# EXHIBIT "A"

## UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| IN RE: XARELTO (RIVAROXABAN) | : | |
| PRODUCTS LIABILITY LITIGATION | : | MDL No. 2592 |
| | : | |
| | : | SECTION L |
| | : | |
| | : | JUDGE ELDON E. FALLON |
| | : | |
| : : : : : : : : : : : : : : : : : : : : : : : : : : : : : : : : : : : | : | MAG. JUDGE NORTH |

THIS DOCUMENT RELATES TO:
ALL CASES

### PLAINTIFFS' FIRST REQUEST FOR
### ADMISSIONS TO DEFENDANTS

Pursuant to Rule 36 of the Federal Rules of Civil Procedure ("FRCP"), Plaintiffs serve this First set of Requests for Admissions in the above-referenced cases on Defendants Janssen Research & Development, LLC, Janssen Ortho, LLC, Janssen Pharmaceuticals, Inc., Johnson & Johnson, Bayer Healthcare Pharmaceuticals, Inc., Bayer Pharma AG, Bayer Corporation, Bayer Healthcare, LLC, Bayer Healthcare AG, and Bayer AG  (collectively, "Defendants").[1] Pursuant to Rule 36 of FRCP, said Requests are to be responded to within the time specified therein.

### DEFINITIONS

1.      "DOCUMENTS" and "DOCUMENTATION" as used in this Request is defined to be synonymous in meaning and equal in scope to the usage of the terms "DOCUMENTS" and "tangible things" in Fed. R. Civ. P. 34, and shall have the broadest possible meaning and interpretation ascribed to the terms "DOCUMENTS" and "tangible things" under Fed. R. Civ. P. 34, and the applicable Local Rules.  A draft or non-identical copy is a separate document within

---

[1] Plaintiffs reserve the right to submit additional requests for admissions addressed to the authenticity and admissibility of documentary evidence.

the meaning of these terms.  Consistent with the above definition, the term DOCUMENT shall include, without limitation, any designated documents and electronically stored information ("ESI") including any database, writings, drawings, graphs, charts, photographs, sound recordings, images and other data or data compilations – stored in any medium from which information can be obtained either directly or, if necessary, after translation by the responding party into a reasonable usable form, or any designated tangible things.  "DOCUMENTS" shall include, without limitation, email, instant-messages, text messages, correspondence, memoranda, notes, records, committee minutes, notes or minutes of meetings or other communications of any type, including inter-and intra-office communications, optical media, including without limitation CD-ROM, CD-R, CD-RW and DVD disks, electronic mail and preliminary versions, draft or revisions of any of the foregoing.  This definition includes copies of duplicates of "DOCUMENTS" contemporaneously or subsequently created which have any non-conforming notes or other markings.

2.     "Communication" and/or "correspondence" shall mean and refer to any oral, written, spoken or electronic transmission of information, including but not limited to, meetings, discussions, conversations, telephone calls, memoranda, letters, emails, text messages, voice messages, instant messages, facsimile, postings, instructions, conferences, or seminars or any other exchange of information between yourselves or between you and any other person or entity.

3.     "Computer" means all devices utilizing microchips to facilitate processing, analysis, or storage of data, including microcomputers (also known as personal computers), laptop computers, portable computers, notebook computers, palmtop computers (also known as personal digital assistants or PDA's), iPhones and/or Android Phones or other smart phones,

iPads or other tablet devices, minicomputers and mainframe computers. "Computer system," when used in reference to any computer, includes the following information: (a) the computer type, brand, and model, and (b) the brand and version of all software, including the operating system, private- and custom-developed applications, commercial applications, and/or shareware.

4.      "Electronic data" or "data" means the original (native electronic format), and any non-identical copies (whether non-identical because of notes made on copies or attached comments, annotations, marks, transmission notations, or highlighting of any kind) of writings of every kind and description whether inscribed by mechanical, facsimile, electronic, magnetic, digital, or other means. Electronic data includes, by way of example only, computer programs (whether private, commercial, or works-in-progress), programming notes or instructions, activity listings of electronic mail receipts and/or transmittals, output resulting from the use of any software program, including word processing documents, spreadsheets, database files, charts, graphs and outlines, electronic mail, operating systems, source code of all types, peripheral drivers, PIF files, batch files, ASCII files, and any and all miscellaneous files and/or file fragments, regardless of the media on which they reside and regardless of whether said electronic data consists of an active file, deleted file or file fragment. Electronic data includes any and all items stored on computer memories, hard disks, floppy disks, CD-ROMs, removable media such as zip drives, usb drives, storage cartridges, Bernoulli Boxes and their equivalent, magnetic tapes of all types, Cloud-based storage such as Dropbox and/or iCloud, microfiche, punched cards, punched tape, computer chips, including, but not limited to EPROM, PROM, RAM and ROM, on or in any other vehicle for digital data storage and/or transmittal. The term electronic data also includes the file, folder tabs and/or containers and labels appended to, or associated with, any physical storage device associated with each original and/or copy.

5.      "Electronic media" means any magnetic or other storage media device used to record electronic data.  Electronic media devices may include computer memories, hard disks, floppy disks, CDROM, removable media such as Bernoulli Boxes and their equivalent, magnetic tapes of all types, Cloud-based storage such as Dropbox and/or iCloud, microfiche, punched cards, punched tape, computer chips, including, but not limited to EPROM, PROM, RAM and ROM, or on or in any other vehicle for digital data storage and/or transmittal.

6.      "Identify" or "identity" with respect to persons, means to give, to the extent known, the person's full name, present or last known address, and when referring to a natural person, additionally, the present or last known place of employment.

7.      "Native Electronic Format" shall mean and refer the state of an electronic file as it presently exists on any and all computers, electronic media devices, networks or any other locations where data may be stored (including back-up servers, deleted folders, hidden folders, etc.), with all of the file's original metadata intact, meaning that the metadata fields have not been altered, deleted, updated or modified in any way.

8.      "Network" means any hardware and/or software combination that connects two or more computers together and which allows the computers to share and/or transfer data between them. For the purposes of this definition, the connection between or among the computers need not be either physical or direct, *i.e.*, wireless networks, and sharing and/or transferring data via indirect routes utilizing modems and phone company facilities. In addition, there need not be a central file or data server nor a central network operating system in place, *i.e.*, peer-to-peer networks and networks utilizing a mainframe host to facilitate data transfer.

9.      "Person" means natural person, as well as corporate and/or governmental entity.

10.     "Possession, custody or control" shall mean and refer to any documents in your possession, custody or control.  A document is deemed to be in your "possession, custody or control" if is in your physical custody, or if it is in the physical custody of another person or entity and you: (a) own such document in whole or in part; (b) have a right by contract, statute or otherwise to use, inspect, examine or copy such document on any terms; (c) have an understanding, express or implied, that you may use, inspect, examine or copy such document on any terms; or (d) have, as a practical matter, been able to use, inspect, examine or copy such document when you have sought to do so. Such documents shall include, without limitation, documents that are in the custody of your attorney(s), employees, staff, representatives and agents.

11.     "XARELTO" is used to refer to the blood-thinning medicine (rivaroxaban) and any predecessor or non-final derivation of the drug that later became Xarelto.

12.      "Anticoagulants" means any of the class of drugs or medicines that are used to prevent clotting.

13.     "Blood-thinners" means any of the class of drugs or medicines that are used to prevent clotting.

14.     "Relating to," "relate to," "referring to," "refer to," "reflecting," "reflect," "concerning," or "concern" shall mean evidencing, regarding, concerning, discussing, embodying, describing, summarizing, containing, constituting, showing, mentioning, reflecting, pertaining to, dealing with, relating to, referring to in any way or manner, or in any way logically or factually, connecting with the matter described in that paragraph of these demands, including DOCUMENTS attached to or used in the preparation of or concerning the preparation of the DOCUMENTS.

15.     "Or" and "and" will be used interchangeably.

16.      "YOU," "YOUR," "Bayer," "J&J" or "Defendants" refer to Defendants (both collectively and individually) as well as all of their partners, directors, officers, employees, servants, agents, attorneys, joint venturers, third-party contractors or other representatives, including all corporations and entities affiliated with Defendants.  The terms "YOU" or "YOUR" shall also include all predecessor business entities, as well as any predecessor's partners, directors, officers, employees, servants, agents, attorneys, joint venturers, third-party contractors or other representatives.   The terms "YOU" or "YOUR" shall also include all foreign subsidiaries or foreign parent companies, as well as any foreign subsidiaries' or parent companies' partners, directors, officers, employees, servants, agents, attorneys, joint ventures or other representatives.

## INSTRUCTIONS

1.     Pursuant to FRCP 36(a)(1), you are asked to admit for the purposes of this Litigation, the truth of the following statements of fact, the application of laws to fact, opinions about either, and/or the genuineness of described (or attached) documents. Pursuant to FRCP 36(a)(4), you may not assert lack of knowledge or information in failing to admit or deny a matter, unless you have made, and confirm that you have made, a reasonable inquiry and unless you specify the information readily ascertainable by You in this regard. In responding to a properly stated request, you are hereby required to make reasonable inquiry of information known or readily obtainable.  For each and every request that is denied, you are asked to fully explain the denial and produce any and all papers, books, and/or documents in support thereof. You are hereby advised that you are under a duty to seasonably amend your answers if you obtain information upon the basis of which:

2.      You know that the answer was incorrect when made; and/or

3.      You know that the answer, though correct when made, is no longer true and the circumstances are such that a failure to amend the answer is in substance a knowing concealment or misrepresentation.

4.      For each admission that refers to an Exhibit, if the Exhibit contains multiple documents within an individual Exhibit, please respond for each of the multiple documents contained in the Exhibit.

5.      Pursuant to Pretrial Order No. 23, Paragraph 44, objections as to authenticity must be made "within thirty (30) days from the conclusion of the deposition for any exhibits that were produced by Defendants."

## REQUESTS FOR ADMISSIONS

1.      Admit for each of the individual exhibits identified on the attached Exhibit "A" not produced by Defendants, that each is authentic pursuant to Fed.R.Evid. 901(a).[2]

2.      Admit that each of the documents listed on the attached Exhibit "A" are business records within the meaning of Fed.R.Evid. 803(6).

3.      For each document identified in Request for Admission No. 2, where your answer is other than an unqualified yes, admit the following:

        a.      The document is a memorandum, report, record or data compilation of acts, events, conditions or opinions made at or near the time of the information reflected in the document;

---

[2] 4.5.      Pursuant to Pretrial Order No. 23, Paragraph 44, objections as to authenticity must be made "within thirty (30) days from the conclusion of the deposition for any exhibits that were produced by Defendants."

      b.     The document was prepared by a person with knowledge of the information in the document or was transmitted by a person with knowledge of the information in the document;

      c.     The document was kept in the course of a regularly conducted business activity; and

      d.     It was the regular practice of the business activity referred to in subpart (c) above to make the memorandum, report or record or data compilation.

4.     For each document identified in Request for Admission No. 2 where your answer is other than an unqualified yes,  or the document is highlighted in Orange, admit the following:

      a.      The document is a record or statement of a public office as those terms are used in Fed.R.Evid. 803(8),or

      b.     The document is a statement contained in a treatise, periodical, or pamphlet as those terms are used in Fed.R.Evid. 803(18), or

      c.     The document is a statement by an opposing party as that term is defined by Fed.R.Evid. 801(d)(2).

Respectfully submitted,

*/s/ Leonard A. Davis*

_____
Leonard A. Davis, Esq. (Bar No. 14190)
**HERMAN, HERMAN & KATZ, LLC**
820 O'Keefe Avenue
New Orleans, LA  70113
PH:  (504) 581-4892
FAX:  (504) 561-6024
Email:  ldavis@hhklawfirm.com

Gerald E. Meunier (Bar No. 9471)
*GAINSBURGH BENJAMIN DAVID MEUNIER*
*& WARSHAUER, LLC*
2800 Energy Centre, 1100 Poydras Street
New Orleans, LA  70163-2800
PH:  (504) 522-2304
FAX: (504) 528-9973
Email:  gmeunier@gainsben.com

*Plaintiffs' Liaison Counsel*

## PLAINTIFFS' STEERING COMMITTEE

Andy D. Birchfield, Jr. (Co-Lead Counsel)
234 Commerce Street
Post Office Box 4160
Montgomery, Alabama 36103-4160
Phone: (334) 269-2343
Fax: (334) 954-7555
Email: Andy.Birchfield@BeasleyAllen.com

Bradley D. Honnold
11181 Overbrook Rd., Ste. 200
Leawood, KS 66211
Phone: (913) 266-2334
Email: bhonnold@gohonlaw.com

Brian H. Barr (Co-Lead Counsel)
316 Baylen Street, Suite 600
Pensacola, FL 32502
Phone: (850) 435-7045
Fax: (850) 436-6044
Email: bbarr@levinlaw.com

Frederick Longer
510 Walnut Street, Suite 500
Philadelphia, PA 19106
Phone: (215) 592-1500
Fax: (215-592-4663
Email: flonger@lfsblaw.com

Russell T. Abney
2100 RiverEdge Parkway,
Suite 720
Atlanta, Georgia 30328
Email: rabney@lawyerworks.com

Jeffrey Grand
77 Water Street
New York, NY  10005
Phone: (212) 584-0700
Email: jgrand@seegerweiss.com

Dr. Mark Alan Hoffman
1650 Market Street, Suite 3450
Philadelphia, PA 19103
Phone: (215) 574-2000
Fax: (215) 574-3080
Email: mhoffman@rossfellercasey.com

Roger C. Denton
100 S. 4th Street
St. Louis, MO 63102
Phone: (314) 621-6115
Email: rdenton@uselaws.com

Michael Goetz
201 N. Franklin St., 7th Floor
Tampa, FL 33602
Phone: (813) 221-6581
Fax: (813) 222-4737
Email: MGoetz@ForThePeople.com

Neil D. Overholtz
17 E. Main Street , Suite 200
Pensacola, Florida 32501
Phone: (850) 916-7450
Fax: (850) 916-7449
Email: noverholtz@awkolaw.com

Dianne M. Nast
1101 Market Street, Suite 2801
Philadelphia, Pennsylvania 19107
Phone: (215) 923-9300
Email: dnast@nastlaw.com

Ellen Relkin
700 Broadway
New York, New York 10003
Phone: (212) 558-5500
Fax: (212) 344-5461
Email: Erelkin@weitzlux.com

## CERTIFICATE OF SERVICE

The undersigned hereby certifies that a copy of the foregoing Plaintiffs' First Request for Admissions to Defendants was electronically served on Defendants through Defendants' Liaison Counsel, James Irwin and John Olinde, and Defendants' Lead Counsel, Susan Sharko and William Hoffman, and on plaintiffs' counsel via MDL Centrality pursuant to PTO No. 17, on this 7th day of October, 2016.

/s/ Leonard A. Davis
**Leonard A. Davis**

# EXHIBIT "A"

| MASTER EXHIBIT LIST - Xarelto Products Liability Litigation |
|---|

| Witness | Date | Video | Exhibit # | Description | Bates Range (if app.) |
|---|---|---|---|---|---|
| James P. Mittenthal | 7/15/15 | Yes | | | |
| | | | 2 | Notes of James Mittenthal | [XARELTO_MITTENTHAL0001 to XARELTO_MITTENTHAL0076] |
| | | | 3 | Document prepared by James Mittenthal | [XARELTO_MITTENTHAL0077 to XARELTO_MITTENTHAL0092] |
| | | | 4 | Notes of James Mittenthal | [XARELTO_MITTENTHAL0093 to XARELTO_MITTENTHAL0094] |
| Mark J. Dumbovich | 7/16/15 | Yes | | | |
| | | | 2 | BEAM, Document Type:  Process Number:  BEAM28506 Title:  Backup and Recovery Team:  Storage Services-Backup & Recovery Methodology | XARELTO_BHCP_00718850 through 718882 |
| | | | 3 | Policy, IT Security, Group Regulation No. 1435 (Edition: 3) Effective:  March 15, 2014 | XARELTO_BHCP_00718713 through 718841 |
| | | | 4 | Bayer Policy, Automated Information Lifecycle, Effective:  April 15,2012 | XARELTO_BHCP_00718842 through 718849 |
| | | | 5 | Bayer Corporation Records Retention and Disposal Schedule Revision Number: 3 Revision Date:  April 16, 2012 | XARELTO_BHCP_00718883 through 718939 |
| | | | 6 | Mobile Smartphone/Tablet Setup and Troubleshooting Process | XARELTO_BHCP_00718971 through 718972 |
| | | | 7 | Policy Records Management Version 1.0, Effective:  April 15, 2012 | XARELTO_BHCP_00718973 through 718983 |
| | | | 8 | Bayer Records Retention Manual Revised August 2000 | XARELTO_BHCP_00718984 through 719035 |
| | | | 9 | Smartphone Ordering and Setup Process | XARELTO_BHCP_0071936 |
| | | | 10 | BEAM, Document Type:  Procedure Number:  BEAM11548 Title:  Storage Backup Operational Concept | XARELTO_BHCP_00719037 through 719051 |
| | | | 11 | Bayer Policy, Corporate Cellular Devices, Effective:  August 1, 2008 | XARELTO_BHCP_00719052 through 719059 |
| | | | 12 | BBS IT Computing Facility Recovery Manual, General Overview Plan Effective Date:  March 1, 2004 Last Revision Date:  June 4, 2015 | XARELTO_BHCP_00719940 through 718970 |
| Stephen Webb | 7/16/15 | Yes | | | |
| Angela Giusti, Ph.D. | 12/11/15 | No | 1 | Collaborative Development And License Agreement, Without Amendments | XARELTO_BHCP_00015914-16017 |
| | | | 2 | List of Compound Development Team Members | (Sent to Defense counsel) |
| | | | 3 | List of Members from Joint Steering Committee, Global Development Committee and Joint Safety Management Team | (Sent to Defense counsel) |
| | | | 4 | Black Binder of Materials- Labeled Joint Steering Committee Members | (Sent to Defense counsel) |
| | | | 5 | Co-Promotion Agreement With Amendments | XARELTO_BHCP_00016018-63 |
| | | | 6 | Marketing Plan Dated September 2005 | XARELTO_BHCP_00016064-70 |
| | | | 7 | Form of Commercial Supply Agreement | XARELTO_BHCP_00016071-97 |
| | | | 8 | Cost of Goods Sold | XARELTO_BHCP_00016098-101 |
| | | | 9 | Form of USA Collaborative Development Agreement Between Bayer and Ortho-McNeil | XARELTO_BHCP_00016102 |
| | | | 12 | Handwritten Notes Related To the Regulatory Structure of XARELTO® | |
| | | | 15 | XARELTO® Marketing Team | XARELTO_JANSSEN_00069066 |
| | | | 16 | Organizational Chart | XARELTO_JANSSEN_00069061-65 |
| | | | 17 | Paul Stoffels' Organization | XARELTO_JANSSEN_00069009-028 |
| | | | 18 | XARELTO® IND Transfer PowerPoint | |
| Keith R. Abrams | 12/15/15 | | 1 | Curriculum Vitae | |
| | | | 3 | Abrams' Notes | (Deponent brought to the deposition) |
| | | | 5 | Compilation of Documents | XARELTO_BHCP_00015791; XARELTO_BHCP_00015771; XARELTO_BHCP_0015783; XARELTO_BHCP_0015773; XARELTO_BHCP_0015785; XARELTO_BHCP_00849861 |
| | | | 6 | 2011 Org Chart | XARELTO_BHCP_06291262- 06291280 |
| | | | 7 | 2008 Org Chart | XARELTO_BHCP_06291317-06291332 |
| | | | 8 | 2009 Org Chart | XARELTO_BHCP_06291300-06291316 |
| | | | 9 | 2010 Org Chart | XARELTO_BHCP_06291281-06291299 |
| | | | 10 | 2013 Org Chart | XARELTO_BHCP_06291230-06291243 |
| | | | 11 | 2014 Org Chart | XARELTO_BHCP_06291217-06291229 |
| | | | 12 | 2015 Org Chart | XARELTO_BHCP_06291194-06291216 |
| | | | 13 | Hospital & Specialty Market Agreement | XARELTO_JANSSEN_12258471-12258503 |

| | | | 14 | Specialty Market Agreement | XARELTO_BHCP_00846816-00846858 |
|---|---|---|---|---|---|
| | | | 15 | Agreement (without 32) | XARELTO_BHCP_00015914-XARELTO_BHCP_00016190. |
| | | | 16 | Agreement (with 32) | XARELTO_BHCP_0015793-0015862 |
| | | | 17 | Binder - CDLA | (Provided by Defense counsel) |
| | | | 18 | Native File | XARELTO_BHCP_00015784; XARELTO_BHCP_00015778 |
| | | | 19 | Organizational Structure | XARELTO_BPAG_04054313-04054381 |
| | | | 20 | Organizational Structure | XARELTO_BPAG_04054312- XARELTO_BPAG_04054312 |
| | | | 21 | Native File | XARELTO_BHCP_00015772; XARELTO_BHCP_00849573; XARELTO_BHCP_00849570; XARELTO_BHCP_00849475; |
| | | | 22 | Organizational Structure | XARELTO_BHCP_00849474 |
| **Michael A. Moye** | **2/10/16** | **Yes** | 1 | Curriculum Vitae of Michael A. Moye | |
| | | | 2 | **UNABLE TO DISTRIBUTE UNTIL FURTHER NOTICE.** 2012 Performance and Development Plan Summary for Michael Moye | XARELTO_JANSSEN_MOYE_PERSONNEL_00001-32 |
| | | | 3 | Our Credo, J&J | |
| | | | 4 | 2012 Brand Planning Master Deck FINAL | XARELTO_JANSSEN_08578288 |
| | | | 5 | Xarelto SCG Customer Engagement Strategy Final | XARELTO_JANSSEN_15728908 |
| | | | 6 | FDA Draft Briefing For the Cardiovascular And Renal Drugs Advisory Committee (CRDAC) | |
| | | | 7 | E-mail, 4/21/15 Subject, Good Intro To OPDP Regulation of Advertising and Promotion Basics | XARELTO_JANSSEN_09741370 |
| | | | 8 | Regulation of Prescription Drug Promotion June 2013 | XARELTO_JANSSEN_09741371-414 |
| | | | 9 | E-mail Thread 10/24/11 Subject, Xarelto JMC Teleconference | XARELTO_JANSSEN_00077302-03 |
| | | | 10 | JMC at ACC 2013 3/9/13 | XARELTO_JANSSEN_00075501 |
| | | | 11 | E-mail Thread 11/13/15 Subject, Important Information about Message & Media Training for Next Week | XARELTO_JANSSEN_1545553 |
| | | | 12 | September 2015 Label Update | XARELTO_JANSSEN_1545561-64 |
| | | | 13 | E-mail, 9/14/15 Subject, Untitled | XARELTO_JANSSEN_15469374 |
| | | | 14 | Cover Page Untitled MM | XARELTO_JANSSEN_15469375 |
| | | | 15 | Reducing Stroke Risk in the Patient With Nonvalvular AF | XARELTO_JANSSEN_15726102-11 |
| | | | 16 | E-mail Thread 9/14/15 Subject, Xarelto NOAC Harmonization FDA Approval | XARELTO_JANSSEN_15443506-07 |
| | | | 17 | E-mail Thread 6/7/13 Subject, NOV Letter Xarelto DTC | XARELTO_JANSSEN_00075090-91 |
| | | | 18 | FDA Letter to McGregor-Beck Subject, NDA 202439 | XARELTO_JANSSEN_00075095-98 |
| | | | 19 | Xarelto 020411 DAC-Branded Ad Discussion - Short Version | XARELTO_JANSSEN_10379328 |
| | | | 20 | Moye Start and Stay Campaign Update November 17, 2015 | XARELTO_JANSSEN_15728674 |
| | | | 21 | Exhibit A Work Order EG&A Corporation Inc., d/b/a MCS | XARELTO_JANSSEN_1546T365-73 |
| | | | 22 | E-mail Thread 7/9/15 Subject, E-mail Approve MCS WO | XARELTO_JANSSEN_1546T359-63 |
| | | | 23 | E-mail 9/17/12 & Attachment Subject, DTC Overview DTC Field Update 2012 PRC Approved | XARELTO_JANSSEN_08653345-46 |
| | | | 24 | Cover Page LB22 Xarelto Movie File | XARELTO_JANSSEN_08580515 |
| | | | 25 | DTC Performance 2013 Final | XARELTO_JANSSEN_08522716 |
| **Michael A. Moye** | **2/11/16** | **Yes** | 26 | E-mail Thread 2/14/14 Subject, Aaron Chen From Bayer | XARELTO_JANSSEN_00079746-48 |
| | | | 27 | E-mail Thread 8/25/15 Subject, Xarelto FAQ Question | XARELTO_JANSSEN_15468659 |
| | | | 28 | E-mail Thread 1/30/15 Subject, Feedback On Your Manuscript For Your Consideration | XARELTO_JANSSEN_00167123-26 |
| | | | 29 | Twice or Once Daily Dosing of Novel Oral Anticoagulants for Stroke Prevention (Clemens) | |
| | | | 30 | E-mail Thread 12/19/11 Subject, Project Boss Riva Antidote Communications | XARELTO_JANSSEN_00114696-97 |
| | | | 31 | E-mail, 6/19/12 Subject, Review Needed Draft Slides For Kirby Discussion Tomorrow | XARELTO_JANSSEN_01350967 |
| | | | 32 | US New Business Development - Internal Medicine June 2012 Update (Priority Projects) | XARELTO_JANSSEN_01350968 |
| | | | 33 | E-mail Thread, 12/12/12 Subject, Project Pickle Strategic Rationale | XARELTO_JANSSEN_08593842 |
| | | | 34 | Project Pickle Strategic Rationale | XARELTO_JANSSEN_08593843 |

| | | | 35 | E-mail & Attachment 8/23/13 Subject, Portola Proposal | XARELTO_JANSSEN_00107070-72 |
|---|---|---|---|---|---|
| | | | 38 | Collaborative Development & License Agreement Bayer & Ortho-McNeil 10/1/05 | XARELTO_BHCP_00015914-980 |
| | | | 39 | Xarelto Roster | XARELTO_JANSSEN_08668156-58 |
| | | | 40 | Xarelto 1 Billion to MM Xarelto Reached Major Milestone | XARELTO_JANSSEN_08539080 |
| | | | 41 | E-mail Thread  8/22/13 Subject, Xarelto 1 Billion US$ | XARELTO_JANSSEN_08539078-79 |
| | | | 42 | X2K Strategy Winning in Cardiology | XARELTO_JANSSEN_08512405 |
| | | | 43 | Xarelto Overview of District Meetings August 2014 | XARELTO_JANSSEN_08662528 |
| | | | 44 | E-mail, 9/22/15 Subject, HOT:  Confidential Advance Copy of QuarterWatch | XARELTO_JANSSEN_15484348 |
| | | | 45 | ISMP QuarterWatch | XARELTO_JANSSEN_15446835-55 |
| | | | 46 | E-mail, 9/24/15 Subject, Update and Direction Regarding QuarterWatch Publication About NOACs | XARELTO_JANSSEN_15429853-54 |
| | | | 47 | E-mail Thread 2/2/15 Subject, Atrial Fibrillation from Consumer Reports | XARELTO_JANSSEN_15461881-82 |
| | | | 48 | Drug Ads Consumer Reports | XARELTO_JANSSEN_15461834 |
| Christopher C. Nessel, M.D. | 2/16/16 | Yes | 1 | E-mail Thread 12/19/12 Subject, HemoSense Device | XARELTO_JANSSEN_13358324 |
| | | | 2 | E-mail Thread 2/12/07 Subject, Questions About HemoSense | XARELTO_JANSSEN_13402553-54 |
| | | | 3 | E-mail Thread 3/26/09 Subject, Audit Questions Canada | XARELTO_JANSSEN_13608025-26 |
| | | | 4 | E-mail Thread 8/7/08 Subject, ROCKET-AF INR Data | XARELTO_JANSSEN_11458758 |
| | | | 5 | E-mail Thread 12/7/06 Subject, VS: Your E-mail of Nov 16 | XARELTO_JANSSEN_13403496-502 |
| | | | 6 | E-mail, 11/29/06 Subject, Responses To Markku Kaste | XARELTO_JANSSEN_13403551 |
| | | | 7 | Responses to Markku Kaste 11/29/06 | XARELTO_JANSSEN_13403552 |
| | | | 8 | E-mail, 1/22/07 Subject, Other Warning Letter to HemoSense | XARELTO_JANSSEN_04962074 |
| | | | 9 | Warning Letter 10/4/05 | XARELTO_JANSSEN_04962075-77 |
| | | | 10 | E-mail Thread 1/11/07 Subject , Confidential RE:  FDA Warning Letter | XARELTO_JANSSEN_04962095 |
| | | | 11 | Letter, 12/20/06 | XARELTO_JANSSEN_04962096 |
| | | | 12 | Warning Letter 11/29/06 | XARELTO_JANSSEN_04962097-101 |
| | | | 13 | Analytical Performance of the New Coagulation Monitoring System INRatio (Taborski) | |
| | | | 14 | Measuring International Normalized Ratios In Long-Term Care (Bluestein) | |
| | | | 15 | Janssen R&D Health Authority Response 2/5/16 | |
| | | | 16 | E-mail Thread 9/11/07 Subject, HemoSense Questions - Geisinger Sites | XARELTO_JANSSEN_13599283-84 |
| | | | 17 | E-mail Thread 9/25/07 Subject, 81048 Replace HemoSense Device | XARELTO_JANSSEN_14557687-88 |
| | | | 18 | E-mail Thread 10/17/07 Subject, POC/SAE | XARELTO_JANSSEN_03933641-43 |
| | | | 19 | E-mail Thread 10/18/07 Subject, RE | XARELTO_JANSSEN_07545453-56 |
| | | | 20 | E-mail Thread 9/18/08 Subject, ROCKET AF | XARELTO_JANSSEN_13596622-23 |
| | | | 21 | E-mail Thread 10/22/07 Subject, FW Another POC Problem | XARELTO_JANSSEN_11444538-39 |
| | | | 22 | E-mail, 10/26/07 Subject, PRD 1860 | XARELTO_JANSSEN_11438111 |
| | | | 23 | ROCKET Proposal for QC Checks of HemoSense Device Agenda, 10/26/07 | XARELTO_JANSSEN_11438112-13 |
| | | | 24 | E-mail, 10/29/07  Subject, ROCKET INR Draft Proposal | XARELTO_JANSSEN_04961856 |
| | | | 25 | ROCKET Proposal for QC Checks of HemoSense Device | XARELTO_JANSSEN_04961857 |
| | | | 26 | ROCKET Proposal for Additional Education on HemoSense Device 10/26/07 | XARELTO_JANSSEN_04961858 |
| | | | 27 | E-mail Thread 11/4/07 Subject, ROCKET Proposal for QC Checks | XARELTO_JANSSEN_11471095 |
| | | | 28 | E-mail Thread 11/18/07 Subject, J&J Afib Study | XARELTO_JANSSEN_11471151-52 |
| | | | 29 | E-mail, 12/6/07 Subject, QC of HemoSense Device | XARELTO_JANSSEN_13598946 |
| | | | 30 | E-mail Thread 1/28/08 Subject, FW, ROCKET-AF | XARELTO_JANSSEN_14557758-60 |
| | | | 31 | E-mail Thread 1/23/08 Subject, ROCKET Investigator | XARELTO_JANSSEN_07545439-45 |
| | | | 32 | E-mail Thread 6/17/08 Subject, FW, ROCKET UK | XARELTO_JANSSEN_14558085-87 |
| | | | 33 | E-mail Thread 8/7/09 Subject, INR Check For Patient | XARELTO_JANSSEN_14556639 |
| | | | 34 | E-mail, 11/5/07 Subject, FW ROCKET-AF | XARELTO_JANSSEN_14557711 |
| | | | 35 | INR Value Tracking xls | XARELTO_JANSSEN_14557712 |
| | | | 36 | Letter, 2/21/08 | XARELTO_JANSSEN_07050218 |
| | | | 37 | E-mail Thread 3/14/11 Subject, NDA 202439 | XARELTO_JANSSEN_04932507-08 |
| | | | 38 | E-mail, 3/14/11 Subject, NDA 202439 Clinical IR | XARELTO_JANSSEN_04932509 |

