# EXHIBIT E



Jennifer LaMont
973-549-7368 Direct
jennifer.lamont@dbr.com

*Law Offices*

600 Campus Drive
Florham Park, NJ
07932-1047

(973) 549-7000
(973) 360-9831 fax
www.drinkerbiddle.com

*A Delaware Limited
Liability Partnership*

CALIFORNIA
DELAWARE
ILLINOIS
NEW JERSEY
NEW YORK
PENNSYLVANIA
WASHINGTON D.C.
WISCONSIN

December 13, 2016

**VIA ELECTRONIC MAIL**

Brian H. Barr, Esq.
Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A.
316 S. Baylen Street, Suite 600
Pensacola, FL  32502

Roger C. Denton, Esq.
Schlichter, Bogard & Denton, LLP
100 South Fourth Street, Suite 900
St. Louis, MO 63102

Michael Weinkowitz, Esq.
Levin, Fishbein, Sedran & Berman
510 Walnut Street, Suite 500
Philadelphia, PA 19106

Re:    **In Re: Xarelto (Rivaroxaban) Products Liability Litigation, MDL 2592**

**In Re: Xarelto (Rivaroxaban) Products Liability Litigation, Court of
Common Pleas of Philadelphia County, Pennsylvania**

Dear Counsel:

Enclosed please find a partial list of the documents produced both natively and in tiff which were affected by the tiff Word with track changes/comments document production issue. As we have discussed, you have and have had all these documents in native format and they are error free.  This list includes a brief description of the types of problems we identified in the tiff version of these documents, such as missing deletions/strikethroughs or missing comments.  Our goal in asking that this information regarding the types of errors found be recorded was to identify documents with errors and not to catalogue all the errors in each document. At this point, after QC we have 7,600 documents containing errors, mostly missing strikethroughs, and 462 missing formatting bubbles.  This is down from the 8,800 errors I reported earlier.

*Andrew B. Joseph
Partner responsible for
Florham Park Office*

*Established* 1849

DrinkerBiddle&Reath
LLP

Brian H. Barr, Esq.
Roger C. Denton, Esq.
Michael Weinkowitz, Esq.
December 13, 2016
Page 2

| Error Reason | Count |
|---|---|
| **Missing Strikethroughs** | 5,541 |
| **Missing Deletions** | 932 |
| **Missing Comments** | 360 |
| **Missing Formatting Bubble** | 462 |
| **(Multiple Reasons from Above Categories)** | 305 |

The two most common reasons documents were marked as errors and later downgraded to "no error" involved table of contents automatically renumbering to match production pages, or autodate settings where the date in the tiff was the original date last saved and the native was today's date when opened. We will be providing a final complete list of the affected Word with track changes/comments documents produced natively and in tiff upon completion of our review.

Very truly yours,

*/s/ Jennifer La Mont*

Jennifer La Mont

JLL/dlg
cc:    Susan M. Sharko, Esq.

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_22749525 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_22751718 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23236603 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_19230437 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_21981267 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_10290761 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15306009 | Yes | Missing Deletions |
| XARELTO_JANSSEN_02780443 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09068857 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24672310 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24672518 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24814422 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13002583 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_18502286 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08371842 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_08018523 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04706584 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00083960 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15318909 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12234143 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_16226625 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00820245 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01638539 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15782570 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05715172 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05196903 | Yes | Missing Deletions |
| XARELTO_JANSSEN_07763274 | Yes | Missing Deletions |
| XARELTO_JANSSEN_16178281 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05557314 | Yes | Missing Deletions; Missing Strikethroughs; Missing Formatting Bubble |
| XARELTO_JANSSEN_01807482 | Yes | Missing Deletions |
| XARELTO_JANSSEN_01807508 | Yes | Missing Deletions |
| XARELTO_JANSSEN_01807533 | Yes | Missing Deletions |
| XARELTO_JANSSEN_09297135 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23922895 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05032846 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_05033168 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05829858 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12188448 | Yes | Missing Strikethroughs; Missing Comments |
| XARELTO_JANSSEN_02764897 | Yes | Missing Deletions |
| XARELTO_JANSSEN_01241893 | Yes | Missing Deletions |
| XARELTO_JANSSEN_07581512 | Yes | Missing Deletions |
| XARELTO_JANSSEN_16216859 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06659560 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12109532 | Yes | Missing Comments; Missing Formatting Bubble |
| XARELTO_JANSSEN_12154642 | Yes | Missing Comments |
| XARELTO_JANSSEN_13386068 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06122076 | Yes | Missing Deletions |
| XARELTO_JANSSEN_17859928 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08074824 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08268049 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16162202 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11916618 | Yes | Missing Deletions; Missing Comments |
| XARELTO_JANSSEN_11916667 | Yes | Missing Deletions; Missing Comments |
| XARELTO_JANSSEN_11970126 | Yes | Missing Deletions; Missing Comments |
| XARELTO_JANSSEN_09386938 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05299016 | Yes | Missing Comments |
| XARELTO_JANSSEN_13392502 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_03510548 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06033009 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11460831 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04687657 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12020390 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_17474651 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06072212 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06155159 | Yes | Missing Strikethroughs |

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_09372963 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13462671 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16144841 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05491739 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_22984060 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_11164372 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_18136482 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01489319 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_20934625 | Yes | Missing Deletions |
| XARELTO_JANSSEN_21037269 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05484612 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15243452 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16431528 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23847836 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_21981070 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14819684 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_18173987 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_22922496 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05057960 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05920822 | Yes | Missing Deletions |
| XARELTO_JANSSEN_24758544 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03843308 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05021876 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05021938 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05021971 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14225094 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17353964 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09264158 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15627183 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01196130 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01776822 | Yes | Missing Deletions |
| XARELTO_JANSSEN_02076825 | Yes | Missing Deletions |
| XARELTO_JANSSEN_02863824 | Yes | Missing Deletions |
| XARELTO_JANSSEN_04291737 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08056455 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09173162 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_18550297 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23557799 | Yes | Missing Deletions |
| XARELTO_JANSSEN_23558639 | Yes | Missing Deletions |
| XARELTO_JANSSEN_24250233 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24627056 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01247203 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_02661347 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03502534 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08012993 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16752697 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00734868 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00735040 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01137177 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05790310 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05790404 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05790501 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05838331 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05916440 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05916536 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05916705 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05918829 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05289251 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24972405 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05196785 | Yes | Missing Deletions |
| XARELTO_JANSSEN_07763357 | Yes | Missing Deletions |
| XARELTO_JANSSEN_02321047 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05438076 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00937588 | Yes | Missing Comments |
| XARELTO_JANSSEN_05480292 | Yes | Missing Deletions; Missing Strikethroughs; Missing Comments |

 PRIVILEGED CONFIDENTIAL - ATTORNEY WORK PRODUCT

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_05480346 | Yes | Missing Strikethroughs; Missing Comments |
| XARELTO_JANSSEN_05480369 | Yes | Missing Deletions; Missing Strikethroughs; Missing Comments |
| XARELTO_JANSSEN_15306814 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15319683 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15319977 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09181217 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08725786 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02533305 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_22987188 | Yes | Missing Comments |
| XARELTO_JANSSEN_04479789 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05055828 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15678482 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23900890 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06063683 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_22670191 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_22670237 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_22671041 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_22671085 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_22736544 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_22736641 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_22736980 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_22737644 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_22760571 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23249939 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23259009 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23260093 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05508472 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_18652857 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_22906111 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16203961 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16422889 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15764506 | Yes | Missing Deletions |
| XARELTO_JANSSEN_00777912 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03990503 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13988390 | Yes | Missing Deletions |
| XARELTO_JANSSEN_09163196 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03811073 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05487974 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05219268 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13380105 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17433270 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_21033125 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15795711 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05206838 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09581865 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12392306 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_20941027 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01503621 | Yes | Missing Strikethroughs; Missing Formatting Bubble |
| XARELTO_JANSSEN_14219676 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05557392 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04837278 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04837310 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05471194 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02301187 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03968767 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04214913 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05640483 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04386131 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05488960 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09178790 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05355125 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_10947496 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15810859 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24299953 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_10321246 | Yes | Missing Strikethroughs |

 PRIVILEGED CONFIDENTIAL - ATTORNEY WORK PRODUCT

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_05169080 | Yes | Missing Deletions |
| XARELTO_JANSSEN_07909785 | Yes | Missing Deletions |
| XARELTO_JANSSEN_21053063 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24955049 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24957268 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03595132 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05437191 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01294536 | Yes | Missing Comments |
| XARELTO_JANSSEN_01294555 | Yes | Missing Comments |
| XARELTO_JANSSEN_01630803 | Yes | Missing Comments |
| XARELTO_JANSSEN_01670233 | Yes | Missing Comments |
| XARELTO_JANSSEN_01679296 | Yes | Missing Comments |
| XARELTO_JANSSEN_03893733 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_09384622 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05443568 | Yes | Missing Deletions |
| XARELTO_JANSSEN_14042950 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00332176 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11819532 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12111026 | Yes | Missing Deletions |
| XARELTO_JANSSEN_14830687 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_11870005 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_04026751 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15662660 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06626609 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05014993 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06475008 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00814354 | Yes | Missing Strikethroughs; Missing Formatting Bubble |
| XARELTO_JANSSEN_11873348 | Yes | Missing Deletions; Missing Comments |
| XARELTO_JANSSEN_10450873 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23863037 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05470855 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05470888 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14356929 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11857427 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_11857763 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_09427680 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09427707 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03718199 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05556516 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_14797501 | Yes | Missing Deletions |
| XARELTO_JANSSEN_11933828 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_23104422 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02518983 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15110785 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15251985 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17380574 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07665352 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23722801 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11862251 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_23819088 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09053108 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05508750 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_06803725 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08009728 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09174687 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09188936 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02217486 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04723995 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16327318 | Yes | Missing Deletions |
| XARELTO_JANSSEN_08371353 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14319161 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05140746 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06238473 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12780146 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_13140899 | Yes | Missing Strikethroughs |

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_14792953 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_01345687 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_24788682 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24818033 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15999184 | Yes | Missing Deletions |
| XARELTO_JANSSEN_13928389 | Yes | Missing Comments |
| XARELTO_JANSSEN_14393471 | Yes | Missing Comments |
| XARELTO_JANSSEN_15810700 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05421038 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04284889 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01290811 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01290911 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04933932 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03764593 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23911555 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05157160 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11803065 | Yes | Missing Comments; Missing Formatting Bubble |
| XARELTO_JANSSEN_11846446 | Yes | Missing Comments; Missing Formatting Bubble |
| XARELTO_JANSSEN_06431489 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13344081 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09080366 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23561752 | Yes | Missing Deletions |
| XARELTO_JANSSEN_23561771 | Yes | Missing Deletions |
| XARELTO_JANSSEN_07651144 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02533206 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11761106 | Yes | Missing Deletions |
| XARELTO_JANSSEN_07801291 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_09386541 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07035711 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15811459 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08205497 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07609115 | Yes | Missing Comments |
| XARELTO_JANSSEN_17409471 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07333167 | Yes | Missing Deletions |
| XARELTO_JANSSEN_02247344 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03543196 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05072803 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09430424 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04805305 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11827382 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11829279 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14901389 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09004013 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09032864 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11813330 | Yes | Missing Deletions |
| XARELTO_JANSSEN_11831199 | Yes | Missing Deletions |
| XARELTO_JANSSEN_11966331 | Yes | Missing Deletions |
| XARELTO_JANSSEN_11966509 | Yes | Missing Deletions |
| XARELTO_JANSSEN_00440762 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23920432 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23844069 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15500560 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03835286 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01338151 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05283778 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09838044 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12028702 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_11933283 | Yes | Missing Strikethroughs; Missing Comments |
| XARELTO_JANSSEN_11933309 | Yes | Missing Comments |
| XARELTO_JANSSEN_12105263 | Yes | Missing Deletions; Missing Comments |
| XARELTO_JANSSEN_10386193 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11850084 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12114183 | Yes | Missing Deletions |
| XARELTO_JANSSEN_04029274 | Yes | Missing Comments |
| XARELTO_JANSSEN_17550005 | Yes | Missing Deletions |

PRIVILEGED CONFIDENTIAL - ATTORNEY WORK PRODUCT

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_04660523 | Yes | Missing Strikethrough |
| XARELTO_JANSSEN_17556063 | Yes | Missing Comments |
| XARELTO_JANSSEN_17619528 | Yes | Missing Comments |
| XARELTO_JANSSEN_21077560 | Yes | Missing Comments |
| XARELTO_JANSSEN_00638727 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05501958 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_13978846 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_14047893 | Yes | Missing Strikethroughs; Missing Formatting Bubble |
| XARELTO_JANSSEN_14144723 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_13933722 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15817371 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12053611 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06010022 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09141646 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11858455 | Yes | Missing Deletions |
| XARELTO_JANSSEN_03612558 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05832315 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05918304 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05918354 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08447684 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11860078 | Yes | Missing Comments |
| XARELTO_JANSSEN_01787063 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09126665 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07771332 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09110863 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05509075 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_01099359 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01161271 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01650831 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02542255 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05821409 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05878758 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23734772 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24298519 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12021830 | Yes | Missing Strikethroughs; Missing Formatting Bubble |
| XARELTO_JANSSEN_12229671 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_14160821 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12191193 | Yes | Missing Strikethroughs; Missing Formatting Bubble |
| XARELTO_JANSSEN_03568648 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_08014708 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07977898 | Yes | Missing Deletions |
| XARELTO_JANSSEN_06667173 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00482134 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16564419 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24923173 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_18573777 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04743065 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08081519 | Yes | Missing Deletions |
| XARELTO_JANSSEN_08367079 | Yes | Missing Deletions |
| XARELTO_JANSSEN_14448863 | Yes | Missing Deletions |
| XARELTO_JANSSEN_09214768 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09292318 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_21204645 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05770903 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05872027 | Yes | Missing Deletions |
| XARELTO_JANSSEN_08065372 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12781172 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13137293 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02531921 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05216913 | Yes | Missing Deletions |
| XARELTO_JANSSEN_07580664 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_08269627 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00608295 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08642341 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09053424 | Yes | Missing Strikethroughs |

 PRIVILEGED CONFIDENTIAL - ATTORNEY WORK PRODUCT

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_03847090 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_04027488 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_15594469 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_15921712 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16222328 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17127396 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12229533 | Yes | Missing Deletions |
| XARELTO_JANSSEN_02479636 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02365502 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06573885 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08266928 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00735111 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00735184 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14048405 | Yes | Missing Deletions |
| XARELTO_JANSSEN_14377113 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02654746 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02279506 | Yes | Missing Deletions |
| XARELTO_JANSSEN_02305500 | Yes | Missing Deletions |
| XARELTO_JANSSEN_23921190 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02320734 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02320762 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02322210 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13552874 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13136273 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15962310 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_05495027 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05470300 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15781234 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_16321061 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_00633921 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01563519 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05443688 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04941478 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_05238529 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13405620 | Yes | Missing Deletions |
| XARELTO_JANSSEN_22762998 | Yes | Missing Deletions |
| XARELTO_JANSSEN_14859549 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14914782 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06384421 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04821364 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00809096 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13998791 | Yes | Missing Deletions |
| XARELTO_JANSSEN_04846385 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14252455 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08087897 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_08088055 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_08272145 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_05355241 | Yes | Missing Deletions |
| XARELTO_JANSSEN_01957195 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13503800 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00127519 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_08585427 | Yes | Missing Deletions |
| XARELTO_JANSSEN_09554634 | Yes | Missing Deletions |
| XARELTO_JANSSEN_14326852 | Yes | Missing Deletions |
| XARELTO_JANSSEN_17704877 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07611299 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_07037782 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00087867 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00087931 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07057681 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_15296819 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_07879730 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02466043 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_02279201 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_02279293 | Yes | Missing Formatting Bubble |

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_02763611 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_06113803 | Yes | Missing Comments |
| XARELTO_JANSSEN_14568405 | Yes | Missing Comments |
| XARELTO_JANSSEN_05466262 | Yes | Missing Deletions |
| XARELTO_JANSSEN_23822864 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11831598 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11918375 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04207206 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16449122 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16376973 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08259826 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07929528 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05121213 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24671093 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_24703208 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_14601145 | Yes | Missing Deletions |
| XARELTO_JANSSEN_19361662 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_19361686 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07611404 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05099360 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06652125 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09058057 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05225675 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08026166 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01215602 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24842563 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01148311 | Yes | Missing Comments |
| XARELTO_JANSSEN_06880323 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_13407057 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_15579243 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08376438 | Yes | Missing Deletions |
| XARELTO_JANSSEN_10409242 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15503587 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_15534673 | Yes | Missing Deletions; Missing Formatting Bubble |
| XARELTO_JANSSEN_06568149 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04819874 | Yes | Missing Comments |
| XARELTO_JANSSEN_03697984 | Yes | Missing Deletions |
| XARELTO_JANSSEN_08056705 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_13272140 | Yes | Missing Deletions |
| XARELTO_JANSSEN_16640447 | Yes | Missing Deletions |
| XARELTO_JANSSEN_19280360 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05556308 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_09103856 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24178566 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09334078 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04954468 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_17394548 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_24299359 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05508946 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_04811015 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07583648 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17567593 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12021686 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_18023270 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06020002 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13457949 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05502071 | Yes | Missing Deletions |
| XARELTO_JANSSEN_14377724 | Yes | Missing Deletions |
| XARELTO_JANSSEN_01797993 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14805187 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14805317 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08123514 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_23607263 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23918023 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00080802 | Yes | Missing Strikethroughs |

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_00082792 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00328827 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_00358685 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_00388685 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00388787 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00388944 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00389210 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00389311 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01889830 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_09031320 | Yes | Missing Comments |
| XARELTO_JANSSEN_02833493 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02189177 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16245553 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00186033 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06654054 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05107714 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_20608847 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04812284 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15972075 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11860069 | Yes | Missing Comments |
| XARELTO_JANSSEN_23769330 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13362958 | Yes | Missing Deletions |
| XARELTO_JANSSEN_13448157 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05945030 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23899715 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00126051 | Yes | Missing Comments |
| XARELTO_JANSSEN_02534615 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12938580 | Yes | Missing Deletions |
| XARELTO_JANSSEN_15896217 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_20915278 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05475438 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05203266 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_22719604 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23235553 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24773626 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24863669 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05382229 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01510555 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00185387 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00185516 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08193777 | Yes | Missing Deletions |
| XARELTO_JANSSEN_09227340 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16382255 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_19416426 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_19416534 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_22058151 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24856432 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02337583 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02827878 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04709495 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04651577 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04651646 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04652261 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04652402 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05396588 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05396658 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05396731 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06118031 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06118101 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06161927 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06648350 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06648419 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06649195 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06649264 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06649336 | Yes | Missing Strikethroughs |

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_06748336 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08254861 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09264003 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09577188 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11044265 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11044338 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13375568 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14049003 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14156450 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14824554 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15626902 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_19243025 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_19850177 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_22022721 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_22022795 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03852442 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03950873 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04069936 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_19295316 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_19485624 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_19526303 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_20998049 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11965211 | Yes | Missing Comments |
| XARELTO_JANSSEN_12116361 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_23899419 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15758661 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11761059 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_19486319 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15694820 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05482497 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06060083 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08737439 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_21204892 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_10308080 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07392530 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14966363 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02643715 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02643771 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03955375 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24299381 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06072451 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23900136 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09073450 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00183470 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00183723 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14682531 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02051191 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_19236458 | Yes | Missing Deletions |
| XARELTO_JANSSEN_10155404 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05570089 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13818952 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05150079 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07576572 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05371048 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_15772090 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16137812 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16358318 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05308589 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09177939 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13102042 | Yes | Missing Comments |
| XARELTO_JANSSEN_08072318 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08222571 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23607246 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23918006 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23807920 | Yes | Missing Strikethroughs |

 PRIVILEGED CONFIDENTIAL - ATTORNEY WORK PRODUCT

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_16197260 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15992128 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07788239 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05591654 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07742655 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04849792 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14764413 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01453553 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04777817 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17655774 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08716644 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16344282 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24684908 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16363499 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16108035 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16179028 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12023084 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12023142 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12023199 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12055746 | Yes | Missing Deletions |
| XARELTO_JANSSEN_04810954 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12063716 | Yes | Missing Deletions |
| XARELTO_JANSSEN_08272688 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08730128 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15845808 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14610471 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_06024311 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01975887 | Yes | Missing Deletions |
| XARELTO_JANSSEN_02829936 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06078410 | Yes | Missing Deletions; Missing Formatting Bubble |
| XARELTO_JANSSEN_23147136 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23147246 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24861545 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01577076 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_08369464 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16198478 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09383250 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02598824 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_18172759 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_09388223 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09719999 | Yes | Missing Comments |
| XARELTO_JANSSEN_08268186 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06555388 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14750404 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02361091 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05459353 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02462425 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_05214499 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04706642 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16451184 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_18675374 | Yes | Missing Deletions |
| XARELTO_JANSSEN_06514075 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02321831 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23012222 | Yes | Missing Deletions |
| XARELTO_JANSSEN_06582944 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09155848 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05369657 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05369715 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06104409 | Yes | Missing Strikethroughs; Missing Formatting Bubble |
| XARELTO_JANSSEN_06104467 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_02146551 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16188127 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09722581 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24856265 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06528055 | Yes | Missing Strikethroughs |

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_16179147 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04821374 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00135700 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06025157 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14363303 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14501591 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03849143 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04961091 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03629581 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05391991 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09187549 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07650711 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08439846 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05488978 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12027636 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12050120 | Yes | Missing Deletions |
| XARELTO_JANSSEN_23909303 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08450425 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04741130 | Yes | Missing Deletions |
| XARELTO_JANSSEN_09195994 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11966312 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_11145515 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16376649 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08377650 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05597149 | Yes | Missing Deletions |
| XARELTO_JANSSEN_06554980 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_05444330 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05444363 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12118502 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_05491379 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06016073 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15594719 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09918858 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23671440 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00638917 | Yes | Missing Deletions; Missing Strikethroughs; Missing Formatting Bubble |
| XARELTO_JANSSEN_01141848 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_05363211 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06114435 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_06115226 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_17620397 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_17622102 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_17622161 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_18372783 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_14597643 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02213727 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03549761 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13180534 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01214092 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13417477 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15199877 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17407499 | Yes | Missing Deletions |
| XARELTO_JANSSEN_07673042 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_22940205 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_22940385 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_22990215 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_22990598 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23080712 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12787193 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09713425 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09730528 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00106646 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01112332 | Yes | Missing Deletions |
| XARELTO_JANSSEN_01250001 | Yes | Missing Deletions |
| XARELTO_JANSSEN_01967766 | Yes | Missing Deletions |
| XARELTO_JANSSEN_02504797 | Yes | Missing Deletions |

 PRIVILEGED CONFIDENTIAL - ATTORNEY WORK PRODUCT

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_04652554 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05840913 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05840946 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05841107 | Yes | Missing Deletions |
| XARELTO_JANSSEN_08151868 | Yes | Missing Deletions |
| XARELTO_JANSSEN_08151912 | Yes | Missing Deletions |
| XARELTO_JANSSEN_08582577 | Yes | Missing Deletions |
| XARELTO_JANSSEN_09265732 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12570118 | Yes | Missing Deletions |
| XARELTO_JANSSEN_13002388 | Yes | Missing Deletions |
| XARELTO_JANSSEN_15628798 | Yes | Missing Deletions |
| XARELTO_JANSSEN_15724080 | Yes | Missing Deletions |
| XARELTO_JANSSEN_14200271 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14251427 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14590779 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02081462 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08190668 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00184719 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01109765 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04850313 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05916290 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_05916375 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05917768 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05917931 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05918030 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05918517 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05919856 | Yes | Missing Deletions |
| XARELTO_JANSSEN_14156390 | Yes | Missing Deletions |
| XARELTO_JANSSEN_20520043 | Yes | Missing Deletions |
| XARELTO_JANSSEN_20520594 | Yes | Missing Deletions |
| XARELTO_JANSSEN_13209885 | Yes | Missing Deletions |
| XARELTO_JANSSEN_04708605 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06067245 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03479662 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11820128 | Yes | Missing Strikethroughs; Missing Formatting Bubble |
| XARELTO_JANSSEN_05221661 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05591562 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_17740896 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_10266154 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01632106 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_23663150 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12222747 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_00633612 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01905259 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02007181 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_20900375 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_21071501 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09296563 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17571596 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09386737 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04888779 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04888807 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04888820 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05859029 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05859139 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23920593 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09409825 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16131496 | Yes | Missing Comments |
| XARELTO_JANSSEN_15855028 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05047661 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05437579 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14456883 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09135498 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_19292145 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00815474 | Yes | Missing Strikethroughs |

