**Exhibit A**
**(Plaintiff Fact Sheets that Defendants Allege are Deficient)**

| No. | Plaintiff Name | Law Firm Name | Docket Number | Reason for Deficiency Notice |
|---|---|---|---|---|
| 1. | Abdo, Christine | Meyerkord & Meyerkord, LLC | 2:15-cv-01867 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 2. | Abner, Sharon | Douglas & London | 2:16-cv-03475 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 3. | Adams, Thomas | Morris Law Firm | 2:16-cv-01668 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to provide response containing city and state |
| 4. | Albergo, Anthony | The Driscoll Firm | 2:16-cv-06544 | Failure to provide any Medical Records demonstrating alleged injury |
| 5. | Anderson, Chennette | The Driscoll Firm | 2:16-cv-09377 | Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto |
| 6. | Anderson, Reinhart | McGowan Hood & Felder | 2:15-cv-04938 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to provide new Declaration for Amended Plaintiff Fact Sheet submission |
| 7. | Anderson, Roy A. | Van Wey Law, PLLC | 2:16-cv-06584 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 8. | Ardie, Andy | Kennedy Hodges, LLP | 2:15-cv-05611 | Medical records provided do not demonstrate alleged injury |
| 9. | Arndt, Bruce J. | Van Wey Law, PLLC | 2:16-cv-05886 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Medical records provided do not demonstrate alleged injury |
| 10. | Arnold, Frances P | Nemeroff Law Firm | 2:16-cv-06780 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide month and year for each beginning and end date of use identified; Failure to provide response containing city and state for each prescribing physician identified; Failure to provide response containing the month and year of death; Failure to respond to question in Section I |

| No. | Plaintiff Name | Law Firm Name | Docket Number | Reason for Deficiency Notice |
|---|---|---|---|---|
| | | | | (Core Case Information) |
| 11. | Atkins, Anthony | The Driscoll Firm | 2:16-cv-06605 | Medical records provided do not demonstrate alleged injury |
| 12. | Austin, Raymond | The Driscoll Firm | 2:16-cv-11926 | Medical records provided do not demonstrate alleged injury |
| 13. | Bailey, Joann | The Driscoll Firm | 2:16-cv-00113 | Failure to provide any Medical Records demonstrating alleged injury |
| 14. | Bailey, Ora | The Driscoll Firm | 2:16-cv-12076 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Failure to provide first and last name of each prescribing physician identified; Failure to respond to question in Section I (Core Case Information) |
| 15. | Baker, Charles | The Mulligan Law Firm | 2:16-cv-03393 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide month and year for each beginning and end date of use identified; Failure to provide response containing the month and year for each alleged injury identified in PFS section I.D.1; Failure to provide response containing the month and year for each hospitalization identified |
| 16. | Baker, Florence | Sanders Phillips Grossman, LLC | 2:15-cv-03148 | Failure to provide any Medical Records demonstrating alleged injury |
| 17. | Baker, Robert | The Driscoll Firm | 2:16-cv-12079 | Failure to provide any Medical Records demonstrating alleged injury |
| 18. | Baker, Wendy | Ferrer, Poirot & Wansbrough | 2:16-cv-10857 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 19. | Balcerzak, Stephen | The Driscoll Firm | 2:16-cv-11933 | Medical records provided do not demonstrate alleged injury |
| 20. | Ballard, Janie | The Murray Law Firm | 2:16-cv-03489 | Medical records provided do not demonstrate alleged injury |
| 21. | Banks, David E | Jim S. Hall & Associates, LLC | 2:15-cv-00041 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to respond to question in |

| No. | Plaintiff Name | Law Firm Name | Docket Number | Reason for Deficiency Notice |
|---|---|---|---|---|
| | | | | Section I (Core Case Information) |
| 22. | Banks, Laura | The Schlemmer Firm, LLC | 2:15-cv-03812 | Failure to respond to question in Section I (Core Case Information); Medical records provided do not demonstrate alleged injury |
| 23. | Barnes, Buford | The Driscoll Firm | 2:16-cv-03091 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 24. | Barnes, Eva | Simmons Hanly Conroy | 2:16-cv-00572 | Failure to provide Authorizations to Disclose Health Information for each healthcare provider identified in PFS section I.; Failure to provide month and year for each beginning and end date of use identified; Failure to provide response containing city and state for each prescribing physician identified; Failure to respond to question in Section I (Core Case Information) |
| 25. | Barnes, Joyce | The Driscoll Firm | 2:16-cv-10863 | Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto |
| 26. | Barragan, Cecilia | The Driscoll Firm | 2:16-cv-10865 | Medical records provided do not demonstrate alleged injury |
| 27. | Barrington, Patsy | The Michael Brady Lynch Law Firm | 2:16-cv-01434 | Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Failure to respond to question in Section I (Core Case Information) |
| 28. | Baskerville, Larry | Simon Greenstone Panatier Bartlett, P.C. | 2:16-cv-07130 | Medical records provided do not demonstrate alleged injury |
| 29. | Bazan, Normalinda | The Driscoll Firm | 2:16-cv-08667 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto |
| 30. | Bethea, Carolyn | Ferrer, Poirot & Wansbrough | 2:16-cv-10864 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 31. | Bethly, Jonathan | The Driscoll Firm | 2:16-cv-8672 | Failure to provide any Medical Records demonstrating alleged injury |

| No. | Plaintiff Name | Law Firm Name | Docket Number | Reason for Deficiency Notice |
|---|---|---|---|---|
| 32. | Bishop, Ernest | The Michael Brady Lynch Law Firm | 2:16-cv-04225 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 33. | Bitetto, Gary | The Driscoll Firm | 2:16-cv-11602 | Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto |
| 34. | Bivens, Patricia C | Baron & Budd | 2:16-cv-01387 | Failure to provide any Medical Records demonstrating alleged injury |
| 35. | Blackburn, Hattie | Douglas & London | 2:16-cv-02420 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 36. | Blackburn, Richard | Fears \| Nachawati | 2:16-cv-02731 | Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Failure to respond to question in Section I (Core Case Information); Medical records provided do not demonstrate alleged injury |
| 37. | Blackmon, Don E. | Van Wey Law, PLLC | 2:16-cv-10129 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 38. | Blaine, John | The Driscoll Firm | 2:16-cv-10873 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto |
| 39. | Blair, Billie | The Driscoll Firm | 2:16-cv-08680 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Failure to provide first and last name of each prescribing physician identified |
| 40. | Blair, Kathy | The Driscoll Firm | 2:16-cv-09392 | Failure to provide any Medical Records demonstrating alleged injury |
| 41. | Blake, Barbara | Lenze Kamerrer Moss, PLC. | 2:16-cv-13887 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Failure to provide Declaration signed by plaintiff, |

| No. | Plaintiff Name | Law Firm Name | Docket Number | Reason for Deficiency Notice |
|---|---|---|---|---|
| | | | | Xarelto user, or Xarelto user's representative; Failure to provide month and year for each beginning and end date of use identified; Failure to provide proof that user received samples; Failure to respond to question in Section I (Core Case Information) |
| 42. | Bleeker, Brenda | McGowan Hood & Felder | 2:15-cv-05139 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 43. | Bohlken, George | Kelley & Ferraro LLP | 2:16-cv-13493 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 44. | Bowes, Kimberly | The Mulligan Law Firm | 2:16-cv-00410 | Failure to provide Authorizations to Disclose Health Information for each healthcare provider identified in PFS section I.; Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 45. | Bowling, Georgia | The Driscoll Firm | 2:16-cv-10879 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto |
| 46. | Boyd, Don | McGowan Hood & Felder | 2:15-cv-05140 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to provide new Declaration for Amended Plaintiff Fact Sheet submission |
| 47. | Bradfield, Glenda Jo | Curtis Law Group | 2:16-cv-06562 | Medical records provided do not demonstrate alleged injury |
| 48. | Bradley, Brinda | The Driscoll Firm | 2:16-cv-09654 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto |
| 49. | Brannen, Mary | Johnson Law | 2:16-cv-03808 | Failure to provide Declaration |

| No. | Plaintiff Name | Law Firm Name | Docket Number | Reason for Deficiency Notice |
|---|---|---|---|---|
| | | Group | | signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to provide proof that user received samples |
| 50. | Bray, Margaret | The Driscoll Firm | 2:16-cv-11936 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto |
| 51. | Broadwell, Linda | The Driscoll Firm | 2:16-cv-12251 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto |
| 52. | Bromley, Darlene | Monsour Law Firm | 2:16-cv-03145 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 53. | Brougher, Joseph J | The Dugan Law Firm | 2:16-cv-11766 | Failure to provide response containing the month and year for each alleged injury identified in PFS section I.D.1; Failure to provide response containing the month and year for each hospitalization identified; Failure to respond to question in Section I (Core Case Information); Medical records provided do not demonstrate alleged injury |
| 54. | Brown, Allan | The Michael Brady Lynch Law Firm | 2:15-cv-01554 | Failure to provide Authorizations to Disclose Health Information for each healthcare provider identified in PFS section I.; Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to respond to question in Section I (Core Case Information) |
| 55. | Brown, Irene | The Driscoll Firm | 2:16-cv-10880 | Medical records provided do not demonstrate alleged injury |
| 56. | Brune, James | The Driscoll Firm | 2:16-cv-09398 | Medical records provided do not demonstrate alleged injury |
| 57. | Brunett, Hilon | The Michael Brady Lynch Law Firm | 2:16-cv-00737 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 58. | Bryant, Robert | The Driscoll Firm | 2:16-cv-11690 | Medical records provided do not demonstrate alleged injury |

