UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

IN RE:  XARELTO (RIVAROXABAN)      *          MDL 2592
PRODUCTS LIABILITY LITIGATION       *
                                    *          SECTION L
THIS DOCUMENT RELATES TO:           *
    *ALL CASES*                     *          JUDGE ELDON E. FALLON
                                    *
                                    *          MAG. JUDGE NORTH
                                    *

\* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \*

---

**EXHIBIT 12 TO
PLAINTIFFS' MOTION TO PRECLUDE SPECULATIVE TESTIMONY
FROM SIX DEFENSE EXPERTS ABOUT POTENTIAL OUTCOMES
FROM OTHER ANTICOAGULANTS**

---

# FILED UNDER SEAL

USCA5 1282

# Expert Report of Dr. Sammy Khatib

*Sharyn Orr, et al.*

Case No: MDL 2592

USCA5 1283

## REVIEW AND COMMENT ON MEDICAL HISTORY OF SHARYN ORR

I am a cardiologist at the John Ochsner Heart and Vascular Institute,
where I currently serve as Vice Chairman, Department of Cardiology, Section Head,
Electrophysiology, and Program Director, Clinical Cardiac Electrophysiology
Fellowship. After completing my undergraduate degree at Duke University, I
completed my medical school at Wayne State University, where I was elected to the
Alpha Omega Alpha Honor Medical Society. This was followed by residency in
Internal Medicine at Georgetown University, after which I served as Chief Medical
Resident at the Washington DC VA Medical Center. This was followed by training in
Cardiovascular Medicine at John Ochsner Heart and Vascular Institute, during which
I served as Chief Cardiology Fellow my final year. Finally, I obtained further sub-
specialty training in Clinical Cardiac Electrophysiology at the University of Florida.
As an Electrophysiologist, my specialty is dealing with the rhythm disorders of the
heart, of which atrial fibrillation is the majority. After a year serving as Junior
Faculty at the University of Florida, I returned to join the staff at John Ochsner Heart
and Vascular Institute in 2009. I serve as the Program Director for the Clinical
Cardiac Electrophysiology Fellowship Program. Dedicated to the training of future
Electrophysiologists, this was the first such program created in the Gulf South
Region. I currently serve as the Section Head of Electrophysiology. With 6 adult
Electrophysiologists, we are the largest group in the Gulf South. I also serve as Vice-
Chair for the Department of Cardiology.

Leading an extremely busy group, I have a robust clinical practice, treating a
large volume of patients. The majority of my practice involves treating patients with

USCA5 1284

atrial fibrillation. In addition to the management of patients, I have been significantly involved in the education of cardiologists and electrophysiologists, both in training and in practice, at Ochsner as well as across the country. My opinions in regard to this subject matter are therefore based on a large amount of personal experience, as well as a continued review of the data and studies that have been published. I reserve the right to supplement my opinions as further information becomes available.

I have been asked to review and provide my professional opinions regarding Sharyn Orr (SO), focusing on the management of atrial fibrillation, as well as her fatal intracerebral hemorrhage. In addition to my education, training, and experience, my analysis is based on extensive review of her medical records. I have used the same method of review and analysis as I use in my clinical and my academic medical practice. All of my opinions are offered to a reasonable degree of medical certainty. For my services I charge $500.00 per hour.

## *SUMMARY AND EVALUATION OF SO'S PRIOR MEDICAL HISTORY*

Prior to 2005, SO's medical history was relatively non-eventful. She underwent total abdominal hysterectomy and removal of both ovaries secondary to a diagnosis of endometriosis. She underwent a laparoscopic cholecystectomy secondary to cholecystitis, with an uneventful recovery. She had recurrent musculo-skeletal problems secondary to a motor vehicle accident, with a deceleration type injury. This was treated with moist heat, electrical stimulation, lumbar traction and non-steroidal anti-inflammatory therapy. She was ultimately diagnosed with

diabetes mellitus at age 48 and found to have multinodular goiter in 1996. By that time, she also carried a diagnosis of Hypertension, for which she was on anti-hypertensive therapy. Per the notes, she also carried a diagnosis of right shoulder subluxation. As of 2005, SO's Diabetes and hypertension remained poorly controlled and she was also diagnosed with GERD. Blood work obtained 9/22/05 revealed a hemoglobin A1c, a marker of 90 day blood glucose levels, was markedly elevated, at 11.1 (normal range is 4.5-6.3). At her clinic visit on the same day, her blood pressure was also elevated, 150/100 mm Hg. The records over the next few years revealed continued adjustment of her blood pressure and diabetes medications. Although her diabetes seemed to improve, her blood pressure remained poorly controlled at all clinic visits. Notes indicate that she was monitoring her blood pressure at home, and that she reported adequate control. Her elevated pressures in the clinic were labeled as white coat hypertension. This is related to the concept that a person may have adequate blood pressure control, but when under the stress of a visit with a health care professional, the blood pressure is acutely higher. Dr. Terry Cummings raised concerns that her home cuff may have not been accurate, and had the patient bring in her home monitor to correlate it with the readings in the clinic on 3/27/09. That day, her blood pressure by clinic reading was 220/104. By her home wrist cuff, it was 205/108. Although a difference of 15 mm Hg was noted on the systolic measurement, Dr. Cummings believed that the home monitor was "fairly accurate." Of note, these are severely elevated pressures. The definition of hypertensive urgency is a systolic blood

USCA5 1286

pressure greater than 180 mm Hg, or a diastolic blood pressure greater than 120 mm Hg. SO was above this range on this day, and on other days as well.

Also of relevance to note, SO was on aspirin 81 mg daily, presumably for primary prevention for the development of coronary artery disease.

## SO'S DEVELOPMENT OF ATRIAL FIBRILLATION AND CONGESTIVE HEART FAILURE

4/29/11, SO presented to the office of her PCP, Dr. Terry Cummings, with complaints of cough and shortness of breath on exertion. Physical examination revealed an irregular heartbeat, B/P 170/90, and ECG that confirmed the presence of atrial fibrillation. She was referred to the emergency room at Tulane Medical Center. Upon presentation, she was noted to be in atrial fibrillation with rapid ventricular response. Her admitting blood work revealed electrolyte abnormalities, with a potassium of 2.9, BNP 533, and magnesium of 1.4. Her troponin was mildly elevated at 0.44. Importantly, her serum Creatinine (Cr), was 1.4. This resulted in an estimated glomerular filtration rate (GFR) of 40 ml/min. This indicates the presence of moderate kidney dysfunction, with stage IIIB chronic kidney disease.

She was given IV Cardizem and admitted to the Coronary Care Unit (CCU). She ultimately converted spontaneously back to normal sinus rhythm (without need for anti-arrhythmic therapy or cardioversion). An echocardiogram was obtained, and this revealed low normal left ventricular function, with an ejection fraction of 50-55%, and moderately enlarged left atrium. The echocardiogram also found left ventricular regional wall motion and global systolic function are normal. It also

noted mild aortic valve sclerosis without stenosis and no aortic regurgitation. There is mitral annular calcification. Mitral valve morphology is normal and the mitral valve leaflet mobility is normal. There is mild mitral regurgitation. . She was also noted to have severely elevated pulmonary artery pressures on her echocardiogram.

On 5/01/11 she was discharged home. Pradaxa 150 mg twice daily was initiated. Per the notes, this decision was made based on her risk factor profile for stroke with atrial fibrillation. Specifically, medical records state she was noted to have a CHADS score of 2. As per the recommendations of the American College of Cardiology, the American Heart Association, and the Heart Rhythm Society, patients with a CHADS score of 2 or more at higher risk of stroke, and thus warrant anticoagulation. No comment was made on CHADSVASc at this time, as it had not been adopted in the general medical community. Her CHADSVASc would have been 3.

Given the mildly elevated troponin and her risk factor profile, a decision was made to perform an outpatient stress test. The patient was continued on aspirin 81 mg daily at this time, despite the initiation of Pradaxa 150 mg BID.

6/8/11, SO was referred back to the emergency room with atrial fibrillation with rapid ventricular response. She had presented for her stress test, and held her medications. It is unclear whether she was instructed to do this. She was asymptomatic at that time, and although she remained in atrial fibrillation, her ventricular rate was under control. Thus, she was discharged home with instructions to continue her medications.

USCA5 1288

Management of SO remained in the outpatient setting for an extended period. To summarize her care during that time:

1)    Blood pressure remained elevated during her clinic visits, and adjustments were made to her anti-hypertensive regimen

2)    Renal monitoring revealed continued Stage IIIB chronic kidney disease, with estimated GFR between 30-44. She was noted to have increasing protein in her urine. Her kidney problems were attributed to complications related to diabetes mellitus.

3)    Coronary calcium scoring was performed 10/5/11. This revealed a score of 105.7. This is an elevated score, and is a marker of coronary artery disease.

4)    SO was continued on Pradaxa 150 mg BID. 5/1/12, SO's cardiologist Dr. St. Martin noted patient complained of worsening reflux with the Pradaxa, and recommended switching to Xarelto. This was not done at this time. It is unclear why.

5)    On 1/02/2013 St. Martin cardiology visit notes BP 184/99, HR 84. Exam showed heart rhythm was A-fib with follow up in six months.

6)    S.O was seen by St. Martin on 7/8/13. Clinic notes document B/P 204/93. He notes high blood pressure for 20-30 years.

Exam showed heart rhythm was A-fib. BUN 29 and
Creatinine 1.5. His plan includes a referral to Dr. Cruz with a
renal ultrasound and follow up in 5 days.

7)     08/13/2013she presented for a cardiology office visit. S.O.
had a B/P 188/97, HR 72.Exam showed heart rhythm was
A-fib.

12/28/13 SO presented to Ochsner Kenner Hospital with cough, wheezing,
and shortness of breath. She was found to be in atrial fibrillation with rapid
ventricular response with a B/P of 162/101 and elevated glucose of 473. Review of
her ECG's reveal intermittent atrial flutter as well, although this was not
documented by the clinicians. At presentation, she was noted to have hyperkalemia,
with a potassium of 6.5. Her Cr remained elevated, though near her baseline
initially, with a value of 1.6. She was admitted, treated with antibiotics and steroids
for a diagnosis of bronchitis. She was given therapy to reverse the hyperkalemia
(Kayexalate). The next day, her kidney function had deteriorated. The discharge
summary indicated a Cr of 2.5. Labs available for review indicate a Cr of 2.0, which
correlated with a GFR of 29. Per the discharge summary, the patient did not want
to stay in the hospital, as she had an outpatient Ophthalmology visit that she did not
want to miss, as she had met her deductible for the year. Several of her medications
were held upon discharge, including Hydrochlorothiazide, Aldactone, potassium,
Lotensin, and Glucophage. Despite the worsening kidney function, Pradaxa was
continued at 150 mg BID. Aspirin was also continued.

SO was monitored as an outpatient, with continued adjustments made to her anti-hypertensive regimen, until presenting to Ochsner Baptist Hospital 2/19/14 with worsening shortness of breath, cough, weakness, palpitations, and weakness. Her exam and ECG confirmed the presence of atrial fibrillation with rapid ventricular response. Repeat echocardiogram was performed and ejection fraction remained normal at75%. She also had signs of congestive heart failure (CHF) at this time, with 2+ edema in the lower extremities as well as an elevated B-type natriuretic peptide (BNP) at 795. On 2/20/14, Dr. St. Martin documented acute diastolic heart failure. This is important to note, as CHF is another risk factor for stroke as per the CHADS and CHADSVASc scoring metrics. At this time, with age of 66, female sex, HTN, DM, and CHF, her CHADSVASc was 5, indicating a higher risk of stroke related to atrial fibrillation. During this hospital stay, she was switched to Xarelto 20 mg daily. Aspirin 81 mg daily was continued.

SO was subsequently monitored in the outpatient setting. Her kidney function continued to remain poor, with a GFR as low as 27. She was followed by her PCP, as well as cardiology and nephrology. She ultimately underwent renal biopsy, which confirmed the presence of diffuse and nodular diabetic glomerulopathy. She was continued on Xarelto 20 mg daily, as well as aspirin 81 mg daily.

SO presented to Ochsner Baptist Hospital 7/4/14 with complaints of generalized weakness and chest pain. Dr. Acuzy, the ER physician, noted the patient to be in respiratory distress with hypoxia and tachypnea, with an oxygen saturation of 88% on room air. The decision was made to place the patient on Bilevel Positive

Airway Pressure (BiPAP), and admit her to the intensive care unit with a diagnosis of CHF. ECG confirmed she remained in AF. She had a prolonged hospital stay, ultimately being discharged 7/29/14. During that time, she was given IV diuretics. She also underwent bilateral thoracentesis, removing fluid that had accumulated on both sides between the lungs and chest cavity. During this stay, her Xarelto was adjusted to 15 mg daily. This was appropriate, given her GFR continuing between 30-50. An echocardiogram obtained during the hospital stay revealed normal systolic function of the left ventricle, with the presence of diastolic dysfunction. Upon discharge, her medications included Xarelto 15 mg daily, and aspirin 81 mg daily.

### _EVENTS JUST PRIOR TO DEVELOPMENT OF INTRACEREBRAL HEMORRHAGE_

As mentioned in SO's past medical history, she had musculoskeletal problems after her MVA. . At a cardiology visit 2/18/15, her blood pressure was noted to be 167/85. Of note, at a Dermatology visit 4/1/15, her blood pressure was recorded as 166/73. On 4/15/15 she was seen by Dr. Gregory Stewart for right shoulder pain, with a chest X-ray revealing a moderate inferior subluxation of her right shoulder. She was started on Prednisone 5 mg daily. No comment on her blood pressure was made that day.

The day following the initiation of Prednisone 4/16/15, at the office of Dr. Frank Cruz, her blood pressure was recorded as 200/90. Her diuretics were adjusted. Specifically, Lasix was changed to Demadez, and Metolazone was added.

## DEVELOPMENT OF INTRACEREBRAL HEMORRHAGE AND DEATH

SO presented to Ochsner Baptist Hospital 4/24/15 at 2245 with altered mental status. Per her husband, the patient reported a headache at the end of dinner, at approximately 1845. She vomited twice on the way home, and again at home. SO went to bed. Mr. Orr checked in on his wife, and noted she had weakness, unsteady gait, vomiting and diarrhea, and could not support herself going to the bathroom. He called their two daughters, who came to the house. SO became lethargic, and EMS was called.

Upon arrival to the hospital, the patient's blood pressure was recorded as 252/114. The neurologic exam by the ED physician Dr. Acuzy was as follows: "*Pt is drowsy but arouses to voice. Patient is minimally verbal and able to follow simple commands with her right side only. Left arm and leg are flaccid. Smile is asymmetric. Cranial nerve tests deferred secondary to patient not being able to follow commands.*"

A stat CT scan of the head was obtained, and this revealed a large intracerebral hemorrhage. Specifically, there was a large amount of blood noted in the right ventricle, with associated midline shift of 1.5 cm and associated mass effect. The patient was intubated for airway protection. Her Glasgow Coma Scale (GCS) at that time was 6. GCS is a common method to determine the level of consciousness after a brain injury. One cannot have a score less than 3. A severe brain injury is classified as a score of 3-8. She was transferred to Ochsner Medical Center Jefferson campus for further management. Her Intracerebral Hemorrhage (ICH) score at the time of presentation was 3, which corresponds to a high mortality rate. The admitting note from Neurosurgery at Ochsner Medical Center reported

USCA5 1293

*"Grave prognosis considering size of hematoma, mass effect and midline shift and anti-coagulation status."* Upon admission, SO's Cr remained stable at 1.7, correlating to a GFR of 31 ml/min, PT was 11.4. Time of last dose of Xarelto is unknown.

During SO's hospital stay at Ochsner Medical Center, she underwent placement of Ventricular shunts bilaterally to relieve the pressure on her brain. Xarelto and aspirin were discontinued. Multiple doses of intrathecal t-PA were administered, in attempt to lyse the blood clot that had formed in SO's ventricles. Serial CT scans did not show additional bleeding. The patient remained unresponsive on the ventilator despite the lack of sedation agents. Palliative care was ultimately consulted, and after discussion with the family, the decision was made to extubate the patient and provide palliative care only. May 4, the patient was extubated, and subsequently expired.