| | | | | | |
|---|---|---|---|---|---|
| | | | 39 | J&J Regulatory response 3/17/11 | XARELTO_JANSSEN_06620987-98 |
| | | | 40 | ROCKET-AF Task Force 092115 | XARELTO_JANSSEN_07993871 |
| | | | 41 | EMA, 2/5/16 Assessment Report | |
| | | | 42 | E-mail Thread 9/4/15 Subject, BMJ Query about INRatio Device | XARELTO_JANSSEN_15527978-79 |
| | | | 43 | E-mail, 12/10/14 subject, US Food & Drug Administration Daily Digest Bulletin | XARELTO_JANSSEN_14522268-71 |
| | | | 44 | Bayer Letter, 9/23/15 Subject, Xarelto: Potential Applicability Of a Recall Notice | XARELTO_JANSSEN_25625338-39 |
| | | | 45 | E-mail Thread 4/1/08 Subject, ROCKET-AF and Target INR | XARELTO_JANSSEN_14557985-86 |
| | | | 46 | Technical Brief Comparisons of a Point-Of-Care INR Method with Routine Laboratory Methods (from Alere's website) | |
| | | | 47 | Point-Of-Care Warfarin Monitoring in the ROCKET-AF Trial (Duke reanalyzes that appeared in the NEJM on 2/3/16) | |
| | | | 48 | Alere San Diego Inc INRAtio and INRatio2 PT/INR Monitor System (Professional and Prescription Home Use) Falsely Low INR Test Results (from FDA website) | |
| | | | 49 | Disc Bland-Altman 112415 | XARELTO_JANSSEN_07993915-16 |
| | | | 50 | ROCKET-AF Task Force 092215 | XARELTO_JANSSEN_07993872-73 |
| | | | 51 | E-mail, 12/13/15 subject, Confidential ROCKET AF Manuscript Revised Draft | XARELTO_JANSSEN_07998345 |
| | | | 52 | Research Letter Follow-Up Analysis Of Rivaroxaban Versus Warfarin in Patients With Atrial Fibrillation | XARELTO_JANSSEN_07998346-52 |
| | | | 53 | Letter, 1/11/16 from DCRI (Patel) To NEJM, (Jarcho) | XARELTO_JANSSEN_07998588-600 |
| **Christopher C. Nessel, M.D. (Vol. II)** | 2/17/16 | Yes | 54 | Coumadin Prescribing Information | |
| | | | 55 | Clinical Pharmacokinetic and Pharmacodynamic Profile Of Rivaroxaban (Meuck) | |
| | | | 56 | Dosing Recommendations for New Oral Anticoagulants (Kreuzer & Dugi) | |
| | | | 57 | Drawing/Charting Created by Plaintiff | |
| | | | 58 | Xarelto Prescribing Information 9/2015 | |
| | | | 59 | Center for Drug Evaluation and Research Summary Review | |
| | | | 60 | Which Patients May Benefit from Dose Adjustment of Non-Vitamin K Antagonist Oral Anticoagulants (Chin) | |
| | | | 61 | Which Patients May Benefit from Dose Adjustment of Non-Vitamin K Antagonist Oral Anticoagulants? (Chin) | |
| | | | 62 | New Oral Anticoagulants: Dosing and Monitoring BMJ Letter (Patel) | |
| | | | 63 | Safety of New Oral Anticoagulants BMJ Editorial (Sarrazin) | |
| | | | 64 | Clinical Usefulness Of Measuring Prothrombin Time and Soluble Fibrin Journal of Cardiology (Nakano) | |
| | | | 65 | FDA Draft Briefing Document for the Cardiovascular and Renal Drugs Advisory Committee 9/8/11 (CRDAC) | |
| | | | 66 | NOAC Dosing Precision Dosing - YES! Slide Deck | |
| | | | 67 | E-mail Thread 6/24/08 6/24/08 Subject, Confidential | XARELTO_JANSSEN_03927493 |
| | | | 68 | E-mail Thread 10/1/11 Subject, The Dust Has Settled | XARELTO_JANSSEN_03944466-67 |
| | | | 69 | E-mail Thread 12/19/11 Subject, Are you off Or working this weekend? | XARELTO_JANSSEN_00206990-91 |
| | | | 70 | E-mail Thread 1/3/12 Subject, Rocket 2 | XARELTO_JANSSEN_01297051-52 |
| | | | 71 | E-mail Thread 1/10/12 Subject, LCM - J&J Pre-meeting | XARELTO_JANSSEN_08583165-67 |
| | | | 72 | E-mail Thread 1/3/12 Subject, Second Stage Final | XARELTO_JANSSEN_00207062-62 |
| | | | 73 | E-mail Thread 1/11/12 Subject, LCM & J&J Pre-Meeting | XARELTO_JANSSEN_01330113-16 |
| | | | 74 | Xarelto Prescribing Information 11/2011 | |
| | | | 75 | Xarelto Prescribing Information 01/2015 | |
| | | | 76 | EMA Concludes Defective Device in ROCKET Study Does Not Impact Xarelto's Safety 5/2/16 (EMA website) | |
| **Sigmond Johnson** | 2/18/16 | Yes | 1 | Memorandum Compliance Review 5/24/11 Subject, Evaluation of Clinical Inspections | |
| | | | 2 | E-mail Thread 11/19/09 Subject, CR SLT Slide Deck | XARELTO_JANSSEN_00730350 |
| | | | 3 | Slide Deck | XARELTO_JANSSEN_00730351 |
| | | | 4 | Study Issues Bay59-7939/11355 (RECORD4) | XARELTO_JANSSEN_04127333-66 |
| | | | 5 | E-mail Thread 5/27/08 Subject, Rivaroxaban: Loucks/Esquivel FDA Draft Letter | XARELTO_JANSSEN_00729631 |
| | | | 6 | Attachment Draft Letter | XARELTO_JANSSEN_00729632-33 |

| | | | | | |
|---|---|---|---|---|---|
| | | | 7 | E-mail Thread 5/30/08 Subject, Rivaroxaban RECORD4 Data Presented Today | XARELTO_JANSSEN_03977601 |
| | | | 8 | Rivaroxaban Compound Development Team Meeting 12/4/08 | XARELTO_JANSSEN_07188329-32 |
| | | | 9 | Rivaroxaban Versus Enoxaparin for Thromboprophylaxis (Turpie) | |
| | | | 10 | E-mail Thread 5/9/13 Subject, RECORD4 Questions | XARELTO_JANSSEN_01196801-03 |
| | | | 11 | E-mail, 9/16/15 Subject, Ad Hoc GDC? | XARELTO_JANSSEN_15388526 |
| | | | 12 | E-mail Thread 9/22/15 Subject, Device Standards | XARELTO_JANSSEN_15384533 |
| | | | 13 | E-mail Thread 9/22/15 Subject, Urgent Important Alignment on BMD/HA Communication | XARELTO_JANSSEN_15390913-15 |
| | | | 14 | Media Message Mapping Document Draft, 9/21/15 | XARELTO_JANSSEN_15390916-17 |
| | | | 15 | E-mail Thread 9/22/15 Subject, Communication | XARELTO_JANSSEN_15319206 |
| | | | 16 | E-mail Thread 9/22/15 Subject, PMNExcel Report | XARELTO_JANSSEN_15384569 |
| | | | 17 | E-mail Thread 9/25/15 Subject, INR Point Of Care Information | XARELTO_JANSSEN_15384676-77 |
| | | | 18 | E-mail Thread 9/28/15 Subject, INR Point of Care Information | XARELTO_JANSSEN_15384722-23 |
| | | | 19 | Clinical Laboratory Testing and In Vitro Medical Devices | XARELTO_JANSSEN_15384724-85 |
| | | | 20 | EMA Assessment Report 2/5/16 | |
| | | | 21 | E-mail Thread 3/27/13 Subject, Xarelto Leads the Way | XARELTO_JANSSEN_00140339-40 |
| Sigmond Johnson (Vol. II) | 2/19/16 | Yes | 22 | E-mail Thread 2/19/10 Subject, Acceleration To Value and CDT Meeting | XARELTO_JANSSEN_06309682 |
| | | | 23 | E-mail Thread 2/19/10 Subject, Acceleration To Value and CDT Meeting | XARELTO_JANSSEN_03619493 |
| | | | 24 | E-mail Thread 2/19/10 Subject, Acceleration To Value and CDT Meeting | XARELTO_JANSSEN_05642835-36 |
| | | | 25 | E-mail Thread 2/19/10 Subject, Acceleration To Value and CDT Meeting | XARELTO_JANSSEN_11472896-97 |
| | | | 26 | E-mail Thread 2/19/10 Subject, Acceleration To Value and CDT Meeting | XARELTO_JANSSEN_00675940-41 |
| | | | 27 | E-mail Thread 2/19/10 Subject, Acceleration To Value and CDT Meeting | XARELTO_JANSSEN_04213304-05 |
| | | | 28 | E-mail Thread 2/22/10 Subject, Acceleration To Value and CDT Meeting (Some thoughts from HE&P) | XARELTO_JANSSEN_00675958-62 |
| | | | 29 | E-mail Thread 2/21/10 Subject, Acceleration To Value and CDT Meeting | XARELTO_JANSSEN_00675949-51 |
| | | | 30 | E-mail Thread 2/22/10 Subject, Acceleration To Value and CDT Meeting | XARELTO_JANSSEN_00675952-53 |
| | | | 31 | E-mail Thread 2/22/10 FW, What Keeps you Awake at Night - One More | XARELTO_JANSSEN_00675972-75 |
| | | | 32 | E-mail Thread 2/22/10 Subject, Acceleration To Value and CDT Meeting | XARELTO_JANSSEN_00675956-57 |
| | | | 33 | E-mail Thread 2/23/10 Subject, Rivaroxaban Acceleration to Value Meeting (CDT Meeting) | XARELTO_JANSSEN_03619494-95 |
| | | | 34 | PowerPoint What Keeps Me Awake at Night | XARELTO_JANSSEN_03619496-503 |
| | | | 35 | **DEFENDANT RESTRICTED** - PowerPoint Acceleration to Value | XARELTO_JANSSEN_00893274 |
| | | | 36 | E-mail Thread 9/11/11 Subject, Board of SATAC on Monday | XARELTO_JANSSEN_00820295-98 |
| | | | 37 | Information on Late Development Assets | XARELTO_JANSSEN_00820529-48 |
| | | | 38 | E-mail Thread 11/4/11 Subject, Just a Heads Up Related to Paul's SATAC Presentation | XARELTO_JANSSEN_00820549-50 |
| | | | 39 | **DEFENDANT RESTRICTED** - Xarelto Slide Deck | XARELTO_JANSSEN_00820556-62 |
| | | | 40 | E-mail Thread 11/5/11 Subject, SATAC 1st Draft | XARELTO_JANSSEN_00820555 |
| | | | 41 | E-mail Thread 9/17/12 Subject, Urgent Response Needed | XARELTO_JANSSEN_13137324 |
| | | | 42 | E-mail Thread 1/10/12 Subject, J&J Pre-Meeting | XARELTO_JANSSEN_01203314-16 |
| | | | 43 | E-mail Thread - 3/11/9 Subject, Scott's Slide Sets | XARELTO_JANSSEN_02301633-34 |
| | | | 44 | Slide Deck Standards of Quality & Sites of Concern Misconduct | XARELTO_JANSSEN_02301637 |
| Wolfgang M. Mueck, Ph.D. | 2/23/16 | Yes | 1 | Curriculum Vitae of Wolfgang Mück, Ph.D. | |
| | | | 2 | E-mail to Theil from Mueck, 8/8/02 | XARELTO_BPAG_19274722 |
| | | | 3 | Simulation/Curve Fit for VOLUNTEER 01 Calculation done with "TOPFIT" Program | XARELTO_BPAG_19274723 to -729 |
| | | | 4 | Letter and Meeting Minutes, 10/10/02 | XARELTO_BPAG_13687633 to -639 |
| | | | 5 | E-mail string, top e-mail to Becka and others from Kubitza, 4/7/03 | XARELTO_BPAG_13687632 |
| | | | 6 | Therapeutic Window diagram | |
| | | | 7 | E-mail to Kuhlmann from Kubitza, 3/4/03 | XARELTO_BPAG_06258121 |
| | | | 8 | SWOT analysis | XARELTO_BPAG_06258122 to -126 |
| | | | 9 | E-mail to Benke and others from Kallabis, 11/4/03 | XARELTO_BPAG_19393491 |
| | | | 10 | Minutes, Global Project Team Meeting, 10/17/03 | XARELTO_BPAG_19393492 to -498 |

| | | | | | |
|---|---|---|---|---|---|
| | | | 11 | E-mail to Krueger from Theil, 4/29/03 | XARELTO_BPAG_13698348 to -349 |
| | | | 12 | Report, April 2003 | XARELTO_BPAG_13698350 to -390 |
| | | | 13 | E-mail string, top e-mail to Weinz from Kubitza, 7/17/03 | XARELTO_BPAG_05231929 to -931 |
| | | | 14 | FDA HC Presentation PowerPoint, Version 1 | XARELTO_BPAG_05231932 |
| | | | 15 | Dose Selection for VTE Treatment PowerPoint, April 2006 | XARELTO_BHCP_01558000 |
| | | | 16 | Clinical Development Plan, Go/No Go Criteria, Bayer | XARELTO_BPAG_01879719 to -720 |
| | | | 17 | Letter to JuanJo from Mück | XARELTO_BPAG_00258384 to -387 |
| | | | 18 | E-mail string, top e-mail to Mueck from Perez Ruixo 4/18/06 | XARELTO_BPAG_19307202 to -204 |
| **Andrea Horvat-Bröcker, M.D.** | 2/24/16 | Yes | | | |
| | | | 2 | Horvat-Bröcker Curriculum Vitae | |
| | | | 3 | ADR Spontaneous Report Form, Short Version | |
| | | | 4 | Xarelto Label | |
| | | | 5 | Xarelto Company Core Data Sheet | XARELTO_BPAG_00344445 - XARELTO_BPAG_00344463 |
| | | | 6 | Guidance For Industry, Good Pharmacovigilance Practices and Pharmacoepidemiologic Assessment (FDA website) | |
| | | | 7 | EMA Guideline on Good Pharmacovigilance Practices, Module V | |
| | | | 8 | Xarelto Prescriber Guide | |
| **Wolfgang M. Mueck, Ph.D. (Vol. II)** | 2/24/16 | Yes | 19 | Expert Meeting, BAY 59-7939 in Atrial Fibrillation | XARELTO_BPAG_19393400 to -424 |
| | | | 20 | E-mail to Flockhart and others from Evertz, 2/13/04 | XARELTO_BPAG_19393398 to -399 |
| | | | 21 | Expert Meeting BAY 59-7939, Factor Xa Inhibitor in VTE Prevention | XARELTO_BPAG_19393425 to -441 |
| | | | 22 | CDP-RC Meeting Minutes, 6/9/04 | XARELTO_BPAG_19393767 |
| | | | 23 | E-mail to Malik and others from Moeller, 6/9/04 | XARELTO_BPAG_19393766 |
| | | | 24 | CDP-RC Meeting Minutes, 1/27/04 | XARELTO_BPAG_24863627 to -629 |
| | | | 25 | E-mail string, top e-mail to Kuhlmann from Kubitza, 1/28/04 | XARELTO_BPAG_24863625 to -626 |
| | | | 26 | Letter | XARELTO_BPAG_00996877 to -881 |
| | | | 27 | E-mail to Berkowitz from Mueck, 2/6/09 | XARELTO_BPAG_01472646 to -648 |
| | | | 28 | E-Mail string, top e-mail to Mueck from Homering, 2/7/09 | XARELTO_BPAG_04335252 to -256 |
| | | | 29 | BAY 59-7939/IAS Coagulation, 6/11/08 | XARELTO_BPAG_04335257 to -274 |
| | | | 30 | E-mail string, top e-mail to Thyssen from Homering, 2/9/09 | XARELTO_BPAG_05586438 to -443 |
| | | | 31 | Regulatory Response, Response to FDA Discipline Review Letter of 5 February 2009 | XARELTO_JANSSEN_00099056 to 9092 |
| **Andrea Horvat-Bröcker, M.D. (Vol. II)** | 2/25/16 | Yes | 9 | Rivaroxaban PSUR | XARELTO_BPAG_12782740 |
| | | | 10 | Xarelto Follow-up Questionnaire for Bleeding | XARELTO_BPAG_11569544 - XARELTO_BPAG_11569547 |
| | | | 12 | Xarelto Follow-up Questionnaire for GI Bleeding | XARELTO_BPAG_13762285 - XARELTO_BPAG_13762288 |
| | | | 13 | Xarelto Follow-up Questionnaire for ICH | XARELTO_BPAG_06139034 - XARELTO_BPAG_06139037 |
| **Wolfgang M. Mueck, Ph.D. (Vol. III)** | 2/25/16 | Yes | 32 | Clinical Pharmacokinetic and Pharmacodynamic Profile of Rivaroxaban, by Mueck and others | |
| | | | 33 | Dosing Recommendations for New Oral Anticoagulant, JAMA | |
| | | | 34 | Population Pharmacokinetic/Pharmacodynamic Analysis | XARELTO_BPAG_00006581 to -635 |
| | | | 35 | FDA Draft Briefing Document for the Cardiovascular and Renal Drugs Advisory Committee (CRDAC), 9/8/11 | |
| | | | 36 | FDA Summary Review | |
| | | | 37 | E-mail string, top e-mail to Torr and others from Moye, 9/6/13 | XARELTO_JANSSEN_01207639 to 640 |
| | | | 38 | Clinical Summary, Rivaroxaban | XARELTO_BHCP_01130599 to -993 |
| **Andrea Horvat-Bröcker, M.D. (Vol. III)** | 2/26/16 | Yes | 14 | FDA NDA Approval Letter | XARELTO_JANSSEN_00107784 - XARELTO_JANSSEN_00107791 |
| | | | 15 | Pharmacovigilance Agreement Re: Rivaroxaban | XARELTO_BPAG_13273853 - XARELTO_BPAG_13273872 |
| | | | 16 | Pharmacovigilance Agreement Re: Xarelto | XARELTO_BPAG_12678335 - XARELTO_BPAG_12678357 |
| | | | 17 | Pharmacovigilance Agreement Re: Xarelto | XARELTO_BPAG_01990881 - XARELTO_BPAG_01990905 |
| | | | 18 | Audit Plan, Audit of Pharmacovigilance Agreement for Xarelto | XARELTO_BHCP_02809821 - XARELTO_BHCP_02809825 |
| **Wolfgang M. Mueck, Ph.D. (Vol. IV)** | 2/26/16 | Yes | 39 | E-mail string, top e-mail to Godding and others from Holberg | XARELTO_JANSSEN_00500535 to -536 |
| | | | 40 | Rivaroxaban and Other Novel Oral Anticoagulants | XARELTO_JANSSEN_00500537 to -578 |
| | | | 41 | Rivaroxaban And Other  Novel Oral Anticoagulants article (final) published in Thrombosis Journal, 2013 | |

| | | | | | |
|---|---|---|---|---|---|
| Andrea Horvat-Bröcker, M.D. (Vol. IV) | 2/27/16 | Yes | 19 | 2016 Ageno et al. Article re: XALIA Study | |
| | | | 20 | Excerpted Pages from Rivaroxaban PSUR | XARELTO_JANSSEN_08483839 |
| | | | 21 | PRAC PSUR Assessment Report | XARELTO_BPAG_24762318 – XARELTO_BPAG_24762353 |
| Dagmar Kubitza, M.D. | 2/29/16 | Yes | 1 | ISMP QuarterWatch, May 7, 2014 | |
| | | | 2 | E-mail to Weber and others from Weber | XARELTO_BHCP_00871073 |
| | | | 3 | E-mail to Weber from Drai | XARELTO_BHCP_00871074 |
| | | | 4 | E-mail to Berkowitz and others from Weber, undated | XARELTO_BHCP_ 01729528 to -529 |
| | | | 5 | Bayer HealthCare Response to CHMP Request from March 25th, 2015 | XARELTO_BHCP_01729530 to -683 |
| | | | 6 | E-mail chain, top e-mail from Wegner to Derix and others | XARELTO_BPAG_19498833 to -838 |
| | | | 7 | Draft Rapporteur's Assessment Report for the Post Authorization Measure LEG 036 | XARELTO_BPAG_19498839 to 861 |
| | | | 8 | E-mail string, top e-mail to Frenzen and others from Weber, 7/1/2015 | XARELTO_JANSSEN_15368506 to -511 |
| | | | 9 | CHMP Assessment Report for the Post Authorization Measure LEG 036 | XARELTO_JANSSEN_15368512 to -533 |
| | | | 10 | E-mail to Kubitza and others from Frenzen, 11/2/15 | XARELTO_JANSSEN_15372630 |
| | | | 11 | Bayer HealthCare Response to CHMP AR | XARELTO_JANSSEN_15372631 to -637 |
| | | | 12 | Population Pharmacokinetics Report, 10/29/15 | XARELTO_JANSSEN_15372638 to -706 |
| | | | 13 | PowerPoint, FDA ThinkTank Bayer_Jansen Presentation Draft_3_26Nov 2015.pptx | XARELTO_JANSSEN_15426731 |
| | | | 14 | E-mail string, top e-mail to Becka and others from Kubitza, 4/7/03 | XARELTO_BPAG_13687632 |
| | | | 15 | Letter to Shah from Kacuba, with attachment | XARELTO_BPAG_13687633 to -639 |
| | | | 16 | E-mail to Flockhart and others from Evertz, 2/13/04 | XARELTO_BPAG_19393398 to -399 |
| | | | 17 | Expert Meeting BAY 59-7939 Factor Xa Inhibitor in VTE Prevention | XARELTO_BPAG_19393425 to -441 |
| | | | 18 | E-mail string, top e-mail to Weinz from Kubitza, 7/27/03 | XARELTO_BPAG_05231929 to -931 |
| | | | 19 | E-mail to Benke and others from Kallabis, 11/4/03 | XARELTO_BPAG_19393491 |
| | | | 20 | Minutes, Global Project Team Meeting | XARELTO_BPAG_19393492 to -498 |
| | | | 21 | E-mail string, top e-mail to Kuhlmann and others from Kubitza, 1/28/04 | XARELTO_BPAG_24863625 to -626 |
| | | | 22 | CDP RC Meeting Minutes, 1/27/04 | XARELTO_BPAG_24863627 to -629 |
| | | | 23 | E-mail string, top e-mail to Wensing and others from Kubitza, 3/30/04 | XARELTO_BPAG_03144098 to -4099 |
| | | | 24 | Brief Interdisciplinary Evaluation Plan | XARELTO_BPAG_03144100 to -101 |
| | | | 25 | Protocol-PPK03-010 v3-20040309.doc | XARELTO_BPAG_03144127 to -154 |
| | | | 26 | Protocol-PPK03-007 draft_v6-20040329.doc | XARELTO_BPAG_03144102 to -126 |
| | | | 27 | E-mail to Benecke from Mueck, 4/4/05 | XARELTO_BPAG_13701489 |
| | | | 28 | Minutes, Global Project Team Meeting | XARELTO_BPAG_13701490 to -496 |
| | | | 29 | E-mail string, top e-mail to Nauck and others from Kubitza, 7/4/07 | XARELTO_BPAG_01280797 to 800 |
| Andrea Derix, Ph.D. | 3/1/16 | Yes | 1 | Xarelto Issue Report | XARELTO_BPAG_25627238 – XARELTO_BPAG_25627242 |
| | | | 2 | E-mail(s) re: Review of Updated Assessment Report of LEG 037 | XARELTO_BHCP_08001755 – XARELTO_BHCP_08001755 |
| | | | 3 | Rapporteur's Updated Draft Assessment Report | XARELTO_BHCP_08001757 – XARELTO_BHCP_08001802 |
| | | | 4 | EMA Assessment Report | |
| | | | 5 | E-mail(s) re: U.S. FDA Daily Digest Bulletin | XARELTO_JANSSEN_14522268 – XARELTO_JANSSEN_14522271 |
| | | | 6 | E-mail(s) re: NDA 202439 - Clinical IR | XARELTO_JANSSEN_04932509, Ref. 748350 |
| | | | 7 | E-mail(s) re: BMJ query about INRatio device | XARELTO_JANSSEN_15527978 – XARELTO_JANSSEN_15527979 |
| | | | 8 | E-mail(s) re: ROCKET AF and target INR | XARELTO_JANSSEN_14557985 – XARELTO_JANSSEN_14557986, Ref. 2959513 |
| | | | 9 | E-mail(s) re: 1st Draft EMA Response to Request 2 | XARELTO_JANSSEN_16381911, Ref. 3394816 |
| | | | 10 | Response to EMA Request | XARELTO_JANSSEN_16381912 – XARELTO_JANSSEN_16381920, Ref. 3394817 |
| | | | 11 | ROCKET AF Task Force Chat Transcript | XARELTO_BHCP_07993872 – XARELTO_BHCP_07993873, Ref. 3396352 |
| | | | 12 | Xarelto Teams Overview Org Chart | XARELTO_BHCP_08065503 – XARELTO_BHCP_08065505, Ref. 3407882 |
| | | | 13 | E-mail(s) re: References for INR ratio specifications | XARELTO_JANSSEN_1552217 – XARELTO_JANSSEN_1552218, Ref. 3109548 |
| | | | 14 | E-mail(s) re: IND 75238 | XARELTO_BHCP_08009903 – XARELTO_BHCP_08009904, Ref. 3402844 |
| | | | 15 | FDA Information Request, | XARELTO_BHCP_08009905 – XARELTO_BHCP_08009908, Ref. 3402845 |
| | | | 16 | E-mail(s) re: POC/SAE | XARELTO_JANSSEN_03933641 – XARELTO_JANSSEN_03933643, Ref. 671161 |

| | | | 17 | E-mail(s) re: ROCKET AF | XARELTO_JANSSEN_13596622 - XARELTO_JANSSEN_13596623, Ref. 2840934 |
|---|---|---|---|---|---|
| | | | 18 | E-mail(s) [No Subject] | XARELTO_JANSSEN_07545453 - XARELTO_JANSSEN_07545456, Ref. 1322746 |
| | | | 19 | E-mail(s) Another POC Problem | XARELTO_JANSSEN_11444538 - XARELTO_JANSSEN_11444539, Ref. 2416273 |
| | | | 20 | E-mail(s) re: ROCKET - INR Draft Proposal | XARELTO_JANSSEN_04961856, Ref. 753519 |
| | | | 21 | ROCKET Proposal for QC Checks on HemoSense Device | XARELTO_JANSSEN_04961857, Ref. 753520 |
| | | | 22 | ROCKET Proposal for Additional Education on HemoSense Device | XARELTO_JANSSEN_04961858, Ref. 753521 |
| | | | 23 | Dear ROCKET Investigator Letter | XARELTO_JANSSEN_07050218, Ref. 1052801 |
| | | | 24 | E-mail(s) re: INR check for patient 111178 | XARELTO_JANSSEN_14556639, Ref. 2959134 |
| | | | 25 | Blinded INRs from Covance Spreadsheet | XARELTO_JANSSEN_14724821 - XARELTO_JANSSEN_14724826, Ref. 2973209 |
| | | | 26 | E-mail(s) re: Your E-mail of 11/6/06 regarding rivaroxaban SPAF protocol | XARELTO_JANSSEN_13403496 - XARELTO_JANSSEN_13403502, Ref. 2822412 |
| | | | 27 | E-mail(s) re: Ad Hoc Xarelto JSC - PK/PD Analysis | XARELTO_JANSSEN_15329030, Ref. 3064874 |
| | | | 28 | Model Based E-R Analysis PowerPoint | XARELTO_JANSSEN_15329031, Ref. 3064875 |
| | | | 29 | Feedback from the EMA PowerPoint from the Cardiac Safety Research Consortium Meeting in D.C. on 12/15 | |
| | | | 30 | E-mail(s) re: To review at our update today | XARELTO_BPAG_25183362, Ref. 3375706 |
| | | | 31 | Draft TDM Position PowerPoint | XARELTO_BPAG_25183363, Ref. 3375707 |
| | | | 32 | CDER Summary Review | |
| | | | 33 | 2013 Mück et al Publication | |
| | | | 34 | NOAC Dosing: Pharmacometric Guidance Regulatory Considerations PowerPoint | |
| | | | 35 | E-mail(s) re: Xarelto - CHMP Request on TDM | XARELTO_JANSSEN_15368506 - XARELTO_JANSSEN_15368511, Ref. 3071268 |
| | | | 36 | CHMP Assessment Report for LEG 036 | XARELTO_JANSSEN_15368512 - XARELTO_JANSSEN_15368533, Ref. 3071269 |
| **Dagmar Kubitza, M.D. (Vol. II)** | 3/1/16 | Yes | 30 | E-mail string, top e-mail to Malik and others from Moeller, 6/09/04 | XARELTO_BPAG_19393766, Ref. 3258723 |
| | | | 31 | CDP RC Meeting Minutes, 6/9/04 | XARELTO_BPAG_19393767 to -768, Ref. 3258724 |
| | | | 32 | E-mail to Kallabis and others from Kubitza, 3/10/05 | XARELTO_BPAG_03655684, Ref. 1285633 |
| | | | 33 | BAY 59 7939 Due Diligence March 1 and 2, 2005, Draft, | XARELTO_BPAG_03655685 to -692, Ref. 1285634 |
| | | | 34 | E-mail chain, top e-mail to McMillan from Kubitza, 6/18/13 | XARELTO_BPAG_04586745 to -751, Ref. 1773836 |
| | | | 35 | E-mail to Perzborn and others from Kallabis, 5/3/05 | XARELTO_BPAG_02661816, Ref. 1231133 |
| | | | 36 | BAY 59-7939 Due Diligence March 10 and 11, 2005 | XARELTO_BPAG_02661817 to -830, Ref. 1231134 |
| | | | 37 | E-mail to Perzborn and others from Kallabis, 4/27/05 | XARELTO_BPAG_03655640, Ref. 1285615 |
| | | | 38 | BAY 59-7939 Due Diligence April 11 and 12, 2005 | XARELTO_BPAG_03655641 to -649, Ref. 1285616 |
| | | | 39 | E-mail to Perzborn and others from Kallabis, 5/19/05 | XARELTO_BPAG_04368263, Ref. 1752194 |
| | | | 40 | DRAFT BAY 59-7939 Due Diligence May 3 and 4, 2005 | XARELTO_BPAG_04368264 to -278, Ref. 1752195 |
| | | | 41 | DRAFT BAY 59-7939 Due Diligence June 22 and 23, 2005 | XARELTO_BPAG_00827673 to -683, Ref. 404979 |
| | | | 42 | E-mail string, top e-mail to Misselwitz and Berkowitz from Kubitza | XARELTO_BPAG_01163632 to -654, Ref. 416366 |
| | | | 43 | E-mail to O'Connell from Kubitza, 10/2/12 | XARELTO_BPAG_13740654, Ref. 2754766 |
| | | | 44 | EMA Rapporteur and Co-Rapporteur Day 150 Joint Response Assessment Report, 2012-10-01 | XARELTO_BPAG_13740655 |
| | | | 45 | Rapporteurs' Day 150 Joint Response Assessment Report | XARELTO_BPAG_13740725 to -944 |
| | | | 46 | E-mail to Berkowitz and others from Kubitza, 11/9/15 | XARELTO_BPAG_25276077 to -5078 |
| | | | 47 | EMA Workshop Bayer_Janssen Presentation_ Draft 1_110815.pptx | XARELTO_BPAG_25276079 |
| | | | 48 | E-mail chain, top e-mail to Vosatka and Giusti from Kobor, 1/28/15 | XARELTO_BPAG_01471694 to -698 |
| | | | 49 | 150112 FINAL JPM draft.pdf | XARELTO_BPAG_01471699 |
| | | | 50 | Color copy of photograph | |
| | | | 51 | Meeting Minutes, Xarelto, 09 Sept 2015 | XARELTO_JANSSEN_15426291 to -299 |
| | | | 52 | Center for Drug Evaluation and Research, Summary Review | |