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_15666395 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16347360 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_09291135 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03530831 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23922046 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05913381 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01957767 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14175574 | Yes | Missing Deletions |
| XARELTO_JANSSEN_14252584 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_13405676 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03866885 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_06089309 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_06646517 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_12056013 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_15660355 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_12965518 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09386973 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09190980 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02213155 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02213355 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12758765 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09407881 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23251072 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12231029 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16219455 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_19375814 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05489654 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23091828 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23111886 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01882839 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01882848 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00080300 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05085244 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23858830 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00147393 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07619734 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12116346 | Yes | Missing Deletions |
| XARELTO_JANSSEN_15496878 | Yes | Missing Deletions |
| XARELTO_JANSSEN_17735237 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16372385 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16373258 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_10353148 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_10155381 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06575916 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11921049 | Yes | Missing Deletions |
| XARELTO_JANSSEN_11973278 | Yes | Missing Deletions |
| XARELTO_JANSSEN_07021204 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_07765945 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00125802 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_20240767 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16234753 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23159346 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05207801 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_06659457 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05486027 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01492648 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07760038 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00481710 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01765305 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01765341 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01765375 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01765410 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02079562 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05877434 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07536091 | Yes | Missing Strikethroughs |

     PRIVILEGED CONFIDENTIAL - ATTORNEY WORK PRODUCT

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_08533451 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02237327 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23886060 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15764269 | Yes | Missing Deletions |
| XARELTO_JANSSEN_14590615 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_10318979 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23918049 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09460942 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09460999 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_19221858 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07902934 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08726768 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01513124 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02336237 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04748266 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04268324 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_18085756 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05502890 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01345593 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06575751 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14150187 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14150309 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11860845 | Yes | Missing Deletions |
| XARELTO_JANSSEN_04278241 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04899450 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06050034 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09196043 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06665868 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16221593 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14670877 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_23671351 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_18409504 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04778325 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07400356 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12053610 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01497171 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09294359 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01109468 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05640826 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06237640 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07741159 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15776541 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16236765 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13407307 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13407372 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13407437 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08726023 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08745235 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15156714 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02404702 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13496437 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06020782 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15955963 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07615929 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01506725 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06028368 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01576877 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17413517 | Yes | Missing Comments |
| XARELTO_JANSSEN_17413740 | Yes | Missing Comments |
| XARELTO_JANSSEN_00300574 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00378956 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00393987 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01359731 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01574493 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09022756 | Yes | Missing Strikethroughs |

 PRIVILEGED CONFIDENTIAL - ATTORNEY WORK PRODUCT

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_16324943 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06487729 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06487734 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00452838 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09293968 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23747678 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_23747464 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_23808800 | Yes | Missing Comments |
| XARELTO_JANSSEN_20879977 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08157519 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08366636 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13339560 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04650368 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09171945 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15628049 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14720306 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12167803 | Yes | Missing Comments |
| XARELTO_JANSSEN_09711107 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09739161 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23855372 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11936518 | Yes | Missing Comments |
| XARELTO_JANSSEN_03540133 | Yes | Missing Comments |
| XARELTO_JANSSEN_15764250 | Yes | Missing Deletions |
| XARELTO_JANSSEN_06647460 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06647686 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06648740 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06648886 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06748154 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08072965 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08254696 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09263881 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11044010 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13375427 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14824319 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15627031 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05097633 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05097640 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04229026 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17504263 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15740500 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08268118 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05458267 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14260499 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03816076 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15594688 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14319027 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04806505 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15892272 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11860571 | Yes | Missing Deletions |
| XARELTO_JANSSEN_09057332 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09514120 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23920578 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15895658 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14252188 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01953940 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11890788 | Yes | Missing Comments |
| XARELTO_JANSSEN_10116873 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24956524 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15668534 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15719518 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06052508 | Yes | Missing Deletions |
| XARELTO_JANSSEN_06053997 | Yes | Missing Deletions |
| XARELTO_JANSSEN_07338792 | Yes | Missing Comments |
| XARELTO_JANSSEN_08301365 | Yes | Missing Comments |
| XARELTO_JANSSEN_08991798 | Yes | Missing Comments |

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_09004157 | Yes | Missing Comments |
| XARELTO_JANSSEN_16376885 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09025200 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07604187 | Yes | Missing Deletions |
| XARELTO_JANSSEN_16010324 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_16010350 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_16109770 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_06091476 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09284425 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03471066 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05476085 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23586835 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11843753 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12058300 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05469134 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23827880 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16223903 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06573778 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05442963 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12022826 | Yes | Missing Deletions; Missing Comments; Missing Formatting Bubble |
| XARELTO_JANSSEN_16306285 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13042296 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05151574 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04783807 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09380303 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05242149 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06631403 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08156863 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_12229531 | Yes | Missing Deletions |
| XARELTO_JANSSEN_08377566 | Yes | Missing Deletions |
| XARELTO_JANSSEN_09035733 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13534411 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00734933 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14103797 | Yes | Missing Deletions |
| XARELTO_JANSSEN_04962408 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03649087 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_17474887 | Yes | Missing Deletions |
| XARELTO_JANSSEN_09380305 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12786217 | Yes | Missing Deletions |
| XARELTO_JANSSEN_00145792 | Yes | Missing Deletions |
| XARELTO_JANSSEN_08278721 | Yes | Missing Deletions |
| XARELTO_JANSSEN_01313285 | Yes | Missing Deletions |
| XARELTO_JANSSEN_14209014 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11892762 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_01493156 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09284653 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09187651 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12208732 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13299555 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24633632 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24647955 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24648012 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24864890 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24865080 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24878989 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_20583125 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17355211 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06659545 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03839375 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06052929 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02281273 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02817171 | Yes | Missing Deletions |
| XARELTO_JANSSEN_08026076 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07579138 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06103852 | Yes | Missing Strikethroughs |

   PRIVILEGED CONFIDENTIAL - ATTORNEY WORK PRODUCT

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_05196738 | Yes | Missing Deletions |
| XARELTO_JANSSEN_01348697 | Yes | Missing Comments |
| XARELTO_JANSSEN_09079113 | Yes | Missing Strikethroughs; Missing Comments |
| XARELTO_JANSSEN_24697883 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08012991 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15306278 | Yes | Missing Deletions |
| XARELTO_JANSSEN_15427909 | Yes | Missing Deletions |
| XARELTO_JANSSEN_15933157 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12669728 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12748781 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06065585 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06811177 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05473129 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07860530 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03862993 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23923221 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09681525 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23631584 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16341496 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06128662 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14751600 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_20943949 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06562166 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05230641 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11386348 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01722283 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02817221 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04740519 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09141572 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08948918 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05107780 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07761292 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05492075 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07736817 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07742296 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09104663 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09126669 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17092820 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17741046 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14362191 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14391344 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14504292 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12209120 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04379740 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03853104 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00118194 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00399772 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05022506 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05335120 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12529063 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13162548 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15960813 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02839218 | Yes | Missing Comments |
| XARELTO_JANSSEN_03522570 | Yes | Missing Comments |
| XARELTO_JANSSEN_13968479 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15558210 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14158888 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14723145 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_01611937 | Yes | Missing Deletions |
| XARELTO_JANSSEN_15187891 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09148832 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14005457 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08205626 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05197458 | Yes | Missing Deletions |
| XARELTO_JANSSEN_03648441 | Yes | Missing Formatting Bubble |

 PRIVILEGED CONFIDENTIAL - ATTORNEY WORK PRODUCT

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_15565309 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_17092033 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11843997 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_12058306 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05532698 | Yes | Missing Deletions; Missing Formatting Bubble |
| XARELTO_JANSSEN_17265056 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23836927 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15762472 | Yes | Missing Deletions |
| XARELTO_JANSSEN_14506360 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00083579 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05963791 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05474189 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_19179028 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_20000860 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_20222508 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_20222528 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06009692 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11760777 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_19247511 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05548583 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05548640 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05548743 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16362258 | Yes | Missing Comments |
| XARELTO_JANSSEN_20945303 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_22774976 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_00180119 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05511332 | Yes | Missing Deletions |
| XARELTO_JANSSEN_15559367 | Yes | Missing Deletions |
| XARELTO_JANSSEN_18634727 | Yes | Missing Deletions |
| XARELTO_JANSSEN_21135444 | Yes | Missing Deletions |
| XARELTO_JANSSEN_22041763 | Yes | Missing Deletions |
| XARELTO_JANSSEN_22406274 | Yes | Missing Deletions |
| XARELTO_JANSSEN_20995885 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24925453 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24935497 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13982756 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05446766 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05446852 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05792556 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15714770 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15880494 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13063758 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_04013256 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04954385 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_19286841 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_19486829 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_15774931 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03629596 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17413727 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06587905 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16169817 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00937013 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04812278 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05479620 | Yes | Missing Deletions |
| XARELTO_JANSSEN_17879342 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15846353 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12229754 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_09077022 | Yes | Missing Comments |
| XARELTO_JANSSEN_16379390 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06324771 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06018788 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03960933 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04629219 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05133873 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23851068 | Yes | Missing Strikethroughs |

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_06733296 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01176809 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_20996449 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00106796 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16138933 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13378867 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08671193 | Yes | Missing Deletions |
| XARELTO_JANSSEN_08825503 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14720222 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_09811958 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00131015 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_05590152 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05591007 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07581666 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05871300 | Yes | Missing Comments |
| XARELTO_JANSSEN_20954286 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14720999 | Yes | Missing Comments |
| XARELTO_JANSSEN_15394439 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11939132 | Yes | Missing Deletions; Missing Strikethroughs; Missing Formatting Bubble |
| XARELTO_JANSSEN_06056743 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12784514 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07583443 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14719857 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05195903 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13098059 | Yes | Missing Deletions |
| XARELTO_JANSSEN_02595941 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15319925 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14256524 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02287865 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05478944 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13414614 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17451791 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09402004 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08752274 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15198504 | Yes | Missing Deletions |
| XARELTO_JANSSEN_07770325 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08371699 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15915134 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05767235 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09210412 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03818288 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_05487904 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_05195751 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06427362 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14228681 | Yes | Missing Deletions; Missing Comments; Missing Formatting Bubble |
| XARELTO_JANSSEN_16312990 | Yes | Missing Deletions |
| XARELTO_JANSSEN_02454897 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09293107 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00149621 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03971522 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05136639 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03886752 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05472996 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23850186 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04749478 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14719174 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09067093 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07743681 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14590724 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08437844 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08198539 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01280269 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05489324 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05489334 | Yes | Missing Deletions |
| XARELTO_JANSSEN_01276623 | Yes | Missing Deletions |

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_11845991 | Yes | Missing Comments |
| XARELTO_JANSSEN_12109435 | Yes | Missing Comments |
| XARELTO_JANSSEN_08013889 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_21071541 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09370396 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00325753 | Yes | Missing Deletions |
| XARELTO_JANSSEN_04925220 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14032892 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14161166 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_05362542 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23858899 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14723229 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08226946 | Yes | Missing Deletions |
| XARELTO_JANSSEN_08933906 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11619204 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05219067 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03638986 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06226944 | Yes | Missing Comments |
| XARELTO_JANSSEN_24703532 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06801103 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06048742 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15810476 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04103296 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05511738 | Yes | Missing Deletions; Missing Strikethroughs; Missing Formatting Bubble |
| XARELTO_JANSSEN_06129962 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05459192 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05508853 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14067257 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14067260 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12229872 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_11166099 | Yes | Missing Deletions |
| XARELTO_JANSSEN_01737390 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02239803 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06023678 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05201477 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06109166 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16204138 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16144322 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03698051 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09792802 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09821921 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09382900 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05133822 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05195801 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05195821 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05490766 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08197042 | Yes | Missing Deletions |
| XARELTO_JANSSEN_17628105 | Yes | Missing Deletions |
| XARELTO_JANSSEN_18398527 | Yes | Missing Deletions |
| XARELTO_JANSSEN_17760745 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16222146 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06677777 | Yes | Missing Comments |
| XARELTO_JANSSEN_06804164 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11933415 | Yes | Missing Deletions; Missing Comments |
| XARELTO_JANSSEN_12105268 | Yes | Missing Deletions; Missing Comments |
| XARELTO_JANSSEN_02817020 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23593830 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02211941 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23562032 | Yes | Missing Deletions |
| XARELTO_JANSSEN_13561940 | Yes | Missing Deletions |
| XARELTO_JANSSEN_02485462 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03516929 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11919515 | Yes | Missing Comments; Missing Formatting Bubble |
| XARELTO_JANSSEN_12109448 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_09550018 | Yes | Missing Strikethroughs |

 PRIVILEGED CONFIDENTIAL - ATTORNEY WORK PRODUCT

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_15657286 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_02248212 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09359832 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09360472 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06809565 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09080076 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08070784 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08193551 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17579175 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13252712 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09844113 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12223287 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00315619 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04186216 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09405700 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09410224 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12229826 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_08266495 | Yes | Missing Deletions |
| XARELTO_JANSSEN_23913442 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09099010 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05501887 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05944218 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23858884 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05414881 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14806895 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05047740 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05049355 | Yes | Missing Comments |
| XARELTO_JANSSEN_09270750 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05508846 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04955302 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_18049728 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09233423 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04206238 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09381761 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07797871 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12287974 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14155178 | Yes | Missing Deletions |
| XARELTO_JANSSEN_23827897 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14683888 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05594420 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09573666 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17269977 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09626750 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05447254 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09403783 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15995837 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11937461 | Yes | Missing Comments; Missing Formatting Bubble |
| XARELTO_JANSSEN_13355939 | Yes | Missing Deletions |
| XARELTO_JANSSEN_15325654 | Yes | Missing Deletions |
| XARELTO_JANSSEN_09702083 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05285285 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06077263 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24177907 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24251459 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_10358125 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16337845 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05508400 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_08029689 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11234363 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24854144 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02477984 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_10970638 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12229835 | Yes | Missing Deletions |
| XARELTO_JANSSEN_22719496 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23258380 | Yes | Missing Strikethroughs |

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_24657904 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24773188 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24854905 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05465901 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03711129 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01367189 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01377324 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04070833 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_18171676 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23919810 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13182031 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23882531 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_18553002 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23802029 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11862316 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12118884 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01294756 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_18081544 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_18081589 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17861787 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24688828 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08039068 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11846226 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12113556 | Yes | Missing Deletions |
| XARELTO_JANSSEN_23918017 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03582894 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02408096 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13464219 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_15783670 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_15786706 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_15844924 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_15844939 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_08037111 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_22857480 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_22882336 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_09090863 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23778189 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23806281 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12025331 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05391098 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04747350 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09011258 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05508829 | Yes | Missing Deletions; Missing Strikethroughs; Missing Formatting Bubble |
| XARELTO_JANSSEN_11892109 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12120272 | Yes | Missing Comments |
| XARELTO_JANSSEN_04073357 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04198516 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05225911 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05601550 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09407890 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11939119 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_05453001 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11879554 | Yes | Missing Deletions |
| XARELTO_JANSSEN_19129290 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06014184 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13983704 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08368592 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04041480 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15933362 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08015447 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_10293598 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12220930 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12865680 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13132312 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23868932 | Yes | Missing Strikethroughs |

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_04278718 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11828055 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_12102245 | Yes | Missing Comments; Missing Formatting Bubble |
| XARELTO_JANSSEN_00811903 | Yes | Missing Strikethroughs; Missing Formatting Bubble |
| XARELTO_JANSSEN_00928719 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12419235 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_06076843 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06083990 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14723582 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_18412186 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03517662 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_05005565 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24681497 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11070381 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15833339 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_12784975 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06585295 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16222445 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16346157 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17387728 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02424633 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01145425 | Yes | Missing Comments |
| XARELTO_JANSSEN_03648429 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_15869208 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02601081 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04655661 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05508783 | Yes | Missing Deletions; Missing Strikethroughs; Missing Formatting Bubble |
| XARELTO_JANSSEN_09577668 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23827890 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11968314 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_12109799 | Yes | Missing Deletions |
| XARELTO_JANSSEN_06981657 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02232049 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_03534552 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_05313070 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14340122 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14455308 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24774285 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_18409559 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17627849 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11841107 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12109797 | Yes | Missing Deletions |
| XARELTO_JANSSEN_14592283 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11866849 | Yes | Missing Comments |
| XARELTO_JANSSEN_12108622 | Yes | Missing Comments |
| XARELTO_JANSSEN_05687954 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_08793608 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08725639 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12572027 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14749877 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12224548 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06010055 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06057324 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06057481 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06058037 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01731245 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04027372 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15624597 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01394203 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15738924 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06393016 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02742579 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06065568 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11802458 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11925547 | Yes | Missing Strikethroughs |

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_11958947 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11970310 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14880058 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11933511 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_11972523 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_12108795 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_06070316 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05464148 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09215859 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03886675 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04340980 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04992837 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14732296 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08112750 | Yes | Missing Deletions |
| XARELTO_JANSSEN_16101544 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01496625 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08262554 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05374970 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08197591 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05480956 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06659740 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08945574 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07744914 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05508466 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_05510802 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_07333135 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12744661 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11883898 | Yes | Missing Deletions |
| XARELTO_JANSSEN_07355249 | Yes | Missing Deletions |
| XARELTO_JANSSEN_08037094 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08272188 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09535242 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_17509683 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01243686 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14714947 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14723682 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_21964760 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12189924 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06225321 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07619684 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07328240 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06660672 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08227472 | Yes | Missing Deletions |
| XARELTO_JANSSEN_23804943 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05570065 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13818955 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05202565 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06117370 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_06119651 | Yes | Missing Comments |
| XARELTO_JANSSEN_17601551 | Yes | Missing Comments |
| XARELTO_JANSSEN_14346890 | Yes | Missing Deletions |
| XARELTO_JANSSEN_14388940 | Yes | Missing Deletions |
| XARELTO_JANSSEN_14503664 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01763302 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14752255 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04776897 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00735579 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14514262 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24586966 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12141277 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05204709 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05501708 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03854820 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08380747 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05474554 | Yes | Missing Strikethroughs |

 PRIVILEGED CONFIDENTIAL - ATTORNEY WORK PRODUCT

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_19224028 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02644394 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03528504 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12234153 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_23098041 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23110396 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23219249 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23095995 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23105652 | Yes | Missing Deletions |
| XARELTO_JANSSEN_23236094 | Yes | Missing Deletions |
| XARELTO_JANSSEN_23244160 | Yes | Missing Deletions |
| XARELTO_JANSSEN_24640755 | Yes | Missing Deletions |
| XARELTO_JANSSEN_24640807 | Yes | Missing Deletions |
| XARELTO_JANSSEN_24683671 | Yes | Missing Deletions |
| XARELTO_JANSSEN_24861649 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08945723 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24685046 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05367946 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15590283 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00093675 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05308522 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17682955 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23885475 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05043227 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06629063 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09395935 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_19236424 | Yes | Missing Deletions |
| XARELTO_JANSSEN_19236448 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05328706 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_05202064 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06752440 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17478822 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23849861 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09543993 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11919465 | Yes | Missing Comments |
| XARELTO_JANSSEN_04074527 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02613788 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07599197 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23766809 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01110603 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01623040 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06161487 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06161568 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08138853 | Yes | Missing Deletions |
| XARELTO_JANSSEN_00195257 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23921042 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01499647 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14859590 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04961084 | Yes | Missing Comments |
| XARELTO_JANSSEN_05196609 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00452620 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14439437 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05480173 | Yes | Missing Deletions; Missing Strikethroughs; Missing Comments |
| XARELTO_JANSSEN_11457509 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07551255 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07770953 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01643309 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03710356 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11861692 | Yes | Missing Deletions; Missing Comments |
| XARELTO_JANSSEN_12062927 | Yes | Missing Deletions; Missing Comments |
| XARELTO_JANSSEN_12063463 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05508460 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15764113 | Yes | Missing Deletions |
| XARELTO_JANSSEN_00184665 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00734707 | Yes | Missing Strikethroughs |

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_01109711 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05916261 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06542436 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24811749 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24846813 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24847764 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11885077 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_00246086 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13117299 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07756403 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16375375 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24837720 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24838279 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14828397 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16205511 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09377265 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_11860832 | Yes | Missing Comments |
| XARELTO_JANSSEN_11144079 | Yes | Missing Deletions |
| XARELTO_JANSSEN_01504058 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12924023 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16202478 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00713080 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09383349 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00143321 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00329880 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00990108 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24880457 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00713953 | Yes | Missing Deletions |
| XARELTO_JANSSEN_06013699 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07599556 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09333839 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02294548 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23112321 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23227087 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23663790 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23663747 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06112792 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06119077 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17600692 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02334175 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24827435 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12392827 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07615266 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06780933 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06781050 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09729387 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08395513 | Yes | Missing Deletions; Missing Formatting Bubble |
| XARELTO_JANSSEN_23153162 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09260484 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07355341 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_02294209 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_11234355 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02817302 | Yes | Missing Deletions |
| XARELTO_JANSSEN_11959131 | Yes | Missing Deletions |
| XARELTO_JANSSEN_17082124 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17906417 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_09378075 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09378423 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12391215 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23827995 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24955755 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24955758 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05416698 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06078602 | Yes | Missing Comments |
| XARELTO_JANSSEN_24777721 | Yes | Missing Strikethroughs |

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_09269758 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09292240 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15798505 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08714652 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06544740 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04379747 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24878466 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04206268 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06798156 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06798167 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01300306 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01375076 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09166754 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09283081 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08811220 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14436698 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_11820220 | Yes | Missing Comments |
| XARELTO_JANSSEN_11820248 | Yes | Missing Comments |
| XARELTO_JANSSEN_11845210 | Yes | Missing Comments |
| XARELTO_JANSSEN_12057329 | Yes | Missing Comments |
| XARELTO_JANSSEN_03935368 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04229019 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09009593 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05114743 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08030078 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07599640 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16183700 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09055033 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09294059 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09219925 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09222267 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09284641 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05946101 | Yes | Missing Comments |
| XARELTO_JANSSEN_05071679 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02443083 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04674319 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08379122 | Yes | Missing Deletions |
| XARELTO_JANSSEN_08372267 | Yes | Missing Deletions |
| XARELTO_JANSSEN_17537237 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02643686 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06821710 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11901243 | Yes | Missing Deletions |
| XARELTO_JANSSEN_11876983 | Yes | Missing Comments |
| XARELTO_JANSSEN_04932008 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23922854 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08465740 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15209000 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_16320292 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23888643 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05490771 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05139468 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15364543 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11919806 | Yes | Missing Comments |
| XARELTO_JANSSEN_11952598 | Yes | Missing Comments |
| XARELTO_JANSSEN_17102228 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_19287714 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01249950 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08698710 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06528014 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08030511 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09103360 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09103617 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16370037 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_10318920 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05590311 | Yes | Missing Strikethroughs |

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_04936727 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03886746 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05361290 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03530800 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09011569 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24820172 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09180128 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05303725 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05304014 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17741155 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05472186 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12230874 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05315513 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08395792 | Yes | Missing Deletions |
| XARELTO_JANSSEN_17357337 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01245491 | Yes | Missing Comments |
| XARELTO_JANSSEN_02107438 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_15295789 | Yes | Missing Deletions |
| XARELTO_JANSSEN_17265145 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_18413124 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12317507 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24772150 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05508429 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_06135883 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04953720 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16138372 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23851041 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02272576 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16417904 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07336972 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08145763 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06561801 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14828322 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00520341 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00600133 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07621802 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07919235 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23828154 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11892724 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_15209651 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02232187 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_07929451 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15972477 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23843967 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06543790 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06552705 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07927232 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05474383 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02253510 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07766611 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00307619 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03533988 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06074835 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13323930 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13345480 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14785809 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15584519 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06155508 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07790638 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13365283 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_22906118 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23828377 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01734907 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14038926 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04092994 | Yes | Missing Comments |