| No. | Plaintiff Name | Law Firm Name | Docket Number | Reason for Deficiency Notice |
|---|---|---|---|---|
| 59. | Budd, James | The Driscoll Firm | 2:16-cv-11144 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Failure to provide first and last name of each prescribing physician identified |
| 60. | Burgess, Charles | Douglas & London | 2:16-cv-04477 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 61. | Burroughs, Arthur | Van Wey Law, PLLC | 2:16-cv-12121 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 62. | Burton, Debra | Johnson Law Group | 2:16-cv-09913 | Failure to provide first and last name of representative; Failure to provide representative address response containing city and state; Failure to provide response containing the month and year of death; Failure to respond to question in Section I (Core Case Information); Medical records provided do not demonstrate alleged injury |
| 63. | Buter, Linda S | The West Law Firm | 2:15-cv-05799 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to provide month and year for each beginning and end date of use identified |
| 64. | Byrd, Ernest | The Michael Brady Lynch Law Firm | 2:15-cv-01141 | Failure to provide Authorizations to Disclose Health Information for each healthcare provider identified in PFS section I.; Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to provide month and year for each beginning and end date of use identified; Failure to provide response containing city and state; Failure to respond to question in Section I (Core Case Information) |
| 65. | Caballes, Romeo | Hilliard Munoz Gonzales LLP | 2:15-cv-06476 | Failure to provide Authorizations to Disclose Health Information for each healthcare provider |

| No. | Plaintiff Name | Law Firm Name | Docket Number | Reason for Deficiency Notice |
|---|---|---|---|---|
| | | | | identified in PFS section I.; Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 66. | Campbell, Charles | The Michael Brady Lynch Law Firm | 2:16-cv-03241 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 67. | Campbell, Willie | The Mulligan Law Firm | 2:16-cv-13017 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 68. | Carlson, Joann | Fears \| Nachawati | 2:15-cv-05113 | Failure to provide any Medical Records demonstrating alleged injury |
| 69. | Carnes, Charles | The Driscoll Firm | 2:16-cv-10882 | Failure to provide any Medical Records demonstrating alleged injury |
| 70. | Carolyn, Holdren E | Frith & Ellerman Law Firm, PC | 2:16-cv-10918 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to provide response containing the month and year of death; Failure to respond to question in Section I (Core Case Information) |
| 71. | Carr, Frances | Bernstein Liebhard LLP | 2:15-cv-02539 | Failure to provide Authorizations to Disclose Health Information for each healthcare provider identified in PFS section I.; Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 72. | Carter, Florence | The Driscoll Firm | 2:16-cv-11152 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 73. | Carter, Sylvester E | Rheingold, Valet, Rheingold, Ruffo & Giuffra, LLP | 2:16-cv-01509 | Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 74. | Cartwright, | Burke Harvey, LLC | 2:15-cv-05477 | Failure to provide Authorizations |

| No. | Plaintiff Name | Law Firm Name | Docket Number | Reason for Deficiency Notice |
|-----|----------------|---------------|---------------|------------------------------|
|  | Milton |  |  | to Disclose Health Information for each healthcare provider identified in PFS section I.; Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 75. | Chappelear, Evelyn | The Driscoll Firm | 2:16-cv-09414 | Failure to provide any Medical Records demonstrating alleged injury |
| 76. | Charles, Geraldine | Law Offices of Andre' P. LaPlace | 2:16-cv-09042 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to respond to question in Section I (Core Case Information) |
| 77. | Charles, John | McGowan Hood & Felder | 2:15-cv-5144 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to provide new Declaration for Amended Plaintiff Fact Sheet submission |
| 78. | Chattin, Wayne | Heard Robins Cloud LLP | 2:16-cv-01872 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 79. | Chuculate, Gwendolyn | The Driscoll Firm | 2:16-cv-09417 | Failure to provide any Medical Records demonstrating alleged injury |
| 80. | Claunch, Max | The Michael Brady Lynch Law Firm | 2:15-cv-07109 | Failure to provide Authorizations to Disclose Health Information for each healthcare provider identified in PFS section I.; Failure to provide new Declaration for Amended Plaintiff Fact Sheet submission |
| 81. | Clemons, Chris | The Driscoll Firm | 2:15-cv-2180 | Failure to provide any Medical Records demonstrating alleged injury |
| 82. | Clemons, Thomas | Rosenberg & Gluck, LLP | 2:16-cv-09833 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Failure to respond to |

| No. | Plaintiff Name | Law Firm Name | Docket Number | Reason for Deficiency Notice |
|---|---|---|---|---|
| | | | | question in Section I (Core Case Information) |
| 83. | Clinkenbeard, Lois | Baron & Budd | 2:16-cv-04610 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 84. | Coates, Deborah | The Driscoll Firm | 2:16-cv-09707 | Medical records provided do not demonstrate alleged injury |
| 85. | Coffman, Mary | The Driscoll Firm | 2:16-cv-09419 | Failure to provide any Medical Records demonstrating alleged injury |
| 86. | Comeaux, Donald | Farris, Riley & Pitt | 2:16-cv-00653 | Medical records provided do not demonstrate alleged injury |
| 87. | Compton, Susan | The Driscoll Firm | 2:16-cv-11754 | Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto |
| 88. | Conley, Mary | The Driscoll Firm | 2:16-cv-09425 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Failure to respond to question in Section I (Core Case Information) |
| 89. | Cook, Moody | The Driscoll Firm | 2:16-cv-11944 | Medical records provided do not demonstrate alleged injury |
| 90. | Cooley, Charles | Bachus & Schanker, LLC | 2:16-cv-07197 | Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Failure to provide proof that user received samples; Failure to respond to question in Section I (Core Case Information) |
| 91. | Cory, Joan | Monsour Law Firm | 2:16-cv-06484 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 92. | Cox, Tommie | The Driscoll Firm | 2:16-cv-09712 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto |

| No. | Plaintiff Name | Law Firm Name | Docket Number | Reason for Deficiency Notice |
|---|---|---|---|---|
| 93. | Crisp, Jean | The Driscoll Firm | 2:16-cv-09714 | Records provided do not show Xarelto use |
| 94. | Cuahonte, Ronald A. | Van Wey Law, PLLC | 2:16-cv-10132 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 95. | Cubbage, Kristan | The Driscoll Firm | 2:16-cv-08701 | Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto |
| 96. | Curtis, Michael | The Driscoll Firm | 2:16-cv-10890 | Medical records provided do not demonstrate alleged injury |
| 97. | Cutshall, Perry | The Driscoll Firm | 2:16-cv-12099 | Medical records provided do not demonstrate alleged injury |
| 98. | Daniels, Fred | The Driscoll Firm | 2:16-cv-09716 | Failure to provide any Medical Records demonstrating alleged injury |
| 99. | Daniels, Patricia | McGowan Hood & Felder | 2:15-cv-05145 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to provide response containing the month and year for each diagnosis identified in PFS section I.D.1 |
| 100. | Darby, Yontreal | Kelley & Ferraro LLP | 2:16-cv-13507 | Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to provide first and last name of each prescribing physician identified; Medical records provided do not demonstrate alleged injury |
| 101. | Darna, Henry E. | Van Wey Law, PLLC | 2:16-cv-10138 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 102. | Davis, Dorothy I. | Kelley & Ferraro LLP | 2:16-cv-13509 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Failure to provide response containing the month and year of death; Failure to respond to question in Section I (Core Case Information) |
| 103. | Dean, David | The Driscoll Firm | 2:16-cv-10891 | Failure to provide any Medical |

| No. | Plaintiff Name | Law Firm Name | Docket Number | Reason for Deficiency Notice |
|---|---|---|---|---|
| | | | | Records demonstrating alleged injury |
| 104. | Dearmon, William | The Driscoll Firm | 2:16-cv-10894 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto |
| 105. | Debord, Charles D | Kelley & Ferraro LLP | 2:16-cv-13510 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to respond to question in Section I (Core Case Information) |
| 106. | Defelice, Corrado | The Potts Law Firm, LLP | 2:16-cv-08121 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 107. | Deng, John | Lenze Kamerrer Moss, PLC. | 2:16-cv-13888 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Failure to provide month and year for each beginning and end date of use identified; Failure to provide response containing city and state for each pharmacy identified; Failure to provide response containing city and state for each prescribing physician identified; Failure to respond to question in Section I (Core Case Information) |
| 108. | Derry, Paul | Sarangi Law, LLC | 2:16-cv-09529 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 109. | Dewitt, Robert E | Grant & Eisenhofer | 2:15-cv-03717 | Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Failure to provide month and year for each beginning and end date of use identified; Failure to respond to question in Section I |

| No. | Plaintiff Name | Law Firm Name | Docket Number | Reason for Deficiency Notice |
|---|---|---|---|---|
| | | | | (Core Case Information) |
| 110. | Dickey, Linda D. | Van Wey Law, PLLC | 2:16-cv-12124 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 111. | Dinkins, Henry | The Driscoll Firm | 2:16-cv-11173 | Failure to provide any Medical Records demonstrating alleged injury |
| 112. | Donatelli, Gervasio | Rosenberg & Gluck, LLP | 2:16-cv-09853 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to respond to question in Section I (Core Case Information) |
| 113. | Donnelly, Mary | The Mulligan Law Firm | 2:16-cv-03326 | Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Failure to respond to question in Section I (Core Case Information); Medical records provided do not demonstrate alleged injury |
| 114. | Duby, Suzanne | The Driscoll Firm | 2:16-cv-10896 | Failure to provide any Medical Records demonstrating alleged injury |
| 115. | Dufrene, Ruby M | Kennedy Hodges, LLP | 2:15-cv-07141 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to provide response containing the month and year of death; Failure to respond to question in Section I (Core Case Information) |
| 116. | Dunlap, Aaron | The Driscoll Firm | 2:16-cv-09718 | Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto |
| 117. | Dunn, Bill | The Michael Brady Lynch Law Firm | 2:16-cv-03088 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 118. | Dunn, Sandra | Kennedy Hodges, | 2:15-cv-06968 | Failure to provide new |