### *SUMMARY OF SO'S MEDICAL HISTORY RELEVANT TO HER DEATH:*

1) Longstanding Hypertension, which did not appear under adequate control during her multiple clinic visits.

2) Diabetes mellitus with associated diabetic retinopathy and diabetic nephropathy.

3) Moderate kidney dysfunction, with CKD IIIb, with GFR's generally ranging 30-44 ml/min.

4) Development of atrial fibrillation, both symptomatic and asymptomatic. CHADSVASc score at time of initiation of anticoagulation was 3. By 2015, this score was 5.

USCA5 1294

5) Initially placed on Pradaxa 150 mg BID for stroke prophylaxis. Switched to Xarelto 20 mg daily. 7/8/14 switched to 15 mg daily, which was appropriate given her renal function.

6) Developed worsening CHF, with multiple hospitalizations.

7) Continued to have paroxysmal atrial fibrillation, both symptomatic and asymptomatic.

8) Continued to have poorly controlled HTN during her clinic visits.

9) 4/15/15, placed on Prednisone

10) 4/16/15, she was noted to have bp 200/90, which is characterized as hypertensive urgency. Adjustments were made to her diuretics.

11) 4/20/15 admitted with acute intracerebral hemorrhage. At that time, her GFR remained 31 ml/min.


### COMMENTS ON THE UTILIZATION OF XARELTO IN SO

When SO first was diagnosed with atrial fibrillation 4/29/11, the decision was made to initiate anticoagulation. Was this the appropriate decision? Based on extensive studies, as well as the recommendations of the American College of Cardiology (ACC), American Heart Association (AHA), and Heart Rhythm Society (HRS), the answer is yes. Patients with atrial fibrillation are at higher risk for stroke or other thrombo-embolic events, and the cornerstone of stroke prevention is anticoagulation. However, anticoagulation in general carries a risk of bleeding with it, and thus one needs to weigh the risks and benefits of stroke protection and bleeding in a patient when making a decision to prescribe an anti-coagulant. The

key to the decision making process is understanding the patient's underlying risk of stroke. If the underlying risk is higher, then anticoagulation is warranted. If the risk of stroke is low enough, than aspirin alone or even no therapy is sufficient protection. This does not mean that if one's risk of stroke is low, aspirin or no therapy will prevent stroke completely. Anticoagulants will reduce the risk more strongly. However, in this patient population, the reduction in the risk of stroke provided by the anticoagulants is greater than the increased risk of bleeding. In a patient at a higher stroke risk, the balance shifts to favoring anticoagulation from a risk/benefit perspective.

There are risk stratification schemes designed to assist the clinician in assessing a patient's stroke risk. For years, the standard risk assessment was the CHADS2 score. This mnemonic incorporates the first letter for these conditions, and assigns a score based on the number of factors present. A point each is assigned for congestive heart failure, hypertension, age > 65 yrs. old, and diabetes. A prior history of stroke or transient ischemic attack ("mini-stroke") results in two points. The sum results in a total CHADS2 score that has been shown to correlate with risk of stroke. SO's CHADS score at the time of diagnosis was 2. If we retrospectively applied her risk factor using the more up to date risk stratification scheme, CHADSVASc (similar to the CHADS score, one point is assigned for congestive heart failure, hypertension, diabetes, and age > 65 years. Additionally, one point each is assigned for female sex, and the presence of vascular disease. For age > 75 years old, and prior stroke or mini-stroke, two points are assigned), her CHADSVASc score was 3. This would correlate to a risk of stroke of 3.2% per year, if left unprotected.

USCA5 1296

At the time of her demise, her CHADSVASC was elevated to 5, correlating to a risk of stroke of 6.7% per year. Based on the ACC/AHA/HRS guidelines from 2014, the recommendation would be to initiate anticoagulation, with either warfarin or direct oral anticoagulant (DOAC). **Thus, initiating anticoagulation of some sort in SO would have been the standard of care.** This decision is made with the understanding that there is a risk of bleeding associated with the anticoagulants, but, again, the benefits of stroke protection outweigh the risks. This was affirmed by Dr. St. Martin, who during his deposition stated that he would not change his decision to prescribe Xarelto for Mrs. Orr.

SO was initially placed on Pradaxa 150 mg BID. In addition, the decision was made to continue aspirin 81 mg daily. Utilization of aspirin concurrently with DOAC's or warfarin further increases the risk of bleeding events. She was ultimately switched to Xarelto, initially at a dose of 20 mg daily. 5 months later, she was reduced to 15 mg daily, given her moderate renal dysfunction. It should be noted that for 5 months, SO was on a 20mg dose of Xarelto, without significant bleeding events, despite also being on aspirin.

### _WOULD SO HAVE FARED DIFFERENTLY IF SHE HAD BEEN ON WARFARIN OR A DIFFERENT DOAC?_

It is not likely that SO would have had a different outcome if she had been on a different anticoagulant. In ROCKET AF, the major study evaluating the safety and efficacy of Xarelto compared to Warfarin, the overall risk of bleeding was similar in both arms. However, the risk of fatal bleeding was lower in patients on Xarelto

compared to Warfarin, with a hazard ratio of 0.5, which correlates to a 50% risk reduction compared to warfarin. Furthermore, the risk of intracranial hemorrhage was also lower in patients treated with Xarelto, with a hazard ratio of 0.67. Thus, SO's chances of developing a fatal intracranial hemorrhage would have been higher had she been on warfarin. There are no direct comparisons of Xarelto with the other DOAC's, but these agents have similar benefit profiles when compared with Warfarin.

It is also not likely that SO would have fared differently after developing an intracerebral hemorrhage, had she been on warfarin. This is because at presentation, SO's intracerebral bleed was already severe. With an ICH score of 3, the risk of mortality is 72%. By the time of presentation, SO already had signs of midline shift and associated mass effect, very poor prognostic signs. Serial CT scans performed after this did not reveal continued bleeding, but did reveal continued midline shift and mass effect. Thus, the bleeding did not continue, but the impact on her brain of the blood seen on the first CT scan continued. It is extremely unlikely that the presence of a reversal agent would have impacted the ultimate clinical outcome in this case. None of Mrs. Orr's treating physicians, including her neurosurgeon Dr. Bui and neurocritical care physician Dr. Mahanna, could say that Mrs. Orr's outcome would have been any different on warfarin or any other anticoagulant. In fact, Dr. Bui testified that he could not say that earlier surgical intervention would have made a change in outcome, considering the size of the bleed.

### *SO's ICH WAS MOST LIKELY RELATED TO HER LONGSTANDING, POORLY CONTOLLABLE HYPERTENSION*

SO's risk factors for the development of intracerebral hemorrhage included hypertension, anticoagulation, and diabetes. However, if one examines the timing of her event as it relates to her clinical course, it leads to the conclusion that uncontrolled hypertension was the likely etiology in SO. She had years of uncontrolled hypertension. She had previously been on Xarelto 20 mg daily from 2/23/2014, with a GFR between 30-44. She had no bleeding events during this time. After this, the dose was appropriately readjusted to 15 mg daily. Furthermore, SO's signs of intracerebral hemorrhage appeared after dinner. Xarelto is ingested in the evening, with dinner. Mr. Orr did not recall seeing her take Xarelto that evening. Even if SO had taken her dose as instructed that evening, she vomited multiple times just after dinner. Thus, she was not likely to have a high plasma concentration of Xarelto at the time of her event. Indeed, it was likely very low at the time of the bleed.

Most importantly is SO's blood pressures just prior to her event. She was placed on Prednisone 4/15/15, a medication that is known to increase blood pressure. She already had elevated pressures prior to this. The next day, at the Nephrology office, her blood pressure was noted to be 200/90. This is severely elevated, falling in the category of hypertensive urgency, and is occurring in SO in the setting of longstanding, poorly controllable hypertension. Thus, severely elevated blood pressure, which is a known risk factor for the development of intracranial hemorrhage, is the likely etiology in the case of SO. This is supported by

elevated, falling in the category of hypertensive urgency, and is occurring in SO in the setting of longstanding, poorly controllable hypertension. Thus, severely elevated blood pressure, which is a known risk factor for the development of intracranial hemorrhage, is the likely etiology in the case of SO. This is supported by the note of Dr. Mahanna in the medical records, wherein she indicated that the hemorrhage was likely hypertensive in nature. It is not possible to say that SO's ICH would not have occurred or that she would have survived if she had been on warfarin or a different DOAC.

I reserve the right to supplement this report if I receive any additional information.

_____          11/15/16
Sammy Khatib, M.D.                      Date

USCA5 1300

# EXHIBIT "A"

USCA5 1301

Sammy Khatib, M.D.

Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|---|---|---|---|---|---|---|---|---|---|
| Khatib, Sammy, M.D. | 11/6/2016 | Deposition Transcript | 07/11/2016 | | Deposition transcript of Kenneth Wong, M.D. | | Confidential | FALSE | |
| Khatib, Sammy, M.D. | 11/6/2016 | Deposition Transcript | 09/27/2016 | | Deposition transcript of Timothy Alvin, M.D. | | Confidential | FALSE | |
| Khatib, Sammy, M.D. | 11/6/2016 | Deposition Transcript | 09/22/2016 | | Deposition transcript of Peter Fail, M.D. | | Confidential | FALSE | |
| Khatib, Sammy, M.D. | 11/5/2016 | Deposition Transcript | 07/07/2016 | | Deposition Transcript of Cuong Bui, M.D. | | Confidential | FALSE | |
| Khatib, Sammy, M.D. | 11/5/2016 | Deposition Transcript | 06/27/2016 | | Deposition transcript of MAURICE ST. MARTIN, M.D. | | Confidential | FALSE | |
| Khatib, Sammy, M.D. | 11/15/2016 | Expert Report | 10/14/2016 | | Expert Report of Henry Michael Rinder, M.D. (Boudreaux Specific) | | Confidential | FALSE | |
| Khatib, Sammy, M.D. | 11/15/2016 | Expert Report | 10/14/2016 | | General Expert Report of Frank W. Smart, MD, FACC, FACP | | Confidential | FALSE | |
| Khatib, Sammy, M.D. | 11/15/2016 | Expert Report | 10/14/2016 | | General Expert Report of Henry Michael Rinder, M.D. | | Confidential | FALSE | |
| Khatib, Sammy, M.D. | 11/15/2016 | Expert Report | 10/14/2016 | | General Expert Report of Phillip S. Cuculich, M.D. | | Confidential | FALSE | |
| Khatib, Sammy, M.D. | 11/15/2016 | Expert Report | 10/12/2016 | | General Expert Report of Edward S. Peters, D.M.D., S.M., Sc.D. | | Confidential | FALSE | |
| Khatib, Sammy, M.D. | 11/15/2016 | Expert Report | 10/14/2016 | | Expert Report of Cindy Leissinger (Boudreaux Specific) | | Confidential | FALSE | |
| Khatib, Sammy, M.D. | 11/15/2016 | Expert Report | 10/14/2016 | | General Expert Report of Cindy Leissinger, M.D. | | Confidential | FALSE | |
| Khatib, Sammy, M.D. | | Literature | 2007 | Journal | Kripalani, S., Yao, X., & Haynes, R. B. (2007). Interventions to enhance medication adherence in chronic medical conditions: A systematic review. Archives of internal medicine, 167(6), 540-549. | None | | TRUE | Report citation |

Sammy Khatib, M.D.
Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|---|---|---|---|---|---|---|---|---|---|
| Khatib, Sammy, M.D. | | Literature | 2007 | Journal | Kamal, A. H., Tefferi, A., & Pruthi, R. K. (2007, July). How to interpret and pursue an abnormal prothrombin time, activated partial thromboplastin time, and bleeding time in adults. In Mayo Clinic Proceedings (Vol. 82, No. 7, pp. 864-873). Elsevier. | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 2011 | Journal | Patel, M.R., Mahaffey, K.W., Garg, J., Pan, G., Singer, D.E., Hacke, W., Breithardt, G., Halperin, J.L., Hankey, G.J., Piccini, J.P. & Becker, R.C. (2011). Rivaroxaban versus warfarin in nonvalvular atrial fibrillation. New England Journal of Medicine, 365(10), 883-891. | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 2014 | Journal | Shuaib, W. (2014). Warfarin therapy: Survey of patients' knowledge of their drug regimen. Malays. J. Med. Sci., 21(4), 37-41. | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 2002 | Journal | Hafner, J. W., Belknap, S. M., Squillante, M. D., & Bucheit, K. A. (2002). Adverse drug events in emergency department patients. Annals of emergency medicine, 39(3), 258-267; | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 2014 | Journal | Shuaib, W. (2014). Warfarin therapy: Survey of patients' knowledge of their drug regimen. Malays J Med Sci. 21(4), 37-41. | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 2008 | Journal | Flockhart, D. A., O'Kane, D., Williams, M. S., Watson, M. S., Gage, B., Gandolfi, R., ... & Veenstra, D. (2008). Pharmacogenetic testing of CYP2C9 and VKORC1 alleles for warfarin. Genetics in Medicine, 10(2), 139-150. | None | | TRUE | Report citation |

Sammy Khatib, M.D.
Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|--------|-----------|-------------------|------------------|--------------------|--------------------|-------------|-----------------------------------|---------------------|----------|
| Khatib, Sammy, M.D. | | Literature | 2012 | Journal | Weitz, P. & Gross, P. (2012). New oral anticoagulants: which one should my patient use? American Society of Hematology, 536-540. | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 1997 | Journal | Kaminsky, L., & Zhang, Z. Y. (1997). Human P450 metabolism of warfarin. Pharmacol Ther., 73(1), 67-74. | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 2013 | Journal | Mueck, W., Schwers, S., & Stampfuss, J. (2013). Rivaroxaban and other novel oral anticoagulants: pharmacokinetics in healthy subjects, specific patient populations and relevance of coagulation monitoring. Thrombosis journal, 11(1), 1-17. | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 2014 | Journal | Girgis, I. G., Patel, M. R., Peters, G. R., Moore, K. T., Mahaffey, K. W., Nessel, C. C., ... & Becker, R. C. (2014). Population pharmacokinetics and pharmacodynamics of rivaroxaban in patients with non-valvular atrial fibrillation: Results from ROCKET AF. The Journal of Clinical Pharmacology, 54(8), 917-927 | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 2014 | Journal | O'Brien, E. C., Simon, D. N., Allen, L. A., Singer, D. E., Fonarow, G. C., Kowey, P. R., ... & Piccini, J. P. (2014). Reasons for warfarin discontinuation in the outcomes registry for better informed treatment of atrial fibrillation (ORBIT-AF). American heart journal, 168(4), 487-494. | None | | TRUE | Report citation |

Sammy Khatib, M.D.
Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|--------|-----------|-------------------|------------------|--------------------|----------------------|-------------|-----------------------------------|---------------------|----------|
| Khatib, Sammy, M.D. | | Literature | 2007 | Journal | Kimmel, S. E., Chen, Z., Price, M., Parker, C. S., Metlay, J. P., Christie, J. D., ... & Gross, R. (2007). The influence of patient adherence on anticoagulation control with warfarin: results from the International Normalized Ratio Adherence and Genetics (IN-RANGE) Study. Archives of Internal Medicine, 167(3), 229-235. | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 2008 | Journal | Masic, I., Miokovic, M., & Muhamedagic, B. (2008). Evidence based medicine-new approaches and challenges. Acta Informatica Medica, 16(4), 219. | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 2014 | Journal | Parekh, PJ, Merrell, J., Clary, M., Brush, J.E., & Johnson, D.A. (2014). New Anticoagulants and Antiplatelet Agents. Am J Gastroenterol., 109(1):9-19. | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 2014 | Journal | January, C.T., Wann, L.S., Alpert, J.S., Calkins, H., Cigarroa, J.E., Conti, J.B., Ellinor, P.T., Ezekowitz, M.D., Field, M.E., Murray, K.T. & Sacco, R.L. (2014). 2014 AHA/ACC/HRS guideline for the management of patients with atrial fibrillation: A report of the American College of Cardiology/American Heart Association Task Force on Practice Guidelines and the Heart Rhythm Society. Journal of the American College of Cardiology, 64(21), e1-76. | None | | TRUE | Report citation |

Sammy Khatib, M.D.
Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|---|---|---|---|---|---|---|---|---|---|
| Khatib, Sammy, M.D. | 10/4/2016 | Literature | | | Beyer-Westendorf, J., Förster, K., Pannach, S., Ebertz, F., Gelbricht V., Thieme, C., Michalski, F., Köhler, C., Werth, S., Sahin, K., Tittl, L., Hänsel, U., & Weiss, N. (2014 Aug). Rates, management, and outcome of rivaroxaban bleeding in daily care: results from the Dresden NOAC registry. Blood, 124(6), 955-962. | n/a | | TRUE | |
| Khatib, Sammy, M.D. | | Literature | 2010 | Journal | Perzborn, E., Roehrig, S., Straub, A., Kubitzza, B., Mueck, W., Laux, V. (2010). Rivaroxaban: A New Oral Factor Xa Inhibitor. Arteriosclerosis, Thrombosis, and Vascular Biology, 30, 376-381. | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 2011 | Journal | Bushra, R., Aslam, N., & Khan, A. (2011). Food-drug interactions. Oman Medical Journal, 26 (2), 77-83. Retrieved from URL https://www.ncbi.nlm.nih.gov/pmc/articles/PMC3191675/; NIH. Important information to know when you are taking: Warfarin (Coumadin) and vitamin K. Retrieved from URL http://www.cc.nih.gov/ccc/patient_education/drug_nutrient/coumadin1.pdf | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 1997 | Journal | Kaminsky, L., & Zhang, Z. Y. (1997). Human P450 metabolism of warfarin. Pharmacol Ther., 73(1), 67-74 | None | | TRUE | Report citation |

Sammy Khatib, M.D.

Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|---|---|---|---|---|---|---|---|---|---|
| Khatib, Sammy, M.D. | 10/7/2016 | Literature | | | Laliberté, F., Cloutier, M., Nelson, W. W., Coleman, C. I., Pilon, D., Olson, W. H., & Lefebvre, P. (2014). Real-world comparative effectiveness and safety of rivaroxaban and warfarin in nonvalvular atrial fibrillation patients. Current medical research and opinion, 30(7), 1317-1325. | n/a | | TRUE | |
| Khatib, Sammy, M.D. | 10/7/2016 | Literature | | | Camm, A.J., Amarenco, P., Haas, S., Hess, S., Kirchhof, P., Kuhls, S., van Eickels, M., & Turpie, A.G. (2015). Appendix and supplementary information of XANTUS: a real-world, prospective, observational study of patients treated with rivaroxaban for stroke prevention in atrial fibrillation. European heart journal, 37(14), 1-8. | n/a | | TRUE | |
| Khatib, Sammy, M.D. | | Literature | 2011 | Journal | Bushra, R., Aslam, N., & Khan, A. (2011). Food-drug interactions. Oman Medical Journal, 26 (2), 77-83. Retrieved from URL https://www.ncbi.nlm.nih.gov/pmc/articles/PMC3191675/ | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | 11/15/2016 | Literature | 9/26/16 | FDA | FDA ROCKET AF Reanalysis Reviews.pdf | None | | TRUE | |
| Khatib, Sammy, M.D. | | Literature | | Journal | National Institutes of Health (NIH). Important information to know when you are taking: Warfarin (Coumadin) and vitamin K.  Patient Education: Medications. Retrieved from URL http://www.cc.nih.gov/ccc/patient_education/drug_nutrient/coumadin1.pdf | None | | TRUE | Report citation |

Sammy Khatib, M.D.
Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|---|---|---|---|---|---|---|---|---|---|
| Khatib, Sammy, M.D. | 10/7/2016 | Literature | | | Camm, A.J., Amarenco, P., Haas, S., Hess, S., Kirchhof, P., Kuhls, S., van Eickels, M., & Turpie, A.G. (2015). XANTUS: a real-world, prospective, observational study of patients treated with rivaroxaban for stroke prevention in atrial fibrillation. European heart journal, 37(14), 1145-1153. | n/a | | TRUE | |
| Khatib, Sammy, M.D. | 11/10/2016 | Literature | 09/01/2015 | http://eurheartj.oxfordjournals.org | XANTUS: a real-world, prospective, observational study of patients treated with rivaroxaban for stroke prevention in atrial fibrillation  A. John Camm, Pierre Amarenco, Sylvia Haas, Susanne Hess, Paulus Kirchhof, Silvia Kuhls, Martin van Eickels, and Alexander G.G. Turpie, on behalf of the XANTUS Investigators | | | FALSE | |
| Khatib, Sammy, M.D. | 11/10/2016 | Literature | 07/01/2016 | http://dx.doi.org/10.1016/j.clinthera.2016.07.002 | Hospitalizations and Other Health Care Resource Utilization Among Patients with Deep Vein Thrombosis Treated with Rivaroxaban Versus Low-molecular-weight Heparin and Warfarin in the Outpatient Setting Steven Deitelzweig, MD1; Fran¸cois Laliberte´, MA; Concetta Crivera, MPH;Guillaume Germain, MA; Brahim K. Bookhart, MBA, MPH3; William H. Olson, PhD; Jeffrey Schein, PhD; and Patrick Lefebvre, MA | | | FALSE | |

USCA5 1308

Sammy Khatib, M.D.
Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|--------|-----------|-------------------|------------------|--------------------|---------------------|-------------|-----------------------------------|---------------------|----------|
| Khatib, Sammy, M.D. | 11/10/2016 | Literature | 09/21/2016 | http://eurheartj.oxfordjournals.org | Ischaemic and haemorrhagic stroke associated with non-vitamin K antagonist oral anticoagu-lants and warfarin use in patients with atrial fibrillation: a nationwide cohort study Laila Staerk, Emil Loldrup Fosbøl, Gregory Y.H. Lip, Morten Lamberts, Anders Nissen Bonde, Christian Torp-Pedersen, Brice Ozenne, Thomas Alexander Gerds, Gunnar Hilmar Gislason, and Jonas Bjerring Olesen | | | FALSE | |
| Khatib, Sammy, M.D. | 11/10/2016 | Literature | 07/01/2016 | wileyonlinelibrary.com/journal/ijcp | Major bleeding risk among non- valvular atrial fibrillation patients initiated on apixaban, dabigatran, rivaroxaban or warfarin: a "real- world" observational study in the United States Gregory Y. H. Lip, Xianying Pan, Shital Kamble, Hugh Kawabata, Jack Mardekian, Cristina Masseria, Amanda Bruno, Hemant Phatak | | | FALSE | |
| Khatib, Sammy, M.D. | 11/10/2016 | Literature | 03/17/2012 | http://dx.doi.org/10.1016/j.amjcard.2012.03.049 | Meta-Analysis of Efficacy and Safety of New Oral Anticoagulants (Dabigatran, Rivaroxaban, Apixaban) Versus Warfarin in Patients With Atrial Fibrillation Corey S. Miller, BAa,c, Sonia M. Grandi, MSca, Avi Shimony, MDa,b,d, Kristian B. Filion, PhDa, and Mark J. Eisenberg, MD, MPHa,b,c,* | | | FALSE | |

Sammy Khatib, M.D.
Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|---|---|---|---|---|---|---|---|---|---|
| Khatib, Sammy, M.D. | 11/10/2016 | Literature | 04/02/2014 | http://dx.doi.org/10.1185/03007995.2014.907140 | Real-World comparative effectiveness and safety of rivaroxaban and warfarin in nonvalvular atrial fibrillation patients Francois Laliberte', Michel Cloutier, Winnie W. Nelson, Craig L. Coleman, Dominic Pilon, William H. Olson, C.V. Damaraju, Jeffrey R. Schein & Patrick Lefebvre | | | FALSE | |
| Khatib, Sammy, M.D. | 11/10/2016 | Literature | 07/27/2016 | http://dx.doi.org/10.1160/TH16-05-0403 | Real-world comparison of major bleeding risk among non-valvular atrial fibrillation patients initiated on apixaban, dabigatran, rivaroxaban, or warfarin A propensity score matched analysis Gregory Y. H. Lip; Allison Keshishian; Shital Kamble; Xianying Pan; Jack Mardekian; Ruslan Horblyuk; Melissa Hamilton | | | FALSE | |
| Khatib, Sammy, M.D. | 11/10/2016 | Literature | 09/20/2016 | http://dx.doi.org/10.1080/03007995.2016.1237937 | Real-world evidence of stroke prevention in patients with nonvalvular atrial fibrillation in the United States: the REVISIT-US study Craig I. Coleman, Matthias Antz, Kevin Bowrin, Thomas Evers, Edgar P. Simard, Hendrik Bonnemeier & Riccardo Cappato | | | FALSE | |
| Khatib, Sammy, M.D. | | Literature | 2014 | Journal | Beyer-Westendorf, J., Förster, K., Pannach, S., Ebertz, F., Gelbricht, V., Thieme, C., ... & Tittl, L. (2014). Rates, management, and outcome of rivaroxaban bleeding in daily care: results from the Dresden NOAC registry. Blood, 124(6), 955-962 | None | | TRUE | Report citation |

Sammy Khatib, M.D.

Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|--------|-----------|-------------------|------------------|--------------------|--------------------|-------------|------------------------------------|----------------------|----------|
| Khatib, Sammy, M.D. | | Literature | 2002 | Journal | Sievert, H., Lesh, M. D., Trepels, T., Omran, H., Bartorelli, A., Della Bella, P., ... & Kramer, P. (2002). Percutaneous left atrial appendage transcatheter occlusion to prevent stroke in high-risk patients with atrial fibrillation early clinical experience. Circulation, 105(16), 1887-1889. | None | | TRUE | |
| Khatib, Sammy, M.D. | | Literature | 2016 | Journal | European Medicines Agency. (2016). Assessment Report: Xarelto. International non-proprietary name: rivaroxaban. Procedure no. EMEA/H/C/000944/LEG-037. Retrieved from URL http://www.google.com/url?sa=t&rct=j&q= &esrc=s&source=web&cd=1&cad=rja&uact= 8&ved=0ahUKEwj_5q2l8dDPAhUL9YMKHZX 9CKwQFggcMAA&url=http%3A%2F%2Fwww .ema.europa.eu%2Fdocs%2Fen_GB%2Fdocu ment_library%2FEPAR_-_Assessment_Report_-_Variation%2Fhuman%2F000944%2FWC500 201726.pdf&usg=AFQjCNElOB7BYX0uT4rLoK ELc3Qjv-1spA | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 2016 | Journal | Lip, G. Y., Pan, X., Kamble, S., Kawabata, H., Mardekian, J., Masseria, C... & Phatak, H. (2016). Major bleeding risk among non-valvular atrial fibrillation patients initiated on apixaban, dabigatran, rivaroxaban or warfarin: a "real-world" observational study in the United States. International Journal of Clinical Practice, 70(9), 752-763 | None | | TRUE | Report citation |

Sammy Khatib, M.D.
Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|--------|-----------|-------------------|------------------|--------------------|----------------------|-------------|-----------------------------------|---------------------|----------|
| Khatib, Sammy, M.D. | | Literature | | Journal | Staerk, L., Fosbøl, E., Lip, G., Lamberts, M., Bonde, A.N., Torp-Pedersen, C... & Jonas Bjerring Olesen. (2016). Ischaemic and haemorrhagic stroke associated with non-vitamin K antagonist oral anticoagulants and warfarin use in patients with atrial fibrillation: a nationwide cohort study. European Heart Journal , ehw496 | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 2015 | Journal | Boriani, G., Valzania, C., Biffi, M., Diemberger, I., Ziacchi, M., & Martignani, C. (2015). Asymptomatic lone atrial fibrillation- how can we detect the arrhythmia? Curr. Pharm. Des., 21 (5) ,659-66 | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 2016 | Journal | Yao X, Abraham NS, Sangaralingham LR, Bellolio MF, McBane RD, Shah ND, Noseworthy PA. Effectiveness and Safety of Dabigatran, Rivaroxaban, and Apixaban Versus Warfarin in Nonvalvular Atrial Fibrillation. J Am Heart Assoc. 2016 Jun 13;5(6). pii: e003725. | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 2012 | Journal | Olesen, J. B., Torp-Pedersen, C., Hansen, M. L., & Lip, G. Y. (2012). The value of the CHA2DS2-VASc score for refining stroke risk stratification in patients with atrial fibrillation with a CHADS2 score 0–1: A nationwide cohort study. Thrombosis and haemostasis, 107(6), 1172-1179. | None | | TRUE | Report citation |

Sammy Khatib, M.D.
Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|---|---|---|---|---|---|---|---|---|---|
| Khatib, Sammy, M.D. | | Literature | 2014 | Journal | Piccini, J. P., Garg, J., Patel, M. R., Lokhnygina, Y., Goodman, S. G., Becker, R. C., ... & Hankey, G. J. (2014). Management of major bleeding events in patients treated with rivaroxaban vs. warfarin: Results from the ROCKET AF trial. European Heart Journal, 35(28), 1873-1880. | None | | TRUE | |
| Khatib, Sammy, M.D. | | Literature | 2013 | Journal | Riccioni, M. E., Urgesi, R., Cianci, R., Rizzo, G., D'Angelo, L., Marmo, R., & Costamagna, G. (2013). Negative capsule endoscopy in patients with obscure gastrointestinal bleeding reliable: Recurrence of bleeding on long-term follow-up. World J Gastroenterol, 19(28), 4520-4525. | None | | TRUE | |
| Khatib, Sammy, M.D. | | Literature | 2000 | Journal | Amaro, R., & Barkin, J. S. (2000). Diagnostic and therapeutic options in obscure gastrointestinal blood loss. Current gastroenterology reports, 2(5), 395-398. | None | | TRUE | |
| Khatib, Sammy, M.D. | | Literature | 2009 | Journal | Saini, S. D., Schoenfeld, P., Kaulback, K., & Dubinsky, M. C. (2009). Effect of medication dosing frequency on adherence in chronic diseases. The American journal of managed care, 15(6), e22-33 | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 1983 | Journal | Dewar, H.A., & Weightman, D. (1983). A study of embolism in mitral valve disease and atrial fibrillation. Br. Heart J., 49(2), 133–140. | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 2009 | Journal | Connolly S.J., et al. (2009). Supplement to: Dabigatran versus warfarin in patients with atrial fibrillation. N. Engl. J. Med., 361(12), 1139-1151. | None | | TRUE | Report citation |

Sammy Khatib, M.D.
Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|---|---|---|---|---|---|---|---|---|---|
| Khatib, Sammy, M.D. | | Literature | 2011 | Journal | Granger, et al. (2011). Apixaban versus warfarin in patients with atrial fibrillation. The New England Journal of Medicine, 365(11), 981-992. | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 2010 | Journal | Ruff, C T, et al. (2010) Evaluation of the novel factor Xa inhibitor edoxaban compared with warfarin in patients with atrial fibrillation: Design and rationale of the effective anticoagulation with favor XA next Generation in Atrial Fibrillation-Thrombolysis in Myocardial Infarction study 48 (ENGAGE AF-TIMI 48). American Heart Journal October; 160(4):635-641 e2. | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 2013 | Journal | Eikelboom, J.W., et al. (2013). Dabigatran versus warfarin in patients with mechanical heart valves. The New England Journal of Medicine, 369(13), 1206-1214. | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 2014 | Journal | January, C.T., Wann, L.S., Alpert, J.S., Calkins, H., Cigarroa, J.E., Conti, J.B., Ellinor, P.T., Ezekowitz, M.D., Field, M.E., Murray, K.T. & Sacco, R.L. (2014). 2014 AHA/ACC/HRS guideline for the management of patients with atrial fibrillation: Executive summary: a report of the American College of Cardiology/American Heart Association Task Force on Practice Guidelines and the Heart Rhythm Society. Journal of the American College of Cardiology, 64(21), 2246-80. | None | | TRUE | Report citation |