| Name | Date | Yes | No. | Description | Bates |
|---|---|---|---|---|---|
| | | | 53 | FDA Draft Briefing Document for the Cardiovascular and Renal Drugs Advisory Committee | |
| | | | 54 | Clinical Summary, 12/30/10 | XARELTO_BHCP_01130599 to -30993 |
| | | | 55 | Article entitled Evidence-Based Development and Rationale for Once-Daily Rivaroxaban Dosing Regimens Across Multiple Indications, by Kubitza and others | |
| | | | 56 | Xarelto Pediatric NPV@XLT_July 2014.pptx | XARELTO_BPAG_00043520 |
| | | | 57 | E-mail string, top e-mail to Kubitza from Alpers, 1/15/09 | XARELTO_BPAG_04704621 to -622 |
| Andrea Derix, Ph.D. (Vol. II) | 3/2/16 | Yes | 37 | E-mail(s) re: FDA Inspection in RECORD Trials | XARELTO_BPAG_01656235 - XARELTO_BPAG_01656238 |
| | | | 38 | E-mail(s) re: Bayer and J&J Discussion on the CRL | XARELTO_BPAG_02563181 - XARELTO_BPAG_02563182 |
| | | | 39 | FDA Complete Response Letter | XARELTO_BPAG_02563183 - XARELTO_BPAG_02563191 |
| | | | 40 | E-mail(s) re: FDA Type C meeting - Background Document submitted | XARELTO_BPAG_02563261 - XARELTO_BPAG_02563263 |
| | | | 41 | Rivaroxaban Background Information | XARELTO_BPAG_02563264 - XARELTO_BPAG_02563351 |
| | | | 42 | 5/5/10 Kollath Letter to FDA | XARELTO_BPAG_02563352 |
| | | | 43 | E-mail(s) re: FDA Preliminary Responses | XARELTO_BPAG_02609087 - XARELTO_BPAG_02609090 |
| | | | 44 | Sponsor Questions and FDA Response | XARELTO_BPAG_02609091 - XARELTO_BPAG_02609094, Ref. 1226767 |
| | | | 45 | E-mail(s) re: FDA Minutes 7 April 2010 Meeting | XARELTO_BPAG_01254606 - XARELTO_BPAG_01254607, Ref. 447607 |
| | | | 46 | FDA Meeting Minutes | XARELTO_BPAG_01254608 - XARELTO_BPAG_01254626, Ref. 447608 |
| | | | 47 | FDA Compliance Review | |
| | | | 48 | E-mail(s) re: NDA 22-406 FDA Telcon on RECORD4 | XARELTO_BPAG_17026015 - XARELTO_BPAG_17026019, Ref. 3160467 |
| | | | 49 | E-mail(s) re: Draft Lancet RECORD4 press release | XARELTO_BPAG_02709474 - XARELTO_BPAG_02709476, Ref. 1233459 |
| | | | 50 | BHC News Release, re:  The Lancet Publishes RECORD4 Study | XARELTO_BPAG_02709477 - XARELTO_BPAG_02709482, Ref. 1233460 |
| | | | 51 | E-mail(s) re: Weekly E-mail #61 RECORD4 Publication Update | XARELTO_BPAG_02548102 - XARELTO_BPAG_02548107, Ref. 1221843 |
| | | | 52 | 2009 Turpie et al Publication | XARELTO_BPAG_02548108 - XARELTO_BPAG_02548115, Ref. 1221844 |
| | | | 53 | E-mail(s) re: RECORD4 questions | XARELTO_JANSSEN_01196801 - XARELTO_JANSSEN_01196803, Ref. 258276 |
| | | | 54 | E-mail(s) re: RECORD inquiries | XARELTO_BPAG_01188141 - XARELTO_BPAG_01188143, Ref. 440637 |
| | | | 55 | E-mail(s) re: RECORD4 questions | XARELTO_JANSSEN_01373174 - XARELTO_JANSSEN_01373175, Ref. 288795 |
| | | | 56 | E-mail(s) re: Update | XARELTO_JANSSEN_01373177, Ref. 288797 |
| | | | 57 | E-mail(s) re: ACS CRL 2 - reference docs | XARELTO_BPAG_02515032 - XARELTO_BPAG_02515033, Ref. 1217813 |
| | | | 58 | FDA Complete Response Letter | XARELTO_BPAG_02515034 - XARELTO_BPAG_02515045, Ref. 1217814 |
| | | | 59 | FDA Complete Response Letter | XARELTO_BPAG_02515046 - XARELTO_BPAG_02515050, Ref. 1217815 |
| | | | 60 | FDA Complete Response Letter | XARELTO_BPAG_02515051 - XARELTO_BPAG_02515054, Ref. 1217816 |
| | | | 61 | 1/6/14 FDA Summary Minutes of Cardiovascular and Renal Drugs Ad Comm | |
| | | | 62 | E-mail(s) re: Xarelto/VTE Treatment - Issues with PE Study | XARELTO_BPAG_01654834 - XARELTO_BPAG_01654835, Ref. 896518 |
| | | | 63 | E-mail(s) re: GDC Minutes | XARELTO_BPAG_01283913 - XARELTO_BPAG_01283914, Ref. 450068 |
| | | | 64 | Meeting Minutes | XARELTO_BPAG_01283915 - XARELTO_BPAG_01283919, Ref. 450069 |
| | | | 65 | E-mail(s) re: Final DVI Interim Report | XARELTO_BPAG_02565288 - XARELTO_BPAG_02565289, Ref. 1224278 |
| | | | 66 | Covance Interim Report on DVI | XARELTO_BPAG_02565290 - XARELTO_BPAG_02565302, Ref. 1224279 |
| | | | 67 | Summary Statement on Covance Interim Report on DVI | XARELTO_BPAG_02565305 - XARELTO_BPAG_02565306, Ref. 1224282 |
| | | | 68 | E-mail(s) re: Contract Report re: Rivaroxaban | XARELTO_BPAG_01217208 - XARELTO_BPAG_01217211, Ref. 442922 |
| | | | 69 | 9/10/09 Kollath Letter to FDA | XARELTO_BPAG_01217212 - XARELTO_BPAG_01217213, Ref. 442923 |
| | | | 70 | Derix Curriculum Vitae | |
| | | | 71 | EMA Assessment Report | XARELTO_BPAG_10929210 - XARELTO_BPAG_10929258 |
| | | | 72 | EMA CHMP Variation Assessment Report | XARELTO_BHCP_00456368 - XARELTO_BHCP_00456435 |
| | | | 73 | Collaborative Development and License Agreement | XARELTO_BHCP_00015914 - XARELTO_BHCP_00016190, Ref. 7741 |
| Sanjay Jalota | 3/3/16 | Yes | 1 | Center for Drug Evaluation and Research Approval Package | |
| | | | 2 | DEFENDANT RESTRICTED - 2012 Brand Planning Master Deck Final Power Point | XARELTO_JANSSEN_08578288 |
| | | | 3 | E-mail Thread 9/4/15 Subject, BMJ Query About INRatio Device | XARELTO_JANSSEN_15527978-79 |
| | | | 4 | E-mail Thread 9/23/15 Subject, Communication | XARELTO_JANSSEN_15319207-08 |
| | | | 5 | E-mail Thread 9/26/15 Subject, Please Have A Look | XARELTO_JANSSEN_16378410 |

| | | | | | |
|---|---|---|---|---|---|
| | | | 6 | Draft Letter 9/25/15 | XARELTO_JANSSEN_16378411-14 |
| | | | 7 | E-mail Thread 9/26/15 Subject, FWD, AW Draft Document for Review | XARELTO_JANSSEN_16378415-16 |
| | | | 8 | Draft Letter 9/26/15 | XARELTO_JANSSEN_16378417-21 |
| | | | 9 | E-mail Thread 12/10/14 Subject, U.S. Food Drug & Drug Administration Daily Digest Bulletin | XARELTO_JANSSEN_14522268-71 |
| | | | 10 | E-mail, 9/29/15 Subject, FDA Communication | XARELTO_JANSSEN_16378432 |
| | | | 11 | Letter, 9/25/15 to Stockbridge from Patel | XARELTO_JANSSEN_16378433-34 |
| | | | 12 | Attachment to Jalota-10 9/29/15 | XARELTO_JANSSEN_16378442-45 |
| | | | 13 | Letter, 9/9/15 Status: Approved | XARELTO_JANSSEN_16378492-98 |
| | | | 14 | ROCKET-AF Task Force 092115 | XARELTO_BHCP_07993871 |
| | | | 15 | E-mail Thread 9/23/15 Subject, FDA Appendix | XARELTO_JANSSEN_15384591 |
| | | | 16 | E-mail Thread 9/29/15 Subject, EMA Update | XARELTO_JANSSEN_XARELTO_JANSSEN_16378447-48 |
| | | | 17 | Dear Madam, Dear Sir Letter, 9/29/15 | XARELTO_JANSSEN_16378449-56 |
| | | | 18 | E-mail Thread 9/30/15 Subject, FDA Communication | XARELTO_JANSSEN_16378486-89 |
| | | | 19 | E-mail Thread 11/10/15 Subject, Xarelto Alere Here | XARELTO_JANSSEN_16378326 |
| | | | 20 | E-mail Thread 11/11/15 Subject, Xarelto Alere - Additional Question | XARELTO_JANSSEN_16382379-85 |
| | | | 21 | E-mail Thread 11/11/15 Subject, Xarelto Alere - Additional Question | XARELTO_JANSSEN_16383040-47 |
| | | | 22 | E-mail Thread Subject, 11/17/15 INRatio Additional Analysis | XARELTO_JANSSEN_16379942-46 |
| | | | 23 | Letter, 11/16/15 to Stockbridge from Patel | XARELTO_JANSSEN_16379947-48 |
| | | | 24 | FDA Communication Approved 11/13/15 Analysis Comparing INR Values | XARELTO_JANSSEN_16379949 |
| | | | 25 | E-mail Thread 12/16/15 Subject, FWD, IND 75236 ROCKET Information Request | XARELTO_JANSSEN_16379315-16 |
| | | | 26 | E-mail Thread Subject, Requested Tables | XARELTO_JANSSEN_16379332-35 |
| | | | 27 | E-mail Thread 12/21/15 Subject, FDA INR Request | XARELTO_JANSSEN_16379395 |
| | | | 28 | Letter, 12/21/15 to Stockbridge From Patel | XARELTO_JANSSEN_16379396-97 |
| | | | 29 | Janssen R&D Health Authority Response Approved 12/21/15 | XARELTO_JANSSEN_16379398-402 |
| | | | 30 | Letter, 2/21/08 Dear Rocket Investigator | XARELTO_JANSSEN_07050218 |
| | | | 31 | Information Request Letter to Patel | XARELTO_BHCP_07995641-44 |
| | | | 32 | Janssen R&D Health Authority Response | XARELTO_JANSSEN_16397478-929 |
| | | | 33 | E-mail Thread 6/8/06 Subject, FW Rivaroxaban Factor Xa | XARELTO_JANSSEN_05018047 |
| | | | 34 | INR Comparison.xls | XARELTO_JANSSEN_05018048 |
| | | | 35 | E-mail Thread 10/13/06 Subject, Afib Questions | XARELTO_JANSSEN_04961881-82 |
| | | | 36 | E-mail Thread Subject, VS: Your E-mail of Nov 16, 2006 | XARELTO_JANSSEN_13403496-502 |
| | | | 37 | Responses to Markku Kaste 11/29/06 | XARELTO_JANSSEN_13403552 |
| | | | 38 | E-mail Thread 1/11/07 Subject, Confidential RE FDA Warning | XARELTO_JANSSEN_04962095 |
| | | | 39 | Warning Letter 11/29/06 | XARELTO_JANSSEN_04962097-101 |
| | | | 40 | E-mail, 1/22/07 Subject, Other Warning Letter to HemoSense | XARELTO_JANSSEN_04962074 |
| | | | 41 | Warning Letter 10/4/95 | XARELTO_JANSSEN_04962075-77 |
| | | | 42 | E-mail Thread Subject, FDA Warning Letter | XARELTO_JANSSEN_04962010-11 |
| | | | 43 | E-mail Thread 10/19/07 Subject, RE | XARELTO_JANSSEN_04961854-55 |
| | | | 44 | E-mail Thread 10/26/07 Subject, ROCKET Study | XARELTO_JANSSEN_04961852-53 |
| | | | 45 | E-mail Thread 10/26/07 Subject, Updated CoVance INR QC Check | XARELTO_JANSSEN_11712188 |
| | | | 46 | ROCKET Proposal for QC Checks of HemoSense Device Agenda 10/26/07 | XARELTO_JANSSEN_11712189-90 |
| | | | 47 | ROCKET Proposal for Additional Education on HemoSense Device 10/26/07 | XARELTO_JANSSEN_049615858 |
| | | | 48 | ROCKET Proposal for QC Checks of HemoSense Device | XARELTO_JANSSEN_04961860 |
| | | | 49 | E-mail, 10/29/07 Subject, ROCKET Proposal for QC Checks on HemoSense Device | XARELTO_JANSSEN_04961859 |
| | | | 50 | E-mail Thread 11/4/07 Subject, ROCKET Proposal for QC Checks | XARELTO_JANSSEN_04961863 |
| | | | 51 | E-mail Thread 11/15/07 Subject, FW J&J Afib Study | XARELTO_JANSSEN_04961861-62 |
| | | | 52 | Johnson & Johnson Pharmaceutical R&J, LLC Regulatory Response | XARELTO_BPAG_06620987-1098 |
| **Sanjay Jalota (Volume II)** | **3/4/16** | **Yes** | 53 | E-mail Thread 8/18/06 Subject, Antwort Fall-Back Options | XARELTO_JANSSEN_0084847-50 |
| | | | 54 | Strategy Fall Back Options VTE FDA Power Point | XARELTO_JANSSEN_0084851 |
| | | | 55 | November 2011 Xarelto Prescribing Information | |
| | | | 56 | E-mail Thread 8/15/14 Subject, Thanks | XARELTO_JANSSEN_02179654-60 |

| | | | 57 | E-mail Thread 6/20/06 Subject, Publication Approval Required By June 25 | XARELTO_JANSSEN_05467823 |
|---|---|---|---|---|---|
| | | | 58 | E-mail Thread Subject, Proposed ISTH Submission Anti-Xa and PT Field Studies | XARELTO_JANSSEN_05484600-02 |
| | | | 59 | Drug Evaluation PPRM Team Meeting Final Minutes 5/12/04 | XARELTO_JANSSEN_04656224-26 |
| | | | 60 | 2011146311.pdf E-mail Thread 3/10/11 Subject, Executive Steering Committee Minutes | XARELTO_JANSSEN_00000090 |
| | | | 61 | E-mail Thread 9/6/11 Subject, ROCKET 20 Questions | XARELTO_JANSSEN_00677381-83 |
| | | | 62 | Confidential - AC Rehearsal Questions 090611 | XARELTO_JANSSEN_00677384-88 |
| | | | 63 | Letter to McGregory-Beck from Patel | XARELTO_JANSSEN_02068577-80 |
| | | | 64 | E-mail Thread 2/19/10 Subject, Acceleration To Value and CDT Meeting | XARELTO_JANSSEN_03619493 |
| | | | 65 | E-mail Thread 2/23/10 Subject, Rivaroxaban Acceleration to Value Meeting (CDT Meeting) | XARELTO_JANSSEN_03619494-95 |
| | | | 66 | Executive Summary: What Keeps Me Awake At Night? | XARELTO_JANSSEN_03619496-503 |
| | | | 67 | E-mail Thread 2/24/10 Subject, Final Slide Deck for Rivaroxaban Acceleration | XARELTO_JANSSEN_03749812 |
| | | | 68 | **DEFENDANT RESTRICTED:** Acceleration to Value February 25, 2010 Final PPTX | XARELTO_JANSSEN_03749813 |
| | | | 69 | E-mail, 9/24/09 Subject, ROCKET Monitoring Ensuring Data | XARELTO_JANSSEN_04806347 |
| | | | 70 | ROCKET Monitoring Ensuring Data Integrity FDA Meeting Prep 24, September, 2009 PPT | XARELTO_JANSSEN_04806348 |
| | | | 71 | E-mail Thread 9/28/09 Subject, FDA Slides | XARELTO_JANSSEN_04131539-41 |
| | | | 72 | E-mail Thread 9/29/09 Subject, Rivaroxaban IND | XARELTO_JANSSEN_04806375-76 |
| | | | 73 | ROCKET Monitoring Ensuring Data Integrity FDA Meeting Prep 28 September 2009 PPT | XARELTO_JANSSEN_04131541 |
| | | | 74 | Supplement Approval | XARELTO_JANSSEN_15309764-818 |
| **Andrea Kollath, DVM** | **3/30/16** | **Yes** | 1 | Index to Andrea Kollath Personnel File | |
| | | | 2 | Discipline Review Letter 2/5/09 | XARELTO-BHCP_00015504 |
| | | | 3 | E-mail Thread 2/6/09 Subject, Dec. 19 Response - RE: FDA | XARELTO_BPAG_01472646-48 |
| | | | 4 | E-mail Thread 2/7/09 Subject, Monday FDA t-con | XARELTO_JANSSEN_03832750-51 |
| | | | 5 | E-mail Thread 2/10/09 Subject, FDA ClinPharm Discipline Review Letter | XARELTO_JANSSEN_00091395 |
| | | | 6 | Executive Summary of Teleconference with FDA 2/9/09 | XARELTO_JANSSEN_00091396 |
| | | | 7 | Regulatory Response 2/24/09 | XARELTO_BHCP_00015521 |
| | | | 8 | Summary of 4/1/09 FDA Telecon | XARELTO_JANSSEN_03621746-49 |
| | | | 9 | E-mail, 4/21/09 Subject, J&J/Bayer Minutes of 4/1/09 FDA Telecon | XARELTO_JANSSEN_03621745 |
| | | | 10 | Public Health Service Letter From Lewin to Kollath | XARELTO_JANSSEN_06661143-56 |
| | | | 11 | Department of Health & Human Services FDA Complete Response | XARELTO_BHCP_04945049-54 |
| | | | 12 | Public Health Service Letter | XARELTO_JANSSEN_00815955-58 |
| | | | 13 | Letter, 3/5/10 Type C Meeting | XARELTO_JANSSEN_03599134 |
| | | | 14 | Type C Meeting 4/7/10 | XARELTO_JANSSEN_03599046-133 |
| | | | 15 | E-mail Thread 6/13/11 Subject, FDA Marked Up Version of ORS USPI | XARELTO_JANSSEN_01495733-36 |
| | | | 16 | Sponsor Response to Labeling 6/17/11 | XARELTO_JANSSEN_06530575-76 |
| | | | 17 | E-mail, 6/27/11 Subject, NDA 22-406 FDA Telecon | XARELTO_JANSSEN_01252694 |
| | | | 18 | Rivaroxaban Versus Enoxaparin for Thromboprophylaxis After Hip Arthroplasty (Misselwitz) | |
| | | | 19 | Clinician's Reference Guide | |
| | | | 20 | Rivaroxaban Versus Enoxaparin for Thromboprophylaxis After Total Knee Arthroplasty (Misselwitz) | |
| | | | 21 | Rivaroxaban Versus Enoxaparin for Thromboprophylaxis After Total Knee Arthroplasty (RECORD4): A Randomized Trial (Misselwitz) | |
| | | | 22 | JJPRD Regulatory Response Response to FDA Questions Dated 12/5/08 | XARELTO_JANSSEN_05083425-58 |
| | | | 23 | Meeting Minutes 9/29/09 ROCKET-AF Monitoring | XARELTO_BHCP_05749478-507 |
| | | | 24 | Plan for Additional Monitoring of High Risk Sites | XARELTO_JANSSEN_00976037-41 |
| | | | 25 | E-mail Thread 6/13/11 Subject, NDA 202439 Proceedings/Minutes of Post Mid-Cycle Review Call | XARELTO_JANSSEN_01164119-20 |
| | | | 26 | FDA Teleconference Meeting Minutes 6/6/11 | XARELTO_JANSSEN_01164121-24 |

| | | | | | |
|---|---|---|---|---|---|
| | | | 27 | Compound Development Team Meeting Recommendation on Pursuing Bayer Developed Rivaroxaban Antidote | XARELTO_JANSSEN_01429151-52 |
| | | | 28 | NDA Approval 7/1/11 | XARELTO_JANSSEN_00127927-57 |
| | | | 29 | E-mail, 2/7/12 Subject, Re:  NDA 22406 Post Marketing Requirement | XARELTO_JANSSEN_06530796-97 |
| | | | 30 | Aggregate Report #5 for Xarelto Enhanced Pharmacovigilance Plan in the US | XARELTO_JANSSEN_12747460-540 |
| | | | 31 | E-mail, 6/15/10 Subject, Inclusion of VTEPr/Afib | XARELTO_JANSSEN_08277543 |
| | | | 32 | Assessment of Laboratory Assays To Measure Rivaroxaban - an Oral, Direct Factor Xa Inhibitor | XARELTO_JANSSEN_08277544-54 |
| **Andrea Kollath, DVM (Vol. II)** | 3/31/16 | | 33 | E-mail Thread 6/27/11 Subject, NDA 22406 PMR | XARELTO_JANSSEN_06530714-15 |
| | | | 34 | E-mail Thread 7/14/12 Subject, Revised PMSS Protocol | XARELTO_JANSSEN_00318888-89 |
| | | | 35 | Introduction Falcon Audit | XARELTO_JANSSEN_01692458-84 |
| | | | 36 | E-mail Thread 2/1/10 Subject, The Xaminer...Getting it Right (SKIPPED) | XARELTO_JANSSEN_14056778-79 |
| | | | 37 | Compound Development Team Meeting Minutes 8/7/12 | XARELTO_JANSSEN_00983245-50 |
| | | | 38 | GDC Meeting Minutes 9/5/07 | XARELTO_BPAG_0007320-23 |
| | | | 39 | E-mail Thread 4/29/10 Subject, ROCKET-AF Team Meeting Minutes 2/10/18 | XARELTO_JANSSEN_00658693-94 |
| | | | 40 | E-mail Thread 4/30/09 Subject, Xaminer...Making Contact Count | XARELTO_JANSSEN_14087270-71 |
| | | | 41 | E-mail Thread 5/30/09 Subject, The Xaminer...Publication Power | XARELTO_JANSSEN_14087296-97 |
| | | | 42 | E-mail Thread 6/30/09 Subject, The Xaminer...Producing Responsiveness | XARELTO_JANSSEN_14087312-13 |
| | | | 43 | E-mail Thread (2896563)  8/1/2008 Subject, The Xaminer...Moving from Molecule To Medicine | XARELTO_JANSSEN_14062031-32 |
| | | | 44 | IND Annual Report Rivaroxaban 9/16/10 - 9/15/11 | XARELTO_BHCP_00020645 |
| | | | 45 | Seong_MSA_December 2011 Medical Safety Assessment Leadership Team | XARELTO_JANSSEN_00069380-82 |
| | | | 46 | Periodic Adverse Drug Experience Report 11/4/11 - 2/3/12 | XARELTO_JANSSEN_00043278 |
| | | | 47 | Sponsor Complete Response | XARELTO_JANSSEN_06557422 |
| | | | 48 | Complete Response To FDA Letter of 5/27/09 | XARELTO_JANSSEN_00054177 |
| | | | 49 | Complete Response Document Description of Independent Audit of RECORD Studies: Verification of RECORD4 Question 1(c)(iii) | |
| | | | 50 | Falcon and Bayer Audits | XARELTO_JANSSEN_00054133 |
| | | | 51 | 2.6.2 The Pharmacology Written Summary | (produced by Defendants as part of NDA file) |
| **William Byra, M.D. (Vol. I)** | 4/5/16 | Yes | 1 | E-mail, 1/22/07 Subject, Other Warning Letter to HemoSense | XARELTO_JANSSEN_04962074 |
| | | | 2 | Warning Letter 10/4/05 | XARELTO_JANSSEN_04962075-77 |
| | | | 3 | E-mail Thread 1/11/07 Subject, Confidential RE:  FDA Warning Letter | XARELTO_JANSSEN_04962095 |
| | | | 4 | Letter, 12/20/06 Dear HemoSense User | XARELTO_JANSSEN_04962096 |
| | | | 5 | Warning Letter 11/29/06 | XARELTO_JANSSEN_04962097-101 |
| | | | 6 | Screen Shot Byra E-mails | |
| | | | 7 | Screen Shot of Byra's Folder | |
| | | | 8 | E-mail Thread 10/17/07 Subject, POC/SAE | XARELTO_JANSSEN_03933641-43 |
| | | | 9 | E-mail Thread 10/18/07 Subject, RE: | XARELTO_JANSSEN_07545453-56 |
| | | | 10 | E-mail Thread 9/18/08 Subject, ROCKET-AF Canada Nose Bleed | XARELTO_JANSSEN_13596622-23 |
| | | | 11 | E-mail Thread 12/7/06 Subject, VS: Your E-mail of November 16, 2006 Regarding Rivaroxaban SPAF Protocol | XARELTO_JANSSEN_13403496-502 |
| | | | 12 | E-mail Thread 11/4/07 Subject, ROCKET Proposal for QC Checks For HemoSense Device | XARELTO_JANSSEN_11471095 |
| | | | 13 | E-mail Thread 11/18/07 Subject, J&J Afib Study | XARELTO_JANSSEN_11471151-52 |
| | | | 14 | E-mail, 12/6/07 Subject, QC of HemoSense Device | XARELTO_JANSSEN_13598946 |
| | | | 15 | E-mail, 1/12/07 Subject, J&J Clinical Trial HemoSense Device | XARELTO_JANSSEN_ 04962078 |
| | | | 16 | Article, Ximelagatran v. Warfarin for Stroke Prevention In Patients with Nonvalvular Atrial Fibrillation | XARELTO_JANSSEN_04962086-94 |
| | | | 17 | E-mail, 10/22/07 Subject, Updated: CoVance INR QC Check HemoSense Device | XARELTO_JANSSEN_11438111 |
| | | | 18 | ROCKET Proposal for QC Checks of HemoSense Device Agenda, Friday, 10/26/07 | XARELTO_JANSSEN_11438112-13 |
| | | | 19 | Measuring International Normalized Ratios In Long-Term Care: A Comparison of Commercial Laboratory and Point-of-Care Device Results  (Bluestein) | |