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_05511267 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_05511525 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_15496616 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06054158 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00724051 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01553481 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16227215 | Yes | Missing Comments |
| XARELTO_JANSSEN_11958076 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12110457 | Yes | Missing Deletions |
| XARELTO_JANSSEN_16382236 | Yes | Missing Comments |
| XARELTO_JANSSEN_19416407 | Yes | Missing Comments |
| XARELTO_JANSSEN_22058132 | Yes | Missing Comments |
| XARELTO_JANSSEN_02466044 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15342886 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05489118 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13491433 | Yes | Missing Deletions |
| XARELTO_JANSSEN_04899443 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14294763 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14788541 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13587402 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_22775883 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_22781803 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05443247 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11836639 | Yes | Missing Comments |
| XARELTO_JANSSEN_11881361 | Yes | Missing Comments |
| XARELTO_JANSSEN_04688062 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09142544 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24956526 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06581735 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11028615 | Yes | Missing Deletions |
| XARELTO_JANSSEN_06073570 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23235706 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_10198304 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05473920 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07743712 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04693096 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16213193 | Yes | Missing Deletions |
| XARELTO_JANSSEN_07743719 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04622286 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05114638 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08269340 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15993677 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_11838765 | Yes | Missing Deletions |
| XARELTO_JANSSEN_11899451 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12116663 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_09099292 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09367053 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06048516 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23159340 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06744061 | Yes | Missing Strikethroughs; Missing Formatting Bubble |
| XARELTO_JANSSEN_06093132 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05197078 | Yes | Missing Deletions |
| XARELTO_JANSSEN_06804192 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06056365 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16214780 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06627031 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14711248 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00675092 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08410633 | Yes | Missing Strikethroughs; Missing Formatting Bubble |
| XARELTO_JANSSEN_23235675 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23671618 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06429529 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15759290 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02622704 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12785885 | Yes | Missing Strikethroughs |

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_13104505 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15808434 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00561086 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04384510 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01495744 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01495906 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09478414 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09478501 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_22705963 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24850969 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24851135 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16395690 | Yes | Missing Deletions |
| XARELTO_JANSSEN_16395799 | Yes | Missing Deletions |
| XARELTO_JANSSEN_22751854 | Yes | Missing Deletions |
| XARELTO_JANSSEN_24775058 | Yes | Missing Deletions |
| XARELTO_JANSSEN_24850914 | Yes | Missing Deletions |
| XARELTO_JANSSEN_24851022 | Yes | Missing Deletions |
| XARELTO_JANSSEN_24863233 | Yes | Missing Deletions |
| XARELTO_JANSSEN_24863970 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12752417 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24709416 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24709419 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05475291 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07761396 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04728335 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17412048 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12028850 | Yes | Missing Deletions; Missing Formatting Bubble |
| XARELTO_JANSSEN_01147532 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_09429896 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_09429983 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_12189902 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05239666 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04807282 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09698246 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13442677 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13563724 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24924656 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24924987 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24936125 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24946958 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24950177 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24958376 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24958531 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09176450 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23821375 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11819026 | Yes | Missing Deletions |
| XARELTO_JANSSEN_11828980 | Yes | Missing Deletions |
| XARELTO_JANSSEN_11829030 | Yes | Missing Deletions |
| XARELTO_JANSSEN_11965414 | Yes | Missing Deletions |
| XARELTO_JANSSEN_17733835 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17861199 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_18073396 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00191782 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05509171 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_06522793 | Yes | Missing Deletions |
| XARELTO_JANSSEN_04228984 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05404987 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04385586 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05470007 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09399683 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02341438 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03830019 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05133852 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23921370 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08398661 | Yes | Missing Strikethroughs |

 PRIVILEGED CONFIDENTIAL - ATTORNEY WORK PRODUCT

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_08452727 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05197174 | Yes | Missing Deletions |
| XARELTO_JANSSEN_15845870 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05120571 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14738766 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05484149 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01433090 | Yes | Missing Deletions |
| XARELTO_JANSSEN_09112056 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15588074 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24777743 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24854300 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24855544 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02833639 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07614293 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05447054 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13407290 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05462493 | Yes | Missing Deletions |
| XARELTO_JANSSEN_09188131 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04229287 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07550151 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14159865 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09221224 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_13983620 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_14379773 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_11853559 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12110449 | Yes | Missing Deletions |
| XARELTO_JANSSEN_00098208 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_15764085 | Yes | Missing Comments |
| XARELTO_JANSSEN_09214615 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09291624 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11860836 | Yes | Missing Comments |
| XARELTO_JANSSEN_16432386 | Yes | Missing Deletions |
| XARELTO_JANSSEN_13978966 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02661294 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05314395 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06165377 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08633562 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08643440 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17535894 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17717964 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05508034 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_14338304 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14451976 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14720922 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05488098 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05197288 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07879531 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11386405 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01117139 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_10322542 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06039627 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15595060 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23899669 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01253046 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_08430812 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_14929816 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_17555843 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_17618209 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_05391443 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05391461 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09334453 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24666756 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01344120 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_02247382 | Yes | Missing Comments |
| XARELTO_JANSSEN_05472333 | Yes | Missing Strikethroughs |

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_16173823 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05121427 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08154375 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11933306 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_11935271 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_01592197 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05080707 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14072474 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14001595 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09573259 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24685159 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14279379 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14453547 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04813310 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07767912 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08410358 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12187438 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_17522423 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09059037 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13105422 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06089637 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09107214 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08368517 | Yes | Missing Deletions |
| XARELTO_JANSSEN_02576219 | Yes | Missing Deletions |
| XARELTO_JANSSEN_02616118 | Yes | Missing Deletions |
| XARELTO_JANSSEN_02787037 | Yes | Missing Deletions |
| XARELTO_JANSSEN_04736494 | Yes | Missing Deletions |
| XARELTO_JANSSEN_04736556 | Yes | Missing Deletions |
| XARELTO_JANSSEN_04687981 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03517325 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03810703 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16324933 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_14754251 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07762755 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02548516 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02479304 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04924724 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07857986 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23913333 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23927472 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05145671 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01300273 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00083917 | Yes | Missing Strikethroughs; Missing Formatting Bubble |
| XARELTO_JANSSEN_00089969 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_10240519 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_10266470 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12113604 | Yes | Missing Deletions |
| XARELTO_JANSSEN_23863011 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04944717 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15773603 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15809812 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15809951 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16316976 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24700423 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11964052 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07785495 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08025978 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07339122 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08989734 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_12411176 | Yes | Missing Comments |
| XARELTO_JANSSEN_12362999 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09279820 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15427839 | Yes | Missing Deletions |
| XARELTO_JANSSEN_16756594 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16986444 | Yes | Missing Strikethroughs |

 PRIVILEGED CONFIDENTIAL - ATTORNEY WORK PRODUCT

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_09388165 | Yes | Missing Comments |
| XARELTO_JANSSEN_08163158 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08365731 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00145719 | Yes | Missing Deletions |
| XARELTO_JANSSEN_17579672 | Yes | Missing Deletions |
| XARELTO_JANSSEN_17579738 | Yes | Missing Deletions |
| XARELTO_JANSSEN_18407471 | Yes | Missing Deletions |
| XARELTO_JANSSEN_15720116 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01630523 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05490348 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15496641 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17412891 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23843971 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23928867 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04807340 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13403150 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17268822 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02579811 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02537316 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_18020758 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14798776 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_04540487 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04944948 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16211732 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12153750 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_09221986 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09228652 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13981980 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15579155 | Yes | Missing Deletions |
| XARELTO_JANSSEN_11325591 | Yes | Missing Deletions |
| XARELTO_JANSSEN_02617151 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09231174 | Yes | Missing Deletions |
| XARELTO_JANSSEN_06058468 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15667575 | Yes | Missing Deletions; Missing Comments |
| XARELTO_JANSSEN_15667888 | Yes | Missing Deletions; Missing Comments |
| XARELTO_JANSSEN_00795944 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12146949 | Yes | Missing Deletions; Missing Comments |
| XARELTO_JANSSEN_00739179 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07176421 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12332294 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15530804 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04700790 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08395654 | Yes | Missing Deletions |
| XARELTO_JANSSEN_06435889 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_17096640 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08934255 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01476704 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14167816 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_04385465 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06039755 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07912902 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02804357 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13067586 | Yes | Missing Deletions |
| XARELTO_JANSSEN_18396592 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_18231136 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04826857 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12216513 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_01504482 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15506020 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09082845 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08726919 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05230115 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09084055 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08932348 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02430582 | Yes | Missing Strikethroughs |

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_15504387 | Yes | Missing Deletions; Missing Formatting Bubble |
| XARELTO_JANSSEN_16133096 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16297566 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15764645 | Yes | Missing Comments |
| XARELTO_JANSSEN_05080134 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11826477 | Yes | Missing Comments |
| XARELTO_JANSSEN_12193436 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01494971 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05298179 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05298196 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17739829 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16205895 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05390484 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09151917 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15990904 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_10322555 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09198324 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07188418 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04304245 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05046897 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15774993 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02193422 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23687822 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12287651 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01054107 | Yes | Missing Deletions |
| XARELTO_JANSSEN_13809258 | Yes | Missing Comments |
| XARELTO_JANSSEN_14682448 | Yes | Missing Deletions |
| XARELTO_JANSSEN_00110643 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00418191 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01359452 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01359583 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08434473 | Yes | Missing Deletions |
| XARELTO_JANSSEN_11759768 | Yes | Missing Deletions |
| XARELTO_JANSSEN_22682286 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23105429 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02747813 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04229030 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09283001 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07654087 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07930906 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06677324 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_22806645 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11936372 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_09180250 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_20608340 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24955281 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_18021980 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07839985 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05503220 | Yes | Missing Deletions |
| XARELTO_JANSSEN_09231860 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09251819 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14313452 | Yes | Missing Deletions |
| XARELTO_JANSSEN_17073670 | Yes | Missing Deletions |
| XARELTO_JANSSEN_14059689 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09082225 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07579268 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11850116 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12058324 | Yes | Missing Deletions; Missing Comments |
| XARELTO_JANSSEN_08222455 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04839884 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04839905 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23846117 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17090546 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12475260 | Yes | Missing Comments |
| XARELTO_JANSSEN_10290994 | Yes | Missing Strikethroughs |

   PRIVILEGED CONFIDENTIAL - ATTORNEY WORK PRODUCT

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_24799503 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23850442 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_10155385 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04953028 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03887370 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04811683 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05445278 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06321915 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03949863 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11008179 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00493980 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05223572 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08743551 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05337468 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05337474 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05374935 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23849853 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05203254 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12027714 | Yes | Missing Deletions; Missing Comments; Missing Formatting Bubble |
| XARELTO_JANSSEN_12056450 | Yes | Missing Deletions; Missing Comments; Missing Formatting Bubble |
| XARELTO_JANSSEN_24946183 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24960728 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24960761 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24967019 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24967158 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23886832 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12669554 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13260296 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05146676 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14930377 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_08054695 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08827334 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08827432 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09252092 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02312905 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04379527 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14094582 | Yes | Missing Deletions; Missing Formatting Bubble |
| XARELTO_JANSSEN_18227189 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06631455 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12062973 | Yes | Missing Deletions; Missing Comments |
| XARELTO_JANSSEN_05195906 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12057174 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_09569493 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12234138 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_15890565 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16175295 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08725695 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_22676730 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00937390 | Yes | Missing Comments |
| XARELTO_JANSSEN_08866090 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00500537 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05424411 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_19214758 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09227557 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11739652 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11860591 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12102131 | Yes | Missing Deletions |
| XARELTO_JANSSEN_01493019 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08392051 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15809289 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14755797 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15306385 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15428137 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05480738 | Yes | Missing Comments |
| XARELTO_JANSSEN_09007907 | Yes | Missing Strikethroughs |

PRIVILEGED CONFIDENTIAL - ATTORNEY WORK PRODUCT

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_09018498 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09019866 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13105597 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09387358 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08271494 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04879569 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05757594 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12784555 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12022612 | Yes | Missing Deletions; Missing Comments |
| XARELTO_JANSSEN_12022621 | Yes | Missing Deletions; Missing Comments |
| XARELTO_JANSSEN_05610386 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03752992 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02247895 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13146176 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11145391 | Yes | Missing Deletions |
| XARELTO_JANSSEN_07768514 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23397997 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08383680 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05510729 | Yes | Missing Deletions |
| XARELTO_JANSSEN_17510112 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11231673 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09067441 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09067483 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08947566 | Yes | Missing Deletions |
| XARELTO_JANSSEN_09082877 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13079394 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15885816 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05238992 | Yes | Missing Deletions |
| XARELTO_JANSSEN_11850733 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12109440 | Yes | Missing Deletions |
| XARELTO_JANSSEN_14346474 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14391160 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14503976 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05197601 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06141157 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09403835 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02241754 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05047645 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06023839 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15809269 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05202727 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_21440438 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04206443 | Yes | Missing Comments; Missing Formatting Bubble |
| XARELTO_JANSSEN_02742287 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06626936 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15765612 | Yes | Missing Comments |
| XARELTO_JANSSEN_09102389 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05215791 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02448838 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17710086 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06575912 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05292141 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08100347 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08100412 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08272511 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15764232 | Yes | Missing Deletions |
| XARELTO_JANSSEN_02110289 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23921967 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23851485 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12118379 | Yes | Missing Deletions |
| XARELTO_JANSSEN_11908140 | Yes | Missing Comments |
| XARELTO_JANSSEN_17158400 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15939892 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08261513 | Yes | Missing Deletions |
| XARELTO_JANSSEN_09775720 | Yes | Missing Strikethroughs |

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_08029956 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08042716 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03853122 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05461895 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13561805 | Yes | Missing Deletions |
| XARELTO_JANSSEN_09366006 | Yes | Missing Comments |
| XARELTO_JANSSEN_17718177 | Yes | Missing Deletions |
| XARELTO_JANSSEN_16372958 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05077308 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06544739 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14720138 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_01377274 | Yes | Missing Strikethroughs; Missing Comments |
| XARELTO_JANSSEN_19204969 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09381751 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_22715392 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16355516 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_22912351 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_17718435 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05491981 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15665059 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15678595 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17405612 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14155941 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16225315 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08072585 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08271796 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08056226 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09081799 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00201341 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09679964 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09382982 | Yes | Missing Comments |
| XARELTO_JANSSEN_10318695 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15525765 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23853514 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15199915 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08137048 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08137085 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08271763 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14817792 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12412797 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_23693388 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02501021 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05197791 | Yes | Missing Deletions |
| XARELTO_JANSSEN_02266728 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_03871747 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_03871804 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_03871861 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_06163856 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_18021780 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00315812 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07610364 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09073552 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09074353 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05213960 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02247957 | Yes | Missing Deletions |
| XARELTO_JANSSEN_08395723 | Yes | Missing Deletions |
| XARELTO_JANSSEN_02643199 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00131269 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09757986 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17346369 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11885383 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12102197 | Yes | Missing Deletions |
| XARELTO_JANSSEN_13492932 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_00173980 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14711460 | Yes | Missing Strikethroughs |

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_13537131 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_13141630 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05335624 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15789026 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16317680 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05197425 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05443781 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01345453 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05377662 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05506487 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_08010634 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05321343 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12063647 | Yes | Missing Deletions; Missing Comments |
| XARELTO_JANSSEN_12113078 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02193832 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11847951 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12114177 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05818765 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06810439 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02244227 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_05508914 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_06676682 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06799871 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11024058 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13065235 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13491369 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14326411 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15900235 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_18330839 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00514638 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01336852 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09216540 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01759073 | Yes | Missing Deletions |
| XARELTO_JANSSEN_14159286 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24703613 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12785896 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17430507 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15920917 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16342045 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24764776 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09193755 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05204322 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05204975 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07827094 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05368971 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05369006 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12221224 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09334015 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17094727 | Yes | Missing Deletions |
| XARELTO_JANSSEN_24954752 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05493426 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06671077 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17653825 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02541816 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09114563 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07613490 | Yes | Missing Deletions |
| XARELTO_JANSSEN_23122060 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07613214 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07767129 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17607621 | Yes | Missing Deletions |
| XARELTO_JANSSEN_16239775 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13064094 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11945238 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12669534 | Yes | Missing Deletions |
| XARELTO_JANSSEN_13260318 | Yes | Missing Deletions |

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_05150599 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05474844 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13126036 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06116993 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06659666 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23854389 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12028700 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12153819 | Yes | Missing Deletions |
| XARELTO_JANSSEN_15335898 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06715582 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08069710 | Yes | Missing Comments |
| XARELTO_JANSSEN_24818169 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09382597 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09383270 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_18397318 | Yes | Missing Comments |
| XARELTO_JANSSEN_05473292 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03831753 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03831758 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06093388 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12723785 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12786197 | Yes | Missing Deletions |
| XARELTO_JANSSEN_13209853 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05407571 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06116808 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11954661 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12110437 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05547758 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02414375 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09013123 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08706767 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05155218 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06880534 | Yes | Missing Comments |
| XARELTO_JANSSEN_09207594 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09296659 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02263860 | Yes | Missing Deletions |
| XARELTO_JANSSEN_02263949 | Yes | Missing Deletions |
| XARELTO_JANSSEN_02808725 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05055896 | Yes | Missing Deletions |
| XARELTO_JANSSEN_00939607 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_09056610 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09702264 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03698026 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_07765849 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09276789 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09371458 | Yes | Missing Deletions |
| XARELTO_JANSSEN_06736163 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00194330 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15780115 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16377572 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09212620 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08067380 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_11933385 | Yes | Missing Deletions |
| XARELTO_JANSSEN_10100167 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_10189779 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_10268315 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04840377 | Yes | Missing Deletions |
| XARELTO_JANSSEN_14064128 | Yes | Missing Deletions |
| XARELTO_JANSSEN_15674513 | Yes | Missing Deletions |
| XARELTO_JANSSEN_15684252 | Yes | Missing Deletions |
| XARELTO_JANSSEN_15719550 | Yes | Missing Deletions |
| XARELTO_JANSSEN_17268055 | Yes | Missing Deletions |
| XARELTO_JANSSEN_17371141 | Yes | Missing Deletions |
| XARELTO_JANSSEN_09738567 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08221013 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15558724 | Yes | Missing Strikethroughs |

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_16385300 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16220046 | Yes | Missing Deletions |
| XARELTO_JANSSEN_03976856 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05530242 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07066674 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_05669283 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05844399 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05845241 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_19246559 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_19845459 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13088196 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06784048 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05733045 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07610478 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07928862 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_05944292 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23612541 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06112961 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06113155 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06119198 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17600983 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05224079 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11933783 | Yes | Missing Deletions |
| XARELTO_JANSSEN_00079480 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13986696 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12147155 | Yes | Missing Comments |
| XARELTO_JANSSEN_14046804 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14160440 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01167263 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05298655 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05298805 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06530522 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09172822 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09285037 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24784250 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11966310 | Yes | Missing Comments |
| XARELTO_JANSSEN_12111214 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_05101310 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03584235 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03586940 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23159274 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14763619 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08066715 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14930511 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00796767 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_10466485 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01666386 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_18226738 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04990217 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05054263 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_17445771 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09005930 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06299625 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09062199 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03950125 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15125451 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06583036 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05048303 | Yes | Missing Comments |
| XARELTO_JANSSEN_14590322 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02282953 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02828798 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23666820 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04993439 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06664686 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17655214 | Yes | Missing Comments |

PRIVILEGED CONFIDENTIAL - ATTORNEY WORK PRODUCT

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_00192722 | Yes | Missing Comments |
| XARELTO_JANSSEN_14798864 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_04069690 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_10532620 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03479661 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03672331 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00446562 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05196419 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05196961 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06009929 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09284267 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17408212 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09381155 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04806098 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04846443 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07864656 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04736208 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05970854 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_21157222 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05437178 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24822081 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03915618 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05222708 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05511990 | Yes | Missing Deletions; Missing Strikethroughs; Missing Comments |
| XARELTO_JANSSEN_11906553 | Yes | Missing Comments |
| XARELTO_JANSSEN_08149593 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08266403 | Yes | Missing Deletions |
| XARELTO_JANSSEN_08366604 | Yes | Missing Comments |
| XARELTO_JANSSEN_00084503 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05556755 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_13409467 | Yes | Missing Deletions |
| XARELTO_JANSSEN_16138900 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07790681 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01796798 | Yes | Missing Deletions |
| XARELTO_JANSSEN_01796826 | Yes | Missing Deletions |
| XARELTO_JANSSEN_01956431 | Yes | Missing Deletions |
| XARELTO_JANSSEN_04293011 | Yes | Missing Deletions |
| XARELTO_JANSSEN_04293040 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12547306 | Yes | Missing Deletions |
| XARELTO_JANSSEN_14752528 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07399334 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14765976 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05435959 | Yes | Missing Deletions |
| XARELTO_JANSSEN_03516670 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16231491 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06009873 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03519746 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16201657 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07599291 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07933872 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08375784 | Yes | Missing Deletions |
| XARELTO_JANSSEN_24954072 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14800287 | Yes | Missing Deletions |
| XARELTO_JANSSEN_01345645 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07356133 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23371627 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06602715 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09216777 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_16211930 | Yes | Missing Deletions; Missing Strikethroughs; Missing Formatting Bubble |
| XARELTO_JANSSEN_16341783 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_12192318 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11759625 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07747401 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12093158 | Yes | Missing Comments |
| XARELTO_JANSSEN_02545833 | Yes | Missing Strikethroughs |

  PRIVILEGED CONFIDENTIAL - ATTORNEY WORK PRODUCT

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_05061943 | Yes | Missing Strikethrough |
| XARELTO_JANSSEN_07550187 | Yes | Missing Deletions |
| XARELTO_JANSSEN_07905331 | Yes | Missing Deletions |
| XARELTO_JANSSEN_13388303 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05591686 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00145762 | Yes | Missing Deletions |
| XARELTO_JANSSEN_02526322 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15890616 | Yes | Missing Deletions |
| XARELTO_JANSSEN_09428462 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09219245 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08745237 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07599504 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05391146 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05391194 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05391267 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05391389 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23919745 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23562487 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12021699 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05481787 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06780301 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05343435 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12185214 | Yes | Missing Deletions |
| XARELTO_JANSSEN_04278037 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06093233 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12170159 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12229622 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_09290458 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23851241 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11933798 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12108697 | Yes | Missing Deletions |
| XARELTO_JANSSEN_22652763 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05304640 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08261115 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11994087 | Yes | Missing Deletions |
| XARELTO_JANSSEN_06049114 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04526871 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04069997 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00386904 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00426192 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05390050 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05390270 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11920362 | Yes | Missing Comments |
| XARELTO_JANSSEN_08158571 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08366596 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09219535 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_18336055 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06014359 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05591780 | Yes | Missing Deletions |
| XARELTO_JANSSEN_04030003 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11916615 | Yes | Missing Comments |
| XARELTO_JANSSEN_24851119 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17441218 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23400381 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03843264 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_08453539 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03571284 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08814162 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24854885 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_19143575 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15811825 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00311581 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05714853 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07747101 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08025640 | Yes | Missing Strikethroughs |