| No. | Plaintiff Name | Law Firm Name | Docket Number | Reason for Deficiency Notice |
|---|---|---|---|---|
| | | LLP | | Declaration for Amended Plaintiff Fact Sheet submission; Medical records provided do not demonstrate alleged injury |
| 119. | Dusenberry, Ronald | The Driscoll Firm | 2:16-cv-09719 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto |
| 120. | Dyson, Laurel | Johnson Law Group | 2:16-cv-06739 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 121. | Edwards, Donald | The Driscoll Firm | 2:16-cv-10898 | Medical records provided do not demonstrate alleged injury |
| 122. | Edwards, Loyd E | Fox and Farley | 2:15-cv-06377 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 123. | Edwards, Marilyn | Hodes Milman Liebeck, LLP | 2:16-cv-01865 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to provide response containing city and state |
| 124. | Eldridge, Carol | Johnson Law Group | 2:16-cv-09920 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 125. | Eldridge, Robert | The Driscoll Firm | 2:16-cv-08707 | Medical records provided do not demonstrate alleged injury |
| 126. | Ely, Dorothy | Hensley Legal Group, PC | 2:16-cv-12249 | Records provided do not show Xarelto use |
| 127. | Etkin, Judy | Law Offices of Andre' P. LaPlace | 2:16-cv-08950 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to respond to question in Section I (Core Case Information) |
| 128. | Farmer, Derek | Matthews & Associates | 2:15-cv-04864 | Medical records provided do not demonstrate alleged injury |
| 129. | Farria, Bernell | Childers, Schlueter & Smith LLC | 2:16-cv-07776 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 130. | Faure, Emma | The Driscoll Firm | 2:16-cv-09722 | Failure to provide any Medical |

| No. | Plaintiff Name | Law Firm Name | Docket Number | Reason for Deficiency Notice |
|---|---|---|---|---|
| | | | | Records demonstrating alleged injury |
| 131. | Felton, Edwina | The Driscoll Firm | 2:16-cv-09436 | Medical records provided do not demonstrate alleged injury |
| 132. | Fields, Garolyn | The Driscoll Firm | 2:16-cv-08716 | Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto |
| 133. | Fildes, Betty L | Fears \| Nachawati | 2:15-cv-04136 | Failure to provide any Medical Records demonstrating alleged injury |
| 134. | Floyd, Michael | Sanders Phillips Grossman, LLC | 2:15-cv-04678 | Medical records provided do not demonstrate alleged injury |
| 135. | Fowlkes, William | The Driscoll Firm | 2:16-cv-11178 | Medical records provided do not demonstrate alleged injury |
| 136. | Francis, Michael | The Driscoll Firm | 2:16-cv-10902 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto |
| 137. | Frazier, James | Johnson Law Group | 2:16-cv-09972 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 138. | Freeman, Carl | Douglas & London | 2:16-cv-04474 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 139. | Freeman, Eloise | Law Offices of Andre' P. LaPlace | 2:15-cv-01821 | Failure to provide Authorizations to Disclose Health Information for each healthcare provider identified in PFS section I.; Failure to provide new Declaration for Amended Plaintiff Fact Sheet submission |
| 140. | Gaddis, Bobby | The Driscoll Firm | 2:16-cv-09443 | Failure to provide any Medical Records demonstrating alleged injury |
| 141. | Garcia, Elba | The Driscoll Firm | 2:16-cv-12107 | Medical records provided do not demonstrate alleged injury |
| 142. | Garcia, Pedro | The Driscoll Firm | 2:16-cv-10907 | Medical records provided do not demonstrate alleged injury |

| No. | Plaintiff Name | Law Firm Name | Docket Number | Reason for Deficiency Notice |
|---|---|---|---|---|
| 143. | Gardner, Kim | The Driscoll Firm | 2:16-cv-09729 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto |
| 144. | Garza, Carlos | The Driscoll Firm | 2:16-cv-01003 | Medical records provided do not demonstrate alleged injury |
| 145. | Gates, Linda | The Michael Brady Lynch Law Firm | 2:16-cv-06856 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 146. | Gatins, Frances | The Mulligan Law Firm | 2:16-cv-13097 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 147. | Gatten, Delmas | The Driscoll Firm | 2:16-cv-01007 | Failure to provide any Medical Records demonstrating alleged injury |
| 148. | Gay, Carl P | The Gallagher Law Firm LLP | 2:16-cv-05452 | Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Failure to respond to question in Section I (Core Case Information) |
| 149. | Gelerter, Gerald H | Grant & Eisenhofer | 2:15-cv-07173 | Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Failure to provide first and last name of patient; Failure to provide response containing the month and year for each hospitalization identified; Failure to respond to question in Section I (Core Case Information) |
| 150. | Gibson, Larry | Rosenberg & Gluck, LLP | 2:16-cv-09858 | Medical records provided do not demonstrate alleged injury |
| 151. | Gilchrist, Helen | The Driscoll Firm | 2:16-cv-12261 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto |
| 152. | Glenn, Mattie | The Driscoll Firm | 2:16-cv-11182 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto |
| 153. | Gomez, Herbert | The Driscoll Firm | 2:16-cv-11953 | Failure to provide copies of |

16

| No. | Plaintiff Name | Law Firm Name | Docket Number | Reason for Deficiency Notice |
|---|---|---|---|---|
| | | | | Prescription and/or Pharmacy Records demonstrating use of Xarelto |
| 154. | Gonzalez, Ruben | The Driscoll Firm | 2:16-cv-12114 | Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto |
| 155. | Gonzalez, Sixto | The Driscoll Firm | 2:16-cv-11184 | Failure to provide any Medical Records demonstrating alleged injury |
| 156. | Goode, Renia | The Driscoll Firm | 2:16-cv-08733 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Failure to provide first and last name of each prescribing physician identified |
| 157. | Goodman, William | Sarangi Law, LLC | 2:16-cv-09530 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 158. | Goodwin, Hattie | Domengeaux Wright Roy Edwards & Colomb | 2:15-cv-05874 | Medical records provided do not demonstrate alleged injury |
| 159. | Grant, Charles | The Mulligan Law Firm | 2:16-cv-03367 | Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Failure to respond to question in Section I (Core Case Information) |
| 160. | Gravitt, Veatrice | Ferrer, Poirot & Wansbrough | 2:16-cv-10951 | Medical records provided do not demonstrate alleged injury; Records provided do not show Xarelto use |
| 161. | Gray, Glen D | Slater Slater Schulman LLP | 2:16-cv-04531 | Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Failure to respond to question in Section I (Core Case Information) |
| 162. | Green, Patricia E | Morris Law Firm | 2:16-cv-08771 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's |

| No. | Plaintiff Name | Law Firm Name | Docket Number | Reason for Deficiency Notice |
|---|---|---|---|---|
|  |  |  |  | representative; Failure to respond to question in Section I (Core Case Information) |
| 163. | Green, Reginald | The Driscoll Firm | 2:16-cv-12136 | Medical records provided do not demonstrate alleged injury |
| 164. | Griffin, Charles | The Driscoll Firm | 2:16-cv-11771 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto |
| 165. | Griffin, Richard | The Driscoll Firm | 2:16-cv-10910 | Medical records provided do not demonstrate alleged injury |
| 166. | Gunc, Tuncer | The Michael Brady Lynch Law Firm | 2:14-cv-02592 | Authorization provided is not signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to provide any Medical Records demonstrating alleged injury; Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to provide new Declaration for Amended Plaintiff Fact Sheet submission |
| 167. | Gurley, David | Douglas & London | 2:16-cv-04473 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 168. | Gwynn, Annette | The Driscoll Firm | 2:16-cv-12140 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Failure to respond to question in Section I (Core Case Information) |
| 169. | Haben, Devan | The Mulligan Law Firm | 2:16-cv-11465 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 170. | Halavat, Catherine | Simmons Hanly Conroy | 2:15-cv-03535 | Failure to provide Authorizations to Disclose Health Information for each healthcare provider identified in PFS section I.; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Failure to provide month and year for each beginning and end date of use identified |

| No. | Plaintiff Name | Law Firm Name | Docket Number | Reason for Deficiency Notice |
|---|---|---|---|---|
| 171. | Hall, Barbara J | McEwen Law Firm, Ltd. | 2:16-cv-02317 | Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Failure to respond to question in Section I (Core Case Information) |
| 172. | Hall, Genevieve | The Michael Brady Lynch Law Firm | 2:15-cv-03886 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide Authorizations to Disclose Health Information for each healthcare provider identified in PFS section I.; Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to provide first and last name of each prescribing physician identified; Failure to provide month and year for each beginning and end date of use identified; Failure to provide response containing city and state; Failure to respond to question in Section I (Core Case Information) |
| 173. | Hallum, Samantha | McGowan Hood & Felder | 2:15-cv-05146 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 174. | Harbison, Louis | The Michael Brady Lynch Law Firm | 2:15-cv-07112 | Failure to provide Authorizations to Disclose Health Information for each healthcare provider identified in PFS section I.; Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to provide new Declaration for Amended Plaintiff Fact Sheet submission |
| 175. | Hartline, Betty | The Michael Brady Lynch Law Firm | 2:16-cv-09457 | Failure to respond to question in Section I (Core Case Information); Records provided do not show Xarelto use |
| 176. | Hartnett, Patrick | The Driscoll Firm | 2:16-cv-12264 | Medical records provided do not demonstrate alleged injury |
| 177. | Harun, Mohammed | The Driscoll Firm | 2:16-cv-11244 | Failure to provide any Medical Records demonstrating alleged injury |
| 178. | Hause, Thomas | Morris Law Firm | 2:16-cv-01671 | Failure to provide any Medical |