Sammy Khatib, M.D.
Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|--------|-----------|-------------------|------------------|--------------------|----------------------|-------------|-----------------------------------|----------------------|----------|
| Khatib, Sammy, M.D. | | Literature | 2001 | Journal | Claxton, A. J., Cramer, J., & Pierce, C. (2001). A systematic review of the associations between dose regimens and medication compliance. Clinical therapeutics, 23(8), 1296-1310 | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 2002 | Journal | Iskedjian, M., Einarson, T. R., MacKeigan, L. D., Shear, N., Addis, A., Mittmann, N., & Ilersich, A. L. (2002). Relationship between daily dose frequency and adherence to antihypertensive pharmacotherapy: Evidence from a meta-analysis. Clinical therapeutics, 24(2), 302-316 | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 2007 | Journal | Kardas, P. (2007). Comparison of patient compliance with once-daily and twice-daily antibiotic regimens in respiratory tract infections: results of a randomized trial. Journal of Antimicrobial Chemotherapy, 59(3), 531-536 | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | 11/12/2016 | Literature | 2013 | Journal | Singer, D. E., Hellkamp, A. S., Piccini, J. P., Mahaffey, K. W., Lokhnygina, Y., Pan, G., ... & Hacke, W. (2013). Impact of global geographic region on time in therapeutic range on warfarin anticoagulant therapy: data from the ROCKET AF clinical trial. Journal of the American Heart Association, 2(1), e000067, 1-22. | None | | TRUE | |
| Khatib, Sammy, M.D. | | Literature | 2011 | Journal | Perzborn, E., roehrig, S., Straub, A., Kubitza, D., & Misselwitz, F. (2011). The discovery and development of rivaroxaban, an oral, direct factor Xa inhibitor. Drug Discovery, 10, 61-75 | None | | TRUE | Report citation |

Sammy Khatib, M.D.
Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|---|---|---|---|---|---|---|---|---|---|
| Khatib, Sammy, M.D. | | Literature | 2007 | Journal | Agnelli, G., Gallus, A., Goldhaber, S. Z., Haas, S., Huisman, M. V., Hull, R. D., ... & ODIXa-DVT Study Investigators. (2007). Treatment of proximal deep-vein thrombosis with the oral direct factor Xa inhibitor rivaroxaban (BAY 59-7939): The ODIXa-DVT (Oral Direct Factor Xa Inhibitor BAY 59-7939 in patients with acute symptomatic deep-vein thrombosis) study. Circulation, 116(2), 180-187 | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 2008 | Journal | Buller, H. R., Lensing, A. W., Prins, M. H., Agnelli, G., Cohen, A., Gallus, A. S., ... & Segers, A. (2008). A dose-ranging study evaluating once-daily oral administration of the factor Xa inhibitor rivaroxaban in the treatment of patients with acute symptomatic deep vein thrombosis: The Einstein–DVT Dose-Ranging Study. Blood, 112(6), 2242-2247 | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 2009 | Journal | Baker, W. L., Cios, D. A., Sander, S. D., & Coleman, C. I. (2009). Meta-analysis to assess the quality of warfarin control in atrial fibrillation patients in the United States. Journal of Managed Care Pharmacy, 15(3), 244-252 | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 1988 | Journal | ISIS-2 Collaborative Group. (1988). Randomised trial of intravenous streptokinase, oral aspirin, both, or neither among 17 187 cases of suspected acute myocardial infarction.  Lancet, ii, 349-360 | None | | TRUE | Report citation |

Sammy Khatib, M.D.
Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|--------|-----------|-------------------|------------------|--------------------|----------------------|-------------|-----------------------------------|----------------------|----------|
| Khatib, Sammy, M.D. | | Literature | 2014 | Journal | Francart, S. J., Hawes, E. M., Deal, A. M., Adcock, D. M., Gosselin, R., Jeanneret, C., ... & Moll, S. (2014). Performance of coagulation tests in patients on therapeutic doses of rivaroxaban. Thrombosis and haemostasis, 111(6), 1133-1140 | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 2016 | Journal | Kirchhof, P., Benussi, S., Kotecha, D., Ahlsson, A., Atar, D., Casadei, B., Castella, M., Diener, H.C., Heidbuchel, H., Hendriks, J., Hindricks, G., et al. (2016). 2016 ESC Guidelines for the management of atrial fibrillation developed in collaboration with EACTS. Europace, euw295, 1-90 | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 2013 | Journal | Piccini, J. P., Stevens, S. R., Lokhnygina, Y., Patel, M. R., Halperin, J. L., Singer, D. E., ... & Mahaffey, K. W. (2013). Outcomes after cardioversion and atrial fibrillation ablation in patients treated with rivaroxaban and warfarin in the ROCKET AF trial. Journal of the American College of Cardiology, 61(19), 1998-2006 | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 2015 | Journal | Camm, A.J., Amarenco, P., Haas, S., Hess, S., Kirchhof, P., Kuhls, S., van Eickels, M. & Turpie, A.G. (2015). XANTUS: a real-world, prospective, observational study of patients treated with rivaroxaban for stroke prevention in atrial fibrillation. European heart journal , 1:ehv466, 1-9 | None | | TRUE | Report citation |

Sammy Khatib, M.D.

Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|---|---|---|---|---|---|---|---|---|---|
| Khatib, Sammy, M.D. | | Literature | 2011 | Journal | Leiria, T. L., Lopes, R. D., Williams, J. B., Katz, J. N., Kalil, R. A., & Alexander, J. H. (2011). Antithrombotic therapies in patients with prosthetic heart valves: guidelines translated for the clinician. Journal of thrombosis and thrombolysis, 31(4), 514-522. | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 2013 | Journal | Laliberté, F., Bookhart, B. K., Nelson, W. W., Lefebvre, P., Schein, J. R., Rondeau-Leclaire, J., & Duh, M. S. (2013). Impact of once-daily versus twice-daily dosing frequency on adherence to chronic medications among patients with venous thromboembolism. The Patient-Patient-Centered Outcomes Research, 6(3), 213-224 | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | 10/26/2016 | Literature | 2016 | | Supplementary Material to Lip et al. "Real-world comparison of major bleeding risk among non-valvular atrial fibrillation patients initiated on apixaban, dabigatran, rivaroxaban, or warfarin. A propensity score matched analysis" | | | FALSE | |
| Khatib, Sammy, M.D. | 10/7/2016 | Literature | | | Tamayo, S., Peacock, F.W., Patel, M., Sicignano, N., Hopf, K.P., Fields, L.E., Sarich, T., Wu, S., Yannicelli, D. & Yuan, Z. (2015). Characterizing major bleeding in patients with nonvalvular atrial fibrillation: A pharmacovigilance study of 27 467 patients taking rivaroxaban. Clinical cardiology, 38(2), 63-68. | n/a | | TRUE | |

Sammy Khatib, M.D.
Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|---|---|---|---|---|---|---|---|---|---|
| Khatib, Sammy, M.D. | 10/26/2016 | Literature | 2012 | www.ajconline.org | Meta-Analysis of Efficacy and Safety of New Oral Anticoagulants (Dabigatran, Rivaroxaban, Apixaban) Versus Warfarin in Patients With Atrial Fibrillation Corey S. Miller, BAa,c, Sonia M. Grandi, MSca, Avi Shimony, Da,b,d, Kristian B. Filion, PhDa, and Mark J. Eisenberg, MD, MPHa,b,c. | | | FALSE | |
| Khatib, Sammy, M.D. | 11/9/2016 | Literature | | Journal | Kubitza, D., Becka, M., Mueck, W., Halabi, A., Maatouk, H., Klause, N., ... & Bruck, H. (2010). Effects of renal impairment on the pharmacokinetics, pharmacodynamics and safety of rivaroxaban, an oral, direct Factor Xa inhibitor. British journal of clinical pharmacology, 70(5), 703-712. | None | | TRUE | |
| Khatib, Sammy, M.D. | 10/19/2016 | Literature | 2011 | http://www.nejm.org/doi/suppl/10.1056/NEJMoa1009638/suppl_file/nejmoa1009638_appendix.pdf | Patel, M.R., Mahaffey, K.W., Garg, J., Pan, G., Singer, D.E., Hacke, W., Breithardt, G., Halperin, J.L., Hankey, G.J., Piccini, J.P. & Becker, R.C. (2011). Rivaroxaban versus warfarin in nonvalvular atrial fibrillation: supplementary appendix. New England Journal of Medicine, 365(10), 883-891. | | | TRUE | |
| Khatib, Sammy, M.D. | 10/26/2016 | Literature | 05/21/2012 | http://circoutcomes.ahajournals.org | Comparative Efficacy and Safety of New Oral Anticoagulants in Patients With Atrial Fibrillation Sebastian Schneeweiss, MD, ScD; Joshua J. Gagne, PharmD, ScD; Amanda R. Patrick, MS; Niteesh K. Choudhry, MD, PhD; Jerry Avorn, MD | | | FALSE | |

Sammy Khatib, M.D.
Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|---|---|---|---|---|---|---|---|---|---|
| Khatib, Sammy, M.D. | 10/26/2016 | Literature | 03/16/2012 | http://dx.doi.org/10.1016/j.jacc.2012.03.019 | Indirect Comparisons of New Oral Anticoagulant Drugs for Efficacy and Safety When Used for Stroke Prevention in Atrial Fibrillation Gregory Y. H. Lip, MD,*† Torben Bjerregaard Larsen, MD, PHD,†‡ Flemming Skjøth, PHD,†‡ Lars Hvilsted Rasmussen, MD, PHD | | | FALSE | |
| Khatib, Sammy, M.D. | 10/26/2016 | Literature | 05/20/2016 | http://dx.doi.org/10.1136/bmj.i3189 | Comparative effectiveness and safety of non-vitamin K antagonist oral anticoagulants and warfarin in patients with atrial fibrillation: propensity weighted nationwide cohort study Torben Bjerregaard Larsen, Flemming Skjøth, Peter Brønnum Nielsen, Jette Nordstrøm Kjældgaard, Gregory Y H Lip | | | FALSE | |
| Khatib, Sammy, M.D. | 10/26/2016 | Literature | | | Comparative effectiveness and safety of non-vitamin K antagonists oral anticoagulants (NOACs) and warfarin in daily clinical practice: A propensity weighted nationwide cohort study. Supplementary material Torben Bjerregaard Larsen, MD, PhD, Flemming Skjøth, MSc, PhD, Peter Brønnum Nielsen, MSc, PhD, Jette Kjældgaard Nordstrøm, MSc, Gregory Y.H. Lip, MD | | | FALSE | |

Sammy Khatib, M.D.
Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|--------|-----------|-------------------|------------------|--------------------|----------------------|-------------|------------------------------------|----------------------|----------|
| Khatib, Sammy, M.D. | 10/26/2016 | Literature | 08/19/2016 | http://dx.doi.org/10.1160/TH16-05-0403 | Real-world comparison of major bleeding risk among non-valvular atrial fibrillation patients initiated on apixaban, dabigatran, rivaroxaban, or warfarin A propensity score matched analysis Gregory Y. H. Lip, Allison Keshishian; Shital Kamble; Xianying Pan; Jack Mardekian; Ruslan Horblyuk; Melissa Hamilton | | | FALSE | |
| Khatib, Sammy, M.D. | 10/26/2016 | Literature | Published online October 3, 2016. Corrected on October 17, 2016 | http://jamanetwork.com | Stroke, Bleeding, and Mortality Risks in Elderly Medicare Beneficiaries Treated With Dabigatran or Rivaroxaban for Nonvalvular Atrial Fibrillation David J. Graham, MD, MPH; Marsha E. Reichman, PhD; Michael Wernecke, BA; Ya-Hui Hsueh, PhD; Rima Izem, PhD; Mary Ross Southworth, PharmD; YuqinWei, MS; Jiemin Liao, MA; Margie R. Goulding, PhD; Katrina Mott, MHS; Yoganand Chillarige,MPA; Thomas E. MaCurdy, PhD; ChrisWorrall, BS; Jeffrey A. Kelman, MD, MMSc | | | FALSE | |
| Khatib, Sammy, M.D. | 10/26/2016 | Literature | 10/03/2016 | http://jamanetwork.com | Stroke, bleeding, and mortality risks in elderly Medicare beneficiaries treated with dabigatran or rivaroxaban for onvalvular atrial fibrillation. Graham DJ, Reichman ME, Wernecke M, et al. | | | FALSE | |

Sammy Khatib, M.D.
Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|---|---|---|---|---|---|---|---|---|---|
| Khatib, Sammy, M.D. | 10/26/2016 | Literature | 08/20/2015 | http://eurheartj.oxfordjournals.org | XANTUS: a real-world, prospective, observational study of patients treated with rivaroxaban for stroke prevention in atrial fibrillation<br>A. John Camm, Pierre Amarenco, Sylvia Haas, Susanne Hess, Paulus Kirchhof, Silvia Kuhls, Martin van Eickels, and Alexander G.G. Turpie, on behalf of the XANTUS Investigators | | | FALSE | |
| Khatib, Sammy, M.D. | 10/26/2016 | Literature | 03/02/2016 | http://www.tandfonline.com/action/journalInformation?journalCode=icmo20 | Rates of major bleeding with rivaroxaban in realworld studies of nonvalvular atrial fibrillation patients: a meta-analysis<br>Erin R. Weeda, C. Michael White, W. Frank Peacock & Craig I. Coleman | | | FALSE | |
| Khatib, Sammy, M.D. | 10/26/2016 | Literature | | http://eurheartj.oxfordjournals.org | Major bleeding in a post-marketing assessment of 39,052 non-valvular atrial fibrillation patients on rivaroxaban<br>W.F. Peacock, M. Patel, S. Tamayo, N. Sicignano4, K. Hopf, Z. Yuan, Baylor College of Medicine, Houston, United States of America;  Duke University Health System, Durham, United States of America; Naval Medical Center Portsmouth, Portsmouth, United States of America; Health ResearchTx, LLC, Trevose, United States of America; Janssen Research and Development, LLC, Titusville, United States of America | | | FALSE | |

USCA5 1322

Sammy Khatib, M.D.

Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|--------|-----------|-------------------|------------------|--------------------|-----------------------|-------------|------------------------------------|----------------------|----------|
| Khatib, Sammy, M.D. | 10/26/2016 | Literature | 11/22/2014 | wileyonline library.com | Characterizing Major Bleeding in Patients With Nonvalvular Atrial Fibrillation: A Pharmacovigilance Study of 27 467 Patients Taking Rivaroxaban Sally Tamayo, MD; W. Frank Peacock, MD; Manesh Patel, MD; Nicholas Sicignano, MPH; Kathleen P. Hopf, MPH; Larry E. Fields, MD, MBA; Troy Sarich, PhD; Shujian Wu, MD, PhD; Daniel Yannicelli, MD; Zhong Yuan, MD, PhD Department of Cardiology (Tamayo), Naval Medical Center, Portsmouth, Virginia; Department of Emergency Medicine (Peacock), Baylor College of Medicine, Houston, Texas; Department of Cardiology (Patel), Duke University Health System and Duke Clinical Research Institute, Durham, North Carolina; Department of Clinical Epidemiology (Sicignano, Hopf), Health ResearchTx, Trevose, Pennsylvania; Department of US Medical Affairs (Fields, Yannicelli), Janssen Scientific Affairs, LLC, Raritan, New Jersey; Department of Real World Evidence (Sarich), Janssen Scientific Affairs, LLC, Titusville, New Jersey; Department of Global Medical Organization (Wu), Janssen Research and Development, LLC, Raritan, New Jersey; Department of Epidemiology (Yuan), Janssen | | | FALSE | |

Sammy Khatib, M.D.

Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|--------|-----------|-------------------|------------------|--------------------|--------------------|-------------|-----------------------------------|---------------------|----------|
| Khatib, Sammy, M.D. | 10/26/2016 | Literature | 09/06/2016 | http://dx.doi.org/10.1016/j.jacc.2016.06.027 | Risk Factors for Major Bleeding in Rivaroxaban Users With Atrial Fibrillation Ezequiel Munoz, MD Gloria Iliescu, MD Pimprapa Vejpongsa, MD Konstantinos Charitakis, MD Kaveh Karimzad, MD Juan Lopez-Mattei, MD Syed Wamique Yusuf, MD Konstantinos Marmagkiolis, MD *Cezar Iliescu, MD | | | FALSE | |
| Khatib, Sammy, M.D. | 10/26/2016 | Literature | 09/17/2009 | nejm.org | Dabigatran versus Warfarin in Patients with Atrial Fibrillation Stuart J. Connolly, M.D., Michael D. Ezekowitz, M.B., Ch.B., D.Phil., Salim Yusuf, F.R.C.P.C., D.Phil., John Eikelboom, M.D., Jonas Oldgren, M.D., Ph.D., Amit Parekh, M.D., Janice Pogue, M.Sc., Paul A. Reilly, Ph.D., Ellison Themeles, B.A., Jeanne Varrone, M.D., Susan Wang, Ph.D., Marco Alings, .D., Ph.D., Denis Xavier, M.D., Jun Zhu, M.D., Rafael Diaz, M.D., Basil S. Lewis, M.D., Harald Darius, M.D., Hans-Christoph Diener, M.D., Ph.D., Campbell D. Joyner, M.D., Lars Wallentin, M.D., Ph.D., and the RE-LY Steering Committee and Investigators | | | FALSE | |

Sammy Khatib, M.D.
Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|---|---|---|---|---|---|---|---|---|---|
| Khatib, Sammy, M.D. | 10/26/2016 | Literature | 11/29/2010 | | Supplementary-Dabigatran Compared to Warfarin in Patients with Atrial Fibrillation Stuart J. Connolly, M.D.a, Michael D. Ezekowitz, M.B., Ch.B., D.Phil.b, Salim Yusuf, F.R.C.P.C., D.Phil.a, John Eikelboom, M.D.a, Jonas Oldgren, M.D., Ph.D.d, Amit Parekh, M.D.b, Janice Pogue, M.Sc.a, Paul A. Reilly, Ph.D.c, Ellison Themelesa, Jeanne Varrone, M.D.c, Susan Wang, Ph.D.c, Marco Alings, M.D., Ph.D.e, Denis Xavier, M.D.f, Jun Zhu, M.D.g, Rafael Diaz, M.D.h, Basil Lewis, M.D.i, Harald Darius, M.D.j, Hans-Christoph Diener, M.D., Ph.D.k, Campbell D. Joyner, M.D.l, Lars Wallentin, M.D., Ph.D.d, the RELY Steering Committee and RELY investigators | | | FALSE | |
| Khatib, Sammy, M.D. | 10/26/2016 | Literature | 05/13/2016 | http://jaha.ahajournals.org | Effectiveness and Safety of Dabigatran, Rivaroxaban, and Apixaban Versus Warfarin in Nonvalvular Atrial Fibrillation Xiaoxi Yao, PhD; Neena S. Abraham, MD, MSCE; Lindsey R. Sangaralingham, MPH; M. Fernanda Bellolio, MD, MS; Robert D. McBane, MD; Nilay D. Shah, PhD; Peter A. Noseworthy, MD | | | FALSE | |
| Khatib, Sammy, M.D. | | Literature | 2016 | Journal | Strum, W. B., & Powell, J. R. (2016). Point-of-Care Warfarin Monitoring in the ROCKET AF Trial, N. Engl. J. Med., 375(4), 390-391 | None | | TRUE | Report citation |

Sammy Khatib, M.D.
Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|---|---|---|---|---|---|---|---|---|---|
| Khatib, Sammy, M.D. | 10/26/2016 | Literature | 09/15/2011 | nejm.org | Apixaban versus Warfarin in Patients with Atrial Fibrillation Christopher B. Granger, M.D., John H. Alexander, M.D., M.H.S., John J.V. McMurray, M.D., Renato D. Lopes, M.D., Ph.D., Elaine M. Hylek, M.D., M.P.H., Michael Hanna, M.D., Hussein R. Al-Khalidi, Ph.D., Jack Ansell, M.D., Dan Atar, M.D., Alvaro Avezum, M.D., Ph.D., M. Cecilia Bahit, M.D., Rafael Diaz, M.D., J. Donald Easton, M.D., Justin A. Ezekowitz, M.B., B.Ch., Greg Flaker, M.D., David Garcia, M.D., Margarida Geraldes, Ph.D., Bernard J. Gersh, M.D., Sergey Golitsyn, M.D., Ph.D., Shinya Goto, M.D., Antonio G. Hermosillo, M.D.,Stefan H. Hohnloser, M.D., John Horowitz, M.D., Puneet Mohan, M.D., Ph.D., Petr Jansky, M.D., Basil S. Lewis, M.D., Jose Luis Lopez-Sendon, M.D., Prem Pais, M.D., Alexander Parkhomenko, M.D., Freek W.A. Verheugt, M.D., Ph.D., Jun Zhu, M.D., and Lars Wallentin, M.D., Ph.D., for the ARISTOTLE Committees and Investigators | | | FALSE | |
| Khatib, Sammy, M.D. | 10/26/2016 | Literature | 2016 | Journal | Gosselin, R. C., & Adcock, D. M. (2016). The laboratory's 2015 perspective on direct oral anticoagulant testing. Journal of Thrombosis and Haemostasis, 14(5), 886-893. | None | | TRUE | |

Sammy Khatib, M.D.

Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|--------|-----------|-------------------|------------------|--------------------|-----------------------|-------------|-------------------------------------|----------------------|----------|
| Khatib, Sammy, M.D. | 10/26/2016 | Literature | 2016 | Journal | Testa, S., Legnani, C., Tripodi, A., Paoletti, O., Pengo, V., Abbate, R., ... & Poli, D. (2016). Poor comparability of coagulation screening test with specific measurement in patients on direct oral anticoagulants: Results from a multicenter/multiplatform study. Journal of Thrombosis and Haemostasis. | None | | TRUE | |
| Khatib, Sammy, M.D. | | Literature | 2016 | Journal | Patel, M. R., Hellkamp, A. S., & Fox, K. A. (2016). Point-of-care warfarin monitoring in the ROCKET AF trial. New England Journal of Medicine, 374(8), 785-788 | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 2016 | Journal | Kirchhof, P., Benussi, S., Kotecha, D., Ahlsson, A., Atar, D., Casadei, B., Castella, M., Diener, H.C., Heidbuchel, H., Hendriks, J., Hindricks, G., et al. (2016). 2016 ESC Guidelines for the management of atrial fibrillation developed in collaboration with EACTS. European Heart Journal, 37, 2893–2962 | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 2016 | Journal | Uprichard, J. (2016). Management of rivaroxaban in relation to bodyweight and body mass index. Therapeutic advances in cardiovascular disease, 10(5), 294 –303 | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 2012 | Journal | Kreutz, R. (2012). Pharmacodynamic and pharmacokinetic basics of rivaroxaban. Fundamental & clinical pharmacology, 26(1), 27-32 | None | | TRUE | Report citation |

Sammy Khatib, M.D.
Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|---|---|---|---|---|---|---|---|---|---|
| Khatib, Sammy, M.D. | | Literature | 2005 | Journal | Budnitz, D. S., Pollock, D. A., Mendelsohn, A. B., Weidenbach, K. N., McDonald, A. K., & Annest, J. L. (2005). Emergency department visits for outpatient adverse drug events: demonstration for a national surveillance system. Annals of emergency medicine, 45(2), 197-206 | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 2016 | Journal | Office of Communications and Public Liaison, National Institute of Neurological Disorders and Stroke. (2016). Stroke: Hope Through Research. National Institute of Neurological Disorders and Stroke. Retrieved from URL http://www.ninds.nih.gov/disorders/stroke/detail_stroke.htm | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 2005 | Journal | Marini, C., De Santis, F., Sacco, S., Russo, T., Olivieri, L., Totaro, R., & Carolei, A. (2005). Contribution of atrial fibrillation to incidence and outcome of ischemic stroke results from a population-based study. Stroke, 36(6), 1115-1119 | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 1996 | Journal | Lin, H. J., Wolf, P. A., Kelly-Hayes, M., Beiser, A. S., Kase, C. S., Benjamin, E. J., & D'Agostino, R. B. (1996). Stroke severity in atrial fibrillation The Framingham Study. Stroke, 27(10), 1760-1764. | None | | TRUE | Report citation |

USCA5 1328

Sammy Khatib, M.D.
Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|--------|-----------|-------------------|------------------|--------------------|-----------------------|-------------|-----------------------------------|---------------------|----------|
| Khatib, Sammy, M.D. | | Literature | 2016 | Journal | Figure 3. NIH MedlinePlus. (2016). Atrial fibrillation: Complications. MedlinePlus, 9(4), 23. Retrieved from URL https://medlineplus.gov/magazine/issues/winter15/articles/winter15pg23.html | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | 11/10/2016 | Literature | 01/01/2016 | http://dx.doi.org/10.1185/03007995.2015.1131676 | An early evaluation of bleeding-related hospital readmissions among hospitalized patients with nonvalvular atrial fibrillation treated with direct oral anticoagulants<br><br>Steve Deitelzweig, Amanda Bruno, Jeffrey Trocio, Natalie Tate, Kiran Gupta, Jay Lin & Melissa Lingohr-Smith | | | FALSE | |
| Khatib, Sammy, M.D. | 10/26/2016 | Literature | 03/17/2012 | www.ajconline.org | Meta-Analysis of Efficacy and Safety of New Oral Anticoagulants (Dabigatran, Rivaroxaban, Apixaban) Versus Warfarin in Patients With Atrial Fibrillation Corey S. Miller, BAa,c, Sonia M. Grandi, MSca, Avi Shimony, Da,b,d, Kristian B. Filion, PhDa, and Mark J. Eisenberg, MD, MPH | | | FALSE | |
| Khatib, Sammy, M.D. | | Literature | 2004 | Journal | Lloyd-Jones, D. M., Wang, T. J., Leip, E. P., Larson, M. G., Levy, D., Vasan, R. S., ... & Benjamin, E. J. (2004). Lifetime risk for development of atrial fibrillation the Framingham heart study. Circulation, 110(9), 1042-1046. | None | | TRUE | Report Citation |

Sammy Khatib, M.D.
Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|---|---|---|---|---|---|---|---|---|---|
| Khatib, Sammy, M.D. | | Literature | No date. | Internet CDC | Centers for Disease Control and Prevention. (n.d.). Atrial fibrillation. CDC, Division for Heart Disease and Stroke Prevention. Retrieved from URL http://www.cdc.gov/dhdsp/data_statistics/fact_sheets/docs/fs_atrial_fibrillation.pdf | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 2012 | Journal | Olesen, J. B., Torp-Pedersen, C., Hansen, M. L., & Lip, G. Y. (2012). The value of the CHA2DS2-VASc score for refining stroke risk stratification in patients with atrial fibrillation with a CHADS2 score 0–1: A nationwide cohort study. Thrombosis and haemostasis, 107(6), 1172-1179. | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 2003 | Journal | Dulli, D. A., Stanko, H., & Levine, R. L. (2003). Atrial fibrillation is associated with severe acute ischemic stroke. Neuroepidemiology, 22(2), 118-123. | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 2014 | Journal | Reiffel, J.A. (2014). Atrial fibrillation and stoke: epidemiology. Am. J. Med., (4), e15-16. | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 2007 | Journal | Mant, J., Hobbs, F. R., Fletcher, K., Roalfe, A., Fitzmaurice, D., Lip, G. Y., ... & Midland Research Practices Network (MidReC. (2007). Warfarin versus aspirin for stroke prevention in an elderly community population with atrial fibrillation (the Birmingham Atrial Fibrillation Treatment of the Aged Study, BAFTA): A randomised controlled trial. The Lancet, 370(9586), 493-503. | None | | TRUE | Report citation |

Sammy Khatib, M.D.
Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|---|---|---|---|---|---|---|---|---|---|
| Khatib, Sammy, M.D. | | Literature | 1996 | Journal | Prystowsky, E.N. (1996). Management of Patients with Atrial Fibrillation: A statement for healthcare professionals from the subcommittee on electrocardiography and electrophysiology, American Heart Association. Circulation, 93 (6), 1262-1277. | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 2005 | Journal | Hindricks, G., Piorkowski, C., Tanner, H., Kobza, R., Gerds-Li, J. H., Carbucicchio, C., & Kottkamp, H. (2005). Perception of atrial fibrillation before and after radiofrequency catheter ablation relevance of asymptomatic arrhythmia recurrence. Circulation, 112(3), 307-313 | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 2015 | Journal | Boriani, G., Valzania, C., Biffi, M., Diemberger, I., Ziacchi, M., & Martignani, C. (2015). Asymptomatic lone atrial fibrillation-how can we detect the arrhythmia? Curr. Pharm. Des., 21 (5) ,659-66 | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 2015 | Journal | Schnabel, R. B., Yin, X., Gona, P., Larson, M. G., Beiser, A. S., McManus, D. D., ... & Seshadri, S. (2015). 50 year trends in atrial fibrillation prevalence, incidence, risk factors, and mortality in the Framingham Heart Study: A cohort study. The Lancet, 386(9989), 154-162. | None | | TRUE | Report citation |

Sammy Khatib, M.D.
Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|--------|-----------|-------------------|------------------|--------------------|----------------------|-------------|-------------------------------------|----------------------|----------|
| Khatib, Sammy, M.D. | | Literature | 2015 | Journal | Schnabel, R. B., Yin, X., Gona, P., Larson, M. G., Beiser, A. S., McManus, D. D., ... & Seshadri, S. (2015). 50 year trends in atrial fibrillation prevalence, incidence, risk factors, and mortality in the Framingham Heart Study: A cohort study. The Lancet, 386(9989), 154-162. | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 2004 | Journal | Mant, J., Hobbs, F. R., Fletcher, K., Roalfe, A., Fitzmaurice, D., Lip, G. Y., ... & Midland Research Practices Network (MidReC. (2007). Warfarin versus aspirin for stroke prevention in an elderly community population with atrial fibrillation (the Birmingham Atrial Fibrillation Treatment of the Aged Study, BAFTA): A randomised controlled trial. The Lancet, 370(9586), 493-503. | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | 10/26/2016 | Literature | 2013 | Journal | Samama, M. M., Contant, G., Spiro, T. E., Perzborn, E., Le Flem, L., Guinet, C., ... & Martinoli, J. L. (2013). Laboratory assessment of rivaroxaban: A review. Thrombosis journal, 11(1), 1. | None | | TRUE | |
| Khatib, Sammy, M.D. | 10/26/2016 | Literature | 2010 | Journal | Lindhoff-Last, E., Samama, M. M., Ortel, T. L., Weitz, J. I., & Spiro, T. E. (2010). Assays for measuring rivaroxaban: Their suitability and limitations. Therapeutic drug monitoring, 32(6), 673-679. | None | | TRUE | |

Sammy Khatib, M.D.

Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|--------|-----------|-------------------|------------------|--------------------|--------------------|-------------|-----------------------------------|---------------------|----------|
| Khatib, Sammy, M.D. | 10/26/2016 | Literature | 2015 | Journal | Gosselin, R. C., Francart, S. J., Hawes, E. M., Moll, S., Dager, W. E., & Adcock, D. M. (2015). Heparin-calibratedchromogenic anti-Xa activity measurements in patients receiving rivaroxaban can this test be used to quantify drug level?. Annals of Pharmacotherapy, 1060028015578451. | None | | TRUE | |
| Khatib, Sammy, M.D. | | Literature | 2015 | Journal | Schnabel, R. B., Yin, X., Gona, P., Larson, M. G., Beiser, A. S., McManus, D. D., ... & Seshadri, S. (2015). 50 year trends in atrial fibrillation prevalence, incidence, risk factors, and mortality in the Framingham Heart Study: A cohort study. The Lancet, 386(9989), 154-162. | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 2011 | Journal | Lip, G. Y. (2011). Implications of the CHA 2 DS 2-VASc and HAS-BLED scores for thromboprophylaxis in atrial fibrillation. The American journal of medicine, 124(2), 111-114. | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 3/1/16 | Provider | Cardiovascular Institute of the South-Houma, 750002_025_001_BoudreauxJrJosephJ_CardiovascularInstituteoftheSouthHouma_00000001_00000351.pdf | JBoudreaux-CIS-H-1-351 | | FALSE | Date range approximately: 2014-2016 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 5/31/16 | Provider | Acadian Ambulance, 750002_054_001_BoudreauxJrJosephJ_AcadianAmbulanceSvcs_00000001_00000031.pdf | JBoudreaux-AcadianAS-1-31 | | FALSE | Date range approximately: 2014-2015 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 6/21/16 | Provider | Cardiovascular Institute of the South-Houma, 750002_025_002_BoudreauxJrJosephJ_CardiovascularInstituteoftheSouthHouma_00000352_00000390.pdf | JBoudreaux-CIS-H- 352-390 | | FALSE | Date range approximately: 2014-2016 |

Sammy Khatib, M.D.
Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|---|---|---|---|---|---|---|---|---|---|
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 2/10/16 | Provider | MATC Family Medicine - Elizabeth Foret, NP, 750002_021_001_BoudreauxJrJosephJ_ForetElizabethNP_00000001_00000022.pdf | JBoudreaux-EForet-1-22 | | FALSE | Date range approximately: 2014 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 2/17/16` | Provider | 750002_021_002_BoudreauxJrJosephJ_ForetElizabethNP_00000023_00000024.pdf | JBoudreaux-EForet-23-24 | | FALSE | Certificate of records received |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 8/9/16 | Provider | MATC Family Medicine -Dr. Andre Duplantis, 750002_019_004_BoudreauxJrJosephJ_DuplantisAndreMD_00000464_00000464.pdf | JBoudreaux-ADuplantis-464 | | FALSE | Certificate of no billing records. |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 6/27/16 | Provider | Digestive Health Center, 750002_068_001_BoudreauxJrJosephJ_DigestiveHealthCtr_00000001_00000005.pdf | JBoudreaux-DHC-1-5 | | FALSE | Date range approximately: 2009 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 8/29/16 | Provider | Cardiovascular Institute of the South-Houma, 750002_025_003_CardiovascularInstituteoftheSouthHouma_00000391_00000500.pdf | JBoudreaux-CISH-391-500 | | FALSE | Date range approximately: 2014-2016 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 8/9/16 | Provider | MATC Family Medicine -Dr. Andre Duplantis, 750002_019_003_BoudreauxJrJosephJ_DuplantisAndreMD_00000418_00000463.pdf | JBoudreaux-ADuplantis-418-463 | | FALSE | Date range approximately: |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 3/7/16 | Provider | MATC Family Medicine -Dr. Andre Duplantis, 750002_019_002_BoudreauxJrJosephJ_DuplantisAndreMD_00000417_00000417.pdf | JBoudreaux-ADuplantis-417 | | FALSE | Certificate of records received |

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|--------|-----------|-------------------|------------------|--------------------|----------------------|-------------|-----------------------------------|----------------------|----------|
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 3/3/16 | Provider | MATC Family Medicine -Dr. Andre Duplantis, 750002_019_001_BoudreauxJrJosephJ_DuplantisAndreMD_00000001_00000416.pdf | JBoudreaux-ADuplantis-1-416 | | FALSE | Date range approximately: 2014-2016 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 8/11/16 | Provider | Humana, 750002_069_001_BoudreauxJrJosephJ_HumanaHealthBenefitPlanofLouisianaInc_00000001_00000021.pdf | JBoudreaux-HHBPL-1-21 | | FALSE | Date range approximately: |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 4/25/16 | Provider | Humana, 750002_037_001_BoudreauxJrJosephJ_HumanaIncAttentionCriticalInquiryDept_00000001_00000038.pdf | JBoudreaux-Humana-1-38 | | FALSE | Date range approximately: 2009-2016 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 7/20/16 | Provider | Digestive Health Center, 750002_068_002_BoudreauxJrJosephJ_DigestiveHealthCtr_00000006_00000006.pdf | JBoudreaux-DHC-6 | | FALSE | Certificate of no billing records. |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 1/20/16 | Plaintiff Produced | Plaintiff Produced Records, SOrr – PPR 3751-4500.pdf | SOrr-PPR-003751 – 004500 | | FALSE | Date range approximately: |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 1/20/16 | Plaintiff Produced | Plaintiff Produced Records, SOrr – PPR 2251-3000.pdf | SOrr-PPR-002251 – 003000 | | FALSE | Date range approximately: |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 1/20/16 | Plaintiff Produced | Plaintiff Produced Records, SOrr – PPR 1501-2250.pdf | SOrr-PPR-001501 – 002250 | | FALSE | Date range approximately: |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 6/8/16 | Provider | Thibodeaux Regional Medicals, 750002_060_002_BoudreauxJrJosephJ_ThibodauxRegionalMedCtrMedRecsDept_00000012_00000012.pdf | JBoudreaux-TRMC-MD-12 | | FALSE | Date range approximately: 2009 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 04/01/2016; 09/13/2016 | Provide | Ochsner Baptist Medical Center – Radiology, SOrr - Ochsner Baptist (radiology).pdf | SOrr-OBMC-RD-000001 – 000016 | | FALSE | Date range approximately: 2011-2015 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 9/19/16 | Provider | Eye Surgery Center of Louisiana, SOrr - Eye Surgery Center of Louisiana.pdf | SOrr-ESCL-000001 – 000074 | | FALSE | Date range approximately: 2013-2015 |

Sammy Khatib, M.D.
Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|---|---|---|---|---|---|---|---|---|---|
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 03/16/2016; 05/19/2016 | Provider | vFor Better Health, Inc. - Rai, Kashmir MD, SOrr - For Better Health.pdf | SOrr-FBH-000001 – 000037 | | FALSE | Date range approximately: 2014-2015 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 7/22/16 | Provide | HCA Patient Account Services – Billing, SOrr - HCA Patient Accounts (billing).pdf | SOrr-HCAPAS-000001 – 000111 | | FALSE | Date range approximately: 2009-2015 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 02/23/2016; 04/27/2016; 04/29/2016 | Provider | Kenner Regional / Ochsner Medical Center-Kenner, SOrr - Kenner Regional (med, billing & radiology).pdf | SOrr-KennerR-000001 – 000233 | | FALSE | Date range approximately: 2013-2015 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 3/31/16 | Provider | LabCorp of America – Billing, SOrr - Lab Corp of America (billing).pdf | SOrr-LabCorpAm-BD-000001 – 000015 | | FALSE | Date range approximately: 2013-2014 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 3/25/16 | Provider | LabCorp of America – Medicals, SOrr - Lab Corp of America (medical).pdf | SOrr-LabCorpAmer-MD-000001 – 000017 | | FALSE | Date range approximately: 2013-2014 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 05/31/2016; 06/06/2016 | Provider | Lindsey, John T., M.D., SOrr - Lindsey, John, M.D..pdf | Orr-JLindsey-000001 – 000030 | | FALSE | Date range approximately: 2014-2015 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 9/2/16 | Provide | Lousteau, Ray Joseph, M.D., SOrr - Lousteau, Ray, M.D.pdf | SOrr-RJLousteau-000001 – 000007 | | FALSE | SOrr-RJLousteau-000001 – 000007 Date range approximately: 2012-2013 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 5/23/16 | Provider | McNulty, Michael, M.D. - Southern Orthopaedic Specialists, SOrr - McNulty, Michael, M.D.pdf | SOrr-MMcNulty-000001 – 000022 | | FALSE | Date range approximately: 2010-2011 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 1/20/16 | Plaintiff Produced | Plaintiff Produced Records, SOrr – PPR 3001-3750.pdf | SOrr-PPR-003001 – 003750 | | FALSE | Date range approximately: |

Sammy Khatib, M.D.
Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|--------|-----------|-------------------|------------------|--------------------|--------------------|-------------|-----------------------------------|---------------------|----------|
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 4/12/16 | Provider | Ochsner Baptist Medical Center – Medicals, SOrr - Ochsner Baptist (medical).pdf | SOrr-OBMC-MD-000001 – 0001123 | | FALSE | Date range approximately: 2014-2015 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 4/5/16 | Provider | Ochsner Medical Center – Billing, SOrr - Ochsner Medical Center (billingl).pdf | SOrr-OMC-BD-000001 – 000018 | | FALSE | Date range approximately: 2015 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 3/4/16 | Provider | Ochsner Medical Center – Medicals, SOrr - Ochsner Medical Center (medical) 1-750.pdf | SOrr-OMC-MD-000001 – 000750 | | FALSE | Date range approximately: 2015 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 3/4/16 | Provider | Ochsner Medical Center – Medicals, SOrr - Ochsner Medical Center (medical) 751-1500.pdf | SOrr-OMC-MD-000751 – 001500 | | FALSE | Date range approximately: 2015 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 3/4/16 | Provider | Ochsner Medical Center – Medicals, SOrr - Ochsner Medical Center (medical) 1501-2250.pdf | SOrr-OMC-MD-0001501 – 002250 | | FALSE | Date range approximately: 2015 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 3/4/16 | Provider | Ochsner Medical Center – Medicals, SOrr - Ochsner Medical Center (medical) 2251-2979.pdf | SOrr-OMC-MD-002251 – 002979 | | FALSE | Date range approximately: 2015 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 03/16/2016; 08/03/2016; 08/08/2016 | Provider | Ochsner Medical Center (Radiology Department), SOrr - Ochsner Medical Center (radiology).pdf | SOrr-OMC-RD-000001 – 000004 | | FALSE | Date range approximately: 2015 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 3/1/16 | Provider | Ochsner Medical Center Alton Ochsner Medical Foundation (Pathology Department), SOrr - Ochsner Medical Center (pathology).pdf | SOrr-OMC-PD-000001 | | FALSE | Date range approximately: 2014 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 1/20/16 | Provider | Our Lady of the Lake Regional Medical Center, SOrr - Our Lady of the Lake Regional (medical).pdf | SOrr-OLLRMC-MD-000001 – 000003 | | FALSE | Date range approximately: 2005-2007 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 1/20/16 | Plaintiff Produced | Plaintiff Produced Records, SOrr - PPR 1-750.pdf | DSOrr - PPR 1-750 | | FALSE | Date range approximately: |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 1/20/16 | Plaintiff Produced | Plaintiff Produced Records, SOrr - PPR 751-1500.pdf | SOrr-PPR-004068 – 004071 | | FALSE | Date range approximately: |

Sammy Khatib, M.D.

Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|---|---|---|---|---|---|---|---|---|---|
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 4/12/16 | Provider | Ochsner Baptist Medical Center – Billing, SOrr - Ochsner Baptist (billing).pdf | SOrr-OBMC-BD-000001 – 000018 | | FALSE | Date range approximately: 2014 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 3/24/16 | Plaintiff Produced | Plaintiff Produced Records, SOrr – PPR 6243-6259.pdf | SOrr-PPR-006243 – 006259 | | FALSE | Date range approximately: |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 03/04/2016; 06/09/2016 | Provider | Tulane Hospital (Medical Records Department), SOrr - Tulane Hospital (medical).pdf | SOrr-TulaneH-MD-000001 – 000589 | | FALSE | Date range approximately: 1997-2015 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 1/20/16 | Plaintiff Produced | Plaintiff Produced Records, SOrr – PPR 4501-5250.pdf | SOrr-PPR-004501 – 005250 | | FALSE | Date range approximately: |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 1/20/16 | Plaintiff Produced | Plaintiff Produced Records, SOrr – PPR 5251-5713.pdf | SOrr-PPR-005251 – 005713 | | FALSE | Date range approximately: |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 1/25/16 | Plaintiff Produced | Plaintiff Produced Records, SOrr – PPR 5714-5786.pdf | SOrr-PPR-005714 – 005786 | | FALSE | Date range approximately: |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 2/2/16 | Plaintiff Produced | Plaintiff Produced Records, SOrr – PPR 5787-5913.pdf | SOrr-PPR-005787 – 005913 | | FALSE | Date range approximately: |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 2/8/16 | Plaintiff Produced | Plaintiff Produced Records, SOrr – PPR 5914-5997.pdf | SOrr-PPR-005914 – 005997 | | FALSE | Date range approximately: |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 5/2/16 | Provider | Tulane Hospital (Radiology Department), SOrr - Tulane Hospital (radiology).pdf | SOrr-TulaneH-RD-000001 | | FALSE | Date range approximately: 2008-2014 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 3/18/16 | Plaintiff Produced | Plaintiff Produced Records, SOrr – PPR 6215-6242.pdf | SOrr-PPR-006215 – 006242 | | FALSE | Date range approximately: |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 6/30/16 | Provider | Tulane University Hospital and Clinic (Pathology Department), SOrr - Tulane University Hospand Clinic (pathology inventory).pdf | SOrr-TUHC-PD-000001 | | FALSE | Date range approximately: 2005 |

Sammy Khatib, M.D.
Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|--------|-----------|-------------------|------------------|--------------------|-----------------------|-------------|-----------------------------------|---------------------|----------|
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 3/25/16 | Plaintiff Produced | Plaintiff Produced Records, SOrr – PPR 6260-6288.pdf | SOrr-PPR-006260 – 006288 | | FALSE | Date range approximately: |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 5/2/16 | Plaintiff Produced | Plaintiff Produced Records, SOrr – PPR 6289-6311.pdf | SOrr-PPR-006289 – 006311 | | FALSE | Date range approximately: |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 10/6/16 | Plaintiff Produced | Plaintiff Produced Records, SOrr – PPR 6312-6313.pdf | SOrr-PPR-006312-006313 | | FALSE | Date range approximately: 2015 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 02/29/2016; 08/01/2016; 08/08/2016; 08/09/2016; 08/25/2016 | Provider | Touro Infirmary (Radiology Department), SOrr - Tulane Infirmary (radiology).pdf | SOrr-TI-RD-000001 – 000016 | | FALSE | Date range approximately: 2013-2014 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 2/24/16 | Provider | Quest Diagnostics, Inc., SOrr - Quest Diagnostics.pdf | SOrr-QD-LA-000001 – 000012 | | FALSE | Date range approximately: 2015 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 3/1/16 | Provider | Touro Infirmary (Patient Accounts), SOrr - Tulane Infirmary (billing).pdf | SOrr-TI-BD-000001 – 000009 | | FALSE | Date range approximately: 2013-2014 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 2/29/16 | Provider | Quest Diagnostics-Southwest (Patient Billing), SOrr - Quest Diagnostics Southwest (billing).pdf | SOrr-QDS-000001 – 000013 | | FALSE | Date range approximately: 2015 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 6/6/16; 6/10/16 | Provider | Scalco, Steven A., MD, SOrr - Scalco, Steven, M.D.pdf | SOrr-SAScalco-000001 – 000003 | | FALSE | Date range approximately: 2014 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 02/10/2016; 02/16/2016; 03/28/2016; 08/25/2016 | Provider | Singer Haley Vision Center, SOrr - Singer Haley Vision.pdf | SOrr-SHVC-000001 – 000099 | | FALSE | Date range approximately: 2013-2015 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 3/7/16 | Provider | Touro Infirmary (Pathology Department), SOrr - Tulane Infirmary (pathology).pdf | SOrr-TI -PD-000001 – 000006 | | FALSE | Date range approximately: 2014 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 2/24/16 | Plaintiff Produced | Plaintiff Produced Records, SOrr – PPR 5998-6214.pdf | SOrr-PPR-005998 – 006214 | | FALSE | Date range approximately: |