| | | | | | |
|---|---|---|---|---|---|
| | | | 20 | HemoSense Helpline ROCKET PowerPoint | XARELTO_JANSSEN_13531745 |
| | | | 21 | E-mail Thread 9/25/07 Subject, 81048 Replace HemoSense Device(s) | XARELTO_JANSSEN_14557687-688 |
| | | | 22 | E-mail Thread 8/20/08 Subject, 700016 Approval Process of HemoSense INR Check | XARELTO_JANSSEN_14558184-85 |
| | | | 23 | Dear ROCKET Investigator: Letter, 2/21/08 | XARELTO_JANSSEN_14558186 |
| | | | 24 | E-mail Thread 3/14/11 Subject, NDA 202439, March 14 | XARELTO_JANSSEN_04932507-08 |
| | | | 25 | E-mail Thread 3/14/11 Subject, NDA 202439 Clinical IR | XARELTO_JANSSEN_04932509 |
| | | | 26 | E-mail Thread 1/21/16 Subject, NDA 202439 March 14 | XARELTO_JANSSEN_16388474-75 |
| | | | 27 | J&J PRD Regulatory Response 3/14/11 | XARELTO_JANSSEN_16388476-587 |
| | | | 28 | E-mail Thread 1/12/16 Subject, IND 75238 ROCKET INRatio Information Request Letter.pdf | XARELTO_JANSSEN_18501726-27 |
| | | | 29 | Information Request Letter, 1/12/16 From Stockbridge To Patel | XARELTO_JANSSEN_18501728-31 |
| | | | 30 | Letter, 3/7/16 to Stockbridge From Patel Subject, Alere INRatio Monitor System Recall: Additional Materials For Review | XARELTO_JANSSEN_18681716-19 |
| | | | 31 | Attachment 1 | XARELTO_JANSSEN_18681720-2004 |
| **William Byra, M.D. (Vol. II)** | 4/6/16 | Yes | 32 | Letter & Attachment Letter Summary Table Subject, Response to List of Questions from CHMP AR, 17, Nov. 2015 | XARELTO_BPAG_256224893-5014 |
| | | | 33 | Alere San Diego, Inc., Alere INRatio And INRatio2 PT/INR Monitor System (Professional and Prescription Home Use) - Falsely Low INR Test Results- Recall published by the FDA | |
| | | | 34 | Authorities Target Bayer Blood Thinner Handelsblatt Exclusive | |
| | | | 35 | Validity of Pivotal ROCKET-AF Rivaroxaban Trial Questioned 2/5/16 | |
| | | | 36 | FDA Asks If Faulty Blood Monitor Tainted Xarelto Approval | |
| | | | 37 | Data on Trial of Anticoagulant is to be Reanalyzed After Discovery That Investigators Used Faulty Device (Cohen) | |
| | | | 38 | MedPage Today CardioBrief:  Is ROCKET-AF | |
| | | | 39 | Rivaroxaban:  Can we Trust the Evidence? | |
| | | | 40 | FDA Draft Briefing Document for the Cardiovascular and Renal Drugs Advisory Committee (CRDAC) 9/8/11 | |
| | | | 41 | (2959683) E-mail Thread 9/2/09 Subject, Site 001167 Expired Test Strips Sept. 08 | XARELTO_JANSSEN_14558677-79 |
| | | | 42 | (2957799) E-mail Thread 1/5/07 Subject, RE | XARELTO_JANSSEN_14539902-04 |
| | | | 43 | (2957804) E-mail Thread Subject, AFIB -Guidance for Warfarin Dosing | XARELTO_JANSSEN_14539912-13 |
| | | | 44 | (2957801) E-mail Thread 1/19/07 IVRS Worksheet PQR117 ROCKET-AF | XARELTO_JANSSEN_14539906-09 |
| | | | 45 | (2964823) ROCKET-AF Worldwide Site Activation & Patient Enrollment Expectations | XARELTO_JANSSEN_14590662-68 |
| | | | 46 | (2959104) E-mail Thread 6/26/09 Subject, Updated Quality Tracker for TC Monday, June 29 | XARELTO_JANSSEN_14556116 |
| | | | 47 | (2958239) E-mail Thread 2/9/10 Subject, Background Information Submitted to FDA | XARELTO_JANSSEN_14545593-94 |
| | | | 48 | (2958240) Letter, 9/4/09 to Stockbridge to Healy | XARELTO_JANSSEN_14545596-690 |
| | | | 49 | E-mail, 4/6/07 Subject, Atrial Fibrillation Clinical Trial and HemoSense Device | XARELTO_JANSSEN_14557574 |
| | | | 50 | E-mail Thread 2/5/08 Subject, HemoSense Problems | XARELTO_JANSSEN_14557987-88 |
| | | | 51 | Chart, Blinded INRs from CoVance as of June 4, 2010 | XARELTO_JANSSEN_18512019-24 |
| | | | 52 | (2959343) E-mail Thread 4/13/07 Subject, Dr. Gutman's Note Regarding J&J's Study | XARELTO_JANSSEN_14557516-18 |
| | | | 54 | Prescribing Information Xarelto, 2011 | |
| | | | 55 | MedPage Today NOACs Similarly Effective for Stroke Prevention | |
| **Peter M. DiBattiste, M.D. (Vol. I)** | 4/12/16 | Yes | 1 | EMA Assessment Report Xarelto, 2/5/16 | |
| | | | 2 | Point-of-Care Warfarin Monitoring in the ROCKET-AF Trial (NEJM) | |
| | | | 3 | Alere San Diego Inc., Alere INRatio And INRatio2 PT/INR Monitory System Recall Class I | |
| | | | 4 | E-mail Thread 12/13/15 Subject, Confidential ROCKET-AF Manuscript Revised Draft | DCRI0144792-94 |

| | | | | | |
|---|---|---|---|---|---|
| | | | | 5 | E-mail Thread 12/13/15 Subject, Confidential ROCKET-AF Manuscript Revised Draft | DCRI0144795-98 |
| | | | | 6 | (3396351) ROCKET AF Task Force 092115 | XARELTO_BHCP_07993871 |
| | | | | 7 | Part 3a - Week 12 (No Restriction on Laboratory or POC INR Values) (No Bates) | |
| | | | | 8 | (3109579) E-mail Thread 11/16/15, Subject, URGENT: Xarelto Questions | XARELTO_JANSSEN_15522852-53 |
| | | | | 9 | (3401288) Janssen R&D Janssen Authority Response, 2/5/16 | XARELTO_JANSSEN_16397478-7929 |
| | | | | 10 | (671161) E-mail Thread 10/17/07 Subject, POC/SAE | XARELTO_JANSSEN_03933641-43 |
| | | | | 11 | (1322746) E-mail Thread 10/18/07 Subject, RE: | XARELTO_JANSSEN_07545453-56 |
| | | | | 12 | (2840934) E-mail Thread 9/18/08 Subject, ROCKET-AF | XARELTO_JANSSEN_13596622-23 |
| | | | | 13 | Letter from Purve to Stockbridge 3/7/16 Subject, Alere INRatio Monitor System Recall | XARELTO_JANSSEN_18681716 |
| | | | | 14 | Attachment 1 | XARELTO_JANSSEN_18681720-2004 |
| | | | | 15 | (3693975) E-mail Thread 5/20/13 Subject, ROCKET Biosamples | DCRI 0130319 |
| | | | | 16 | (3693976) ROCKET-AF Sample Summary | DCRI 0130320-21 |
| | | | | 17 | (3668124) E-mail Thread 10/13/15 Subject, Some Materials Part 1 | XARELTO_JANSSEN_18624406 |
| | | | | 18 | (3668125) ClinPharm Core Backups Final | XARELTO_JANSSEN_18624407 |
| | | | | 19 | (3668126) ClinPharm Deep Backups Final | XARELTO_JANSSEN_186244408- |
| | | | | 20 | (3764062) E-mail Thread 10/13/15 Subject, Some Materials Part 2 | XARELTO_JANSSEN_19440602-03 |
| | | | | 21 | (3764063) E-mail Thread Subject, Modeling Of PK and Bleeding | XARELTO_JANSSEN_19440604 |
| | | | | 22 | (3764064) Project 100 QS Draft | XARELTO_JANSSEN_19440605 |
| | | | | 23 | (3764065) E-mail Thread, 1/9/15 Subject, FDA PK Sampling Request | XARELTO_JANSSEN_19440606 |
| | | | | 24 | (3764066) QS Riva Path Forward to Address FDA on PK Sampling | XARELTO_JANSSEN_19440607 |
| | | | | 25 | (670580) E-mail, 6/24/08 Subject, Confidential | XARELTO_JANSSEN_03927493 |
| | | | | 26 | (651606) E-mail Thread 6/24/08 Subject, Confidential | XARELTO_JANSSEN_03829517 |
| | | | | 27 | (271811) E-mail Thread 10/2/11 Subject, The Dust Has Settled | XARELTO_JANSSEN_01296748-49 |
| | | | | 28 | (674005) E-mail, 12/19/11 Subject, Are you Off or Working this Weekend? | XARELTO_JANSSEN_03944473 |
| | | | | 29 | (132656) E-mail Thread 12/19/11 Subject, Are You Off or Working this Weekend? | XARELTO_JANSSEN_00206990-91 |
| | | | | 30 | (132913) E-mail Thread 2/21/12 Subject, ROCKET2 | XARELTO_JANSSEN_00207776 |
| | | | | 31 | (132918) E-mail Thread Subject, Canadian SPAF Review | XARELTO_JANSSEN_00207793 |
| | | | | 32 | (132919) New Oral Anticoagulant Draft | XARELTO_JANSSEN_00207794-971 |
| | | | | 33 | (3674214) E-mail, 2/24/12 Subject, First Draft of Rocket Booster Idea | DCRI 0007297 |
| | | | | 34 | DCRI 0007297 Rivaroxaban and Atrial Fibrillation The Need for ROCKET-AF Booster | DCRI 0007298-99 |
| | | | | 35 | (3674084) E-mail, 2/26/12 Subject, First Draft Of ROCKET Booster Idea | DCRI 0005709 |
| | | | | 36 | (3674082) E-mail Thread 2/26/12 Subject, Orbit Phase I Extension | DCRI 0005706 |
| | | | | 37 | (690562) E-mail Thread 2/27/12 Subject, Confidential | XARELTO_JANSSEN_04060303 |
| | | | | 38 | (690563) Rivaroxaban and Atrial Fibrillation: The Need for ROCKET-AF Booster | XARELTO_JANSSEN_04060304-5 |
| | | | | 39 | (123951) E-mail Thread 2/28/12 Subject, Confidential | XARELTO_JANSSEN_00208028-29 |
| | | | | 40 | (3674039) E-mail Thread 4/3/12 Subject, ROCKET-AF PK/PD Manuscript | DCRI 0005328 |
| | | | | 41 | (3673718) E-mail Thread 8/6/12 Subject, AHA Statement | XARELTO_JANSSEN_DCRI 0002794 |
| | | | | 42 | (256336) E-mail Thread 8/22/11 Subject, Notes from Mock #4 | XARELTO_JANSSEN_01186027 |
| | | | | 43 | (256337) Thoughts on FDA BB | XARELTO_JANSSEN_01186028-29 |
| | | | | 44 | (270248) E-mail Thread 10/27/10 Subject, Draft INR Table Using RE-LY Method | XARELTO_JANSSEN_01284668-69 |
| | | | | 45 | (317929) E-mail Thread 10/25/11 Subject, Next Version Of the Afib Sponsor Draft | XARELTO_JANSSEN_01477172-79 |
| | | | | 46 | (634530) E-mail Thread 7/23/09 Subject, Planned Technical Reports for ROCKET Filing | XARELTO_JANSSEN_03764169-73 |
| | | | | 47 | (657198) Acceleration to Value:  Output From Deep Dives [DEFENDANT RESTRICTED] | XARELTO_JANSSEN_03844637-710 |
| | | | | 48 | (657197) E-mail Thread 4/15/10 Subject, April 15 R&D LT Presentation | XARELTO_JANSSEN_03844636 |
| | | | | 49 | (115041) 3/15/06 CNS/Pain/IM IDC Meeting Minutes | XARELTO_JANSSEN_00091735-37 |
| | | | | 50 | (646898) E-mail Thread 4/7/06 Subject, Population PK in Afib Study | XARELTO_JANSSEN_03813642 |

| Name | Date | | No. | Description | Bates |
|---|---|---|---|---|---|
| | | | 51 | (646911) E-mail Thread 4/10/06 Subject, Modeling Expertise for Rivaroxaban | XARELTO_JANSSEN_03813666-67 |
| | | | 52 | (646909) E-mail Thread 4/7/06 Subject, Population PK in Afib Study | XARELTO_JANSSEN_03813663 |
| | | | 53 | (646954) E-mail Thread 4/12/06 Subject, Modeling Expertise for Rivaroxaban | XARELTO_JANSSEN_03813771-72 |
| | | | 54 | (633600) E-mail Thread 4/14/06 Subject, Modeling Expertise for Rivaroxaban | XARELTO_JANSSEN_03757213-15 |
| | | | 55 | (647328) E-mail Thread 4/18/06 Subject, Rivaroxaban AMS | XARELTO_JANSSEN_03816438-39 |
| | | | 56 | (633599) E-mail Thread 4/26/06 Subject, Feedback Meeting CPEM | XARELTO_JANSSEN_03757212 |
| | | | 57 | (647217) E-mail Thread 4/29/06 Subject, Thursday IDC (Afib) | XARELTO_JANSSEN_03815253-54 |
| Peter M. DiBattiste, M.D. (Vol. II) | 4/13/16 | Yes | 58 | (873311) E-mail Thread 3/11/05 Subject, Due Diligence J&J (Scios) Yesterday And Today | XARELTO_BPAG_01476453-55 |
| | | | 59 | (1231134) BAY 59-7939 Due Diligence March 10-11, 2005 Questions Raised by Scios/J&J | XARELTO_BPAG_02661817-30 |
| | | | 60 | (2420147) E-mail Thread 9/2/05 Subject, Urgent BO Diligence and Clinical Questions | XARELTO_JANSSEN_11458114-17 |
| | | | 61 | (777938) E-mail Thread 9/3/05 Subject, Project Bo Final Diligence | XARELTO_JANSSEN_05236499-02 |
| | | | 62 | (647702) E-mail Thread 9/6/05 Subject, DRC Project Bo Recommendations | XARELTO_JANSSEN_03818786 |
| | | | 63 | (647703) Development Review Committee, 8/23/05 Project Bo | XARELTO_JANSSEN_03818787-88 |
| | | | 64 | (2420148) E-mail Thread 9/11/05 Subject, Presentations of Today's | XARELTO_JANSSEN_11458118-20 |
| | | | 65 | (2422969) Project Bo Summary of Findings | XARELTO_JANSSEN_11466384-88 |
| | | | 66 | J&J's High-Wire Heart Drug (Forbes) | |
| | | | 67 | (651234) DMC Meeting 4/8/08 Draft Meeting Minutes | XARELTO_JANSSEN_03828698 |
| | | | 68 | (643706) E-mail, 1/12/15 Subject, Modeling Of PK and Bleeding | XARELTO_JANSSEN_03800306 |
| | | | 69 | (652111) Bayer Healthcare & J&J Collaboration Joint Steering Committee Meeting 8/18/08 Teleconference | XARELTO_JANSSEN_03830708-35 |
| | | | 70 | (3663005) E-mail, 10/9/15 Subject, ATLAS Exposure Response Modeling | XARELTO_JANSSEN_18584235 |
| | | | 71 | (643708) Advanced Modeling & Simulation Report | XARELTO_JANSSEN_03800316-83 |
| | | | 72 | (3668403) E-mail Thread 10/10/15 Subject, Project 100 QS Draft | XARELTO_JANSSEN_18626226-27 |
| | | | 73 | (3668404) Project 100 QS Draft | XARELTO_JANSSEN_18626228 |
| | | | 74 | (3668405) Rivaroxaban in PCI | XARELTO_JANSSEN_18626229 |
| | | | 75 | (3668406) DVT:PKPD Endpoint | XARELTO_JANSSEN_18626230 |
| | | | 76 | (3268929) E-mail Thread 10/21/15 Subject, Rivaroxaban Concentration | XARELTO_JANSSEN_15610515-18 |
| | | | 77 | (3268930) J&J PRD Advanced Modeling And Simulation Report | XARELTO_JANSSEN_15610519-86 |
| | | | 78 | (3659073) E-mail Thread 10/23/15 Subject, FDA Type A Response | XARELTO_JANSSEN_18552011-13 |
| | | | 79 | (3663038) E-mail Thread 10/27/15 Subject, FDA Type A Response | XARELTO_JANSSEN_18584425-26 |
| | | | 80 | (3663039) Portola Slides Draft2 | XARELTO_JANSSEN_18584428 |
| | | | 81 | (134021) E-mail Thread 12/29/14 | XARELTO_JANSSEN_00213145-46 |
| | | | 82 | (126772) E-mail Thread 1/30/15 Subject, Feedback On Your Manuscript | XARELTO_JANSSEN_00167123-26 |
| Paul W. Herman (Vol.I) | 4/18/16 | Yes | 1 | (1824747) Xarelto Sub Team Structure Dec12 | XARELTO_JANSSEN_09436152 |
| | | | 2 | (1858756) Resumé, Paul W. Herman | XARELTO_JANSSEN_09556408-09 |
| | | | 3 | Screen Shot Scoping the Insight Opportunity Foundation Stage Learnings | |
| | | | 4 | Video Clip | XARELTO_JANSSEN_09547711 |
| | | | 5 | Video Clip | XARELTO_JANSSEN_09547712 |
| | | | 6 | Video Clip | XARELTO_JANSSEN_09547713 |
| | | | 7 | (1862095) Afib Branded SCIOP 040611 | XARELTO_JANSSEN_09565660 |
| | | | 8 | (1825187) E-mail 10/16/14 Subject, Afib Branded SCIOP 040611 | XARELTO_JANSSEN_09438871 |
| | | | 9 | (1825188) Afib Branded SCIOP 040611 | XARELTO_JANSSEN_09438872 |
| | | | 10 | (1850087) Xarelto JNJ RaceGuide Templates | XARELTO_JANSSEN_09529194 |
| | | | 11 | (1856924) E-mail 7/5/11 Subject, Consumer Strategy Presentation For Wed | XARELTO_JANSSEN_09551143 |
| | | | 12 | (1856925) SPAF Consumer Marketing Overview | XARELTO_JANSSEN_09551144 |
| | | | 13 | (1843827) E-mail Thread 3/19/12 Subject, Latest Warfarin PatientLink Ad-Copy | XARELTO_JANSSEN_09510374-75 |
| | | | 14 | (1843828) Do You Know There Is A Prescription Option Called Xarelto To Reduce the Risk of An Atrial Fibrillation Related Stroke? | XARELTO_JANSSEN_09510376 |
| | | | 15 | (1858030) E-mail, 7/2/12 Subject, Comprehensive 2013 Xarelto Brand Plan Deck DTC | XARELTO_JANSSEN_09553997 |

| | | | | | |
|---|---|---|---|---|---|
| | | | 16 | (1858031) Comprehensive 2013 Xarelto Brand Plan Deck DTC | XARELTO_JANSSEN_09553998 |
| | | | 17 | (1857993) E-mail Thread 6/29/12 Subject, Catalina Pharmacy AF Message Testing (topline attached) | XARELTO_JANSSEN_09553952-53 |
| | | | 18 | (1844470) E-mail Thread 1/8/13 Subject, Live Meeting Needed - Catalina Program | XARELTO_JANSSEN_09511836-44 |
| | | | 19 | (1844471) E-mail, 1/8/13 Subject, Please Halt Xarelto Program With Catalina | XARELTO_JANSSEN_09511845 |
| | | | 20 | (1858015) E-mail Thread 7/2/12 Subject, Revised NALT Presentation | XARELTO_JANSSEN_09553977-78 |
| | | | 21 | (1858016) Board Presentation DTC June 29, 2012 | XARELTO_JANSSEN_09553979 |
| | | | 22 | (1859863) DVT PE DTC Segment Activation Media Summary 6/13/13 | XARELTO_JANSSEN_09559699 |
| | | | 23 | (1852176) E-mail Thread 11/22/13 Subject, Final Creative Brief 8/9/13 | XARELTO_JANSSEN_09534157 |
| | | | 24 | (1852178) Creative Brief Team Chemistry 8/7/13 | XARELTO_JANSSEN_09534162-67 |
| | | | 25 | (1852177) Creative Brief Team Chemistry 8/13/13 | XARELTO_JANSSEN_09534158-61 |
| | | | 26 | (1825840) E-mail Thread 3/2/14 Subject, Hot, Hot New Eliquis DTC ad | XARELTO_JANSSEN_09439886-88 |
| | | | 27 | (1826842) E-mail Thread 6/16/14 Subject, Xarelto DTC Afib 4 Development | XARELTO_JANSSEN_09443487-88 |
| | | | 28 | (1826843) Xarelto Afib 4 Brief - MR Insights June 16 | XARELTO_JANSSEN_09443489 |
| **Paul W. Herman (Vol.II)** | **4/19/16** | **Yes** | 29 | Quarterly Sales Earnings (No Bates) | |
| | | | 30 | (1858741) Media Strategy Fundamentals | XARELTO_JANSSEN_09556387 |
| | | | 31 | (1856647) Memo, 11/5/12 Subject, Increased 2012 Xarelto DTC Media MBCR | XARELTO_JANSSEN_09549801 |
| | | | 32 | (1858730) MBCR 2013 Consumer media Signed 12/17/13 | XARELTO_JANSSEN_09556360 |
| | | | 33 | Handwritten Document Created At Deposition Total Media Xarelto 2013-2014 Dated 4/19/16 (No Bates) | |
| | | | 34 | (1858735) MBCR 2014 | XARELTO_JANSSEN_09556373 |
| | | | 35 | (1921736) MBCR 2014 PDF | XARELTO_JANSSEN_09891336 |
| | | | 36 | Timeline Xarelto Campaigns (No Bates) | |
| | | | 37 | (1860830) DTC Tracker Wave 7 Topline And Diagnostic Addendum | XARELTO_JANSSEN_09562119 |
| | | | 38 | (2476494) E-mail Thread 7/12/12 Subject, Good News DTC in September! | XARELTO_JANSSEN_11679673 |
| | | | 39 | (2476495) Wallboard Print Creative 2012 | XARELTO_JANSSEN_11679674 |
| | | | 40 | (1855023) E-mail Thread 8/27/12 Subject, Xarelto Direct-to-Consumer Print, Digital And Office Campaign Starting | XARELTO_JANSSEN_09542349-52 |
| | | | 41 | (1837296) E-mail Thread 10/18/12 Subject, Xarelto In-Office DTC Ads | XARELTO_JANSSEN_09471801-02 |
| | | | 42 | (1837297) Xarelto 2012 In-Office Proof of Performance 10/17/12 | XARELTO_JANSSEN_09471803 |
| | | | 43 | (67063) Slip Sheet Video clip 02xs12172.wmv | XARELTO_JANSSEN_00059658 |
| | | | 44 | Screen Shot From Video Clip With XareltoThere is: | |
| | | | 45 | (1847050) E-mail Thread 1/15/13 Subject, Xarelto WebMD | XARELTO_JANSSEN_09518580 |
| | | | 46 | (1831009) 215 060613 Xarelto Print Ad NOV | XARELTO_JANSSEN_09455320 |
| | | | <mark>47</mark> | <mark>Presenting the Top 25 DTC Marketers of the Year</mark> | |
| | | | 48 | (1849541 )DTC Strategy Mar 2012 VB | XARELTO_JANSSEN_09527428 |
| | | | 49 | (1856427) 02X11355F Bob Storyboard | XARELTO_JANSSEN_09548102 |
| | | | 50 | (352854) Xarelto AF DTC Commercial Final | XARELTO_JANSSEN_01663161 |
| | | | 51 | (3994501) Xarelto Burke Final | XARELTO_JANSSEN_20244510 |
| | | | 52 | (From Xarelto videos) How Do You Launch A Brand in a Market Your Competitors Locked Up for Almost 50 years? | |
| | | | 53 | (1854720) Xarelto Special Request Afib Anticoagulant Report | XARELTO_JANSSEN_09541155 |
| | | | 54 | (1854719) E-mail Thread 1/14/13 Subject, DTC-TV Impacting Xarelto NVAF Scripts!!! | XARELTO_JANSSEN_09541153-54 |
| | | | 55 | (1849145) Afib Consumer DTC Tracking 9/12/13 | XARELTO_JANSSEN_09525546 |
| | | | 56 | (2480841) Pradaxa Lake Better than Warfarin | XARELTO_JANSSEN_11688995 |
| | | | 57 | (1850067) Xarelto DTC Copy Testing | XARELTO_JANSSEN_09529170 |
| | | | 58 | (2357832) Video Clip Slip Sheet 020630 | XARELTO_JANSSEN_11046500 |
| | | | 59 | (1357254) K02XS13051 PDF | XARELTO_JANSSEN_08056175 |
| | | | 60 | (1357253) E-mail Thread 8/14/13 Subject, JOTR 120 Storyboard | XARELTO_JANSSEN_08056173-74 |
| | | | 61 | (1416985) Learning applied 2014 | XARELTO_JANSSEN_08558985 |
| | | | 62 | (1416984) E-mail, 4/9/14 Subject, Calvin's Request for DTC Learning Applied | XARELTO_JANSSEN_08558984 |

| | | | | | |
|---|---|---|---|---|---|
| | | | 63 | Executive Comm New TV Spots | XARELTO_JANSSEN_09457554 |
| | | | 64 | E-mail Thread 5/9/14 Subject, Action Field Comm Monday | XARELTO_JANSSEN_09457553 |
| | | | 65 | (1858471) Xarelto Client Cut 17, Italy | XARELTO_JANSSEN_09554984 |
| | | | 66 | (1843037) 009565 140131 AF DTC TV Rome | XARELTO_JANSSEN_09506792 |
| | | | 67 | (1843036) E-mail Thread Subject, Xarelto Final Rome Board | XARELTO_JANSSEN_09506790-91 |
| | | | 68 | (1855215) E-mail Thread 12/12/12 Subject, Internet Search Parameter Reversal Agent | XARELTO_JANSSEN_09542839-42 |
| | | | 69 | (186-1921) NVAF Brand Equity Final Report February 2013 | XARELTO_JANSSEN_09565146 |
| | | | 70 | 09565146 E-mail Thread 10/23/13 Subject, Sports? Eliquis Blunting Idea | XARELTO_JANSSEN_09562890-96 |
| | | | 71 | (1860138) E-mail Thread 11/23/13 Subject, DVT Vickers DTC Research | XARELTO_JANSSEN_09560339 |
| | | | 72 | (1860139) Xarelto Vickers Creative Exploratory Topline Report 11/23/13 | XARELTO_JANSSEN_09560341 |
| | | | 73 | (1349483) Vickers TV Storyboard | XARELTO_JANSSEN_08025417 |
| | | | 74 | (69-222) Video Clip 018593 | XARELTO_JANSSEN_00061817 |
| | | | 75 | (1859433) DTC Deck 042613 | XARELTO_JANSSEN_09558582 |
| | | | 76 | (1589) MI_GIR_72663_01 PDF Letter, 9/20/06 From Winick to Stockbridge | XARELTO_JANSSEN_00002169 |
| **Gary Peters, M.D.** | **4/20/16** | Yes | 1 | (634528) E-mail Thread 7/23/09 Subject, Planned Technical Reports For ROCKET Filing | XARELTO_JANSSEN_03764158-63 |
| | | | 2 | (1662599) E-mail Thread 4/21/11 Subject, Review of INR Analysis & Strategy | XARELTO_JANSSEN_04515269-80 |
| | | | <span style="background-color:orange">3</span> | <span style="background-color:orange">Center for Drug Evaluation and Research Summary Review (No Bates)</span> | |
| | | | 4 | (271126) E-mail Thread 12/3/10 Subject, Interpretation Of INR Data in Relation to Efficacy and Safety | XARELTO_JANSSEN_01290957 |
| | | | 5 | (130837) E-mail Thread 12/5/10 Subject, Interpretation Of INR Data in Relation To Efficacy and Safety | XARELTO_JANSSEN_00193161 |
| | | | <span style="background-color:orange">6</span> | <span style="background-color:orange">FDA Draft Briefing Document 9/8/11</span> | |
| | | | 7 | Prescribing Information Xarelto, Revised 9/2015 | |
| | | | 8 | Prescribing Information Xarelto Revised 11/2011 | |
| | | | <span style="background-color:orange">9</span> | <span style="background-color:orange">Alere San Diego INRatio and INRatio2 Recall 12/5/14</span> | |
| | | | 10 | (753592) Warning Lette 10/4/05 | XARELTO_JANSSEN_04962075-77 |
| | | | 11 | (753600) Warning Letter 11/29/06 | XARELTO_JANSSEN_04962097-101 |
| | | | 12 | (671161) E-mail Thread 10/17/07 Subject, POC/SAE | XARELTO_JANSSEN_03933641-43 |
| | | | 13 | (1322746) E-mail Thread 10/18/07 Subject, RE | XARELTO_JANSSEN_07545453-56 |
| | | | 14 | (3840934) E-mail Thread 9/18/08 Subject, ROCKET-AF | XARELTO_JANSSEN_13596622-23 |
| | | | 15 | (2822412) E-mail Thread 12/7/06 Subject, VS:  Your E-mail of Nov 16 2006 Regarding the Rivaroxaban SPAF Protocol | XARELTO_JANSSEN_13403496-502 |
| | | | 16 | (2959415) E-mail Thread 9/25/07 Subject, 81048 Replace HemoSense Device | XARELTO_JANSSEN_14557687-88 |
| | | | 17 | (3699962) E-mail Thread 3/7/16 To Stockbridge From Patel | XARELTO_JANSSEN_18681716-19 |
| | | | 18 | (3390648) Letter, 12/7/15 Response to List of Questions from CHMP AR, 17 Nov 2015 | XARELTO_JANSSEN_25624893-014 |
| | | | 19 | Excerpt from Byra Vol. II Deposition 4/6/16 (No Bates) | |
| | | | 20 | (670580) E-mail, 6/24/08 Subject, Confidential | XARELTO_JANSSEN_03927493 |
| | | | 21 | (3673718) E-mail Thread 8/6/12 Subject, AHA Statement | DCRI 0002794 |
| | | | 22 | (3673758) E-mail Thread 9/3/12 Subject, Mothers | DCRI 0003003 |
| | | | 23 | (3674048) E-mail Thread 4/3/12 Subject, ROCKET-AF/PD Manuscript:  Consent Of the Executive Committee | DCRI 0005404 |
| | | | 24 | (690562) E-mail 2/27/12 Subject, Confidential | XARELTO_JANSSEN_04060303 |
| | | | 25 | (690563) Rivaroxaban and Atrial Fibrillation: The Need for ROCKET-AF Booster | XARELTO_JANSSEN_04060304-05 |
| | | | 26 | (3674039) E-mail Thread 4/3/12 Subject, ROCKET-AF PK/PD Manuscript: Consent of the Executive Committee | DCRI 0005328 |
| | | | 27 | (132656) E-mail Thread 12/19/11 Subject, Are You Off or Working this Weekend? | XARELTO_JANSSEN_00206990 |
| | | | 28 | (132952) E-mail, 2/28/12 Subject, ROCKET Booster Proposal From Rob Califf | XARELTO_JANSSEN_00208030 |
| | | | 29 | (132953) Rivaroxaban and Atrial Fibrillation: The Need for ROCKET-AF Booster | XARELTO_JANSSEN_00208031-32 |
| | | | 30 | (132695) E-mail Thread 1/30/12 Subject, ROCKET2 | XARELTO_JANSSEN_00207062-63 |