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_04016107 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02338998 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06067224 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_22749342 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07382050 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15659743 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_08025835 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05818963 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12034464 | Yes | Missing Deletions |
| XARELTO_JANSSEN_07815687 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07850934 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12868140 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12627195 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_05615596 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14219397 | Yes | Missing Deletions; Missing Comments; Missing Formatting Bubble |
| XARELTO_JANSSEN_05609995 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06812498 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16113033 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23821393 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06572176 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03715324 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12027841 | Yes | Missing Deletions |
| XARELTO_JANSSEN_00509908 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01175708 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09290389 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06075722 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06226849 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_06228372 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_08226644 | Yes | Missing Deletions |
| XARELTO_JANSSEN_08194442 | Yes | Missing Deletions |
| XARELTO_JANSSEN_09151763 | Yes | Missing Deletions |
| XARELTO_JANSSEN_07882949 | Yes | Missing Deletions |
| XARELTO_JANSSEN_11663944 | Yes | Missing Comments |
| XARELTO_JANSSEN_05203023 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07587490 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05434718 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05283931 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01276665 | Yes | Missing Deletions |
| XARELTO_JANSSEN_17647365 | Yes | Missing Comments |
| XARELTO_JANSSEN_08272636 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06092988 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01148317 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_07906986 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05201778 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09065818 | Yes | Missing Strikethroughs; Missing Formatting Bubble |
| XARELTO_JANSSEN_09066272 | Yes | Missing Strikethroughs; Missing Formatting Bubble |
| XARELTO_JANSSEN_09296231 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_05445879 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05092380 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05202556 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12027707 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_12056092 | Yes | Missing Deletions; Missing Formatting Bubble |
| XARELTO_JANSSEN_07964440 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13272392 | Yes | Missing Deletions |
| XARELTO_JANSSEN_02595441 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04331611 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05297469 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23566685 | Yes | Missing Comments |
| XARELTO_JANSSEN_12470285 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05583718 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06546935 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14236936 | Yes | Missing Deletions |
| XARELTO_JANSSEN_17718097 | Yes | Missing Deletions |
| XARELTO_JANSSEN_09689004 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09689503 | Yes | Missing Strikethroughs |

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_01634251 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_02344774 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01248214 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05476052 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03949954 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23776395 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13063129 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06528095 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08455996 | Yes | Missing Deletions |
| XARELTO_JANSSEN_08456124 | Yes | Missing Deletions |
| XARELTO_JANSSEN_08456205 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12388276 | Yes | Missing Deletions |
| XARELTO_JANSSEN_23723895 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01161120 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04820937 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13373759 | Yes | Missing Deletions |
| XARELTO_JANSSEN_13491420 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05309415 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_18228643 | Yes | Missing Deletions |
| XARELTO_JANSSEN_04989147 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05299055 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09291230 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12025266 | Yes | Missing Deletions; Missing Comments |
| XARELTO_JANSSEN_13944677 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12390633 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05381283 | Yes | Missing Deletions; Missing Formatting Bubble |
| XARELTO_JANSSEN_11886735 | Yes | Missing Comments; Missing Formatting Bubble |
| XARELTO_JANSSEN_00191296 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12951178 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12370380 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12028704 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_09391938 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05314846 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14001368 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08073303 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05322959 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_10268378 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05481530 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_05488486 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02476268 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05342695 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16162356 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15971133 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05110276 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00534221 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09215713 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11962717 | Yes | Missing Deletions; Missing Formatting Bubble |
| XARELTO_JANSSEN_12109551 | Yes | Missing Deletions; Missing Formatting Bubble |
| XARELTO_JANSSEN_04018954 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02532557 | Yes | Missing Deletions |
| XARELTO_JANSSEN_04028471 | Yes | Missing Comments |
| XARELTO_JANSSEN_23669991 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00733014 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_06067036 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11803569 | Yes | Missing Deletions; Missing Formatting Bubble |
| XARELTO_JANSSEN_11821525 | Yes | Missing Deletions; Missing Formatting Bubble |
| XARELTO_JANSSEN_11821615 | Yes | Missing Deletions; Missing Formatting Bubble |
| XARELTO_JANSSEN_11862849 | Yes | Missing Deletions; Missing Formatting Bubble |
| XARELTO_JANSSEN_04530179 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14218039 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14755572 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14721997 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02464273 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07608727 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07790838 | Yes | Missing Deletions; Missing Strikethroughs |

 PRIVILEGED CONFIDENTIAL - ATTORNEY WORK PRODUCT

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_09280678 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09368374 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01453611 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04193409 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05203090 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12056098 | Yes | Missing Deletions |
| XARELTO_JANSSEN_07614634 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07796494 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06182440 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24627622 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02194711 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16237758 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_18031489 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05335501 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03970598 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_04101514 | Yes | Missing Comments |
| XARELTO_JANSSEN_05135002 | Yes | Missing Comments |
| XARELTO_JANSSEN_06787060 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_07618754 | Yes | Missing Deletions |
| XARELTO_JANSSEN_07904396 | Yes | Missing Deletions |
| XARELTO_JANSSEN_07809339 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24674402 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09149414 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15660963 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12027550 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12120182 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_08082832 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09334451 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11891264 | Yes | Missing Comments |
| XARELTO_JANSSEN_05338346 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23223974 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23223978 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23867727 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23882529 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02800124 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03915986 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08945847 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07483504 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04996084 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_20931573 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_20953484 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_21042763 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_18029819 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16342002 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09382956 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15530096 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23922971 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14242545 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09280948 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09369722 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03989986 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02278136 | Yes | Missing Deletions |
| XARELTO_JANSSEN_02278165 | Yes | Missing Deletions |
| XARELTO_JANSSEN_02300118 | Yes | Missing Deletions |
| XARELTO_JANSSEN_02300147 | Yes | Missing Deletions |
| XARELTO_JANSSEN_03525226 | Yes | Missing Deletions |
| XARELTO_JANSSEN_06781628 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04608643 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05380143 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_20077632 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07483765 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17408469 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17474694 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07830690 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24689684 | Yes | Missing Strikethroughs |

 PRIVILEGED CONFIDENTIAL - ATTORNEY WORK PRODUCT

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_24703560 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06750042 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_19185061 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09188881 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23901132 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23902588 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23903967 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23905063 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23905684 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23907423 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06060149 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04861389 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05308746 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02481841 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02864445 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03367769 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05548434 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06025103 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24925145 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24936453 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24943204 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04760643 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_19219835 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14682342 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17852211 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_18021660 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14259754 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05398527 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04339778 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12781213 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05657342 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13944721 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14003271 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14478692 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11858506 | Yes | Missing Comments |
| XARELTO_JANSSEN_11858515 | Yes | Missing Comments |
| XARELTO_JANSSEN_05375082 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23757970 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11933268 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_20905255 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00511793 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14590534 | Yes | Missing Deletions |
| XARELTO_JANSSEN_17355186 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_10206715 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15160644 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05206846 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_05206848 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_14525497 | Yes | Missing Comments |
| XARELTO_JANSSEN_19291759 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17592572 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09068998 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05440053 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05510715 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_17671412 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13378411 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15917539 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05470242 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09141862 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09400626 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03525980 | Yes | Missing Deletions |
| XARELTO_JANSSEN_08453073 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05470294 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09405081 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11933545 | Yes | Missing Deletions |
| XARELTO_JANSSEN_11933600 | Yes | Missing Deletions |

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_11973363 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12108782 | Yes | Missing Deletions |
| XARELTO_JANSSEN_09282905 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16170444 | Yes | Missing Deletions |
| XARELTO_JANSSEN_23609635 | Yes | Missing Comments |
| XARELTO_JANSSEN_17413586 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_17413816 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_00937329 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08227020 | Yes | Missing Deletions |
| XARELTO_JANSSEN_24297768 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07758387 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02265490 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03476267 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00481722 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01611951 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16348369 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05304620 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07770150 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05348990 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08262356 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14143307 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11691505 | Yes | Missing Deletions |
| XARELTO_JANSSEN_15564497 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_18411931 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07399387 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08271731 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12489616 | Yes | Missing Deletions |
| XARELTO_JANSSEN_14255307 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01277172 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04916238 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14184339 | Yes | Missing Deletions |
| XARELTO_JANSSEN_24777624 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11830496 | Yes | Missing Comments |
| XARELTO_JANSSEN_12103742 | Yes | Missing Comments |
| XARELTO_JANSSEN_03500053 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03584046 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07786356 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_19250501 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_19250584 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_19850711 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_22025004 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05216739 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04093000 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15942344 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12101519 | Yes | Missing Comments |
| XARELTO_JANSSEN_05443540 | Yes | Missing Deletions |
| XARELTO_JANSSEN_24865072 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15505034 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15535071 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17742000 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03789489 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04582063 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04899527 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08771863 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05023187 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00499857 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05467517 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13504989 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04747506 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_18105941 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05312305 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05594297 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_18176631 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23817569 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13535481 | Yes | Missing Strikethroughs |

   PRIVILEGED CONFIDENTIAL - ATTORNEY WORK PRODUCT

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_09397049 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00359635 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08192169 | Yes | Missing Deletions |
| XARELTO_JANSSEN_09033047 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12696568 | Yes | Missing Deletions |
| XARELTO_JANSSEN_16594444 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17007829 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_19375903 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_21807219 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_21824135 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_22005489 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_22403845 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04206322 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12784501 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05391316 | Yes | Missing Deletions |
| XARELTO_JANSSEN_11843971 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_11883863 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_11821421 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_04233846 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23008321 | Yes | Missing Comments |
| XARELTO_JANSSEN_07599540 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15145325 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15166824 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12787843 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09968006 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_05424098 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07913532 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11598441 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02765012 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11853974 | Yes | Missing Deletions |
| XARELTO_JANSSEN_11873758 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12102547 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_08375877 | Yes | Missing Deletions |
| XARELTO_JANSSEN_23898722 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01762228 | Yes | Missing Deletions |
| XARELTO_JANSSEN_02107727 | Yes | Missing Deletions |
| XARELTO_JANSSEN_02107830 | Yes | Missing Deletions |
| XARELTO_JANSSEN_02746554 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05547924 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08927769 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_22908455 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17738665 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04924669 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14046212 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14159338 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14159619 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23667880 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12025113 | Yes | Missing Deletions |
| XARELTO_JANSSEN_15765679 | Yes | Missing Comments |
| XARELTO_JANSSEN_00802459 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07599620 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08271164 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05344749 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07859445 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12229686 | Yes | Missing Deletions; Missing Formatting Bubble |
| XARELTO_JANSSEN_00521077 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_16408667 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12574682 | Yes | Missing Deletions |
| XARELTO_JANSSEN_13209828 | Yes | Missing Deletions |
| XARELTO_JANSSEN_24684441 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09177210 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07313079 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_09059687 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16226044 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15892258 | Yes | Missing Formatting Bubble |

 PRIVILEGED CONFIDENTIAL - ATTORNEY WORK PRODUCT

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_15892819 | Yes | Missing Deletions |
| XARELTO_JANSSEN_07874684 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04218920 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04283498 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11747986 | Yes | Missing Deletions |
| XARELTO_JANSSEN_17537366 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_04379744 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04808098 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04808223 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14092263 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06109702 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23390732 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05357120 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09078743 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05591445 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_17096619 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07860415 | Yes | Missing Deletions |
| XARELTO_JANSSEN_08092380 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08271061 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05391170 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05391243 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05391365 | Yes | Missing Deletions |
| XARELTO_JANSSEN_06979377 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05964136 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00194008 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05097301 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07911532 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09118012 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09067304 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09068801 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02415869 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05556482 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12723662 | Yes | Missing Deletions |
| XARELTO_JANSSEN_13208371 | Yes | Missing Deletions |
| XARELTO_JANSSEN_11010463 | Yes | Missing Deletions |
| XARELTO_JANSSEN_11813639 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_03937986 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04029313 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04228946 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05447811 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05592153 | Yes | Missing Deletions |
| XARELTO_JANSSEN_23775812 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04278139 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24891286 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16216210 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17517603 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17577683 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01910436 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13871257 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08149705 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23661650 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04698107 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05445373 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03524205 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_03607614 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_14059772 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_15579236 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_05204369 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23850233 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00084343 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05556042 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06090122 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05203197 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02623723 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09180909 | Yes | Missing Strikethroughs |

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_23097028 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23229384 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_10201181 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_10654680 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23682010 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01826698 | Yes | Missing Comments |
| XARELTO_JANSSEN_01826709 | Yes | Missing Comments |
| XARELTO_JANSSEN_11813908 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_17737932 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_04651400 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04652125 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05396350 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05663612 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06649062 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06748238 | Yes | Missing Deletions |
| XARELTO_JANSSEN_11044133 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11044173 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23828383 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24635433 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24871965 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05944561 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05944888 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11920360 | Yes | Missing Comments |
| XARELTO_JANSSEN_00531430 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00537893 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01533161 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08527277 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07610651 | Yes | Missing Deletions; Missing Formatting Bubble |
| XARELTO_JANSSEN_10128350 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06059400 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11822682 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15428712 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14757872 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23882523 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06072503 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02466059 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02608395 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05454936 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04417563 | Yes | Missing Deletions |
| XARELTO_JANSSEN_04950179 | Yes | Missing Deletions |
| XARELTO_JANSSEN_14100956 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13342210 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16175260 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17740988 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11863038 | Yes | Missing Strikethroughs; Missing Formatting Bubble |
| XARELTO_JANSSEN_09191530 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08016818 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09357650 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14822633 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05196115 | Yes | Missing Deletions |
| XARELTO_JANSSEN_24703629 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24817209 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_19348953 | Yes | Missing Deletions |
| XARELTO_JANSSEN_23767884 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00079006 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00144544 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00385642 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00409604 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00422017 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_07653713 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05284643 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24960784 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17739452 | Yes | Missing Deletions; Missing Formatting Bubble |
| XARELTO_JANSSEN_06066555 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12355711 | Yes | Missing Strikethroughs |

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_16341729 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02817251 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03517829 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14726468 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04704653 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13809251 | Yes | Missing Deletions; Missing Comments |
| XARELTO_JANSSEN_15811526 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03701982 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05418283 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06863711 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08814187 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05196656 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04740725 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09233988 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11916042 | Yes | Missing Deletions |
| XARELTO_JANSSEN_11961512 | Yes | Missing Deletions |
| XARELTO_JANSSEN_11962287 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_12098077 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_05464848 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06791801 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06132824 | Yes | Missing Deletions |
| XARELTO_JANSSEN_09058176 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13981968 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05597051 | Yes | Missing Deletions |
| XARELTO_JANSSEN_10383112 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15906307 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13535974 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04338177 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24777039 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09176536 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09176573 | Yes | Missing Comments |
| XARELTO_JANSSEN_14159542 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09148835 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23590151 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23670203 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14706618 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15736479 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_19183905 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03542162 | Yes | Missing Deletions |
| XARELTO_JANSSEN_04700827 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01110571 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01623008 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06118324 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06161455 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06161536 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14049935 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_20417281 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_20417367 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_20417448 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_20418984 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_22802581 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23163054 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12882109 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05079793 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14979889 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11982230 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12043724 | Yes | Missing Deletions |
| XARELTO_JANSSEN_24801928 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24852239 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02614236 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03934347 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04965178 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04965322 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04965465 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04965610 | Yes | Missing Strikethroughs |

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_12020088 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12043838 | Yes | Missing Deletions |
| XARELTO_JANSSEN_24879273 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16224466 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12410580 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05202418 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05203059 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17918506 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04844747 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09233484 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04069724 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05121171 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13993540 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05500032 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17533594 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06014253 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12193335 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01197702 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11956848 | Yes | Missing Comments |
| XARELTO_JANSSEN_12110455 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05488756 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01498295 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16401373 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17072140 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24956415 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11892768 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12037922 | Yes | Missing Deletions |
| XARELTO_JANSSEN_01345546 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06072544 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02449096 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11376047 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17475822 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05366927 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03675128 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04835304 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12021785 | Yes | Missing Comments |
| XARELTO_JANSSEN_12021796 | Yes | Missing Comments |
| XARELTO_JANSSEN_04740992 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04699888 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02833642 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04941231 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14203154 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09141563 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06797257 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05470621 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06025165 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02571819 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02587811 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05381912 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08205972 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08206023 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05046612 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05303816 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07267981 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16234870 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09384836 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02226419 | Yes | Missing Deletions |
| XARELTO_JANSSEN_03659616 | Yes | Missing Deletions |
| XARELTO_JANSSEN_06318908 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_15578236 | Yes | Missing Deletions |
| XARELTO_JANSSEN_15868749 | Yes | Missing Deletions |
| XARELTO_JANSSEN_16326890 | Yes | Missing Deletions |
| XARELTO_JANSSEN_08452511 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_20608947 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05061912 | Yes | Missing Strikethroughs |

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_07905398 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23807023 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09184268 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04049462 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24285542 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09388319 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07759171 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05944523 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23926527 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24842533 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24857215 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11827075 | Yes | Missing Deletions |
| XARELTO_JANSSEN_07734145 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09058752 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08304872 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_18021697 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07863244 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09009726 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23566482 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_23796280 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_23903142 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_00134917 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06095208 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09233940 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09211516 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09378741 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06799283 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02232157 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02232159 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01970970 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01214083 | Yes | Missing Comments |
| XARELTO_JANSSEN_13417468 | Yes | Missing Deletions |
| XARELTO_JANSSEN_09016555 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08384271 | Yes | Missing Deletions |
| XARELTO_JANSSEN_16225704 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16101800 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03839213 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12216798 | Yes | Missing Deletions; Missing Comments |
| XARELTO_JANSSEN_00333250 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13933789 | Yes | Missing Deletions |
| XARELTO_JANSSEN_13985704 | Yes | Missing Deletions |
| XARELTO_JANSSEN_09295812 | Yes | Missing Deletions |
| XARELTO_JANSSEN_15819432 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08744768 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02515776 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05585445 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_01274143 | Yes | Missing Comments |
| XARELTO_JANSSEN_05416018 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08029157 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06526260 | Yes | Missing Comments |
| XARELTO_JANSSEN_12780966 | Yes | Missing Deletions |
| XARELTO_JANSSEN_13120541 | Yes | Missing Deletions |
| XARELTO_JANSSEN_23921391 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05139746 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12724000 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12786154 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12783270 | Yes | Missing Comments |
| XARELTO_JANSSEN_09079468 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12113528 | Yes | Missing Deletions |
| XARELTO_JANSSEN_13404347 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06039517 | Yes | Missing Deletions; Missing Formatting Bubble |
| XARELTO_JANSSEN_01492717 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06751371 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08055291 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08868879 | Yes | Missing Strikethroughs |

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_08869010 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16366351 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15307126 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09372456 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05443753 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05236227 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15969757 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23586762 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08019012 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09135660 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05197317 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_22769411 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_01166319 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01483843 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13065381 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14326240 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_18330984 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12216761 | Yes | Missing Comments |
| XARELTO_JANSSEN_17740846 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_10386211 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14597330 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05445677 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_05445806 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_05446182 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00166194 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01110482 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01622950 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06237801 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06745691 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15626628 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09281073 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03649102 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06573813 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01167319 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_05298883 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06530653 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09172609 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09172663 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11033362 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15427960 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05486063 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05344076 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17619411 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_06022589 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00083951 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16433337 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04205649 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09180465 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09746113 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11818950 | Yes | Missing Deletions |
| XARELTO_JANSSEN_11959102 | Yes | Missing Deletions |
| XARELTO_JANSSEN_11960609 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12109476 | Yes | Missing Deletions |
| XARELTO_JANSSEN_09053239 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09295785 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06032805 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08135522 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01264225 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05222715 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15290794 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_10385266 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03527225 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09151857 | Yes | Missing Deletions |
| XARELTO_JANSSEN_00441706 | Yes | Missing Comments |
| XARELTO_JANSSEN_02476800 | Yes | Missing Strikethroughs |

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_08395376 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05083931 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05107329 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24279756 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07484185 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11920443 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11937371 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11969913 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11969968 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_22776767 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09203681 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09233754 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09293504 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17656824 | Yes | Missing Deletions |
| XARELTO_JANSSEN_10313613 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16016019 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09367168 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23828094 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04314061 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00785316 | Yes | Missing Comments |
| XARELTO_JANSSEN_05473230 | Yes | Missing Deletions |
| XARELTO_JANSSEN_01903688 | Yes | Missing Comments |
| XARELTO_JANSSEN_01903711 | Yes | Missing Comments |
| XARELTO_JANSSEN_01903733 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06678282 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23667032 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04191237 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07742097 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00244520 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12760697 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12778200 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05372225 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08035716 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07904387 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02344472 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03629522 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04228478 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17134359 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02298667 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05478931 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05478946 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02576708 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02611482 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04726632 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06574925 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07761426 | Yes | Missing Comments |
| XARELTO_JANSSEN_06788841 | Yes | Missing Strikethroughs; Missing Formatting Bubble |
| XARELTO_JANSSEN_24715163 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08015145 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09269210 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05197145 | Yes | Missing Deletions |
| XARELTO_JANSSEN_04706578 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23835951 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11597700 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_02459659 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09075967 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17395551 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06014189 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02578878 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12670381 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03569024 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23584274 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23665962 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09072291 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07742790 | Yes | Missing Strikethroughs |

     PRIVILEGED CONFIDENTIAL - ATTORNEY WORK PRODUCT

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_23828143 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11207512 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04385999 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09166814 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08465401 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13458318 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09382027 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04971852 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_10532677 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_10947490 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15096533 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23912060 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09405552 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09083530 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14795114 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_02582900 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05442137 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11901290 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12101010 | Yes | Missing Deletions |
| XARELTO_JANSSEN_04842361 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11515722 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07760115 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05197538 | Yes | Missing Deletions |
| XARELTO_JANSSEN_09210322 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12656589 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13253481 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05374292 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02350129 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09405950 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13440838 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06073794 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05398571 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13261250 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05386830 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24858592 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02799603 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_03669731 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23821825 | Yes | Missing Comments |
| XARELTO_JANSSEN_06122769 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14720053 | Yes | Missing Deletions |
| XARELTO_JANSSEN_11919865 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12104208 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09586516 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16232445 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08266372 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07614372 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23919834 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00193031 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09189510 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09296712 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05435130 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09372925 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00748667 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05437094 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01338239 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12176011 | Yes | Missing Comments |
| XARELTO_JANSSEN_23167339 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11818994 | Yes | Missing Comments |
| XARELTO_JANSSEN_12101723 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_01763343 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05404796 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05434442 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02464254 | Yes | Missing Comments |
| XARELTO_JANSSEN_23858903 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00814665 | Yes | Missing Strikethroughs |

 PRIVILEGED CONFIDENTIAL - ATTORNEY WORK PRODUCT

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_05436488 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11906540 | Yes | Missing Comments |
| XARELTO_JANSSEN_04953606 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14155270 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12207482 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13104364 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05390771 | Yes | Missing Strikethroughs; Missing Formatting Bubble |
| XARELTO_JANSSEN_14597455 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_19133720 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15982834 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05351184 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12229768 | Yes | Missing Deletions |
| XARELTO_JANSSEN_18231817 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05508434 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_02597200 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_19298908 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11939122 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_11851492 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12110459 | Yes | Missing Deletions |
| XARELTO_JANSSEN_04479709 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05058988 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09808772 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09410255 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02264967 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04742291 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08204208 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08365559 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06059589 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16383110 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_05354902 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04918350 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07797284 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14504696 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_10242039 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_10242120 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_10266122 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14339139 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00126776 | Yes | Missing Comments |
| XARELTO_JANSSEN_01398533 | Yes | Missing Deletions |
| XARELTO_JANSSEN_23253337 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13376144 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24632469 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12389950 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09292908 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09293685 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01146762 | Yes | Missing Strikethroughs; Missing Comments |
| XARELTO_JANSSEN_00230964 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05197112 | Yes | Missing Deletions |
| XARELTO_JANSSEN_16006267 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23774191 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13553127 | Yes | Missing Deletions |
| XARELTO_JANSSEN_01135055 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14448772 | Yes | Missing Deletions |
| XARELTO_JANSSEN_06800859 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02464229 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08372114 | Yes | Missing Deletions |
| XARELTO_JANSSEN_14318647 | Yes | Missing Deletions |
| XARELTO_JANSSEN_18175139 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12626325 | Yes | Missing Deletions |
| XARELTO_JANSSEN_13492647 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09664185 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05029657 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14243279 | Yes | Missing Deletions; Missing Comments; Missing Formatting Bubble |
| XARELTO_JANSSEN_05384226 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13252542 | Yes | Missing Strikethroughs |