| No. | Plaintiff Name | Law Firm Name | Docket Number | Reason for Deficiency Notice |
|---|---|---|---|---|
| | | | | Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to provide response containing city and state; Failure to respond to question in Section I (Core Case Information) |
| 179. | Heath, James | The Driscoll Firm | 2:16-cv-10940 | Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Failure to provide first and last name of each prescribing physician identified |
| 180. | Hebert, Christine | The Michael Brady Lynch Law Firm | 2:15-cv-02196 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide first and last name of each prescribing physician identified; Failure to provide new Declaration for Amended Plaintiff Fact Sheet submission; Failure to respond to question in Section I (Core Case Information) |
| 181. | Hedrick, Charles | The Driscoll Firm | 2:16-cv-09744 | Medical records provided do not demonstrate alleged injury |
| 182. | Hedrick, Walter W | Hilliard Munoz Gonzales LLP | 2:16-cv-00414 | Failure to provide proof that user received samples |
| 183. | Herrington, David | The Driscoll Firm | 2:16-cv-11780 | Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto |
| 184. | Hicks, Tracey | The Driscoll Firm | 2:16-cv-09491 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto |
| 185. | Hite, Rodney | Johnson Law Group | 2:16-cv-01957 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto |

| No. | Plaintiff Name | Law Firm Name | Docket Number | Reason for Deficiency Notice |
|---|---|---|---|---|
| 186. | Hogg, Felicia | The Driscoll Firm | 2:16-cv-10953 | Failure to provide any Medical Records demonstrating alleged injury |
| 187. | Holland, James | McGowan Hood & Felder | 2:15-cv-05143 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 188. | Holland, Pamela R | Burke Harvey, LLC | 2:15-cv-05471 | Failure to provide any Medical Records demonstrating alleged injury |
| 189. | Hoover, Frederick | Morris Law Firm | 2:16-cv-08714 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Failure to respond to question in Section I (Core Case Information) a question |
| 190. | Hovorka, Cleadues | The Driscoll Firm | 2:16-cv-11960 | Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto |
| 191. | Howard, Richard B | Boudreau & Dahl | 2:16-cv-12057 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 192. | Impemba, Diane | The Driscoll Firm | 2:16-cv-01014 | Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto |
| 193. | Inman, Gerald | The Michael Brady Lynch Law Firm | 2:16-cv-03115 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 194. | Jackson, Artelia | The Driscoll Firm | 2:16-cv-10957 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto |
| 195. | Jackson, Charles | Curtis Law Group | 2:16-cv-08832 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 196. | Jackson, James | The Driscoll Firm | 2:16-cv-8769 | Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Failure to provide first and last name of each prescribing physician identified |
| 197. | Jacobson, Linda S | Butch Boyd Law Firm | 2:16-cv-01947 | Failure to provide any Medical Records demonstrating alleged |

| No. | Plaintiff Name | Law Firm Name | Docket Number | Reason for Deficiency Notice |
|---|---|---|---|---|
| | | | | injury; Failure to respond to question in Section I (Core Case Information) |
| 198. | Jankowski, Barbara | Grant & Eisenhofer | 2:16-cv-02099 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to provide month and year for each beginning and end date of use identified; Medical records provided do not demonstrate alleged injury |
| 199. | January, Emma L. | Van Wey Law, PLLC | 2:16-cv-10140 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 200. | Jarosz, Michael W. | The Driscoll Firm | 2:16-cv-11966 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Failure to provide first and last name of each prescribing physician identified |
| 201. | Jefferson, Donald | Curtis Law Group | 2:16-cv-08841 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to respond to question in Section I (Core Case Information) |
| 202. | Jesse, Vernon | The Michael Brady Lynch Law Firm | 2:16-cv-00740 | Failure to provide Authorizations to Disclose Health Information for each healthcare provider identified in PFS section I.; Failure to provide response containing the month and year of death; Failure to respond to question in Section I (Core Case Information) |
| 203. | Jimcoily, Joseph | The Driscoll Firm | 2:16-cv-09752 | Failure to provide any Medical Records demonstrating alleged injury |
| 204. | Johnson, Dorothy | The Driscoll Firm | 2:16-cv-11262 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies |

| No. | Plaintiff Name | Law Firm Name | Docket Number | Reason for Deficiency Notice |
|---|---|---|---|---|
| | | | | of Prescription and/or Pharmacy Records demonstrating use of Xarelto |
| 205. | Johnson, Ira W. | Van Wey Law, PLLC | 2:16-cv-10142 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 206. | Johnson, Michael | Sanders Phillips Grossman, LLC | 2:15-cv-04042 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to provide response containing city and state for each prescribing physician identified; Failure to respond to question in Section I (Core Case Information) |
| 207. | Jolley, Donald | Marc Whitehead & Associates, LLP | 2:16-cv-09148 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 208. | Jones, Robert | The Driscoll Firm | 2:16-cv-11789 | Failure to provide any Medical Records demonstrating alleged injury |
| 209. | Jones, Shirley A | Marc Whitehead & Associates, LLP | 2:16-cv-09151 | Failure to provide any Medical Records demonstrating alleged injury |
| 210. | Jordan, Joyce | The Driscoll Firm | 2:16-cv-09501 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto |
| 211. | Joyner, Edith | The Driscoll Firm | 2:16-cv-09757 | Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto |
| 212. | Keese, Mildred A | Matthews & Associates | 2:15-cv-04410 | Failure to provide any Medical Records demonstrating alleged injury |
| 213. | Kegel, Barbara | The Driscoll Firm | 2:16-cv-12160 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto |

| No. | Plaintiff Name | Law Firm Name | Docket Number | Reason for Deficiency Notice |
|---|---|---|---|---|
| 214. | Kelly, Jewel | The Driscoll Firm | 2:16-cv-10967 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto |
| 215. | Kincade, Thomas | The Driscoll Firm | 2:16-cv-08776 | Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto |
| 216. | King, James R | Nemeroff Law Firm | 2:15-cv-04688 | Medical records provided do not demonstrate alleged injury |
| 217. | King, Rebecca | John Jewell Pace, A.P.L.C. | 2:16-cv-01458 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 218. | Klein, Joseph | Beasley Allen | 2:16-cv-02594 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 219. | Kline, Floyd | The Michael Brady Lynch Law Firm | 2:16-cv-06863 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 220. | Klineline, Wilma | Kelley & Ferraro LLP | 2:16-cv-13704 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto |
| 221. | Klonowski, James | The Michael Brady Lynch Law Firm | 2:15-cv-05774 | Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Medical records provided do not demonstrate alleged injury |
| 222. | Knaflich, Janet | The Driscoll Firm | 2:16-cv-10983 | Failure to provide any Medical Records demonstrating alleged injury |
| 223. | Knox, Carl | The Driscoll Firm | 2:16-cv-09764 | Failure to provide any Medical Records demonstrating alleged injury |
| 224. | Kriedeman, Kent | The Driscoll Firm | 2:16-cv-07498 | Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto |
| 225. | Lacaze, Howard | The Michael Brady Lynch Law Firm | 2:15-cv-01193 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide response containing city and state; Failure to respond to |

| No. | Plaintiff Name | Law Firm Name | Docket Number | Reason for Deficiency Notice |
|---|---|---|---|---|
| | | | | question in Section I (Core Case Information) |
| 226. | Lacroix, Yvonne | Ferrer, Poirot & Wansbrough | 2:16-cv-11590 | Medical records provided do not demonstrate alleged injury |
| 227. | Ladd, Tommy | The Driscoll Firm | 2:16-cv-08777 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Medical records provided do not demonstrate alleged injury |
| 228. | Lamar, Dorothy | The Driscoll Firm | 2:16-cv-11798 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto |
| 229. | Lambert, Richard | The Driscoll Firm | 2:16-cv-11972 | Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto |
| 230. | Langham, Condie | The Michael Brady Lynch Law Firm | 2:15-cv-02201 | Failure to provide new Declaration for Amended Plaintiff Fact Sheet submission; Failure to respond to question in Section I (Core Case Information); Medical records provided do not demonstrate alleged injury |
| 231. | Larkin, Donald | The Driscoll Firm | 2:16-cv-09507 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto |
| 232. | Lavette, Darrell | The Driscoll Firm | 2:16-cv-10990 | Medical records provided do not demonstrate alleged injury |
| 233. | Lee, Angelise | The Driscoll Firm | 2:16-cv-11801 | Failure to provide any Medical Records demonstrating alleged injury |
| 234. | Lefevre, Gregory | The Michael Brady Lynch Law Firm | 2:16-cv-09502 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 235. | Lesones, David | The Michael Brady Lynch Law Firm | 2:16-cv-11161 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Records provided do not show Xarelto use |
| 236. | Lewis, Shelton | The Driscoll Firm | 2:16-cv-08778 | Failure to provide any Medical Records demonstrating alleged injury |