Sammy Khatib, M.D.
Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|---|---|---|---|---|---|---|---|---|---|
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 4/11/16 | Provider | Tulane Hospital (Patient Accounts) – Billing, SOrr - Tulane Hospital (billing).pdf | SOrr-TulaneH-BD-000001 – 000111 | | FALSE | SOrr-TulaneH-BD-000001 – 000111Date range approximately: 1999-2015 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 03/01/2016; 03/21/2016 | Provider | Cummings, Terry, M.D., SOrr - Cummings,Terry, M.D..pdf | SOrr-TCummings-000001 – 000067 | | FALSE | Date range approximately: 2008-2014 |
| Khatib, Sammy, M.D. | 11/4/2016 | Medical Records | 2/10/2016 | Provider | Ochsner Medical Center St. Anne Medicals, partial of 750002_008_001_BoudreauxJrJosephJ_OchsnerStAnneGeneralHospMedRecsDept_00000001_00000750.pdf | JBoudreaux-OStAGH-MD-11, 13-14, 16, 29-33, 54-55, 58 - 59, 62-64, 70, 73-74, 111-112, 115, 250-252, 267-268, 270, 275, 307-309 | | FALSE | Date range approximately: 2014 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 10/12/16 | Plaintiff Produced | Plaintiff Produced Records (Providers Various), SOrr - PPR 6314-6323.pdf | SOrr - PPR 6314-6323 | | FALSE | Date range approximately: 2015 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 8/5/16 | Provider | United Healthcare, SOrr - United Healthcare.pdf | SOrr-UH-000001 – 000358 | | FALSE | Date range approximately: 2010-2014 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 07/06/2016; 08/23/2016; 08/24/2016 | Provider | Tulane University Hospital and Clinic (Radiology Department), SOrr - Tulane University Hospand Clinic (radiology inventory).pdf | SOrr-TUHC-RD-000001 – 000045 | | FALSE | Date range approximately: 2008-2015 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 2/3/16 | Provide | Ochsner Medical Center Kenner Billing, 750002_014_001_BoudreauxJrJosephJ_OchsnerMedCtrKennerPatientAccts_00000001_00000011.pdf | JBoudreaux-OMC-K-BD-1-11 | | FALSE | Date range approximately: 2014-2015 |

Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|---|---|---|---|---|---|---|---|---|---|
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 3/1/16 | Provider | Danilyants, Eduard M.D. - Touro Infirmary (Medical Records Department), SOrr - Tulane Infirmary (medical).pdf | SOrr-TI-MD-000001 – 000199 | | FALSE | Date range approximately: 2011-2014 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 7/22/16 | Provider | Ochsner Medical Center Main Campus Radiology, 750002_049_003_BoudreauxJrJosephJ_OchsnerMedCtrRadDept_00000004_00000011.pdf | JBoudreaux-OMC-RD-4-11 | | FALSE | Date range approximately: 2014-2015 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 7/25/16 | Provider | Ochsner Medical Center Main Campus Radiology, 750002_049_004_BoudreauxJrJosephJ_OchsnerMedCtrRadDept_00000012_00000012.pdf | JBoudreaux-OMC-RD-12 | | FALSE | Date range approximately: 2014-2015 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 3/14/16 | Provider | Ochsner Medical Center Main Campus Pathology, 750002_050_001_BoudreauxJrJosephJ_OchsnerMedCtrPathDept_00000001_00000001.pdf | JBoudreaux-OMC-PD-1 | | FALSE | Certificate of no pathology records. |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 2/4/16 | Provider | Ochsner Medical Center St. Anne Radiology, 750002_010_001_BoudreauxJrJosephJ_OchsnerStAnneGeneralHospRadDept_00000001_00000002.pdf | JBoudreaux-OStAGH-RD-1-2 | | FALSE | Date range approximately: 2012-2015 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 8/9/16 | Provider | Ochsner Medical Center St. Anne Radiology, 750002_010_002_BoudreauxJrJosephJ_OchsnerStAnneGeneralHospRadDept_00000003_00000012.pdf | JBoudreaux-OStAGH-RD-3-12 | | FALSE | Date range approximately: 2014-2015 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 8/9/16 | Provider | Ochsner Medical Center St. Anne Radiology, 750002_010_003_BoudreauxJrJosephJ_OchsnerStAnneGeneralHospRadDept_00000013_00000013.pdf | JBoudreaux-OStAGH-RD-13 | | FALSE | Date range approximately: 2014-2015 |

Sammy Khatib, M.D.

Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|--------|-----------|-------------------|------------------|--------------------|--------------------|-------------|-----------------------------------|---------------------|----------|
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 2/29/16 | Provider | Ochsner Medical Center St. Anne Pathology, 750002_011_001_BoudreauxJrJosephJ_OchsnerStAnneGeneralHospPathDept_00000001_00000001.pdf | JBoudreaux-OStAGH-PD-1 | | FALSE | Date range approximately: 2015 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 2/10/16 | Provider | Ochsner Medical Center St. Anne Medicals, 750002_039_001_BoudreauxJrJosephJ_OchsnerStAnneMedClinic_00000001_00000280.pdf | JBoudreaux-OStAMC-1-280 | | FALSE | Date range approximately: 2009-2013 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 3/16/16 | Provider | Ochsner Medical Center Main Campus Radiology, 750002_049_001_BoudreauxJrJosephJ_OchsnerMedCtrRadDept_00000001_00000002.pdf | JBoudreaux-OMC-RD-1-2 | | FALSE | Date range approximately: 2015 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 2/3/16 | Provider | Ochsner Medical Center Kenner Medicals, 750002_013_001_BoudreauxJrJosephJ_OchsnerMedCtrKennerMedRecsDept_00000001_00000531.pdf | JBoudreaux-OMC-K-MD-1-531 | | FALSE | Date range approximately: 2014 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 4/12/16 | Provider | Ochsner Medical Center Main Campus Billing, 750002_048_001_BoudreauxJrJosephJ_OchsnerMedCtrPatientAccts_00000001_00000003.pdf | JBoudreaux-OMC-BD-1-3 | | FALSE | Date range approximately: 2009-2013 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 2/2/16 | Provider | Ochsner Medical Center Kenner, Radiology, 750002_015_001_BoudreauxJrJosephJ_OchsnerMedCtrKennerRadDept_00000001_00000002.pdf | JBoudreaux-OMC-K-RD-1-2 | | FALSE | Date range approximately: 2014 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 2/10/16 | Provider | Ochsner Medical Center St. Anne Medicals, 750002_008_001_BoudreauxJrJosephJ_OchsnerStAnneGeneralHospMedRecsDept_00000001_00000750.pdf | JBoudreaux-OStAGH-MD-1-750 | | FALSE | Date range approximately: 2014-2015 |

Sammy Khatib, M.D.

Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|--------|-----------|-------------------|------------------|--------------------|----------------------|-------------|-----------------------------------|---------------------|----------|
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 2/10/16 | Provider | Ochsner Medical Center St. Anne Medicals, 750002_008_001_BoudreauxJrJosephJ_OchsnerStAnneGeneralHospMedRecsDept_00000751_00000982.pdf | JBoudreaux-OStAGH-MD-751-982 | | FALSE | Date range approximately: 2012-2015 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 2/17/16 | Provider | Ochsner Medical Center St. Anne Medicals, 750002_008_002_BoudreauxJrJosephJ_OchsnerStAnneGeneralHospMedRecsDept_00000983_00000983.pdf | JBoudreaux-OStAGH-MD-983 | | FALSE | Certificate of medical records received. |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 2/10/16 | Provider | Ochsner Medical Center St. Anne Billing, 750002_009_001_BoudreauxJrJosephJ_OchsnerStAnneGeneralHospPatientAccts_00000001_00000068.pdf | JBoudreaux-OStAGH-BD-1-68 | | FALSE | Date range approximately: 2009-2016 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 2/17/16 | Provider | Ochsner Medical Center St. Anne Billing, 750002_009_002_BoudreauxJrJosephJ_OchsnerStAnneGeneralHospPatientAccts_00000069_00000069.pdf | JBoudreaux-OStAGH-BD-69 | | FALSE | Certificate of billing records received. |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 5/9/16 | Provider | Ochsner Medical Center St. Anne, 750002_055_001_BoudreauxJrJosephJ_OchsnerStAnneFamilyDrClinicMathews_00000001_00000493.pdf | JBoudreaux-OStAFDC-M-1-493 | | FALSE | Date range approximately: 2014-2016 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 3/7/16 | Plaintiff Produced | Plaintiff Produced Records (Providers Various), 750002_003_005_BoudreauxJrJosephJ_PlaintiffProducedRecs_00003962_00003965.pdf | JBoudreaux-PPR-3962-3965 | | FALSE | Date range approximately: |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 7/20/16 | Plaintiff Produced | Plaintiff Produced Records (Providers Various), 750002_003_011_BoudreauxJrJosephJ_PlaintiffProducedRecs_00005234_00005287.pdf | JBoudreaux-PPR-5234-5287 | | FALSE | Date range approximately: |

Sammy Khatib, M.D.
Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|--------|-----------|-------------------|------------------|---------------------|----------------------|-------------|-----------------------------------|---------------------|----------|
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 3/24/16 | Plaintiff Produced | Plaintiff Produced Records (Providers Various), 750002_003_007_BoudreauxJrJosephJ_PlaintiffProducedRecs_00003967_00004484.pdf | JBoudreaux-PPR-3967-4484 | | FALSE | Date range approximately: |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 2/17/16 | Provider | Ochsner Medical Center St. Anne Medicals, 750002_039_002_BoudreauxJrJosephJ_OchsnerStAnneMedClinic_00000281_00000282.pdf | JBoudreaux-OStAMC-281-282 | | FALSE | Certification of medical records |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 7/22/16 | Provider | Ochsner Medical Center Main Campus Radiology, 750002_049_002_BoudreauxJrJosephJ_OchsnerMedCtrRadDept_00000003_00000003.pdf | JBoudreaux-OMC-RD-3 | | FALSE | Date range approximately: 2014-2015 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 1/20/16 | Plaintiff Produced | Plaintiff Produced Records (Providers Various), 750002_003_001_BoudreauxJrJosephJ_PlaintiffProducedRecs_00000751_00001500.pdf | JBoudreaux-PPR-751-1500 | | FALSE | Date range approximately: |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 4/13/16 | Provider | Medicare/Medicaid, 750002_036_001_BoudreauxJrJosephJ_CtrsforMedicareandMedicaidSvcsLegalDeptPrivacyOffice_00000001_00000001.pdf | JBoudreaux-CMMS-R6-1 | | FALSE | Certification of no records. |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 8/31/16 | Provider | Ochsner - Dr. Katherine Baumgarten, 750002_067_001_BoudreauxJrJosephJ_BaumgartenKatherineMD_00000001_00000002.pdf | JBoudreauxJr-KBaumgarten-1-2 | | FALSE | Certificate of no records. |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 9/27/16 | Provider | Ochsner Medical Center Kenner Radiology, 750002_015_002_OchsnerMedCtrKennerRadDept_00000003_00000003.pdf | JBoudreaux-OMC-K-RD-3 | | FALSE | Certificate of no radiology. |

Sammy Khatib, M.D.
Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|--------|-----------|-------------------|------------------|--------------------|--------------------|-------------|-----------------------------------|---------------------|----------|
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 9/29/16 | Provider | Ochsner Medical Center Kenner Radiology, 750002_015_003_OchsnerMedCtrKennerRadDept_00000004_00000004.pdf | JBoudreaux-OMC-K-RD-4 | | FALSE | Date range approximately: 2014 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 9/29/16 | Provider | Ochsner Medical Center Kenner Radiology, 750002_015_004_OchsnerMedCtrKennerRadDept_00000005_00000007.pdf | JBoudreaux-OMC-K-RD-5-7 | | FALSE | Date range approximately: 2014 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 4/1/16 | Provider | Ochsner Medical Center Main Campus Medicals, 750002_047_001_BoudreauxJrJosephJ_OchsnerMedCtrReleaseofInformation_00000001_00000013.pdf | JBoudreaux-OMC-MD-1-13 | | FALSE | Date range approximately: 2014 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 10/20/16 | Provider | Ochsner St. Anne Family Doctor Clinic – Dr. A. Duplantis Clinic Records, 750002_019_005_DuplantisAndreMD_00000465_00000499.pdf | 750002_019_005_DuplantisAndreMD_00000465_00000499 | | FALSE | Date range approximately: 2016 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 7/11/16 | Provider | Thibodeaux Regional Billing, 750002_061_001_BoudreauxJrJosephJ_ThibodauxRegionalMedCtrPatientAccts_00000001_00000002.pdf | JBoudreaux-TRMC-BD-1-2 | | FALSE | Date range approximately: 2009-2014 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 6/2/16 | Provider | Thibodeaux Regional Pathology, 750002_062_001_BoudreauxJrJosephJ_ThibodauxRegionalMedCtrPathDept_00000001_00000001.pdf | JBoudreaux-TRMC-PD-1 | | FALSE | Date range approximately: 2009 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 5/26/16 | Provider | Thibodeaux Regional Radiology, 750002_063_001_BoudreauxJrJosephJ_ThibodauxRegionalMedCtrRadDept_00000001_00000001.pdf | JBoudreaux-TRMC-RD-1 | | FALSE | Date range approximately: 2014 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 6/2/16 | Provider | Thibodeaux Regional Radiology, 750002_063_002_BoudreauxJrJosephJ_ThibodauxRegionalMedCtrRadDept_00000002_00000002.pdf | JBoudreaux-TRMC-RD-2 | | FALSE | Date range approximately: 2014 |

Sammy Khatib, M.D.
Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|---|---|---|---|---|---|---|---|---|---|
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 7/18/16 | Provider | Thibodeaux Regional Radiology, 750002_063_003_BoudreauxJrJosephJ_ThibodauxRegionalMedCtrRadDept_00000003_00000003.pdf | JBoudreaux-TRMC-RD-3 | | FALSE | Date range approximately: 2014 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 8/4/16 | Provider | Thibodeaux Regional Radiology, 750002_063_004_BoudreauxJrJosephJ_ThibodauxRegionalMedCtrRadDept_00000004_00000004.pdf | JBoudreaux-TRMC-RD-4 | | FALSE | Certificate of records received. |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 8/5/16 | Provider | Thibodeaux Regional Radiology, 750002_063_005_BoudreauxJrJosephJ_ThibodauxRegionalMedCtrRadDept_00000005_00000005.pdf | JBoudreaux-TRMC-RD-5 | | FALSE | Date range approximately: 2014 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 8/8/16 | Provider | Thibodeaux Regional Radiology, 750002_063_006_BoudreauxJrJosephJ_ThibodauxRegionalMedCtrRadDept_00000006_00000006.pdf | JBoudreaux-TRMC-RD-6 | | FALSE | Date range approximately: 2014 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 5/6/16 | Provider | Thibodeaux Surgical Specialists - Dr. William Bisland, 750002_056_001_BoudreauxJrJosephJ_BislandWilliamBJrMD_00000001_00000016.pdf | JBoudreaux-WBBislandJr-1-16 | | FALSE | Date range approximately: 2015 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 3/25/16 | Plaintiff Produced | Plaintiff Produced Records (Providers Various), 750002_003_008_BoudreauxJrJosephJ_PlaintiffProducedRecs_00004485_00005047.pdf | JBoudreaux-PPR-4485-5047 | | FALSE | Date range approximately: |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 4/12/16 | Provider | Pharmacy records of Wal-Mart, 750002_051_001_BoudreauxJrJosephJ_WalMartStoresIncPharmacy_00000001_00000005.pdf | JBoudreaux-WMS-1-5 | | FALSE | Date range approximately: 1997-2016 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 6/2/16 | Provider | Thibodeaux Regional Medicals, 750002_060_001_BoudreauxJrJosephJ_ThibodauxRegionalMedCtrMedRecsDept_00000001_00000011.pdf | JBoudreaux-TRMC-MD-1-11 | | FALSE | Date range approximately: 2009-2014 |

Sammy Khatib, M.D.
Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|---|---|---|---|---|---|---|---|---|---|
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 10/12/16 | Provider | Cardiovascular Institute of the South Houma Clinic Records, 750002_025_004_CardiovascularInstituteoftheSouthHouma_00000501_00000571.pdf | 750002_025_004_CardiovascularInstituteoftheSouthHouma_00000501_00000571 | | FALSE | Date range approximately: 2016 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 10/12/16 | Provider | Pharmacy Records of Rouses, 750002_035_004_RousesPharmacy_00000081_00000100.pdf | 750002_035_004_RousesPharmacy_00000081_00000100 | | FALSE | Date range approximately: 2015-2016 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 02/04/2016; 05/04/2016; 05/09/2016 | Provider | Academic Dermatology Associates - Matherne, Ryan J. MD, SOrr - Academic Dermatology.pdf | SOrr-AcadDerm 000001 – 000022 | | FALSE | Date range approximately: 2014-2015 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 02/29/16; 04/06/2016 | Provider | Acadian Ambulance Service, SOrr - Acadian Ambulance.pdf | SOrr-AAS-000001 – 000010 | | FALSE | Date range approximately: 2015 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 2/8/16 | Provider | Ambulatory Eye Surgery Center of Louisiana - Brint, Stephen F., MD, SOrr - Ambulatory Eye Surgery Center.pdf | SOrr-AESCL-000001 – 000077 | | FALSE | Date range approximately: 2013 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 5/4/16 | Provider | American Memorial Life, SOrr - American Memorial Life.pdf | SOrr-AmeMemLife-000001 – 000142 | | FALSE | Date range approximately: 2012-2015 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 04/12/2016; 07/18/2016; 07/27/2016 | Provider | Beeman, Chad MD - St. Elizabeth Physicians, SOrr - St Elizabeth Physicians.pdf | SOrr-StEP-000001 – 000061 | | FALSE | Date range approximately: 2005-2008 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 6/21/16 | Provider | Casey, Dennis, M.D., SOrr - Casey, Dennis, M.D.pdf | SOrr-DCasey-000001 – 000010 | | FALSE | Date range approximately: 2005-2009 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 3/10/16 | Provider | Cruz, Francisco, M.D., SOrr - Cruz, Francisco, M.D.pdf | SOrr-FCruz-000001 – 000180 | | FALSE | Date range approximately: 2013-2015 |

Sammy Khatib, M.D.

Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|---|---|---|---|---|---|---|---|---|---|
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 5/18/16 | Provider | University Health Shreveport, 750002_059_001_BoudreauxJrJosephJ_Univ HealthShreveportMedRecsDept_00000001_ 00000001.pdf | JBoudreaux-UniHShrev-1 | | FALSE | Certificate of no records |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 3/18/16 | Provider | Pharmacy records of Rouses, 750002_035_002_BoudreauxJrJosephJ_Rous esPharmacy_00000015_00000079.pdf | JBoudreaux-RousesPh-15-79 | | FALSE | Date range approximately: 2012-2015 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 2/24/16 | Provide | CVS Pharmacy, Inc., SOrr - CVS Pharmacy.pdf | SOrr-CVS-000001 – 000028 | | FALSE | Date range approximately: 2005-2015 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 1/20/16 | Plaintiff Produced | Plaintiff Produced Records (Providers Various), 750002_003_001_BoudreauxJrJosephJ_Plain tiffProducedRecs_00003001_00003750.pdf | JBoudreaux-PPR-3001-3750 | | FALSE | Date range approximately: |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 1/20/16 | Plaintiff Produced | Plaintiff Produced Records (Providers Various), 750002_003_001_BoudreauxJrJosephJ_Plain tiffProducedRecs_00003751_00003845.pdf | JBoudreaux-PPR-3751-3845 | | FALSE | Date range approximately: |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 2/22/16 | Plaintiff Produced | Plaintiff Produced Records (Providers Various), 750002_003_003_BoudreauxJrJosephJ_Plain tiffProducedRecs_00003857_00003857.pdf | JBoudreaux-PPR-3857 | | FALSE | Date range approximately: |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 2/24/16 | Plaintiff Produced | Plaintiff Produced Records (Providers Various), 750002_003_004_BoudreauxJrJosephJ_Plain tiffProducedRecs_00003858_00003961.pdf | JBoudreaux-PPR-3858-3961 | | FALSE | Date range approximately: |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 4/20/16 | Plaintiff Produced | Plaintiff Produced Records (Providers Various), 750002_003_009_BoudreauxJrJosephJ_Plain tiffProducedRecs_00005048_00005117.pdf | JBoudreaux-PPR-5048-5117 | | FALSE | Date range approximately: |

Sammy Khatib, M.D.

Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|---|---|---|---|---|---|---|---|---|---|
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 1/20/16 | Plaintiff Produced | Plaintiff Produced Records (Providers Various), 750002_003_001_BoudreauxJrJosephJ_PlaintiffProducedRecs_00001501_00002250.pdf | JBoudreaux-PPR-1501-2250 | | FALSE | Date range approximately: |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 1/20/16 | Plaintiff Produced | Plaintiff Produced Records (Providers Various), 750002_003_001_BoudreauxJrJosephJ_PlaintiffProducedRecs_00002251_00003000.pdf | JBoudreaux-PPR-2251-3000 | | FALSE | Date range approximately: |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 2/11/16 | Plaintiff Produced | Plaintiff Produced Records (Providers Various), 750002_003_002_BoudreauxJrJosephJ_PlaintiffProducedRecs_00003846_00003856.pdf | JBoudreaux-PPR-3846-3856 | | FALSE | Date range approximately: |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 3/10/16 | Plaintiff Produced | Plaintiff Produced Records (Providers Various), 750002_003_006_BoudreauxJrJosephJ_PlaintiffProducedRecs_00003966_00003966.pdf | JBoudreaux-PPR-3966 | | FALSE | Date range approximately: |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 03/09/2016; 05/20/2016 | Provider | St. Martin, Maurice E., Jr., M.D., SOrr - St. Martin, Maurice, M.D..pdf | SOrr-MEStMartinJr-000001 – 00346 | | FALSE | Date range approximately: 2011-2015 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 2/1/16 | Provider | Pharmacy Records of Rouses, 750002_035_001_BoudreauxJrJosephJ_RousesPharmacy_00000001_00000014.pdf | JBoudreaux-RousesPh-1-14 | | FALSE | Date range approximately: |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 6/21/16 | Provider | Thibodeaux Regional Medicals, 750002_060_003_BoudreauxJrJosephJ_ThibodauxRegionalMedCtrMedRecsDept_00000013_00000013.pdf | JBoudreaux-TRMC-MD-13 | | FALSE | Certificate of records received |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 4/6/16 | Provider | Pharmacy Records of Rouses, 750002_035_003_BoudreauxJrJosephJ_RousesPharmacy_00000080_00000080.pdf | JBoudreaux-RousesPh-80 | | FALSE | Certificate of no records |

Sammy Khatib, M.D.
Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|---|---|---|---|---|---|---|---|---|---|
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 2/25/16 | Provider | Southeast Louisiana Veterans Health Care System, 750002_031_001_BoudreauxJrJosephJ_SoutheastLouisianaVeteransHealthCareSystemReleaseofInformation_00000001_00000112.pdf | JBoudreaux-SLVHCS-MD-1-112 | | FALSE | Date range approximately: 2002-2008 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 2/11/16 | Provider | Southeast Louisiana Veterans Health Care System Radiology, 750002_033_001_BoudreauxJrJosephJ_SoutheastLouisianaVeteransHealthCareSystemRadDept_00000001_00000001.pdf | JBoudreaux-SLVHCS-RD-1 | | FALSE | Date range approximately: 2005 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 7/14/16 | Provider | Southeast Louisiana Veterans Health Care System Radiology, 750002_033_002_BoudreauxJrJosephJ_SoutheastLouisianaVeteransHealthCareSystemRadDept_00000002_00000002.pdf | JBoudreaux-SLVHCS-RD-2 | | FALSE | Date range approximately: 2005 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 4/13/16 | Provider | Terrebonne General Medicals, 750002_027_001_BoudreauxJrJosephJ_TerrebonneGeneralMedCtrMedRecsDept_00000001_00000750.pdf | JBoudreaux-TGMC-MD-1-750 | | FALSE | Date range approximately: 2015 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 4/13/16 | Provider | Terrebonne General Medicals, 750002_027_001_BoudreauxJrJosephJ_TerrebonneGeneralMedCtrMedRecsDept_00000751_00001180.pdf | JBoudreaux-TGMC-MD-751-1180 | | FALSE | Date range approximately: 2015 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 8/5/16 | Provider | Terrebonne General Medicals, 750002_027_002_BoudreauxJrJosephJ_TerrebonneGeneralMedCtrMedRecsDept_00001181_00001295.pdf | JBoudreaux-TGMC-MD-1181-1295 | | FALSE | Date range approximately: |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 4/13/16 | Provider | Terrebonne General Billing, 750002_028_001_BoudreauxJrJosephJ_TerrebonneGeneralMedCtrPatientAccts_00000001_00000012.pdf | JBoudreaux-TGMC-BD-1-12 | | FALSE | Date range approximately: 2015 |

Sammy Khatib, M.D.
Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|---|---|---|---|---|---|---|---|---|---|
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 2/1/16 | Provider | Terrebonne General Pathology, 750002_030_001_BoudreauxJrJosephJ_TerrebonneGeneralMedCtrPathDept_00000001_00000001.pdf | JBoudreaux-TGMC-PD-1 | | FALSE | Date range approximately: 2015 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 1/20/16 | Plaintiff Produced | Plaintiff Produced Records (Providers Various), 750002_003_001_BoudreauxJrJosephJ_PlaintiffProducedRecs_00000001_00000750.pdf | JBoudreaux-PPR-1-750 | | FALSE | Date range approximately: |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 7/11/16 | Plaintiff Produced | Plaintiff Produced Records (Providers Various), 750002_003_010_BoudreauxJrJosephJ_PlaintiffProducedRecs_00005118_00005233.pdf | JBoudreaux-PPR-5118-5233 | | FALSE | Date range approximately: |

**EXHIBIT "B"**

USCA5 1352

# *CURRICULUM VITAE*

## SAMMY KHATIB, M.D.



## EMPLOYMENT:

2014-Present   Vice Chairman, Cardiology
Department of Cardiology
John Ochsner Heart and Vascular Institute

2011-Present   Section Head, Electrophysiology
Department of Cardiology
John Ochsner Heart and Vascular Institute
New Orleans, LA

2012-Present   Program Director, Clinical Cardiac Electrophysiology Fellowship
John Ochsner Heart and Vascular Institute
New Orleans, LA

2008-2011     Staff Physician - Electrophysiology
Department of Cardiology
John Ochsner Heart and Vascular Institute
New Orleans, LA

2007-2008     Clinical Lecturer
University of Florida at Shands Hospital
Gainesville, FL

## POST-GRADUATE TRAINING:

2006-2007     Cardiovascular Electrophysiology Fellowship Program
University of Florida at Shands Hospital
Gainesville, FL

2003-2006     General Cardiovascular Medicine Fellowship Program
Ochsner Clinic Foundation, New Orleans, LA

1999-2002:    Categorical Internal Medicine Residency Program
Georgetown University Medical Center, Washington D.C.

**EDUCATION:**

1995-1999:     Wayne State University School of Medicine
               Detroit, Michigan
               Doctor of Medicine

1991-1995:     Duke University
               Durham, North Carolina
               Bachelor of Science, *Cum Laude*

**HONORS/AWARDS:**

2010, 2011:    Mentor of the Year, Ochsner Clinic Foundation, Department of
               Cardiology

2008:          Excellence in Teaching, University of Florida, Department of
               Medicine

2004:          Herman L Price, M.D. Clinical Excellence in Heart Failure Award

2001:          Resident "Pearl" Award
                   *Awarded by 3rd yr medical students for excellence in
                   student teaching*

1999:          Alpha Omega Alpha
               Wayne State University School of Medicine

**ABSTRACTS/PUBLICATIONS:**

Menezes AR, Lavie CJ, Dinicolantonio JJ, O'Keefe J, Morin DP, Khatib S, Milani
RV. *Atrial fibrillation in the 21st Century: a current understanding of the risk
factors and primary prevention strategies.* Mayo Clin Proc. 2013 Apr; 88 (4):
394-409

Menezes AR, Artham S, Lavie CJ, Khatib S. *Anticoagulation strategies in atrial
fibrillation.* Rev Cardiovasc Med. 2012; 13(1):e1-13

Morin DP, Saad MN, Shams OF, Owen JS, Xue JQ, Abi-Samra FM, Khatib S,
Nelson-Twakor OS, Milani RV. *Relationships between the T-peak to T-end*

USCA5 1354

*interval, ventricular tachyarrhythmia, and death in left ventricular systolic dysfunction.* Europace 2012 Aug; 14(8): 1172-9

Awerbach JD, Khatib S, Moodie DS, Snyder CS. *Atrial ectopic tachycardia in a patient with marfan syndrome.* Ochsner J 2011 Summer; 11(2):125-7

Morin DP, Parker H, Khatib S, Dinshaw H. *Computed Tomography of a Coronary Sinus Diverticulum Associated with Wolff-Parkinson-White Syndrome.* Heart Rhythm 2012 Aug; 9(8): 1338-9

Owen JS, Khatib S, Morin DP. *Cardiac Resynchronization Therapy.* Ochsner J 2009; 9:248-56.

Saad MN, Morin DP, Khatib S, *Atrial Fibrillation: Current Perspective*. Ochsner J 2009; 9:241-7

Williams CS, Khatib S, Dorotan-Guevara MM. *Snyder CS. Induction of Left Ventricular Fascicular Tachycardia with Trans-Esophageal Pacing in a Toddler*, Congenital Heart Disease 2010 May-June; 5(3): 312-315.

Shams OF, Owen JS, Saad MN, Xue J, Abi-Samra FM, Khatib S, Nelson-Twakor OS, Morin DP. *In Cardiomyopathy, A Longer Tpeak-Tend Interval Correlates with Depressed Ejection Fraction, But Not With Other Left Ventricular Measurements.* Poster, Heart Rhythm Society Scientific Sessions, 2011.

Shams OF, Owen JS, Saad MN, Khatib S, Xue J, Rubiano A, Yarbrough J, Morin DP, *Among Several Surface ECG Measurements and Clinical Indicators, only Tpeak-Tend and Cornell Voltage Predict Appropriate ICD Therapy in Patients With Ischemic Cardiomyopathy.* Oral presentation, American Heart Association Scientific Sessions, 2010.

Saad MN, Shams OF, Rubiano A, Yarbrough J, Xue J, Khatib S, Morin DP. *In Ischemic Cardiomyopathy with Reduced Ejection Fraction, the Interval between T wave Peak and T wave End Predicts Both Appropriate ICD Therapy and Overall Mortality.* Oral Presentation, Heart Rhythm Society Annual Meeting, 2010.

Berman AE, Khatib S, Donahue T, Breburda CS. *Global Systolic and Diastolic Doppler Tissue Imaging Acceleration Intervals: New Discriminators Between Atrial Fibrillation and Sinus Rhythm.* Poster presentation at NASPE 25th Annual Scientific Sessions, May 2004.

Berman AE, Khatib S, Donahue T, Breburda CS. *Left Anterior Hemiblock is Associated with Intraventricular Dyssynchrony in the Presence of a Normal QRS Duration.* Poster presentation at American Society of Echocardiography Scientific Session, June 2004.

Berman AE, Khatib S, Mehra M. *Doppler Tissue Imaging characteristics of Stable Heart Transplant Recipients.* Poster presentation at Heart Failure Society of America Scientific Sessions, September 2004.

Khatib R, Riederer KM, Clark JA, Khatib S, Briski LE, Wilson FM. *Coagulase-negative staphylococci in multiple blood cultures: strain relatedness and determinants of same strain bacteremia.* J Clin Microbiol. 1995 Apr;33(4):816-20.

USCA5 1356

**TESTIMONIAL HISTORY**

I have not testified in the last four years.