| | | | | | |
|---|---|---|---|---|---|
| | | | 31 | (1428185) E-mail Thread 1/10/12 Subject, LCM -J&J Pre-Meeting | XARELTO_JANSSEN_08583165-67 |
| | | | 32 | (3674082) E-mail Thread 2/26/12 Subject, Orbit Phase I, Phase II Letters to Sites | DCRI 0005706 |
| | | | 33 | (259501) E-mail Thread 1/10/12 Subject, LCM -J&J Pre-Meeting | XARELTO_JANSSEN_01203314-16 |
| | | | 34 | (572586) E-mail Thread 4/22/12 Subject, Preliminary Discussions of Modeling of Different Riva Doses | XARELTO_JANSSEN_02531741-42 |
| | | | 35 | (132913) E-mail, 2/21/12 Subject, ROCKET2 | XARELTO_JANSSEN_00207776 |
| | | | 36 | Materials Reviewed By Gary Peters | |
| | | | 37 | (533060) E-mail Thread 2/10/09 Subject, FDA ClinPharm Discipline Review Letter | XARELTO_JANSSEN_02296364-65 |
| | | | 38 | (130641) E-mail Thread 9/16/10 Subject, Trying To Reconcile Numbers In Falcon Audit | XARELTO_JANSSEN_00190069-70 |
| | | | 39 | (130642) RECORD Program Audits Topline Summary 11/7/09 | XARELTO_JANSSEN_00190071-80 |
| | | | 40 | (130643) RECORD Audits Preliminary Topline Summary, 11/26/09 | XARELTO_JANSSEN_00190081-83 |
| | | | 41 | (213480) Scenarios for Complete Response Draft | XARELTO_JANSSEN_00730351 |
| | | | 42 | (213479) E-mail Thread 11/19/09 Subject, CR SLT Slide Deck | XARELTO_JANSSEN_00730350 |
| | | | 43 | (1643630) Memorandum Compliance Review 5/24/11 | XARELTO_JANSSEN_04150863-909 |
| | | | 44 | (131664) E-mail, 6/7/11 Subject, Notes from FDA Call Yesterday | XARELTO_JANSSEN_00200042 |
| | | | 45 | (131665) FDA Teleconference Meeting Minutes 6/6/11 | XARELTO_JANSSEN_00200043 |
| | | | 46 | (256336) E-mail 8/22/11 Subject, Notes from Mock #4 | XARELTO_JANSSEN_01186027 |
| | | | 47 | (256337) Thoughts on FDA BB | XARELTO_JANSSEN_01186028-29 |
| | | | 48 | (229986) E-mail Thread 9/11/11 Subject, Board & SATAC on Monday | XARELTO_JANSSEN_00820295-98 |
| | | | 49 | (632336) E-mail, 2/23/10 2/23/10 Subject, Rivaroxaban  Acceleration to Value Meeting Draft Slide Deck | XARELTO_JANSSEN_03749809 |
| | | | 50 | (632337) Acceleration to Value Draft | XARELTO_JANSSEN_03749810 |
| | | | 51 | (131413) E-mail Thread 5/9/11 Subject, Last E-mail...I Promise | XARELTO_JANSSEN_00198519-20 |
| | | | 52 | (131414) TTR Modeling 5/8/11 | XARELTO_JANSSEN_00198521 |
| | | | 53 | (3394384) E-mail Thread 12/16/15 Subject, IND 75238 ROCKET Information Request | XARELTO_JANSSEN_16379315-16 |
| **Susan Q. Geiger (Vol. I)** | **4/25/16** | Yes | 1 | (3041251) E-mail, 6/24/08 Subject, Thank you | XARELTO_JANSSEN_15153876 |
| | | | 2 | (3041252) PowerPoint Xarelto Rivaroxaban | XARELTO_JANSSEN_15153877 |
| | | | 3 | (3037298) Summary Review | XARELTO_JANSSEN_15141631-42 |
| | | | 4 | (3037296) E-mail Thread 11/29/12 Subject, Latest DCRI ROCKET-AF Publications Report | XARELTO_JANSSEN_15141627-28 |
| | | | 5 | (7741) Collaborative Development and License Agreement By and Between Bayer Healthcare AG and Ortho-McNeil Pharmaceutical, Inc. | XARELTO_BHCP_00015914-190 |
| | | | 6 | (3039053) NJEM, Rivaroxaban Versus Enoxaparin For Thromboprophylaxis After Hip Arthroplasty (Eriksson) | XARELTO_JANSSEN_15146572-82 |
| | | | 7 | (3058438) Xarelto Business Plan, 2009 | XARELTO_JANSSEN_15259877-960 |
| | | | 8 | Other Action Letters Complete Response | |
| | | | 9 | (3017154) E-mail Thread 12/7/09 Subject, Update on Rivaroxaban | XARELTO_JANSSEN_15081436 |
| | | | 10 | Lancet Rivaroxaban Versus Enoxaparin For Thromboprophylaxis After Total Knee Arthroplasty (RECORD4) A Randomized Trial (Turpie) | |
| | | | 11 | (1571424) E-mail Thread 8/2/11 Subject, Xarelto's Strategic Platform Session | XARELTO_JANSSEN_09188997 |
| | | | 12 | (1571425) Xarelto Strategic Platform PowerPoint | XARELTO_JANSSEN_09188998 |
| | | | 13 | (3040074) 2H10 Goals & Objectives GPD SPAF Susan Geiger - Draft | XARELTO_JANSSEN_15149288 |
| | | | 14 | (3052864) Xarelto 2012 BP SPAF 2011 PowerPoint | XARELTO_JANSSEN_15200487 |
| | | | 15 | (3030013) Xarelto 2012 BP SPAF 2011 Review PowerPoint | XARELTO_JANSSEN_15121334 |
| | | | 16 | (3014581) e-mail, 12/15/11 Subject, Hello Cardiology team Year End Message | XARELTO_JANSSEN_15073395 |
| | | | 17 | (3014582) Hello Cardiology Team | XARELTO_JANSSEN_15073396-97 |
| | | | 18 | (3032943) E-mail Thread 1/10/12 Subject, Patient Profile | XARELTO_JANSSEN_15130220-21 |
| | | | 19 | (3013609) Voice Of Physician for AF Strategy Meeting PowerPoint | XARELTO_JANSSEN_15070355 |
| | | | 20 | (259501) E-mail Thread 1/10/12 Subject, LCM -J&J Pre-Meeting | XARELTO_JANSSEN_01203314-16 |
| | | | 21 | (3051643) E-mail Thread 4/3/11 Subject, Well Managed PTS, No Cost Benefit To Switch to Dabi | XARELTO_JANSSEN_15196443 |

| | | | | | |
|---|---|---|---|---|---|
| | | | 22 | (1430621) E-mail Thread 8/22/12 Subject, Insights A Part of the National Strategy | XARELTO_JANSSEN_08589600-01 |
| | | | 23 | (1430622) PowerPoint Value Based Selling WKSHP with Coaching | XARELTO_JANSSEN_08589602 |
| | | | 24 | (3035954) E-mail Thread 8/7/12 Subject, Afib Field Direction | XARELTO_JANSSEN_15138868-69 |
| | | | 25 | (1857669) E-mail Thread 1/17/12 Subject, Xarelto Vs. Eliquis Final Report | XARELTO_JANSSEN_09552976-77 |
| | | | 26 | (1857670) PowerPoint xarelto vs. Eliquis Final Report | XARELTO_JANSSEN_09552978 |
| | | | 27 | (Withdrawn) | |
| | | | 28 | (2454198) E-mail Thread 3/31/14 Subject, Slides for X2K Action Plan | XARELTO_JANSSEN_11573849 |
| | | | 29 | (2454199) X2K Action Plan 3/31/14 Retail RBD Review PowerPoint | XARELTO_JANSSEN_11573850 |
| | | | 30 | (3010381) E-mail Thread 9/21/15 Subject, Live from ESC | |
| | | | 31 | (3010894) E-mail Thread 10/13/15 Subject, Xarelto Speaker Training Webcast Invites | XARELTO_JANSSEN_15060397-98 |
| | | | 32 | (3003564) E-mail Thread 10/14/15 Subject, Resending Action Required Complete Brainshark | XARELTO_JANSSEN_14996794 |
| | | | 33 | (3003566) E-mail Thread 10/14/15 Subject, Watch This Important Video Message from Your NSDs! | XARELTO_JANSSEN_14996797 |
| Susan Q. Geiger (Vol. II) | 4/26/16 | Yes | 34 | (1426816) PowerPoint Brand Planning Master Deck | XARELTO_JANSSEN_08578288 |
| | | | 35 | (3017856) E-mail Thread 9/12/08 Subject, Riva Patent Expiration | XARELTO_JANSSEN_15083546 |
| | | | 36 | PowerPoint 2008-2009 J&J Quarterly Reports Reported Sales vs. Prior Period (No Bates) | |
| | | | 37 | (3041264) E-mail Thread 5/27/08 Subject, Important Message from Chris Poon | XARELTO_JANSSEN_15153892-93 |
| | | | 38 | (3038234) E-mail Thread Subject, 1/22/10 Subject, Xarelto 101 | XARELTO_JANSSEN_15144500 |
| | | | 39 | (3043971) Marketing Plan Exhibit E 4-8-08 | XARELTO_JANSSEN_15164532 |
| | | | 40 | (3043970) E-mail, 7/29/08 Subject, One More Item | XARELTO_JANSSEN_15164531 |
| | | | 41 | Demonstrative Horses at Gate (No Bates) | |
| | | | 42 | (3054065) PowerPoint Franchise Meeting Xarelto to Strat Plan Overview | XARELTO_JANSSEN_15206333 |
| | | | 43 | (3058417) Forecast Update PowerPoint | XARELTO_JANSSEN_15259469 |
| | | | 44 | (228338) PowerPoint 74 Day Filing Letter | XARELTO_JANSSEN_00807746 |
| | | | 45 | (3025963) E-mail, 3/10/11 Subject, For SPAF Commercial Team Meeting | XARELTO_JANSSEN_15109536 |
| | | | 46 | (3025964) PowerPoint Xarelto SPAF SWOT | XARELTO_JANSSEN_15109537 |
| | | | 47 | (3024266) E-mail, 11/15/10 Subject, ROCKET Data | XARELTO_JANSSEN_15103674 |
| | | | 48 | (3055828) ROCKET-AF Draft Press Release | XARELTO_JANSSEN_15245347 |
| | | | 49 | (3024325) E-mail Thread 11/29/10 Subject, Update on ROCKET-AF Live | XARELTO_JANSSEN_15103801-07 |
| | | | 50 | (677159) ROCKET-AF Press Release | XARELTO_JANSSEN_03886537 |
| | | | 51 | (3023912) Xarelto AHA November 14-16, 2010 Chicago Illinois | XARELTO_JANSSEN_15102574-616 |
| | | | 52 | (3024202) ROCKET Data Debrief 11/18/10 | XARELTO_JANSSEN_15103382 |
| | | | 53 | Reservoir Dogs Launch Video | |
| | | | 54 | Screen Shot Video Reservoir Dogs | |
| | | | 55 | (111296) E-mail, 10/24/11 Subject, Xarelto JMC Teleconference | XARELTO_JANSSEN_00077302 |
| | | | 56 | (111297) SPAF Launch Status Update October 2011 | XARELTO_JANSSEN_00077303 |
| | | | 57 | (3003268) E-mail Thread 3/5/10 Subject, Pharmaceuticals Group Strategic Objectives | XARELTO_JANSSEN_14986577-79 |
| | | | 58 | (3045666) E-mail Thread 8/28/09 Subject, Pradaxa May have Major Implications for Xarelto | XARELTO_JANSSEN_15170103-04 |
| | | | 59 | (3032717) E-mail Thread 11/22/11 Subject, Whew... What an Experience | XARELTO_JANSSEN_15129649-51 |
| | | | 60 | (3048873) E-mail Thread 9/7/11 Subject, FDA Briefing Documents Xarelto AdCom | XARELTO_JANSSEN_15184175 |
| | | | 61 | FDA Briefing Document 9/8/11 (No Bates) | |
| | | | 62 | (1857856) E-mail Thread 5/16/12 Subject, Strategies for AF | XARELTO_JANSSEN_09553526-27 |
| | | | 63 | (1857857) AF Strategy Session Final Post Meeting | XARELTO_JANSSEN_09553528 |
| | | | 64 | (1484429) Janssen Transcript2 | XARELTO_JANSSEN_08780440 |
| | | | 65 | Metadata for Ex. 64 9/24/13 | |
| | | | 66 | (1356534) E-mail Thread 2/22/12 Subject, Message from Judy Wicklum | XARELTO_JANSSEN_08051967-69 |

| | | | 67 | (1356371) E-mail Thread 7/21/13 Subject, OPDP Feedback On NVAF Messages | XARELTO_JANSSEN_08051535-36 |
|---|---|---|---|---|---|
| | | | 68 | (3037296) E-mail Thread 11/29/12 Subject, Latest DCRI ROCKET-AF Publications Report | XARELTO_JANSSEN_15141627-28 |
| | | | 69 | (3037298) PowerPoint AF Summary Basis Of Approval FDA April 2012 | XARELTO_JANSSEN_15141631 |
| | | | 70 | (1454220) Annotated ROCKET Reprint & Supplement | XARELTO_JANSSEN_08653741 |
| | | | 71 | (1454219) E-mail Thread 12/13/12 Subject, Item to be Printed for all Reps | XARELTO_JANSSEN_08653740 |
| | | | 72 | (3037496) E-mail Thread 12/12/12 Subject, Intel Alert BMS Believes Eliquis FDA Approval | XARELTO_JANSSEN_15142565 |
| | | | 73 | (1443951) PowerPoint Fast Start Workshops 2012-12-17 | XARELTO_JANSSEN_08623628 |
| | | | 74 | (1449350) E-mail Thread 12/18/12 Subject, URGENT: Cardiology Performance Discussion | XARELTO_JANSSEN_08623627 |
| | | | 75 | (140842) E-mail Thread 1/31/13 Subject, ROCKET Reprint Background (Unredacted version) | XARELTO_JANSSEN_08529133-35 |
| | | | 76 | (3005789) Compliance Requirements PowerPoint | XARELTO_JANSSEN_15009119 |
| | | | 77 | (1454220) Comparison of 2011 and 2013 (Xarelto Discussion Guide) | XARELTO_JANSSEN_08653741 |
| Theodore E. Spiro, M.D. | 5/10/16 | Yes | 1 | (3231390) E-mail Thread 11/15/05 Subject, Feedback On Ted Spiro | XARELTO_BPAG_1916696 |
| | | | 2 | (882432) E-mail Thread 5/24/06 Subject, ACS Next Steps | XARELTO_BPAG_0157297 |
| | | | 3 | (1292699) E-mail Thread 7/27/06 Subject, LCM | XARELTO_BPAG_0375478 |
| | | | 4 | (1291914) Draft Document Performance Appraisal And Goal Setting For 2006 | XARELTO_BPAG_03751217 |
| | | | 5 | (1710563) E-mail Thread 10/25/07 Subject, Senior Director in R&D GPM TA Oncology | XARELTO_BPAG_0556304-05 |
| | | | 6 | (932284) Final Agenda | XARELTO_BPAG_01855345-46 |
| | | | 7 | (449266) Laboratory Methods Advisory Board Meeting Agenda 12/19/06 | XARELTO_BPAG_01277713-18 |
| | | | 8 | (1160758) E-mail Thread 10/24/06 Subject WG: Rivaroxaban Advisory Board Meeting | XARELTO_BCHP_02678456-58 |
| | | | 9 | (1160715) E-mail Thread 11/9/06 Subject, Advisory Board on Lab Monitoring In December | XARELTO_BCHP_02678338-39 |
| | | | 10 | Evaluation of the Anti-Factor Xa Chromogenic Assay For the Measurement Of Rivaroxaban Plasma Concentrations using Calibrators and Controls (Samama) | XARELTO_BHCP_09990156-164 |
| | | | 11 | (1714978) E-mail Thread 1/17/07 Subject, Abstract For ISTH | XARELTO_BHCP_05686719-723 |
| | | | 12 | (417291) E-mail Thread 8/17/07 No Subject | XARELTO_BPAG_01168253-55 |
| | | | 13 | (2769890) E-mail Thread 9/16/07 Subject, AW: Monitorability Of Xarelto | XARELTO_BPAG_16414467-70 |
| | | | 14 | (1787667) E-mail Thread 8/28/07 Subject, WG: Plasma | XARELTO_BPAG_04937159-160 |
| | | | 15 | (95197) PowerPoint Contracts Telecon | XARELTO_BPAG_00078990 |
| | | | 16 | (1701768) E-mail Thread 5/29/09 Subject, Antwort: Laboratories Directors List to be Updated | XARELTO_BHCP_05375615-17 |
| | | | 17 | (1701769) Secrecy Agreement Bayer & Biomnis | XARELTO_BHCP_05375618-20 |
| | | | 18 | (1690921) E-mail Thread 6/17/09 Subject, A-GEST Review ISTH Poster Coagulation Assays | XARELTO_BHCP_05104216-24 |
| | | | 19 | (1699945) E-mail Thread 8/31/09 Subject, Rivaroxaban Laboratory Monitoring Assay Development Field Trial: Secrecy Agreement | XARELTO_BHCP_05295357-64 |
| | | | 20 | (1701566) E-mail Thread 6/17/09 Subject, A-GEST Review - ISTH Poster Coagulation Assays | XARELTO_BHCP_05374715-28 |
| | | | 21 | (1701567) Effects of Rivaroxaban A Novel, Oral Direct Factor Xa Inhibitor on Coagulation Assays | XARELTO_BHCP_05374729-43 |
| | | | 22 | (1145884) E-mail Thread 6/18/09 Subject, Dr. Samama's ISTH Poster | XARELTO_BHCP_02485568-70 |
| | | | 23 | (1145885) Effects of Rivaroxaban A Novel Oral Direct Factor Xa Inhibitor on Coagulation Assays | XARELTO_BHCP_02485571-85 |
| | | | 24 | (1145886) Effects of Rivaroxaban A Novel Oral Direct Factor Xa Inhibitor on Coagulation Assays | XARELTO_BHCP_02485586-89 |
| | | | 25 | (Skipped) | |
| | | | 26 | (1710244) E-mail Thread 3/16/08 Subject, Antwort: Monitoring | XARELTO_BHCP_05551566-68 |
| | | | 27 | (930902) Minutes, Face-to-Face Meeting And Teleconference 4/7/08 | XARELTO_BPAG_01849673 |

| Name | Date | Adm. | No. | Description | Bates |
|---|---|---|---|---|---|
| | | | 28 | (1697814) E-mail Thread 3/29/10 Subject, Antwort A-GEST Review Assays for Rivaroxaban | XARELTO_BHCP_05264074-88 |
| | | | 29 | (1156991) E-mail Thread 11/26/08 Subject, Rivaroxaban Monitoring Assay Development | XARELTO_BHCP_02627799 |
| | | | 30 | (1160578) E-mail Thread 1/13/07 Subject, Help Needed Medical/Clinical Response To Comments in Transcript | XARELTO_BHCP_02677981-84 |
| **Theodore E. Spiro, M.D. (Vol.II)** | 5/11/16 | Yes | 31 | (1288737) E-mail Thread 2/28/07 Subject, Stroke Prevention Atrial Fibrillation Outcomes | XARELTO_BPAG_03709949-63 |
| | | | 32 | (1166451) E-mail Thread 6/1/07 Subject, Rivaroxaban and INR | XARELTO_BHCP_02761522 |
| | | | 33 | (1166059) E-mail Thread 7/25/07 Subject, 12839 Protocol Coag Parameters/Binding | XARELTO_BHCP_02759422-26 |
| | | | 34 | (1112931) E-mail Thread 3/17/08 Subject, PT Contract | XARELTO_BHCP_01883725 |
| | | | 35 | (411373) E-mail Thread 4/28/08 Subject, Monitoring With Rivaroxaban | XARELTO_BPAG_01136560-63 |
| | | | 36 | (1158771) TES Edits Advisory Board 19, June 2008 Agenda and Presentations Power Point | XARELTO_BHCP_02644383 |
| | | | 37 | (881796) E-mail Thread 4/26/12 Subject, Plasma Concentration of Rivaroxaban | XARELTO_BPAG_01566804-09 |
| | | | 38 | (141517) E-mail Thread 4/5/11 Subject, MAGELLAN Media Coverage Report | XARELTO_JANSSEN_00316282-306 |
| | | | 39 | (398094) E-mail Thread 2/15/11 Subject, GSM Position On MAGELLAN Strategy | XARELTO_BHCP_00426526-27 |
| | | | 40 | (359046) E-mail Thread Subject, URGENT, Xarelto PBRER: | XARELTO_BHCP_00028848-50 |
| | | | 41 | (1153621) E-mail Thread 5/27/14 Subject, Clinical Pharmacology/Clinical Sciences PK/PD | XARELTO_BHCP_02555948-67 |
| | | | 42 | (1749363) E-mail Thread 2/7/09  Subject, December 19 Response RE:  FDA | XARELTO_BPAG_04335252-56 |
| | | | 43 | (1749364) Global Integrated Analyses BAY 59-7939/IAS Coagulation June 11, 2008 | XARELTO_BPAG_04335257-74 |
| | | | 44 | Xarelto Patient Brochure (Withdrawn) | |
| | | | 45 | Summary of Product Characteristics July 17, 2015 | |
| | | | 46 | Package Insert Prescribing Information 5/2016 | |
| | | | 47 | Laboratory Assessment Of Rivaroxaban:  A Review (Samama) | |
| | | | 48 | (358176) E-mail Thread 11/28/11 Subject, Updated Objection Handler for SPAF and VTE | XARELTO_BHCP_00016650-52 |
| | | | 49 | (358177) Straight Answers to Common Questions | XARELTO_BHCP_00016653-70 |
| | | | 50 | (358178) Straight Answers to Common Questions | XARELTO_BHCP_00016671-80 |
| | | | 51 | Xarelto Follow-up Questionnaire for Bleeding | XARELTO_BPAG_11569544-47 |
| | | | 52 | Laboratory Assessment Of Rivaroxaban:  A Review (Darker photocopy) (Samama) | |
| | | | 53 | (1097767) E-mail Thread 5/28/14 Subject, Clinical Pharmacology/Clinical Sciences PK/PD | XARELTO_BHCP_01701654-57 |
| | | | 54 | Rivaroxaban Compared With Enoxaparin for the Prevention of Venous Thromboembolism in Acutely Ill Medical Patients, Magellan (Alexander T. Cohen) (No Bates) | |
| **Juergen Weber, Ph.D. (Vol. I)** | 5/19/16 | Yes | 1 | Curriculum Vitae | |
| | | | 2 | E-mail(s) (Ref. 448219) | XARELTO_BPAG_34789644 -XARELTO_BPAG_34789645 |
| | | | 3 | EMA Assessment Report | |
| | | | 4 | E-mail(s) (Ref. 3402466) | XARELTO_BHCP_08001755 - XARELTO_BHCP_08001756 |
| | | | 5 | E-mail(s) (Ref. 4565211) | XARELTO_JANSSEN_23219045 - XARELTO_JANSSEN_23219051 |
| | | | 6 | PowerPoint Presentation, Native File (Ref. 390955) | XARELTO_BHCP_00305835 |
| | | | 7 | E-mail(s) (Ref. 3402937) | XARELTO_BHCP_08010974 -XARELTO_BHCP_08010976 |
| | | | 8 | EMA Letter to Weidt (Ref. 254742) | XARELTO_JANSSEN_01173410 -XARELTO_JANSSEN_01173413 |
| | | | 9 | E-mail(s) (Ref. 3071268) | XARELTO_JANSSEN_15368506 - XARELTO_JANSSEN_15368511 |
| | | | 10 | CHMP Assessment Report (Ref. 3071269) | XARELTO_JANSSEN_15368512 - XARELTO_JANSSEN_15368533 |
| | | | 11 | E-mail(s) (Ref. 3064874) | XARELTO_JANSSEN_15329030 |
| | | | 12 | PowerPoint Presentation, Native File (Ref. 3064875) | XARELTO_JANSSEN_15329031 |
| | | | 13 | Midcycle Meeting Notes (Ref. 390949) | XARELTO_BHCP_00305753 -XARELTO_BHCP_00305754 |
| | | | 14 | FDA CDER Summary Review | |

| | | | | | |
|---|---|---|---|---|---|
| | | | 15 | Chart, Observed Rivaroxaban Concentration (from the NDA) | |
| | | | 16 | Temple PowerPoint Presentation | |
| | | | 17 | E-mail(s) (Ref. 76110) | XARELTO_BPAG_00002368 -XARELTO_BPAG_00002372 |
| | | | 18 | Health Canada Letter to Bayer (Ref. 143768) | XARELTO_JANSSEN_00331087 -XARELTO_JANSSEN_00331089 |
| | | | 19 | E-mail(s) | XARELTO_BPAG_01147254 |
| | | | 20 | Clinical Document | XARELTO_BPAG_01147255 -XARELTO_BPAG_01147256 |
| | | | 21 | 2016 Reiffel et al Publication | |
| | | | 22 | EMA Assessment Report | |
| | | | 23 | ROCKET AF Task Force Chat Transcript | XARELTO_BHCP_07993872 - XARELTO_BHCP_07993873 |
| | | | 24 | E-mail(s) | XARELTO_JANSSEN_16281911 |
| | | | 25 | Berkowitz Response to EMA | XARELTO_JANSSEN_16381912 - XARELTO_JANSSEN_16381920 |
| Martin van Eickels, M.D. (Vol. I) | 5/26/16 | Yes | 1 | Curriculum Vitae | |
| | | | 2 | Xarelto Issue Report (Ref. 4482630) | XARELTO_BPAG_34788576 -XARELTO_BPAG_34788591 |
| | | | 3 | 2011 Clinical Practice Guide on Anticoagulant Dosing and Management of Anticoagulant-Associated Bleeding Complications in Adults | |
| | | | 4 | Native File (Ref. 390955) | XARELTO_BHCP_00305835 |
| | | | 5 | Week 12/Week 24 Matrices | |
| | | | 6 | EMA Assessment Report | |
| | | | 7 | E-mail(s) (Ref. 671161) | XARELTO_JANSSEN_03933641 - XARELTO_JANSSEN_03933643 |
| | | | 8 | E-mail(s) (Ref. 3402844) | XARELTO_BHCP_08009903 -XARELTO_BHCP_08009904 |
| | | | 9 | E-mail(s) (Ref. 3064874) | XARELTO_JANSSEN_15329030 |
| | | | 10 | PowerPoint Presentation, Native File (Ref. 3064875) | XARELTO_JANSSEN_15329031 |
| | | | 11 | FDA CDER Summary Review | |
| | | | 12 | Midcycle Meeting Notes (Ref. 390949) | XARELTO_BHCP_00305753 -XARELTO_BHCP_00305754 |
| | | | 13 | 2013 Mück et al Publication | |
| | | | 14 | E-mail(s) (Ref. 2139017) | XARELTO_BPAG_05382366 -XARELTO_BPAG_05382367 |
| | | | 15 | ACC Presentation on 2016 Noseworthy et al Publication | |
| | | | 16 | 2016 Susman MedPage Today Publication | |
| Alla Rhoge, PharmD. | 6/1/16 | Yes | 1 | Curriculum Vitae | |
| | | | 2 | (781021) E-mail Thread 8/10/10 Subject, Rivaroxaban Overview PresentationFor GRA CV/M/ED Staff Meeting | XARELTO_JANSSEN_05282330-31 |
| | | | 3 | (4448785) PowerPoint, Rivaroxaban Overview For Reg Affairs Meeting (Aug 2010) (Final) | XARELTO_JANSSEN_22806831 |
| | | | 4 | (2885150) AFib Slide Set CVM Meeting PowerPoint | XARELTO_JANSSEN_14002359 |
| | | | 5 | (2862064) E-mail Thread 9/4/08 Subject, Computer Issues | XARELTO_JANSSEN_13816219-21 |
| | | | 6 | (2869001) E-mail Thread 6/10/09 Subject, Introduction to Alison Blaus from Alla Rhoge | XARELTO_JANSSEN_13808358 |
| | | | 7 | (2862036) E-mail Thread 8/7/09 Subject, Thanks! | XARELTO_JANSSEN_13816177-78 |
| | | | 8 | (294215) Scenario 2 for Key Initiatives Session | XARELTO_JANSSEN_14396255-61 |
| | | | 9 | (2895203) E-mail 2/8/02 Subject, E-mail Who to Send Factor Xa | XARELTO_JANSSEN_14050697 |
| | | | 10 | (2895176) E-mail, 2/20/02 Subject, Factor Xa Pipeline Update | XARELTO_JANSSEN_14050630 |
| | | | 11 | (2895177) Interoffice Memo 2/20/02 Subject, Factor Xa Inhibitors (update) | XARELTO_JANSSEN_14050631-52 |
| | | | 12 | (2952265) E-mail Thread 2/3/06 Subject, CV TAOC GSBI Support | XARELTO_JANSSEN_14510948 |
| | | | 13 | (2952266) Cardiovascular TAOC Overview 1/23/06 | XARELTO_JANSSEN_14510949-59 |
| | | | 14 | (2902429) E-mail Thread 1/16/06 Subject, Thank you and Follow-Up to Discussion on Cardiovascular TOAC Information Needs | XARELTO_JANSSEN_14109530-32 |
| | | | 15 | (2902430) Compound Highlights relevance | XARELTO_JANSSEN_14109533-47 |
| | | | 16 | (2895601) E-mail Thread 10/25/07 Subject, Therapeutic Area CV Report  Follow Up Needed | XARELTO_JANSSEN_14055721-23 |
| | | | 17 | (2895602) J&J Business Intelligence Cardiovascular Therapeutic Area Competitor Report | XARELTO_JANSSEN_14055724-26 |
| | | | 18 | (2905286) E-mail Thread 3/11/10 Subject, CVMTA SLT Update and 2010 Scorecard | XARELTO_JANSSEN_14140960-62 |