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_04850397 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05790734 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05819680 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05917013 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05917052 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13414226 | Yes | Missing Deletions |
| XARELTO_JANSSEN_02506506 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24971765 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23396692 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05152601 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12229684 | Yes | Missing Deletions |
| XARELTO_JANSSEN_06780202 | Yes | Missing Deletions |
| XARELTO_JANSSEN_02585952 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02765918 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05922390 | Yes | Missing Deletions |
| XARELTO_JANSSEN_11892770 | Yes | Missing Comments |
| XARELTO_JANSSEN_05001851 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_23103038 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15890660 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_12188788 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_05597236 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05597282 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06555111 | Yes | Missing Deletions |
| XARELTO_JANSSEN_06587920 | Yes | Missing Deletions |
| XARELTO_JANSSEN_07733740 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15098124 | Yes | Missing Deletions |
| XARELTO_JANSSEN_04130832 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09098380 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09213218 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14637849 | Yes | Missing Comments |
| XARELTO_JANSSEN_06323068 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15552785 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00143226 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23851031 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11968355 | Yes | Missing Comments |
| XARELTO_JANSSEN_12109801 | Yes | Missing Deletions |
| XARELTO_JANSSEN_17709179 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03975981 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08079812 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08367215 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04331607 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11760104 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_09045682 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09177115 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11845523 | Yes | Missing Comments |
| XARELTO_JANSSEN_12109663 | Yes | Missing Comments |
| XARELTO_JANSSEN_15810756 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17901209 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09379026 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13544651 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_19283375 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06134995 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14437219 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12329569 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05506612 | Yes | Missing Strikethroughs; Missing Comments; Missing Formatting Bubble |
| XARELTO_JANSSEN_01458667 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_10317837 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04703426 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24865077 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01521875 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04718622 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12782999 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13073101 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12229657 | Yes | Missing Deletions |
| XARELTO_JANSSEN_09744759 | Yes | Missing Strikethroughs |

 PRIVILEGED CONFIDENTIAL - ATTORNEY WORK PRODUCT

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_02598821 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16350506 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08715847 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00524483 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08227398 | Yes | Missing Deletions |
| XARELTO_JANSSEN_14593833 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_09708350 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24583820 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00105936 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00184476 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01147608 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05294855 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05659344 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05835174 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05835236 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05915948 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05968257 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05470520 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05470539 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00192033 | Yes | Missing Deletions |
| XARELTO_JANSSEN_13373850 | Yes | Missing Deletions |
| XARELTO_JANSSEN_04990575 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15497446 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00167556 | Yes | Missing Comments |
| XARELTO_JANSSEN_04778012 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01242769 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08194404 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_17647802 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_18237969 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_15587908 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08137159 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08137195 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08271829 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11855186 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12103718 | Yes | Missing Deletions |
| XARELTO_JANSSEN_02179458 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02179473 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12751177 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08164768 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08364752 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05110311 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05110332 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08026216 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17355320 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24856473 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24860525 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05377787 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17783346 | Yes | Missing Deletions |
| XARELTO_JANSSEN_09269953 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08206216 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08271611 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05342643 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09282343 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09372505 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00318114 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12172964 | Yes | Missing Comments |
| XARELTO_JANSSEN_12209171 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09135417 | Yes | Missing Deletions |
| XARELTO_JANSSEN_09151887 | Yes | Missing Deletions |
| XARELTO_JANSSEN_06048547 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06048651 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23920627 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05877458 | Yes | Missing Deletions |
| XARELTO_JANSSEN_07536115 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12410788 | Yes | Missing Formatting Bubble |

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_24857157 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00734433 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00760087 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13374879 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01148315 | Yes | Missing Comments |
| XARELTO_JANSSEN_06320976 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_04807836 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23582783 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11922656 | Yes | Missing Deletions |
| XARELTO_JANSSEN_09230905 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24677094 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24677403 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24878762 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12740574 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12985884 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15895056 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09074742 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05068477 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_10406718 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03971418 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23851499 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06575745 | Yes | Missing Deletions |
| XARELTO_JANSSEN_02599748 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02599764 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05382534 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06023669 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02478322 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01970773 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05480589 | Yes | Missing Comments |
| XARELTO_JANSSEN_16431309 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23681509 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04336151 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06677372 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05201498 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09187840 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05473360 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12110452 | Yes | Missing Deletions |
| XARELTO_JANSSEN_09260805 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15894659 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08026411 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_18631651 | Yes | Missing Deletions |
| XARELTO_JANSSEN_20939197 | Yes | Missing Deletions |
| XARELTO_JANSSEN_20939294 | Yes | Missing Deletions |
| XARELTO_JANSSEN_20939391 | Yes | Missing Deletions |
| XARELTO_JANSSEN_21043293 | Yes | Missing Deletions |
| XARELTO_JANSSEN_01721633 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06760680 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16232806 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_12191556 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_05212305 | Yes | Missing Deletions |
| XARELTO_JANSSEN_07249002 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_09334217 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05296968 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05297055 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05835922 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09707544 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05034499 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09116421 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05070887 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04847638 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17739868 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23095352 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23095622 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01643603 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05222321 | Yes | Missing Strikethroughs |

 PRIVILEGED CONFIDENTIAL - ATTORNEY WORK PRODUCT

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_11744160 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_24852034 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09284628 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05349344 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08136163 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14143116 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14143212 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14259367 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13162448 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_18238102 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17512368 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09366211 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01598231 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07826135 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15932973 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15933043 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06651519 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08749270 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15795502 | Yes | Missing Deletions |
| XARELTO_JANSSEN_17471223 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_05530863 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11759672 | Yes | Missing Deletions; Missing Formatting Bubble |
| XARELTO_JANSSEN_20997628 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_21054175 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05474727 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13587273 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17158645 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05615512 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_20242498 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_12963431 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16222349 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02535537 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08192262 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06039317 | Yes | Missing Deletions; Missing Formatting Bubble |
| XARELTO_JANSSEN_07604192 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00195242 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02246330 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_17718258 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15249143 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11953806 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_12114185 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_03826244 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_13345851 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11834316 | Yes | Missing Deletions |
| XARELTO_JANSSEN_07745663 | Yes | Missing Deletions |
| XARELTO_JANSSEN_14900192 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14913552 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11866857 | Yes | Missing Comments |
| XARELTO_JANSSEN_03957779 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17709765 | Yes | Missing Deletions |
| XARELTO_JANSSEN_18391838 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_03766984 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23798557 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08017012 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07611904 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02193309 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07581204 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15312569 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06622452 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12021651 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12053632 | Yes | Missing Deletions |
| XARELTO_JANSSEN_14541186 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05298596 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05204836 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17660348 | Yes | Missing Comments |

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_00734839 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01137148 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05790281 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05790375 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05916411 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05916507 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09387057 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05205018 | Yes | Missing Deletions |
| XARELTO_JANSSEN_11143846 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05489322 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06562262 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03915292 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06745434 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16205102 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04228950 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16413943 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05442859 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00324988 | Yes | Missing Comments |
| XARELTO_JANSSEN_12787773 | Yes | Missing Comments |
| XARELTO_JANSSEN_13080615 | Yes | Missing Comments |
| XARELTO_JANSSEN_08070398 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16324362 | Yes | Missing Deletions |
| XARELTO_JANSSEN_08744089 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08715809 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03886678 | Yes | Missing Comments |
| XARELTO_JANSSEN_08155490 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08155511 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08366653 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13921283 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14484270 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13400318 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08130600 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00203175 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05508900 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_23582010 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16113096 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01394025 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12188516 | Yes | Missing Deletions; Missing Formatting Bubble |
| XARELTO_JANSSEN_12063801 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_12113124 | Yes | Missing Deletions |
| XARELTO_JANSSEN_06659592 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12229653 | Yes | Missing Comments |
| XARELTO_JANSSEN_02514202 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09466384 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_10312486 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_10466583 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13377133 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05226203 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23610867 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00810271 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14392212 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04936073 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17647251 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13387416 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08389373 | Yes | Missing Deletions |
| XARELTO_JANSSEN_15747616 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05478915 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24703585 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11803834 | Yes | Missing Deletions |
| XARELTO_JANSSEN_11829759 | Yes | Missing Deletions |
| XARELTO_JANSSEN_11877191 | Yes | Missing Deletions |
| XARELTO_JANSSEN_11877244 | Yes | Missing Deletions |
| XARELTO_JANSSEN_17414397 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12167871 | Yes | Missing Comments |
| XARELTO_JANSSEN_04629214 | Yes | Missing Strikethroughs |

 PRIVILEGED CONFIDENTIAL - ATTORNEY WORK PRODUCT

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_05417441 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12181101 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12475388 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04385695 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02584457 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02585470 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02585480 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02732208 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17852135 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16227647 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12238835 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04923968 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04219834 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04769858 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09750328 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12218734 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_04820878 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04820918 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14158392 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04013075 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05473226 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07176096 | Yes | Missing Deletions |
| XARELTO_JANSSEN_04978957 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05701586 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15079903 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15180230 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06678289 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_21157244 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04740312 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02352184 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23831286 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04047562 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03774552 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02541672 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14735887 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01832499 | Yes | Missing Comments |
| XARELTO_JANSSEN_01876155 | Yes | Missing Comments |
| XARELTO_JANSSEN_17672042 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17672082 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11933452 | Yes | Missing Comments |
| XARELTO_JANSSEN_11971432 | Yes | Missing Comments |
| XARELTO_JANSSEN_12108774 | Yes | Missing Comments |
| XARELTO_JANSSEN_16003214 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12387860 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05299862 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_19219609 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17263927 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17268900 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17268939 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17346610 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15496831 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05469230 | Yes | Missing Comments |
| XARELTO_JANSSEN_15977568 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05508482 | Yes | Missing Comments |
| XARELTO_JANSSEN_03968576 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05075792 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05294138 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05696050 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05857307 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07599021 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03524207 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_03607617 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_15579239 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_06608658 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09215219 | Yes | Missing Strikethroughs |

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_13162827 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12411237 | Yes | Missing Comments |
| XARELTO_JANSSEN_12411254 | Yes | Missing Comments |
| XARELTO_JANSSEN_15765680 | Yes | Missing Comments |
| XARELTO_JANSSEN_02271123 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06079957 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15650881 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15671286 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04942444 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01145444 | Yes | Missing Comments |
| XARELTO_JANSSEN_03648435 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_15565303 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_23984575 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_04206477 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14247720 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15089693 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12785899 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02330643 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09370806 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14069446 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01110274 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01688107 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04654251 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09136037 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09577073 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_20417062 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_20418871 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05294644 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02248202 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05290927 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06759679 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06790151 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01761592 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01523529 | Yes | Missing Comments |
| XARELTO_JANSSEN_06749070 | Yes | Missing Comments |
| XARELTO_JANSSEN_04726893 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_21169882 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09285847 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11967131 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05480491 | Yes | Missing Deletions; Missing Strikethroughs; Missing Comments |
| XARELTO_JANSSEN_02594083 | Yes | Missing Deletions |
| XARELTO_JANSSEN_04331617 | Yes | Missing Deletions |
| XARELTO_JANSSEN_04734455 | Yes | Missing Deletions |
| XARELTO_JANSSEN_04734529 | Yes | Missing Deletions |
| XARELTO_JANSSEN_11145734 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09187867 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_22027259 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13109179 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11876975 | Yes | Missing Comments |
| XARELTO_JANSSEN_05446786 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_18395968 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07328363 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09382457 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05396893 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04813395 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09177230 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02507718 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_12758561 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15932747 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01752880 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11921517 | Yes | Missing Comments |
| XARELTO_JANSSEN_11264962 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05423804 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01141147 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04850438 | Yes | Missing Deletions; Missing Strikethroughs |

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_05790769 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05790804 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05838431 | Yes | Missing Deletions |
| XARELTO_JANSSEN_06582042 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06748508 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_21305216 | Yes | Missing Deletions |
| XARELTO_JANSSEN_09068262 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05204193 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08158598 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08425585 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17536500 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06080312 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11916081 | Yes | Missing Deletions |
| XARELTO_JANSSEN_11961551 | Yes | Missing Deletions |
| XARELTO_JANSSEN_11962326 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12097342 | Yes | Missing Deletions |
| XARELTO_JANSSEN_13918870 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13972230 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14495352 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05832565 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_19203087 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11820507 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14005210 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11827026 | Yes | Missing Comments |
| XARELTO_JANSSEN_11862462 | Yes | Missing Comments |
| XARELTO_JANSSEN_01694837 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02507074 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05877927 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06588327 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23396662 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13530573 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04070000 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05468209 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23826958 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09398459 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09280813 | Yes | Missing Deletions |
| XARELTO_JANSSEN_15781606 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03717450 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17732275 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17514300 | Yes | Missing Comments |
| XARELTO_JANSSEN_15162948 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05357381 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09201469 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06792391 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09578931 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12229662 | Yes | Missing Deletions |
| XARELTO_JANSSEN_08997750 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02732549 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14545411 | Yes | Missing Deletions |
| XARELTO_JANSSEN_00135288 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09000886 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14711487 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06087972 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06026702 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11292540 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_15781031 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_09066012 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09290375 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00709541 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_05611209 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09227685 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06133118 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12229756 | Yes | Missing Comments |
| XARELTO_JANSSEN_01168966 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12865860 | Yes | Missing Strikethroughs |

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_23869513 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05457040 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23882522 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13409428 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06228226 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05214629 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16178292 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12034513 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05485354 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07608978 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12062218 | Yes | Missing Deletions; Missing Comments; Missing Formatting Bubble |
| XARELTO_JANSSEN_12112544 | Yes | Missing Deletions; Missing Comments; Missing Formatting Bubble |
| XARELTO_JANSSEN_07599330 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_10306212 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05479348 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09573801 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09573817 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17545527 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_18357828 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_18400496 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12234123 | Yes | Missing Deletions; Missing Formatting Bubble |
| XARELTO_JANSSEN_20577695 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_20577701 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02257755 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12747312 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24575485 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01502226 | Yes | Missing Strikethroughs; Missing Formatting Bubble |
| XARELTO_JANSSEN_10857191 | Yes | Missing Deletions |
| XARELTO_JANSSEN_09015146 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15990397 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17533370 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12116355 | Yes | Missing Deletions |
| XARELTO_JANSSEN_06081291 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15524226 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15524278 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08371554 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14167962 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_10381046 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05377023 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05075522 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_00143038 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13261088 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16241141 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08623459 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12101719 | Yes | Missing Deletions |
| XARELTO_JANSSEN_24709387 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02360997 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14986309 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11876896 | Yes | Missing Deletions |
| XARELTO_JANSSEN_17655924 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05484494 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04651938 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05663225 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06648669 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06748094 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01271510 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06736676 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06737104 | Yes | Missing Deletions |
| XARELTO_JANSSEN_06822701 | Yes | Missing Deletions |
| XARELTO_JANSSEN_08729933 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15514048 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17414606 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05490010 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12949885 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02313085 | Yes | Missing Strikethroughs |

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_04327055 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23798217 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01901032 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06426939 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00939501 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_07614488 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09075239 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06026322 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_08509091 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11464278 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06566219 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07835748 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07581358 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06210938 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14327269 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05482176 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15800025 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12231367 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_22568469 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24819433 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24819484 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05470353 | Yes | Missing Deletions |
| XARELTO_JANSSEN_07333103 | Yes | Missing Deletions |
| XARELTO_JANSSEN_08071586 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17735025 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06518607 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06518638 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02644681 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08226725 | Yes | Missing Deletions |
| XARELTO_JANSSEN_09388216 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09174369 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13999389 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14510226 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14451826 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02742573 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08198585 | Yes | Missing Comments |
| XARELTO_JANSSEN_18391634 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03578208 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09066642 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02535539 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06135744 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06814515 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00307510 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00194072 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00673217 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02740800 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04925836 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04090671 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12172706 | Yes | Missing Comments |
| XARELTO_JANSSEN_15874711 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12390246 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15809238 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12549902 | Yes | Missing Deletions |
| XARELTO_JANSSEN_15290753 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09122862 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09123288 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15796888 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05550486 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00895821 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11844279 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_12109661 | Yes | Missing Deletions |
| XARELTO_JANSSEN_18005380 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06749694 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07839988 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12211589 | Yes | Missing Strikethroughs |

 PRIVILEGED CONFIDENTIAL - ATTORNEY WORK PRODUCT

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_06426933 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00079108 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00079132 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00081406 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12615480 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12615507 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05925370 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17574432 | Yes | Missing Deletions |
| XARELTO_JANSSEN_18409664 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05202823 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04530894 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09099326 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09367088 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12722938 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08112861 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11845273 | Yes | Missing Comments |
| XARELTO_JANSSEN_12058310 | Yes | Missing Comments |
| XARELTO_JANSSEN_10294414 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15143588 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15207242 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06583163 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04284238 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06091875 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08725610 | Yes | Missing Deletions |
| XARELTO_JANSSEN_15334110 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05418559 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11934545 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_06050521 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11935266 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12105271 | Yes | Missing Comments |
| XARELTO_JANSSEN_15496868 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08382689 | Yes | Missing Comments |
| XARELTO_JANSSEN_09427416 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09428268 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09431614 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08070110 | Yes | Missing Comments |
| XARELTO_JANSSEN_08070927 | Yes | Missing Comments |
| XARELTO_JANSSEN_17579360 | Yes | Missing Comments |
| XARELTO_JANSSEN_08205917 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08271533 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06574840 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_04090212 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09280916 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05391845 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05391862 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05391880 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05391898 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05391930 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09387241 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04219308 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23850152 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14272084 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11916046 | Yes | Missing Deletions |
| XARELTO_JANSSEN_11961516 | Yes | Missing Deletions |
| XARELTO_JANSSEN_11962291 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12098081 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05461590 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05454571 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09382958 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06780087 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_05473113 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05196307 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05075748 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03532270 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05097058 | Yes | Missing Strikethroughs |

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_08135736 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08256036 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03839497 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09382312 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04700133 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08261247 | Yes | Missing Deletions |
| XARELTO_JANSSEN_23235792 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23251100 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14590333 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_05047648 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06059003 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14344898 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14363674 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01287056 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01629683 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03852817 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04106133 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_22842155 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_01905190 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23863045 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01496320 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_18005326 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07030732 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08368442 | Yes | Missing Deletions |
| XARELTO_JANSSEN_01591753 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_03952829 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_07344486 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24633884 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13061735 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_11916840 | Yes | Missing Deletions; Missing Strikethroughs; Missing Comments |
| XARELTO_JANSSEN_14590590 | Yes | Missing Comments |
| XARELTO_JANSSEN_08395584 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05498403 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05480517 | Yes | Missing Deletions; Missing Strikethroughs; Missing Comments |
| XARELTO_JANSSEN_12781317 | Yes | Missing Deletions |
| XARELTO_JANSSEN_14559583 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_22691562 | Yes | Missing Deletions |
| XARELTO_JANSSEN_22691880 | Yes | Missing Deletions |
| XARELTO_JANSSEN_22731257 | Yes | Missing Deletions |
| XARELTO_JANSSEN_22752167 | Yes | Missing Deletions |
| XARELTO_JANSSEN_22763029 | Yes | Missing Deletions |
| XARELTO_JANSSEN_11330965 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11903731 | Yes | Missing Deletions; Missing Formatting Bubble |
| XARELTO_JANSSEN_11973401 | Yes | Missing Deletions; Missing Formatting Bubble |
| XARELTO_JANSSEN_11973606 | Yes | Missing Deletions; Missing Formatting Bubble |
| XARELTO_JANSSEN_12109361 | Yes | Missing Deletions; Missing Formatting Bubble |
| XARELTO_JANSSEN_22906675 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_18237762 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02607946 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_18650229 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_22600647 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_22704755 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23239948 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23251831 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24826772 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07765775 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04317349 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04759808 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_19129346 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_18173580 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23595023 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23799827 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23799839 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23931649 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_22806385 | Yes | Missing Strikethroughs |

 PRIVILEGED CONFIDENTIAL - ATTORNEY WORK PRODUCT

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_06788037 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05309506 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03637394 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12223147 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02298966 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12037930 | Yes | Missing Strikethroughs; Missing Formatting Bubble |
| XARELTO_JANSSEN_06582239 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03854874 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06103926 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07650717 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17409553 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15830754 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_17607575 | Yes | Missing Deletions |
| XARELTO_JANSSEN_16178294 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14001515 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14060993 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04026799 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01198137 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01231493 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05396846 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11936842 | Yes | Missing Deletions; Missing Comments |
| XARELTO_JANSSEN_05490811 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08383975 | Yes | Missing Deletions |
| XARELTO_JANSSEN_17080468 | Yes | Missing Comments |
| XARELTO_JANSSEN_14794388 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02060519 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15808195 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13104597 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00194681 | Yes | Missing Deletions; Missing Formatting Bubble |
| XARELTO_JANSSEN_08409589 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11919504 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_11919530 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_11963444 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_11965347 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_12102774 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_03524201 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09009622 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05502088 | Yes | Missing Deletions |
| XARELTO_JANSSEN_13979124 | Yes | Missing Deletions |
| XARELTO_JANSSEN_14377235 | Yes | Missing Deletions |
| XARELTO_JANSSEN_14377316 | Yes | Missing Deletions |
| XARELTO_JANSSEN_14059567 | Yes | Missing Deletions |
| XARELTO_JANSSEN_07923967 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05201392 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13164083 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01216149 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05492535 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15989789 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05089307 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24956531 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14928108 | Yes | Missing Deletions |
| XARELTO_JANSSEN_13806145 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12206109 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04208502 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_06122413 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_14846658 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11920356 | Yes | Missing Comments |
| XARELTO_JANSSEN_23817576 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03761472 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23565291 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06575934 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05305092 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12204888 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_12118376 | Yes | Missing Deletions; Missing Strikethroughs; Missing Formatting Bubble |
| XARELTO_JANSSEN_21012058 | Yes | Missing Strikethroughs |

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_05299060 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00135944 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_08738469 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00816211 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07765433 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01556474 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05591125 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16279211 | Yes | Missing Comments |
| XARELTO_JANSSEN_04914924 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14249871 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09161768 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24881371 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05196708 | Yes | Missing Deletions |
| XARELTO_JANSSEN_00732269 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05195860 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08465075 | Yes | Missing Comments |
| XARELTO_JANSSEN_11849060 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12111262 | Yes | Missing Deletions |
| XARELTO_JANSSEN_08162104 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08203559 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08365207 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_22059764 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_22413365 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11824541 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_04284246 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05472340 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12102192 | Yes | Missing Comments |
| XARELTO_JANSSEN_06779402 | Yes | Missing Deletions |
| XARELTO_JANSSEN_16227488 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16344529 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05490817 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04990267 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04384508 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05357556 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12028380 | Yes | Missing Comments; Missing Formatting Bubble |
| XARELTO_JANSSEN_07611504 | Yes | Missing Deletions |
| XARELTO_JANSSEN_19288943 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04954452 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_17268389 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14711503 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02341778 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02817022 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05376274 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03539365 | Yes | Missing Deletions |
| XARELTO_JANSSEN_07797418 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03886103 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04051265 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03583328 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12162608 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_12111292 | Yes | Missing Deletions; Missing Comments |
| XARELTO_JANSSEN_15830947 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16327098 | Yes | Missing Deletions |
| XARELTO_JANSSEN_16212710 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04315798 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03650481 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06075178 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14209644 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24643593 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06071195 | Yes | Missing Deletions |
| XARELTO_JANSSEN_14504192 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05435740 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05436019 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05075667 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03533811 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15779466 | Yes | Missing Strikethroughs |