| No. | Plaintiff Name | Law Firm Name | Docket Number | Reason for Deficiency Notice |
|---|---|---|---|---|
| 237. | Linder, James | The Driscoll Firm | 2:16-cv-10994 | Failure to provide any Medical Records demonstrating alleged injury |
| 238. | Locke, William | The Mulligan Law Firm | 2:16-cv-12818 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 239. | Locklear, James | The Driscoll Firm | 2:16-cv-12164 | Medical records provided do not demonstrate alleged injury |
| 240. | Longardner, James | The Driscoll Firm | 2:16-cv-09509 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto |
| 241. | Lowerison, Victoria | The Michael Brady Lynch Law Firm | 2:16-cv-09568 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 242. | Lowick, Dolores | The Michael Brady Lynch Law Firm | 2:16-cv-12778 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 243. | Mack, Brenda L | Douglas & London | 2:15-cv-01984 | Medical records provided do not demonstrate alleged injury |
| 244. | Mack, Ella | Morgan & Morgan | 2:16-cv-00532 | Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Failure to provide response for each alleged diagnosis identified in PFS section I.D.1; Failure to respond to question in Section I (Core Case Information) |
| 245. | Malachino, Angela | The Driscoll Firm | 2:16-cv-11978 | Failure to provide any Medical Records demonstrating alleged injury |
| 246. | Malone, Thomas R | Ferrer, Poirot & Wansbrough | 2:16-cv-11073 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to provide first and last name of each prescribing physician identified; Failure to provide response containing city and state for each alleged diagnosis identified in PFS section I.D.1. |
| 247. | Maloney, Sharon | Andrus Wagstaff | 2:15-cv-06113 | Failure to provide Authorizations to Disclose Health Information for each healthcare provider identified in PFS section I.; |

| No. | Plaintiff Name | Law Firm Name | Docket Number | Reason for Deficiency Notice |
|-----|----------------|---------------|---------------|------------------------------|
| | | | | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 248. | Maloy, Mark | The Michael Brady Lynch Law Firm | 2:15-cv-04927 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to provide new Declaration for Amended Plaintiff Fact Sheet submission |
| 249. | Manfre, Irene | The Driscoll Firm | 2:16-cv-12166 | Failure to provide any Medical Records demonstrating alleged injury |
| 250. | Mann, David | The Mulligan Law Firm | 2:16-cv-12699 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Medical records provided do not demonstrate alleged injury |
| 251. | Mansfield, Leslie | Douglas & London | 2:16-cv-04472 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 252. | Martin, Robert | The Dugan Law Firm | 2:16-cv-06918 | Medical records provided do not demonstrate alleged injury |
| 253. | Mason, Isaac | Burns Charest LLP | 2:16-cv-10287 | Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Failure to provide month and year for each beginning and end date of use identified; Failure to provide response containing city and state for each prescribing physician identified; Failure to respond to question in Section I (Core Case Information) |
| 254. | Matteson, Harold | The Mulligan Law Firm | 2:16-cv-13250 | Failure to provide response containing city and state for each prescribing physician identified; Medical records provided do not demonstrate alleged injury |
| 255. | Mattingley, Keith | Sarangi Law, LLC | 2:16-cv-09533 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to respond to question in Section I (Core Case Information) |
| 256. | Mattison, Theodore | Andrus Wagstaff | 2:15-cv-06109 | Failure to provide Authorizations to Disclose Health Information for each healthcare provider identified in PFS section I.; Failure to provide Declaration |

| No. | Plaintiff Name | Law Firm Name | Docket Number | Reason for Deficiency Notice |
|---|---|---|---|---|
| | | | | signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to respond to question in Section I (Core Case Information) |
| 257. | Maxwell, Melvin | Sill Law Group | 2:16-cv-08570 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 258. | Mayberry, Johnnie | Morgan & Morgan | 2:15-cv-01584 | Failure to provide any Medical Records demonstrating alleged injury; Failure to respond to question in Section I (Core Case Information) |
| 259. | Maye, Shanda | Rosenberg & Gluck, LLP | 2:16-cv-09863 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to respond to question in Section I (Core Case Information) |
| 260. | Mayer, Edward | Douglas & London | 2:16-cv-09022 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 261. | Mcandrew, John | The Driscoll Firm | 2:16-cv-08822 | Failure to provide any Medical Records demonstrating alleged injury |
| 262. | Mcbrayer, Doris | The Driscoll Firm | 2:16-cv-11348 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto |
| 263. | Mcclay, Nicole | Sarangi Law, LLC | 2:16-cv-09534 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 264. | Mcconnico, Linda R. | Van Wey Law, PLLC | 2:16-cv-10144 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 265. | Mcdaniel, Sherry | The Driscoll Firm | 2:16-cv-11356 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto |
| 266. | Mcdonald, | Monsour Law Firm | 2:16-cv-03210 | Failure to provide Declaration |

| No. | Plaintiff Name | Law Firm Name | Docket Number | Reason for Deficiency Notice |
|---|---|---|---|---|
| | Peter W | | | signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 267. | Mcdowell, Silas L. | Van Wey Law, PLLC | 2:16-cv-12125 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 268. | Mcknight, Kathryn | The Driscoll Firm | 2:16-cv-11358 | Failure to provide any Medical Records demonstrating alleged injury |
| 269. | Mclead, Barry | The Driscoll Firm | 2:16-cv-08833 | Failure to provide any Medical Records demonstrating alleged injury |
| 270. | Mcmahan, Anthony | The Driscoll Firm | 2:16-cv-8838 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto |
| 271. | Mcmichael, John | The Driscoll Firm | 2:16-cv-11359 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to provide first and last name of each prescribing physician identified |
| 272. | Mcneal, Verdie | Johnson Law Group | 2:16-cv-06844 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 273. | Mcswain, Gloria | Kelley & Ferraro LLP | 2:16-cv-13736 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 274. | Mcvay, Vera M | Douglas & London | 2:15-cv-03078 | Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Failure to provide month and year for each beginning and end date of use identified; Failure to provide response containing city and state; Failure to provide |

| No. | Plaintiff Name | Law Firm Name | Docket Number | Reason for Deficiency Notice |
|---|---|---|---|---|
| | | | | response containing the month and year of death; Failure to respond to question in Section I (Core Case Information); Medical records provided do not demonstrate alleged injury |
| 275. | Medrano, Susan | The Driscoll Firm | 2:16-cv-11005 | Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto |
| 276. | Meer, John D. | Van Wey Law, PLLC | 2:16-cv-10147 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 277. | Mercado, Randu | The Driscoll Firm | 2:16-cv-09777 | Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto |
| 278. | Merrell, Tommy | Morris Law Firm | 2:16-cv-01672 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Failure to provide response containing city and state; Failure to respond to question in Section I (Core Case Information) |
| 279. | Mills, Douglas | Flint Law Firm, LLC | 2:16-cv-02528 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 280. | Minix, Geraldine | The Driscoll Firm | 2:16-cv-11818 | Failure to provide any Medical Records demonstrating alleged injury |
| 281. | Mitchell, Wilma D | The Mulligan Law Firm | 2:16-cv-05780 | Medical records provided do not demonstrate alleged injury |
| 282. | Mize, Joann | JTB Law Group, LLC | 2:16-cv-09743 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 283. | Mobley, Anthony | The Driscoll Firm | 2:16-cv-12278 | Medical records provided do not demonstrate alleged injury |
| 284. | Moon, Rita | The Michael Brady Lynch Law Firm | 2:15-cv-01791 | Failure to provide Authorizations to Disclose Health Information for each healthcare provider identified in PFS section I.; Failure to provide new Declaration for Amended Plaintiff Fact Sheet submission; Failure to provide response containing city |

| No. | Plaintiff Name | Law Firm Name | Docket Number | Reason for Deficiency Notice |
|---|---|---|---|---|
| | | | | and state for each prescribing physician identified; Failure to respond to question in Section I (Core Case Information) |
| 285. | Moore, Brenda B | Baron & Budd | 2:16-cv-04665 | Failure to provide any Medical Records demonstrating alleged injury |
| 286. | Moore, Louise | Law Offices of Andre' P. LaPlace | 2:15-cv-04701 | Failure to provide Authorizations to Disclose Health Information for each healthcare provider identified in PFS section I.; Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 287. | Moore, Melissa | The Driscoll Firm | 2:16-cv-11824 | Medical records provided do not demonstrate alleged injury |
| 288. | Moran, Laquita | The Driscoll Firm | 2:16-cv-11008 | Medical records provided do not demonstrate alleged injury |
| 289. | Morse, Colleen | The Driscoll Firm | 2:16-cv-11984 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Failure to provide first and last name of each prescribing physician identified |
| 290. | Mouzon, Rebecca | Morris Law Firm | 2:16-cv-01674 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to provide response containing city and state; Failure to respond to question in Section I (Core Case Information); Records provided do not show Xarelto use |
| 291. | Moyed, David | The Driscoll Firm | 2:16-cv-11827 | Medical records provided do not demonstrate alleged injury; Records provided do not show Xarelto use |
| 292. | Muhammad, Rodney | The Driscoll Firm | 2:16-cv-11829 | Failure to provide any Medical Records demonstrating alleged injury |
| 293. | Munn, Wendy | The Driscoll Firm | 2:16-cv-12170 | Medical records provided do not demonstrate alleged injury |
| 294. | Murphy, Richard | The Driscoll Firm | 2:16-cv-009782 | Failure to provide any Medical Records demonstrating alleged |

| No. | Plaintiff Name | Law Firm Name | Docket Number | Reason for Deficiency Notice |
|---|---|---|---|---|
| | | | | injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto |
| 295. | Nance, Miriam | The Driscoll Firm | 2:16-cv-08881 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Failure to provide first and last name of each prescribing physician identified |
| 296. | Natt, Willena E. | The Driscoll Firm | 2:16-cv-12173 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto |
| 297. | Neal, Ellen | The Michael Brady Lynch Law Firm | 2:16-cv-10225 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 298. | Norris, Antonia | Curtis Law Group | 2:16-cv-08850 | Failure to respond to question in Section I (Core Case Information); Medical records provided do not demonstrate alleged injury |
| 299. | Odle, Robert L. | Van Wey Law, PLLC | 2:16-cv-12129 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 300. | Odom, Conway | The Driscoll Firm | 2:16-cv-08886 | Medical records provided do not demonstrate alleged injury |
| 301. | Oney, Frances | The Driscoll Firm | 2:16-cv-07583 | Medical records provided do not demonstrate alleged injury |
| 302. | Ortiz, Rita | Pro Se – Rita Ortiz | 2:15-cv-00864 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide Authorizations to Disclose Health Information for each healthcare provider identified in PFS section I.; Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to provide month and year for each beginning and end date of use identified; Failure to respond to question in Section I (Core Case Information) |
| 303. | Ostendorf, | The Kollin Firm | 2:15-cv-05688 | Failure to provide Declaration |