| | | | | | |
|---|---|---|---|---|---|
| | | | 19 | (2905287) Deliver Our Near Term Pipeline Build a Long-Term Pipeline of Valued, Differentiated Products | XARELTO_JANSSEN_14140963 |
| | | | 20 | (2922720) Tips for Using This Deck PowerPoint | XARELTO_JANSSEN_14248941 |
| | | | 21 | (2891551) E-mail Thread 5/28/10 Subject, File Compilation Strategy 25 May 10 Version II | XARELTO_JANSSEN_14038042 |
| | | | 22 | (2891552) File Compilation Strategy 25 May 10 Version II PowerPoint | XARELTO_JANSSEN_14038043 |
| | | | 23 | (75943) CDER Approval Package for Xarelto Tablets 11/4/11 | FOIA_12312014-0002026 |
| | | | 25 | Day 74 Letter 3/17/11 | XARELTO_JANSSEN_14014758-62 |
| | | | 26 | (4447943) E-mail Thread 3/24/09 Subject, Request For GMP Certificate For HemoSense | XARELTO_JANSSEN_22803298-99 |
| | | | 27 | (4447944) Certificate of Foreign Government | XARELTO_JANSSEN_ 22803300 |
| | | | 28 | E-mail, 2/25/11 Subject, NDA 202,439 Decoded Rivaroxaban INR Values around 6.1 | XARELTO_JANSSEN_02063496 |
| | | | 29 | (2956104) E-mail, 12/10/14 Subject, US FDA  Daily Digest Bulletin | XARELTO_JANSSEN_14522268-71 |
| | | | 30 | (748350) E-mail, 3/14/11 Subject, NDA 202,439 Clinical IR | XARELTO_JANSSEN_04932509 |
| | | | 31 | (748349) E-mail 3/14/11 Subject, NDA 202,439 | XARELTO_JANSSEN_04932507-08 |
| | | | 32 | (2218314) J&J PRD Regulatory Response 3/17/11 | XARELTO_BPAG_06620987 |
| | | | 33 | (2912351) E-mail, 2/25/11 Subject, INRs | XARELTO_JANSSEN_14188151 |
| | | | 34 | (2912352) Clinical Study Report, BAY 59-7939 | XARELTO_JANSSEN_14188152-318 |
| | | | 35 | (2914808) J&J PRD 6/3/11 Subject, NDA 202,439 Mid-Cycle NDA Review  Follow-Up Topics | XARELTO_JANSSEN_14205212-13 |
| | | | 36 | (2917202) FDA ROCKET-AF Ad Comm Alignment Meeting, 7/21/11 | XARELTO_JANSSEN_14218072 |
| | | | 37 | (2913177) E-mail Thread 5/3/11 Subject, Switching from Rivaroxaban to Warfarin | XARELTO_JANSSEN_14192106-107 |
| | | | 38 | (253653) Product Label 2011 | XARELTO_JANSSEN_01164412-44 |
| | | | 39 | (3261564) Approved Product Label, 11/2011 | XARELTO_JANSSEN_ |
| | | | 40 | (712572) Slide Deck Rivaroxaban Preliminary Topline Results 11/8/10 | XARELTO_JANSSEN_04583748-78 |
| | | | 41 | (2923315) ROCKET-AF LBCT Final PowerPoint | XARELTO_JANSSEN_14259818 |
| | | | 42 | (122762) Janssen R&D Regulatory Response 2/26/14 | XARELTO_JANSSEN_00144211-17 |
| | | | 43 | (122763) Prior Approval Supplement Request 10/15/14 | XARELTO_JANSSEN_00144218-20 |
| | | | 44 | (2873072) 11/19/14 Xarelto USP NOAC Harmonization PowerPoint | XARELTO_JANSSEN_13904206 |
| | | | 45 | (3062278) Supplemental Approval | XARELTO_JANSSEN_15309764-818 |
| | | | 46 | 2010141654.PDF | XARELTO_JANSSEN_18692311 |
| | | | 47 | 75238 8 Nov 10 Topline Meeting Minutes PDF | XARELTO_JANSSEN_18692312 |
| Zhong Yuan, M.D., Ph.D. | 6/3/16 | Yes | 1 | Curriculum Vitae | XARELTO_JANSSEN_ |
| | | | 2 | E-mail Thread 10/14/09 Subject, INR Question | XARELTO_JANSSEN_15833361 |
| | | | 3 | E-mail Thread 12/18/06 Subject, Discrepancy Between Our Data and Yours | XARELTO_JANSSEN_16238706-14 |
| | | | 4 | E-mail Thread  4/2/08 Subject, ROCKET-AF and Target INR | XARELTO_JANSSEN_16243630-31 |
| | | | 5 | E-mail Thread 2/22/11 Subject, ROCKET-AF Ad Comm INR Sub Team | XARELTO_JANSSEN_16277710 |
| | | | 6 | Excel Spreadsheet Questions and Answers INR Sub Team | XARELTO_JANSSEN_16277711 |
| | | | 7 | E-mail Thread 4/2/08 Subject, ROCKET-AF and Target INR | XARELTO_JANSSEN_16243689-91 |
| | | | 8 | E-mail Thread 4/3/08 Subject, Discussion of Warfarin/INR Performance In ROCKET-AF | XARELTO_JANSSEN_16243733-36 |
| | | | 9 | DESCRIPTION E-mail Thread      214 4/3/08 | XARELTO_JANSSEN_15776421-22 |
| | | | 10 | Clinically Significant Difference Between Point-of-Care Analysers (Moore) | XARELTO_JANSSEN_15776423-28 |
| | | | 11 | E-mail Thread 7/16/10 Subject, Message From Jane Wood | XARELTO_JANSSEN_15777087-88 |
| | | | 12 | E-mail Thread 3/11/11 Subject, EMA Atrial Fibrillation MAA | XARELTO_JANSSEN_16274562-64 |

| | | | | | |
|---|---|---|---|---|---|
| | | | 13 | Rapporteur Type II Variation Preliminary Variation Assessment Report | XARELTO_JANSSEN_16274565 |
| | | | 14 | E-mail Thread 3/15/11 Subject, Preliminary Assessment Report SPAF | XARELTO_JANSSEN_15819262-64 |
| | | | 15 | E-mail Thread 3/15/11 Subject, ROCKET-AF Ad Comm INR Sub Team | XARELTO_JANSSEN_16277855 |
| | | | 16 | Questions and Answers INR Subteam (JJ SharePoint) | XARELTO_JANSSEN_16162845 |
| | | | 17 | Xarelto Product Information 5/2016 | XARELTO_JANSSEN_ |
| | | | 18 | E-mail Thread 8/11/11 Subject, FDA Requests And Ad Comm Slides Tracker | XARELTO_JANSSEN_16257813-16 |
| | | | 19 | J&J PRD Regulatory Response | XARELTO_JANSSEN_16257817-30 |
| | | | 20 | E-mail Thread 7/28/11 Subject, FDA Requests and Ad Comm Slides | XARELTO_JANSSEN_15903674-78 |
| | | | 21 | E-mail Thread 8/29/11 Subject, INR/TTR Related Papers (Part 1) | XARELTO_JANSSEN_15820622-23 |
| | | | 22 | Accepted Manuscript Intracranial Subdural Hematomas with Elevated Rivaroxaban Concentration And Subsequently Detected Spinal Subdural Hematoma: A Case Report (Yamaguchi) | |
| Dr. Stefan Willmann | 6/14/16 | Yes | 1 | Document - "PK sampling request by the FDA- Summary of discussions since 11/91/14" | XARELTO-BHCP_01622896 through 903 |
| | | | 2 | E-mail chain | XARELTO_BPAG_03330747 through 749 |
| | | | 3 | E-mail attachment | XARELTO_BPAG_03330750 and 751 |
| | | | 4 | Draft Rapporteur's Assessment Report for the Post-Authorisation Measure LEG 036 | XARELTO_BPAG_34875905 through 5927 |
| | | | 5 | 9/9/15 Meeting Minutes | XARELTO_BPAG_34875054 through 5062 |
| | | | 6 | E-mail | XARELTO_BPAG_34875072 and 5073 |
| | | | 7 | Population Pharmacokinetics Report | XARELTO_BPAG_34875074 through 5142 |
| | | | 8 | E-mail chain | XARELTO_BPAG_25945345 through 5351 |
| | | | 9 | E-mail attachment | XARELTO_BPAG_25945352 |
| | | | 10 | PowerPoint, PT feasability analysis | XARELTO_BPAG_35876364 |
| | | | 11 | PowerPoint- "Clarification request 1, PopPk Analysis" | XARELTO_BPAG_34933465 |
| | | | 12 | PowerPoint- 2/22/16- "Old Versus New Model" | XARELTO_BPAG_34932915 |
| | | | 13 | E-mail chain | XARELTO_BPAG_34876908 through 916 |
| | | | 14 | 2/25/16 E-mail | XARELTO_BPAG_34876987 |
| | | | 15 | E-mail chain | XARELTO_BPAG_34876954 through 960 |
| | | | 16 | Document, attachment to email | XARELTO_BPAG_34876961 through 6964 |
| | | | 17 | E-mail chain | XARELTO_BPAG_34875357 through 5359 |
| | | | 18 | E-mail chain | XARELTO_BPAG_34932910 through 2914 |
| | | | 19 | E-mail chain | XARELTO_BPAG_34932869 through 878 |
| | | | 20 | E-mail chain | XARELTO_BPAG_34944849 |
| | | | 21 | E-mail chain | XARELTO_BPAG_34932844 through 852 |
| | | | 22 | PowerPoint, PopPK model | XARELTO_BPAG_34932853 |
| | | | 23 | PowerPoint | XARELTO_BPAG_34950608 |
| | | | 24 | PowerPoint | XARELTO_JANSSEN_23147515 |
| | | | 25 | PowerPoint | XARELTO_JANSSEN_23095940 |
| | | | 26 | PowerPoint | XARELTO_JANSSEN-23095941 |
| | | | 27 | PowerPoint | XARELTO_JANSSEN_2314754 |
| | | | 28 | CHMP Assessment Report for the Post-Authorisation Measure LEG 036 | XARELTO_JANSSEN_15368512 through 8533 |

| | | | | | |
|---|---|---|---|---|---|
| | | | 29 | Document | XARELTO_JANSSEN_15372631 through 637 |
| PAUL BURTON, M.D., Ph.D. | 6/16/16 | Yes | 1 | Complete Response Letter, 5/27/09 | XARELTO_JANSSEN_02322190 |
| | | | 2 | E-mail Thread 5/28/09 Subject, NDA 22-406 | XARELTO_JANSSEN_02322188-89 |
| | | | 3 | Collaborative Agreement, Bayer & Ortho-McNeil, 10/1/05 | XARELTO_BHCP_00015914-6190 |
| | | | 4 | E-mail, 6/27/10 Subject, BB/FDA Minutes XARELTO_JANSSEN_ | XARELTO_JANSSEN_02851725 |
| | | | 5 | Meeting Minutes (598899)    Type C, 4/7/10 | XARELTO_JANSSEN_02851726-44 |
| | | | 6 | NDA 22-046 Background Information Type C Meeting 4/7/10 | XARELTO_JANSSEN_02851745-823 |
| | | | 7 | E-mail, 1/25/10 (212760) Subject, Briefing Book | XARELTO_JANSSEN_00725279 |
| | | | 8 | NDA-22-406 Background Information 3/5/10 | XARELTO_JANSSEN_00725280-306 |
| | | | 9 | E-mail Thread 1/26/10 Subject, Reconciling BB | XARELTO_JANSSEN_02324759-61 |
| | | | 10 | Compliance Review 5/24/11 FDA Memorandum (from FDA website) | |
| | | | 11 | E-mail Thread 6/17/11 Subject, NDA 22406 FDA Label Review | XARELTO_JANSSEN_01231195-98 |
| | | | 12 | Sponsor Response to Labeling Regarding Exclusions of RECORD4 Data from the USPI | XARELTO_JANSSEN_01231197-98 |
| | | | 13 | Red Lined Draft Label | XARELTO_JANSSEN_01231199-249 |
| | | | 14 | E-mail Thread 5/30/13, Subject, Questions Document | XARELTO_JANSSEN_01548983-84 |
| | | | 15 | E-mail Thread 5/9/13 Subject, RECORD4 Questions | XARELTO_JANSSEN_01196801-03 |
| | | | 16 | DESCRIPTION E-mail Thread 5/4/09 Subject, Lancet in Press | XARELTO_JANSSEN_02317037 |
| | | | 17 | Article, Rivaroxaban versus Enoxaparin for Thromboprophylaxis After Total Knee Arthroplasty (RECORD4) A Randomized Trial (Turpie) | XARELTO_JANSSEN_02317040-47 |
| | | | 19 | E-mail, 11/18/13 Subject, Posted AdCom Meeting Minutes and Transcripts | XARELTO_JANSSEN_00828761 |
| | | | 20 | Transcript of Cardiovascular and Renal Drugs Advisory Committee | XARELTO_JANSSEN_00828762-9171 |
| | | | 21 | E-mail Thread 6/22/12 Subject, ACS/CRL | XARELTO_JANSSEN_00104747 |
| | | | 22 | Complete Response Letter, 6/21/12 | XARELTO_JANSSEN_00104748-59 |
| | | | 23 | Advice/Information Request | XARELTO_JANSSEN_10358010-13 |
| | | | 24 | Complete Response Letter 3/4/13 | XARELTO_JANSSEN_10357993-97 |
| | | | 25 | Summary Minutes of the Cardiovascular And Renal Drugs Advisory Committee Meeting 1/16/14 | |
| | | | 26 | E-mail Thread 1/30/08 Subject, , BSP Meeting Minutes | XARELTO_JANSSEN_04724395 |
| | | | 27 | ATLAS ACS Topline Data Discussion January 29th | XARELTO_JANSSEN_04724396-98 |
| | | | 28 | E-mail Thread  2/17/08 Subject, ACS Phase III Moving Forward After Friday - Some Options | XARELTO_JANSSEN_03571309-12 |
| | | | 29 | E-mail Thread  Subject, ATLAS, ROCKET And CHF - Some Tough Questions - Update with Focus on ATLAS | XARELTO_JANSSEN_03569551-61 |
| | | | 30 | E-mail, 4/24/08 Subject, JSC Draft Minutes | XARELTO_JANSSEN_02242609 |
| | | | 31 | DESCRIPTION Draft Meeting Minutes, 4/10/08 Berlin GermanyXARELTO_JANSSEN_02242610-24 | XARELTO_JANSSEN_02242610-24 |
| | | | 32 | E-mail Thread 9/22/06 Subject, Bayer/J&J Minuets of September 12 FDA | XARELTO_JANSSEN_0008494546 |
| | | | 33 | E-mail, 6/24/08 Subject, Confidential | XARELTO_JANSSEN_03927493 |
| | | | 34 | E-mail, 2/28/12 Subject, ROCKET Booster Proposal From Rob Califf | XARELTO_JANSSEN_00208030 |
| | | | 35 | Rivaroxaban and Atrial Fibrillation: The Need for ROCKET AF Booster | XARELTO_JANSSEN_00208031-32 |
| | | | 36 | E-mail Thread 2/26/12 Subject, First Draft of ROCKET Booster Idea | DCRI 0005709 |
| | | | 37 | E-mail Thread 9/11/11 Subject, Board & SATAC On Monday | XARELTO_JANSSEN_00820295-98 |
| | | | 38 | E-mail, 10/31/11 Subject, ROCKET 2 | XARELTO_JANSSEN_02351765 |
| | | | 39 | E-mail Thread 1/10/12 Subject, LCM - J&J Pre-Meeting | XARELTO_JANSSEN_01203314-16 |
| Gregg Ruppersberger | 6/6/16 | Yes | 1 | LinkedIn Profile | |
| | | | 2 | Curriculum Vitae | |
| | | | 3 | E-mail Thread 2/14/12 | XARELTO_JANSSEN_10035063 |
| | | | 4 | Xarelto Sheri  Update February PowerPoint | XARELTO_JANSSEN_10035366 |
| | | | 5 | E-mail Thread 2/24/12 Subject, Cleaned Up Decks | XARELTO_JANSSEN_810035538-39 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | 6 | Xarelto Update 2/24/12 | XARELTO_JANSSEN_XARELTO_JANSSEN_ |
| | | | 7 | Handwritten List, Brand Marketing Expense (Created by witness) | |
| | | | 8 | E-mail Thread 1/20/15 Subject, Rome/Rome Copy Testing Results | XARELTO_JANSSEN_09942173-74 |
| | | | 9 | AFib DTC Review August 27 Key Points PowerPoint | XARELTO_JANSSEN_09942175 |
| | | | 10 | Timeline of Advertisements (Herman-36) | |
| | | | 11 | E-mail Thread 10/23/13 Subject, Sports? Eliquis Blunting Idea | XARELTO_JANSSEN_09910224-30 |
| | | | 12 | E-mail, 9/4/14 Subject, Xarelto Consumer Overview PR PowerPoint | XARELTO_JANSSEN_09952470 |
| | | | 13 | Xarelto Consumer Overview PR PowerPoint | XARELTO_JANSSEN_09952471 |
| | | | 14 | XAR DTC Review 12/18/14 Final PowerPoint | XARELTO_JANSSEN_09968682 |
| | | | 15 | E-mail, 2/12/15 Subject, Xarelto CVMLT Consumer Update | XARELTO_JANSSEN_09956915 |
| | | | 16 | DESCRIPTION  Ruppersberger-16  Xarelto CVMLT Consumer Update 2/1/15 PowerPoint | XARELTO_JANSSEN_09956916 |
| | | | 17 | E-mail Thread 2/19/15 Subject, Xarelto MBR 2/23/15 | XARELTO_JANSSEN_10093024 |
| | | | 18 | Xarelto MBR 2/23/15 Final PowerPoint | XARELTO_JANSSEN_10093025 |
| | | | 19 | AF DVT PE Multi DTC TV 120 Common Ground Alternate | XARELTO_JANSSEN_18979936 |
| | | | 20 | Place Holder Movie 027932-150115 | XARELTO_JANSSEN_11047871 |
| | | | 21 | Brian Vickers NASCAR Driver Screen Shot | |
| | | | 22 | Brian Vickers Service Agreement PDF | XARELTO_JANSSEN_09520499 |
| | | | 23 | Services Agreement Janssen & Scio Vernum | XARELTO_JANSSEN_10081734-49 |
| | | | 24 | B Vickers Amendment 7/7/2015 PDF | XARELTO_JANSSEN_15474880 |
| | | | 25 | Screen Shot With Handwritten Notes | |
| | | | 26 | A Palmer Final Contract PDF | XARELTO_JANSSEN_09968574 |
| | | | 27 | Palmer Amendment 7/7/2015 PDF | XARELTO_JANSSEN_15474884 |
| | | | 28 | Nealon Final Contract (2) PDF | XARELTO_JANSSEN_10075693 |
| | | | 29 | Janssen Pharmaceutical (Xarelto Sponsorship Agreement Fully Executed 3/10/14 (2) PDF | XARELTO_JANSSEN_09916877 |
| | | | 30 | Source:  IMS NPA Weekly; Data Through 3/22/13 | XARELTO_JANSSEN_09970873-74 |
| | | | 31 | E-mail Thread 3/25/13 Subject, Xarelto NVAF Brand Equity Results | XARELTO_JANSSEN_09565145 |
| | | | 32 | NVAF Brand Equity Final Report 2/2013, PowerPoint | XARELTO_JANSSEN_09565146 |
| | | | 33 | (Skipped) | XARELTO_JANSSEN_ |
| | | | 34 | Details: Xarelto 324 Leads the Way in Primary Care | XARELTO_JANSSEN_09968743 |
| | | | 35 | E-mail Thread 7/8/13 Subject, Urgent Review Please Return EOD Tomorrow 7/3 | XARELTO_JANSSEN_09884990-93 |
| | | | 36 | July 8th Xarelto Brand Retail Taping - 30 Mins | XARELTO_JANSSEN_09884994-5003 |
| | | | 37 | E-mail Thread 7/19/13 Subject, XAR July CVI Kick-Off Script | XARELTO_JANSSEN_10097193-94 |
| | | | 38 | July 8th Brand  CVI Taping - 45 Mins | XARELTO_JANSSEN_10097195-03 |
| | | | 39 | E-mail Thread 8/7/13 Subject, DVT Outpatient Sample Model | XARELTO_JANSSEN_09856989-90 |
| | | | 40 | DVT PE Sampling Excel | XARELTO_JANSSEN_09856991 |
| | | | 41 | E-mail 10/9/13 Subject, Xarelto 2014 DTC Business Case JD MM Draft PowerPoint | XARELTO_JANSSEN_09859858 |
| | | | 42 | Xarelto Growth Opportunity XARELTO_JANSSEN_ | XARELTO_JANSSEN_09859859-903 |
| | | | 43 | E-mail  10/15/13 Subject, Sample Status | XARELTO_JANSSEN_09881194 |
| | | | 44 | Xarelto Sample Situation PowerPoint | XARELTO_JANSSEN_09881195 |
| | | | 45 | E-mail 11/22/13 Subject, PCP Framework PowerPoint | XARELTO_JANSSEN_09865609 |
| | | | 46 | PCP Framework PowerPoint | XARELTO_JANSSEN_09865610 |
| | | | 47 | 2014 XAR Business Plan PCP Retail Overview PowerPoint | XARELTO_JANSSEN_09967039 |
| | | | 48 | E-mail  9/25/13 XAR Oct Retail Kickoff Script | XARELTO_JANSSEN_09859394 |
| | | | 49 | 9/26/13 Xarelto Brand Retail Taping 30 Mins | XARELTO_JANSSEN_09859395-408 |
| **Gregg Ruppersberger** | 6/7/16 | Yes | 50 | E-mail, 11/5/13 Subject, XAR Business Plan Retail CS Overview 10/4/13 PowerPoint | XARELTO_JANSSEN_09865105 |
| | | | 51 | 2014 XAR  Business Plan Retail CS Overview, 10/4/13 PowerPoint | XARELTO_JANSSEN_09865106 |
| | | | 52 | E-mail Thread  1/15/14 Subject, Final Slides and Script For CVI Fast Start Broadcast | XARELTO_JANSSEN_08824467-69 |
| | | | 53 | Xarelto CVI Meeting 1/14/14 PowerPoint | XARELTO_JANSSEN_08824467-70 |

| | | | | | |
|---|---|---|---|---|---|
| | | | 54 | E-mail Thread 1/17/14 Subject, Have Call With MCS | XARELTO_JANSSEN_09918080 |
| | | | 55 | 2014 Xarelto DTC 500 PR Plan 1/16/14 PowerPoint | XARELTO_JANSSEN_09918081 |
| | | | 56 | E-mail Thread 2/21/14 Subject, Urgent Xarelto Promotional Blackout/FDA Update | XARELTO_JANSSEN_01926738 |
| | | | 57 | E-mail Thread 2/27/14 Subject, HOT: Presidential PRC Exception Request | XARELTO_JANSSEN_09945510-11 |
| | | | 58 | Xarelto - The Movement Consumer Tactics | XARELTO_JANSSEN_09945512 |
| | | | 59 | E-mail Thread 2/28/14 Subject, PRC/MRC Xarelto Work Load in the Coming Few Weeks | XARELTO_JANSSEN_08010175-76 |
| | | | **60** | **Letter to FDA From Bayer 9/20/06 Subject, Information Amendment; Meeting Minutes** | |
| | | | 61 | E-mail Thread 4/22/14 Subject, Deck Attached:  Confirmed: Cardiology Message Customization Study Final Report | XARELTO_JANSSEN_09948442-43 |
| | | | 62 | Xarelto Final Report, 4/15/14 PowerPoint | XARELTO_JANSSEN_09948444 |
| | | | 63 | NSD Leadership Opening May 2014 | XARELTO_JANSSEN_10302532-97 |
| | | | 64 | Xarelto Pulse:  570 Common Objections | XARELTO_JANSSEN_12229796-97 |
| | | | 65 | Workshops May 2014 Regional Meetings VP Reviews 4/8/14 | XARELTO_JANSSEN_11648971-9001 |
| | | | 66 | Xarelto X2K Initiative "What Good Sounds Like" Consumer QD vs BD Objection 3/24/14 | XARELTO_JANSSEN_12150483-87 |
| | | | 67 | E-mail Thread 7/2/14 Subject, Consumer Framework from Value Excellence | XARELTO_JANSSEN_09950485 |
| | | | 68 | E-mail, 8/22/14 Subject, 2014PBP Xarelto Main | XARELTO_JANSSEN_09952082 |
| | | | 69 | 2014 PBP XAR Main PowerPoint | XARELTO_JANSSEN_09952083 |
| | | | 70 | E-mail, 2/4/15 Subject, Rupp 2015 GOs | XARELTO_JANSSEN_15435607 |
| | | | 71 | Ruppersberger 2015 (G&Os) XARELTO_JANSSEN_ | XARELTO_JANSSEN_15435608-09 |
| | | | **72** | **Pradaxa Fish Ad Video** | |
| | | | 73 | E-mail, 5/26/15 Subject, XAR 2015-16 DTC Plan | XARELTO_JANSSEN_23179874 |
| | | | 74 | XAR 2015-16 DTC Plan PowerPoint | XARELTO_JANSSEN_23179875 |
| | | | 75 | E-mail, 6/4/15 Subject, Undertreated Boards, Telecon Request | XARELTO_JANSSEN_15466320 |
| | | | 76 | Lucky, Xarelto Unbranded, Jerry West XARELTO_JANSSEN_ | XARELTO_JANSSEN_15466321-22 |
| | | | 77 | Lucky, Xarelto Unbranded | XARELTO_JANSSEN_15466323-24 |
| | | | 78 | DVTPE DTC Common Ground Foursome PDF | XARELTO_JANSSEN_18988537 |
| | | | 79 | Placeholder 035824-150617.mov | XARELTO_JANSSEN_11048234 |
| | | | 80 | 2024439 74 Day Filing Letter PDF | XARELTO_JANSSEN_00807746 |
| | | | 81 | Cardiology Message Customization, Qualitative Research, Final Report 4/15/2014-1971996 | XARELTO_JANSSEN_10075995-10075996 |
| **Paul Burton, M.D., Ph.D.** | **6/17/16** | **Yes** | 40 | E-mail Thread 4/17/12 Subject, Review | XARELTO_JANSSEN_00640031-32 |
| | | | 41 | AF Summary Basis of Approval PDF | XARELTO_JANSSEN_00640033 |
| | | | 42 | E-mail Thread 11/19/09 Subject, Ad Hoc CDT Complete Response Submission Strategy | XARELTO_JANSSEN_03611807-08 |
| | | | 43 | Rapporteurs' Joint Response Assessment Report | XARELTO_JANSSEN_00086041-66 |
| | | | 44 | E-mail Thread 12/19/11 Subject, Project Boss:  Riva Antidote Communication | XARELTO_JANSSEN_00114696-97 |
| | | | 45 | E-mail Thread 1/2/14 Subject, Rivaroxaban FDA Briefing Book Provided, Seeking Your Perspectives, Lack of Dose Response | XARELTO_JANSSEN_01173130 |
| | | | 46 | E-mail Thread 1/3/12 Subject, ROCKET2 | XARELTO_JANSSEN_01297051-52 |
| | | | 47 | Mock 2 AdCom | XARELTO_JANSSEN_01461861-68 |
| | | | 48 | E-mail Thread | XARELTO_JANSSEN_02179654-60 |
| | | | 49 | Draft Field Comm  Active Only MM Edits PowerPoint | XARELTO_JANSSEN_00334540 |
| | | | 50 | E-mail Thread 4/24/09 Subject, Mtg: Xarelto USPI LWG Labeling Negotiation Contingencies | XARELTO_JANSSEN_02282242-44 |
| | | | 51 | E-mail Thread  11/23/09 Subject, Extended Release Formulation Rivaroxaban and pigs? | XARELTO_JANSSEN_02383712-15 |
| | | | 52 | E-mail Thread 3/29/10 Subject, A-GEST Review Assays for Rivaroxaban | XARELTO_JANSSEN_02406794-97 |
| | | | 53 | E-mail Thread 1/3/12 Subject, ROCKET2 | XARELTO_JANSSEN_01297048-49 |

| | | | | | |
|---|---|---|---|---|---|
| | | | 54 | E-mail Thread 3/1/12 Subject, Confidential | XARELTO_JANSSEN_04059984 |
| | | | 55 | E-mail Thread 2/22/08 Subject, Consensus??? | XARELTO_JANSSEN_11240805-06 |
| | | | 56 | Xarelto Prescribing Information 5/2016 | |
| **Martin Hans Homering (Vol. 1)** | **6/21/16** | Yes | 1 | Xarelto Experiences Document, Record No. 2724327 | XARELTO_BPAG_2042132, |
| | | | 2 | Bayer HealthCare, Statistical Aspects of Analyses of Clinical Trial Adverse Event Data, M. Homering, A. Brueckner, November 24, 2009, Berlin, Record No. 3859854 | XARELTO_BPAG_27624538 |
| | | | 3 | Workshop from AE-reporting to ADR profile-How to Prepare the First CCDS end of Phase II, Record No. 3859850 | XARELTO_BHCP_27624530 -27624534 |
| | | | 4 | E-Mail String from Martin Homering, Dated March 25, 2014, Record No. 385194 | XARELTO_BHCP_XARELTO_BHCP_00273843 |
| | | | 5 | Clinical Pharmacology Responses to Sponsor's Questions Regarding PD-Outcome Analysis, Record No. 385195 | XARELTO_BHCP_00273844-00273849 |
| | | | 6 | Clinical Pharmacology Technical Report for PD-Outcome Analysis, Record No. 385196, | XARELTO_BHCP_00273850-00273853 |
| | | | 7 | E-Mail String from Torsten Westermeier, August 2, 2011, Record No. 2727462, | XARELTO_BPAG_12244057-12244059 |
| | | | 8 | Clinical Pharmacology Technical Report for PD-Outcome Analysis, Record No. 2727463 | XARELTO_BPAG_12244060 |
| | | | 9 | E-Mail String from Wolfgang Mueck, August 2, 2011, Record No. 2727459, | XARELTO_BPAG_12241462-12241467 |
| | | | 10 | E-Mail String from Martin Homering August 5, 2011, Record No. 2724840, | XARELTO_BPAG_12199491-12199495 |
| | | | 11 | E-Mail String from Wolfgang Mueck, June 13, 2007, Record No. 1265602 | XARELTO_BPAG_03348410-03348412 |
| | | | 12 | E-Mail String from Martin Homering, June 13, 2007, Record No. 1764419, | XARELTO_BPAG_04492653 |
| | | | 13 | BAY 59-7939 A'Fib J-Phase II BID Study (#11390) Global Project Team's Perspective Teleconference, May 25, 2005, Record No. 1764420, | XARELTO_BPAG_04492656 |
| **Martin Hans Homering (Vol. 1)** | **6/22/16** | Yes | 14 | Project Bay 59-7939, Pre-planned Pooled Analyses, Draft, July 16, 2004 | XARELTO_BPAG_04464985-04464999 |
| | | | 15 | CDP-RC Meeting, Wuppertal/West Haven, Minutes Ad-Hoc CDP-RC, June 9, 2004, Record No. 3258724, | XARELTO_BPAG_19393767 |
| | | | 16 | BAY 59-7939 CDP VTE-Prevention EoP2, April 2005 PowerPoint Presentation, Record No. 3409115 | XARELTO_BPAG_25648099 |
| | | | 17 | E-Mail from Frank Misselwitz, April 4, 2005, Subject, Sample Size Calculations for Phase II, Record No. 3409114, | XARELTO_BPAG_XARELTO_BPAG_25648097 |
| | | | 18 | E-Mail Translation from Frank Misselwitz, April 4, 2005, Subject, Sample Size Calculations for Phase II, | XARELTO_BPAG_25648098 |
| | | | 19 | E-Mail from Frank Misselwitz, February 10, 2006, Subject, PK/PD Treatment Studies (11223 and 11528), Record No. 3186638, | XARELTO_BPAG_17307123-17307124 |
| | | | 20 | E-Mail from Andrea Derix, December 12, 2005, Subject, Antwort: Pooled Analyses of SN 11223 and 11528, Record No. 3176291, | XARELTO_BPAG_17120587-17120588 |
| | | | 21 | E-Mail from Frank Misselwitz, January 6, 2006, Subject, Antwort: Pooled Anaylses 11223 and 11528, Record No. 3186482, | XARELTO_BPAG_17306374-17306375 |
| | | | 22 | E-Mail from Torsten Westermeier, February 13, 2006, Subject, WG: PK/PD Treatment Studies (11223 and 11528) Record No. 3186431, | XARELTO_BPAG_17305363-17305365 |
| | | | 23 | E-Mail from Wolfgang Mueck, March 1, 2006, Subject, WG:Dose Selection Phase II, Record No. 882456 | XARELTO_BPAG_01573054-01573055 |
| | | | 24 | Rivaroxaban, End of Phase II, March 1, 2006, PowerPoint, Record No. 882457 | XARELTO_BPAG_01573056 |
| | | | 25 | Pooled Analyses of Phsae II DVT Studies PowerPoint, Record No. 3185888, | XARELTO_BPAG_17293529 |
| | | | 26 | E-Mail from Martin Homering, February 7, 2006, Subject, Factor Xa-Need for Pooled Analyses, Record No. 2180246 | XARELTO_BPAG_05678301 |
| | | | 27 | E-Mail from Frank Misselwitz, March 20, 2006, Subject, Final Draft Versions CDP-RC Presentation BAY 59-7939 for March 22, 2006, Record No. 1266064, | XARELTO_BPAG_03356206- |