     PRIVILEGED CONFIDENTIAL - ATTORNEY WORK PRODUCT

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_11922016 | Yes | Missing Comments |
| XARELTO_JANSSEN_04872767 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02464223 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_04841428 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08203920 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01145564 | Yes | Missing Comments |
| XARELTO_JANSSEN_15565911 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_05206836 | Yes | Missing Comments |
| XARELTO_JANSSEN_01592514 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04966594 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06626831 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24689160 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05222342 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05903994 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05222331 | Yes | Missing Deletions |
| XARELTO_JANSSEN_13097974 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09080133 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_07610836 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07795695 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16220024 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09029971 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08383868 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15557986 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17652712 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_10664883 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14229745 | Yes | Missing Deletions; Missing Comments |
| XARELTO_JANSSEN_14798960 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_14799045 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_05446543 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09188435 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05592200 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_05592509 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05556919 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05557008 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05196817 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05196933 | Yes | Missing Deletions |
| XARELTO_JANSSEN_07763304 | Yes | Missing Deletions |
| XARELTO_JANSSEN_16232838 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_02544141 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24939952 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16017871 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05197203 | Yes | Missing Deletions |
| XARELTO_JANSSEN_09400155 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05297106 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07325075 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17532904 | Yes | Missing Comments |
| XARELTO_JANSSEN_17569053 | Yes | Missing Comments |
| XARELTO_JANSSEN_17569084 | Yes | Missing Comments |
| XARELTO_JANSSEN_09016497 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04899439 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14017125 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01438196 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_05445476 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16176079 | Yes | Missing Deletions |
| XARELTO_JANSSEN_09954865 | Yes | Missing Comments |
| XARELTO_JANSSEN_12655627 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00436280 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13164042 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05479463 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17522257 | Yes | Missing Comments |
| XARELTO_JANSSEN_08937953 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01242250 | Yes | Missing Deletions |
| XARELTO_JANSSEN_01476771 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13446975 | Yes | Missing Deletions |
| XARELTO_JANSSEN_14167799 | Yes | Missing Deletions |

 PRIVILEGED CONFIDENTIAL - ATTORNEY WORK PRODUCT

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_17627890 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15663911 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15722201 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12204890 | Yes | Missing Deletions |
| XARELTO_JANSSEN_15661942 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15719362 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07599441 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05196250 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05508973 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_01335154 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01335164 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06796885 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15306577 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24816222 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02271693 | Yes | Missing Comments |
| XARELTO_JANSSEN_15323258 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_19417490 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_19843920 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_22062400 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13361982 | Yes | Missing Deletions |
| XARELTO_JANSSEN_06072470 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09408918 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05481781 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07839980 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16451190 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_18317709 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17516337 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12549938 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12551528 | Yes | Missing Deletions |
| XARELTO_JANSSEN_13067614 | Yes | Missing Deletions |
| XARELTO_JANSSEN_13144833 | Yes | Missing Deletions |
| XARELTO_JANSSEN_07882873 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11934536 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_14798430 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05489351 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01198269 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01297722 | Yes | Missing Deletions |
| XARELTO_JANSSEN_00185831 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09792983 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07612456 | Yes | Missing Deletions |
| XARELTO_JANSSEN_24299959 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11879565 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12102502 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12141111 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05440308 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04899347 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02765880 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05060970 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05061002 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01498967 | Yes | Missing Comments |
| XARELTO_JANSSEN_08377734 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_01499694 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00507112 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14313617 | Yes | Missing Deletions |
| XARELTO_JANSSEN_14439753 | Yes | Missing Deletions |
| XARELTO_JANSSEN_02644027 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05343111 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12187697 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_05207288 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06542078 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05470029 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15113474 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15113501 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15185214 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00734503 | Yes | Missing Strikethroughs |

 PRIVILEGED CONFIDENTIAL - ATTORNEY WORK PRODUCT

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_06582103 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08454577 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17607559 | Yes | Missing Deletions |
| XARELTO_JANSSEN_02461578 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17521438 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17554826 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14683817 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01422420 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_06026193 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08075224 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17555987 | Yes | Missing Deletions |
| XARELTO_JANSSEN_17618258 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_17529455 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17550100 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17550148 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17550196 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17625216 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06573824 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08204298 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15740490 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11375878 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17725037 | Yes | Missing Comments |
| XARELTO_JANSSEN_05284240 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05226180 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05479384 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_19283327 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03479706 | Yes | Missing Comments |
| XARELTO_JANSSEN_10312379 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_10453946 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23889318 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23643658 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24681580 | Yes | Missing Comments |
| XARELTO_JANSSEN_24683421 | Yes | Missing Comments |
| XARELTO_JANSSEN_24855475 | Yes | Missing Comments |
| XARELTO_JANSSEN_14264029 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04704705 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09385107 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05459569 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_18172820 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00518652 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05548981 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11193490 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24856531 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12228231 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_06631423 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17522616 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06673136 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24812975 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06675275 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13928459 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14393540 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05511969 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_18105928 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11939129 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_15431783 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04749570 | Yes | Missing Comments |
| XARELTO_JANSSEN_15997864 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14295035 | Yes | Missing Deletions |
| XARELTO_JANSSEN_01148326 | Yes | Missing Comments |
| XARELTO_JANSSEN_06880329 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_12037924 | Yes | Missing Strikethroughs; Missing Formatting Bubble |
| XARELTO_JANSSEN_05478098 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05447275 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05447285 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05447293 | Yes | Missing Strikethroughs |

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_09386114 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12049917 | Yes | Missing Deletions; Missing Comments |
| XARELTO_JANSSEN_12102593 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_11856379 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_21156565 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15520372 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07794357 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01375090 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09166768 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09167102 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09283095 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00939724 | Yes | Missing Deletions |
| XARELTO_JANSSEN_00831438 | Yes | Missing Comments; Missing Formatting Bubble |
| XARELTO_JANSSEN_08229570 | Yes | Missing Deletions |
| XARELTO_JANSSEN_17630360 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12787872 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05490815 | Yes | Missing Deletions |
| XARELTO_JANSSEN_00729850 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12574844 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07988759 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07611694 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14171192 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09201135 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09215194 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09215253 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09290666 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08812484 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09778347 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05350549 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17550051 | Yes | Missing Deletions |
| XARELTO_JANSSEN_18408319 | Yes | Missing Deletions |
| XARELTO_JANSSEN_23840019 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06784210 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01109885 | Yes | Missing Deletions |
| XARELTO_JANSSEN_06237754 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06748538 | Yes | Missing Deletions |
| XARELTO_JANSSEN_13405662 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13492367 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01110430 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01694982 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04654476 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06161724 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06725254 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14048751 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_20418787 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_22802861 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09062863 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07931230 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14781385 | Yes | Missing Comments |
| XARELTO_JANSSEN_15781117 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_07483537 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06109673 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08062826 | Yes | Missing Deletions |
| XARELTO_JANSSEN_08152372 | Yes | Missing Deletions |
| XARELTO_JANSSEN_13370181 | Yes | Missing Deletions |
| XARELTO_JANSSEN_15550344 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05508758 | Yes | Missing Comments |
| XARELTO_JANSSEN_09061445 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15140318 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12168592 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_01396162 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13509913 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07864901 | Yes | Missing Deletions |
| XARELTO_JANSSEN_24671211 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05445465 | Yes | Missing Strikethroughs |

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_05511359 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06575922 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23913492 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05493616 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05913707 | Yes | Missing Deletions |
| XARELTO_JANSSEN_23609616 | Yes | Missing Comments |
| XARELTO_JANSSEN_14485951 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05315548 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15162914 | Yes | Missing Deletions |
| XARELTO_JANSSEN_24703654 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23235648 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23235829 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04011848 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17413420 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_12786876 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00431448 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04706594 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09171059 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09191203 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08382900 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09284981 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12485292 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_13362700 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_05195714 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09233391 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05970567 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06316159 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08383009 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05462627 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23797058 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01177919 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15946665 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12219087 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_04208484 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17693773 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12750303 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12781218 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05289290 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05344431 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05398574 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09369782 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07753062 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08015453 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02815893 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09148553 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04935029 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06665258 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06161615 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08396078 | Yes | Missing Deletions |
| XARELTO_JANSSEN_08056447 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_09155935 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04825109 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_18072350 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15975870 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05315438 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24795989 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07756424 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_18396084 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08204471 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08365646 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23918003 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16360089 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24940656 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11973260 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_12111323 | Yes | Missing Deletions |

 PRIVILEGED CONFIDENTIAL - ATTORNEY WORK PRODUCT

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_05239742 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17740994 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16324409 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08954521 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15184197 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_18234091 | Yes | Missing Comments |
| XARELTO_JANSSEN_02470606 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04650315 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05661828 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09171892 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15627996 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03500061 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04930990 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09296760 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13081265 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12209069 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04108128 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09067363 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09284750 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16182261 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09225188 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09084792 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13406511 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08744085 | Yes | Missing Deletions |
| XARELTO_JANSSEN_02661094 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05294920 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05786047 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05835301 | Yes | Missing Deletions |
| XARELTO_JANSSEN_23993120 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05484624 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15781065 | Yes | Missing Strikethroughs; Missing Formatting Bubble |
| XARELTO_JANSSEN_16232870 | Yes | Missing Strikethroughs; Missing Formatting Bubble |
| XARELTO_JANSSEN_04822870 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24851111 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16324458 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02329653 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16366148 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07337312 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_05509128 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_23661671 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06021980 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16433421 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_10970635 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12229837 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05550474 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11803674 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11843795 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05160232 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04299529 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_19214188 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08205552 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11974556 | Yes | Missing Comments |
| XARELTO_JANSSEN_12111288 | Yes | Missing Deletions |
| XARELTO_JANSSEN_17570691 | Yes | Missing Comments |
| XARELTO_JANSSEN_13377684 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13377880 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17413002 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05970842 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24282911 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07076321 | Yes | Missing Deletions |
| XARELTO_JANSSEN_00192459 | Yes | Missing Deletions |
| XARELTO_JANSSEN_00505822 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17093320 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24878826 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01226700 | Yes | Missing Strikethroughs |

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_07076463 | Yes | Missing Deletions |
| XARELTO_JANSSEN_07904417 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12025349 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12056886 | Yes | Missing Deletions |
| XARELTO_JANSSEN_09111962 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04860873 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13995745 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05303306 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05303412 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08071906 | Yes | Missing Comments |
| XARELTO_JANSSEN_09400000 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07927593 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07936785 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01144426 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06803080 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03761485 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09229148 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09284102 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04899446 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09213180 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08162232 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08299749 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09379321 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16345103 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05776526 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12670306 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12749397 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15409608 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00372907 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_00407154 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06303855 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17159186 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05551868 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09226242 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09291109 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06557921 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01212318 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_15305904 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00333644 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11952411 | Yes | Missing Strikethroughs; Missing Formatting Bubble |
| XARELTO_JANSSEN_12100821 | Yes | Missing Deletions; Missing Formatting Bubble |
| XARELTO_JANSSEN_23852033 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00145685 | Yes | Missing Deletions |
| XARELTO_JANSSEN_08995468 | Yes | Missing Deletions |
| XARELTO_JANSSEN_17627730 | Yes | Missing Deletions |
| XARELTO_JANSSEN_18398268 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09749769 | Yes | Missing Deletions |
| XARELTO_JANSSEN_15168570 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05511703 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05366679 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06625255 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_18005849 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06583129 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13367586 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16016395 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_18391719 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12765293 | Yes | Missing Deletions |
| XARELTO_JANSSEN_06781727 | Yes | Missing Comments |
| XARELTO_JANSSEN_03590358 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05489687 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06093239 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01169304 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01520450 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01761470 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04287043 | Yes | Missing Strikethroughs |

 PRIVILEGED CONFIDENTIAL - ATTORNEY WORK PRODUCT

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_05821508 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_10358321 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05818955 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05084168 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06070528 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14502284 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17408339 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23850210 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00987865 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04727790 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02239810 | Yes | Missing Deletions |
| XARELTO_JANSSEN_03754446 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04827804 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05289303 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05638927 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05639064 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05831319 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05831397 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05831661 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05908951 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_15914713 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02054783 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01248310 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06797131 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09761436 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05493531 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09230738 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14383406 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14753427 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11933643 | Yes | Missing Deletions |
| XARELTO_JANSSEN_11974907 | Yes | Missing Deletions |
| XARELTO_JANSSEN_11974983 | Yes | Missing Deletions |
| XARELTO_JANSSEN_22600592 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23828104 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17261828 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02010439 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13278620 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17879786 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13358483 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_22984333 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_05040763 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_18396492 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23793410 | Yes | Missing Deletions |
| XARELTO_JANSSEN_17542434 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_18400508 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08269105 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03535068 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03590245 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23604618 | Yes | Missing Comments |
| XARELTO_JANSSEN_16361824 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_05445294 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23792560 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23807223 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_10450896 | Yes | Missing Deletions; Missing Comments |
| XARELTO_JANSSEN_06106101 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04942588 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09290717 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11847953 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12114181 | Yes | Missing Deletions |
| XARELTO_JANSSEN_04809712 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23591391 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02575749 | Yes | Missing Deletions |
| XARELTO_JANSSEN_02577811 | Yes | Missing Deletions |
| XARELTO_JANSSEN_02578694 | Yes | Missing Deletions |
| XARELTO_JANSSEN_02786854 | Yes | Missing Deletions |

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_04732731 | Yes | Missing Deletions |
| XARELTO_JANSSEN_23688056 | Yes | Missing Comments |
| XARELTO_JANSSEN_15586321 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00634364 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15497603 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24819712 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00796210 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12123642 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03769748 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06802423 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08832944 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12783198 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13104591 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04091362 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07829688 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07483954 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06659659 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05204470 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12390327 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08410933 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05507247 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_12204872 | Yes | Missing Comments |
| XARELTO_JANSSEN_02816826 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14803250 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07610556 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14202308 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12100170 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_00230480 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_06114644 | Yes | Missing Comments; Missing Formatting Bubble |
| XARELTO_JANSSEN_07733928 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06528116 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08749762 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03886246 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07610762 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04955406 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01520914 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_09104959 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12781181 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_18020791 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08257882 | Yes | Missing Deletions; Missing Formatting Bubble |
| XARELTO_JANSSEN_15553616 | Yes | Missing Deletions; Missing Formatting Bubble |
| XARELTO_JANSSEN_17518600 | Yes | Missing Deletions; Missing Formatting Bubble |
| XARELTO_JANSSEN_05597193 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06555067 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05474530 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17655453 | Yes | Missing Comments |
| XARELTO_JANSSEN_09707620 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05509100 | Yes | Missing Strikethroughs; Missing Formatting Bubble |
| XARELTO_JANSSEN_06166884 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14249065 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24832434 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_21050869 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03589229 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08723338 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09282993 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12172680 | Yes | Missing Comments |
| XARELTO_JANSSEN_00185329 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_19429690 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05443841 | Yes | Missing Deletions |
| XARELTO_JANSSEN_09701381 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06789765 | Yes | Missing Deletions |
| XARELTO_JANSSEN_04820917 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02744899 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04692778 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01586809 | Yes | Missing Strikethroughs |

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_04064923 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_22737366 | Yes | Missing Comments |
| XARELTO_JANSSEN_22760468 | Yes | Missing Comments |
| XARELTO_JANSSEN_11922011 | Yes | Missing Comments |
| XARELTO_JANSSEN_14103977 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24827599 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16221541 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05493583 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05382603 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02644391 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08025350 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07337220 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_08206138 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08271572 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04229284 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02732500 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11850640 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12116501 | Yes | Missing Deletions |
| XARELTO_JANSSEN_09179160 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09286302 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05493666 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23828262 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06055623 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08384173 | Yes | Missing Strikethroughs; Missing Formatting Bubble |
| XARELTO_JANSSEN_01453435 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11843976 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12109411 | Yes | Missing Deletions |
| XARELTO_JANSSEN_11892112 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04069975 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13998420 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14319409 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04207660 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09102927 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00896071 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01148055 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09657173 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04527036 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03575224 | Yes | Missing Comments |
| XARELTO_JANSSEN_04693268 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05304323 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12781387 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08455205 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23840729 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12216809 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_02454747 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04718782 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03523774 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_07599425 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23902508 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23904102 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23905198 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23905848 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23907644 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23908960 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11971940 | Yes | Missing Deletions; Missing Comments |
| XARELTO_JANSSEN_12118092 | Yes | Missing Deletions; Missing Comments |
| XARELTO_JANSSEN_05229623 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14803653 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05493672 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06092438 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00494959 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00500104 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11861463 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08315124 | Yes | Missing Comments |
| XARELTO_JANSSEN_05776122 | Yes | Missing Strikethroughs |

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_07545405 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09400060 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12186660 | Yes | Missing Comments |
| XARELTO_JANSSEN_08368986 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14794642 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00545505 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05485537 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04378091 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05438058 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04990428 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15497498 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_18335190 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_16324834 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_05215520 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14319088 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06153474 | Yes | Missing Deletions |
| XARELTO_JANSSEN_17852174 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09035640 | Yes | Missing Deletions |
| XARELTO_JANSSEN_04207387 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12234128 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_12101709 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_06646092 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12229758 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_08833118 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09763464 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07827099 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14614945 | Yes | Missing Deletions |
| XARELTO_JANSSEN_23776169 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05196465 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06779060 | Yes | Missing Deletions |
| XARELTO_JANSSEN_18234982 | Yes | Missing Deletions; Missing Formatting Bubble |
| XARELTO_JANSSEN_04187461 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_06657946 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08997797 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01559309 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01313186 | Yes | Missing Deletions |
| XARELTO_JANSSEN_08452993 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04228944 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17630603 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00735544 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01490208 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_01490649 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_01490974 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_12410566 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_06113045 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06113237 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17601067 | Yes | Missing Deletions |
| XARELTO_JANSSEN_00783783 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08065438 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05442119 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17675176 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05556280 | Yes | Missing Comments |
| XARELTO_JANSSEN_16203222 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16373759 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16016603 | Yes | Missing Deletions |
| XARELTO_JANSSEN_09701677 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08205807 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05698059 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06089725 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13385505 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04899779 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06318791 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08745586 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03621668 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08779660 | Yes | Missing Strikethroughs |

 PRIVILEGED CONFIDENTIAL - ATTORNEY WORK PRODUCT

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_08785360 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01276522 | Yes | Missing Deletions |
| XARELTO_JANSSEN_03811693 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_05195688 | Yes | Missing Comments |
| XARELTO_JANSSEN_06759135 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03657176 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15791569 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14155268 | Yes | Missing Deletions |
| XARELTO_JANSSEN_02818101 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04740814 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11938309 | Yes | Missing Comments |
| XARELTO_JANSSEN_00102450 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_09385542 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_09386417 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_12056012 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_15657718 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_15657899 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_15657909 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_07582383 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07876745 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09056895 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06792840 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06756090 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_06047905 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_18410027 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08395860 | Yes | Missing Deletions |
| XARELTO_JANSSEN_22745464 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_22745543 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_22745579 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_22745620 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12056477 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_09088667 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12754315 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05443913 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05434418 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05557297 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05966613 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09030061 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05510819 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_16108900 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23687672 | Yes | Missing Comments |
| XARELTO_JANSSEN_23687713 | Yes | Missing Comments |
| XARELTO_JANSSEN_04016102 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05470631 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04187382 | Yes | Missing Deletions |
| XARELTO_JANSSEN_07984658 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12024441 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12049922 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12231374 | Yes | Missing Deletions; Missing Formatting Bubble |
| XARELTO_JANSSEN_17081417 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09185782 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16314937 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23570368 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03590204 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07828573 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11875370 | Yes | Missing Comments |
| XARELTO_JANSSEN_01280323 | Yes | Missing Deletions |
| XARELTO_JANSSEN_04706675 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06660588 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00437618 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_05228096 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08216290 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08426846 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_22585595 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_22651483 | Yes | Missing Strikethroughs |

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_22690753 | Yes | Missing Deletions |
| XARELTO_JANSSEN_24958273 | Yes | Missing Comments |
| XARELTO_JANSSEN_05344381 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02259953 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24803901 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09249461 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03639271 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02078055 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13814897 | Yes | Missing Comments |
| XARELTO_JANSSEN_05047642 | Yes | Missing Comments |
| XARELTO_JANSSEN_05493573 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11937361 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11968375 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12108902 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02171222 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17519137 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09231180 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14313893 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14439853 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_16200965 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12462601 | Yes | Missing Deletions |
| XARELTO_JANSSEN_13360610 | Yes | Missing Deletions |
| XARELTO_JANSSEN_04651734 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06118189 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17571054 | Yes | Missing Comments |
| XARELTO_JANSSEN_17647313 | Yes | Missing Comments |
| XARELTO_JANSSEN_04529704 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06039225 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09104913 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09152012 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14042049 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_07176658 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_03951701 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23921979 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01759061 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24840965 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08225044 | Yes | Missing Deletions |
| XARELTO_JANSSEN_11820566 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07553557 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13992750 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06677974 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00307181 | Yes | Missing Comments |
| XARELTO_JANSSEN_13343770 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12641454 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05444419 | Yes | Missing Deletions |
| XARELTO_JANSSEN_08009899 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08779514 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08785283 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09749828 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_10337877 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_10338167 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05556604 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14785909 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04201786 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_12056014 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_17652353 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05487992 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02478062 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03710999 | Yes | Missing Deletions |
| XARELTO_JANSSEN_00471497 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05312616 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05312853 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05313247 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06114585 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13376088 | Yes | Missing Strikethroughs |

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_23919816 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09709468 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11836480 | Yes | Missing Comments |
| XARELTO_JANSSEN_14799407 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07652198 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_07905683 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06177582 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_06791329 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_19972317 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03968335 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06802240 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15798244 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11760058 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_22719485 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03965056 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17709600 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16198154 | Yes | Missing Comments |
| XARELTO_JANSSEN_18237927 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_08369228 | Yes | Missing Deletions |
| XARELTO_JANSSEN_07780234 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05488540 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09218581 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09766089 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09176404 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09176415 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09178929 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09286290 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07483689 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07722827 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16320238 | Yes | Missing Comments |
| XARELTO_JANSSEN_04803496 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05921945 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17413314 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12144509 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23840725 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15112186 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_18877432 | Yes | Missing Comments |
| XARELTO_JANSSEN_18877643 | Yes | Missing Comments |
| XARELTO_JANSSEN_18877684 | Yes | Missing Comments |
| XARELTO_JANSSEN_04809554 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06306341 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13552896 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09258839 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12208325 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_11840951 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12116659 | Yes | Missing Deletions |
| XARELTO_JANSSEN_23889911 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09290846 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06696684 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06696704 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08992204 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04747288 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12781121 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00192477 | Yes | Missing Comments |
| XARELTO_JANSSEN_05230290 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04846508 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02799810 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06557929 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11830802 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09296764 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12170217 | Yes | Missing Deletions |
| XARELTO_JANSSEN_03953904 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09078327 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00565631 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00840013 | Yes | Missing Strikethroughs |

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_05488314 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06091427 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00458609 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_15719332 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07826112 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05143910 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05148679 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05365542 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15890815 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04829785 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04829804 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12020403 | Yes | Missing Deletions |
| XARELTO_JANSSEN_01179028 | Yes | Missing Deletions |
| XARELTO_JANSSEN_09179412 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04048327 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07840463 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08376345 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12319803 | Yes | Missing Comments |
| XARELTO_JANSSEN_00991810 | Yes | Missing Comments |
| XARELTO_JANSSEN_06020191 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03543882 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23918005 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08198562 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14116494 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_17879162 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01239828 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05396432 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05396493 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06553359 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05470685 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05201727 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23748005 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23748014 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14588657 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05594398 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09400189 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15822730 | Yes | Missing Deletions |
| XARELTO_JANSSEN_24839920 | Yes | Missing Comments |
| XARELTO_JANSSEN_24840853 | Yes | Missing Comments |
| XARELTO_JANSSEN_09384117 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09088241 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09088333 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09095794 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09099361 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09367124 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17407492 | Yes | Missing Deletions |
| XARELTO_JANSSEN_15659695 | Yes | Missing Comments |
| XARELTO_JANSSEN_05674881 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12756138 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17735410 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09227254 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02284284 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17745442 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05151179 | Yes | Missing Deletions |
| XARELTO_JANSSEN_07619780 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09918865 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17354040 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17415369 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17415417 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17901061 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15843749 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05423508 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01503348 | Yes | Missing Strikethroughs; Missing Formatting Bubble |
| XARELTO_JANSSEN_01503411 | Yes | Missing Strikethroughs; Missing Formatting Bubble |
| XARELTO_JANSSEN_01503460 | Yes | Missing Strikethroughs; Missing Formatting Bubble |