| No. | Plaintiff Name | Law Firm Name | Docket Number | Reason for Deficiency Notice |
|---|---|---|---|---|
| | Thomas | | | signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 304. | Owens, Sherrone | The Driscoll Firm | 2:16-cv-12283 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto |
| 305. | Paden, Florencia | The Driscoll Firm | 2:16-cv-11028 | Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto |
| 306. | Pantone, Lillian | Johnson Law Group | 2:16-cv-10166 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to provide response containing the month and year of death; Failure to respond to question in Section I (Core Case Information) |
| 307. | Park, Thomas | The Driscoll Firm | 2:16-cv-11029 | Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto |
| 308. | Parker, Linda | The Driscoll Firm | 2:16-cv-11831 | Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto |
| 309. | Parsons, Lezette | The Driscoll Firm | 2:16-cv-12176 | Medical records provided do not demonstrate alleged injury |
| 310. | Pascoe, Annmarie | Johnson Law Group | 2:16-cv-00842 | Failure to provide Authorizations to Disclose Health Information for each healthcare provider identified in PFS section I.; Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 311. | Patton, Tracy | Law Offices of Andre' P. LaPlace | 2:15-cv-07050 | Failure to provide Authorizations to Disclose Health Information for each healthcare provider identified in PFS section I.; Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 312. | Paul, Deonne | Jones Ward PLC | 2:16-cv-06652 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 313. | Pauley, Carol R | Morris Law Firm | 2:16-cv-08694 | Failure to provide any Medical |

| No. | Plaintiff Name | Law Firm Name | Docket Number | Reason for Deficiency Notice |
|---|---|---|---|---|
| | | | | Records demonstrating alleged injury; Failure to provide month and year for each beginning and end date of use identified; Failure to respond to question in Section I (Core Case Information) |
| 314. | Paxson, Garry | The Mulligan Law Firm | 2:16-cv-05781 | Medical records provided do not demonstrate alleged injury |
| 315. | Payne, Leonard | The Driscoll Firm | 2:16-cv-11369 | Medical records provided do not demonstrate alleged injury |
| 316. | Pelayo, Manuel | Simon Greenstone Panatier Bartlett, P.C. | 2:15-cv-03821 | Failure to provide Authorizations to Disclose Health Information for each healthcare provider identified in PFS section I. |
| 317. | Pennix, Jamie | Sanders Phillips Grossman, LLC | 2:15-cv-04755 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Failure to provide response containing city and state for each prescribing physician identified; Failure to respond to question in Section I (Core Case Information) |
| 318. | Percodani, Joseph | Lenze Kamerrer Moss, PLC. | 2:16-cv-13891 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Failure to respond to question in Section I (Core Case Information) |
| 319. | Perry, Vickie | Sanders Phillips Grossman, LLC | 2:15-cv-03659 | Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to provide first and last name of patient; Failure to provide new Declaration for Amended Plaintiff Fact Sheet submission; Failure to provide response containing city and state for each prescribing physician identified; Failure to respond to question in Section I |

| No. | Plaintiff Name | Law Firm Name | Docket Number | Reason for Deficiency Notice |
|---|---|---|---|---|
| | | | | (Core Case Information); Medical records provided do not demonstrate alleged injury |
| 320. | Peters, Martha | The Driscoll Firm | 2:16-cv-09514 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Failure to provide first and last name of each prescribing physician identified |
| 321. | Phillips, Eleanor | The Michael Brady Lynch Law Firm | 2:16-cv-2379 | Records provided do not show Xarelto use |
| 322. | Pierce, Ricky L | Cory Watson | 2:15-cv-04874 | Medical records provided do not demonstrate alleged injury |
| 323. | Pigg, Emily A | Kabateck Brown Kellner | 2:15-cv-00219 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide response containing the month and year of death; Failure to respond to question in Section I (Core Case Information) |
| 324. | Pittman, Don | Kelley & Ferraro LLP | 2:16-cv-14411 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 325. | Plummer, Marilyn | The Driscoll Firm | 2:16-cv-09826 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto |
| 326. | Polamar, Ruben | The Driscoll Firm | 2:16-cv-09829 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto |
| 327. | Potier, Kenneth | The Mulligan Law Firm | 2:16-cv-12876 | Medical records provided do not demonstrate alleged injury |
| 328. | Presley, Ida | The Driscoll Firm | 2:16-cv-09515 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto |
| 329. | Presley, Willie | Douglas & London | 2:15-cv-07052 | Medical records provided do not demonstrate alleged injury |
| 330. | Price, Sharron | Salim-Beasley, | 2:16-cv-01904 | Failure to provide any Medical |

| No. | Plaintiff Name | Law Firm Name | Docket Number | Reason for Deficiency Notice |
|---|---|---|---|---|
|  |  | LLC |  | Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Failure to provide response containing city and state for each prescribing physician identified; Failure to respond to question in Section I (Core Case Information) |
| 331. | Prochazka, Frank A | Levin Papantonio | 2:16-cv-08265 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 332. | Profitt, Bradley | The Driscoll Firm | 2:15-cv-2180 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide response containing the month and year for each alleged injury identified in PFS section I.D.1; Failure to provide response containing the month and year for each hospitalization identified |
| 333. | Pugh, Quentin | The Driscoll Firm | 2:16-cv-08894 | Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto |
| 334. | Ramirez, Maurice | The Mulligan Law Firm | 2:16-cv-12885 | Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto |
| 335. | Ramos, Florencia | Fears | Nachawati | 2:15-cv-04283 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to provide documentation supporting the authority of Xarelto user's representative to sign authorization on behalf of the user; Failure to provide documentation supporting the authority of Xarelto user's representative to sign declaration on behalf of the user; Failure to provide month and year for each beginning and end date of use identified; Failure to respond to question in Section I (Core Case Information) |
| 336. | Ray, Ernest | The Driscoll Firm | 2:15-cv-0113 | Failure to provide any Medical |

| No. | Plaintiff Name | Law Firm Name | Docket Number | Reason for Deficiency Notice |
|---|---|---|---|---|
| | | | | Records demonstrating alleged injury; Failure to provide response containing the month and year of death; Failure to respond to question in Section I (Core Case Information) |
| 337. | Ray, James R | The Talaska Law Firm, PLLC | 2:16-cv-12766 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Records provided do not show Xarelto use |
| 338. | Reynolds, Johnnie M | Scott, Sevin & Vicknair | 2:15-cv-02427 | Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Failure to provide first and last name of patient; Failure to provide new Declaration for Amended Plaintiff Fact Sheet submission; Failure to respond to question in Section I (Core Case Information) |
| 339. | Reynolds, Yvette | Ferrer, Poirot & Wansbrough | 2:16-cv-11102 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 340. | Rhodes, Clayburn | The Driscoll Firm | 2:16-cv-08928 | Medical records provided do not demonstrate alleged injury |
| 341. | Richard, Charlie | The Driscoll Firm | 2:16-cv-11998 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto |
| 342. | Riley, Tommy | The Michael Brady Lynch Law Firm | 2:16-cv-02402 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 343. | Rivera, Charles | The Driscoll Firm | 2:16-cv-11841 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto |
| 344. | Rivera, Victor | The Branch Law Firm | 2:15-cv-01514 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 345. | Roberts, Letitia G | Fears | Nachawati | 2:15-cv-04289 | Authorization provided is not signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to provide Declaration |

| No. | Plaintiff Name | Law Firm Name | Docket Number | Reason for Deficiency Notice |
|---|---|---|---|---|
| | | | | signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 346. | Rodriguez, Pedro | The Driscoll Firm | 2:16-cv-12189 | Medical records provided do not demonstrate alleged injury |
| 347. | Rodriguez, Raul | The Driscoll Firm | 2:16-cv-12286 | Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Medical records provided do not demonstrate alleged injury |
| 348. | Rodriguez, Yesenia | Sanders Phillips Grossman, LLC | 2:15-cv-04065 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto |
| 349. | Romano, Ladson | Rheingold, Valet, Rheingold, Ruffo & Giuffra, LLP | 2:15-cv-01573 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to respond to question in Section I (Core Case Information) |
| 350. | Rominger, Donald | Kelley & Ferraro LLP | 2:16-cv-14423 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 351. | Ruff, Natalie | The Mulligan Law Firm | 2:15-cv-01625 | Failure to provide any Medical Records demonstrating alleged injury; Failure to respond to question in Section I (Core Case Information); Records provided do not show Xarelto use |
| 352. | Ruiz, Peter | The Driscoll Firm | 2:16-cv-12289 | Medical records provided do not demonstrate alleged injury |
| 353. | Salvey, David | The Driscoll Firm | 2:16-cv-12191 | Failure to provide any Medical Records demonstrating alleged injury |
| 354. | Sanders, Betty | Trammell PC | 2:16-cv-00367 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide Authorizations to Disclose Health Information for each healthcare provider identified in PFS section I.; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to respond |