| | | | | | |
|---|---|---|---|---|---|
| | | | 28 | Stroke Prevention in Atrial Fibrillation J&J Trial Concepts/Options PowerPoint, March 22, 2006, Record No. 1266068, | XARELTO_BPAG_03356210 |
| | | | 29 | E-Mail from Frank Misselwitz, March 31, 2006, Subject, Dose-Selection for VTE-Treatment April 2006.ppt, Record No. 882442, | XARELTO_BPAG_01573025 |
| | | | 30 | Dose Selection for VTE-Treatment GD-C-MC, Frank Misselwitz, M.D., PhD, April 5, 2006, Record No. 882443 | XARELTO_BPAG_01573026 |
| | | | 31 | E-Mail from Frank Misselwitz, March 31, 2006, Subject, My AF-Option Presentation for GD-C-MC, Record No. 417680, | XARELTO_BPAG_01170247 |
| | | | 32 | Stroke Prevention in Atrial Fibrillation J&J Trial Concepts/Options, Frank Misselwitz, M.D., PhD, April 5, 2006, Record No. 417681 | XARELTO_BPAG_01170248 |
| | | | 33 | CDP-RC Meeting, Minutes CDP-RC Conferences for DP3 Preparations FXa Inhibitor for Stroke Prevention in Atrial Fibrillation and Treatment of Venous Thromboembolism, April 20, 2006, and May 18, 2006, Record No. 3885701, | XARELTO_BPAG_28066582-28066586 |
| | | | 34 | E-Mail from Kemal Malik, May 31, 2006, Subject, Rivaroxaban DP3 Decisions 2006, Record No. 948640, | XARELTO_BPAG_01946105 |
| **Martin Hans Homering (Vol. III)** | 6/23/16 | Yes | 35 | E-mail from Martin Homering, March 30, 2006, Subject, Antwort: Dose Selection, PowerPoint, Pooled Analysis of 11223 and 11528, Martin Homering, Record No. 3186746, | XARELTO_BPAG_17307851- 17307853 |
| | | | 36 | | XARELTO_BPAG_XARELTO_BPAG_17307865 |
| | | | 37 | PowerPoint, Pooled Exposure Analyses of Phase II DVT Studies, Record No. 951110 | XARELTO_BPAG_01954757 |
| | | | 38 | PowerPoint, Statistical Aspects for Analyses of Clinical Trial Adverse Event Data, M. Homering, A. Brueckner, November 24, 2009-Berlin, Record No. 1755247 | XARELTO_BPAG_04413505 |
| | | | 39 | E-mail Thread from Martin Homering, December 1, 2006, Record No. 3859476, | XARELTO_BPAG_27613483-27613485 |
| | | | 40 | E-mail Thread from Martin Homering, April 17, 2015, Subject, AW: Xarelto-CHMP Request for Information by April 15, 2015, Record No. 2182960 | XARELTO_BPAG_05698549-05698551 |
| | | | 41 | E-mail Thread from Martin Homering, April 17, 2015, Subject, AW: Xarelto-CHMP Request for Information by April 15, 2015, | XARELTO_BPAG_05698549-05698552 |
| | | | 42 | CHMP Assessment Report for the Post-Authorization Measure LEG 036, May 29, 2015, | XARELTO_JANSSEN_12360183-12360204 |
| | | | 43 | Meeting Minutes, Xarelto, Clarification TC with EMA/MPA/BfArM, September 9, 2015, Record No. 4572433, | XARELTO_BPAG_34965117-34965125 |
| | | | 44 | E-mail Thread from Martin Homering, December 15, 2015, Subject, AW: Save the Date Team Meeting Regarding TDM-Analyses, Record No. 4406524 | XARELTO_JANSSEN_22061024 |
| | | | 45 | PowerPoint, Q3 Related Aspects, How to Deal with Clinical Risk Factors, Record No. 4406525, | XARELTO_JANSSEN_22061026 |
| | | | 46 | Risk Factor and Rate Overview, Record No. 4406526, | XARELTO_JANSSEN_22061027 |
| | | | 47 | E-mail Thread from Stefan Willmann, February 26, 2016, Subject, Info: Full Team Meeting Regarding EMA Request on TDM, Record No. 4770226, | XARELTO_BPAG_34932910 |
| | | | 48 | E-mail Thread from Stefan Willmann, February 26, 2016, Subject, Info: Full Team Meeting Regarding EMA Request on TDM, Record No. 4770226 | XARELTO_BPAG_ 34932910-34932914 |
| | | | 49 | E-mail Thread from Martin Homering, March 10, 2016, Subject, WG: Team Update on EMA TDM Request Update (Presentation Included as Pre-Read), Record No. 4571943, | XARELTO_BPAG_34962511-34962513 |
| | | | 50 | PowerPoint, PPK for TDM, Janssen Position, Record No. 4571944, | XARELTO_BPAG_34962514 |
| | | | 51 | Response to CHMP AR Received on June 30, 2015, | XARELTO_BPAG_ 37338620-37338733 |
| | | | 52 | E-mail Thread from Martin Homering, February 25, 2016, Subject, WG: CHMP Request M&S Subteam-Slides From Yesterday, Record No. 4572019, | XARELTO_BPAG_34962887-34962892 |
| | | | 53 | Draft Version Riva CHMP Request-MS Subteam Status, Record No. 4572020 | XARELTO_BPAG_34962893 |
| | | | 54 | E-mail Thread From Frank Misselwitz, May 11, 2005, Subject, AAOS Abstracts: Pooled Analysis, Action Required, Record No. 3887043, | XARELTO_BPAG_28084003-28084008 |
| | | | 55 | E-mail Thread from Frank Misselwitz, May 11, 2005, Subject, AAOS Abstracts: Pooled Analysis, Action Required, | XARELTO_BPAG_ 28084003-4008 |

| | | | 56 | E-mail Thread from Frank Misselwitz, November 13, 2008, Subject, ASH Co-Meds Poster, Record No. 1759458, | XARELTO_BPAG_04455019-04455025 |
|---|---|---|---|---|---|
| | | | 57 | A Pooled Analysis of Four Pivotal Studies of Rivaroxaban for the Prevention of Venous Thromboembolism after Orthopedic Surgery: Effects of Specified Co-Medications, Record No. 1313411 | XARELTO_BPAG_03965963 |
| | | | 58 | A Pooled Analysis of Four Clinical Studies of Rivaroxaban After Hip and Knee Replacement: Concomitant of Specified Medications Does Not Increase the Risk of Bleeding, | XARELTO_BPAG_03909909-03909919 |
| | | | 59 | E-mail Thread from Martin Homering, November 13, 2008, Subject, ASH Co-Meds Poster, Record No. 1313409, | XARELTO_BPAG_03965949-03965953 |
| | | | 60 | Record No. 1313411 Metdata | XARELTO_BPAG_03965963 |
| | | | 61 | E-mail From Katherine Bannister, December 23, 2008, Subject, ASH Poster PDFs, Record No. 4791076, E-mail From Katherine Bannister, December 23, 2008, Subject, ASH Poster PDFs, Record No. 4791076, | XARELTO-JANSSEN-23370899 |
| | | | 62 | A Pooled Analysis of Four Pivot Studies of Rivaroxaban for therevention of Venous Thromboembolism after Orthopedic Surgery: Effects of Specified Co-Medications, Record No. 4791083, | XARELTO_JANSSEN_ 23370906 |
| Troy C. Sarich | 6/29/16 | Yes | 1 | Curriculum Vitae | |
| | | | 2 | Accepted Manuscript 4/20/16(at the Cardiac Research Consortium Meeting, sarich participated in the creation of a white paper that summarized the consensus formed at that meeting) | |
| | | | 3 | Summary Review  Excerpted from FDA website | |
| | | | 4 | Clinical Pharmacokinetic and Pharmacodynamic Profile of Rivaroxaban (Mueck) | |
| | | | 5 | E-mail Thread 9/6/13 Subject, Med III Commercial Summary | XARELTO_JANSSEN_01207639-40 |
| | | | 6 | The Effect of Dabigatran Plasma Concentrations and Patient Characteristics On the Frequency of Ischemic Stroke and Major Bleeding in Atrial Fibrillation Patients (Reilly) | |
| | | | 7 | Laboratory Monitoring Measurement of the DOACs (Cuker) | |
| | | | 8 | E-mail Thread 4/3/12 Subject, ROCKET-AF PK/PD Manuscript: Consent of the Executive Committee | DCRI 0005328 |
| | | | 9 | E-mail, 1/10/14 Subject, Copy of 20140108 ROCKET2 Questionnaire V2 | XARELTO_JANSSEN_01565077 |
| | | | 10 | Copy of 20140108 ROCKET2 Questionnaire | XARELTO_JANSSEN_01565078 |
| | | | 11 | E-mail Thread  6/24/08 Subject, Confidential | XARELTO_JANSSEN_03927493 |
| | | | 12 | E-mail Thread 6/24/08 Subject, Confidential | XARELTO_JANSSEN_03829517 |
| | | | 13 | E-mail Thread 10/2/11 Subject, The Dust Has Settled | XARELTO_JANSSEN_03829517 |
| | | | 14 | E-mail Thread 2/21/12 Subject, ROCKET2 | XARELTO_JANSSEN_00207776 |
| | | | 15 | E-mail Thread 10/19/12 Subject, AF/PCI | XARELTO_JANSSEN_01657960 |
| | | | 16 | E-mail Thread 2/1/11 Subject, Ad Hoc CDT Riva - Antidote | XARELTO_JANSSEN_00114700 |
| | | | 17 | Antidote GDC 1/19/10 PowerPoint | XARELTO_JANSSEN_00114701 |
| | | | 18 | E-mail Thread 2/18/11 Subject, CDT Recommendation on Antidote 2/15/11 | XARELTO_JANSSEN_01425435-36 |
| | | | 19 | E-mail Thread | XARELTO_JANSSEN_00114696-97 |
| | | | 20 | E-mail Thread 4/5/12 Subject, Follow-Ups On Reversibility and Diagnostic Test | XARELTO_JANSSEN_01430287-90 |
| | | | 21 | E-mail Thread 7/18/12 Subject, Project Kirby | XARELTO_JANSSEN_01351255 |
| | | | 22 | Project Kirby PowerPoint | XARELTO_JANSSEN_01351256 |
| | | | 23 | ROCKET Considerations 4/1/11 | XARELTO_JANSSEN_01605068-75 |
| | | | 24 | E-mail Thread 6/15/10 Subject, Inclusion In VTEPr/Afib | XARELTO_JANSSEN_ 08277543 |
| | | | 25 | Assessment of Laboratory Assays to Measure Rivaroxaban an Oral, Direct Factor Xa Inhibitor | XARELTO_JANSSEN_08277544-54 |
| | | | 26 | E-mail thread, 6/28/12 Subject, Rivaroxaban Prothrombin Time | XARELTO_JANSSEN_00737415-19 |
| | | | 27 | Characterizing Major Bleeding in Patients With Nonvalvular Atrial Fibrillation: Apharmacovigilance Study of 27,467 Patients Taking Rivaroxaban | |
| | | | 28 | Novel Oral Anticoagulants and Reversal Agents: Considerations for Clinical Development (Sarich) | |
| Kenneth Todd Moore (Vol. I) | 7/12/16 | Yes | 1 | E-mail, 1/22/10 Subject, Rivaroxaban Program overview | XARELTO_JANSSEN_08450536 |

| | | | | | |
|---|---|---|---|---|---|
| | | | 2 | Riva Overview PowerPoint | XARELTO_JANSSEN_08450537 |
| | | | 3 | E-mail Thread 3/2/10 Subject, Protocol Phase I Omeprazole | XARELTO_JANSSEN_08447760-62 |
| | | | 4 | E-mail Thread 2/25/10 Subject Rivaroxaban Joint Bayer/J&J Meeting Agenda March 1, 2010 | XARELTO_BPAG_03244488 |
| | | | 5 | Afib/VTE Kickoff Post-Meeting Notes January 20-21, 2010 | XARELTO_BPAG_03244491-98 |
| | | | 6 | Rivaroxaban Bayer J&J Joint Submission Meeting Roster | XARELTO_BPAG_03244499 |
| | | | 7 | E-mail Thread 3/2/10 Subject, Rivaroxaban ClinPharm F-2-F Meeting Minutes | XARELTO_JANSSEN_08447745-46 |
| | | | 8 | Meeting Minutes Face-to-Face Meeting September 17-18, 2009 Beerse | XARELTO_JANSSEN_08447747 |
| | | | 9 | E-mail Thread 2/25/10 Subject, Rivaroxaban ClinPharm PreClin Cross Company TC | XARELTO_JANSSEN_08127104 |
| | | | 10 | E-mail Thread 2/25/10 Subject, Riva Extended Release | XARELTO_JANSSEN_01109178 |
| | | | 11 | E-mail Thread 1/20/10 Subject, Rivaroxaban Afib PK/PD Substudy | XARELTO_JANSSEN_08450653-60 |
| | | | 12 | Matched PK/PD CoVance Tracker Excel Spreadsheet | XARELTO_JANSSEN_08450661-728 |
| | | | 13 | E-mail Thread 2/8/10 Subject, Rivaroxaban Phase III ROCKET Trial PK/PD Substudy | XARELTO_JANSSEN_08450846-47 |
| | | | 14 | E-mail Thread 1/29/10 Subject, Rivaroxaban Afib PD Sample Analysis | XARELTO_JANSSEN_08117211-15 |
| | | | 15 | E-mail, 2/19/10 Subject, Acceleration To Value and CDT Meeting | XARELTO_JANSSEN_06309682 |
| | | | 16 | E-mail Thread 2/24/10 Subject, Final Slide Deck for Rivaroxaban Acceleration to Value Meeting | XARELTO_JANSSEN_03749812 |
| | | | 17 | Acceleration to Value PowerPoint | XARELTO_JANSSEN_03749813 |
| | | | 18 | Movie Clip | XARELTO_JANSSEN_11047871 |
| | | | 19 | E-mail Thread 11/18/10 Subject, Xarelto Afib CCDS Questions (235-9203) | XARELTO_JANSSEN_08125121 |
| | | | 20 | E-mail Thread 6/9/10 Subject, Preparation For Afib Submission Paper Samama on Clotting Assays | XARELTO_JANSSEN_01560271-73 |
| | | | 21 | E-mail Thread 6/15/10 Subject, Inclusion In VTEPr/Afib Submission Attempts To Find Assay | XARELTO_JANSSEN_01182363 |
| | | | 22 | Clotting Assays Samama, PDF | XARELTO_JANSSEN_01182364 |
| | | | 23 | E-mail Thread 6/15/10 Subject, Inclusion To VTEPr/Afib Submission | XARELTO_JANSSEN_06608858-59 |
| | | | 24 | E-mail Thread 6/16/10 Subject, Inclusion in VTEPr/Afib Submission | XARELTO_JANSSEN_01182389-91 |
| | | | 25 | E-mail Thread 7/12/12 Subject, Mock AdCom VTE-Tx | XARELTO_JANSSEN_01479607-08 |
| **Kenneth Todd Moore (Vol. II)** | **7/13/16** | Yes | 26 | Handwritten Demonstrative Generally Higher PT Values and PT Bleeding Risk | |
| | | | 27 | E-mail Thread 11/18/10 Subject, Xarelto Afib CCDS Questions | XARELTO_JANSSEN_08125121 |
| | | | 28 | E-mail Thread 4/17/14 Subject, Riva Dose and Coagulation Labs | XARELTO_JANSSEN_00827612 |
| | | | 29 | Anti-Xa Levels and Rivaroxaban | XARELTO_JANSSEN_00827613-15 |
| | | | 30 | E-mail Thread 5/7/14 Subject, Dose for HD | XARELTO_JANSSEN_08110980-81 |
| | | | 31 | E-mail thread 9/22/14 Subject, Stago | XARELTO_JANSSEN_05647614-16 |
| | | | 32 | Handwritten Demonstrative ROCKET equals Afib Trial Phase III | |
| | | | 33 | E-mail Thread 8/14/14 Subject, Hold for Review of Time Sensitive PR Communication | XARELTO_JANSSEN_00334537-39 |
| | | | 34 | Draft Field Communication Reactive Only MM Edits, PowerPoint | XARELTO_JANSSEN_00334540 |
| | | | 35 | E-mail Thread 8/15/14 Subject, Hold for Review of Time Sensitive PR Communication | XARELTO_JANSSEN_00413944-48 |
| | | | 36 | E-mail Thread 8/14/14 Subject, Hold for Review of Time Sensitive PR Communication | XARELTO_JANSSEN_08066931-35 |
| | | | 37 | Draft Field Communication Hot Topics 8/14 PowerPoint | XARELTO_JANSSEN_08066936 |
| | | | 38 | E-mail Thread 8/15/14 Subject, Hold for Review of Time Sensitive PR Communication | XARELTO_JANSSEN_08062260-66 |
| | | | 39 | E-mail Thread 8/15/14 Subject, Hold for Review of Time Sensitive PR Communication (Previously Moore-38) Marked up/underlined Version by Plaintiff Counsel | XARELTO_JANSSEN_08062260-66 |
| | | | 40 | Hardcopy File Produced from Moore's Office | XARELTO_JANSSEN_08490576-942 |
| | | | 41 | Riva CMAX & CMIN | XARELTO_JANSSEN_08490576-942 |

| | | | 42 | Xarelto Product Label Information Revised 5/2016 | |
|---|---|---|---|---|---|
| | | | 43 | E-mail Thread 11/20/14 Subject, NDA 202439 NOAC Harmonization PAS Letter | XARELTO_BPAG_00066537-41 |
| | | | 44 | E-mail Thread 1/14/15 Subject, Food Effect | XARELTO_JANSSEN_00213601-04 |
| | | | 45 | E-mail Thread 1/29/15 Subject, Short History of Rivaroxaban And Food | XARELTO_JANSSEN_00176532-37 |
| | | | 46 | E-mail Thread 9/14/15 Subject, Rivaroxaban Food Effect Briefing Document | XARELTO_JANSSEN_22569931-33 |
| | | | 47 | E-mail Thread 9/14/15 Subject, Rivaroxaban Food Effect Briefing Document | XARELTO_JANSSEN_18657403-05 |
| | | | 48 | E-mail Thread 9/14/15 Subject, Rivaroxaban Effect of Food Manuscript | XARELTO_JANSSEN_18643003-06 |
| | | | 49 | E-mail Thread 4/20/16 Subject, First Draft For Review Rivaroxaban Effect Of Food Manuscript | XARELTO_JANSSEN_23242321-25 |
| | | | 50 | E-mail Thread 3/5/12 Subject, ROCKET-AF PK/PD Manuscript DCRI 0005 | XARELTO_JANSSEN_0005081-82 |
| | | | 51 | E-mail Thread 5/28/15 Subject, QD v BID | XARELTO_JANSSEN_08167136-37 |
| | | | 52 | E-mail Thread 12/17/14 Subject, System Pharmacology Model | XARELTO_JANSSEN_08167136-37 |
| | | | 53 | Handwritten Demonstrative Routine Clinical Monitoring | |
| | | | 54 | E-mail Thread 8/20/14 Subject, 2014 Cycle Meeting Xarelto Brand Update 2014 Cycle Meeting PDF | XARELTO_JANSSEN_10423941 |
| | | | 55 | ClinPharm Core PowerPoint 19, August 2011 Part 1 | XARELTO_JANSSEN_11035156 |
| | | | 56 | ClinPharm Core 2, September 2011 | XARELTO_JANSSEN_08159429 |
| | | | 57 | ClinPharm Biopharmaceutics Review PDF | XARELTO_JANSSEN_01306152 |
| | | | 58 | E-mail Thread 6/30/13 Subject, Final PCC Press Release | XARELTO_JANSSEN_00316789-90 |
| | | | 59 | Anticoagulant Antidote Effective In Reversing Blood Thinner Effects of Xarelto | XARELTO_JANSSEN_ 00437943-46 |
| | | | 60 | News Release Prothrombin Complex Concentrates Can Reverse Blood Thinning Effects Of Xarelto | |
| | | | 61 | ClinPharm Core 2, September 2011 PowerPoint (Marked up Moore-56) | XARELTO_JANSSEN_08159429 (SAME EXHIBIT AT 56) |
| | | | 62 | ClinPharm Core 19, August 2011 Part 1 (Marked up Moore-55) | XARELTO_JANSSEN_11035156 |
| **Dr. Frank Misselwitz** | **7/13/16** | **Yes** | 1 | Dr. Misselwitz's Curriculum Vitae | |
| | | | 2 | Document titled 6/6/11 Mid-cycle, Bates XARELTO_BHCP_00305753 and 5754 | |
| | | | 3 | E-mail chain | XARELTO_BHCP_00305753 and 5754 |
| | | | 4 | Summary Review, Center for Drug  Evaluation and Research | XARELTO_JANSSEN_05354145 through 4148 |
| | | | 5 | MP QuarterWatch, Annual Report Issue, June 29, 2016 | |
| **Dr. Med. Tomasz Dyszynski** | **7/19/16** | **Yes** | 1 | PowerPoint titled Rivaroxaban (Xarelto) Overview, | XARELTO_BHCP_11656344 |
| | | | 2 | PowerPoint titled Xarelto MARS 2023 | XARELTO_BPAG_29305434 |
| | | | 3 | Screenshot titled What is the Full Potential of Xarelto | XARELTO_BPAG_30293542 |
| | | | 4 | Screenshot titled 4 Growth Levers and Proteus as Key Driver to Achieve 5bn EUR Bayer Income | XARELTO_BPAG_30293543 |
| | | | 5 | Screenshot titled What has to Be True to Achieve a Bayer Income of 5 billion Euro - 4 Drivers of Growth, | XARELTO_BPAG_30293544 |
| | | | 6 | Merriam-Webster dictionary entry for blitz | |
| | | | 7 | Handwritten document | |
| | | | 8 | E-mail chain | XARELTO_BPAG_32660492 |
| | | | 9 | Guideline on clinicalinvestigation of medicinal products for prevention of stroke and systemic embolic events in patients with non-valvular atrial fibrillation | |
| **Dr. Med. Tomasz Dyszynski (Continued)** | **7/20/16** | **Yes** | 10 | 6/3/15 e-mail | XARELTO_BHCP_11656342 |
| | | | 11 | E-mail chain | XARELTO_BPAG_32521343 |
| | | | 12 | Xarelto (rivaroxaban) Follow-up Questionnaire for Bleeding, | XARELTO_BPAG_11569546 through 9547 |
| | | | 13 | PowerPoint titled Rivaroxaban JSMT, 28 January 2015, Shujian Wu, | XARELTO_BHCP_116566638 |
| | | | 14 | E-mail chain | XARELTO_BPAG_11569540 through 9543 |
| | | | 15 | E-mail chain | XARELTO_JANSSEN_03637416 through 7418 |
| | | | 16 | Meeting Minutes | XARELTO_JANSSEN_03637434 through 7445 |
| | | | 17 | Guidance for Industry, | XARELTO_JANSSEN_03637419 through 7430 |
| | | | 18 | Article titled New FDA Regulation to Improve Safety Reporting in Clinical Trials, | XARELTO_JANSSEN_03637431 through 7433 |
| | | | 19 | E-mail chain | XARELTO_BPAG_32016853 through 6856 |
| | | | 20 | Xarelto:  Follow-Up Questionnaire For Gastrointestinal Bleeding, | XARELTO_BPAG_13762285 through 2288 |

| | | | | | |
|---|---|---|---|---|---|
| Peter M. DiBattiste, M.D. (Vol. III) | 7/20/16 | Yes | 83 | Letter to the Editor, 3/3/16 From DiBattiste | XARELTO_BPAG_34788626 |
| | | | 84 | E-mail Thread 12/13/15 Subject, Confidential ROCKET AF Manuscript Revised Draft | XARELTO_BHCP_07998345 |
| | | | 85 | Letter, DCRI,   790 1/11/16 XARELTO_BHCP_ | XARELTO_BHCP_07998588-600 |
| | | | 86 | Point-of-Care Warfarin Monitoring in the ROCKET AF Trial, NJEM (Powell) | |
| | | | 87 | Effect of Intensity of Oral Anticoagulation on Stroke Severity and Mortality in Atrial Fibrillation (Hylek) | |
| | | | 88 | E-mail Thread 12/2/15 Subject, Some Materials Re, Debriefing | XARELTO_JANSSEN_18574224-26 |
| | | | 89 | AdCom INR Slides December 2, 2015 PowerPoint | XARELTO_JANSSEN_18574226 |
| | | | 90 | E-mail, 12/16/15 806 Subject, Conversation with Bob Templ Re, Cana and Riva | XARELTO_JANSSEN_ 18607702 |
| | | | 91 | E-mail Thread  8/12/15 Subject, Edoxaban and Dabigatran Exposure response | XARELTO_JANSSEN_18580558 |
| Dr. Med. Tomasz Dyszynski (Vol. III) | 7/21/16 | Yes | 21 | PowerPoint titled Expanding Signal Detection to Identify Potential Drug Benefits | XARELTO_BPAG_35654788 through 4812 |
| | | | 22 | E-mail chain | XARELTO_BPAG_35669985 through 69987 |
| | | | 23 | E-mail chain | XARELTO_BHCP_00302590 through 2593 |
| | | | 24 | E-mail chain | XARELTO_BPAG_23336537 through 6541 |
| | | | 25 | Document dated 10 April 2014 | XARELTO_BPAG_23353770 through 3774 |
| | | | 26 | PRAC PSUR assessment report, 10 April 2014, | XARELTO_BPAG_23336542 through 6578 |
| | | | 27 | Periodic Benefit-Risk Evaluation Report, Periodic Safety Update Report | XARELTO_JANSSEN_12929666 through 9837 |
| | | | 28 | E-mail chain | XARELTO_BHCP_00297179 and 7180 |
| | | | 29 | E-mail chain | XARELTO_BHCP_00267737 through 7746 |
| | | | 30 | E-mail chain | XARELTO_BHCP_11806654 through 6656 |
| | | | 31 | Article from Spiegel Online | |
| | | | 32 | Translation of the Der Spiegel article | |
| | | | 33 | 4/2/13 E-mail | XARELTO_JANSSEN_01796734 |
| | | | 34 | Minutes of the JSMT, 20 March, 2013 | XARELTO_JANSSEN_01796735 through 737 |
| | | | 35 | PowerPoint titled Xarelto Liver cases - indications VTE-P after OS, VTE-T, | XARELTO_JANSSEN_01796738 through 6742 |
| | | | 36 | PowerPoint titled GRA update, | XARELTO_JANSSEN_01796748 through 6758 |
| | | | 37 | PowerPoint titled Aggregate Signal Detection Quarterly Review, | XARELTO_JANSSEN_01796759 through 6773 |
| | | | 38 | PowerPoint titled Presentation of relevant Liver Cases in the SPAF indication 2013-019880, 2013-025604, | XARELTO_JANSSEN_01796761 through 6747 |
| | | | 39 | PowerPoint titled Xarelto REMS Survey and 18 Month Assessment Report, | XARELTO_JANSSEN_01796774 through 6777 |
| | | | 40 | ISMP QuarterWatch Annual Report Issue | |
| | | | 41 | Document dated 12/3/14 | FDACDER 0000313 through 315 |
| | | | 42 | Document titled Periodic Benefit-Risk Evaluation Report, Periodic Safety Update Report, | XARELTO_BPAG_25603037 through 3044 |
| | | | 43 | PRAC PSUR assessment report | XARELTO_BPAG_37338902 through 8925 |
| Elizabeth Wood | 8/2/16 | Yes | 1 | E-mail Thread from Susan Geiger, 1/12/2015, Attaching 2015 Xarelto Business Plan, | XARELTO_JANSSEN_10089995-10090014 |
| | | | 2 | 2015 PCP Field Sales Business Plan, Mid-South Region, Memphis District, | XARELTO_JANSSEN_23487419-23487436 |
| | | | 3 | E-mail Thread from Elizabeth Wood, 6/17/13 | XARELTO_JANSSEN_15004733-15004734 |
| | | | 4 | Tennessee Local Market Meeting, Partner Strategy & Planning Meeting, | XARELTO_JANSSEN_ 23466409-23466433 |
| | | | 5 | E-mail from Bryan Thomas, 3/30/12, | XARELTO_JANSSEN_23457796-23457797 |
| | | | 6 | E-mail from Bryan Thomas, 4/19/12, | XARELTO_JANSSEN_23457800 |
| | | | 7 | E-mail from Chris Stergion, 9/25/2012, Attaching Q4-2012 IM IC Rollout Deck, | XARELTO_JANSSEN_10625993-10626026 |
| | | | 8 | E-Mail from Susan Geiger, 12/2/14, Attaching Million Dollar Challenge, | XARELTO_JANSSEN_15034708-150344718 |
| | | | 9 | IM Retail Representative Q1 2013 Sales Incentive Compensation Plan, | XARELTO_JANSSEN_ 23431687-23431714 |
| | | | 10 | DEFENDANT RESTRICTED- Xarelto "Turn Up the Heat" NRx Volume Contest PowerPoint, August, 2014 | XARELTO_JANSSEN_10664151 |
| | | | 11 | Clinical Review: Nhi Beasley, Preston Dunnmon and Martin Rose Document, Reference ID 2998874-2998875 | XARELTO_JANSSEN_14967666 |
| | | | 12 | E-mail from Field Communications, Subject, Xarelto Update Call, Attaching Xarelto Brand Update Powerpoint | XARELTO_JANSSEN_00329744-00329767 |
| | | | 13 | E-Mail from Fabiola Storz, 10/3/14, | XARELTO_JANSSEN_08516240-08516241 |