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_14754863 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04061575 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_22223517 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01135222 | Yes | Missing Deletions |
| XARELTO_JANSSEN_16343487 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00734971 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00735147 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00735218 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05790655 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05790839 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05838395 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05916802 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05916891 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05916959 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05917087 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05917124 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05917201 | Yes | Missing Deletions |
| XARELTO_JANSSEN_14048439 | Yes | Missing Deletions |
| XARELTO_JANSSEN_06320315 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06780819 | Yes | Missing Deletions |
| XARELTO_JANSSEN_13389000 | Yes | Missing Comments |
| XARELTO_JANSSEN_17267762 | Yes | Missing Comments |
| XARELTO_JANSSEN_17466816 | Yes | Missing Comments |
| XARELTO_JANSSEN_17931130 | Yes | Missing Comments |
| XARELTO_JANSSEN_15588017 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03847422 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12216923 | Yes | Missing Deletions; Missing Strikethroughs; Missing Formatting Bubble |
| XARELTO_JANSSEN_08566297 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23851237 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06485238 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04228963 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03504948 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_04314835 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05617286 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13367303 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05478599 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_22721799 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07786639 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13129941 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12410585 | Yes | Missing Deletions |
| XARELTO_JANSSEN_15990568 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08037252 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15808483 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15808587 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05488915 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07766687 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14890893 | Yes | Missing Deletions |
| XARELTO_JANSSEN_09107230 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12028370 | Yes | Missing Comments |
| XARELTO_JANSSEN_08395550 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_24964563 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01160173 | Yes | Missing Comments |
| XARELTO_JANSSEN_06814814 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01539265 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05474162 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05373617 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06582339 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05480444 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_07652245 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_07905606 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23923213 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_20165921 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09079607 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01313660 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05344535 | Yes | Missing Strikethroughs |

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_16431136 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12370304 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_08375970 | Yes | Missing Deletions |
| XARELTO_JANSSEN_09267662 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02548808 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12229570 | Yes | Missing Deletions |
| XARELTO_JANSSEN_04229035 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00735011 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11933354 | Yes | Missing Comments |
| XARELTO_JANSSEN_12105266 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_05304128 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12781310 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05941701 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08823234 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11464564 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08410181 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02581522 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03517335 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14252383 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_18081350 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04013422 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08067540 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05511781 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09581376 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05156852 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05487297 | Yes | Missing Deletions |
| XARELTO_JANSSEN_02829838 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14800552 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16337953 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06026781 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08366627 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06574697 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07776710 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09012889 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01244477 | Yes | Missing Comments |
| XARELTO_JANSSEN_05304259 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07762459 | Yes | Missing Deletions |
| XARELTO_JANSSEN_09230313 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07875486 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16320705 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00185374 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04944736 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03839381 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05195724 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15520046 | Yes | Missing Deletions |
| XARELTO_JANSSEN_04069896 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08410882 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11033261 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15830632 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04823027 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06778460 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15098027 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17474426 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13615460 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05480390 | Yes | Missing Comments |
| XARELTO_JANSSEN_08305919 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_23853955 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14160502 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_14160815 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_14239514 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_08226872 | Yes | Missing Deletions |
| XARELTO_JANSSEN_23922758 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08743545 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05434775 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09233629 | Yes | Missing Strikethroughs |

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_09233677 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23929338 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08730836 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_23220475 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_12547358 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12783077 | Yes | Missing Deletions |
| XARELTO_JANSSEN_02643555 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08044088 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08847211 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12320441 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12759501 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04809088 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06238357 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09175604 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09001783 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05446067 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05560122 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09023917 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15764100 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06049340 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_22914125 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_01215939 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03509930 | Yes | Missing Comments |
| XARELTO_JANSSEN_12575077 | Yes | Missing Deletions |
| XARELTO_JANSSEN_13162515 | Yes | Missing Deletions |
| XARELTO_JANSSEN_13209964 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05488085 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17619460 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_10324050 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14252289 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09071566 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17097580 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05902057 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06665020 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00990466 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05445889 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06238690 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07581050 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02279378 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02308463 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06783309 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23853960 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06012828 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08029260 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17580872 | Yes | Missing Deletions |
| XARELTO_JANSSEN_09381613 | Yes | Missing Deletions |
| XARELTO_JANSSEN_16366731 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00083274 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13250141 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03953013 | Yes | Missing Comments |
| XARELTO_JANSSEN_00514182 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05048393 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17760491 | Yes | Missing Deletions |
| XARELTO_JANSSEN_06016856 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13458035 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_18335844 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09750849 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12205805 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09118424 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11690201 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13575411 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13618643 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13808278 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01338109 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11801949 | Yes | Missing Strikethroughs |

 PRIVILEGED CONFIDENTIAL - ATTORNEY WORK PRODUCT

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_12118381 | Yes | Missing Deletions |
| XARELTO_JANSSEN_07734856 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23817141 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23899761 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08382791 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02321951 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04777288 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06880373 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_14204484 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09391835 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11599018 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07583075 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07912696 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15429395 | Yes | Missing Deletions; Missing Comments |
| XARELTO_JANSSEN_16983797 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09281761 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05381932 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03476527 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01396489 | Yes | Missing Comments |
| XARELTO_JANSSEN_05238793 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05445931 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06238732 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04962178 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_20600431 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14688390 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23591701 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17606984 | Yes | Missing Strikethroughs; Missing Comments |
| XARELTO_JANSSEN_07400268 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07614828 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09293124 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05071814 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_06736235 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13379959 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05391219 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23096186 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06284896 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00204111 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04385729 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05493507 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04070003 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12785245 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_07608786 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14637811 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05196345 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05196374 | Yes | Missing Deletions |
| XARELTO_JANSSEN_09681497 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04813303 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23607233 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23917993 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05443478 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02320802 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04527107 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06029515 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05475776 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02824018 | Yes | Missing Deletions |
| XARELTO_JANSSEN_03578348 | Yes | Missing Deletions |
| XARELTO_JANSSEN_06486898 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11739660 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11747105 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17414481 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09511741 | Yes | Missing Deletions |
| XARELTO_JANSSEN_09540155 | Yes | Missing Deletions |
| XARELTO_JANSSEN_02514379 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15302363 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11955420 | Yes | Missing Comments |

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_12057601 | Yes | Missing Deletions |
| XARELTO_JANSSEN_14714367 | Yes | Missing Deletions |
| XARELTO_JANSSEN_14383081 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17652747 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17570963 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04942448 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14205223 | Yes | Missing Deletions; Missing Formatting Bubble |
| XARELTO_JANSSEN_14259766 | Yes | Missing Deletions; Missing Formatting Bubble |
| XARELTO_JANSSEN_16275402 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04211837 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05800491 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12063781 | Yes | Missing Deletions |
| XARELTO_JANSSEN_06180555 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00090424 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23832070 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23909217 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23849857 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_19193217 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09115879 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09282830 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09369989 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11761854 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05594609 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15733530 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_15734058 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_15734237 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_15736348 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_15736403 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_18553148 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_24946601 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07599393 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07650713 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03590356 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14798689 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_17741099 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06026677 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14502256 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04698089 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09098923 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00185881 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04581853 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13978906 | Yes | Missing Deletions |
| XARELTO_JANSSEN_11334538 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05511922 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_12229731 | Yes | Missing Comments |
| XARELTO_JANSSEN_13544659 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12229744 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_09196164 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15309443 | Yes | Missing Comments |
| XARELTO_JANSSEN_09709156 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08122567 | Yes | Missing Deletions |
| XARELTO_JANSSEN_08259983 | Yes | Missing Deletions |
| XARELTO_JANSSEN_00121516 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05614817 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13906731 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13906913 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02281793 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03575039 | Yes | Missing Comments |
| XARELTO_JANSSEN_03623554 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08205588 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15078009 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11539482 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_11597693 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_15721883 | Yes | Missing Deletions |
| XARELTO_JANSSEN_01277370 | Yes | Missing Comments |

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_09081392 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13252886 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02526421 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12193584 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_07811434 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09192844 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06630086 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14626195 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17408161 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07586842 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07877604 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03493955 | Yes | Missing Deletions |
| XARELTO_JANSSEN_11041837 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07614170 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05309457 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09383768 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09167889 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09192838 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24882372 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09382319 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01251786 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_01054096 | Yes | Missing Deletions |
| XARELTO_JANSSEN_04813324 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17532820 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11802465 | Yes | Missing Deletions |
| XARELTO_JANSSEN_11925554 | Yes | Missing Deletions |
| XARELTO_JANSSEN_11958954 | Yes | Missing Deletions |
| XARELTO_JANSSEN_11970317 | Yes | Missing Deletions |
| XARELTO_JANSSEN_04040847 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05480547 | Yes | Missing Deletions; Missing Strikethroughs; Missing Comments |
| XARELTO_JANSSEN_08135873 | Yes | Missing Deletions |
| XARELTO_JANSSEN_08261593 | Yes | Missing Deletions |
| XARELTO_JANSSEN_07483825 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_04952218 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09387257 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01161178 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01750677 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09200025 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13003248 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13104781 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12024399 | Yes | Missing Comments |
| XARELTO_JANSSEN_02623447 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15845637 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15764407 | Yes | Missing Deletions |
| XARELTO_JANSSEN_15764598 | Yes | Missing Deletions |
| XARELTO_JANSSEN_09767324 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11849925 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12058322 | Yes | Missing Deletions |
| XARELTO_JANSSEN_01739847 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02530811 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16168192 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05381073 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_09089280 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05344163 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04823358 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03828342 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03948897 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00734555 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01609929 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_16188277 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01552870 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09074811 | Yes | Missing Comments |
| XARELTO_JANSSEN_09075437 | Yes | Missing Comments |
| XARELTO_JANSSEN_16170569 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03575002 | Yes | Missing Formatting Bubble |

 PRIVILEGED CONFIDENTIAL - ATTORNEY WORK PRODUCT

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_05431996 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_18071494 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11831688 | Yes | Missing Comments |
| XARELTO_JANSSEN_24299964 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05469691 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_12027559 | Yes | Missing Comments |
| XARELTO_JANSSEN_08389683 | Yes | Missing Deletions |
| XARELTO_JANSSEN_24866683 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24946527 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13378147 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_15511635 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02599275 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03523058 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06104538 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11921424 | Yes | Missing Comments |
| XARELTO_JANSSEN_12101262 | Yes | Missing Comments |
| XARELTO_JANSSEN_00795628 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24937059 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14252045 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16236966 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07745189 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04916190 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05547953 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_18178819 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_18005883 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05292688 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_18246984 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05490737 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13533291 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16171875 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11933427 | Yes | Missing Deletions; Missing Comments |
| XARELTO_JANSSEN_02372756 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01492533 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_01492575 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_01623961 | Yes | Missing Deletions; Missing Formatting Bubble |
| XARELTO_JANSSEN_01624002 | Yes | Missing Deletions; Missing Formatting Bubble |
| XARELTO_JANSSEN_05661454 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05661504 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05661549 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05662230 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05662280 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05662325 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05839915 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05839947 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06161268 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_06161312 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_06238509 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_08255233 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_08255274 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_08255315 | Yes | Missing Deletions; Missing Formatting Bubble |
| XARELTO_JANSSEN_08255368 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_08255432 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_09187325 | Yes | Missing Deletions |
| XARELTO_JANSSEN_09187369 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_09187438 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_20419084 | Yes | Missing Deletions |
| XARELTO_JANSSEN_04304585 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03828239 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17154150 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07742207 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08993897 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06715594 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11768102 | Yes | Missing Strikethroughs; Missing Formatting Bubble |
| XARELTO_JANSSEN_23799210 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08042111 | Yes | Missing Strikethroughs |

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_06227523 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05477499 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06085843 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04931445 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11863104 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_16170941 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_22803036 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14159578 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14258985 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17265173 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06623882 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07834625 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02744827 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12485391 | Yes | Missing Deletions |
| XARELTO_JANSSEN_14723703 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14799539 | Yes | Missing Comments |
| XARELTO_JANSSEN_03848863 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04029571 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14015520 | Yes | Missing Deletions |
| XARELTO_JANSSEN_09094690 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15166899 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05201370 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02329650 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08197364 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17672988 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17673201 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_18413310 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07545395 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02620424 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07211774 | Yes | Missing Deletions |
| XARELTO_JANSSEN_13399638 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05506863 | Yes | Missing Deletions; Missing Strikethroughs; Missing Formatting Bubble |
| XARELTO_JANSSEN_03535270 | Yes | Missing Deletions |
| XARELTO_JANSSEN_03516675 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02581270 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05942308 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02617845 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02617870 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02696231 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02764999 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02581939 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02732190 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00988726 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16430775 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17534298 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24762165 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_18181088 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_10075137 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15518915 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_02461903 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12209261 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05343340 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08383587 | Yes | Missing Comments |
| XARELTO_JANSSEN_08092723 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06486743 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07176563 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15126364 | Yes | Missing Comments |
| XARELTO_JANSSEN_15187603 | Yes | Missing Strikethroughs; Missing Comments |
| XARELTO_JANSSEN_07676823 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_07933571 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_05015151 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00107170 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04809714 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06050335 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02424744 | Yes | Missing Strikethroughs |

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_05478520 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02833511 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_07484181 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_06658546 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17741882 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24772078 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05372282 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04990392 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09107050 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09334455 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01133752 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09135507 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09365775 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09918851 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23671433 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23152522 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07599266 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_07733770 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_07933724 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_09079830 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09260062 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14254677 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15999971 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08378807 | Yes | Missing Deletions |
| XARELTO_JANSSEN_02617749 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02617772 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15306688 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15439062 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05791899 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05508877 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23672059 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23711590 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24296556 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11145673 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23580548 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14795608 | Yes | Missing Deletions |
| XARELTO_JANSSEN_07788209 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12785189 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15999737 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08204120 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08365472 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_23850239 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23985246 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00099112 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03941575 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05609966 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15657293 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_08378855 | Yes | Missing Deletions |
| XARELTO_JANSSEN_06104119 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01861614 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01861677 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01894839 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01948470 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01951659 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01952230 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02019343 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02020678 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_19384384 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15959562 | Yes | Missing Comments |
| XARELTO_JANSSEN_05242443 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14383057 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05477731 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08093574 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08093623 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08267978 | Yes | Missing Strikethroughs |

 PRIVILEGED CONFIDENTIAL - ATTORNEY WORK PRODUCT

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_15657296 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_14918472 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04386001 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15939935 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08862751 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13146322 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_10467525 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06049519 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08071930 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11933470 | Yes | Missing Comments |
| XARELTO_JANSSEN_11933482 | Yes | Missing Comments |
| XARELTO_JANSSEN_04069911 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09385182 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07984662 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17776168 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_18175261 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02530816 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14802844 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06054910 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06659613 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14974007 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_04688067 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12181153 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24689653 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15991915 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07615633 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07782082 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06229199 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15810879 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12560847 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12785838 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08242476 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09177507 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14046408 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09166699 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08137015 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05386030 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09177221 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17672982 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09228755 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09686195 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17739779 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06317582 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02091025 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05299050 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05239345 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05531125 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08450430 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09380592 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17652706 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08258230 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05492662 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00111459 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01888616 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_01889298 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_01940129 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_01940312 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_02085219 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_02181342 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_02204172 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_02204355 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_03556112 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_04309234 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_09124603 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_09134495 | Yes | Missing Formatting Bubble |

 PRIVILEGED CONFIDENTIAL - ATTORNEY WORK PRODUCT

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_09134879 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_09139172 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_09372114 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_12697104 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_13964561 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_13964755 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_13964942 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_13965454 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_14347743 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_16327466 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05228352 | Yes | Missing Strikethroughs; Missing Comments |
| XARELTO_JANSSEN_05740505 | Yes | Missing Comments |
| XARELTO_JANSSEN_07609926 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05475891 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23873667 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04698402 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05389144 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13406641 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12406312 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_13458041 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09291988 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00084286 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05555985 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05556014 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05556108 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06090094 | Yes | Missing Deletions |
| XARELTO_JANSSEN_11863044 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_06779730 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06015989 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04198523 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06091232 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05443979 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00630980 | Yes | Missing Comments |
| XARELTO_JANSSEN_14153476 | Yes | Missing Deletions; Missing Comments |
| XARELTO_JANSSEN_01503581 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15920894 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08081665 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_08366817 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_23804887 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07613712 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01271614 | Yes | Missing Deletions |
| XARELTO_JANSSEN_16197248 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05355313 | Yes | Missing Deletions |
| XARELTO_JANSSEN_09088180 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05303530 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03814007 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_13492096 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12785940 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12528955 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13364683 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00198272 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11866827 | Yes | Missing Comments |
| XARELTO_JANSSEN_08071578 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08271331 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_18238799 | Yes | Missing Deletions |
| XARELTO_JANSSEN_13838605 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12739704 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05810444 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14587769 | Yes | Missing Deletions |
| XARELTO_JANSSEN_15205956 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00792964 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04385450 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05469349 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16178054 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06161996 | Yes | Missing Strikethroughs |

 PRIVILEGED CONFIDENTIAL - ATTORNEY WORK PRODUCT

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_09577141 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11045236 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07874570 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14683969 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11862829 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12118894 | Yes | Missing Deletions; Missing Comments |
| XARELTO_JANSSEN_07736799 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23920825 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14999214 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24854226 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00163367 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14682303 | Yes | Missing Comments |
| XARELTO_JANSSEN_09392905 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04198482 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12231184 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09196616 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05214366 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15921670 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05900222 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15687944 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12148073 | Yes | Missing Comments |
| XARELTO_JANSSEN_15657303 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_15717958 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_04808907 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13381714 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17255366 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17265064 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23095331 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23095637 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23095708 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07342839 | Yes | Missing Comments |
| XARELTO_JANSSEN_06078492 | Yes | Missing Deletions |
| XARELTO_JANSSEN_14349408 | Yes | Missing Deletions |
| XARELTO_JANSSEN_14437712 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12787857 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01317910 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16162149 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05335078 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23570944 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02339006 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02339585 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02340730 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17268247 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02653967 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23607247 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07699572 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07902902 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05511317 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16202683 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09635143 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02857517 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07066038 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_11891275 | Yes | Missing Comments |
| XARELTO_JANSSEN_08198617 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08366619 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05477396 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11809383 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_11915266 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_11915276 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_11955643 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_00106532 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01453938 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06659634 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02808459 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08377056 | Yes | Missing Deletions |

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_11958352 | Yes | Missing Comments |
| XARELTO_JANSSEN_15922816 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00988689 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11889070 | Yes | Missing Strikethroughs; Missing Formatting Bubble |
| XARELTO_JANSSEN_12062642 | Yes | Missing Strikethroughs; Missing Formatting Bubble |
| XARELTO_JANSSEN_12112869 | Yes | Missing Strikethroughs; Missing Formatting Bubble |
| XARELTO_JANSSEN_11460423 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11460425 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04783748 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14220022 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07878429 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12063830 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12063869 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12063911 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12112921 | Yes | Missing Deletions |
| XARELTO_JANSSEN_14981237 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_23096358 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09701938 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09013418 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01345479 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_15329347 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_05097233 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02246854 | Yes | Missing Deletions |
| XARELTO_JANSSEN_07879291 | Yes | Missing Deletions |
| XARELTO_JANSSEN_07929054 | Yes | Missing Deletions |
| XARELTO_JANSSEN_07929842 | Yes | Missing Deletions |
| XARELTO_JANSSEN_01340378 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05202643 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07756706 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_08037048 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01249260 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08941909 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09176783 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14159792 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14159949 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24595564 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12574928 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13183504 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_18397735 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02229985 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08866341 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23588264 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17534722 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14794208 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12191655 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08521958 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08540675 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08785468 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09929689 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05196095 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05457062 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07611139 | Yes | Missing Deletions |
| XARELTO_JANSSEN_14714974 | Yes | Missing Comments |
| XARELTO_JANSSEN_15807156 | Yes | Missing Deletions |
| XARELTO_JANSSEN_04851730 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05789828 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05790066 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05818770 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05484092 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15989385 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05216100 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02824027 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_20998498 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_21054286 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24956929 | Yes | Missing Strikethroughs |

 PRIVILEGED CONFIDENTIAL - ATTORNEY WORK PRODUCT

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_15990730 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16139003 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23918022 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15854940 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05465513 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01592009 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_01635395 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_24633568 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24676144 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24861909 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24862785 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06093404 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15240458 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01375345 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_22832004 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16379597 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17560127 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05289019 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_05289117 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05831488 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_05858631 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05908868 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05921495 | Yes | Missing Deletions |
| XARELTO_JANSSEN_02530856 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08989037 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09207798 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12232442 | Yes | Missing Deletions; Missing Formatting Bubble |
| XARELTO_JANSSEN_13871486 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13875331 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13893064 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06091466 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06313632 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06527969 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24842615 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17681289 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17738086 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13405653 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06676384 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15205983 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05618229 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15808555 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15811695 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_18348611 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04954279 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_09207730 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05492572 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05508687 | Yes | Missing Deletions; Missing Strikethroughs; Missing Formatting Bubble |
| XARELTO_JANSSEN_01252122 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15590188 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06622524 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06130712 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_18235084 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05469266 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23867769 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01751257 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08931280 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13405187 | Yes | Missing Deletions |
| XARELTO_JANSSEN_24299967 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08376252 | Yes | Missing Deletions |
| XARELTO_JANSSEN_09378847 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14684048 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14794893 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03528598 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08221089 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08483451 | Yes | Missing Strikethroughs |

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_17675783 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_18398709 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07342711 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08073142 | Yes | Missing Deletions |
| XARELTO_JANSSEN_02391482 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05421042 | Yes | Missing Comments |
| XARELTO_JANSSEN_00506903 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09222132 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01499926 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01500027 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_21376008 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06176868 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02787606 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24878588 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24946415 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24946529 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06084019 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04991721 | Yes | Missing Deletions |
| XARELTO_JANSSEN_04991876 | Yes | Missing Deletions |
| XARELTO_JANSSEN_14104606 | Yes | Missing Deletions |
| XARELTO_JANSSEN_14104749 | Yes | Missing Deletions |
| XARELTO_JANSSEN_15584781 | Yes | Missing Deletions |
| XARELTO_JANSSEN_10213522 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00672960 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06478130 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00194926 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09228443 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04954472 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_06815434 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06123755 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06315247 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04706589 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05228985 | Yes | Missing Strikethroughs; Missing Comments |
| XARELTO_JANSSEN_06472934 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12441008 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04846432 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04846475 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17672768 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03651161 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06491091 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00194430 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05084938 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06716165 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06064044 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06064226 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06064408 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08150772 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24300658 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09724155 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17879161 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05442836 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12022603 | Yes | Missing Deletions |
| XARELTO_JANSSEN_08387576 | Yes | Missing Deletions |
| XARELTO_JANSSEN_09382874 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09382901 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01791770 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12220602 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_13534564 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24939242 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07599362 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04382474 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05338205 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01337720 | Yes | Missing Comments |
| XARELTO_JANSSEN_08267745 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_04774156 | Yes | Missing Formatting Bubble |

  PRIVILEGED CONFIDENTIAL - ATTORNEY WORK PRODUCT

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_09292174 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23882520 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09229543 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09290287 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00769801 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00796508 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06065134 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_10344007 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08037176 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23606422 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23607070 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23606951 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09749770 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00895786 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00083766 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00093065 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08227169 | Yes | Missing Deletions |
| XARELTO_JANSSEN_18586831 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08081282 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_08266254 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_15308743 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15496679 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04837882 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08278277 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02478635 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05416861 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16454130 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00211079 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01111086 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01623246 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01692780 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04651481 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04651525 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04652165 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04652209 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04850628 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05663653 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05663695 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06117979 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06648111 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06648225 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06649102 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06649143 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06748288 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08254813 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09263932 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09573861 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11044215 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14042446 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14824506 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15627226 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_20419627 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_21304974 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06399205 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07983804 | Yes | Missing Comments |
| XARELTO_JANSSEN_16349044 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_03649010 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16413377 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01215994 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08260879 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_14798344 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12116351 | Yes | Missing Deletions |
| XARELTO_JANSSEN_07483432 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05201454 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23886537 | Yes | Missing Strikethroughs |