| No. | Plaintiff Name | Law Firm Name | Docket Number | Reason for Deficiency Notice |
|---|---|---|---|---|
| | | | | to question in Section I (Core Case Information) |
| 355. | Sang, Victor | The Driscoll Firm | 2:16-cv-11378 | Failure to provide any Medical Records demonstrating alleged injury |
| 356. | Scarborough, Mable | The Mulligan Law Firm | 2:16-cv-02155 | Failure to provide response containing city and state; Medical records provided do not demonstrate alleged injury |
| 357. | Schiffman, Patricia | The Driscoll Firm | 2:16-cv-12198 | Failure to provide any Medical Records demonstrating alleged injury |
| 358. | Schwarcz, Steven | Morris Law Firm | 2:16-cv-08781 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Failure to respond to question in Section I (Core Case Information) |
| 359. | Scott, Kenneth | The Mulligan Law Firm | 2:16-cv-11986 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 360. | Scott, Wesley | The Driscoll Firm | 2:16-cv-12005 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto |
| 361. | Shannon, Mary | The Michael Brady Lynch Law Firm | 2:16-cv-00769 | Medical records provided do not demonstrate alleged injury |
| 362. | Shaw, Veronica | Richardson, Patrick, Westbrook & Brickman, LLC | 2:16-cv-13120 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to respond to question in Section I (Core Case Information) |
| 363. | Shearer, Mary | Grant & Eisenhofer | 2:16-cv-00353 | Failure to provide any Medical Records demonstrating alleged injury |
| 364. | Shelton, Cuevas | Kelley & Ferraro LLP | 2:16-cv-14436 | Failure to provide all nine digits of social security number; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Failure to provide Declaration |

| No. | Plaintiff Name | Law Firm Name | Docket Number | Reason for Deficiency Notice |
|---|---|---|---|---|
| | | | | signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to provide first and last name of each prescribing physician identified |
| 365. | Shields, David A | Lenze Kamerrer Moss, PLC. | 2:15-cv-06867 | Failure to provide any Medical Records demonstrating alleged injury |
| 366. | Shillabeer, Sergei | The Michael Brady Lynch Law Firm | 2:16-cv-03369 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to provide representative address response containing city and state; Failure to respond to question in Section I (Core Case Information) |
| 367. | Shirley, Frank | Cutter Law PC | 2:16-cv-02009 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to provide response containing city and state; Failure to provide response containing city and state for each prescribing physician identified; Failure to respond to question in Section I (Core Case Information) |
| 368. | Shively, Albert | Douglas & London | 2:16-cv-04469 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 369. | Shoff, Carol | Kelley & Ferraro LLP | 2:16-cv-14437 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 370. | Simmons, Kathleen | The Michael Brady Lynch Law Firm | 2:15-cv-07119 | Failure to provide Authorizations to Disclose Health Information for each healthcare provider identified in PFS section I.; Failure to provide Declaration |

| No. | Plaintiff Name | Law Firm Name | Docket Number | Reason for Deficiency Notice |
|---|---|---|---|---|
| | | | | signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to provide response containing city and state; Failure to respond to question in Section I (Core Case Information) |
| 371. | Simmons, Serena | The Driscoll Firm | 2:16-cv-09519 | Failure to provide any Medical Records demonstrating alleged injury |
| 372. | Simms, Bettie | Sarangi Law, LLC | 2:15-cv-06216 | Failure to provide Authorizations to Disclose Health Information for each healthcare provider identified in PFS section I.; Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 373. | Simms, Charles | Burns Charest LLP | 2:16-cv-10627 | Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Failure to provide response containing city and state for each prescribing physician identified; Failure to respond to question in Section I (Core Case Information) |
| 374. | Sims, Harrison | The Driscoll Firm | 2:16-cv-08960 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Failure to provide first and last name of each prescribing physician identified; Failure to provide response for each alleged diagnosis identified in PFS section I.D.1 |
| 375. | Singei, David | The Driscoll Firm | 2:16-cv-11847 | Failure to provide any Medical Records demonstrating alleged injury |
| 376. | Small, Lois | The Driscoll Firm | 2:16-cv-08962 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto |
| 377. | Smith, Elizabeth | The Michael Brady Lynch Law Firm | 2:16-cv-00079 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; |

| No. | Plaintiff Name | Law Firm Name | Docket Number | Reason for Deficiency Notice |
|---|---|---|---|---|
| | | | | Failure to provide new Declaration for Amended Plaintiff Fact Sheet submission |
| 378. | Smith, John | The Driscoll Firm | 2:16-cv-09885 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto |
| 379. | Smith, Lamar X | Jones Ward PLC | 2:16-cv-06633 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to respond to question in Section I (Core Case Information) |
| 380. | Smith, Lonnie | Jensen & Associates | 2:15-cv-00005 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to provide new Declaration for Amended Plaintiff Fact Sheet submission; Failure to respond to question in Section I (Core Case Information) |
| 381. | Smith, Richard R | Wexler Wallace LLP | 2:15-cv-05690 | Failure to provide Authorizations to Disclose Health Information for each healthcare provider identified in PFS section I.; Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 382. | Smith, Sandra P | Simmons Hanly Conroy | 2:16-cv-00636 | Failure to provide Authorizations to Disclose Health Information for each healthcare provider identified in PFS section I. |
| 383. | Smith, Shanna | Johnson Law Group | 2:16-cv-10362 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 384. | Spiller, Zettie A | Monsour Law Firm | 2:16-cv-08431 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide response containing the month and year of death; Failure to respond to question in Section I (Core Case Information) |

| No. | Plaintiff Name | Law Firm Name | Docket Number | Reason for Deficiency Notice |
|---|---|---|---|---|
| 385. | Spink, Charlie | The Driscoll Firm | 2:16-cv-12215 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto |
| 386. | Splichal, Wencel | The Driscoll Firm | 2:16-cv-12294 | Medical records provided do not demonstrate alleged injury |
| 387. | Stackhouse, Mike | The Michael Brady Lynch Law Firm | 2:15-cv-02208 | Records provided do not show Xarelto use |
| 388. | Stahlberg, Denise | Morris Law Firm | 2:15-cv-04346 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to provide response containing city and state for each prescribing physician identified; Failure to respond to question in Section I (Core Case Information) |
| 389. | Standberry, Larry E | Glancy Prongay & Murray Llp | 2:16-cv-03626 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 390. | Stanley, Ov | Hilliard Munoz Gonzales LLP | 2:15-cv-06765 | Failure to provide Authorizations to Disclose Health Information for each healthcare provider identified in PFS section I.; Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to provide new Declaration for Amended Plaintiff Fact Sheet submission |
| 391. | Stegman, Steven | Simmons Hanly Conroy | 2:15-cv-03604 | Failure to provide new Declaration for Amended Plaintiff Fact Sheet submission; Medical records provided do not demonstrate alleged injury |
| 392. | Steinat, Carol | Scott, Sevin & Vicknair | 2:15-cv-06435 | Failure to provide Authorizations to Disclose Health Information for each healthcare provider identified in PFS section I.; Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to respond to question in Section I (Core Case Information) |
| 393. | Stengler, Howard | The Driscoll Firm | 2:16-cv-11468 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies |

| No. | Plaintiff Name | Law Firm Name | Docket Number | Reason for Deficiency Notice |
|---|---|---|---|---|
| | | | | of Prescription and/or Pharmacy Records demonstrating use of Xarelto |
| 394. | Stern, Louis | Scott, Sevin & Vicknair | 2:15-cv-06436 | Failure to provide Authorizations to Disclose Health Information for each healthcare provider identified in PFS section I.; Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to respond to question in Section I (Core Case Information) |
| 395. | Stewart, Johnny | The Driscoll Firm | 2:16-cv-09889 | Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto |
| 396. | Stokes, Robert | The Driscoll Firm | 2:16-cv-09890 | Failure to provide any Medical Records demonstrating alleged injury |
| 397. | Strother, Catherine | Curtis Law Group | 2:16-cv-08860 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to respond to question in Section I (Core Case Information) |
| 398. | Suddreth, Helen N. | Van Wey Law, PLLC | 2:16-cv-10149 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 399. | Sutek, Julie | The Driscoll Firm | 2:16-cv-09521 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 400. | Sutton, Curtis | Morris Law Firm | 2:16-cv-08705 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide documentation supporting the authority of Xarelto user's representative to sign declaration on behalf of the user; Failure to respond to question in Section I (Core Case Information) |
| 401. | Sutton, David | The Driscoll Firm | 2:16-cv-09006 | Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto |
| 402. | Swanson, Donielle | The Driscoll Firm | 2:16-cv-09525 | Failure to provide any Medical Records demonstrating alleged |

| No. | Plaintiff Name | Law Firm Name | Docket Number | Reason for Deficiency Notice |
|-----|---------------|---------------|---------------|------------------------------|
| | | | | injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto |
| 403. | Szady, Rudolph | Law Offices of Andre' P. LaPlace | 2:16-cv-08877 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to respond to question in Section I (Core Case Information) |
| 404. | Tabor, Marlene | The Driscoll Firm | 2:16-cv-09969 | Medical records provided do not demonstrate alleged injury |
| 405. | Taylor, Betty | The Gallagher Law Firm LLP | 2:16-cv-11922 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to provide response containing city and state for each prescribing physician identified; Failure to respond to question in Section I (Core Case Information) |
| 406. | Taylor, John | Hilliard Munoz Gonzales LLP | 2:15-cv-00772 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Failure to provide month and year for each beginning and end date of use identified; Failure to provide response containing city and state for each prescribing physician identified; Failure to respond to question in Section I (Core Case Information) |
| 407. | Taylor, Tina | Starnes Law Office | 2:16-cv-00031 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to provide first and last |