| | | | 14 | 2014 Business Planning, Elizabeth Wood, Region Business Director, Janssen, | |
|---|---|---|---|---|---|
| | | | 15 | E-Mail from Caylor Taylor, 8/9/13, Subject, August 9 Chattanooga Insights, | XARELTO_JANSSEN_23437724-23437735 |
| | | | 16 | E-Mail from Melissa Friedman, 12/8/14, Subject, CVM NSD/RBD Fast Start Review and Fast Start Agendas, | XARELTO_JANSSEN_10284304-10284322 |
| | | | 17 | E-Mail from Susan Geiger, 5/18/15, Subject, Success Story-Make the Switch, | XARELTO_JANSSEN_15053512-15053514 |
| | | | 18 | E-Mail from Umesh Mehra, 4/17/15, Subject, RE: Your 2015 Business Plans, | XARELTO_JANSSEN_15006271- 15006318 |
| | | | 19 | E-Mail from Gina Defina, 10/18/12, Subject, Coaching to the Selling Zone Materials for WEBEX, | XARELTO_JANSSEN_10632018-10632026 |
| | | | 20 | E-Mail from Judy Kinaszczu 7/2/13, Subject, Xarelto ACS LWG, Plus PowerPoint Attachment | XARELTO_JANSSEN_01974688-01974689, XARELTO_JANSSEN_23482810, |
| | | | 21 | E-Mail from Erik Norsworthy, 8/15/14, Subject, CVI Xarelto Workshops, Plus PowerPoint Attachments | XARELTO_JANSSEN_22439295 |
| | | | 22 | Xarelto Reprint/Resource Deep Dive, Workshop 1, Primary Care, Learn, | XARELTO_JANSSEN_23484889-23484943 |
| | | | 23 | E-Mail from Robert Gregg, 9/24/12, Subject, Blitz Week Follow-Up, | XARELTO_JANSSEN_23455471-23455472 |
| | | | 24 | E-Mail from Susan Geiger, 11/10/14, Subject, Anybody Call on Dr. Gail English, | XARELTO_JANSSEN_15034464- 15034466 |
| | | | 25 | Elizabeth M. Wood, Curriculum Vitae | |
| **Christopher Major, Ph.D. (Vol. I)** | **8/23/16** | Yes | | | |
| | | | 2 | LinkedIn Profile | |
| | | | 3 | Curriculum Vitae | |
| | | | 4 | E-mail Thread 3/2/12 Subject, Riva Dx Needs | XARELTO_JANSSEN_21427105-08 |
| | | | 5 | E-mail Thread 3/2/12 Subject, One Slide Summary PowerPoint | XARELTO_JANSSEN_21427114-16 |
| | | | 6 | Riva One Slide Summary PowerPoint | XARELTO_JANSSEN_21427117 |
| | | | 7 | Stago Teleconference Notes 3/23/12 | XARELTO_JANSSEN_21427229 |
| | | | 8 | E-mail Thread 3/28/12 Subject, Hold for Call with Stago | XARELTO_JANSSEN_21427245-47 |
| | | | 9 | E-mail Thread 4/9/12 Subject, Riva Dx Update | XARELTO_JANSSEN_01201907 |
| | | | 10 | Rivaroxaban Complementary Dx4612 PowerPoint | XARELTO_JANSSEN_01201908 |
| | | | 11 | E-mail Thread 4/25/12 Subject, Riva Dx Update | XARELTO_JANSSEN_01427866-68 |
| | | | 12 | GDC 120426 Status Update Anti-FXa Assay Draft PowerPoint | XARELTO_JANSSEN_01427869 |
| | | | 13 | E-mail Thread 5/16/12 Subject, Rivaroxaban Overview | XARELTO_JANSSEN_21456215 |
| | | | 14 | Riva Overview 05152012 PowerPoint | XARELTO_JANSSEN_21456214 |
| | | | 15 | E-mail Thread 6/18/12 Subject, Stago/Janssen | XARELTO_JANSSEN_21427517-18 |
| | | | 16 | Janssen Stago Meeting June 12th PowerPoint | XARELTO_JANSSEN_21427519 |
| | | | 17 | E-mail Thread 6/19/12 Subject, Rivaroxaban CoDx Follow-up | XARELTO_JANSSEN_00140468 |
| | | | 18 | Janssen/Diagnostica Stago Face to Face 6/12/12 | XARELTO_JANSSEN_00140469-70 |
| | | | 19 | E-mail Thread 7/26/12 Subject, Pioneer AF-PCI Amendment #1 Draft For Review | XARELTO_JANSSEN_09230918-21 |
| **Christopher Major, Ph.D. (Vol. II)** | **8/24/16** | Yes | 20 | E-mail Thread 11/14/12 Subject, Diagnostica J&J Face to Face | XARELTO_JANSSEN_00737804 |
| | | | 21 | E-mail Thread 1/31/13 Subject, Riva, It Sounds Like We Do Not Need Samples From Quest | XARELTO_JANSSEN_ 05645960-61 |
| | | | 22 | E-mail Thread 2/21/13 Subject, Riva, It Sounds Like We Do Not Need Samples From Quest | XARELTO_JANSSEN_00737898-900 |
| | | | 23 | E-mail Thread  3/15/13 Subject, FDA Feedback | XARELTO_JANSSEN_05645962-63 |
| | | | 24 | Extract of the FDA Feedback STA - Rivaroxaban Calibrator and Control | XARELTO_JANSSEN_05645983-86 |
| | | | 25 | E-mail Thread 3/28/13 Subject, Diagnostica Stago Riva Test Update | XARELTO_JANSSEN_10356030-31 |
| | | | 26 | E-mail Thread 5/30/13 Subject, Minutes Janssen/Stago Meeting | XARELTO_JANSSEN_00642363 |
| | | | 27 | Minutes of the Janssen-Stago Meeting Parsippany, 5/17/13 | XARELTO_JANSSEN_00642364-67 |
| | | | 28 | E-mail Thread 8/22/13 Subject, Provisional Clinical Performance Part for the Presub Supplement | XARELTO_JANSSEN_21433790-91 |
| | | | 29 | Clinical Performances Part 8/22/13 | XARELTO_JANSSEN_21433796 |
| | | | 30 | E-mail Thread 3/6/14 Subject, Any Word From Diagnostica Stago | XARELTO_JANSSEN_00832780-83 |
| | | | 31 | E-mail Thread 10/24/13 Subject, Xarelto Dx TDIs - Questions and Comments | XARELTO_JANSSEN_00738577-81 |
| | | | 32 | E-mail Thread 11/22/13 Subject, Guideline and Publication Summary | XARELTO_JANSSEN_21428486-87 |
| | | | 33 | Literature Review of The Need for Clinical Laboratory Assays 11/20/13 | XARELTO_JANSSEN_21428488 |
| | | | 34 | E-mail Thread 5/29/14 Subject, TC Follow-up | XARELTO_JANSSEN_00835582-84 |

| | | | 35 | E-mail Thread 6/5/14 Subject, TC Follow-up | XARELTO_JANSSEN_21428683-88 |
| | | | 36 | Donawa Lifescience Consulting Record of Meeting 5/7/14 | XARELTO_JANSSEN_21428689-94 |
| | | | 37 | E-mail Thread 6/7/14 Subject, Follow-up | XARELTO_JANSSEN_00739086-92 |
| | | | 38 | E-mail Thread  7/8/14 Subject, Use of Plasma Samples | XARELTO_JANSSEN_00739131-34 |
| | | | 39 | FDA Meeting Debriefing | XARELTO_JANSSEN_00739135 |
| | | | 40 | PowerPoint Presentation 97-2003 | XARELTO_JANSSEN_00739139 |
| | | | 41 | E-mail Thread 9/17/14 Subject, FDA Feedback | XARELTO_JANSSEN_00838405-08 |
| | | | 42 | E-mail Thread 11/12/15 Subject, CoDx Options | XARELTO_JANSSEN_153818136-37 |
| | | | 43 | E-mail Thread 9/17/14 Subject, FDA Feedback | XARELTO_JANSSEN_00739262-66 |
| | | | 44 | E-mail Thread 11/13/15 Subject, Stago Assay | XARELTO_JANSSEN_15422941 |
| | | | 45 | E-mail Thread 11/16/15 Rivaroxaban Calibrators and Controls | XARELTO_JANSSEN_153818700-73 |
| | | | 46 | E-mail Thread 1/11/16 Subject, Assay Core Team Formation | XARELTO_JANSSEN_21429480-81 |
| | | | 47 | E-mail Thread 5/30/13 Subject, FDA Clearance | XARELTO_JANSSEN_21457327-28 |
| Bernadette O'Brien | 8/29/16 | Yes | 1 | E-mail Thread 5/8/06 Subject, Project BO | XARELTO_JANSSEN_21442458 |
| | | | 2 | E-mail Thread 5/9/06 Subject, Proposed SDV Monitoring for Afib | XARELTO_JANSSEN_21442446 |
| | | | 3 | Draft Proposed Source Document Verification | XARELTO_JANSSEN_21442447 |
| | | | 4 | E-mail Thread 5/10/06 Subject, INR Monitoring For Thursday Update Meeting | XARELTO_JANSSEN_21442449 |
| | | | 5 | E-mail Thread 5/10/06 Subject, International Applicability of the INR Devices Under Investigation | XARELTO_JANSSEN_21442454-55 |
| | | | 6 | E-mail Thread 6/30/06 Subject, INR Comparison Quick and Dirty | XARELTO_JANSSEN_21442636 |
| | | | 7 | INR Comparison  XLS | XARELTO_JANSSEN_21442637 |
| | | | 8 | E-mail Thread 7/24/06 Subject, Rivaroxaban Afib WG Minutes 7/20 | XARELTO_JANSSEN_21442701 |
| | | | 9 | Rivaroxaban Afib WG Meeting Minutes 7/20/06 | XARELTO_JANSSEN_21442702-04 |
| | | | 10 | Staff Meeting  Minutes 8/14/06 | XARELTO_JANSSEN_21441864-66 |
| | | | 11 | E-mail Thread 12/20/06 Subject, FDA Warning Letter | XARELTO_JANSSEN_21443473 |
| | | | 12 | 12/20/2006 | XARELTO_JANSSEN_21443474 |
| | | | 13 | E-mail Thread 12/21/06 Subject, FDA Warning Letter | XARELTO_JANSSEN_21443472 |
| | | | 14 | E-mail, 1/22/07 Subject, Discuss HemoSense FDA Letter | XARELTO_JANSSEN_21441673 |
| | | | 15 | E-mail Thread 1/16/07 Subject, Confidential RE, FDA Warning Letter | XARELTO_JANSSEN_ 21443517-18 |
| | | | 16 | E-mail, 1/22/07 Subject, Other Warning Letter to HemoSense | XARELTO_JANSSEN_04962074 |
| | | | 17 | Warning Letter, 10/4/05 | XARELTO_JANSSEN_04962075-77 |
| | | | 18 | E-mail Thread 1/19/07 Subject, Confidential RE, FDA Warning Letter | XARELTO_JANSSEN_21443497-98 |
| | | | 19 | HemoSense Letter 12/20/06 | XARELTO_JANSSEN_21443499 |
| | | | 20 | Warning Letter 11/29/06 | XARELTO_JANSSEN_21443500-04 |
| | | | 21 | E-mail Thread 7/11/07 Subject, Vendor Audits | XARELTO_JANSSEN_21443849-50 |
| | | | 22 | Promotion Announcement for Bernadette O'Brien | XARELTO_JANSSEN_21440952 |
| | | | 23 | FDA Letter, 6/14/16 | ALRX_00002510-12 |
| | | | 24 | Rivaroxaban Atrial Fibrillation Milestone | XARELTO_JANSSEN_21441875 |
| | | | 25 | E-mail Thread 3/22/07 J&J ROCKET-AF Study, Dr. Niazi's ICF | XARELTO_JANSSEN_21443785-86 |
| | | | 26 | E-mail Thread 5/10/07 Subject, 81048, J&J Hong Kong FDF Query | XARELTO_JANSSEN_21435633-35 |
| | | | 27 | E-mail Thread 5/2/08 Subject, ROCKET-AF MoH Notification of Additional Sites | XARELTO_JANSSEN_21435019-20 |
| | | | 28 | E-mail Thread 5/8/08 Subject, ROCKET Study In India - Problems with Regulatory Approval | XARELTO_JANSSEN_21435101-0 |
| | | | 29 | E-mail Thread 5/2/08 Subject, ROCKET-AF Dr. Reyes Updated Action Plan | XARELTO_JANSSEN_ 21435104-05 |
| | | | 30 | E-mail Thread 3/21/08 Subject, 39039039 AFL3001 Initial Audit Report | XARELTO_JANSSEN_ 21435106 |
| | | | 31 | E-mail Thread 5/12/08 Subject, ROCKET India | XARELTO_JANSSEN_06483429-31 |
| | | | 32 | E-mail Thread 6/5/08 Subject, Site 1342 Dr. Makam | XARELTO_JANSSEN_21435228-29 |
| | | | 33 | E-mail Thread 6/8/08 Subject, Co-Monitoring By JNJ Local Support | XARELTO_JANSSEN_21441492-95 |
| | | | 34 | Debriefing of Co-Monitoring | XARELTO_JANSSEN_21441496-97 |
| | | | 35 | E-mail Thread 8/25/08 Subject, ROCKET-AF Quality Issues Site 55036 and 52006 | XARELTO_JANSSEN_21435434-36 |
| | | | 36 | E-mail Thread 10/1/08 Subject, ROCKET HemoSense | XARELTO_JANSSEN_21447237 |

| | | | 37 | E-mail Thread 12/2/08 Subject, Riva Question | XARELTO_JANSSEN_21447349-51 |
|---|---|---|---|---|---|
| | | | 38 | E-mail Thread 4/7/09 Subject, ROCKET-AF Audits Per Region | XARELTO_JANSSEN_21444065-66 |
| | | | 39 | E-mail Thread 4/14/09 Subject, ROCKET-AF Additional J&J QA Monitoring | XARELTO_JANSSEN_21447797-98 |
| | | | 40 | E-mail Thread 4/22/09 Subject, ROCKET-AF Team Meeting Minutes 16 April 2009 | XARELTO_JANSSEN_21447789-91 |
| | | | 41 | E-mail Thread  1/19/07 Subject, HemoSense Meeting | XARELTO_JANSSEN_21443512 |
| | | | 42 | E-mail Thread 2/2/07 Subject, HemoSense Corrective Actions | XARELTO_JANSSEN_21443561 |
| | | | 43 | Therapeutic Area Quality Assurance Final Summary and Trend Analysis | XARELTO_JANSSEN_21454891-913 |
| **Andy Hargreaves** | **8/31/16** | **Yes** | 1 | Study Issues Global R&D Quality BAY 59-7939 11355 (RECORD4) | XARELTO_BHCP_04127333-66 |
| | | | 2 | E-mail Thread 11/26/07 Subject, For Cause Audit | XARELTO_BPAG_17145628-29 |
| | | | 3 | E-mail 12/6/07 Subject, 11355 RECORD4 Study Issue Presentation | XARELTO_BHCP_04106218 |
| | | | 4 | Study Issues Global R&D Quality | XARELTO_BHCP_04106219-248 |
| | | | 5 | Letter from Kollath to FDA 7/22/08 | XARELTO_JANSSEN_000471 |
| | | | 6 | Bayer Meeting Minutes, 9/24/08 | XARELTO_BHCP_04053385 |
| | | | 7 | E-mail Thread 10/7/08 Subject, 11355/RECORD4 Trial Master File | XARELTO_BHCP_04053380-198 |
| | | | 8 | FDA Xarelto Site Inspection BSP/J&J QA Meeting Minutes 11/12/08 | XARELTO_BHCP_01822196-98 |
| | | | 9 | E-mail Thread 7/10/09 Summary of TMF Issues Faced During Last FDA Inspection | XARELTO_BHCP_04035476-79 |
| | | | 10 | E-mail Thread 3/26/09 Subject, FDA Inspection in RECORD Trials - Monitoring | XARELTO_BPAG_01602458-59 |
| | | | 11 | Complete Response Letter 5/27/09 | XARELTO_BPAG_02563183-91 |
| | | | 12 | Briefing Book Rivaroxaban Type C Meeting 3/5/10 | XARELTO_BHCP_02561036-68 |
| | | | 13 | FDA Audit Comments Letter 6/29/11 | XARELTO_BPAG_01296465-68 |
| | | | 14 | E-mail Thread 7/5/11 Subject, Xarelto FDA RECORD Audit Comments | XARELTO_BPAG_01296464 |
| | | | 15 | 9/29/09 Monitoring Meeting Minutes | XARELTO_BPAG_02565899 |
| | | | 16 | E-mail 9/1/09 No Subject | XARELTO_BHCP_08962222 |
| | | | 17 | ROCKET Summary & Trend Analysis | XARELTO_BHCP_08962223-37 |
| | | | 18 | E-mail Thread 9/10/09 Subject, WG EINSTEIN - Study Audit Summary Report | XARELTO_BPAG_03896971 |
| | | | 19 | Study Audit Summary Report | XARELTO_BPAG_03896972-79 |
| | | | 20 | E-mail Thread 10/8/09 Subject, WG Our Telecon Today | XARELTO_BHCP_04164120-23 |
| | | | 21 | Global R&D  Quality Report | XARELTO_BHCP_04164124-34 |
| | | | 22 | E-mail Thread 1/4/12 Subject, BAYER | XARELTO_BHCP_03987838 |
| | | | 23 | Quality Issues Tracker 1/4/12 | XARELTO_BHCP_03987839 |
| | | | 24 | Study Audit Summary Report 9/6/10 | XARELTO_BHCP_01823642-44 |
| | | | 25 | E-mail Thread Subject, SASR EINSTEIN 11702 Falcon Audits | XARELTO_BHCP_01823641 |
| | | | 26 | E-mail Thread 5/24/12 Subject, Data Missingness | XARELTO_BHCP_01829076-79 |
| | | | 27 | Letter, 6/3/08 To Dr. Rieves From Winick Serial Number 1110 | XARELTO_BHCP_01698231-34 |
| | | | 28 | Letter, Dr. Rieves from Winick Serial Number 1109 | XARELTO_BHCP_01698226-30 |
| | | | 29 | E-mail Thread Subject, SDB Comments With Larry's Comments | XARELTO_BHCP_02561031-35 |
| **Shujian Wu (Vol. 1)** | **9/1/16** | **Yes** | 1 | Curriculum Vitae | |
| | | | 2 | E-mail Thread 7/22/11 Subject, Global Medical Safety Assignments to Rivaroxaban | XARELTO_JANSSEN_12957835-38 |
| | | | 3 | E-mail Thread 9/18/11 Subject, PMPS Epi Study Protocol | XARELTO_JANSSEN_ 13080585-87 |
| | | | 4 | E-mail Thread 7/15/11 Subject, Rivaroxaban JSMT 20, January 2011 | XARELTO_JANSSEN_ 12957178 |
| | | | 5 | Minutes, Rivaroxaban Joint Safety Management Team 20, January 2011 | XARELTO_JANSSEN_12957179-81 |
| | | | 6 | Rivaroxaban EINSTEIN 11702 SAE Reports Data Cut-Off Date 1/8/11 | XARELTO_JANSSEN_12957203-07 |
| | | | 7 | E-mail Thread 7/15/11 Subject, for 7/15/11 Meeting ORS vs Afib Compare | XARELTO_JANSSEN_12957273-74 |
| | | | 8 | E-mail Thread 7/20/11 Subject, Rivaroxaban Questionnaires | XARELTO_JANSSEN_12957506-07 |
| | | | 9 | Questionnaire for Cerebral Hemorrhage | XARELTO_JANSSEN_12957512-23 |
| | | | 10 | Follow-Up Questionnaire for Cerebral Hemorrhage | XARELTO_JANSSEN_12957524-25 |
| | | | 11 | Follow-Up Bleeding Questionnaire | XARELTO_JANSSEN_12957508-09 |
| | | | 12 | Follow-Up Questionnaire For Cerebral Hemorrhage | XARELTO_JANSSEN_12957510-11 |
| | | | 13 | Spontaneous Report Database Cut-Off Date 1/8/11 | XARELTO_JANSSEN_12957263-70 |

| | | | | | |
|---|---|---|---|---|---|
| | | | 14 | E-mail Thread 7/27/11 Subject, Xarelto Questions | XARELTO_JANSSEN_13073056-57 |
| | | | 15 | Follow-Up Bleeding Questionnaire | XARELTO_JANSSEN_13073058-71 |
| | | | 16 | Questionnaire for Cerebral Hemorrhage | XARELTO_JANSSEN_13073060-71 |
| | | | 17 | Document | XARELTO_JANSSEN_12872064-80 |
| | | | 18 | E-mail Thread 8/3/11 Subject, PMSS Meeting Materials Draft Concept | XARELTO_JANSSEN_12962030 |
| | | | 19 | Concept of an Enhanced PV Plan For Xarelto in the Orthopedic Population (Draft) | XARELTO_JANSSEN_12962031-34 |
| | | | 20 | E-mail Thread 8/3/11 Subject, PMSS Meeting Materials, Draft Concept | XARELTO_JANSSEN_13074191 |
| | | | 21 | Follow-Up Questionnaire for Cerebral Hemorrhage | XARELTO_JANSSEN_13074192-95 |
| | | | 22 | Follow-Up Bleeding Questionnaire | XARELTO_JANSSEN_13074194-95 |
| | | | 23 | E-mail Thread 8/16/11 Subject, To Discuss Enhanced PV Plan From the FDA | XARELTO_JANSSEN_13275258-59 |
| **Shujian Wu (Vol. 1)** | **9/2/16** | **Yes** | 24 | E-mail Thread 8/17/11 Subject, Definition of Major Bleeding in Riva Clinical Trials | XARELTO_JANSSEN_12963503-04 |
| | | | 25 | E-mail Thread 8/17/11 Subject, Definition of Major Bleeding in Riva Clinical Trials | XARELTO_JANSSEN_13078385-87 |
| | | | 26 | E-mail 8/18/11 Subject, Hemorrhage Topic | XARELTO_JANSSEN_13078391 |
| | | | 27 | E-mail 8/19/11 Subject, Rivaroxaban Enhanced Pharmacovigilance | XARELTO_JANSSEN_12963672 |
| | | | 28 | Rivaroxaban Bleeding Follow-Up PowerPoint | XARELTO_JANSSEN_12963673 |
| | | | 29 | E-mail 9/9/11 Subject, Xarelto Afib Xarelto Label Contingencies | XARELTO_JANSSEN_12965130 |
| | | | 30 | For 9/16/11 Afib VTE Px Xarelto Label Contingencies Clean Doc | XARELTO_JANSSEN_12965131 |
| | | | 31 | Prescribing Information Xarelto Revised 12/2011 | |
| | | | 32 | FDA Letter, NDA  Approval Letter 7/1/11 | |
| | | | 33 | E-mail Thread 6/9/14 Subject, Rivaroxaban Topic Discussion | XARELTO_JANSSEN_11227239-40 |
| | | | 34 | Initial Enhanced PV Plan PDF | XARELTO_JANSSEN_11227241 |
| | | | 35 | Clinical Pharmacology Review 1/5/11 | |
| | | | 36 | Clinical Pharmacology Summary Excerpted Pages | |
| | | | 37 | Article, Characterizing Major Bleeding in Patients With Nonvalvular Atrial Fibrillation (Tamayo) | |
| | | | 38 | CIOMS Report for Temporary List for | XARELTO_JANSSEN_11227197-211 |
| | | | 39 | FDA Letter, Advice 12/19/12 | XARELTO_JANSSEN_00047530 |
| | | | 40 | FDA Letter Fulfillment of Postmarketing Requirement 3/2/16 | XARELTO_JANSSEN_23525088 |
| | | | 41 | Postmarketing Pharmacovigilance Study for the Active Detection and Evaluation Of Major Bleeding Events 10/24/12 | XARELTO_JANSSEN_1860942 |
| | | | 42 | CDER REMS | XARELTO_JANSSEN_19888616-31 |
| | | | 43 | FDA Letter Supplement Approval Release REMS Requirement 2/12/14 | XARELTO_JANSSEN_00000346 |
| **Dr. Bernhard Glombitza** | **9/13/16** | **Yes** | 1 | E-mail chain | XARELTO_BPAG_33737745 through 7751 |
| | | | 2 | Document titled Resume of Dr.Bernhard Glombitza, | XARELTO_BPAG_33603622 through 3627 |
| | | | 3 | E-mail chain | XARELTO_BPAG_36888544 and 8545 |
| | | | 4 | E-mail chain | XARELTO_BPAG_33740158 |
| | | | 5 | E-mail chain | XARELTO_BPAG_33740160 |
| | | | 6 | Follow-up Factor Xa Discussion, | XARELTO_BPAG_33740161  through 191 |
| | | | 7 | 11/2/2014 e-mail | XARELTO_BHCP_08835977 |
| | | | 8 | PowerPoint | XARELTO_BHCP_08835978 through 6005 |
| | | | 9 | PowerPoint | XARELTO_BHCP_08836007 through 6044 |
| | | | 10 | E-mail chain | XARELTO_BPAG_3643708 |
| | | | 11 | 59-7939_IPDC May 2004 Wehling.ppt, | XARELTO_BPAG_03643733 |
| | | | 12 | 4/26/06 e-mail | XARELTO_BPAG_02660438 |
| | | | 13 | PowerPoint | XARELTO_BPAG_02660439 |
| | | | 14 | 5/31/06 e-mail | XARELTO_BPAG_01946105 |
| | | | 15 | 9/10/13 e-mail | XARELTO_BPAG_33739662 |
| | | | 16 | PowerPoint | XARELTO_BPAG_33739663 through 9677 |

| | | | 17 | E-mail | XARELTO_BPAG_01711720 and 1721 |
|---|---|---|---|---|---|
| | | | 18 | Document titled Bayer - Wyeth, Due Diligence Questions | XARELTO_BPAG_01711722 through 1725 |
| | | | 19 | 5/19/05 e-mail | XARELTO_BPAG_04368263 |
| | | | 20 | Draft BAY 59-7939 Due Diligence May 3 and 4, 2005, | XARELTO_BPAG_04368264 through 8278 |
| Dr. Bernhard Glombitza (Vol. 2) | 9/14/16 | Yes | 21 | PowerPoint titled Kick-off | XARELTO_BPAG_11191405 |
| | | | 22 | E-mail chain | XARELTO_BPAG_01573121 and 3122 |
| | | | 23 | 3/10/05 e-mail | XARELTO_BPAG_03655684 |
| | | | 24 | Document titled BAY 59-7939 Due Diligence March 1 and 2, 2005, Draft, | XARELTO_BPAG_03655685 through 5692 |
| | | | 25 | 5/3/05 e-mail | XARELTO_BPAG_02661816 |
| | | | 26 | Document titled BAY 59-7939 Due Diligence March 10 and 11, 2005, | XARELTO_BPAG_02661817 through 1830 |
| | | | 27 | 9/8/05 e-mail | XARELTO_JANSSEN_05236862 |
| | | | 27A | PowerPoint | XARELTO_JANSSEN_055236864 through 6893 |
| | | | 28 | PowerPoint | XARELTO_JANSSEN_11458085 through 8087 |
| | | | 29 | E-mail chain | XARELTO_BPAG_25174442 through 4480 |
| | | | 30 | E-mail chain | XARELTO_BPAG_03628480 through 8486 |
| | | | 31 | E-mail chain | XARELTO_BPAG_01932864 through 2866 |
| | | | 32 | E-mail chain | XARELTO_BPAG_02358723 through 8725 |
| | | | 33 | Document titled Johnson & Johnson Due Diligence Questions and Requests | XARELTO_BPAG_02358726 through 8729 |
| | | | 34 | Document titled BAY 59-7939 Due Diligence June 22 and 23, 2005, | XARELTO_BPAG_00827673 through 7683 |
| | | | 35 | E-mail chain | XARELTO_BPAG_01476445 through 6447 |
| | | | 36 | 4/25/05 e-mail | XARELTO_BPAG_01133571 |
| | | | 37 | PowerPoint titled BAY 59-7939 Novel, Oral, Direct Factor Xa Inhibitor, | XARELTO_BPAG_01133572 |
| | | | 38 | 5/26/05 e-mail | XARELTO_BPAG_04357421 |
| | | | 39 | Document titled Draft BAY 59-7939 Due Diligence April 27, 2005, | XARELTO_BPAG_04357422 through 7428 |
| | | | 40 | Document titled DevCo Minutes, | XARELTO_BPAG_33598242 through 8245 |
| | | | 41 | E-mail chain | XARELTO_BPAG_33708397 and 8398 |
| | | | 42 | PowerPoint titled Xarelto/rivaroxaban ACS Phase III | XARELTO_BPAG_33708399 |
| | | | 43 | E-mail chain | XARELTO_BPAG_33752979 through 2981 |
| | | | 44 | 12/22/11 e-mail | XARELTO_JANSSEN_01176645 and 6646 |
| | | | 45 | E-mail chain | XARELTO_BPAG_33751442 and 1443 |
| | | | 46 | PowerPoint titled Joint Finance Committee, June 28th-29th, 2010, | XARELTO_BPAG_33127688 |
| | | | 47 | PowerPoint titled Rivaroxaban Launch Kick-off Meeting, New Indications SPAF and T-VTE, | XARELTO_BPAG_33127689 |
| | | | 48 | PowerPoint titled Rivaroxaban Pre-Marketing Activities for VTE prevention after Orthopedic Surgery, | XARELTO_BPAG_33127819 |
| | | | 49 | 4/11/05 e-mail | XARELTO_BPAG_01606598 |
| | | | 50 | PowerPoint titled Status and plan of clinical development phase III VTE-Prevention | |
| | | | 51 | E-mail chain | XARELTO_BPAG_01604839 and 4840 |
| | | | 52 | PowerPoint titled Factor Xa Strategy Update | XARELTO_BPAG_01604841 |
| | | | 53 | 2005 Xarelto Development notes | |
| | | | 54 | Issues in DD Novartis notes | |
| | | | 55 | Issues Raised by J&J in Due Diligence notes | |
| | | | 56 | Pfizer DD 2005 notes | |
| Purve Patel | 9/15/16 | Yes | 2 | Letter, 12/21/15 | XARELTO_JANSSEN_16398468-69 |
| | | | 3 | Summary Review  Excerpted | XARELTO_JANSSEN_01992615-26 |
| | | | 4 | Portola News Release Conference Call on 8/18 | |
| | | | 5 | Meeting Minutes  9/29/09 IND ROCKET-AF | XARELTO_BHCP_05749478-07 |
| | | | 6 | Filing Communication | XARELTO_JANSSEN_00807746-48 |
| | | | 7 | E-mail, 2/5/15 Subject, Cardiac Safety Research Consortium Notes 3, February, 2015 | XARELTO_BPAG_00034445 |
| | | | 8 | Cardiac Safety Research Consortium Personal Notes 2/3/15 | XARELTO_BPAG_00034446 |

| | | | | | |
|---|---|---|---|---|---|
| | | | 9 | E-mail Thread 3/27/15 Subject, a favour | XARELTO_BHCP_00876952TO_ |
| | | | 10 | E-mail Thread 3/29/15 Subject, Help Obtaining Think Tank Summary | XARELTO_BHCP_00876949-51 |
| | | | 11 | Opportunities and Challenges of Using A Pharmacometric Approach | XARELTO_BHCP_00876953 |
| | | | 12 | E-mail Thread  7/19/16 Subject, FYI - 2 New  Publications Today | XARELTO_JANSSEN_24864618-22 |
| | | | 13 | Urgent Need to  Measure Effects of Direct Oral Anticoagulants (Weitz) | XARELTO_JANSSEN_24864642-43 |
| | | | 14 | E-mail Thread 7/29/16 Subject, Business Intelligence Xa Assay for NOACs | XARELTO_JANSSEN_24864642-43 |
| | | | 15 | E-mail Thread 7/8/16 Subject, For Your Review/Comments By July 15th | XARELTO_JANSSEN_24868859-60 |
| | | | 16 | Response to Request from June 30, 2015 | XARELTO_JANSSEN_24868861-900 |
| | | | 17 | E-mail Thread 6/5/15 Subject, Xarelto CHMP Request on TDM | XARELTO_JANSSEN_24685258-62 |
| | | | 18 | E-mail Thread 6/18/16 Subject, FDA Analysis of Outcome in Relation to PT or Last Observed INR | XARELTO_JANSSEN_24862845 |
| | | | 19 | Clinical Pharmacology Technical Report for PD-Outcome Analysis | XARELTO_JANSSEN_24862846-49 |
| | | | | | |
| | | | | | |
| | | | | | |