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_06094161 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05335060 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08373592 | Yes | Missing Deletions |
| XARELTO_JANSSEN_08373669 | Yes | Missing Deletions |
| XARELTO_JANSSEN_08398857 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11860073 | Yes | Missing Comments |
| XARELTO_JANSSEN_05493758 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06092369 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06224899 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09211234 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12206419 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05489151 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03697243 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13325052 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05084657 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23819463 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14686280 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02570390 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09177328 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09181565 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23111041 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02352758 | Yes | Missing Deletions |
| XARELTO_JANSSEN_02352861 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05503926 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09056377 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05195695 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08025959 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05487302 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06103368 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08745236 | Yes | Missing Deletions |
| XARELTO_JANSSEN_20477388 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_20477549 | Yes | Missing Deletions |
| XARELTO_JANSSEN_10095940 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05445865 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08439833 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05556192 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_05556223 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_18218962 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13401467 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17269102 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04831324 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12021918 | Yes | Missing Comments |
| XARELTO_JANSSEN_12056464 | Yes | Missing Deletions |
| XARELTO_JANSSEN_09059827 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09366228 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12469753 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13510043 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05150532 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14363819 | Yes | Missing Deletions |
| XARELTO_JANSSEN_14387562 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05904069 | Yes | Missing Deletions |
| XARELTO_JANSSEN_14482495 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13525989 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00195458 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06174144 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02519985 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01578063 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23909291 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07359470 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08738410 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15892861 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05197041 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07875555 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07927340 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07927386 | Yes | Missing Strikethroughs |

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_05377243 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23618584 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07615254 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06743281 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05207235 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09381179 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01239702 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01396098 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01637163 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06804719 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15748939 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_21002743 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05592712 | Yes | Missing Deletions |
| XARELTO_JANSSEN_01666313 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02076744 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03864297 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03864375 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03957030 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04846791 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05880462 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08941866 | Yes | Missing Deletions |
| XARELTO_JANSSEN_11035494 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14045843 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14159391 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14159447 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15296690 | Yes | Missing Comments |
| XARELTO_JANSSEN_16401312 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_18550394 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15430152 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24703539 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09149784 | Yes | Missing Deletions |
| XARELTO_JANSSEN_23921088 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_18407910 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_24249092 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15764084 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01148322 | Yes | Missing Comments |
| XARELTO_JANSSEN_06880366 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_16110476 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23798585 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05404963 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09268038 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05435794 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05074663 | Yes | Missing Deletions |
| XARELTO_JANSSEN_20476192 | Yes | Missing Deletions |
| XARELTO_JANSSEN_20476219 | Yes | Missing Deletions |
| XARELTO_JANSSEN_20508671 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05596912 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06554889 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_04385351 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05468004 | Yes | Missing Deletions |
| XARELTO_JANSSEN_14720389 | Yes | Missing Deletions |
| XARELTO_JANSSEN_09083292 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04381453 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23607254 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_10368954 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02241761 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09191361 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24856440 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24865572 | Yes | Missing Deletions |
| XARELTO_JANSSEN_24879757 | Yes | Missing Deletions |
| XARELTO_JANSSEN_23846807 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12140966 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07983327 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05298450 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13492689 | Yes | Missing Deletions |

PRIVILEGED CONFIDENTIAL - ATTORNEY WORK PRODUCT

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_15673128 | Yes | Missing Deletions |
| XARELTO_JANSSEN_11936507 | Yes | Missing Comments |
| XARELTO_JANSSEN_11966558 | Yes | Missing Comments |
| XARELTO_JANSSEN_11966601 | Yes | Missing Comments |
| XARELTO_JANSSEN_17478704 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12062168 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12113526 | Yes | Missing Deletions |
| XARELTO_JANSSEN_04322830 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03870384 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15140814 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01241159 | Yes | Missing Comments |
| XARELTO_JANSSEN_06718991 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05550433 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03769749 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_04072946 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_20572901 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08797754 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_20578728 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23670729 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05963820 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02329933 | Yes | Missing Comments |
| XARELTO_JANSSEN_02430787 | Yes | Missing Comments |
| XARELTO_JANSSEN_05119708 | Yes | Missing Comments |
| XARELTO_JANSSEN_05488041 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02287540 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05154873 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09153287 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13272245 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05219555 | Yes | Missing Comments |
| XARELTO_JANSSEN_07801222 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_10299529 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04107735 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08204020 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08365385 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16369395 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09207997 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09296643 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07355884 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_18231147 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00985806 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_13978786 | Yes | Missing Deletions |
| XARELTO_JANSSEN_06214867 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23845526 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03640756 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08082759 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23886541 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05375207 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15895010 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03766363 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03851657 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_22907556 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_02047788 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05238715 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12370749 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09005136 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05376413 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23628175 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08999957 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12625925 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08369151 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05447155 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12229819 | Yes | Missing Comments |
| XARELTO_JANSSEN_12540609 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12924242 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06315282 | Yes | Missing Strikethroughs |

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_00145822 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17522227 | Yes | Missing Deletions |
| XARELTO_JANSSEN_07905393 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14045892 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09152977 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12669609 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12748723 | Yes | Missing Deletions |
| XARELTO_JANSSEN_09230703 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14383429 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01502472 | Yes | Missing Comments |
| XARELTO_JANSSEN_15954805 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07743687 | Yes | Missing Deletions |
| XARELTO_JANSSEN_02318592 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_12109408 | Yes | Missing Deletions; Missing Comments; Missing Formatting Bubble |
| XARELTO_JANSSEN_04013418 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14170887 | Yes | Missing Deletions |
| XARELTO_JANSSEN_24654843 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09198178 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14586528 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14981314 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07786831 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04996092 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17567578 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08029221 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23393905 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11851253 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12114179 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05480468 | Yes | Missing Comments |
| XARELTO_JANSSEN_13378027 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11957805 | Yes | Missing Deletions |
| XARELTO_JANSSEN_16378510 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06018462 | Yes | Missing Deletions |
| XARELTO_JANSSEN_08009730 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09587985 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06780054 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05489142 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05444007 | Yes | Missing Deletions |
| XARELTO_JANSSEN_02532032 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14340652 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13367093 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00486858 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14343289 | Yes | Missing Deletions |
| XARELTO_JANSSEN_14459781 | Yes | Missing Deletions |
| XARELTO_JANSSEN_03847632 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05506438 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_08204935 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14586781 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14746984 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04808899 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13381706 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17255358 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17255517 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14798258 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_04335308 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04747316 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23909211 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08378336 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15780890 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16325362 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08465478 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_08042371 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05444886 | Yes | Missing Deletions |
| XARELTO_JANSSEN_23856658 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15108632 | Yes | Missing Deletions |
| XARELTO_JANSSEN_15240499 | Yes | Missing Strikethroughs |

     PRIVILEGED CONFIDENTIAL - ATTORNEY WORK PRODUCT

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_24865044 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16308988 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01392077 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04918389 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04853333 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13509629 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09233528 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08367269 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12061215 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12112473 | Yes | Missing Deletions |
| XARELTO_JANSSEN_11936837 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_09151826 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06090236 | Yes | Missing Deletions |
| XARELTO_JANSSEN_06129494 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02322638 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01242178 | Yes | Missing Deletions |
| XARELTO_JANSSEN_06022607 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08263306 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_05202601 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16221802 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23927468 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05287752 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05113244 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15771480 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09077218 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07576215 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06610475 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_10215491 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05488472 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12216789 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12028383 | Yes | Missing Deletions; Missing Comments; Missing Formatting Bubble |
| XARELTO_JANSSEN_09097689 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08135556 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23842880 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11899407 | Yes | Missing Comments |
| XARELTO_JANSSEN_00997058 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14801059 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17613722 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05444300 | Yes | Missing Deletions |
| XARELTO_JANSSEN_02585618 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02787091 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06065756 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04209708 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23919792 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14160048 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01196212 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01252588 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01453841 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01637115 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11033579 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01222564 | Yes | Missing Deletions |
| XARELTO_JANSSEN_17370310 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07608845 | Yes | Missing Deletions |
| XARELTO_JANSSEN_11982239 | Yes | Missing Deletions; Missing Comments |
| XARELTO_JANSSEN_23607277 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06010029 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05506418 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_11144115 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16405763 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12175145 | Yes | Missing Comments |
| XARELTO_JANSSEN_01592590 | Yes | Missing Comments |
| XARELTO_JANSSEN_05197355 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01278053 | Yes | Missing Comments |
| XARELTO_JANSSEN_09233450 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08190922 | Yes | Missing Comments |

 PRIVILEGED CONFIDENTIAL - ATTORNEY WORK PRODUCT

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_13324165 | Yes | Missing Comments |
| XARELTO_JANSSEN_13356774 | Yes | Missing Comments |
| XARELTO_JANSSEN_13356801 | Yes | Missing Comments |
| XARELTO_JANSSEN_13369319 | Yes | Missing Comments |
| XARELTO_JANSSEN_17694697 | Yes | Missing Comments |
| XARELTO_JANSSEN_11924205 | Yes | Missing Comments |
| XARELTO_JANSSEN_12103720 | Yes | Missing Deletions |
| XARELTO_JANSSEN_09152988 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00138816 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_23863026 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23629120 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05596736 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12027567 | Yes | Missing Deletions |
| XARELTO_JANSSEN_06090843 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_18175229 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01176008 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14168054 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14242529 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12186768 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_17760657 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14259759 | Yes | Missing Deletions; Missing Comments |
| XARELTO_JANSSEN_07725947 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09270097 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15549466 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06177657 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01053711 | Yes | Missing Deletions |
| XARELTO_JANSSEN_02284178 | Yes | Missing Comments |
| XARELTO_JANSSEN_11885502 | Yes | Missing Deletions |
| XARELTO_JANSSEN_11885519 | Yes | Missing Deletions |
| XARELTO_JANSSEN_08833003 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14545248 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00767213 | Yes | Missing Comments; Missing Formatting Bubble |
| XARELTO_JANSSEN_11841130 | Yes | Missing Comments |
| XARELTO_JANSSEN_11842081 | Yes | Missing Comments |
| XARELTO_JANSSEN_11912433 | Yes | Missing Comments |
| XARELTO_JANSSEN_12879445 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14330108 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14342354 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14457417 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14458308 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14459193 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14459940 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14794810 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05488523 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05500120 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17413377 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02584452 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_10277109 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06313665 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11920358 | Yes | Missing Comments |
| XARELTO_JANSSEN_05443811 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12234133 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_06026729 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05292741 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05292833 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05293115 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01245727 | Yes | Missing Deletions |
| XARELTO_JANSSEN_06677206 | Yes | Missing Deletions |
| XARELTO_JANSSEN_09751868 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09715991 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05291011 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05687995 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06814538 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06776462 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13811968 | Yes | Missing Strikethroughs |

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_20576741 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09123004 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07772069 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05912475 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05921211 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07381890 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05473535 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13262099 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09703682 | Yes | Missing Deletions |
| XARELTO_JANSSEN_19899533 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07733823 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_23912115 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04941844 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15788267 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23800356 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13115245 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14448351 | Yes | Missing Deletions |
| XARELTO_JANSSEN_03950887 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05490726 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05294792 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05282503 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12148082 | Yes | Missing Comments |
| XARELTO_JANSSEN_09226477 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06011054 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06165395 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17741809 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14828232 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15502193 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13310344 | Yes | Missing Comments |
| XARELTO_JANSSEN_09210420 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_18655471 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01219007 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00092260 | Yes | Missing Comments |
| XARELTO_JANSSEN_24684982 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24882091 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24883970 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05481482 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_22010979 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06794170 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16144369 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12547332 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09334413 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17931143 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07118097 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_00141332 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12462370 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_12547205 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05098319 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01249382 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14043727 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03615890 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05488326 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12172696 | Yes | Missing Comments |
| XARELTO_JANSSEN_05317880 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09065397 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09092624 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09286019 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05433863 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09131078 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07767124 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24786420 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09268242 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05355032 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11860356 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12062820 | Yes | Missing Deletions |

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_11892793 | Yes | Missing Strikethroughs; Missing Formatting Bubble |
| XARELTO_JANSSEN_12037936 | Yes | Missing Strikethroughs; Missing Formatting Bubble |
| XARELTO_JANSSEN_04935122 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09406968 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05296757 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05699916 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16111736 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05509037 | Yes | Missing Comments |
| XARELTO_JANSSEN_09396503 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06182492 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03614816 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05296698 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05297120 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05700003 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05852618 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05852681 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05852895 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06947611 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05348693 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07615242 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14313760 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_10322399 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01634989 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01635374 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09386544 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15873653 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02817217 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09217698 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09268201 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11935283 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_11964914 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_15501937 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23112993 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23113191 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23141879 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01197944 | Yes | Missing Deletions |
| XARELTO_JANSSEN_01488954 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12062798 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12112842 | Yes | Missing Deletions |
| XARELTO_JANSSEN_01501791 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08270232 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05239717 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06093702 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08376063 | Yes | Missing Deletions |
| XARELTO_JANSSEN_04850287 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05916120 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05916177 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05916235 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05916320 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05917713 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05917905 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05918004 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05918491 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05919802 | Yes | Missing Deletions |
| XARELTO_JANSSEN_20520017 | Yes | Missing Deletions |
| XARELTO_JANSSEN_20520540 | Yes | Missing Deletions |
| XARELTO_JANSSEN_04743047 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09428594 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09431215 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09071647 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04070791 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15915354 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05447318 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14728761 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_06566573 | Yes | Missing Strikethroughs |

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_18237077 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05376401 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04909052 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_10191705 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08671670 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_06776860 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24945272 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24945782 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24950229 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05206824 | Yes | Missing Strikethroughs; Missing Comments |
| XARELTO_JANSSEN_11495186 | Yes | Missing Comments |
| XARELTO_JANSSEN_14066104 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14539243 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14539259 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17474672 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17918429 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17918458 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13207739 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15761570 | Yes | Missing Comments |
| XARELTO_JANSSEN_09214765 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07610045 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01903681 | Yes | Missing Comments |
| XARELTO_JANSSEN_01903704 | Yes | Missing Comments |
| XARELTO_JANSSEN_01903726 | Yes | Missing Comments |
| XARELTO_JANSSEN_23666828 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23667025 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11849922 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12116388 | Yes | Missing Deletions |
| XARELTO_JANSSEN_08040952 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09067080 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09290736 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09238540 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08396113 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06314336 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04705853 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15798581 | Yes | Missing Deletions |
| XARELTO_JANSSEN_08371630 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12875793 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15436439 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17735067 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08138761 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23777756 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09763982 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23604012 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12782996 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07756562 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00627932 | Yes | Missing Comments |
| XARELTO_JANSSEN_12101890 | Yes | Missing Deletions; Missing Comments; Missing Formatting Bubble |
| XARELTO_JANSSEN_11823549 | Yes | Missing Comments |
| XARELTO_JANSSEN_12109445 | Yes | Missing Comments |
| XARELTO_JANSSEN_11229273 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_00735246 | Yes | Missing Comments |
| XARELTO_JANSSEN_05144798 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11887035 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_11887042 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_11958401 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_18407865 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09202866 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05213537 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00112987 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01554024 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23921390 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23899737 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11376267 | Yes | Missing Comments |
| XARELTO_JANSSEN_15973771 | Yes | Missing Strikethroughs |

 PRIVILEGED CONFIDENTIAL - ATTORNEY WORK PRODUCT

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_05079456 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_16385225 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04278083 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02179721 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12229749 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_15503762 | Yes | Missing Deletions; Missing Formatting Bubble |
| XARELTO_JANSSEN_05112545 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_19129344 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_20944704 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_03493961 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13343040 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05444037 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00928750 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05488656 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12027541 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_23919751 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24673306 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24773868 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24783773 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_20576650 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05046251 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23663174 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00631073 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01250661 | Yes | Missing Strikethroughs; Missing Formatting Bubble |
| XARELTO_JANSSEN_01503049 | Yes | Missing Strikethroughs; Missing Formatting Bubble |
| XARELTO_JANSSEN_08642233 | Yes | Missing Strikethroughs; Missing Formatting Bubble |
| XARELTO_JANSSEN_09546176 | Yes | Missing Strikethroughs; Missing Formatting Bubble |
| XARELTO_JANSSEN_09651373 | Yes | Missing Strikethroughs; Missing Formatting Bubble |
| XARELTO_JANSSEN_13128829 | Yes | Missing Strikethroughs; Missing Formatting Bubble |
| XARELTO_JANSSEN_13459281 | Yes | Missing Strikethroughs; Missing Formatting Bubble |
| XARELTO_JANSSEN_14326981 | Yes | Missing Strikethroughs; Missing Formatting Bubble |
| XARELTO_JANSSEN_15900343 | Yes | Missing Strikethroughs; Missing Formatting Bubble |
| XARELTO_JANSSEN_17545026 | Yes | Missing Strikethroughs; Missing Formatting Bubble |
| XARELTO_JANSSEN_18358549 | Yes | Missing Strikethroughs; Missing Formatting Bubble |
| XARELTO_JANSSEN_06130630 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05471606 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05101013 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07612272 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11123873 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00145641 | Yes | Missing Deletions |
| XARELTO_JANSSEN_09742006 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01252563 | Yes | Missing Comments |
| XARELTO_JANSSEN_12146872 | Yes | Missing Deletions |
| XARELTO_JANSSEN_09291538 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15663691 | Yes | Missing Deletions |
| XARELTO_JANSSEN_15922084 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16228617 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07612947 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06880327 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_11967063 | Yes | Missing Deletions |
| XARELTO_JANSSEN_11967084 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12104081 | Yes | Missing Deletions |
| XARELTO_JANSSEN_11064690 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09229197 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09229875 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09230159 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09283998 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08269704 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01485321 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03613243 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08997046 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24809557 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24844001 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07904029 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09153015 | Yes | Missing Strikethroughs |

   PRIVILEGED CONFIDENTIAL - ATTORNEY WORK PRODUCT

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_05431808 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12363724 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07582897 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05431903 | Yes | Missing Deletions |
| XARELTO_JANSSEN_23093462 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23093484 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23095757 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23099226 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23099254 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23227150 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23883351 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09084841 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09280738 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17097223 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12408886 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06622206 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06575960 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_17881024 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14918559 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05469785 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12420101 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_16211917 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_16408156 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_05360385 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_20567906 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_05234685 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13441257 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05470248 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09075627 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09280037 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06695475 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11938441 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_11969020 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_12101822 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_11934530 | Yes | Missing Strikethroughs; Missing Formatting Bubble |
| XARELTO_JANSSEN_09148904 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16220047 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06665977 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09048745 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05075514 | Yes | Missing Deletions; Missing Strikethroughs |
| XARELTO_JANSSEN_08027492 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05371161 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05371384 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15588136 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23921387 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11821612 | Yes | Missing Comments |
| XARELTO_JANSSEN_11821702 | Yes | Missing Comments |
| XARELTO_JANSSEN_00084049 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24852568 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24863353 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14394879 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_14439963 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15776643 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16239195 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24763850 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09009645 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14360374 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14363704 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14391252 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14503571 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15308190 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05586245 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09171042 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_22775792 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_22776600 | Yes | Missing Strikethroughs |

 PRIVILEGED CONFIDENTIAL - ATTORNEY WORK PRODUCT

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_22781790 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_22783115 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02222540 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04699808 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04688034 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07607854 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09292840 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05297403 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05297641 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05297970 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12792043 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_12785966 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_18021837 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08862168 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12781358 | Yes | Missing Deletions |
| XARELTO_JANSSEN_07569583 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01359294 | Yes | Missing Comments |
| XARELTO_JANSSEN_08106758 | Yes | Missing Comments |
| XARELTO_JANSSEN_15658247 | Yes | Missing Comments |
| XARELTO_JANSSEN_02818066 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07582562 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04989137 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16239314 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23216029 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11868991 | Yes | Missing Deletions |
| XARELTO_JANSSEN_00140651 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05492729 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15877115 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04208905 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00135712 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01498939 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12995530 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09390591 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17432129 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_09406785 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08553150 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12307633 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12319695 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16416531 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15306739 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05590052 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05488814 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15810426 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23882538 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11820676 | Yes | Missing Comments |
| XARELTO_JANSSEN_11846354 | Yes | Missing Comments |
| XARELTO_JANSSEN_11846369 | Yes | Missing Comments |
| XARELTO_JANSSEN_11846415 | Yes | Missing Comments |
| XARELTO_JANSSEN_16012510 | Yes | Missing Comments |
| XARELTO_JANSSEN_01148319 | Yes | Missing Comments |
| XARELTO_JANSSEN_16216169 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04954479 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_17394552 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_17066370 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05481728 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15209254 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02799717 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_05511513 | Yes | Missing Deletions; Missing Strikethroughs; Missing Formatting Bubble |
| XARELTO_JANSSEN_15987402 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11937331 | Yes | Missing Strikethroughs; Missing Formatting Bubble |
| XARELTO_JANSSEN_00165782 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09584042 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17408448 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17414674 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17474707 | Yes | Missing Strikethroughs |

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_00724825 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05071694 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09383344 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08206088 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09626755 | Yes | Missing Deletions |
| XARELTO_JANSSEN_17905857 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07613839 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04937210 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14194840 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07581994 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15505744 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17675566 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_18236980 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09364898 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06568054 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07315116 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01453882 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05299814 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09115689 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05818529 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02257531 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02257553 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02257659 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02816865 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05243305 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09283205 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11936387 | Yes | Missing Deletions |
| XARELTO_JANSSEN_06058362 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09260180 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09285725 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01984483 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02541204 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04777225 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09217965 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09294734 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09126341 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08129082 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08227094 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01141831 | Yes | Missing Comments |
| XARELTO_JANSSEN_07656362 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_04847978 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09099103 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16212254 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02511564 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16432411 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08745240 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01061022 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23726832 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23771800 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_06038335 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00135226 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05316223 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02471702 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05493075 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00407878 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01435875 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09178333 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16105927 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09011659 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09292471 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14379292 | Yes | Missing Deletions |
| XARELTO_JANSSEN_23818078 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05491832 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_12093143 | Yes | Missing Deletions; Missing Formatting Bubble |
| XARELTO_JANSSEN_01145440 | Yes | Missing Comments |

 PRIVILEGED CONFIDENTIAL - ATTORNEY WORK PRODUCT

| Starting Bates Number | eCap Error | eCap Error Reason |
|---|---|---|
| XARELTO_JANSSEN_03648447 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_15565315 | Yes | Missing Formatting Bubble |
| XARELTO_JANSSEN_09228006 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15661005 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15661048 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15661288 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15661325 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15719392 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17138189 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05389830 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17567815 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09925716 | Yes | Missing Comments |
| XARELTO_JANSSEN_17878199 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13915827 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13916724 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13983725 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14477054 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16687481 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_18459488 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_18506301 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24699811 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_24816254 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01338195 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_02465870 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14601171 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_14071234 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09371259 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05238593 | Yes | Missing Deletions |
| XARELTO_JANSSEN_05058961 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03526089 | Yes | Missing Comments |
| XARELTO_JANSSEN_02463531 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16209566 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16354736 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_01488498 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_13575088 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_08675498 | Yes | Missing Comments |
| XARELTO_JANSSEN_04289037 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05294206 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05294352 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09068667 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09274424 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_03582208 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09333902 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_07580383 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_09012229 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_05204827 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_00444698 | Yes | Missing Deletions |
| XARELTO_JANSSEN_01892668 | Yes | Missing Deletions |
| XARELTO_JANSSEN_01913903 | Yes | Missing Deletions |
| XARELTO_JANSSEN_02019832 | Yes | Missing Deletions |
| XARELTO_JANSSEN_11904855 | Yes | Missing Deletions |
| XARELTO_JANSSEN_11905950 | Yes | Missing Deletions |
| XARELTO_JANSSEN_12755574 | Yes | Missing Deletions |
| XARELTO_JANSSEN_04804815 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_11705865 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_17164433 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15965132 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_23609877 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_15786696 | Yes | Missing Strikethroughs |
| XARELTO_JANSSEN_16134647 | Yes | Missing Strikethroughs |

 PRIVILEGED CONFIDENTIAL - ATTORNEY WORK PRODUCT