| No. | Plaintiff Name | Law Firm Name | Docket Number | Reason for Deficiency Notice |
|---|---|---|---|---|
|  |  |  |  | name of each prescribing physician identified; Medical records provided do not demonstrate alleged injury; Records provided do not show Xarelto use |
| 408. | Thayer, Lois | The Driscoll Firm | 2:16-cv-09971 | Medical records provided do not demonstrate alleged injury |
| 409. | Thomas, Jimmie | The Driscoll Firm | 2:16-cv-11899 | Medical records provided do not demonstrate alleged injury |
| 410. | Thomas, Stacy | The Driscoll Firm | 2:16-cv-08169 | Records provided do not show Xarelto use |
| 411. | Thompson, Duane | The Driscoll Firm | 2:16-cv-09981 | Medical records provided do not demonstrate alleged injury |
| 412. | Thornburg, Phillip | The Driscoll Firm | 2:16-cv-12298 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto |
| 413. | Tirro, Madeline | The Driscoll Firm | 2:16-cv-12223 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto |
| 414. | Toler, Betty | The Driscoll Firm | 2:16-cv-12226 | Failure to provide any Medical Records demonstrating alleged injury |
| 415. | Travis, Richard | Robinson Calcagnie Robinson Shapiro Davis, Inc. | 2:15-cv-06936 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 416. | Traylor, Sheri | The Michael Brady Lynch Law Firm | 2:15-cv-04893 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide Authorizations to Disclose Health Information for each healthcare provider identified in PFS section I.; Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to respond to question in Section I (Core Case Information) |
| 417. | Tristano, Jewel | Goldberg Weisman Cairo | 2:16-cv-07205 | Failure to respond to question in Section I (Core Case Information); Records provided do not show Xarelto use |

| No. | Plaintiff Name | Law Firm Name | Docket Number | Reason for Deficiency Notice |
|---|---|---|---|---|
| 418. | Trosper, Don L | Baron & Budd | 2:16-cv-04681 | Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to respond to question in Section I (Core Case Information) |
| 419. | Trotter, Ann W | Mooneyham Berry LLC | 2:16-cv-02735 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to provide response containing city and state; Failure to provide response containing city and state for each prescribing physician identified; Failure to respond to question in Section I (Core Case Information) |
| 420. | Truesdell, Peggy | Johnson Law Group | 2:16-cv-10397 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 421. | Tucker, Marcella | The Michael Brady Lynch Law Firm | 2:15-cv-07125 | Failure to provide Authorizations to Disclose Health Information for each healthcare provider identified in PFS section I.; Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to provide month and year for each beginning and end date of use identified; Failure to provide response containing city and state; Failure to respond to question in Section I (Core Case Information) |
| 422. | Turman, Gladys | The Driscoll Firm | 2:16-cv-11052 | Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto |
| 423. | Turner, Christal | Curtis Law Group | 2:16-cv-08890 | Failure to provide any Medical Records demonstrating alleged injury; Failure to respond to question in Section I (Core Case Information) |
| 424. | Turner, Mary | Douglas & London | 2:16-cv-04461 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |

| No. | Plaintiff Name | Law Firm Name | Docket Number | Reason for Deficiency Notice |
|---|---|---|---|---|
| 425. | Tyler, Victoria | The Driscoll Firm | 2:16-cv-11479 | Medical records provided do not demonstrate alleged injury |
| 426. | Ulm, Michael | The Michael Brady Lynch Law Firm | 2:15-cv-01694 | Failure to provide Authorizations to Disclose Health Information for each healthcare provider identified in PFS section I.; Failure to provide documentation supporting the authority of Xarelto user's representative to sign authorization on behalf of the user; Failure to provide documentation supporting the authority of Xarelto user's representative to sign declaration on behalf of the user |
| 427. | Uyemura, Michiko | The Michael Brady Lynch Law Firm | 2:16-cv-4546 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 428. | Vaccaro Jr., Luigi | Ferrer, Poirot & Wansbrough | 2:16-cv-11164 | Medical records provided do not demonstrate alleged injury |
| 429. | Vachon, Joyce | Douglas & London | 2:16-cv-02418 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 430. | Vail, Donald | The Driscoll Firm | 2:16-cv-09040 | Failure to provide any Medical Records demonstrating alleged injury |
| 431. | Valentine, Paul | Fears | Nachawati | 2:15-cv-04336 | Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto |
| 432. | Van Winkle, Mark | The Gallagher Law Firm LLP | 2:16-cv-11430 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 433. | Vaughn, Edward | Ferrer, Poirot & Wansbrough | 2:16-cv-08770 | Medical records provided do not demonstrate alleged injury |
| 434. | Voorhees, Nancy | The Driscoll Firm | 2:16-cv-11482 | Failure to provide any Medical Records demonstrating alleged injury |
| 435. | Waddell, Gary | The Driscoll Firm | 2:16-cv-09551 | Medical records provided do not demonstrate alleged injury |
| 436. | Wallace, Doris | The Driscoll Firm | 2:16-cv-12011 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Failure to provide first and last name of each prescribing physician identified |

| No. | Plaintiff Name | Law Firm Name | Docket Number | Reason for Deficiency Notice |
|---|---|---|---|---|
| 437. | Ward, Demetrius | The Driscoll Firm | 2:16-cv-09053 | Failure to provide any Medical Records demonstrating alleged injury |
| 438. | Ware, Derrick | The Driscoll Firm | 2:16-cv-09988 | Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto |
| 439. | Warne, Ralph | The Driscoll Firm | 2:16-cv-11056 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto |
| 440. | Warrad, Thabet | The Mulligan Law Firm | 2:16-cv-12026 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 441. | Warshauer, Louise | The Driscoll Firm | 2:16-cv-09990 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Failure to provide documentation supporting the authority of Xarelto user's representative to sign declaration on behalf of the user |
| 442. | Washington, Cashanna | The Driscoll Firm | 2:16-cv-11903 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto |
| 443. | Welch, Gloria C | Marc Whitehead & Associates, LLP | 2:16-cv-09267 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 444. | Well, Annie | The Driscoll Firm | 2:16-cv-12014 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto |
| 445. | Wellington, William | Childers, Schlueter & Smith LLC | 2:16-cv-09340 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 446. | White, Rosemary | Kelley & Ferraro LLP | 2:16-cv-14488 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide Declaration signed by plaintiff, |

| No. | Plaintiff Name | Law Firm Name | Docket Number | Reason for Deficiency Notice |
|---|---|---|---|---|
| | | | | Xarelto user, or Xarelto user's representative |
| 447. | White, Triesa | The Driscoll Firm | 2:16-cv-11907 | Failure to provide any Medical Records demonstrating alleged injury |
| 448. | Whiting, Anisia | Van Wey Law, PLLC | 2:16-cv-10153 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 449. | Whitley, Marglee | The Driscoll Firm | 2:16-cv0-9579 | Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Medical records provided do not demonstrate alleged injury |
| 450. | Wiggins, Catherine | The Driscoll Firm | 2:16-cv-09060 | Failure to provide all nine digits of social security number; Failure to provide any Medical Records demonstrating alleged injury; Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 451. | Wilburn, Beatrice | Beasley Allen | 2:16-cv-01755 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide documentation supporting the authority of Xarelto user's representative to sign declaration on behalf of the user; Failure to respond to question in Section I (Core Case Information) |
| 452. | Wiles, Lillian Mae | Kelley & Ferraro LLP | 2:16-cv-14489 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 453. | Williams, Armer | The Driscoll Firm | 2:16-cv-12239 | Failure to provide any Medical Records demonstrating alleged injury |
| 454. | Williams, Burke J | Fears | Nachawati | 2:15-cv-04349 | Authorization provided is not signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 455. | Williams, Carolyn | The Michael Brady Lynch Law Firm | 2:16-cv-01004 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |

| No. | Plaintiff Name | Law Firm Name | Docket Number | Reason for Deficiency Notice |
|-----|----------------|---------------|---------------|------------------------------|
| 456. | Williams, Jean | The Michael Brady Lynch Law Firm | 2:16-cv-03394 | Failure to provide any Medical Records demonstrating alleged injury |
| 457. | Williams, Veronica | The Driscoll Firm | 2:16-cv-11494 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto |
| 458. | Wilson, Charles | The Driscoll Firm | 2:16-cv-10002 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto |
| 459. | Wilson, Marlene B | Fears \| Nachawati | 2:15-cv-04099 | Medical records provided do not demonstrate alleged injury |
| 460. | Wilson, Pamela J | Hotze Runkle PLLC | 2:16-cv-14483 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 461. | Wilson, Vernon | The Driscoll Firm | 2:16-cv-11060 | Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto |
| 462. | Wolff, Marilyn | The Michael Brady Lynch Law Firm | 2:16-cv-04560 | Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 463. | Woods, John Morgan | Lenze Kamerrer Moss, PLC. | 2:16-cv-13895 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to provide response containing the month and year of death; Failure to respond to question in Section I (Core Case Information) |
| 464. | Woods, Norman | The Driscoll Firm | 2:16-cv-9067 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto |
| 465. | Worken, Cathy | The Driscoll Firm | 2:16-cv-11078 | Failure to provide any Medical Records demonstrating alleged |

| No. | Plaintiff Name | Law Firm Name | Docket Number | Reason for Deficiency Notice |
|---|---|---|---|---|
| | | | | injury |
| 466. | Wortley, Marjorie | The Michael Brady Lynch Law Firm | 2:15-cv-07128 | Failure to provide Authorizations to Disclose Health Information for each healthcare provider identified in PFS section I.; Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to provide new Declaration for Amended Plaintiff Fact Sheet submission |
| 467. | Wright, Martha | Lenze Kamerrer Moss, PLC. | 2:16-cv-13894 | Failure to provide any Medical Records demonstrating alleged injury; Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto |
| 468. | Yates, Wilber | The Driscoll Firm | 2:16-cv-12027 | Failure to provide any Medical Records demonstrating alleged injury |
| 469. | Young, Patricia | The Michael Brady Lynch Law Firm | 2:16-cv-04565 | Failure to provide all nine digits of social security number; Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 470. | Zerbian, Donna | The Driscoll Firm | 2:16-cv-12028 | Records provided do not show Xarelto use |

87081717.1
208078/478200