**File Provided Natively**

**File Name:**                    afl-3001-sparse-pd.pdf

**PROTECTED INFORMATION**
**SUBJECT TO PROTECTIVE ORDER**

**XARELTO_JANSSEN_00002044**

**Johnson & Johnson Pharmaceutical Research & Development, L.L.C.**

**Pharmacodynamic Analysis**

**Exploratory Analyses Of Pharmacodynamic Coagulation Measurements in Subjects with Non-Valvular Atrial Fibrillation Treated With Rivaroxaban For The Prevention of Stroke and Non-Central Nervous System Systemic Embolism Based on Data from the Study 39039039AFL3001**

**JNJ-39039039 (BAY 59-7939, rivaroxaban)**

**Issue/Report Date:** 15 DECEMBER 2010
**Department:**       Biostatistics & Programming
**Document No.:**     EDMS-PSDB-10709985:2.0

[**Compliance:** The study described in this report was performed according to the principles of Good Clinical Practice (GCP).]

**Confidentiality Statement**

The information in this document contains trade secrets and commercial information that are privileged or confidential and may not be disclosed unless such disclosure is required by applicable law or regulations. In any event, persons to whom the information is disclosed must be informed that the information is *privileged* or *confidential* and may not be further disclosed by them. These restrictions on disclosure will apply equally to *all* future information supplied to you that is indicated as *privileged or confidential*.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

# TABLE OF CONTENTS

**LIST OF ABBREVIATIONS AND DEFINITIONS OF TERMS** ...................... 3

**1.    INTRODUCTION** ............................................................. 4

**2.    BACKGROUND** ............................................................. 4

**3.    STUDY DESIGN** ............................................................. 4

**4.    AVAILABLE DATA** ......................................................... 5

**5.    PHARMACODYNAMICS ASSAY** ...................................... 6

**6.    OBJECTIVES OF THE PHARMACODYNAMIC EVALUATIONS** .... 7

**7.    STATISTICAL ANALYSIS** ............................................... 7
7.1.   General Principles ......................................................... 7
7.2.   Data Rules .................................................................... 8
7.3.   Subgroups ................................................................... 8

**8.    METHODOLOGY** ........................................................... 9
8.1.   PD Measurements .......................................................... 9
8.2.   Bleeding in relation to PD measurements levels................... 10
8.3.   Efficacy in relation to PD measurements levels .................. 10

**9.    PHARMACODYNAMIC MEASUREMENTS** ........................... 11

**10.   DISCUSSION AND OVERALL CONCLUSIONS** ..................... 11

**11.   LIST OF IN-TEXT TABLES** ............................................. 12

**12.   LIST OF IN-TEXT FIGURES** ........................................... 1488

**APPENDICES** ...................................................................... 2559

**APPENDIX 1       PD BIOANALYTICAL REPORT** ......................... 2560

**APPENDIX 2       PD COAGULATION MEASUREMENTS STATISTICAL
                  ANALYSIS PLAN** ................................................. 2572

Rivaroxaban: Pharmacodynamic Coagulation Analysis

# LIST OF ABBREVIATIONS AND DEFINITIONS OF TERMS

| | |
|---|---|
| AF | Atrial Fibrillation |
| AIAN | American Indian Or Alaskan Native Race |
| CNS | Central nervous system |
| CYP3A4 | Cytochrome P450 3A4 |
| EOT | End of Trial |
| FXa | Factor Xa |
| INR | International normalized ratio |
| kg | Kilogram |
| LFTs | Liver function tests |
| $m^2$ | Square meter |
| mean | Arithmetic mean |
| mg | Milligram |
| min | Minute |
| mL | Milliliter |
| NHPI | Native Hawaiian Or Other Pacific Islander Race |
| NSAID | Nonsteroidal anti-inflammatory drug |
| P-gp | P-glycoprotein (P-gp) |
| p.o. | Oral drug administration |
| PD | pharmacodynamic(s) |
| PT | Prothrombin time (in seconds) |
| PiCT | Prothrombinase induced clotting time |
| SAP | Statistical Analysis Plan |
| WHO-DD | World Health Organization Drug Dictionary |
| WK12 | Visits on week 12 |
| WK24 | Visits on week 24 |
| WK-O | Visits on other weeks than week 12 and week 24 |

3

Rivaroxaban: Pharmacodynamic Coagulation Analysis

## 1.   INTRODUCTION

The purpose of this technical report is to provide a description and exploratory analyses of sparse pharmacodynamic (PD) coagulation measurements based on the Phase III ROCKET AF study (JNJ39039039-AFL3001, rivaroxaban, BAY 59-7939).

## 2.   BACKGROUND

Rivaroxaban is a potent and highly selective oral direct Factor Xa (FXa) inhibitor. Activation of Factor X to FXa plays a central role in the cascade of blood coagulation. Therefore, its selective inhibition by rivaroxaban should inhibit thrombin generation and may result in a better efficacy and safety profile than available anticoagulants.

The primary objective of study AFL3001 is to demonstrate that the efficacy of rivaroxaban is non-inferior to that of dose-adjusted warfarin for the prevention of thromboembolic events in subjects with non-valvular atrial fibrillation as measured by the composite of stroke and non-central nervous system (non-CNS) systemic embolism.

The major secondary efficacy objectives are to compare the effects of rivaroxaban and warfarin with respect to the composite of stroke, non-CNS systemic embolism, and vascular death, and the composite of stroke, non-CNS systemic embolism, myocardial infarction, and vascular death. Other secondary efficacy objectives are to compare the effects of rivaroxaban and warfarin with respect to the individual components of the composite primary and major secondary endpoints, disabling stroke (modified Rankin Scale score of 3 to 5 inclusive), and all-cause mortality.

The principal safety objective of this study is to demonstrate that rivaroxaban is superior to dose adjusted warfarin as assessed by the composite of major and non-major clinically relevant bleeding events. Other safety objectives are to compare rivaroxaban and warfarin with respect to the individual bleeding event categories, adverse events, and clinical laboratory evaluations (including liver function tests [LFTs]).

## 3.   STUDY DESIGN

Study AFL3001 is a prospective, randomized, double-blind, double-dummy, parallel-group, active-controlled, multicenter, event-driven study comparing

the efficacy and safety of rivaroxaban with warfarin for the prevention of stroke and non-CNS systemic embolism in subjects with non-valvular atrial fibrillation.

The duration of the study was around 44 months (from the first subject randomization date to the last subject last visit). There were 14,269 subjects randomized in this study.

Subjects with non-valvular atrial fibrillation, who are at risk for stroke and non CNS systemic embolism, were randomly assigned to 1 of 2 treatment groups: rivaroxaban or warfarin. Those subjects assigned to rivaroxaban received rivaroxaban 20 mg p.o. once daily plus warfarin placebo p.o. once daily titrated to a target sham International Normalized Ratio (INR) of 2.5 (range 2.0 to 3.0, inclusive). Subjects with moderate renal impairment at screening (defined as calculated creatinine clearance, CLCR, between 30 and 49 mL/min, inclusive) had a dose adaptation to rivaroxaban 15 mg p.o. once daily. Those subjects assigned to warfarin received warfarin p.o. once daily titrated to a target INR of 2.5 (range 2.0 to 3.0, inclusive) plus rivaroxaban placebo p.o. once daily.

## 4.     AVAILABLE DATA

Sparse samples for PD evaluations were collected in all subjects. The PD coagulation measurements included prothrombin time (PT), FXa activity, and prothrombinase induced clotting time (PiCT). Pharmacodynamic samples were collected at Week 12 and Week 24.

The PD samples from the PK/PD subgroup are also included in this analysis, in which the PD samples were collected at selected sites from approximately 200 randomized subjects (to obtain approximately 100 subjects on rivaroxaban treatment). Samples were taken at a convenient day between Week 2 and the end-of-study visit: a predose sample was collected within 1 hour before the evening drug administration, postdose samples were collected in the intervals 1 to 3 hours and 3 to 16 hours postdosing. In addition, a second PD sampling was collected at least 1 month (but as close to the end-of-study visit as possible, preferably 6 to 12 months) after the first sample. The second sampling consisted of a predose sample and, if agreed by the subjects, a second sample in the interval between 1 and 3 hours postdosing on this specific visit.

The precise timing of the administration of the current dose (plus the 2 preceding doses) and the precise actual time of blood sampling were documented in the CRF. For the plasma pharmacodynamic samples, 2.7 mL of blood was collected into citrated tubes at each time point. Blood samples were then centrifuged within 2 hours of collection at approximately 2,500 g at 15°C for 15 min. Plasma samples were then stored at -18 °C or lower until shipment to the central laboratory. All tubes were labeled to include the study number, Case Report Form identification number (CRF i.d. #), treatment period, scheduled sampling day and time as stipulated in the flow chart, and the analyte name.

## 5.   PHARMACODYNAMICS ASSAY

The Duke University Medical Center Hemostasis & Thrombosis Center Core laboratory, under the direction of Dr. Thomas L. Ortel, performed the pharmacodynamic analysis. The laboratory performed the following three pharmacodynamic assays on each sample sent to the laboratory:

Prothrombin Time (PT): The prothrombin time was measured using freeze-dried rabbit brain thromboplastin (PT, STA Neoplastin C1 Plus® Diagnostica Stago, Parsippany, NJ), the same thromboplastin reagent used in the preclinical and early phase rivaroxaban programs on an ACL TOP coagulation autoanalyzer (Beckman Coulter, Fullerton, CA). The absolute results are reported in seconds. The thromboplastin reagent International Sensitivity Index, ISI, values varied from 1.21 to 1.25.

FXa activity: FXa activity was determined using an ACL TOP coagulation autoanalyzer (Beckman Coulter, Fullerton, CA) on platelet-poor plasma (PPP). The method is based on a two-staged principle. First, Factor X (FX) is activated in the presence of calcium to Factor Xa (FXa) by the activator Russell's Viper Venom (RVV). In the second stage, the generated FXa hydrolyses the chromogenic substrate, liberating the chromophoric group, pNA. (Chromogenic Factor Xa, DiaPharma, West Chester, OH). Results are expressed as a percentage of the level of FXa activity in control plasma. Therefore, the individual subjects will have values in a range around the mean of the used reference sample, which can exceed 100%.

Prothrombinase-induced clotting (PiCT): Prothrombinase-induced clotting time is a plasma clotting assay based on the activation of coagulation using a combination of a defined amount of FXa, phospholipids (mimicking the

platelet membrane or other negatively charged surfaces), and an enzyme that specifically activates factor V (FV; FV activator from Russell's viper venom). Thus, this assay is dependent on the activity of FXa in the plasma sample; therefore, in the presence of FXa inhibitors, clotting of a sample will be delayed. The only other variable in this assay is the availability of FV in the sample, which is not affected by anticoagulants to a significant extent. A recently referenced method (1-step PiCT) is able to detect the effects of direct FXa inhibitors. A 50 μL of activator reagent (contains FXa, phospholipids, and RVV-V) and 50 μL CaCl2 (25 mM) were added to 50 μL of PPP sample, mix the reagent and sample for 3 seconds, and then measure the time to clotting on an ACL TOP coagulation analyzer (Beckman Coulter, Fullerton, CA). All reagents (Pefakit PiCT) were procured from the same manufacturer that supplied reagents for the other rivaroxaban programs (Pentapharm Ltd, Basel, Switzerland). The absolute results are reported in seconds (pre-dose normal range on the ACL system: 8-10 seconds).

More information about the assay descriptions and limitations could be found in the PD bioanalytical report (Appendix 1).

## 6.     OBJECTIVES OF THE PHARMACODYNAMIC EVALUATIONS

The main objectives of this work are to describe:

- The distribution of PD coagulation measurements at the various assessment time points in rivaroxaban treated subjects and subgroups as defined in Table I;
- The relationship between PD measurements and occurrence of adjudicated bleeding events among rivaroxaban exposed subjects;
- The relationship between PD measurements and primary efficacy endpoint events among rivaroxaban exposed subjects.

## 7.     STATISTICAL ANALYSIS

The statistical evaluations are considered exploratory. No statistical models or tests are applied. The SAP can be found in Appendix 2.

### 7.1.     General Principles

Analysis is performed by using the software package SAS release 9.1 (SAS Institute Inc., Cary, NC, USA). All variables are analyzed by descriptive statistical methods. The number of data available and missing data, mean,

Rivaroxaban: Pharmacodynamic Coagulation Analysis

standard deviation, minimum, quartiles, median, and maximum are calculated for metric data. Frequency tables are generated for categorical data.

## 7.2.  Data Rules

Analysis is based on subjects who received at least one dose of rivaroxaban. Missing PD values are not imputed. Any PD results with no recorded actual sample time are excluded from the analysis. Likewise, sampling time records with no associated PD results are excluded from the analysis.

Definition of peak and trough measurements are based on the actual date and time information for the blood sample and corresponding drug intake date and time: "peak" is 1-4 hrs, and "trough" is 16-32 hrs after the last dose, inclusive. All other time window measurements are grouped under "postdose" category.

Due to evening dose administration, the trough and peak time windows used in this analysis are slightly extended, compared with previous reports, in order to insure enough observations in each time window. If multiple measurements in a particular time window for peak, trough or a postdose occur, the following rules are applied:

- Peak: consider the maximum value
- Trough: consider the minimum value
- Postdose: consider the mean value

All data over 32 hrs are not included in the analysis. Definition of visits is based on Week 12 and Week 24. All other visits measurements are grouped under one "other" category.

## 7.3.  Subgroups

Subgroup descriptions are presented for the subject characteristics listed below

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Table I:** Overview of defined subgroups

| Subgroups characteristics | Subgroup levels |
|---|---|
| Dose [mg] | 15, 20 |
| Gender | female, male |
| Age [years][d] | <65, ≥65 to ≤75, >75 |
| Race | White, Black, Asian, American Indian Or Alaskan Native, Native Hawaiian Or Other Pacific Islander, other |
| Weight [kg][d] | ≤50, >50 to ≤70, >70 to ≤90, >90 to ≤110, >110[a] |
| BMI [kg/m²][d] | <18.5, ≥18.5 to <25, ≥25 to <30, ≥30 to <35, ≥35 to <40, ≥40[a] |
| Calculated creatinine clearance [ml/min][d,f] | <30, ≥30 to <50, ≥50 to <80, ≥80[a] |
| Fragility[a] | no, yes |
| Use of NSAID[b] | no, yes |
| Use of platelet aggregation inhibitors or ASA[b] | no, yes |
| Use of P-GP inhibitors[b] | no, yes |
| Use of any CYP3A4 inhibitors[b] | no, yes |
| Use of only Strong CYP3A4 inhibitors[b] | no, yes |
| Use of CYP3A4 inducers[b] | no, yes |
| CHADS₂ score[c] | 1, 2, 3, 4, 5, 6 |
| Prior stroke | no, yes |

[a] Fragility is defined as >75 years and/or body weight ≤50 kg and/or with a calculated creatinine clearance <50 ml/min at baseline (based on Cockroft and Gault formula).

[b] Based on WHO-DD classification. Use is defined as use at day of measurement or in time window before the measurement. Individual time windows apply per medication class: 5 days for P-GP Inhibitors, CYP3A4 Inhibitors, and strong CYP3A4 Inhibitors, 7 days for NSAID, ASA and PAI/ASA and 14 days for CYP3A4 Inducers.

[c] Assessment score for the risk of stroke in patients with atrial fibrillation incorporing these risk factors: Congestive heart failure, Hypertension, Age, Diabetes and history of Stroke or TIA

[d] Baseline values

# 8.    METHODOLOGY

## 8.1.    PD Measurements

Descriptive summary statistics and graphical representation are given for the PD measurements at different exposure (peak, trough, or postdose) and by subgroups (Table I), depending of the data availability. Graphical representation is conducted to compare the PD measurements at different visits and sampling windows to help in assessing any dose accumulation over time with long term rivaroxaban dosing, if possible. For the boxplots, the bottom and top of the box are the 25th and 75th percentile. The band near the middle of the box is the 50th percentile (the median), and the sign '+' represents Mean. The difference between top side and bottom of the box is the interquartile range (IQR). The ends of the whiskers represent the lowest datum that is still within 1.5 IQR of the lower quartile, and the highest datum

9

Rivaroxaban: Pharmacodynamic Coagulation Analysis

still within 1.5 IQR of the upper quartile. Data that are not included between the whiskers are plotted as an outlier with a small circle.

## 8.2. Bleeding in relation to PD measurements levels

For analyzing the relationship of bleeding events to PD measurements, subjects are grouped into the categories "Major Bleeding", "Non-Major Clinically Relevant (NMCR) bleeding", "Neither Major nor NMCR Bleeding", and "Either Major or NMCR Bleeding". The most serious individual adjudicated bleeding event after initiation of active rivaroxaban administration and during the treatment duration will be considered. Each subject is to be characterized using a single PD measurements value at each visit (week 12, week 24, or other) at its corresponding time window measurements (peak, trough, or postdose). The following analyses are conducted:

- Descriptive summary statistics for PD measurements and its quartiles by bleeding events
- Corresponding Box-plots by bleeding event and PD measurements.
- Cumulative distribution function of PD measurements by bleeding events

Tables and figures are prepared for the entire population as well as by some of the subgroups, where possible. Tables and Boxplots for co-medication subgroups will be presented for different visits and the co-medication use at the time of the PD measurements collection. Subjects will be considered under co-medication use when they are using the co-medication at the time of the visit or in a time window 5 (P-GP Inhibitors and CYP3A4 Inhibitors), 7 (NSAID, ASA and PAI/ASA) and 14 (CYP3A4 Inducers) days prior to visit.

## 8.3. Efficacy in relation to PD measurements levels

The primary efficacy endpoint is the composite of stroke and non-CNS systemic embolism. The occurrence of these events is examined in relation with the PD measurements levels among rivaroxaban exposed subjects during the double blind phase. The efficacy endpoint is treated as a binary event (no event/with event). Each subject is characterized using a single PD measurements value at each visit (week 12, week 24, or other) at its corresponding time window measurements (peak, trough, or postdose). The following analyses are conducted:

10

Rivaroxaban: Pharmacodynamic Coagulation Analysis

- Descriptive summary statistics for PD measurements and its quartiles by efficacy events
- Corresponding Box-plots by efficacy event and PD measurements
- Cumulative distribution function of PD measurements by efficacy events

Tables and figures are prepared for the entire population as well as by some of the subgroups, where possible.

## 9.   PHARMACODYNAMIC MEASUREMENTS

In this analysis, PD samples from 6,384 subjects who received at least one dose of rivaroxaban. As a result, 10,962 PT, 10,758 PiCT, and 11,062 FXa measurements were utilized in this report. On the other hand, 1,944 PT, 2,148 PiCT, and 1,844 FXa measurements were not used due to missing date or time of the sample collection or since they were out of the prespecified analysis sample window.

In Tables 1-183 and Figures 1-147, the summary statistics and the graphical representation for PD measurements are given for different visits, exposures, and subgroups. Tables 10-15 summarize the missing and available PD measurements used for bleeding and efficacy analyses. The cumulative distribution function and Box-Whisker plots of PD measurements with respect to different types of bleeding are shown in Figures 148-573. Tables 184-703 present the corresponding summary statistics. In addition, same type of figures and table listings were also prepared to present all efficacy events (Figures 574-1017 and Tables 704-1194). The units of the subgroup variables are shown in Table I.

## 10.   DISCUSSION AND OVERALL CONCLUSIONS

The objective of this exploratory analysis is to evaluate the relationship between the pharmacodynamic coagulation parameters and occurrence of adjudicated bleeding events and efficacy events in subjects who had taken at least one active dose of rivaroxaban. This technical report describes the definition and statistical approaches underlying the analysis. After medical review of the data, results and conclusions will be described under separate sections.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

# 11.   LIST OF IN-TEXT TABLES

Table 1: Descriptive summary statistics of PT measurements by sampling window (Population: Subjects who received rivaroxaban - double blind phase) ........................................................................67

Table 2: Descriptive summary statistics of PiCT measurements by sampling window (Population: Subjects who received rivaroxaban - double blind phase) ........................................................................68

Table 3: Descriptive summary statistics of FXa measurements by sampling window (Population: Subjects who received rivaroxaban - double blind phase) ........................................................................69

Table 4: Descriptive summary statistics of PT measurements by visit (Population: Subjects who received rivaroxaban - double blind phase) ........................................................................70

Table 5: Descriptive summary statistics of PiCT measurements by visit (Population: Subjects who received rivaroxaban - double blind phase) ........................................................................71

Table 6: Descriptive summary statistics of FXa measurements by visit (Population: Subjects who received rivaroxaban - double blind phase) ........................................................................72

Table 7: Descriptive summary statistics for PT peak, postdose, and trough measurements (Population: Subjects who received rivaroxaban - double blind phase) ........................................................................73

Table 8: Descriptive summary statistics for PiCT peak, postdose, and trough measurements (Population: Subjects who received rivaroxaban - double blind phase) ........................................................................74

Table 9: Descriptive summary statistics for FXa peak, postdose, and trough measurements (Population: Subjects who received rivaroxaban - double blind phase) ........................................................................75

Table 10: Bleeding events by availability of PT measurements (Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................76

Table 11: Bleeding events by availability of PiCT measurements (Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................77

Table 12: Bleeding events by availability of FXa measurements (Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................78

Table 13: Primary efficacy outcomes by availability of PT measurements (Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................79

Table 14: Primary efficacy outcomes by availability of PiCT measurements (Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................80

Table 15: Primary efficacy outcomes by availability of FXa measurements (Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................81

Table 16: Descriptive summary statistics for PT peak, postdose, and trough measurements (Subgroup=Dose, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................82

Table 17: Descriptive summary statistics for PiCT peak, postdose, and trough measurements (Subgroup=Dose, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................83

Table 18: Descriptive summary statistics for FXa peak, postdose, and trough measurements (Subgroup=Dose, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................84

1

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 19: Descriptive summary statistics for PT peak measurements (Subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase) ........................................................ 85

Table 20: Descriptive summary statistics for PiCT peak measurements (Subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase) ................................ 86

Table 21: Descriptive summary statistics for FXa peak measurements (Subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase) ................................ 87

Table 22: Descriptive summary statistics for PT postdose measurements (Subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase) ................................ 88

Table 23: Descriptive summary statistics for PiCT postdose measurements (Subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase) ................................ 89

Table 24: Descriptive summary statistics for FXa postdose measurements (Subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase) ................................ 90

Table 25: Descriptive summary statistics for PT trough measurements (Subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase) ................................ 91

Table 26: Descriptive summary statistics for PiCT trough measurements (Subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase) ................................ 92

Table 27: Descriptive summary statistics for FXa trough measurements (Subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase) ................................ 93

Table 28: Descriptive summary statistics for PT peak measurements (Subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) ........................................................ 94

Table 29: Descriptive summary statistics for PiCT peak measurements (Subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) ........................................................ 95

Table 30: Descriptive summary statistics for FXa peak measurements (Subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) ........................................................ 96

Table 31: Descriptive summary statistics for PT postdose measurements (Subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) ................................ 97

Table 32: Descriptive summary statistics for PiCT postdose measurements (Subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) ................................ 98

Table 33: Descriptive summary statistics for FXa postdose measurements (Subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) ................................ 99

Table 34: Descriptive summary statistics for PT trough measurements (Subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) ................................ 100

Table 35: Descriptive summary statistics for PiCT trough measurements (Subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) ........................................................ 101

Table 36: Descriptive summary statistics for FXa trough measurements (Subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) ........................................................ 102

Table 37: Descriptive summary statistics for PT peak measurements (Subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase) ........................................................ 103

Table 38: Descriptive summary statistics for PiCT peak measurements (Subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase) ........................................................ 104

Table 39: Descriptive summary statistics for FXa peak measurements (Subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase) ........................................................ 105

2

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 40: Descriptive summary statistics for PT postdose measurements (Subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase) ....................................106

Table 41: Descriptive summary statistics for PiCT postdose measurements (Subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase) ....................................107

Table 42: Descriptive summary statistics for FXa postdose measurements (Subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase) ....................................108

Table 43: Descriptive summary statistics for PT trough measurements (Subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase) ....................................109

Table 44: Descriptive summary statistics for PiCT trough measurements (Subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase) ....................................110

Table 45: Descriptive summary statistics for FXa trough measurements (Subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase) ....................................111

Table 46: Descriptive summary statistics for PT peak measurements (Subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase) ....................................112

Table 47: Descriptive summary statistics for PiCT peak measurements (Subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase) ....................................113

Table 48: Descriptive summary statistics for FXa peak measurements (Subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase) ....................................114

Table 49: Descriptive summary statistics for PT postdose measurements (Subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase) ....................................115

Table 50: Descriptive summary statistics for PiCT postdose measurements (Subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase) ....................................116

Table 51: Descriptive summary statistics for FXa postdose measurements (Subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase) ....................................117

Table 52: Descriptive summary statistics for PT trough measurements (Subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase) ....................................118

Table 53: Descriptive summary statistics for PiCT trough measurements (Subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase) ....................................119

Table 54: Descriptive summary statistics for FXa trough measurements (Subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase) ....................................120

Table 55: Descriptive summary statistics for PT peak measurements (Subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase) ....................................121

Table 56: Descriptive summary statistics for PiCT peak measurements (Subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase) ....................................122

Table 57: Descriptive summary statistics for FXa peak measurements (Subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase) ....................................123

Table 58: Descriptive summary statistics for PT postdose measurements (Subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase) ....................................124

Table 59: Descriptive summary statistics for PiCT postdose measurements (Subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase) ....................................125

Table 60: Descriptive summary statistics for FXa postdose measurements (Subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase) ....................................126

3

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 61: Descriptive summary statistics for PT trough measurements (Subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase) ....................................................................127

Table 62: Descriptive summary statistics for PiCT trough measurements (Subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase) ....................................................................128

Table 63: Descriptive summary statistics for FXa trough measurements (Subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase) ....................................................................129

Table 64: Descriptive summary statistics for PT peak measurements (Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase) ................130

Table 65: Descriptive summary statistics for PiCT peak measurements (Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase) ................131

Table 66: Descriptive summary statistics for FXa peak measurements (Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase) ................132

Table 67: Descriptive summary statistics for PT postdose measurements (Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase) ................133

Table 68: Descriptive summary statistics for PiCT postdose measurements (Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase) ................134

Table 69: Descriptive summary statistics for FXa postdose measurements (Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase) ................135

Table 70: Descriptive summary statistics for PT trough measurements (Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase) ................136

Table 71: Descriptive summary statistics for PiCT trough measurements (Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase) ................137

Table 72: Descriptive summary statistics for FXa trough measurements (Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase) ................138

Table 73: Descriptive summary statistics for PT peak measurements (Subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase) ....................................................................139

Table 74: Descriptive summary statistics for PiCT peak measurements (Subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase) ....................................................................140

Table 75: Descriptive summary statistics for FXa peak measurements (Subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase) ....................................................................141

Table 76: Descriptive summary statistics for PT postdose measurements (Subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase) ....................................................................142

Table 77: Descriptive summary statistics for PiCT postdose measurements (Subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase) ....................................................................143

Table 78: Descriptive summary statistics for FXa postdose measurements (Subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase) ....................................................................144

Table 79: Descriptive summary statistics for PT trough measurements (Subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase) ....................................................................145

Table 80: Descriptive summary statistics for PiCT trough measurements (Subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase) ....................................................................146

Table 81: Descriptive summary statistics for FXa trough measurements (Subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase) ....................................................................147

4

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 82: Descriptive summary statistics for PT peak measurements (Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase) ....................................148

Table 83: Descriptive summary statistics for PiCT peak measurements (Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase) ....................................149

Table 84: Descriptive summary statistics for FXa peak measurements (Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase) ....................................150

Table 85: Descriptive summary statistics for PT postdose measurements (Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase) ....................................151

Table 86: Descriptive summary statistics for PiCT postdose measurements (Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase) ....................................152

Table 87: Descriptive summary statistics for FXa postdose measurements (Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase) ....................................153

Table 88: Descriptive summary statistics for PT trough measurements (Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase) ....................................154

Table 89: Descriptive summary statistics for PiCT trough measurements (Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase) ....................................155

Table 90: Descriptive summary statistics for FXa trough measurements (Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase) ....................................156

Table 91: Descriptive summary statistics for PT peak measurements (Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase) ....................................157

Table 92: Descriptive summary statistics for PiCT peak measurements (Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase) ....................................158

Table 93: Descriptive summary statistics for FXa peak measurements (Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase) ....................................159

Table 94: Descriptive summary statistics for PT postdose measurements (Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase) ....................................160

Table 95: Descriptive summary statistics for PiCT postdose measurements (Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase) ....................................161

Table 96: Descriptive summary statistics for FXa postdose measurements (Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase) ....................................162

Table 97: Descriptive summary statistics for PT trough measurements (Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase) ....................................163

Table 98: Descriptive summary statistics for PiCT trough measurements (Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase) ....................................164

Table 99: Descriptive summary statistics for FXa trough measurements (Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase) ....................................165

Table 100: Descriptive summary statistics for PT peak measurements (Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ....................................166

Table 101: Descriptive summary statistics for PiCT peak measurements (Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................. 167

Table 102: Descriptive summary statistics for FXa peak measurements (Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................. 168

5

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 103: Descriptive summary statistics for PT postdose measurements (Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................. 169

Table 104: Descriptive summary statistics for PiCT postdose measurements (Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ..................... 170

Table 105: Descriptive summary statistics for FXa postdose measurements (Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................. 171

Table 106: Descriptive summary statistics for PT trough measurements (Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................. 172

Table 107: Descriptive summary statistics for PiCT trough measurements (Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................. 173

Table 108: Descriptive summary statistics for FXa trough measurements (Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................. 174

Table 109: Descriptive summary statistics for PT peak measurements (Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................. 175

Table 110: Descriptive summary statistics for PiCT peak measurements (Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................. 176

Table 111: Descriptive summary statistics for FXa peak measurements (Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................. 177

Table 112: Descriptive summary statistics for PT postdose measurements (Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) .................. 178

Table 113: Descriptive summary statistics for PiCT postdose measurements (Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) .................. 179

Table 114: Descriptive summary statistics for FXa postdose measurements (Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) .................. 180

Table 115: Descriptive summary statistics for PT trough measurements (Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................. 181

Table 116: Descriptive summary statistics for PiCT trough measurements (Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) .................. 182

Table 117: Descriptive summary statistics for FXa trough measurements (Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................. 183

Table 118: Descriptive summary statistics for PT peak measurements (Subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) .................. 184

Table 119: Descriptive summary statistics for PiCT peak measurements (Subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) .................. 185

Table 120: Descriptive summary statistics for FXa peak measurements (Subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) .................. 186

Table 121: Descriptive summary statistics for PT postdose measurements (Subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) .................. 187

Table 122: Descriptive summary statistics for PiCT postdose measurements (Subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ....... 188

Table 123: Descriptive summary statistics for FXa postdose measurements (Subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ....... 189

6

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 124: Descriptive summary statistics for PT trough measurements (Subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) .................. 190

Table 125: Descriptive summary statistics for PiCT trough measurements (Subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) .................. 191

Table 126: Descriptive summary statistics for FXa trough measurements (Subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) .................. 192

Table 127: Descriptive summary statistics for PT peak measurements (Subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban - double blind phase) .................................... 193

Table 128: Descriptive summary statistics for PiCT peak measurements (Subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban - double blind phase) .................................... 194

Table 129: Descriptive summary statistics for FXa peak measurements (Subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban - double blind phase) .................................... 195

Table 130: Descriptive summary statistics for PT postdose measurements (Subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban - double blind phase) .................. 196

Table 131: Descriptive summary statistics for PiCT postdose measurements (Subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban - double blind phase) .................. 197

Table 132: Descriptive summary statistics for FXa postdose measurements (Subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban - double blind phase) .................. 198

Table 133: Descriptive summary statistics for PT trough measurements (Subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban - double blind phase) .................................... 199

Table 134: Descriptive summary statistics for PiCT trough measurements (Subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban - double blind phase) .................. 200

Table 135: Descriptive summary statistics for FXa trough measurements (Subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban - double blind phase) .................................... 201

Table 136: Descriptive summary statistics for PT peak measurements (Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) ................................................ 202

Table 137: Descriptive summary statistics for PiCT peak measurements (Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) ................................................ 203

Table 138: Descriptive summary statistics for FXa peak measurements (Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) ................................................ 204

Table 139: Descriptive summary statistics for PT postdose measurements (Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) .................................... 205

Table 140: Descriptive summary statistics for PiCT postdose measurements (Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) .................................... 206

Table 141: Descriptive summary statistics for FXa postdose measurements (Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) .................................... 207

Table 142: Descriptive summary statistics for PT trough measurements (Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) ................................................ 208

Table 143: Descriptive summary statistics for PiCT trough measurements (Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) .................................... 209

Table 144: Descriptive summary statistics for FXa trough measurements (Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) ........................................ 210

7

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 145: Descriptive summary statistics for PT peak measurements (Subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase) .................................................. 211

Table 146: Descriptive summary statistics for PiCT peak measurements (Subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase) .................................................. 212

Table 147: Descriptive summary statistics for FXa peak measurements (Subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase) .................................................. 213

Table 148: Descriptive summary statistics for PT postdose measurements (Subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase) .................................................. 214

Table 149: Descriptive summary statistics for PiCT postdose measurements (Subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase) .................................................. 215

Table 150: Descriptive summary statistics for FXa postdose measurements (Subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase) .................................................. 216

Table 151: Descriptive summary statistics for PT trough measurements (Subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase) .................................................. 217

Table 152: Descriptive summary statistics for PiCT trough measurements (Subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase) .................................................. 218

Table 153: Descriptive summary statistics for FXa trough measurements (Subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase) .................................................. 219

Table 154: Summary statistics of quartiles of PT Measurement (Population: Subjects who received rivaroxaban - double blind phase) .................................................. 220

Table 155: Summary statistics of quartiles of PiCT Measurement (Population: Subjects who received rivaroxaban - double blind phase) .................................................. 221

Table 156: Summary statistics of quartiles of FXa Measurement (Population: Subjects who received rivaroxaban - double blind phase) .................................................. 222

Table 157: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 12 peak (Population: Subjects who received rivaroxaban - double blind phase) .................................................. 223

Table 158: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 12 peak (Population: Subjects who received rivaroxaban - double blind phase) .................................................. 225

Table 159: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 12 peak (Population: Subjects who received rivaroxaban - double blind phase) .................................................. 227

Table 160: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 12 postdose (Population: Subjects who received rivaroxaban - double blind phase) .................................................. 229

Table 161: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 12 postdose (Population: Subjects who received rivaroxaban - double blind phase) .................................................. 232

Table 162: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 12 postdose (Population: Subjects who received rivaroxaban - double blind phase) .................................................. 235

Table 163: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 12 trough (Population: Subjects who received rivaroxaban - double blind phase) .................................................. 238

Table 164: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 12 trough (Population: Subjects who received rivaroxaban - double blind phase) .................................................. 241

Table 165: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 12 trough (Population: Subjects who received rivaroxaban - double blind phase) .................................................. 244

8

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 166: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 24 peak (Population: Subjects who received rivaroxaban - double blind phase) .................................................. 247

Table 167: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 24 peak (Population: Subjects who received rivaroxaban - double blind phase) .................................................. 249

Table 168: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 24 peak (Population: Subjects who received rivaroxaban - double blind phase) .................................................. 251

Table 169: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 24 postdose (Population: Subjects who received rivaroxaban - double blind phase) ................................. 253

Table 170: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 24 postdose (Population: Subjects who received rivaroxaban - double blind phase) ................................. 256

Table 171: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 24 postdose (Population: Subjects who received rivaroxaban - double blind phase) ................................. 259

Table 172: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 24 trough (Population: Subjects who received rivaroxaban - double blind phase) .................................................. 262

Table 173: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 24 trough (Population: Subjects who received rivaroxaban - double blind phase) .................................................. 265

Table 174: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 24 trough (Population: Subjects who received rivaroxaban - double blind phase) .................................................. 268

Table 175: Subgroup Characteristics in subject by quartiles of PT Measurement at Week other peak (Population: Subjects who received rivaroxaban - double blind phase) .................................................. 271

Table 176: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week other peak (Population: Subjects who received rivaroxaban - double blind phase) ......................................... 273

Table 177: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week other peak (Population: Subjects who received rivaroxaban - double blind phase) ......................................... 275

Table 178: Subgroup Characteristics in subject by quartiles of PT Measurement at Week other postdose (Population: Subjects who received rivaroxaban - double blind phase) ................................. 277

Table 179: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week other postdose (Population: Subjects who received rivaroxaban - double blind phase) ................................. 279

Table 180: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week other postdose (Population: Subjects who received rivaroxaban - double blind phase) ................................. 281

Table 181: Subgroup Characteristics in subject by quartiles of PT Measurement at Week other trough (Population: Subjects who received rivaroxaban - double blind phase) .................................................. 283

Table 182: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week other trough (Population: Subjects who received rivaroxaban - double blind phase) .................................................. 285

Table 183: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week other trough (Population: Subjects who received rivaroxaban - double blind phase) .................................................. 287

Table 184: Descriptive summary statistics for PT peak, postdose, and trough measurements (Event=Bleeding Event, Population: Subjects who received rivaroxaban - double blind phase) ............ 289

Table 185: Descriptive summary statistics for PiCT peak, postdose, and trough measurements (Event=Bleeding Event, Population: Subjects who received rivaroxaban - double blind phase) ............ 291

Table 186: Descriptive summary statistics for FXa peak, postdose, and trough measurements (Event=Bleeding Event, Population: Subjects who received rivaroxaban - double blind phase) ............ 293

9

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 187: Descriptive summary statistics for PT peak, postdose, and trough measurements (Event=Bleeding event, Subgroup=Dose, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 295

Table 188: Descriptive summary statistics for PiCT peak, postdose, and trough measurements (Event=Bleeding event, Subgroup=Dose, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 299

Table 189: Descriptive summary statistics for FXa peak, postdose, and trough measurements (Event=Bleeding event, Subgroup=Dose, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 303

Table 190: Descriptive summary statistics for PT measurement at Week 12 peak by (Event=Bleeding event, Subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 307

Table 191: Descriptive summary statistics for PiCT measurement at Week 12 peak by (Event=Bleeding event, Subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 308

Table 192: Descriptive summary statistics for FXa measurement at Week 12 peak by (Event=Bleeding event, Subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 309

Table 193: Descriptive summary statistics for PT measurement at Week 12 postdose by (Event=Bleeding event, Subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 310

Table 194: Descriptive summary statistics for PiCT measurement at Week 12 postdose by (Event=Bleeding event, Subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 311

Table 195: Descriptive summary statistics for FXa measurement at Week 12 postdose by (Event=Bleeding event, Subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 312

Table 196: Descriptive summary statistics for PT measurement at Week 12 trough by (Event=Bleeding event, Subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 313

Table 197: Descriptive summary statistics for PiCT measurement at Week 12 trough by (Event=Bleeding event, Subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 314

Table 198: Descriptive summary statistics for FXa measurement at Week 12 trough by (Event=Bleeding event, Subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 315

Table 199: Descriptive summary statistics for PT measurement at Week 24 peak by (Event=Bleeding event, Subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 316

Table 200: Descriptive summary statistics for PiCT measurement at Week 24 peak by (Event=Bleeding event, Subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 317

Table 201: Descriptive summary statistics for FXa measurement at Week 24 peak by (Event=Bleeding event, Subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 318

Table 202: Descriptive summary statistics for PT measurement at Week 24 postdose by (Event=Bleeding event, Subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 319

10

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 203: Descriptive summary statistics for PiCT measurement at Week 24 postdose by (Event=Bleeding event, Subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................... 320

Table 204: Descriptive summary statistics for FXa measurement at Week 24 postdose by (Event=Bleeding event, Subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................... 321

Table 205: Descriptive summary statistics for PT measurement at Week 24 trough by (Event=Bleeding event, Subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................... 322

Table 206: Descriptive summary statistics for PiCT measurement at Week 24 trough by (Event=Bleeding event, Subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................... 323

Table 207: Descriptive summary statistics for FXa measurement at Week 24 trough by (Event=Bleeding event, Subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................... 324

Table 208: Descriptive summary statistics for PT measurement at Week Other peak by (Event=Bleeding event, Subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................... 325

Table 209: Descriptive summary statistics for PiCT measurement at Week Other peak by (Event=Bleeding event, Subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................... 326

Table 210: Descriptive summary statistics for FXa measurement at Week Other peak by (Event=Bleeding event, Subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................... 327

Table 211: Descriptive summary statistics for PT measurement at Week Other postdose by (Event=Bleeding event, Subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................... 328

Table 212: Descriptive summary statistics for PiCT measurement at Week Other postdose by (Event=Bleeding event, Subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................... 329

Table 213: Descriptive summary statistics for FXa measurement at Week Other postdose by (Event=Bleeding event, Subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................... 330

Table 214: Descriptive summary statistics for PT measurement at Week Other trough by (Event=Bleeding event, Subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................... 331

Table 215: Descriptive summary statistics for PiCT measurement at Week Other trough by (Event=Bleeding event, Subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................... 332

Table 216: Descriptive summary statistics for FXa measurement at Week Other trough by (Event=Bleeding event, Subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................... 333

Table 217: Descriptive summary statistics for PT measurement at Week 12 peak by (Event=Bleeding event, Subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................... 334

Table 218: Descriptive summary statistics for PiCT measurement at Week 12 peak by (Event=Bleeding event, Subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................... 335

11

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 219: Descriptive summary statistics for FXa measurement at Week 12 peak by (Event=Bleeding event, Subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................................... 336

Table 220: Descriptive summary statistics for PT measurement at Week 12 postdose by (Event=Bleeding event, Subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................................... 337

Table 221: Descriptive summary statistics for PiCT measurement at Week 12 postdose by (Event=Bleeding event, Subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................................... 338

Table 222: Descriptive summary statistics for FXa measurement at Week 12 postdose by (Event=Bleeding event, Subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................................... 339

Table 223: Descriptive summary statistics for PT measurement at Week 12 trough by (Event=Bleeding event, Subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................................... 340

Table 224: Descriptive summary statistics for PiCT measurement at Week 12 trough by (Event=Bleeding event, Subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................................... 341

Table 225: Descriptive summary statistics for FXa measurement at Week 12 trough by (Event=Bleeding event, Subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................................... 342

Table 226: Descriptive summary statistics for PT measurement at Week 24 peak by (Event=Bleeding event, Subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................................... 343

Table 227: Descriptive summary statistics for PiCT measurement at Week 24 peak by (Event=Bleeding event, Subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................................... 344

Table 228: Descriptive summary statistics for FXa measurement at Week 24 peak by (Event=Bleeding event, Subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................................... 345

Table 229: Descriptive summary statistics for PT measurement at Week 24 postdose by (Event=Bleeding event, Subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................................... 346

Table 230: Descriptive summary statistics for PiCT measurement at Week 24 postdose by (Event=Bleeding event, Subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................................... 347

Table 231: Descriptive summary statistics for FXa measurement at Week 24 postdose by (Event=Bleeding event, Subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................................... 348

Table 232: Descriptive summary statistics for PT measurement at Week 24 trough by (Event=Bleeding event, Subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................................... 349

Table 233: Descriptive summary statistics for PiCT measurement at Week 24 trough by (Event=Bleeding event, Subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................................... 350

Table 234: Descriptive summary statistics for FXa measurement at Week 24 trough by (Event=Bleeding event, Subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................................... 351

12

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 235: Descriptive summary statistics for PT measurement at Week Other peak by (Event=Bleeding event, Subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 352

Table 236: Descriptive summary statistics for PiCT measurement at Week Other peak by (Event=Bleeding event, Subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 353

Table 237: Descriptive summary statistics for FXa measurement at Week Other peak by (Event=Bleeding event, Subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 354

Table 238: Descriptive summary statistics for PT measurement at Week Other postdose by (Event=Bleeding event, Subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 355

Table 239: Descriptive summary statistics for PiCT measurement at Week Other postdose by (Event=Bleeding event, Subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 356

Table 240: Descriptive summary statistics for FXa measurement at Week Other postdose by (Event=Bleeding event, Subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 357

Table 241: Descriptive summary statistics for PT measurement at Week Other trough by (Event=Bleeding event, Subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 358

Table 242: Descriptive summary statistics for PiCT measurement at Week Other trough by (Event=Bleeding event, Subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 359

Table 243: Descriptive summary statistics for FXa measurement at Week Other trough by (Event=Bleeding event, Subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 360

Table 244: Descriptive summary statistics for PT measurement at Week 12 peak by (Event=Bleeding event, Subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 361

Table 245: Descriptive summary statistics for PiCT measurement at Week 12 peak by (Event=Bleeding event, Subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 362

Table 246: Descriptive summary statistics for FXa measurement at Week 12 peak by (Event=Bleeding event, Subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 363

Table 247: Descriptive summary statistics for PT measurement at Week 12 postdose by (Event=Bleeding event, Subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 364

Table 248: Descriptive summary statistics for PiCT measurement at Week 12 postdose by (Event=Bleeding event, Subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 365

Table 249: Descriptive summary statistics for FXa measurement at Week 12 postdose by (Event=Bleeding event, Subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 366

Table 250: Descriptive summary statistics for PT measurement at Week 12 trough by (Event=Bleeding event, Subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 367

13

Table 251: Descriptive summary statistics for PiCT measurement at Week 12 trough by (Event=Bleeding event, Subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................................. 368

Table 252: Descriptive summary statistics for FXa measurement at Week 12 trough by (Event=Bleeding event, Subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................................. 369

Table 253: Descriptive summary statistics for PT measurement at Week 24 peak by (Event=Bleeding event, Subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................................. 370

Table 254: Descriptive summary statistics for PiCT measurement at Week 24 peak by (Event=Bleeding event, Subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................................. 371

Table 255: Descriptive summary statistics for FXa measurement at Week 24 peak by (Event=Bleeding event, Subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................................. 372

Table 256: Descriptive summary statistics for PT measurement at Week 24 postdose by (Event=Bleeding event, Subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................................. 373

Table 257: Descriptive summary statistics for PiCT measurement at Week 24 postdose by (Event=Bleeding event, Subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................................. 374

Table 258: Descriptive summary statistics for FXa measurement at Week 24 postdose by (Event=Bleeding event, Subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................................. 375

Table 259: Descriptive summary statistics for PT measurement at Week 24 trough by (Event=Bleeding event, Subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................................. 376

Table 260: Descriptive summary statistics for PiCT measurement at Week 24 trough by (Event=Bleeding event, Subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................................. 377

Table 261: Descriptive summary statistics for FXa measurement at Week 24 trough by (Event=Bleeding event, Subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................................. 378

Table 262: Descriptive summary statistics for PT measurement at Week Other peak by (Event=Bleeding event, Subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................................. 379

Table 263: Descriptive summary statistics for PiCT measurement at Week Other peak by (Event=Bleeding event, Subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................................. 380

Table 264: Descriptive summary statistics for FXa measurement at Week Other peak by (Event=Bleeding event, Subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................................. 381

Table 265: Descriptive summary statistics for PT measurement at Week Other postdose by (Event=Bleeding event, Subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................................. 382

Table 266: Descriptive summary statistics for PiCT measurement at Week Other postdose by (Event=Bleeding event, Subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................................. 383

14

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 267: Descriptive summary statistics for FXa measurement at Week Other postdose by (Event=Bleeding event, Subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 384

Table 268: Descriptive summary statistics for PT measurement at Week Other trough by (Event=Bleeding event, Subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 385

Table 269: Descriptive summary statistics for PiCT measurement at Week Other trough by (Event=Bleeding event, Subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 386

Table 270: Descriptive summary statistics for FXa measurement at Week Other trough by (Event=Bleeding event, Subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 387

Table 271: Descriptive summary statistics for PT measurement at Week 12 peak by (Event=Bleeding event, Subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 388

Table 272: Descriptive summary statistics for PiCT measurement at Week 12 peak by (Event=Bleeding event, Subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 389

Table 273: Descriptive summary statistics for FXa measurement at Week 12 peak by (Event=Bleeding event, Subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 390

Table 274: Descriptive summary statistics for PT measurement at Week 12 postdose by (Event=Bleeding event, Subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 391

Table 275: Descriptive summary statistics for PiCT measurement at Week 12 postdose by (Event=Bleeding event, Subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 392

Table 276: Descriptive summary statistics for FXa measurement at Week 12 postdose by (Event=Bleeding event, Subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 393

Table 277: Descriptive summary statistics for PT measurement at Week 12 trough by (Event=Bleeding event, Subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 394

Table 278: Descriptive summary statistics for PiCT measurement at Week 12 trough by (Event=Bleeding event, Subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 395

Table 279: Descriptive summary statistics for FXa measurement at Week 12 trough by (Event=Bleeding event, Subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 396

Table 280: Descriptive summary statistics for PT measurement at Week 24 peak by (Event=Bleeding event, Subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 397

Table 281: Descriptive summary statistics for PiCT measurement at Week 24 peak by (Event=Bleeding event, Subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 398

Table 282: Descriptive summary statistics for FXa measurement at Week 24 peak by (Event=Bleeding event, Subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 399

15

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 283: Descriptive summary statistics for PT measurement at Week 24 postdose by (Event=Bleeding event, Subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 400

Table 284: Descriptive summary statistics for PiCT measurement at Week 24 postdose by (Event=Bleeding event, Subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 401

Table 285: Descriptive summary statistics for FXa measurement at Week 24 postdose by (Event=Bleeding event, Subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 402

Table 286: Descriptive summary statistics for PT measurement at Week 24 trough by (Event=Bleeding event, Subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 403

Table 287: Descriptive summary statistics for PiCT measurement at Week 24 trough by (Event=Bleeding event, Subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 404

Table 288: Descriptive summary statistics for FXa measurement at Week 24 trough by (Event=Bleeding event, Subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 405

Table 289: Descriptive summary statistics for PT measurement at Week Other peak by (Event=Bleeding event, Subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 406

Table 290: Descriptive summary statistics for PiCT measurement at Week Other peak by (Event=Bleeding event, Subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 407

Table 291: Descriptive summary statistics for FXa measurement at Week Other peak by (Event=Bleeding event, Subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 408

Table 292: Descriptive summary statistics for PT measurement at Week Other postdose by (Event=Bleeding event, Subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 409

Table 293: Descriptive summary statistics for PiCT measurement at Week Other postdose by (Event=Bleeding event, Subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 410

Table 294: Descriptive summary statistics for FXa measurement at Week Other postdose by (Event=Bleeding event, Subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 411

Table 295: Descriptive summary statistics for PT measurement at Week Other trough by (Event=Bleeding event, Subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 412

Table 296: Descriptive summary statistics for PiCT measurement at Week Other trough by (Event=Bleeding event, Subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 413

Table 297: Descriptive summary statistics for FXa measurement at Week Other trough by (Event=Bleeding event, Subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 414

Table 298: Descriptive summary statistics for PT measurement at Week 12 peak by (Event=Bleeding event, Subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 415

16

27

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 299: Descriptive summary statistics for PiCT measurement at Week 12 peak by (Event=Bleeding event, Subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................ 416

Table 300: Descriptive summary statistics for FXa measurement at Week 12 peak by (Event=Bleeding event, Subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................ 417

Table 301: Descriptive summary statistics for PT measurement at Week 12 postdose by (Event=Bleeding event, Subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................ 418

Table 302: Descriptive summary statistics for PiCT measurement at Week 12 postdose by (Event=Bleeding event, Subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................ 419

Table 303: Descriptive summary statistics for FXa measurement at Week 12 postdose by (Event=Bleeding event, Subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................ 420

Table 304: Descriptive summary statistics for PT measurement at Week 12 trough by (Event=Bleeding event, Subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................ 421

Table 305: Descriptive summary statistics for PiCT measurement at Week 12 trough by (Event=Bleeding event, Subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................ 422

Table 306: Descriptive summary statistics for FXa measurement at Week 12 trough by (Event=Bleeding event, Subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................ 423

Table 307: Descriptive summary statistics for PT measurement at Week 24 peak by (Event=Bleeding event, Subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................ 424

Table 308: Descriptive summary statistics for PiCT measurement at Week 24 peak by (Event=Bleeding event, Subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................ 425

Table 309: Descriptive summary statistics for FXa measurement at Week 24 peak by (Event=Bleeding event, Subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................ 426

Table 310: Descriptive summary statistics for PT measurement at Week 24 postdose by (Event=Bleeding event, Subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................ 427

Table 311: Descriptive summary statistics for PiCT measurement at Week 24 postdose by (Event=Bleeding event, Subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................ 428

Table 312: Descriptive summary statistics for FXa measurement at Week 24 postdose by (Event=Bleeding event, Subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................ 429

Table 313: Descriptive summary statistics for PT measurement at Week 24 trough by (Event=Bleeding event, Subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................ 430

Table 314: Descriptive summary statistics for PiCT measurement at Week 24 trough by (Event=Bleeding event, Subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................ 431

17

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 315: Descriptive summary statistics for FXa measurement at Week 24 trough by (Event=Bleeding event, Subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 432

Table 316: Descriptive summary statistics for PT measurement at Week Other peak by (Event=Bleeding event, Subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 433

Table 317: Descriptive summary statistics for PiCT measurement at Week Other peak by (Event=Bleeding event, Subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 434

Table 318: Descriptive summary statistics for FXa measurement at Week Other peak by (Event=Bleeding event, Subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 435

Table 319: Descriptive summary statistics for PT measurement at Week Other postdose by (Event=Bleeding event, Subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 436

Table 320: Descriptive summary statistics for PiCT measurement at Week Other postdose by (Event=Bleeding event, Subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 437

Table 321: Descriptive summary statistics for FXa measurement at Week Other postdose by (Event=Bleeding event, Subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 438

Table 322: Descriptive summary statistics for PT measurement at Week Other trough by (Event=Bleeding event, Subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 439

Table 323: Descriptive summary statistics for PiCT measurement at Week Other trough by (Event=Bleeding event, Subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 440

Table 324: Descriptive summary statistics for FXa measurement at Week Other trough by (Event=Bleeding event, Subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 441

Table 325: Descriptive summary statistics for PT measurement at Week 12 peak by (Event=Bleeding event, Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase) ................................................................ 442

Table 326: Descriptive summary statistics for PiCT measurement at Week 12 peak by (Event=Bleeding event, Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase) ................................................................ 443

Table 327: Descriptive summary statistics for FXa measurement at Week 12 peak by (Event=Bleeding event, Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase) ................................................................ 444

Table 328: Descriptive summary statistics for PT measurement at Week 12 postdose by (Event=Bleeding event, Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase ................................................................ 445

Table 329: Descriptive summary statistics for PiCT measurement at Week 12 postdose by (Event=Bleeding event, Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind pha ................................................................ 446

Table 330: Descriptive summary statistics for FXa measurement at Week 12 postdose by (Event=Bleeding event, Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phas ................................................................ 447

18

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 331: Descriptive summary statistics for PT measurement at Week 12 trough by (Event=Bleeding event, Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................. 448

Table 332: Descriptive summary statistics for PiCT measurement at Week 12 trough by (Event=Bleeding event, Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................. 449

Table 333: Descriptive summary statistics for FXa measurement at Week 12 trough by (Event=Bleeding event, Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................. 450

Table 334: Descriptive summary statistics for PT measurement at Week 24 peak by (Event=Bleeding event, Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................. 451

Table 335: Descriptive summary statistics for PiCT measurement at Week 24 peak by (Event=Bleeding event, Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................. 452

Table 336: Descriptive summary statistics for FXa measurement at Week 24 peak by (Event=Bleeding event, Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................. 453

Table 337: Descriptive summary statistics for PT measurement at Week 24 postdose by (Event=Bleeding event, Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................. 454

Table 338: Descriptive summary statistics for PiCT measurement at Week 24 postdose by (Event=Bleeding event, Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind pha ............................................................................ 455

Table 339: Descriptive summary statistics for FXa measurement at Week 24 postdose by (Event=Bleeding event, Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phas ........................................................................... 456

Table 340: Descriptive summary statistics for PT measurement at Week 24 trough by (Event=Bleeding event, Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................. 457

Table 341: Descriptive summary statistics for PiCT measurement at Week 24 trough by (Event=Bleeding event, Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................. 458

Table 342: Descriptive summary statistics for FXa measurement at Week 24 trough by (Event=Bleeding event, Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................. 459

Table 343: Descriptive summary statistics for PT measurement at Week Other peak by (Event=Bleeding event, Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................. 460

Table 344: Descriptive summary statistics for PiCT measurement at Week Other peak by (Event=Bleeding event, Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phas ............................................................................ 461

Table 345: Descriptive summary statistics for FXa measurement at Week Other peak by (Event=Bleeding event, Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................. 462

Table 346: Descriptive summary statistics for PT measurement at Week Other postdose by (Event=Bleeding event, Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind ph ............................................................................. 463

19

30

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 347: Descriptive summary statistics for PiCT measurement at Week Other postdose by (Event=Bleeding event, Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind ........................................................................................ 464

Table 348: Descriptive summary statistics for FXa measurement at Week Other postdose by (Event=Bleeding event, Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind p ................................................................................. 465

Table 349: Descriptive summary statistics for PT measurement at Week Other trough by (Event=Bleeding event, Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phas ................................................................................. 466

Table 350: Descriptive summary statistics for PiCT measurement at Week Other trough by (Event=Bleeding event, Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind ph .................................................................................... 467

Table 351: Descriptive summary statistics for FXa measurement at Week Other trough by (Event=Bleeding event, Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind pha ................................................................................... 468

Table 352: Descriptive summary statistics for PT measurement at Week 12 peak by (Event=Bleeding event, Subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase) ....................................................................................................... 469

Table 353: Descriptive summary statistics for PiCT measurement at Week 12 peak by (Event=Bleeding event, Subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase) ....................................................................................................... 470

Table 354: Descriptive summary statistics for FXa measurement at Week 12 peak by (Event=Bleeding event, Subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase) ....................................................................................................... 471

Table 355: Descriptive summary statistics for PT measurement at Week 12 postdose by (Event=Bleeding event, Subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase) ....................................................................................................... 472

Table 356: Descriptive summary statistics for PiCT measurement at Week 12 postdose by (Event=Bleeding event, Subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase) ....................................................................................................... 473

Table 357: Descriptive summary statistics for FXa measurement at Week 12 postdose by (Event=Bleeding event, Subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase) ....................................................................................................... 474

Table 358: Descriptive summary statistics for PT measurement at Week 12 trough by (Event=Bleeding event, Subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase) ....................................................................................................... 475

Table 359: Descriptive summary statistics for PiCT measurement at Week 12 trough by (Event=Bleeding event, Subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase) ....................................................................................................... 476

Table 360: Descriptive summary statistics for FXa measurement at Week 12 trough by (Event=Bleeding event, Subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase) ....................................................................................................... 477

Table 361: Descriptive summary statistics for PT measurement at Week 24 peak by (Event=Bleeding event, Subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase) ....................................................................................................... 478

Table 362: Descriptive summary statistics for PiCT measurement at Week 24 peak by (Event=Bleeding event, Subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase) ....................................................................................................... 479

20

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 363: Descriptive summary statistics for FXa measurement at Week 24 peak by (Event=Bleeding event, Subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 480

Table 364: Descriptive summary statistics for PT measurement at Week 24 postdose by (Event=Bleeding event, Subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 481

Table 365: Descriptive summary statistics for PiCT measurement at Week 24 postdose by (Event=Bleeding event, Subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 482

Table 366: Descriptive summary statistics for FXa measurement at Week 24 postdose by (Event=Bleeding event, Subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 483

Table 367: Descriptive summary statistics for PT measurement at Week 24 trough by (Event=Bleeding event, Subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 484

Table 368: Descriptive summary statistics for PiCT measurement at Week 24 trough by (Event=Bleeding event, Subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 485

Table 369: Descriptive summary statistics for FXa measurement at Week 24 trough by (Event=Bleeding event, Subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 486

Table 370: Descriptive summary statistics for PT measurement at Week Other peak by (Event=Bleeding event, Subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 487

Table 371: Descriptive summary statistics for PiCT measurement at Week Other peak by (Event=Bleeding event, Subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 488

Table 372: Descriptive summary statistics for FXa measurement at Week Other peak by (Event=Bleeding event, Subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 489

Table 373: Descriptive summary statistics for PT measurement at Week Other postdose by (Event=Bleeding event, Subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 490

Table 374: Descriptive summary statistics for PiCT measurement at Week Other postdose by (Event=Bleeding event, Subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 491

Table 375: Descriptive summary statistics for FXa measurement at Week Other postdose by (Event=Bleeding event, Subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 492

Table 376: Descriptive summary statistics for PT measurement at Week Other trough by (Event=Bleeding event, Subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 493

Table 377: Descriptive summary statistics for PiCT measurement at Week Other trough by (Event=Bleeding event, Subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 494

Table 378: Descriptive summary statistics for FXa measurement at Week Other trough by (Event=Bleeding event, Subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 495

21

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 379: Descriptive summary statistics for PT measurement at Week 12 peak by (Event=Bleeding event, Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................... 496

Table 380: Descriptive summary statistics for PiCT measurement at Week 12 peak by (Event=Bleeding event, Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................... 497

Table 381: Descriptive summary statistics for FXa measurement at Week 12 peak by (Event=Bleeding event, Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................... 498

Table 382: Descriptive summary statistics for PT measurement at Week 12 postdose by (Event=Bleeding event, Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................... 499

Table 383: Descriptive summary statistics for PiCT measurement at Week 12 postdose by (Event=Bleeding event, Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................... 500

Table 384: Descriptive summary statistics for FXa measurement at Week 12 postdose by (Event=Bleeding event, Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................... 501

Table 385: Descriptive summary statistics for PT measurement at Week 12 trough by (Event=Bleeding event, Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................... 502

Table 386: Descriptive summary statistics for PiCT measurement at Week 12 trough by (Event=Bleeding event, Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................... 503

Table 387: Descriptive summary statistics for FXa measurement at Week 12 trough by (Event=Bleeding event, Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................... 504

Table 388: Descriptive summary statistics for PT measurement at Week 24 peak by (Event=Bleeding event, Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................... 505

Table 389: Descriptive summary statistics for PiCT measurement at Week 24 peak by (Event=Bleeding event, Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................... 506

Table 390: Descriptive summary statistics for FXa measurement at Week 24 peak by (Event=Bleeding event, Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................... 507

Table 391: Descriptive summary statistics for PT measurement at Week 24 postdose by (Event=Bleeding event, Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................... 508

Table 392: Descriptive summary statistics for PiCT measurement at Week 24 postdose by (Event=Bleeding event, Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................... 509

Table 393: Descriptive summary statistics for FXa measurement at Week 24 postdose by (Event=Bleeding event, Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................... 510

Table 394: Descriptive summary statistics for PT measurement at Week 24 trough by (Event=Bleeding event, Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................... 511

22

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 395: Descriptive summary statistics for PiCT measurement at Week 24 trough by (Event=Bleeding event, Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................ 512

Table 396: Descriptive summary statistics for FXa measurement at Week 24 trough by (Event=Bleeding event, Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................ 513

Table 397: Descriptive summary statistics for PT measurement at Week Other peak by (Event=Bleeding event, Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................ 514

Table 398: Descriptive summary statistics for PiCT measurement at Week Other peak by (Event=Bleeding event, Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................ 515

Table 399: Descriptive summary statistics for FXa measurement at Week Other peak by (Event=Bleeding event, Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................ 516

Table 400: Descriptive summary statistics for PT measurement at Week Other postdose by (Event=Bleeding event, Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................ 517

Table 401: Descriptive summary statistics for PiCT measurement at Week Other postdose by (Event=Bleeding event, Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................ 518

Table 402: Descriptive summary statistics for FXa measurement at Week Other postdose by (Event=Bleeding event, Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................ 519

Table 403: Descriptive summary statistics for PT measurement at Week Other trough by (Event=Bleeding event, Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................ 520

Table 404: Descriptive summary statistics for PiCT measurement at Week Other trough by (Event=Bleeding event, Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................ 521

Table 405: Descriptive summary statistics for FXa measurement at Week Other trough by (Event=Bleeding event, Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................ 522

Table 406: Descriptive summary statistics for PT measurement at Week 12 peak by (Event=Bleeding event, Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................ 523

Table 407: Descriptive summary statistics for PiCT measurement at Week 12 peak by (Event=Bleeding event, Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................ 524

Table 408: Descriptive summary statistics for FXa measurement at Week 12 peak by (Event=Bleeding event, Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................ 525

Table 409: Descriptive summary statistics for PT measurement at Week 12 postdose by (Event=Bleeding event, Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................ 526

Table 410: Descriptive summary statistics for PiCT measurement at Week 12 postdose by (Event=Bleeding event, Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................ 527

23

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 411: Descriptive summary statistics for FXa measurement at Week 12 postdose by (Event=Bleeding event, Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................ 528

Table 412: Descriptive summary statistics for PT measurement at Week 12 trough by (Event=Bleeding event, Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................ 529

Table 413: Descriptive summary statistics for PiCT measurement at Week 12 trough by (Event=Bleeding event, Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................ 530

Table 414: Descriptive summary statistics for FXa measurement at Week 12 trough by (Event=Bleeding event, Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................ 531

Table 415: Descriptive summary statistics for PT measurement at Week 24 peak by (Event=Bleeding event, Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................ 532

Table 416: Descriptive summary statistics for PiCT measurement at Week 24 peak by (Event=Bleeding event, Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................ 533

Table 417: Descriptive summary statistics for FXa measurement at Week 24 peak by (Event=Bleeding event, Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................ 534

Table 418: Descriptive summary statistics for PT measurement at Week 24 postdose by (Event=Bleeding event, Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................ 535

Table 419: Descriptive summary statistics for PiCT measurement at Week 24 postdose by (Event=Bleeding event, Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................ 536

Table 420: Descriptive summary statistics for FXa measurement at Week 24 postdose by (Event=Bleeding event, Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................ 537

Table 421: Descriptive summary statistics for PT measurement at Week 24 trough by (Event=Bleeding event, Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................ 538

Table 422: Descriptive summary statistics for PiCT measurement at Week 24 trough by (Event=Bleeding event, Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................ 539

Table 423: Descriptive summary statistics for FXa measurement at Week 24 trough by (Event=Bleeding event, Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................ 540

Table 424: Descriptive summary statistics for PT measurement at Week Other peak by (Event=Bleeding event, Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................ 541

Table 425: Descriptive summary statistics for PiCT measurement at Week Other peak by (Event=Bleeding event, Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................ 542

Table 426: Descriptive summary statistics for FXa measurement at Week Other peak by (Event=Bleeding event, Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................ 543

24

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 427: Descriptive summary statistics for PT measurement at Week Other postdose by (Event=Bleeding event, Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................... 544

Table 428: Descriptive summary statistics for PiCT measurement at Week Other postdose by (Event=Bleeding event, Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................... 545

Table 429: Descriptive summary statistics for FXa measurement at Week Other postdose by (Event=Bleeding event, Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................... 546

Table 430: Descriptive summary statistics for PT measurement at Week Other trough by (Event=Bleeding event, Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................... 547

Table 431: Descriptive summary statistics for PiCT measurement at Week Other trough by (Event=Bleeding event, Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................... 548

Table 432: Descriptive summary statistics for FXa measurement at Week Other trough by (Event=Bleeding event, Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................... 549

Table 433: Descriptive summary statistics for PT measurement at Week 12 peak by (Event=Bleeding event, Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................... 550

Table 434: Descriptive summary statistics for PiCT measurement at Week 12 peak by (Event=Bleeding event, Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................... 551

Table 435: Descriptive summary statistics for FXa measurement at Week 12 peak by (Event=Bleeding event, Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................... 552

Table 436: Descriptive summary statistics for PT measurement at Week 12 postdose by (Event=Bleeding event, Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................... 553

Table 437: Descriptive summary statistics for PiCT measurement at Week 12 postdose by (Event=Bleeding event, Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................... 554

Table 438: Descriptive summary statistics for FXa measurement at Week 12 postdose by (Event=Bleeding event, Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................... 555

Table 439: Descriptive summary statistics for PT measurement at Week 12 trough by (Event=Bleeding event, Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................... 556

Table 440: Descriptive summary statistics for PiCT measurement at Week 12 trough by (Event=Bleeding event, Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................... 557

Table 441: Descriptive summary statistics for FXa measurement at Week 12 trough by (Event=Bleeding event, Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................... 558

Table 442: Descriptive summary statistics for PT measurement at Week 24 peak by (Event=Bleeding event, Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................... 559

25

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 443: Descriptive summary statistics for PiCT measurement at Week 24 peak by (Event=Bleeding event, Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................... 560

Table 444: Descriptive summary statistics for FXa measurement at Week 24 peak by (Event=Bleeding event, Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................... 561

Table 445: Descriptive summary statistics for PT measurement at Week 24 postdose by (Event=Bleeding event, Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................... 562

Table 446: Descriptive summary statistics for PiCT measurement at Week 24 postdose by (Event=Bleeding event, Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................... 563

Table 447: Descriptive summary statistics for FXa measurement at Week 24 postdose by (Event=Bleeding event, Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................... 564

Table 448: Descriptive summary statistics for PT measurement at Week 24 trough by (Event=Bleeding event, Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................... 565

Table 449: Descriptive summary statistics for PiCT measurement at Week 24 trough by (Event=Bleeding event, Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................... 566

Table 450: Descriptive summary statistics for FXa measurement at Week 24 trough by (Event=Bleeding event, Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................... 567

Table 451: Descriptive summary statistics for PT measurement at Week Other peak by (Event=Bleeding event, Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................... 568

Table 452: Descriptive summary statistics for PiCT measurement at Week Other peak by (Event=Bleeding event, Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................... 569

Table 453: Descriptive summary statistics for FXa measurement at Week Other peak by (Event=Bleeding event, Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................... 570

Table 454: Descriptive summary statistics for PT measurement at Week Other postdose by (Event=Bleeding event, Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................... 571

Table 455: Descriptive summary statistics for PiCT measurement at Week Other postdose by (Event=Bleeding event, Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................... 572

Table 456: Descriptive summary statistics for FXa measurement at Week Other postdose by (Event=Bleeding event, Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................... 573

Table 457: Descriptive summary statistics for PT measurement at Week Other trough by (Event=Bleeding event, Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................... 574

Table 458: Descriptive summary statistics for PiCT measurement at Week Other trough by (Event=Bleeding event, Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................... 575

26

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 459: Descriptive summary statistics for FXa measurement at Week Other trough by (Event=Bleeding event, Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................ 576

Table 460: Descriptive summary statistics for PT measurement at Week 12 peak by (Event=Bleeding event, Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................ 577

Table 461: Descriptive summary statistics for PiCT measurement at Week 12 peak by (Event=Bleeding event, Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................ 578

Table 462: Descriptive summary statistics for FXa measurement at Week 12 peak by (Event=Bleeding event, Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................ 579

Table 463: Descriptive summary statistics for PT measurement at Week 12 postdose by (Event=Bleeding event, Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................ 580

Table 464: Descriptive summary statistics for PiCT measurement at Week 12 postdose by (Event=Bleeding event, Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................ 581

Table 465: Descriptive summary statistics for FXa measurement at Week 12 postdose by (Event=Bleeding event, Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................ 582

Table 466: Descriptive summary statistics for PT measurement at Week 12 trough by (Event=Bleeding event, Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................ 583

Table 467: Descriptive summary statistics for PiCT measurement at Week 12 trough by (Event=Bleeding event, Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................ 584

Table 468: Descriptive summary statistics for FXa measurement at Week 12 trough by (Event=Bleeding event, Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................ 585

Table 469: Descriptive summary statistics for PT measurement at Week 24 peak by (Event=Bleeding event, Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................ 586

Table 470: Descriptive summary statistics for PiCT measurement at Week 24 peak by (Event=Bleeding event, Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................ 587

Table 471: Descriptive summary statistics for FXa measurement at Week 24 peak by (Event=Bleeding event, Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................ 588

Table 472: Descriptive summary statistics for PT measurement at Week 24 postdose by (Event=Bleeding event, Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................ 589

Table 473: Descriptive summary statistics for PiCT measurement at Week 24 postdose by (Event=Bleeding event, Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................ 590

Table 474: Descriptive summary statistics for FXa measurement at Week 24 postdose by (Event=Bleeding event, Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................ 591

27

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 475: Descriptive summary statistics for PT measurement at Week 24 trough by (Event=Bleeding event, Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................. 592

Table 476: Descriptive summary statistics for PiCT measurement at Week 24 trough by (Event=Bleeding event, Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................. 593

Table 477: Descriptive summary statistics for FXa measurement at Week 24 trough by (Event=Bleeding event, Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................. 594

Table 478: Descriptive summary statistics for PT measurement at Week Other peak by (Event=Bleeding event, Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................. 595

Table 479: Descriptive summary statistics for PiCT measurement at Week Other peak by (Event=Bleeding event, Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................. 596

Table 480: Descriptive summary statistics for FXa measurement at Week Other peak by (Event=Bleeding event, Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................. 597

Table 481: Descriptive summary statistics for PT measurement at Week Other postdose by (Event=Bleeding event, Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................. 598

Table 482: Descriptive summary statistics for PiCT measurement at Week Other postdose by (Event=Bleeding event, Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................. 599

Table 483: Descriptive summary statistics for FXa measurement at Week Other postdose by (Event=Bleeding event, Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................. 600

Table 484: Descriptive summary statistics for PT measurement at Week Other trough by (Event=Bleeding event, Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................. 601

Table 485: Descriptive summary statistics for PiCT measurement at Week Other trough by (Event=Bleeding event, Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................. 602

Table 486: Descriptive summary statistics for FXa measurement at Week Other trough by (Event=Bleeding event, Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................. 603

Table 487: Descriptive summary statistics for PT measurement at Week 12 peak by (Event=Bleeding event, Subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................. 604

Table 488: Descriptive summary statistics for PiCT measurement at Week 12 peak by (Event=Bleeding event, Subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................. 605

Table 489: Descriptive summary statistics for FXa measurement at Week 12 peak by (Event=Bleeding event, Subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................. 606

Table 490: Descriptive summary statistics for PT measurement at Week 12 postdose by (Event=Bleeding event, Subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase ................................................................. 607

28

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 491: Descriptive summary statistics for PiCT measurement at Week 12 postdose by (Event=Bleeding event, Subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind pha ................................................................................................ 608

Table 492: Descriptive summary statistics for FXa measurement at Week 12 postdose by (Event=Bleeding event, Subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phas ................................................................................................ 609

Table 493: Descriptive summary statistics for PT measurement at Week 12 trough by (Event=Bleeding event, Subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................ 610

Table 494: Descriptive summary statistics for PiCT measurement at Week 12 trough by (Event=Bleeding event, Subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase ................................................................................................ 611

Table 495: Descriptive summary statistics for FXa measurement at Week 12 trough by (Event=Bleeding event, Subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................ 612

Table 496: Descriptive summary statistics for PT measurement at Week 24 peak by (Event=Bleeding event, Subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................ 613

Table 497: Descriptive summary statistics for PiCT measurement at Week 24 peak by (Event=Bleeding event, Subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................ 614

Table 498: Descriptive summary statistics for FXa measurement at Week 24 peak by (Event=Bleeding event, Subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................ 615

Table 499: Descriptive summary statistics for PT measurement at Week 24 postdose by (Event=Bleeding event, Subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase ................................................................................................ 616

Table 500: Descriptive summary statistics for PiCT measurement at Week 24 postdose by (Event=Bleeding event, Subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind pha ................................................................................................ 617

Table 501: Descriptive summary statistics for FXa measurement at Week 24 postdose by (Event=Bleeding event, Subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phas ................................................................................................ 618

Table 502: Descriptive summary statistics for PT measurement at Week 24 trough by (Event=Bleeding event, Subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................ 619

Table 503: Descriptive summary statistics for PiCT measurement at Week 24 trough by (Event=Bleeding event, Subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase ................................................................................................ 620

Table 504: Descriptive summary statistics for FXa measurement at Week 24 trough by (Event=Bleeding event, Subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................ 621

Table 505: Descriptive summary statistics for PT measurement at Week Other peak by (Event=Bleeding event, Subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................ 622

Table 506: Descriptive summary statistics for PiCT measurement at Week Other peak by (Event=Bleeding event, Subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phas ................................................................................................ 623

29

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 507: Descriptive summary statistics for FXa measurement at Week Other peak by (Event=Bleeding event, Subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase ................................................................. 624

Table 508: Descriptive summary statistics for PT measurement at Week Other postdose by (Event=Bleeding event, Subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind ph ........................................................... 625

Table 509: Descriptive summary statistics for PiCT measurement at Week Other postdose by (Event=Bleeding event, Subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind ............................................................ 626

Table 510: Descriptive summary statistics for FXa measurement at Week Other postdose by (Event=Bleeding event, Subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind p ........................................................... 627

Table 511: Descriptive summary statistics for PT measurement at Week Other trough by (Event=Bleeding event, Subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phas ........................................................ 628

Table 512: Descriptive summary statistics for PiCT measurement at Week Other trough by (Event=Bleeding event, Subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind ph ........................................................... 629

Table 513: Descriptive summary statistics for FXa measurement at Week Other trough by (Event=Bleeding event, Subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind pha ........................................................... 630

Table 514: Descriptive summary statistics for PT measurement at Week 12 peak by (Event=Bleeding event, Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) ............................................................................... 631

Table 515: Descriptive summary statistics for PiCT measurement at Week 12 peak by (Event=Bleeding event, Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) ............................................................................... 632

Table 516: Descriptive summary statistics for FXa measurement at Week 12 peak by (Event=Bleeding event, Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) ............................................................................... 633

Table 517: Descriptive summary statistics for PT measurement at Week 12 postdose by (Event=Bleeding event, Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) ............................................................................... 634

Table 518: Descriptive summary statistics for PiCT measurement at Week 12 postdose by (Event=Bleeding event, Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) ............................................................................... 635

Table 519: Descriptive summary statistics for FXa measurement at Week 12 postdose by (Event=Bleeding event, Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) ............................................................................... 636

Table 520: Descriptive summary statistics for PT measurement at Week 12 trough by (Event=Bleeding event, Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) ............................................................................... 637

Table 521: Descriptive summary statistics for PiCT measurement at Week 12 trough by (Event=Bleeding event, Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) ............................................................................... 638

Table 522: Descriptive summary statistics for FXa measurement at Week 12 trough by (Event=Bleeding event, Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) ............................................................................... 639

30

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 523: Descriptive summary statistics for PT measurement at Week 24 peak by (Event=Bleeding event, Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................ 640

Table 524: Descriptive summary statistics for PiCT measurement at Week 24 peak by (Event=Bleeding event, Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................ 641

Table 525: Descriptive summary statistics for FXa measurement at Week 24 peak by (Event=Bleeding event, Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................ 642

Table 526: Descriptive summary statistics for PT measurement at Week 24 postdose by (Event=Bleeding event, Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................ 643

Table 527: Descriptive summary statistics for PiCT measurement at Week 24 postdose by (Event=Bleeding event, Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................ 644

Table 528: Descriptive summary statistics for FXa measurement at Week 24 postdose by (Event=Bleeding event, Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................ 645

Table 529: Descriptive summary statistics for PT measurement at Week 24 trough by (Event=Bleeding event, Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................ 646

Table 530: Descriptive summary statistics for PiCT measurement at Week 24 trough by (Event=Bleeding event, Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................ 647

Table 531: Descriptive summary statistics for FXa measurement at Week 24 trough by (Event=Bleeding event, Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................ 648

Table 532: Descriptive summary statistics for PT measurement at Week Other peak by (Event=Bleeding event, Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................ 649

Table 533: Descriptive summary statistics for PiCT measurement at Week Other peak by (Event=Bleeding event, Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................ 650

Table 534: Descriptive summary statistics for FXa measurement at Week Other peak by (Event=Bleeding event, Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................ 651

Table 535: Descriptive summary statistics for PT measurement at Week Other postdose by (Event=Bleeding event, Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................ 652

Table 536: Descriptive summary statistics for PiCT measurement at Week Other postdose by (Event=Bleeding event, Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................ 653

Table 537: Descriptive summary statistics for FXa measurement at Week Other postdose by (Event=Bleeding event, Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................ 654

Table 538: Descriptive summary statistics for PT measurement at Week Other trough by (Event=Bleeding event, Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................ 655

31

Table 539: Descriptive summary statistics for PiCT measurement at Week Other trough by (Event=Bleeding event, Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................................. 656

Table 540: Descriptive summary statistics for FXa measurement at Week Other trough by (Event=Bleeding event, Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................................. 657

Table 541: Descriptive summary statistics for PT measurement at Week 12 peak by (Event=Bleeding event, Subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................................. 658

Table 542: Descriptive summary statistics for PiCT measurement at Week 12 peak by (Event=Bleeding event, Subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................................. 659

Table 543: Descriptive summary statistics for FXa measurement at Week 12 peak by (Event=Bleeding event, Subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................................. 660

Table 544: Descriptive summary statistics for PT measurement at Week 12 postdose by (Event=Bleeding event, Subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................................. 661

Table 545: Descriptive summary statistics for PiCT measurement at Week 12 postdose by (Event=Bleeding event, Subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................................. 662

Table 546: Descriptive summary statistics for FXa measurement at Week 12 postdose by (Event=Bleeding event, Subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................................. 663

Table 547: Descriptive summary statistics for PT measurement at Week 12 trough by (Event=Bleeding event, Subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................................. 664

Table 548: Descriptive summary statistics for PiCT measurement at Week 12 trough by (Event=Bleeding event, Subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................................. 665

Table 549: Descriptive summary statistics for FXa measurement at Week 12 trough by (Event=Bleeding event, Subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................................. 666

Table 550: Descriptive summary statistics for PT measurement at Week 24 peak by (Event=Bleeding event, Subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................................. 667

Table 551: Descriptive summary statistics for PiCT measurement at Week 24 peak by (Event=Bleeding event, Subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................................. 668

Table 552: Descriptive summary statistics for FXa measurement at Week 24 peak by (Event=Bleeding event, Subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................................. 669

Table 553: Descriptive summary statistics for PT measurement at Week 24 postdose by (Event=Bleeding event, Subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................................. 670

Table 554: Descriptive summary statistics for PiCT measurement at Week 24 postdose by (Event=Bleeding event, Subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................................. 671

32

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 555: Descriptive summary statistics for FXa measurement at Week 24 postdose by (Event=Bleeding event, Subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 672

Table 556: Descriptive summary statistics for PT measurement at Week 24 trough by (Event=Bleeding event, Subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 673

Table 557: Descriptive summary statistics for PiCT measurement at Week 24 trough by (Event=Bleeding event, Subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 674

Table 558: Descriptive summary statistics for FXa measurement at Week 24 trough by (Event=Bleeding event, Subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 675

Table 559: Descriptive summary statistics for PT measurement at Week Other peak by (Event=Bleeding event, Subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 676

Table 560: Descriptive summary statistics for PiCT measurement at Week Other peak by (Event=Bleeding event, Subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 677

Table 561: Descriptive summary statistics for FXa measurement at Week Other peak by (Event=Bleeding event, Subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 678

Table 562: Descriptive summary statistics for PT measurement at Week Other postdose by (Event=Bleeding event, Subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 679

Table 563: Descriptive summary statistics for PiCT measurement at Week Other postdose by (Event=Bleeding event, Subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 680

Table 564: Descriptive summary statistics for FXa measurement at Week Other postdose by (Event=Bleeding event, Subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 681

Table 565: Descriptive summary statistics for PT measurement at Week Other trough by (Event=Bleeding event, Subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 682

Table 566: Descriptive summary statistics for PiCT measurement at Week Other trough by (Event=Bleeding event, Subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 683

Table 567: Descriptive summary statistics for FXa measurement at Week Other trough by (Event=Bleeding event, Subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 684

Table 568: Number of subjects and observed event by quartiles of PT Measurement at Week 12 peak (Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ... 685

Table 569: Number of subjects and observed event by quartiles of PiCT Measurement at Week 12 peak (Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ... 686

Table 570: Number of subjects and observed event by quartiles of FXa Measurement at Week 12 peak (Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ... 687

33

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 571: Number of subjects and observed event by quartiles of PT Measurement at Week 12 postdose (Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................................................. 688

Table 572: Number of subjects and observed event by quartiles of PiCT Measurement at Week 12 postdose (Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................................................. 689

Table 573: Number of subjects and observed event by quartiles of FXa Measurement at Week 12 postdose (Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................................................. 690

Table 574: Number of subjects and observed event by quartiles of PT Measurement at Week 12 trough (Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase) . 691

Table 575: Number of subjects and observed event by quartiles of PiCT Measurement at Week 12 trough (Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase) . 692

Table 576: Number of subjects and observed event by quartiles of FXa Measurement at Week 12 trough (Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase) . 693

Table 577: Number of subjects and observed event by quartiles of PT Measurement at Week 24 peak (Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ... 694

Table 578: Number of subjects and observed event by quartiles of PiCT Measurement at Week 24 peak (Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ... 695

Table 579: Number of subjects and observed event by quartiles of FXa Measurement at Week 24 peak (Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ... 696

Table 580: Number of subjects and observed event by quartiles of PT Measurement at Week 24 postdose (Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................................................. 697

Table 581: Number of subjects and observed event by quartiles of PiCT Measurement at Week 24 postdose (Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................................................. 698

Table 582: Number of subjects and observed event by quartiles of FXa Measurement at Week 24 postdose (Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................................................. 699

Table 583: Number of subjects and observed event by quartiles of PT Measurement at Week 24 trough (Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase) . 700

Table 584: Number of subjects and observed event by quartiles of PiCT Measurement at Week 24 trough (Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase) . 701

Table 585: Number of subjects and observed event by quartiles of FXa Measurement at Week 24 trough (Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase) . 702

Table 586: Number of subjects and observed event by quartiles of PT Measurement at Week other peak (Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ... 703

Table 587: Number of subjects and observed event by quartiles of PiCT Measurement at Week other peak (Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ... 704

Table 588: Number of subjects and observed event by quartiles of FXa Measurement at Week other peak (Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ... 705

Table 589: Number of subjects and observed event by quartiles of PT Measurement at Week other postdose (Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................................................. 706

34

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 590: Number of subjects and observed event by quartiles of PiCT Measurement at Week other postdose (Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................... 707

Table 591: Number of subjects and observed event by quartiles of FXa Measurement at Week other postdose (Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................... 708

Table 592: Number of subjects and observed event by quartiles of PT Measurement at Week other trough (Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase) . 709

Table 593: Number of subjects and observed event by quartiles of PiCT Measurement at Week other trough (Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase) . 710

Table 594: Number of subjects and observed event by quartiles of FXa Measurement at Week other trough (Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase) . 711

Table 595: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 12 peak (Event=Major bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ... 712

Table 596: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 12 peak (Event=Major bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ... 714

Table 597: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 12 peak (Event=Major bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ... 716

Table 598: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 12 postdose (Event=Major bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................... 718

Table 599: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 12 postdose (Event=Major bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................... 720

Table 600: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 12 postdose (Event=Major bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................... 722

Table 601: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 12 trough (Event=Major bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ... 724

Table 602: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 12 trough (Event=Major bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ... 726

Table 603: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 12 trough (Event=Major bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ... 728

Table 604: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 24 peak (Event=Major bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ... 730

Table 605: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 24 peak (Event=Major bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ... 732

Table 606: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 24 peak (Event=Major bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ... 734

Table 607: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 24 postdose (Event=Major bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................... 736

Table 608: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 24 postdose (Event=Major bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................... 738

35

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 609: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 24 postdose (Event=Major bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 740

Table 610: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 24 trough (Event=Major bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ... 742

Table 611: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 24 trough (Event=Major bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ... 744

Table 612: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 24 trough (Event=Major bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ... 746

Table 613: Subgroup Characteristics in subject by quartiles of PT Measurement at Week other peak (Event=Major bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ... 748

Table 614: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week other peak (Event=Major bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 750

Table 615: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week other peak (Event=Major bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 752

Table 616: Subgroup Characteristics in subject by quartiles of PT Measurement at Week other postdose (Event=Major bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 754

Table 617: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week other postdose (Population: Subjects who received rivaroxaban - double blind phase) ................................ 756

Table 618: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week other postdose (Event=Major bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 758

Table 619: Subgroup Characteristics in subject by quartiles of PT Measurement at Week other trough (Event=Major bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 760

Table 620: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week other trough (Event=Major bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 762

Table 621: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week other trough (Event=Major bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 764

Table 622: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 12 peak (Event=NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase) . 766

Table 623: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 12 peak (Event=NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase) . 768

Table 624: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 12 peak (Event=NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase) . 770

Table 625: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 12 postdose (Event=NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 772

Table 626: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 12 postdose (Event=NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 774

36

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 627: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 12 postdose (Event=NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................................................ 776

Table 628: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 12 trough (Event=NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase) . 778

Table 629: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 12 trough (Event=NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase) . 780

Table 630: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 12 trough (Event=NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase) . 782

Table 631: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 24 peak (Event=NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase) . 784

Table 632: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 24 peak (Event=NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase) . 786

Table 633: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 24 peak (Event=NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase) . 788

Table 634: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 24 postdose (Event=NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................................................ 790

Table 635: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 24 postdose (Event=NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................................................ 792

Table 636: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 24 postdose (Event=NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................................................ 794

Table 637: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 24 trough (Event=NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase) . 796

Table 638: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 24 trough (Event=NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase) . 798

Table 639: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 24 trough (Event=NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase) . 800

Table 640: Subgroup Characteristics in subject by quartiles of PT Measurement at Week other peak (Event=NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase) . 802

Table 641: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week other peak (Event=NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................................................ 804

Table 642: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week other peak (Event=NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................................................ 806

Table 643: Subgroup Characteristics in subject by quartiles of PT Measurement at Week other postdose (Event=NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................................................ 808

Table 644: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week other postdose (Population: Subjects who received rivaroxaban - double blind phase) ................................. 810

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 645: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week other postdose (Event=NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 812

Table 646: Subgroup Characteristics in subject by quartiles of PT Measurement at Week other trough (Event=NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 814

Table 647: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week other trough (Event=NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 816

Table 648: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week other trough (Event=NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 818

Table 649: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 12 peak (Event=Either major or NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................ 820

Table 650: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 12 peak (Event=Either major or NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................ 822

Table 651: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 12 peak (Event=Either major or NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................ 824

Table 652: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 12 postdose (Event=Either major or NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................ 826

Table 653: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 12 postdose (Event=Either major or NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................ 828

Table 654: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 12 postdose (Event=Either major or NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................ 830

Table 655: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 12 trough (Event=Either major or NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................ 832

Table 656: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 12 trough (Event=Either major or NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................ 834

Table 657: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 12 trough (Event=Either major or NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................ 836

Table 658: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 24 peak (Event=Either major or NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................ 838

Table 659: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 24 peak (Event=Either major or NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................ 840

Table 660: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 24 peak (Event=Either major or NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................ 842

49

38

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 661: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 24 postdose (Event=Either major or NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................ 844

Table 662: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 24 postdose (Event=Either major or NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................ 846

Table 663: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 24 postdose (Event=Either major or NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................ 848

Table 664: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 24 trough (Event=Either major or NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................ 850

Table 665: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 24 trough (Event=Either major or NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................ 852

Table 666: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 24 trough (Event=Either major or NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................ 854

Table 667: Subgroup Characteristics in subject by quartiles of PT Measurement at Week other peak (Event=Either major or NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................ 856

Table 668: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week other peak (Event=Either major or NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................ 858

Table 669: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week other peak (Event=Either major or NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................ 860

Table 670: Subgroup Characteristics in subject by quartiles of PT Measurement at Week other postdose (Event=Either major or NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................ 862

Table 671: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week other postdose (Population: Subjects who received rivaroxaban - double blind phase) ................................ 864

Table 672: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week other postdose (Event=Either major or NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................ 866

Table 673: Subgroup Characteristics in subject by quartiles of PT Measurement at Week other trough (Event=Either major or NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................ 868

Table 674: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week other trough (Event=Either major or NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................ 870

Table 675: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week other trough (Event=Either major or NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................ 872

Table 676: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 12 peak (Event=Neither major nor NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................ 874

39

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 677: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 12 peak (Event=Neither major nor NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................................ 876

Table 678: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 12 peak (Event=Neither major nor NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................................ 878

Table 679: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 12 postdose (Event=Neither major nor NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................ 880

Table 680: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 12 postdose (Event=Neither major nor NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................ 882

Table 681: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 12 postdose (Event=Neither major nor NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................ 884

Table 682: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 12 trough (Event=Neither major nor NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................................ 886

Table 683: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 12 trough (Event=Neither major nor NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................................ 888

Table 684: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 12 trough (Event=Neither major nor NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................................ 890

Table 685: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 24 peak (Event=Neither major nor NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................................ 892

Table 686: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 24 peak (Event=Neither major nor NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................................ 894

Table 687: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 24 peak (Event=Neither major nor NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................................ 896

Table 688: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 24 postdose (Event=Neither major nor NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................ 898

Table 689: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 24 postdose (Event=Neither major nor NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................ 900

Table 690: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 24 postdose (Event=Neither major nor NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................ 902

Table 691: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 24 trough (Event=Neither major nor NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................................ 904

Table 692: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 24 trough (Event=Neither major nor NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................................ 906

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 693: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 24 trough (Event=Neither major nor NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................................... 908

Table 694: Subgroup Characteristics in subject by quartiles of PT Measurement at Week other peak (Event=Neither major nor NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................. 910

Table 695: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week other peak (Event=Neither major nor NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................... 912

Table 696: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week other peak (Event=Neither major nor NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................... 914

Table 697: Subgroup Characteristics in subject by quartiles of PT Measurement at Week other postdose (Event=Neither major nor NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................... 916

Table 698: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week other postdose (Population: Subjects who received rivaroxaban - double blind phase) ................... 918

Table 699: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week other postdose (Event=Neither major nor NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................... 920

Table 700: Subgroup Characteristics in subject by quartiles of PT Measurement at Week other trough (Event=Neither major nor NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................... 922

Table 701: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week other trough (Event=Neither major nor NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................... 924

Table 702: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week other trough (Event=Neither major nor NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................... 926

Table 703: Descriptive summary statistics for PT peak, postdose, and trough measurements (Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ............................................................................................................................. 928

Table 704: Descriptive summary statistics for PiCT peak, postdose, and trough measurements (Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ............................................................................................................................. 929

Table 705: Descriptive summary statistics for FXa peak, postdose, and trough measurements (Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ............................................................................................................................. 930

Table 706: Descriptive summary statistics for PT peak, postdose, and trough measurements (Event=Primary efficacy outcome, Subgroup=Dose, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................... 931

Table 707: Descriptive summary statistics for PiCT peak, postdose, and trough measurements (Event=Primary efficacy outcome, Subgroup=Dose, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................... 933

Table 708: Descriptive summary statistics for FXa peak, postdose, and trough measurements (Event=Primary efficacy outcome, Subgroup=Dose, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................... 935

41

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 709: Descriptive summary statistics for PT measurement at Week 12 peak by (Event=Primary efficacy event, Subgroup=Gender) ............ 937

Table 710: Descriptive summary statistics for PiCT measurement at Week 12 peak by (Event=Primary efficacy event, Subgroup=Gender) ............ 938

Table 711: Descriptive summary statistics for FXa measurement at Week 12 peak by (Event=Primary efficacy event, Subgroup=Gender) ............ 939

Table 712: Descriptive summary statistics for PT measurement at Week 12 postdose by (Event=Primary efficacy event, Subgroup=Gender) ............ 940

Table 713: Descriptive summary statistics for PiCT measurement at Week 12 postdose by (Event=Primary efficacy event, Subgroup=Gender) ............ 941

Table 714: Descriptive summary statistics for FXa measurement at Week 12 postdose by (Event=Primary efficacy event, Subgroup=Gender) ............ 942

Table 715: Descriptive summary statistics for PT measurement at Week 12 trough by (Event=Primary efficacy event, Subgroup=Gender) ............ 943

Table 716: Descriptive summary statistics for PiCT measurement at Week 12 trough by (Event=Primary efficacy event, Subgroup=Gender) ............ 944

Table 717: Descriptive summary statistics for FXa measurement at Week 12 trough by (Event=Primary efficacy event, Subgroup=Gender) ............ 945

Table 718: Descriptive summary statistics for PT measurement at Week 24 peak by (Event=Primary efficacy event, Subgroup=Gender) ............ 946

Table 719: Descriptive summary statistics for PiCT measurement at Week 24 peak by (Event=Primary efficacy event, Subgroup=Gender) ............ 947

Table 720: Descriptive summary statistics for FXa measurement at Week 24 peak by (Event=Primary efficacy event, Subgroup=Gender) ............ 948

Table 721: Descriptive summary statistics for PT measurement at Week 24 postdose by (Event=Primary efficacy event, Subgroup=Gender) ............ 949

Table 722: Descriptive summary statistics for PiCT measurement at Week 24 postdose by (Event=Primary efficacy event, Subgroup=Gender) ............ 950

Table 723: Descriptive summary statistics for FXa measurement at Week 24 postdose by (Event=Primary efficacy event, Subgroup=Gender) ............ 951

Table 724: Descriptive summary statistics for PT measurement at Week 24 trough by (Event=Primary efficacy event, Subgroup=Gender) ............ 952

Table 725: Descriptive summary statistics for PiCT measurement at Week 24 trough by (Event=Primary efficacy event, Subgroup=Gender) ............ 953

Table 726: Descriptive summary statistics for FXa measurement at Week 24 trough by (Event=Primary efficacy event, Subgroup=Gender) ............ 954

Table 727: Descriptive summary statistics for PT measurement at Week Other peak by (Event=Primary efficacy event, Subgroup=Gender) ............ 955

Table 728: Descriptive summary statistics for PiCT measurement at Week Other peak by (Event=Primary efficacy event, Subgroup=Gender) ............ 956

Table 729: Descriptive summary statistics for FXa measurement at Week Other peak by (Event=Primary efficacy event, Subgroup=Gender) ............ 957

42

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 730: Descriptive summary statistics for PT measurement at Week Other postdose by (Event=Primary efficacy event, Subgroup=Gender) ............................................................... 958

Table 731: Descriptive summary statistics for PiCT measurement at Week Other postdose by (Event=Primary efficacy event, Subgroup=Gender) ............................................................... 959

Table 732: Descriptive summary statistics for FXa measurement at Week Other postdose by (Event=Primary efficacy event, Subgroup=Gender) ............................................................... 960

Table 733: Descriptive summary statistics for PT measurement at Week Other trough by (Event=Primary efficacy event, Subgroup=Gender) ............................................................... 961

Table 734: Descriptive summary statistics for PiCT measurement at Week Other trough by (Event=Primary efficacy event, Subgroup=Gender) ............................................................... 962

Table 735: Descriptive summary statistics for FXa measurement at Week Other trough by (Event=Primary efficacy event, Subgroup=Gender) ............................................................... 963

Table 736: Descriptive summary statistics for PT measurement at Week 12 peak by (Event=Primary efficacy event, Subgroup=Age) ............................................................... 964

Table 737: Descriptive summary statistics for PiCT measurement at Week 12 peak by (Event=Primary efficacy event, Subgroup=Age) ............................................................... 965

Table 738: Descriptive summary statistics for FXa measurement at Week 12 peak by (Event=Primary efficacy event, Subgroup=Age) ............................................................... 966

Table 739: Descriptive summary statistics for PT measurement at Week 12 postdose by (Event=Primary efficacy event, Subgroup=Age) ............................................................... 967

Table 740: Descriptive summary statistics for PiCT measurement at Week 12 postdose by (Event=Primary efficacy event, Subgroup=Age) ............................................................... 968

Table 741: Descriptive summary statistics for FXa measurement at Week 12 postdose by (Event=Primary efficacy event, Subgroup=Age) ............................................................... 969

Table 742: Descriptive summary statistics for PT measurement at Week 12 trough by (Event=Primary efficacy event, Subgroup=Age) ............................................................... 970

Table 743: Descriptive summary statistics for PiCT measurement at Week 12 trough by (Event=Primary efficacy event, Subgroup=Age) ............................................................... 971

Table 744: Descriptive summary statistics for FXa measurement at Week 12 trough by (Event=Primary efficacy event, Subgroup=Age) ............................................................... 972

Table 745: Descriptive summary statistics for PT measurement at Week 24 peak by (Event=Primary efficacy event, Subgroup=Age) ............................................................... 973

Table 746: Descriptive summary statistics for PiCT measurement at Week 24 peak by (Event=Primary efficacy event, Subgroup=Age) ............................................................... 974

Table 747: Descriptive summary statistics for FXa measurement at Week 24 peak by (Event=Primary efficacy event, Subgroup=Age) ............................................................... 975

Table 748: Descriptive summary statistics for PT measurement at Week 24 postdose by (Event=Primary efficacy event, Subgroup=Age) ............................................................... 976

Table 749: Descriptive summary statistics for PiCT measurement at Week 24 postdose by (Event=Primary efficacy event, Subgroup=Age) ............................................................... 977

Table 750: Descriptive summary statistics for FXa measurement at Week 24 postdose by (Event=Primary efficacy event, Subgroup=Age) ............................................................... 978

43

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 751: Descriptive summary statistics for PT measurement at Week 24 trough by (Event=Primary efficacy event, Subgroup=Age) ............................................................ 979

Table 752: Descriptive summary statistics for PiCT measurement at Week 24 trough by (Event=Primary efficacy event, Subgroup=Age) ............................................................ 980

Table 753: Descriptive summary statistics for FXa measurement at Week 24 trough by (Event=Primary efficacy event, Subgroup=Age) ............................................................ 981

Table 754: Descriptive summary statistics for PT measurement at Week Other peak by (Event=Primary efficacy event, Subgroup=Age) ............................................................ 982

Table 755: Descriptive summary statistics for PiCT measurement at Week Other peak by (Event=Primary efficacy event, Subgroup=Age) ............................................................ 983

Table 756: Descriptive summary statistics for FXa measurement at Week Other peak by (Event=Primary efficacy event, Subgroup=Age) ............................................................ 984

Table 757: Descriptive summary statistics for PT measurement at Week Other postdose by (Event=Primary efficacy event, Subgroup=Age) ............................................................ 985

Table 758: Descriptive summary statistics for PiCT measurement at Week Other postdose by (Event=Primary efficacy event, Subgroup=Age) ............................................................ 986

Table 759: Descriptive summary statistics for FXa measurement at Week Other postdose by (Event=Primary efficacy event, Subgroup=Age) ............................................................ 987

Table 760: Descriptive summary statistics for PT measurement at Week Other trough by (Event=Primary efficacy event, Subgroup=Age) ............................................................ 988

Table 761: Descriptive summary statistics for PiCT measurement at Week Other trough by (Event=Primary efficacy event, Subgroup=Age) ............................................................ 989

Table 762: Descriptive summary statistics for FXa measurement at Week Other trough by (Event=Primary efficacy event, Subgroup=Age) ............................................................ 990

Table 763: Descriptive summary statistics for PT measurement at Week 12 peak by (Event=Primary efficacy event, Subgroup=Race) ............................................................ 991

Table 764: Descriptive summary statistics for PiCT measurement at Week 12 peak by (Event=Primary efficacy event, Subgroup=Race) ............................................................ 992

Table 765: Descriptive summary statistics for FXa measurement at Week 12 peak by (Event=Primary efficacy event, Subgroup=Race) ............................................................ 993

Table 766: Descriptive summary statistics for PT measurement at Week 12 postdose by (Event=Primary efficacy event, Subgroup=Race) ............................................................ 994

Table 767: Descriptive summary statistics for PiCT measurement at Week 12 postdose by (Event=Primary efficacy event, Subgroup=Race) ............................................................ 995

Table 768: Descriptive summary statistics for FXa measurement at Week 12 postdose by (Event=Primary efficacy event, Subgroup=Race) ............................................................ 996

Table 769: Descriptive summary statistics for PT measurement at Week 12 trough by (Event=Primary efficacy event, Subgroup=Race) ............................................................ 997

Table 770: Descriptive summary statistics for PiCT measurement at Week 12 trough by (Event=Primary efficacy event, Subgroup=Race) ............................................................ 998

Table 771: Descriptive summary statistics for FXa measurement at Week 12 trough by (Event=Primary efficacy event, Subgroup=Race) ............................................................ 999

44

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 772: Descriptive summary statistics for PT measurement at Week 24 peak by (Event=Primary efficacy event, Subgroup=Race) .........................................................................1000

Table 773: Descriptive summary statistics for PiCT measurement at Week 24 peak by (Event=Primary efficacy event, Subgroup=Race) .........................................................................1001

Table 774: Descriptive summary statistics for FXa measurement at Week 24 peak by (Event=Primary efficacy event, Subgroup=Race) .........................................................................1002

Table 775: Descriptive summary statistics for PT measurement at Week 24 postdose by (Event=Primary efficacy event, Subgroup=Race) .........................................................................1003

Table 776: Descriptive summary statistics for PiCT measurement at Week 24 postdose by (Event=Primary efficacy event, Subgroup=Race) .........................................................................1004

Table 777: Descriptive summary statistics for FXa measurement at Week 24 postdose by (Event=Primary efficacy event, Subgroup=Race) .........................................................................1005

Table 778: Descriptive summary statistics for PT measurement at Week 24 trough by (Event=Primary efficacy event, Subgroup=Race) .........................................................................1006

Table 779: Descriptive summary statistics for PiCT measurement at Week 24 trough by (Event=Primary efficacy event, Subgroup=Race) .........................................................................1007

Table 780: Descriptive summary statistics for FXa measurement at Week 24 trough by (Event=Primary efficacy event, Subgroup=Race) .........................................................................1008

Table 781: Descriptive summary statistics for PT measurement at Week Other peak by (Event=Primary efficacy event, Subgroup=Race) .........................................................................1009

Table 782: Descriptive summary statistics for PiCT measurement at Week Other peak by (Event=Primary efficacy event, Subgroup=Race) .........................................................................1010

Table 783: Descriptive summary statistics for FXa measurement at Week Other peak by (Event=Primary efficacy event, Subgroup=Race) .........................................................................1011

Table 784: Descriptive summary statistics for PT measurement at Week Other postdose by (Event=Primary efficacy event, Subgroup=Race) .........................................................................1012

Table 785: Descriptive summary statistics for PiCT measurement at Week Other postdose by (Event=Primary efficacy event, Subgroup=Race) .........................................................................1013

Table 786: Descriptive summary statistics for FXa measurement at Week Other postdose by (Event=Primary efficacy event, Subgroup=Race) .........................................................................1014

Table 787: Descriptive summary statistics for PT measurement at Week Other trough by (Event=Primary efficacy event, Subgroup=Race) .........................................................................1015

Table 788: Descriptive summary statistics for PiCT measurement at Week Other trough by (Event=Primary efficacy event, Subgroup=Race) .........................................................................1016

Table 789: Descriptive summary statistics for FXa measurement at Week Other trough by (Event=Primary efficacy event, Subgroup=Race) .........................................................................1017

Table 790: Descriptive summary statistics for PT measurement at Week 12 peak by (Event=Primary efficacy event, Subgroup=Weight) .........................................................................1018

Table 791: Descriptive summary statistics for PiCT measurement at Week 12 peak by (Event=Primary efficacy event, Subgroup=Weight) .........................................................................1019

Table 792: Descriptive summary statistics for FXa measurement at Week 12 peak by (Event=Primary efficacy event, Subgroup=Weight) .........................................................................1020

45

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 793: Descriptive summary statistics for PT measurement at Week 12 postdose by (Event=Primary efficacy event, Subgroup=Weight) ..................................................1021

Table 794: Descriptive summary statistics for PiCT measurement at Week 12 postdose by (Event=Primary efficacy event, Subgroup=Weight) ..................................................1022

Table 795: Descriptive summary statistics for FXa measurement at Week 12 postdose by (Event=Primary efficacy event, Subgroup=Weight) ..................................................1023

Table 796: Descriptive summary statistics for PT measurement at Week 12 trough by (Event=Primary efficacy event, Subgroup=Weight) ..................................................1024

Table 797: Descriptive summary statistics for PiCT measurement at Week 12 trough by (Event=Primary efficacy event, Subgroup=Weight) ..................................................1025

Table 798: Descriptive summary statistics for FXa measurement at Week 12 trough by (Event=Primary efficacy event, Subgroup=Weight) ..................................................1026

Table 799: Descriptive summary statistics for PT measurement at Week 24 peak by (Event=Primary efficacy event, Subgroup=Weight) ..................................................1027

Table 800: Descriptive summary statistics for PiCT measurement at Week 24 peak by (Event=Primary efficacy event, Subgroup=Weight) ..................................................1028

Table 801: Descriptive summary statistics for FXa measurement at Week 24 peak by (Event=Primary efficacy event, Subgroup=Weight) ..................................................1029

Table 802: Descriptive summary statistics for PT measurement at Week 24 postdose by (Event=Primary efficacy event, Subgroup=Weight) ..................................................1030

Table 803: Descriptive summary statistics for PiCT measurement at Week 24 postdose by (Event=Primary efficacy event, Subgroup=Weight) ..................................................1031

Table 804: Descriptive summary statistics for FXa measurement at Week 24 postdose by (Event=Primary efficacy event, Subgroup=Weight) ..................................................1032

Table 805: Descriptive summary statistics for PT measurement at Week 24 trough by (Event=Primary efficacy event, Subgroup=Weight) ..................................................1033

Table 806: Descriptive summary statistics for PiCT measurement at Week 24 trough by (Event=Primary efficacy event, Subgroup=Weight) ..................................................1034

Table 807: Descriptive summary statistics for FXa measurement at Week 24 trough by (Event=Primary efficacy event, Subgroup=Weight) ..................................................1035

Table 808: Descriptive summary statistics for PT measurement at Week Other peak by (Event=Primary efficacy event, Subgroup=Weight) ..................................................1036

Table 809: Descriptive summary statistics for PiCT measurement at Week Other peak by (Event=Primary efficacy event, Subgroup=Weight) ..................................................1037

Table 810: Descriptive summary statistics for FXa measurement at Week Other peak by (Event=Primary efficacy event, Subgroup=Weight) ..................................................1038

Table 811: Descriptive summary statistics for PT measurement at Week Other postdose by (Event=Primary efficacy event, Subgroup=Weight) ..................................................1039

Table 812: Descriptive summary statistics for PiCT measurement at Week Other postdose by (Event=Primary efficacy event, Subgroup=Weight) ..................................................1040

Table 813: Descriptive summary statistics for FXa measurement at Week Other postdose by (Event=Primary efficacy event, Subgroup=Weight) ..................................................1041

46

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 814: Descriptive summary statistics for PT measurement at Week Other trough by (Event=Primary efficacy event, Subgroup=Weight) ...............................................................1042

Table 815: Descriptive summary statistics for PiCT measurement at Week Other trough by (Event=Primary efficacy event, Subgroup=Weight) ...............................................................1043

Table 816: Descriptive summary statistics for FXa measurement at Week Other trough by (Event=Primary efficacy event, Subgroup=Weight) ...............................................................1044

Table 817: Descriptive summary statistics for PT measurement at Week 12 peak by (Event=Primary efficacy event, Subgroup=BMI) ...............................................................1045

Table 818: Descriptive summary statistics for PiCT measurement at Week 12 peak by (Event=Primary efficacy event, Subgroup=BMI) ...............................................................1046

Table 819: Descriptive summary statistics for FXa measurement at Week 12 peak by (Event=Primary efficacy event, Subgroup=BMI) ...............................................................1047

Table 820: Descriptive summary statistics for PT measurement at Week 12 postdose by (Event=Primary efficacy event, Subgroup=BMI) ...............................................................1048

Table 821: Descriptive summary statistics for PiCT measurement at Week 12 postdose by (Event=Primary efficacy event, Subgroup=BMI) ...............................................................1049

Table 822: Descriptive summary statistics for FXa measurement at Week 12 postdose by (Event=Primary efficacy event, Subgroup=BMI) ...............................................................1050

Table 823: Descriptive summary statistics for PT measurement at Week 12 trough by (Event=Primary efficacy event, Subgroup=BMI) ...............................................................1051

Table 824: Descriptive summary statistics for PiCT measurement at Week 12 trough by (Event=Primary efficacy event, Subgroup=BMI) ...............................................................1052

Table 825: Descriptive summary statistics for FXa measurement at Week 12 trough by (Event=Primary efficacy event, Subgroup=BMI) ...............................................................1053

Table 826: Descriptive summary statistics for PT measurement at Week 24 peak by (Event=Primary efficacy event, Subgroup=BMI) ...............................................................1054

Table 827: Descriptive summary statistics for PiCT measurement at Week 24 peak by (Event=Primary efficacy event, Subgroup=BMI) ...............................................................1055

Table 828: Descriptive summary statistics for FXa measurement at Week 24 peak by (Event=Primary efficacy event, Subgroup=BMI) ...............................................................1056

Table 829: Descriptive summary statistics for PT measurement at Week 24 postdose by (Event=Primary efficacy event, Subgroup=BMI) ...............................................................1057

Table 830: Descriptive summary statistics for PiCT measurement at Week 24 postdose by (Event=Primary efficacy event, Subgroup=BMI) ...............................................................1058

Table 831: Descriptive summary statistics for FXa measurement at Week 24 postdose by (Event=Primary efficacy event, Subgroup=BMI) ...............................................................1059

Table 832: Descriptive summary statistics for PT measurement at Week 24 trough by (Event=Primary efficacy event, Subgroup=BMI) ...............................................................1060

Table 833: Descriptive summary statistics for PiCT measurement at Week 24 trough by (Event=Primary efficacy event, Subgroup=BMI) ...............................................................1061

Table 834: Descriptive summary statistics for FXa measurement at Week 24 trough by (Event=Primary efficacy event, Subgroup=BMI) ...............................................................1062

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 835: Descriptive summary statistics for PT measurement at Week Other peak by (Event=Primary efficacy event, Subgroup=BMI) ................................................................1063

Table 836: Descriptive summary statistics for PiCT measurement at Week Other peak by (Event=Primary efficacy event, Subgroup=BMI) ................................................................1064

Table 837: Descriptive summary statistics for FXa measurement at Week Other peak by (Event=Primary efficacy event, Subgroup=BMI) ................................................................1065

Table 838: Descriptive summary statistics for PT measurement at Week Other postdose by (Event=Primary efficacy event, Subgroup=BMI) ................................................................1066

Table 839: Descriptive summary statistics for PiCT measurement at Week Other postdose by (Event=Primary efficacy event, Subgroup=BMI) ................................................................1067

Table 840: Descriptive summary statistics for FXa measurement at Week Other postdose by (Event=Primary efficacy event, Subgroup=BMI) ................................................................1068

Table 841: Descriptive summary statistics for PT measurement at Week Other trough by (Event=Primary efficacy event, Subgroup=BMI) ................................................................1069

Table 842: Descriptive summary statistics for PiCT measurement at Week Other trough by (Event=Primary efficacy event, Subgroup=BMI) ................................................................1070

Table 843: Descriptive summary statistics for FXa measurement at Week Other trough by (Event=Primary efficacy event, Subgroup=BMI) ................................................................1071

Table 844: Descriptive summary statistics for PT measurement at Week 12 peak by (Event=Primary efficacy event, Subgroup=Calculated Creatinine Clearance) ....................1072

Table 845: Descriptive summary statistics for PiCT measurement at Week 12 peak by (Event=Primary efficacy event, Subgroup=Calculated Creatinine Clearance) ....................1073

Table 846: Descriptive summary statistics for FXa measurement at Week 12 peak by (Event=Primary efficacy event, Subgroup=Calculated Creatinine Clearance) ....................1074

Table 847: Descriptive summary statistics for PT measurement at Week 12 postdose by (Event=Primary efficacy event, Subgroup=Calculated Creatinine Clearance) ....................1075

Table 848: Descriptive summary statistics for PiCT measurement at Week 12 postdose by (Event=Primary efficacy event, Subgroup=Calculated Creatinine Clearance) ....................1076

Table 849: Descriptive summary statistics for FXa measurement at Week 12 postdose by (Event=Primary efficacy event, Subgroup=Calculated Creatinine Clearance) ....................1077

Table 850: Descriptive summary statistics for PT measurement at Week 12 trough by (Event=Primary efficacy event, Subgroup=Calculated Creatinine Clearance) ....................1078

Table 851: Descriptive summary statistics for PiCT measurement at Week 12 trough by (Event=Primary efficacy event, Subgroup=Calculated Creatinine Clearance) ....................1079

Table 852: Descriptive summary statistics for FXa measurement at Week 12 trough by (Event=Primary efficacy event, Subgroup=Calculated Creatinine Clearance) ....................1080

Table 853: Descriptive summary statistics for PT measurement at Week 24 peak by (Event=Primary efficacy event, Subgroup=Calculated Creatinine Clearance) ....................1081

Table 854: Descriptive summary statistics for PiCT measurement at Week 24 peak by (Event=Primary efficacy event, Subgroup=Calculated Creatinine Clearance) ....................1082

Table 855: Descriptive summary statistics for FXa measurement at Week 24 peak by (Event=Primary efficacy event, Subgroup=Calculated Creatinine Clearance) ....................1083

48

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 856: Descriptive summary statistics for PT measurement at Week 24 postdose by (Event=Primary efficacy event, Subgroup=Calculated Creatinine Clearance) ................................. 1084

Table 857: Descriptive summary statistics for PiCT measurement at Week 24 postdose by (Event=Primary efficacy event, Subgroup=Calculated Creatinine Clearance) ................................. 1085

Table 858: Descriptive summary statistics for FXa measurement at Week 24 postdose by (Event=Primary efficacy event, Subgroup=Calculated Creatinine Clearance) ................................. 1086

Table 859: Descriptive summary statistics for PT measurement at Week 24 trough by (Event=Primary efficacy event, Subgroup=Calculated Creatinine Clearance) ................................. 1087

Table 860: Descriptive summary statistics for PiCT measurement at Week 24 trough by (Event=Primary efficacy event, Subgroup=Calculated Creatinine Clearance) ................................. 1088

Table 861: Descriptive summary statistics for FXa measurement at Week 24 trough by (Event=Primary efficacy event, Subgroup=Calculated Creatinine Clearance) ................................. 1089

Table 862: Descriptive summary statistics for PT measurement at Week Other peak by (Event=Primary efficacy event, Subgroup=Calculated Creatinine Clearance) ................................. 1090

Table 863: Descriptive summary statistics for PiCT measurement at Week Other peak by (Event=Primary efficacy event, Subgroup=Calculated Creatinine Clearance) ................................. 1091

Table 864: Descriptive summary statistics for FXa measurement at Week Other peak by (Event=Primary efficacy event, Subgroup=Calculated Creatinine Clearance) ................................. 1092

Table 865: Descriptive summary statistics for PT measurement at Week Other postdose by (Event=Primary efficacy event, Subgroup=Calculated Creatinine Clearance) ................................. 1093

Table 866: Descriptive summary statistics for PiCT measurement at Week Other postdose by (Event=Primary efficacy event, Subgroup=Calculated Creatinine Clearance) ................................. 1094

Table 867: Descriptive summary statistics for FXa measurement at Week Other postdose by (Event=Primary efficacy event, Subgroup=Calculated Creatinine Clearance) ................................. 1095

Table 868: Descriptive summary statistics for PT measurement at Week Other trough by (Event=Primary efficacy event, Subgroup=Calculated Creatinine Clearance) ................................. 1096

Table 869: Descriptive summary statistics for PiCT measurement at Week Other trough by (Event=Primary efficacy event, Subgroup=Calculated Creatinine Clearance) ................................. 1097

Table 870: Descriptive summary statistics for FXa measurement at Week Other trough by (Event=Primary efficacy event, Subgroup=Calculated Creatinine Clearance) ................................. 1098

Table 871: Descriptive summary statistics for PT measurement at Week 12 peak by (Event=Primary efficacy event, Subgroup=Fragility) ................................. 1099

Table 872: Descriptive summary statistics for PiCT measurement at Week 12 peak by (Event=Primary efficacy event, Subgroup=Fragility) ................................. 1100

Table 873: Descriptive summary statistics for FXa measurement at Week 12 peak by (Event=Primary efficacy event, Subgroup=Fragility) ................................. 1101

Table 874: Descriptive summary statistics for PT measurement at Week 12 postdose by (Event=Primary efficacy event, Subgroup=Fragility) ................................. 1102

Table 875: Descriptive summary statistics for PiCT measurement at Week 12 postdose by (Event=Primary efficacy event, Subgroup=Fragility) ................................. 1103

Table 876: Descriptive summary statistics for FXa measurement at Week 12 postdose by (Event=Primary efficacy event, Subgroup=Fragility) ................................. 1104

49

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 877: Descriptive summary statistics for PT measurement at Week 12 trough by (Event=Primary efficacy event, Subgroup=Fragility) ................................................................ 1105

Table 878: Descriptive summary statistics for PiCT measurement at Week 12 trough by (Event=Primary efficacy event, Subgroup=Fragility) ................................................................ 1106

Table 879: Descriptive summary statistics for FXa measurement at Week 12 trough by (Event=Primary efficacy event, Subgroup=Fragility) ................................................................ 1107

Table 880: Descriptive summary statistics for PT measurement at Week 24 peak by (Event=Primary efficacy event, Subgroup=Fragility) ................................................................ 1108

Table 881: Descriptive summary statistics for PiCT measurement at Week 24 peak by (Event=Primary efficacy event, Subgroup=Fragility) ................................................................ 1109

Table 882: Descriptive summary statistics for FXa measurement at Week 24 peak by (Event=Primary efficacy event, Subgroup=Fragility) ................................................................ 1110

Table 883: Descriptive summary statistics for PT measurement at Week 24 postdose by (Event=Primary efficacy event, Subgroup=Fragility) ................................................................ 1111

Table 884: Descriptive summary statistics for PiCT measurement at Week 24 postdose by (Event=Primary efficacy event, Subgroup=Fragility) ................................................................ 1112

Table 885: Descriptive summary statistics for FXa measurement at Week 24 postdose by (Event=Primary efficacy event, Subgroup=Fragility) ................................................................ 1113

Table 886: Descriptive summary statistics for PT measurement at Week 24 trough by (Event=Primary efficacy event, Subgroup=Fragility) ................................................................ 1114

Table 887: Descriptive summary statistics for PiCT measurement at Week 24 trough by (Event=Primary efficacy event, Subgroup=Fragility) ................................................................ 1115

Table 888: Descriptive summary statistics for FXa measurement at Week 24 trough by (Event=Primary efficacy event, Subgroup=Fragility) ................................................................ 1116

Table 889: Descriptive summary statistics for PT measurement at Week Other peak by (Event=Primary efficacy event, Subgroup=Fragility) ................................................................ 1117

Table 890: Descriptive summary statistics for PiCT measurement at Week Other peak by (Event=Primary efficacy event, Subgroup=Fragility) ................................................................ 1118

Table 891: Descriptive summary statistics for FXa measurement at Week Other peak by (Event=Primary efficacy event, Subgroup=Fragility) ................................................................ 1119

Table 892: Descriptive summary statistics for PT measurement at Week Other postdose by (Event=Primary efficacy event, Subgroup=Fragility) ................................................................ 1120

Table 893: Descriptive summary statistics for PiCT measurement at Week Other postdose by (Event=Primary efficacy event, Subgroup=Fragility) ................................................................ 1121

Table 894: Descriptive summary statistics for FXa measurement at Week Other postdose by (Event=Primary efficacy event, Subgroup=Fragility) ................................................................ 1122

Table 895: Descriptive summary statistics for PT measurement at Week Other trough by (Event=Primary efficacy event, Subgroup=Fragility) ................................................................ 1123

Table 896: Descriptive summary statistics for PiCT measurement at Week Other trough by (Event=Primary efficacy event, Subgroup=Fragility) ................................................................ 1124

Table 897: Descriptive summary statistics for FXa measurement at Week Other trough by (Event=Primary efficacy event, Subgroup=Fragility) ................................................................ 1125

50

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 898: Descriptive summary statistics for PT measurement at Week 12 peak by
(Event=Primary efficacy event, Subgroup=Use of NSAID) ................................................... 1126

Table 899: Descriptive summary statistics for PiCT measurement at Week 12 peak by
(Event=Primary efficacy event, Subgroup=Use of NSAID) ................................................... 1127

Table 900: Descriptive summary statistics for FXa measurement at Week 12 peak by
(Event=Primary efficacy event, Subgroup=Use of NSAID) ................................................... 1128

Table 901: Descriptive summary statistics for PT measurement at Week 12 postdose by
(Event=Primary efficacy event, Subgroup=Use of NSAID) ................................................... 1129

Table 902: Descriptive summary statistics for PiCT measurement at Week 12 postdose by
(Event=Primary efficacy event, Subgroup=Use of NSAID) ................................................... 1130

Table 903: Descriptive summary statistics for FXa measurement at Week 12 postdose by
(Event=Primary efficacy event, Subgroup=Use of NSAID) ................................................... 1131

Table 904: Descriptive summary statistics for PT measurement at Week 12 trough by
(Event=Primary efficacy event, Subgroup=Use of NSAID) ................................................... 1132

Table 905: Descriptive summary statistics for PiCT measurement at Week 12 trough by
(Event=Primary efficacy event, Subgroup=Use of NSAID) ................................................... 1133

Table 906: Descriptive summary statistics for FXa measurement at Week 12 trough by
(Event=Primary efficacy event, Subgroup=Use of NSAID) ................................................... 1134

Table 907: Descriptive summary statistics for PT measurement at Week 24 peak by
(Event=Primary efficacy event, Subgroup=Use of NSAID) ................................................... 1135

Table 908: Descriptive summary statistics for PiCT measurement at Week 24 peak by
(Event=Primary efficacy event, Subgroup=Use of NSAID) ................................................... 1136

Table 909: Descriptive summary statistics for FXa measurement at Week 24 peak by
(Event=Primary efficacy event, Subgroup=Use of NSAID) ................................................... 1137

Table 910: Descriptive summary statistics for PT measurement at Week 24 postdose by
(Event=Primary efficacy event, Subgroup=Use of NSAID) ................................................... 1138

Table 911: Descriptive summary statistics for PiCT measurement at Week 24 postdose by
(Event=Primary efficacy event, Subgroup=Use of NSAID) ................................................... 1139

Table 912: Descriptive summary statistics for FXa measurement at Week 24 postdose by
(Event=Primary efficacy event, Subgroup=Use of NSAID) ................................................... 1140

Table 913: Descriptive summary statistics for PT measurement at Week 24 trough by
(Event=Primary efficacy event, Subgroup=Use of NSAID) ................................................... 1141

Table 914: Descriptive summary statistics for PiCT measurement at Week 24 trough by
(Event=Primary efficacy event, Subgroup=Use of NSAID) ................................................... 1142

Table 915: Descriptive summary statistics for FXa measurement at Week 24 trough by
(Event=Primary efficacy event, Subgroup=Use of NSAID) ................................................... 1143

Table 916: Descriptive summary statistics for PT measurement at Week Other peak by
(Event=Primary efficacy event, Subgroup=Use of NSAID) ................................................... 1144

Table 917: Descriptive summary statistics for PiCT measurement at Week Other peak by
(Event=Primary efficacy event, Subgroup=Use of NSAID) ................................................... 1145

Table 918: Descriptive summary statistics for FXa measurement at Week Other peak by
(Event=Primary efficacy event, Subgroup=Use of NSAID) ................................................... 1146

51

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 919: Descriptive summary statistics for PT measurement at Week Other postdose by (Event=Primary efficacy event, Subgroup=Use of NSAID) ........................................................... 1147

Table 920: Descriptive summary statistics for PiCT measurement at Week Other postdose by (Event=Primary efficacy event, Subgroup=Use of NSAID) ........................................................... 1148

Table 921: Descriptive summary statistics for FXa measurement at Week Other postdose by (Event=Primary efficacy event, Subgroup=Use of NSAID) ........................................................... 1149

Table 922: Descriptive summary statistics for PT measurement at Week Other trough by (Event=Primary efficacy event, Subgroup=Use of NSAID) ........................................................... 1150

Table 923: Descriptive summary statistics for PiCT measurement at Week Other trough by (Event=Primary efficacy event, Subgroup=Use of NSAID) ........................................................... 1151

Table 924: Descriptive summary statistics for FXa measurement at Week Other trough by (Event=Primary efficacy event, Subgroup=Use of NSAID) ........................................................... 1152

Table 925: Descriptive summary statistics for PT measurement at Week 12 peak by (Event=Primary efficacy event, Subgroup=Use of PAI or ASA) ........................................................... 1153

Table 926: Descriptive summary statistics for PiCT measurement at Week 12 peak by (Event=Primary efficacy event, Subgroup=Use of PAI or ASA) ........................................................... 1154

Table 927: Descriptive summary statistics for FXa measurement at Week 12 peak by (Event=Primary efficacy event, Subgroup=Use of PAI or ASA) ........................................................... 1155

Table 928: Descriptive summary statistics for PT measurement at Week 12 postdose by (Event=Primary efficacy event, Subgroup=Use of PAI or ASA) ........................................................... 1156

Table 929: Descriptive summary statistics for PiCT measurement at Week 12 postdose by (Event=Primary efficacy event, Subgroup=Use of PAI or ASA) ........................................................... 1157

Table 930: Descriptive summary statistics for FXa measurement at Week 12 postdose by (Event=Primary efficacy event, Subgroup=Use of PAI or ASA) ........................................................... 1158

Table 931: Descriptive summary statistics for PT measurement at Week 12 trough by (Event=Primary efficacy event, Subgroup=Use of PAI or ASA) ........................................................... 1159

Table 932: Descriptive summary statistics for PiCT measurement at Week 12 trough by (Event=Primary efficacy event, Subgroup=Use of PAI or ASA) ........................................................... 1160

Table 933: Descriptive summary statistics for FXa measurement at Week 12 trough by (Event=Primary efficacy event, Subgroup=Use of PAI or ASA) ........................................................... 1161

Table 934: Descriptive summary statistics for PT measurement at Week 24 peak by (Event=Primary efficacy event, Subgroup=Use of PAI or ASA) ........................................................... 1162

Table 935: Descriptive summary statistics for PiCT measurement at Week 24 peak by (Event=Primary efficacy event, Subgroup=Use of PAI or ASA) ........................................................... 1163

Table 936: Descriptive summary statistics for FXa measurement at Week 24 peak by (Event=Primary efficacy event, Subgroup=Use of PAI or ASA) ........................................................... 1164

Table 937: Descriptive summary statistics for PT measurement at Week 24 postdose by (Event=Primary efficacy event, Subgroup=Use of PAI or ASA) ........................................................... 1165

Table 938: Descriptive summary statistics for PiCT measurement at Week 24 postdose by (Event=Primary efficacy event, Subgroup=Use of PAI or ASA) ........................................................... 1166

Table 939: Descriptive summary statistics for FXa measurement at Week 24 postdose by (Event=Primary efficacy event, Subgroup=Use of PAI or ASA) ........................................................... 1167

52

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 940: Descriptive summary statistics for PT measurement at Week 24 trough by (Event=Primary efficacy event, Subgroup=Use of PAI or ASA) ........................................................ 1168

Table 941: Descriptive summary statistics for PiCT measurement at Week 24 trough by (Event=Primary efficacy event, Subgroup=Use of PAI or ASA) ........................................................ 1169

Table 942: Descriptive summary statistics for FXa measurement at Week 24 trough by (Event=Primary efficacy event, Subgroup=Use of PAI or ASA) ........................................................ 1170

Table 943: Descriptive summary statistics for PT measurement at Week Other peak by (Event=Primary efficacy event, Subgroup=Use of PAI or ASA) ........................................................ 1171

Table 944: Descriptive summary statistics for PiCT measurement at Week Other peak by (Event=Primary efficacy event, Subgroup=Use of PAI or ASA) ........................................................ 1172

Table 945: Descriptive summary statistics for FXa measurement at Week Other peak by (Event=Primary efficacy event, Subgroup=Use of PAI or ASA) ........................................................ 1173

Table 946: Descriptive summary statistics for PT measurement at Week Other postdose by (Event=Primary efficacy event, Subgroup=Use of PAI or ASA) ........................................................ 1174

Table 947: Descriptive summary statistics for PiCT measurement at Week Other postdose by (Event=Primary efficacy event, Subgroup=Use of PAI or ASA) ........................................................ 1175

Table 948: Descriptive summary statistics for FXa measurement at Week Other postdose by (Event=Primary efficacy event, Subgroup=Use of PAI or ASA) ........................................................ 1176

Table 949: Descriptive summary statistics for PT measurement at Week Other trough by (Event=Primary efficacy event, Subgroup=Use of PAI or ASA) ........................................................ 1177

Table 950: Descriptive summary statistics for PiCT measurement at Week Other trough by (Event=Primary efficacy event, Subgroup=Use of PAI or ASA) ........................................................ 1178

Table 951: Descriptive summary statistics for FXa measurement at Week Other trough by (Event=Primary efficacy event, Subgroup=Use of PAI or ASA) ........................................................ 1179

Table 952: Descriptive summary statistics for PT measurement at Week 12 peak by (Event=Primary efficacy event, Subgroup=Use of P-GP inhibitors) ........................................................ 1180

Table 953: Descriptive summary statistics for PiCT measurement at Week 12 peak by (Event=Primary efficacy event, Subgroup=Use of P-GP inhibitors) ........................................................ 1181

Table 954: Descriptive summary statistics for FXa measurement at Week 12 peak by (Event=Primary efficacy event, Subgroup=Use of P-GP inhibitors) ........................................................ 1182

Table 955: Descriptive summary statistics for PT measurement at Week 12 postdose by (Event=Primary efficacy event, Subgroup=Use of P-GP inhibitors) ........................................................ 1183

Table 956: Descriptive summary statistics for PiCT measurement at Week 12 postdose by (Event=Primary efficacy event, Subgroup=Use of P-GP inhibitors) ........................................................ 1184

Table 957: Descriptive summary statistics for FXa measurement at Week 12 postdose by (Event=Primary efficacy event, Subgroup=Use of P-GP inhibitors) ........................................................ 1185

Table 958: Descriptive summary statistics for PT measurement at Week 12 trough by (Event=Primary efficacy event, Subgroup=Use of P-GP inhibitors) ........................................................ 1186

Table 959: Descriptive summary statistics for PiCT measurement at Week 12 trough by (Event=Primary efficacy event, Subgroup=Use of P-GP inhibitors) ........................................................ 1187

Table 960: Descriptive summary statistics for FXa measurement at Week 12 trough by (Event=Primary efficacy event, Subgroup=Use of P-GP inhibitors) ........................................................ 1188

53

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 961: Descriptive summary statistics for PT measurement at Week 24 peak by (Event=Primary efficacy event, Subgroup=Use of P-GP inhibitors) .................................... 1189

Table 962: Descriptive summary statistics for PiCT measurement at Week 24 peak by (Event=Primary efficacy event, Subgroup=Use of P-GP inhibitors) .................................... 1190

Table 963: Descriptive summary statistics for FXa measurement at Week 24 peak by (Event=Primary efficacy event, Subgroup=Use of P-GP inhibitors) .................................... 1191

Table 964: Descriptive summary statistics for PT measurement at Week 24 postdose by (Event=Primary efficacy event, Subgroup=Use of P-GP inhibitors) .................................... 1192

Table 965: Descriptive summary statistics for PiCT measurement at Week 24 postdose by (Event=Primary efficacy event, Subgroup=Use of P-GP inhibitors) .................................... 1193

Table 966: Descriptive summary statistics for FXa measurement at Week 24 postdose by (Event=Primary efficacy event, Subgroup=Use of P-GP inhibitors) .................................... 1194

Table 967: Descriptive summary statistics for PT measurement at Week 24 trough by (Event=Primary efficacy event, Subgroup=Use of P-GP inhibitors) .................................... 1195

Table 968: Descriptive summary statistics for PiCT measurement at Week 24 trough by (Event=Primary efficacy event, Subgroup=Use of P-GP inhibitors) .................................... 1196

Table 969: Descriptive summary statistics for FXa measurement at Week 24 trough by (Event=Primary efficacy event, Subgroup=Use of P-GP inhibitors) .................................... 1197

Table 970: Descriptive summary statistics for PT measurement at Week Other peak by (Event=Primary efficacy event, Subgroup=Use of P-GP inhibitors) .................................... 1198

Table 971: Descriptive summary statistics for PiCT measurement at Week Other peak by (Event=Primary efficacy event, Subgroup=Use of P-GP inhibitors) .................................... 1199

Table 972: Descriptive summary statistics for FXa measurement at Week Other peak by (Event=Primary efficacy event, Subgroup=Use of P-GP inhibitors) .................................... 1200

Table 973: Descriptive summary statistics for PT measurement at Week Other postdose by (Event=Primary efficacy event, Subgroup=Use of P-GP inhibitors) .................................... 1201

Table 974: Descriptive summary statistics for PiCT measurement at Week Other postdose by (Event=Primary efficacy event, Subgroup=Use of P-GP inhibitors) .................................... 1202

Table 975: Descriptive summary statistics for FXa measurement at Week Other postdose by (Event=Primary efficacy event, Subgroup=Use of P-GP inhibitors) .................................... 1203

Table 976: Descriptive summary statistics for PT measurement at Week Other trough by (Event=Primary efficacy event, Subgroup=Use of P-GP inhibitors) .................................... 1204

Table 977: Descriptive summary statistics for PiCT measurement at Week Other trough by (Event=Primary efficacy event, Subgroup=Use of P-GP inhibitors) .................................... 1205

Table 978: Descriptive summary statistics for FXa measurement at Week Other trough by (Event=Primary efficacy event, Subgroup=Use of P-GP inhibitors) .................................... 1206

Table 979: Descriptive summary statistics for PT measurement at Week 12 peak by (Event=Primary efficacy event, Subgroup=Use of CYP3A4 inhibitors) .................................... 1207

Table 980: Descriptive summary statistics for PiCT measurement at Week 12 peak by (Event=Primary efficacy event, Subgroup=Use of CYP3A4 inhibitors) .................................... 1208

Table 981: Descriptive summary statistics for FXa measurement at Week 12 peak by (Event=Primary efficacy event, Subgroup=Use of CYP3A4 inhibitors) .................................... 1209

54

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 982: Descriptive summary statistics for PT measurement at Week 12 postdose by (Event=Primary efficacy event, Subgroup=Use of CYP3A4 inhibitors) .................................................. 1210

Table 983: Descriptive summary statistics for PiCT measurement at Week 12 postdose by (Event=Primary efficacy event, Subgroup=Use of CYP3A4 inhibitors) .................................................. 1211

Table 984: Descriptive summary statistics for FXa measurement at Week 12 postdose by (Event=Primary efficacy event, Subgroup=Use of CYP3A4 inhibitors) .................................................. 1212

Table 985: Descriptive summary statistics for PT measurement at Week 12 trough by (Event=Primary efficacy event, Subgroup=Use of CYP3A4 inhibitors) .................................................. 1213

Table 986: Descriptive summary statistics for PiCT measurement at Week 12 trough by (Event=Primary efficacy event, Subgroup=Use of CYP3A4 inhibitors) .................................................. 1214

Table 987: Descriptive summary statistics for FXa measurement at Week 12 trough by (Event=Primary efficacy event, Subgroup=Use of CYP3A4 inhibitors) .................................................. 1215

Table 988: Descriptive summary statistics for PT measurement at Week 24 peak by (Event=Primary efficacy event, Subgroup=Use of CYP3A4 inhibitors) .................................................. 1216

Table 989: Descriptive summary statistics for PiCT measurement at Week 24 peak by (Event=Primary efficacy event, Subgroup=Use of CYP3A4 inhibitors) .................................................. 1217

Table 990: Descriptive summary statistics for FXa measurement at Week 24 peak by (Event=Primary efficacy event, Subgroup=Use of CYP3A4 inhibitors) .................................................. 1218

Table 991: Descriptive summary statistics for PT measurement at Week 24 postdose by (Event=Primary efficacy event, Subgroup=Use of CYP3A4 inhibitors) .................................................. 1219

Table 992: Descriptive summary statistics for PiCT measurement at Week 24 postdose by (Event=Primary efficacy event, Subgroup=Use of CYP3A4 inhibitors) .................................................. 1220

Table 993: Descriptive summary statistics for FXa measurement at Week 24 postdose by (Event=Primary efficacy event, Subgroup=Use of CYP3A4 inhibitors) .................................................. 1221

Table 994: Descriptive summary statistics for PT measurement at Week 24 trough by (Event=Primary efficacy event, Subgroup=Use of CYP3A4 inhibitors) .................................................. 1222

Table 995: Descriptive summary statistics for PiCT measurement at Week 24 trough by (Event=Primary efficacy event, Subgroup=Use of CYP3A4 inhibitors) .................................................. 1223

Table 996: Descriptive summary statistics for FXa measurement at Week 24 trough by (Event=Primary efficacy event, Subgroup=Use of CYP3A4 inhibitors) .................................................. 1224

Table 997: Descriptive summary statistics for PT measurement at Week Other peak by (Event=Primary efficacy event, Subgroup=Use of CYP3A4 inhibitors) .................................................. 1225

Table 998: Descriptive summary statistics for PiCT measurement at Week Other peak by (Event=Primary efficacy event, Subgroup=Use of CYP3A4 inhibitors) .................................................. 1226

Table 999: Descriptive summary statistics for FXa measurement at Week Other peak by (Event=Primary efficacy event, Subgroup=Use of CYP3A4 inhibitors) .................................................. 1227

Table 1000: Descriptive summary statistics for PT measurement at Week Other postdose by (Event=Primary efficacy event, Subgroup=Use of CYP3A4 inhibitors) .................................................. 1228

Table 1001: Descriptive summary statistics for PiCT measurement at Week Other postdose by (Event=Primary efficacy event, Subgroup=Use of CYP3A4 inhibitors) .................................................. 1229

Table 1002: Descriptive summary statistics for FXa measurement at Week Other postdose by (Event=Primary efficacy event, Subgroup=Use of CYP3A4 inhibitors) .................................................. 1230

55

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1003: Descriptive summary statistics for PT measurement at Week Other trough by (Event=Primary efficacy event, Subgroup=Use of CYP3A4 inhibitors) ................................................. 1231

Table 1004: Descriptive summary statistics for PiCT measurement at Week Other trough by (Event=Primary efficacy event, Subgroup=Use of CYP3A4 inhibitors) ................................................. 1232

Table 1005: Descriptive summary statistics for FXa measurement at Week Other trough by (Event=Primary efficacy event, Subgroup=Use of CYP3A4 inhibitors) ................................................. 1233

Table 1006: Descriptive summary statistics for PT measurement at Week 12 peak by (Event=Primary efficacy event, Subgroup=Use of Strong CYP3A4 inhibitors) ................................................. 1234

Table 1007: Descriptive summary statistics for PiCT measurement at Week 12 peak by (Event=Primary efficacy event, Subgroup=Use of Strong CYP3A4 inhibitors) ................................................. 1235

Table 1008: Descriptive summary statistics for FXa measurement at Week 12 peak by (Event=Primary efficacy event, Subgroup=Use of Strong CYP3A4 inhibitors) ................................................. 1236

Table 1009: Descriptive summary statistics for PT measurement at Week 12 postdose by (Event=Primary efficacy event, Subgroup=Use of Strong CYP3A4 inhibitors) ................................................. 1237

Table 1010: Descriptive summary statistics for PiCT measurement at Week 12 postdose by (Event=Primary efficacy event, Subgroup=Use of Strong CYP3A4 inhibitors) ................................................. 1238

Table 1011: Descriptive summary statistics for FXa measurement at Week 12 postdose by (Event=Primary efficacy event, Subgroup=Use of Strong CYP3A4 inhibitors) ................................................. 1239

Table 1012: Descriptive summary statistics for PT measurement at Week 12 trough by (Event=Primary efficacy event, Subgroup=Use of Strong CYP3A4 inhibitors) ................................................. 1240

Table 1013: Descriptive summary statistics for PiCT measurement at Week 12 trough by (Event=Primary efficacy event, Subgroup=Use of Strong CYP3A4 inhibitors) ................................................. 1241

Table 1014: Descriptive summary statistics for FXa measurement at Week 12 trough by (Event=Primary efficacy event, Subgroup=Use of Strong CYP3A4 inhibitors) ................................................. 1242

Table 1015: Descriptive summary statistics for PT measurement at Week 24 peak by (Event=Primary efficacy event, Subgroup=Use of Strong CYP3A4 inhibitors) ................................................. 1243

Table 1016: Descriptive summary statistics for PiCT measurement at Week 24 peak by (Event=Primary efficacy event, Subgroup=Use of Strong CYP3A4 inhibitors) ................................................. 1244

Table 1017: Descriptive summary statistics for FXa measurement at Week 24 peak by (Event=Primary efficacy event, Subgroup=Use of Strong CYP3A4 inhibitors) ................................................. 1245

Table 1018: Descriptive summary statistics for PT measurement at Week 24 postdose by (Event=Primary efficacy event, Subgroup=Use of Strong CYP3A4 inhibitors) ................................................. 1246

Table 1019: Descriptive summary statistics for PiCT measurement at Week 24 postdose by (Event=Primary efficacy event, Subgroup=Use of Strong CYP3A4 inhibitors) ................................................. 1247

Table 1020: Descriptive summary statistics for FXa measurement at Week 24 postdose by (Event=Primary efficacy event, Subgroup=Use of Strong CYP3A4 inhibitors) ................................................. 1248

Table 1021: Descriptive summary statistics for PT measurement at Week 24 trough by (Event=Primary efficacy event, Subgroup=Use of Strong CYP3A4 inhibitors) ................................................. 1249

Table 1022: Descriptive summary statistics for PiCT measurement at Week 24 trough by (Event=Primary efficacy event, Subgroup=Use of Strong CYP3A4 inhibitors) ................................................. 1250

Table 1023: Descriptive summary statistics for FXa measurement at Week 24 trough by (Event=Primary efficacy event, Subgroup=Use of Strong CYP3A4 inhibitors) ................................................. 1251

56

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1024: Descriptive summary statistics for PT measurement at Week Other peak by (Event=Primary efficacy event, Subgroup=Use of Strong CYP3A4 inhibitors) ...................................... 1252

Table 1025: Descriptive summary statistics for PiCT measurement at Week Other peak by (Event=Primary efficacy event, Subgroup=Use of Strong CYP3A4 inhibitors) ...................................... 1253

Table 1026: Descriptive summary statistics for FXa measurement at Week Other peak by (Event=Primary efficacy event, Subgroup=Use of Strong CYP3A4 inhibitors) ...................................... 1254

Table 1027: Descriptive summary statistics for PT measurement at Week Other postdose by (Event=Primary efficacy event, Subgroup=Use of Strong CYP3A4 inhibitors) ...................................... 1255

Table 1028: Descriptive summary statistics for PiCT measurement at Week Other postdose by (Event=Primary efficacy event, Subgroup=Use of Strong CYP3A4 inhibitors) ...................................... 1256

Table 1029: Descriptive summary statistics for FXa measurement at Week Other postdose by (Event=Primary efficacy event, Subgroup=Use of Strong CYP3A4 inhibitors) ...................................... 1257

Table 1030: Descriptive summary statistics for PT measurement at Week Other trough by (Event=Primary efficacy event, Subgroup=Use of Strong CYP3A4 inhibitors) ...................................... 1258

Table 1031: Descriptive summary statistics for PiCT measurement at Week Other trough by (Event=Primary efficacy event, Subgroup=Use of Strong CYP3A4 inhibitors) ...................................... 1259

Table 1032: Descriptive summary statistics for FXa measurement at Week Other trough by (Event=Primary efficacy event, Subgroup=Use of Strong CYP3A4 inhibitors) ...................................... 1260

Table 1033: Descriptive summary statistics for PT measurement at Week 12 peak by (Event=Primary efficacy event, Subgroup=Use of CYP3A4 inducers) ...................................... 1261

Table 1034: Descriptive summary statistics for PiCT measurement at Week 12 peak by (Event=Primary efficacy event, Subgroup=Use of CYP3A4 inducers) ...................................... 1262

Table 1035: Descriptive summary statistics for FXa measurement at Week 12 peak by (Event=Primary efficacy event, Subgroup=Use of CYP3A4 inducers) ...................................... 1263

Table 1036: Descriptive summary statistics for PT measurement at Week 12 postdose by (Event=Primary efficacy event, Subgroup=Use of CYP3A4 inducers) ...................................... 1264

Table 1037: Descriptive summary statistics for PiCT measurement at Week 12 postdose by (Event=Primary efficacy event, Subgroup=Use of CYP3A4 inducers) ...................................... 1265

Table 1038: Descriptive summary statistics for FXa measurement at Week 12 postdose by (Event=Primary efficacy event, Subgroup=Use of CYP3A4 inducers) ...................................... 1266

Table 1039: Descriptive summary statistics for PT measurement at Week 12 trough by (Event=Primary efficacy event, Subgroup=Use of CYP3A4 inducers) ...................................... 1267

Table 1040: Descriptive summary statistics for PiCT measurement at Week 12 trough by (Event=Primary efficacy event, Subgroup=Use of CYP3A4 inducers) ...................................... 1268

Table 1041: Descriptive summary statistics for FXa measurement at Week 12 trough by (Event=Primary efficacy event, Subgroup=Use of CYP3A4 inducers) ...................................... 1269

Table 1042: Descriptive summary statistics for PT measurement at Week 24 peak by (Event=Primary efficacy event, Subgroup=Use of CYP3A4 inducers) ...................................... 1270

Table 1043: Descriptive summary statistics for PiCT measurement at Week 24 peak by (Event=Primary efficacy event, Subgroup=Use of CYP3A4 inducers) ...................................... 1271

Table 1044: Descriptive summary statistics for FXa measurement at Week 24 peak by (Event=Primary efficacy event, Subgroup=Use of CYP3A4 inducers) ...................................... 1272

57

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1045: Descriptive summary statistics for PT measurement at Week 24 postdose by (Event=Primary efficacy event, Subgroup=Use of CYP3A4 inducers) ................................................... 1273

Table 1046: Descriptive summary statistics for PiCT measurement at Week 24 postdose by (Event=Primary efficacy event, Subgroup=Use of CYP3A4 inducers) ................................................... 1274

Table 1047: Descriptive summary statistics for FXa measurement at Week 24 postdose by (Event=Primary efficacy event, Subgroup=Use of CYP3A4 inducers) ................................................... 1275

Table 1048: Descriptive summary statistics for PT measurement at Week 24 trough by (Event=Primary efficacy event, Subgroup=Use of CYP3A4 inducers) ................................................... 1276

Table 1049: Descriptive summary statistics for PiCT measurement at Week 24 trough by (Event=Primary efficacy event, Subgroup=Use of CYP3A4 inducers) ................................................... 1277

Table 1050: Descriptive summary statistics for FXa measurement at Week 24 trough by (Event=Primary efficacy event, Subgroup=Use of CYP3A4 inducers) ................................................... 1278

Table 1051: Descriptive summary statistics for PT measurement at Week Other peak by (Event=Primary efficacy event, Subgroup=Use of CYP3A4 inducers) ................................................... 1279

Table 1052: Descriptive summary statistics for PiCT measurement at Week Other peak by (Event=Primary efficacy event, Subgroup=Use of CYP3A4 inducers) ................................................... 1280

Table 1053: Descriptive summary statistics for FXa measurement at Week Other peak by (Event=Primary efficacy event, Subgroup=Use of CYP3A4 inducers) ................................................... 1281

Table 1054: Descriptive summary statistics for PT measurement at Week Other postdose by (Event=Primary efficacy event, Subgroup=Use of CYP3A4 inducers) ................................................... 1282

Table 1055: Descriptive summary statistics for PiCT measurement at Week Other postdose by (Event=Primary efficacy event, Subgroup=Use of CYP3A4 inducers) ................................................... 1283

Table 1056: Descriptive summary statistics for FXa measurement at Week Other postdose by (Event=Primary efficacy event, Subgroup=Use of CYP3A4 inducers) ................................................... 1284

Table 1057: Descriptive summary statistics for PT measurement at Week Other trough by (Event=Primary efficacy event, Subgroup=Use of CYP3A4 inducers) ................................................... 1285

Table 1058: Descriptive summary statistics for PiCT measurement at Week Other trough by (Event=Primary efficacy event, Subgroup=Use of CYP3A4 inducers) ................................................... 1286

Table 1059: Descriptive summary statistics for FXa measurement at Week Other trough by (Event=Primary efficacy event, Subgroup=Use of CYP3A4 inducers) ................................................... 1287

Table 1060: Descriptive summary statistics for PT measurement at Week 12 peak by (Event=Primary efficacy event, Subgroup=CHADS2 score) ................................................... 1288

Table 1061: Descriptive summary statistics for PiCT measurement at Week 12 peak by (Event=Primary efficacy event, Subgroup=CHADS2 score) ................................................... 1289

Table 1062: Descriptive summary statistics for FXa measurement at Week 12 peak by (Event=Primary efficacy event, Subgroup=CHADS2 score) ................................................... 1290

Table 1063: Descriptive summary statistics for PT measurement at Week 12 postdose by (Event=Primary efficacy event, Subgroup=CHADS2 score) ................................................... 1291

Table 1064: Descriptive summary statistics for PiCT measurement at Week 12 postdose by (Event=Primary efficacy event, Subgroup=CHADS2 score) ................................................... 1292

Table 1065: Descriptive summary statistics for FXa measurement at Week 12 postdose by (Event=Primary efficacy event, Subgroup=CHADS2 score) ................................................... 1293

58

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1066: Descriptive summary statistics for PT measurement at Week 12 trough by (Event=Primary efficacy event, Subgroup=CHADS2 score) .................................................. 1294

Table 1067: Descriptive summary statistics for PiCT measurement at Week 12 trough by (Event=Primary efficacy event, Subgroup=CHADS2 score) .................................................. 1295

Table 1068: Descriptive summary statistics for FXa measurement at Week 12 trough by (Event=Primary efficacy event, Subgroup=CHADS2 score) .................................................. 1296

Table 1069: Descriptive summary statistics for PT measurement at Week 24 peak by (Event=Primary efficacy event, Subgroup=CHADS2 score) .................................................. 1297

Table 1070: Descriptive summary statistics for PiCT measurement at Week 24 peak by (Event=Primary efficacy event, Subgroup=CHADS2 score) .................................................. 1298

Table 1071: Descriptive summary statistics for FXa measurement at Week 24 peak by (Event=Primary efficacy event, Subgroup=CHADS2 score) .................................................. 1299

Table 1072: Descriptive summary statistics for PT measurement at Week 24 postdose by (Event=Primary efficacy event, Subgroup=CHADS2 score) .................................................. 1300

Table 1073: Descriptive summary statistics for PiCT measurement at Week 24 postdose by (Event=Primary efficacy event, Subgroup=CHADS2 score) .................................................. 1301

Table 1074: Descriptive summary statistics for FXa measurement at Week 24 postdose by (Event=Primary efficacy event, Subgroup=CHADS2 score) .................................................. 1302

Table 1075: Descriptive summary statistics for PT measurement at Week 24 trough by (Event=Primary efficacy event, Subgroup=CHADS2 score) .................................................. 1303

Table 1076: Descriptive summary statistics for PiCT measurement at Week 24 trough by (Event=Primary efficacy event, Subgroup=CHADS2 score) .................................................. 1304

Table 1077: Descriptive summary statistics for FXa measurement at Week 24 trough by (Event=Primary efficacy event, Subgroup=CHADS2 score) .................................................. 1305

Table 1078: Descriptive summary statistics for PT measurement at Week Other peak by (Event=Primary efficacy event, Subgroup=CHADS2 score) .................................................. 1306

Table 1079: Descriptive summary statistics for PiCT measurement at Week Other peak by (Event=Primary efficacy event, Subgroup=CHADS2 score) .................................................. 1307

Table 1080: Descriptive summary statistics for FXa measurement at Week Other peak by (Event=Primary efficacy event, Subgroup=CHADS2 score) .................................................. 1308

Table 1081: Descriptive summary statistics for PT measurement at Week Other postdose by (Event=Primary efficacy event, Subgroup=CHADS2 score) .................................................. 1309

Table 1082: Descriptive summary statistics for PiCT measurement at Week Other postdose by (Event=Primary efficacy event, Subgroup=CHADS2 score) .................................................. 1310

Table 1083: Descriptive summary statistics for FXa measurement at Week Other postdose by (Event=Primary efficacy event, Subgroup=CHADS2 score) .................................................. 1311

Table 1084: Descriptive summary statistics for PT measurement at Week Other trough by (Event=Primary efficacy event, Subgroup=CHADS2 score) .................................................. 1312

Table 1085: Descriptive summary statistics for PiCT measurement at Week Other trough by (Event=Primary efficacy event, Subgroup=CHADS2 score) .................................................. 1313

Table 1086: Descriptive summary statistics for FXa measurement at Week Other trough by (Event=Primary efficacy event, Subgroup=CHADS2 score) .................................................. 1314

59

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1087: Descriptive summary statistics for PT measurement at Week 12 peak by (Event=Primary efficacy event, Subgroup=Prior stroke) ................................................................. 1315

Table 1088: Descriptive summary statistics for PiCT measurement at Week 12 peak by (Event=Primary efficacy event, Subgroup=Prior stroke) ................................................................. 1316

Table 1089: Descriptive summary statistics for FXa measurement at Week 12 peak by (Event=Primary efficacy event, Subgroup=Prior stroke) ................................................................. 1317

Table 1090: Descriptive summary statistics for PT measurement at Week 12 postdose by (Event=Primary efficacy event, Subgroup=Prior stroke) ................................................................. 1318

Table 1091: Descriptive summary statistics for PiCT measurement at Week 12 postdose by (Event=Primary efficacy event, Subgroup=Prior stroke) ................................................................. 1319

Table 1092: Descriptive summary statistics for FXa measurement at Week 12 postdose by (Event=Primary efficacy event, Subgroup=Prior stroke) ................................................................. 1320

Table 1093: Descriptive summary statistics for PT measurement at Week 12 trough by (Event=Primary efficacy event, Subgroup=Prior stroke) ................................................................. 1321

Table 1094: Descriptive summary statistics for PiCT measurement at Week 12 trough by (Event=Primary efficacy event, Subgroup=Prior stroke) ................................................................. 1322

Table 1095: Descriptive summary statistics for FXa measurement at Week 12 trough by (Event=Primary efficacy event, Subgroup=Prior stroke) ................................................................. 1323

Table 1096: Descriptive summary statistics for PT measurement at Week 24 peak by (Event=Primary efficacy event, Subgroup=Prior stroke) ................................................................. 1324

Table 1097: Descriptive summary statistics for PiCT measurement at Week 24 peak by (Event=Primary efficacy event, Subgroup=Prior stroke) ................................................................. 1325

Table 1098: Descriptive summary statistics for FXa measurement at Week 24 peak by (Event=Primary efficacy event, Subgroup=Prior stroke) ................................................................. 1326

Table 1099: Descriptive summary statistics for PT measurement at Week 24 postdose by (Event=Primary efficacy event, Subgroup=Prior stroke) ................................................................. 1327

Table 1100: Descriptive summary statistics for PiCT measurement at Week 24 postdose by (Event=Primary efficacy event, Subgroup=Prior stroke) ................................................................. 1328

Table 1101: Descriptive summary statistics for FXa measurement at Week 24 postdose by (Event=Primary efficacy event, Subgroup=Prior stroke) ................................................................. 1329

Table 1102: Descriptive summary statistics for PT measurement at Week 24 trough by (Event=Primary efficacy event, Subgroup=Prior stroke) ................................................................. 1330

Table 1103: Descriptive summary statistics for PiCT measurement at Week 24 trough by (Event=Primary efficacy event, Subgroup=Prior stroke) ................................................................. 1331

Table 1104: Descriptive summary statistics for FXa measurement at Week 24 trough by (Event=Primary efficacy event, Subgroup=Prior stroke) ................................................................. 1332

Table 1105: Descriptive summary statistics for PT measurement at Week Other peak by (Event=Primary efficacy event, Subgroup=Prior stroke) ................................................................. 1333

Table 1106: Descriptive summary statistics for PiCT measurement at Week Other peak by (Event=Primary efficacy event, Subgroup=Prior stroke) ................................................................. 1334

Table 1107: Descriptive summary statistics for FXa measurement at Week Other peak by (Event=Primary efficacy event, Subgroup=Prior stroke) ................................................................. 1335

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1108: Descriptive summary statistics for PT measurement at Week Other postdose by (Event=Primary efficacy event, Subgroup=Prior stroke) ................................................................. 1336

Table 1109: Descriptive summary statistics for PiCT measurement at Week Other postdose by (Event=Primary efficacy event, Subgroup=Prior stroke) ................................................................. 1337

Table 1110: Descriptive summary statistics for FXa measurement at Week Other postdose by (Event=Primary efficacy event, Subgroup=Prior stroke) ................................................................. 1338

Table 1111: Descriptive summary statistics for PT measurement at Week Other trough by (Event=Primary efficacy event, Subgroup=Prior stroke) ................................................................. 1339

Table 1112: Descriptive summary statistics for PiCT measurement at Week Other trough by (Event=Primary efficacy event, Subgroup=Prior stroke) ................................................................. 1340

Table 1113: Descriptive summary statistics for FXa measurement at Week Other trough by (Event=Primary efficacy event, Subgroup=Prior stroke) ................................................................. 1341

Table 1114: Number of subjects and observed event by quartiles of PT Measurement at Week 12 peak (Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ................................................................. 1342

Table 1115: Number of subjects and observed event by quartiles of PiCT Measurement at Week 12 peak (Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ................................................................. 1343

Table 1116: Number of subjects and observed event by quartiles of FXa Measurement at Week 12 peak (Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ................................................................. 1344

Table 1117: Number of subjects and observed event by quartiles of PT Measurement at Week 12 postdose (Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ................................................................. 1345

Table 1118: Number of subjects and observed event by quartiles of PiCT Measurement at Week 12 postdose (Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ................................................................. 1346

Table 1119: Number of subjects and observed event by quartiles of FXa Measurement at Week 12 postdose (Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ................................................................. 1347

Table 1120: Number of subjects and observed event by quartiles of PT Measurement at Week 12 trough (Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ................................................................. 1348

Table 1121: Number of subjects and observed event by quartiles of PiCT Measurement at Week 12 trough (Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ................................................................. 1349

Table 1122: Number of subjects and observed event by quartiles of FXa Measurement at Week 12 trough (Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ................................................................. 1350

Table 1123: Number of subjects and observed event by quartiles of PT Measurement at Week 24 peak (Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ................................................................. 1351

Table 1124: Number of subjects and observed event by quartiles of PiCT Measurement at Week 24 peak (Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ................................................................. 1352

61

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1125: Number of subjects and observed event by quartiles of FXa Measurement at Week 24 peak (Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 1353

Table 1126: Number of subjects and observed event by quartiles of PT Measurement at Week 24 postdose (Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 1354

Table 1127: Number of subjects and observed event by quartiles of PiCT Measurement at Week 24 postdose (Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 1355

Table 1128: Number of subjects and observed event by quartiles of FXa Measurement at Week 24 postdose (Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 1356

Table 1129: Number of subjects and observed event by quartiles of PT Measurement at Week 24 trough (Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 1357

Table 1130: Number of subjects and observed event by quartiles of PiCT Measurement at Week 24 trough (Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 1358

Table 1131: Number of subjects and observed event by quartiles of FXa Measurement at Week 24 trough (Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 1359

Table 1132: Number of subjects and observed event by quartiles of PT Measurement at Week other peak (Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 1360

Table 1133: Number of subjects and observed event by quartiles of PiCT Measurement at Week other peak (Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 1361

Table 1134: Number of subjects and observed event by quartiles of FXa Measurement at Week other peak (Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 1362

Table 1135: Number of subjects and observed event by quartiles of PT Measurement at Week other postdose (Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 1363

Table 1136: Number of subjects and observed event by quartiles of PiCT Measurement at Week other postdose (Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 1364

Table 1137: Number of subjects and observed event by quartiles of FXa Measurement at Week other postdose (Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 1365

Table 1138: Number of subjects and observed event by quartiles of PT Measurement at Week other trough (Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 1366

Table 1139: Number of subjects and observed event by quartiles of PiCT Measurement at Week other trough (Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 1367

Table 1140: Number of subjects and observed event by quartiles of FXa Measurement at Week other trough (Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 1368

62

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1141: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 12 peak (Event=With a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ............................................................................................................ 1369

Table 1142: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 12 peak (Event=With a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ............................................................................................................ 1371

Table 1143: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 12 peak (Event=With a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ............................................................................................................ 1373

Table 1144: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 12 postdose (Event=With a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ............................................................................................................ 1375

Table 1145: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 12 postdose (Event=With a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ............................................................................................................ 1377

Table 1146: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 12 postdose (Event=With a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ............................................................................................................ 1379

Table 1147: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 12 trough (Event=With a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ............................................................................................................ 1381

Table 1148: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 12 trough (Event=With a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ............................................................................................................ 1383

Table 1149: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 12 trough (Event=With a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ............................................................................................................ 1385

Table 1150: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 24 peak (Event=With a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ............................................................................................................ 1387

Table 1151: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 24 peak (Event=With a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ............................................................................................................ 1389

Table 1152: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 24 peak (Event=With a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ............................................................................................................ 1391

Table 1153: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 24 postdose (Event=With a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ............................................................................................................ 1393

Table 1154: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 24 postdose (Event=With a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ............................................................................................................ 1395

Table 1155: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 24 postdose (Event=With a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ............................................................................................................ 1397

Table 1156: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 24 trough (Event=With a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ............................................................................................................ 1399

63

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1157: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 24 trough (Event=With a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................................... 1401

Table 1158: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 24 trough (Event=With a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................................... 1403

Table 1159: Subgroup Characteristics in subject by quartiles of PT Measurement at Week other peak (Event=With a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................................... 1405

Table 1160: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week other peak (Event=With a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................................... 1407

Table 1161: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week other peak (Event=With a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................................... 1409

Table 1162: Subgroup Characteristics in subject by quartiles of PT Measurement at Week other postdose (Event=With a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................................... 1411

Table 1163: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week other postdose (Population: Subjects who received rivaroxaban - double blind phase) ............................... 1413

Table 1164: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week other postdose (Event=With a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................................... 1415

Table 1165: Subgroup Characteristics in subject by quartiles of PT Measurement at Week other trough (Event=With a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................................... 1417

Table 1166: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week other trough (Event=With a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................................... 1419

Table 1167: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week other trough (Event=With a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................................... 1421

Table 1168: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 12 peak (Event=Without a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................................... 1423

Table 1169: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 12 peak (Event=Without a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................................... 1425

Table 1170: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 12 peak (Event=Without a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................................... 1427

Table 1171: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 12 postdose (Event=Without a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................................... 1429

Table 1172: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 12 postdose (Event=Without a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................................... 1431

64

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1173: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 12 postdose (Event=Without a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................. 1433

Table 1174: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 12 trough (Event=Without a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................. 1435

Table 1175: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 12 trough (Event=Without a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................. 1437

Table 1176: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 12 trough (Event=Without a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................. 1439

Table 1177: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 24 peak (Event=Without a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................. 1441

Table 1178: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 24 peak (Event=Without a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................. 1443

Table 1179: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 24 peak (Event=Without a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................. 1445

Table 1180: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 24 postdose (Event=Without a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................. 1447

Table 1181: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 24 postdose (Event=Without a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................. 1449

Table 1182: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 24 postdose (Event=Without a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................. 1451

Table 1183: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 24 trough (Event=Without a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................. 1453

Table 1184: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 24 trough (Event=Without a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................. 1455

Table 1185: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 24 trough (Event=Without a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................. 1457

Table 1186: Subgroup Characteristics in subject by quartiles of PT Measurement at Week other peak (Event=Without a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................. 1459

Table 1187: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week other peak (Event=Without a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................. 1461

Table 1188: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week other peak (Event=Without a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................. 1463

65

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1189: Subgroup Characteristics in subject by quartiles of PT Measurement at Week other postdose (Event=Without a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................. 1465

Table 1190: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week other postdose (Population: Subjects who received rivaroxaban - double blind phase) .............................. 1467

Table 1191: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week other postdose (Event=Without a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................. 1469

Table 1192: Subgroup Characteristics in subject by quartiles of PT Measurement at Week other trough (Event=Without a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................. 1471

Table 1193: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week other trough (Event=Without a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................. 1473

Table 1194: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week other trough (Event=Without a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................. 1475

66

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1: Descriptive summary statistics of PT measurements by sampling window
Population: Subjects who received rivaroxaban - double blind phase

| TIME POINT | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| 0 | 272 | 18.46 | 7.32 | 9.80 | 10.60 | 12.30 | 13.20 | 14.15 | 16.75 | 20.15 | 26.00 | 30.60 | 64.00 | 68.40 |
| 1 | 64 | 21.01 | 5.92 | 12.30 | 12.30 | 13.20 | 14.20 | 16.25 | 19.75 | 24.30 | 27.60 | 32.30 | 40.60 | 40.60 |
| 2 | 297 | 21.91 | 8.10 | 10.00 | 10.60 | 12.60 | 13.90 | 16.30 | 20.80 | 24.90 | 30.60 | 34.30 | 54.50 | 84.10 |
| 3 | 95 | 25.37 | 8.48 | 9.90 | 9.90 | 14.40 | 17.00 | 19.70 | 24.20 | 28.70 | 34.40 | 46.00 | 55.40 | 55.40 |
| 4 | 149 | 23.19 | 6.58 | 11.90 | 12.40 | 12.90 | 14.60 | 18.60 | 22.50 | 27.10 | 31.90 | 34.40 | 40.70 | 49.90 |
| 5 | 14 | 24.46 | 13.18 | 13.70 | 13.70 | 13.70 | 14.00 | 15.50 | 21.55 | 28.70 | 30.60 | 65.20 | 65.20 | 65.20 |
| 6 | 18 | 22.43 | 12.24 | 12.40 | 12.40 | 12.40 | 13.30 | 15.70 | 19.25 | 24.30 | 27.70 | 67.50 | 67.50 | 67.50 |
| 7 | 3 | 29.47 | 17.61 | 19.10 | 19.10 | 19.10 | 19.10 | 19.10 | 19.50 | 49.80 | 49.80 | 49.80 | 49.80 | 49.80 |
| 8 | 8 | 23.95 | 15.95 | 12.60 | 12.60 | 12.60 | 12.60 | 15.55 | 19.70 | 23.20 | 62.10 | 62.10 | 62.10 | 62.10 |
| 9 | 35 | 20.39 | 12.36 | 12.10 | 12.10 | 13.00 | 13.60 | 15.20 | 17.30 | 21.00 | 27.60 | 30.00 | 86.20 | 86.20 |
| 10 | 128 | 19.72 | 5.57 | 11.80 | 12.80 | 13.60 | 14.30 | 15.95 | 18.60 | 21.65 | 25.80 | 31.60 | 38.80 | 43.30 |
| 11 | 411 | 20.08 | 10.60 | 9.90 | 11.70 | 12.60 | 13.30 | 15.40 | 18.10 | 21.40 | 26.10 | 31.10 | 71.40 | 119.00 |
| 12 | 1005 | 19.04 | 8.44 | 9.70 | 11.20 | 12.30 | 13.00 | 15.00 | 17.20 | 20.50 | 25.20 | 28.80 | 54.20 | 106.90 |
| 13 | 1574 | 18.54 | 7.69 | 8.20 | 10.80 | 12.00 | 12.70 | 14.40 | 17.00 | 20.40 | 24.70 | 29.00 | 52.20 | 118.60 |
| 14 | 1805 | 17.75 | 6.62 | 9.50 | 10.60 | 12.00 | 12.70 | 14.10 | 16.40 | 19.60 | 23.30 | 26.40 | 46.10 | 98.50 |
| 15 | 1566 | 17.47 | 5.98 | 9.90 | 11.00 | 12.00 | 12.60 | 14.00 | 16.10 | 19.10 | 23.00 | 26.20 | 44.20 | 82.70 |
| 16 | 357 | 17.77 | 6.54 | 10.60 | 11.00 | 12.20 | 13.00 | 14.20 | 16.30 | 19.30 | 22.80 | 29.30 | 36.90 | 76.10 |
| 17 | 927 | 17.58 | 6.06 | 9.80 | 11.30 | 12.20 | 12.70 | 14.10 | 16.30 | 19.30 | 23.20 | 26.60 | 36.70 | 91.00 |
| 18 | 605 | 17.06 | 6.53 | 10.10 | 11.20 | 12.20 | 12.60 | 13.80 | 15.80 | 18.70 | 22.20 | 24.60 | 35.50 | 90.70 |
| 19 | 399 | 17.16 | 8.36 | 10.00 | 10.60 | 11.40 | 12.10 | 13.60 | 15.60 | 18.60 | 21.70 | 24.40 | 59.50 | 124.00 |
| 20 | 374 | 15.82 | 3.60 | 10.30 | 11.00 | 11.70 | 12.30 | 13.30 | 15.05 | 17.40 | 20.40 | 23.40 | 27.70 | 35.60 |
| 21 | 272 | 15.50 | 3.24 | 10.20 | 10.50 | 11.50 | 12.00 | 13.15 | 14.90 | 17.10 | 19.40 | 21.60 | 27.20 | 28.80 |
| 22 | 122 | 17.68 | 13.28 | 10.20 | 10.40 | 11.40 | 11.50 | 12.50 | 14.60 | 17.20 | 22.40 | 29.90 | 86.50 | 104.40 |
| 23 | 89 | 16.14 | 4.28 | 10.60 | 10.60 | 11.90 | 12.20 | 13.40 | 14.80 | 17.50 | 20.80 | 23.90 | 36.80 | 36.80 |
| 24 | 215 | 17.59 | 5.88 | 10.80 | 11.40 | 12.30 | 12.80 | 14.10 | 15.90 | 19.50 | 23.50 | 29.60 | 40.20 | 50.60 |
| 25 | 50 | 16.70 | 5.92 | 10.60 | 10.60 | 11.40 | 11.80 | 13.30 | 14.75 | 17.60 | 24.85 | 31.40 | 36.70 | 36.70 |
| 26 | 37 | 16.08 | 4.21 | 10.90 | 10.90 | 11.00 | 11.50 | 13.00 | 14.60 | 18.20 | 22.30 | 25.80 | 26.70 | 26.70 |
| 27 | 32 | 18.45 | 6.94 | 10.70 | 10.70 | 11.10 | 12.10 | 13.90 | 16.65 | 20.90 | 26.30 | 27.30 | 46.90 | 46.90 |
| 28 | 28 | 17.43 | 3.76 | 12.30 | 12.30 | 12.40 | 12.40 | 13.85 | 17.20 | 21.15 | 22.90 | 23.40 | 23.90 | 23.90 |
| 29 | 15 | 19.41 | 4.73 | 13.00 | 13.00 | 13.00 | 13.90 | 16.30 | 17.50 | 24.20 | 24.60 | 29.20 | 29.20 | 29.20 |
| 30 | 9 | 21.04 | 10.58 | 12.70 | 12.70 | 12.70 | 15.90 | 19.30 | 21.30 | 47.50 | 47.50 | 47.50 | 47.50 |
| 31 | 1 | 32.10 | | 32.10 | 32.10 | 32.10 | 32.10 | 32.10 | 32.10 | 32.10 | 32.10 | 32.10 | 32.10 | 32.10 |
| 32 | 1 | 20.70 | | 20.70 | 20.70 | 20.70 | 20.70 | 20.70 | 20.70 | 20.70 | 20.70 | 20.70 | 20.70 | 20.70 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 2: Descriptive summary statistics of PiCT measurements by sampling window
Population: Subjects who received rivaroxaban - double blind phase

| TIME POINT | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | | | | | |
| | RIVAROXABAN | | | | | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 265 | 16.93 | 8.04 | 7.90 | 7.90 | 8.50 | 9.10 | 11.70 | 15.90 | 19.60 | 25.00 | 27.80 | 58.30 | 70.40 |
| 1 | 60 | 25.68 | 14.93 | 9.40 | 9.40 | 10.35 | 13.25 | 18.90 | 23.75 | 28.00 | 32.25 | 48.85 | 105.60 | 105.60 |
| 2 | 280 | 22.75 | 9.38 | 7.90 | 7.90 | 10.05 | 12.25 | 17.00 | 22.10 | 26.70 | 31.60 | 35.65 | 56.90 | 83.70 |
| 3 | 90 | 24.53 | 8.27 | 9.80 | 9.80 | 11.30 | 15.35 | 20.30 | 23.75 | 27.80 | 32.50 | 35.30 | 59.00 | 59.00 |
| 4 | 144 | 23.95 | 8.60 | 8.00 | 8.00 | 10.60 | 13.50 | 19.70 | 23.65 | 27.55 | 30.90 | 35.70 | 62.80 | 71.20 |
| 5 | 14 | 24.71 | 12.60 | 8.10 | 8.10 | 8.10 | 11.30 | 14.50 | 23.15 | 26.60 | 46.90 | 52.50 | 52.50 | 52.50 |
| 6 | 17 | 19.29 | 6.38 | 7.90 | 7.90 | 7.90 | 11.00 | 15.70 | 17.70 | 23.60 | 28.80 | 29.60 | 29.60 | 29.60 |
| 7 | 3 | 22.43 | 11.42 | 12.30 | 12.30 | 12.30 | 12.30 | 12.30 | 12.30 | 20.20 | 34.80 | 34.80 | 34.80 | 34.80 |
| 8 | 8 | 23.11 | 10.88 | 14.20 | 14.20 | 14.20 | 14.20 | 15.70 | 20.45 | 25.35 | 47.70 | 47.70 | 47.70 | 47.70 |
| 9 | 34 | 17.26 | 4.99 | 9.70 | 9.70 | 10.10 | 11.30 | 13.00 | 16.90 | 20.10 | 23.10 | 27.80 | 29.60 | 29.60 |
| 10 | 127 | 18.13 | 5.87 | 8.10 | 8.30 | 9.50 | 11.20 | 14.20 | 17.50 | 21.30 | 24.00 | 29.50 | 38.50 | 42.80 |
| 11 | 406 | 18.48 | 9.46 | 7.90 | 8.50 | 9.20 | 10.40 | 13.30 | 17.05 | 20.50 | 25.10 | 29.30 | 63.90 | 83.70 |
| 12 | 986 | 17.42 | 7.99 | 7.90 | 7.90 | 8.80 | 10.00 | 12.50 | 16.40 | 20.10 | 24.00 | 28.40 | 58.10 | 75.60 |
| 13 | 1542 | 16.75 | 7.82 | 7.90 | 7.90 | 8.50 | 9.50 | 11.80 | 15.70 | 19.40 | 23.20 | 27.80 | 50.40 | 85.20 |
| 14 | 1786 | 16.10 | 7.10 | 7.70 | 7.70 | 7.90 | 9.30 | 11.50 | 15.30 | 18.60 | 22.40 | 25.60 | 49.50 | 86.70 |
| 15 | 1542 | 15.94 | 6.75 | 7.70 | 7.90 | 8.60 | 9.50 | 11.40 | 15.10 | 18.50 | 22.10 | 24.90 | 41.50 | 80.40 |
| 16 | 350 | 16.14 | 6.35 | 7.90 | 7.90 | 8.80 | 9.85 | 12.40 | 15.15 | 18.40 | 22.35 | 26.20 | 37.70 | 77.30 |
| 17 | 903 | 15.90 | 5.81 | 7.90 | 7.90 | 8.80 | 9.70 | 11.80 | 15.20 | 18.80 | 22.40 | 25.20 | 38.10 | 51.90 |
| 18 | 592 | 15.15 | 6.48 | 7.90 | 7.90 | 8.70 | 9.50 | 11.20 | 14.10 | 17.65 | 20.90 | 24.50 | 35.40 | 82.30 |
| 19 | 398 | 15.28 | 8.59 | 7.90 | 7.90 | 7.90 | 9.10 | 10.80 | 13.50 | 17.20 | 21.40 | 24.50 | 65.80 | 98.00 |
| 20 | 373 | 14.20 | 5.19 | 7.90 | 7.90 | 8.50 | 9.20 | 10.40 | 13.10 | 16.70 | 20.60 | 23.40 | 35.60 | 42.20 |
| 21 | 264 | 13.52 | 4.75 | 7.90 | 8.00 | 8.70 | 9.10 | 10.30 | 12.70 | 15.20 | 18.30 | 21.40 | 33.00 | 39.90 |
| 22 | 119 | 14.49 | 9.41 | 8.00 | 8.00 | 8.30 | 8.60 | 9.70 | 11.90 | 15.80 | 23.00 | 25.50 | 56.70 | 72.70 |
| 23 | 89 | 13.69 | 5.13 | 7.90 | 7.90 | 8.10 | 8.40 | 10.30 | 11.80 | 16.60 | 21.20 | 24.80 | 34.30 | 34.30 |
| 24 | 208 | 15.47 | 5.66 | 8.00 | 8.10 | 9.20 | 9.70 | 11.45 | 14.75 | 18.00 | 21.80 | 24.10 | 35.60 | 47.90 |
| 25 | 50 | 14.71 | 7.02 | 7.90 | 7.90 | 8.30 | 9.75 | 10.50 | 12.00 | 15.60 | 26.30 | 28.10 | 43.80 | 43.80 |
| 26 | 38 | 15.76 | 15.10 | 7.90 | 7.90 | 8.00 | 8.20 | 9.40 | 11.65 | 15.90 | 22.40 | 24.50 | 101.40 | 101.40 |
| 27 | 32 | 16.84 | 9.66 | 7.90 | 7.90 | 8.20 | 9.50 | 10.30 | 15.45 | 20.10 | 23.10 | 26.40 | 61.60 | 61.60 |
| 28 | 27 | 14.72 | 4.90 | 8.70 | 8.70 | 9.30 | 9.70 | 10.80 | 13.80 | 18.50 | 22.60 | 23.50 | 24.80 | 24.80 |
| 29 | 15 | 18.09 | 6.43 | 10.00 | 10.00 | 10.00 | 10.30 | 11.00 | 18.10 | 20.40 | 27.60 | 32.00 | 32.00 | 32.00 |
| 30 | 9 | 19.67 | 8.92 | 10.30 | 10.30 | 10.30 | 10.30 | 14.40 | 15.50 | 24.00 | 38.80 | 38.80 | 38.80 | 38.80 |
| 31 | 1 | 29.20 | . | 29.20 | 29.20 | 29.20 | 29.20 | 29.20 | 29.20 | 29.20 | 29.20 | 29.20 | 29.20 | 29.20 |
| 32 | 1 | 18.70 | . | 18.70 | 18.70 | 18.70 | 18.70 | 18.70 | 18.70 | 18.70 | 18.70 | 18.70 | 18.70 | 18.70 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

68

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 3: Descriptive summary statistics of FXa measurements by sampling window
Population: Subjects who received rivaroxaban - double blind phase

| TIME POINT | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| 0 | 273 | 92.16 | 25.37 | 25.50 | 27.60 | 56.50 | 64.10 | 76.00 | 87.80 | 107.30 | 129.60 | 135.90 | 153.60 | 175.80 |
| 1 | 65 | 76.38 | 17.22 | 42.20 | 42.20 | 54.80 | 58.30 | 66.20 | 74.40 | 81.80 | 96.80 | 110.00 | 132.70 | 132.70 |
| 2 | 301 | 79.28 | 21.45 | 30.30 | 41.90 | 51.00 | 54.40 | 65.10 | 75.20 | 91.10 | 110.20 | 122.70 | 141.70 | 168.50 |
| 3 | 96 | 72.64 | 17.02 | 27.30 | 27.30 | 49.60 | 51.60 | 64.85 | 71.70 | 81.10 | 89.10 | 97.60 | 126.60 | 126.60 |
| 4 | 149 | 76.26 | 18.82 | 34.70 | 46.90 | 52.20 | 55.20 | 64.00 | 74.90 | 84.10 | 98.00 | 114.40 | 144.00 | 165.10 |
| 5 | 14 | 89.74 | 23.29 | 57.90 | 57.90 | 57.90 | 65.30 | 69.80 | 83.80 | 111.90 | 124.60 | 129.70 | 129.70 | 129.70 |
| 6 | 18 | 81.79 | 21.95 | 18.40 | 18.40 | 18.40 | 64.50 | 72.20 | 85.90 | 91.20 | 101.70 | 131.30 | 131.30 | 131.30 |
| 7 | 3 | 74.53 | 15.85 | 57.30 | 57.30 | 57.30 | 57.30 | 57.30 | 77.80 | 88.50 | 88.50 | 88.50 | 88.50 | 88.50 |
| 8 | 8 | 83.93 | 12.67 | 71.50 | 71.50 | 71.50 | 71.50 | 71.50 | 74.60 | 81.45 | 89.80 | 108.20 | 108.20 | 108.20 |
| 9 | 35 | 85.89 | 24.33 | 48.70 | 48.70 | 52.90 | 55.90 | 69.00 | 80.50 | 100.10 | 124.50 | 131.80 | 143.60 | 143.60 |
| 10 | 130 | 89.64 | 25.98 | 41.90 | 42.90 | 49.70 | 59.70 | 71.70 | 84.15 | 106.60 | 127.95 | 137.10 | 150.70 | 172.20 |
| 11 | 414 | 88.45 | 23.40 | 29.30 | 43.00 | 56.30 | 61.30 | 74.30 | 85.25 | 97.70 | 122.80 | 133.80 | 152.60 | 179.80 |
| 12 | 1024 | 90.26 | 24.01 | 26.60 | 42.90 | 57.30 | 63.10 | 73.85 | 86.50 | 106.40 | 125.20 | 132.00 | 154.30 | 183.70 |
| 13 | 1595 | 89.93 | 24.41 | 15.20 | 32.90 | 56.00 | 64.40 | 74.80 | 86.20 | 100.90 | 125.30 | 136.80 | 157.50 | 186.10 |
| 14 | 1818 | 92.33 | 24.79 | 17.60 | 36.80 | 58.60 | 66.20 | 76.50 | 88.55 | 107.50 | 126.30 | 136.90 | 158.70 | 210.70 |
| 15 | 1571 | 92.70 | 23.46 | 22.60 | 41.70 | 59.90 | 65.70 | 76.90 | 89.50 | 108.20 | 125.60 | 133.40 | 156.70 | 182.50 |
| 16 | 360 | 93.06 | 22.88 | 34.00 | 34.40 | 59.80 | 67.85 | 77.60 | 90.95 | 107.25 | 125.25 | 135.50 | 148.10 | 157.10 |
| 17 | 930 | 92.72 | 23.72 | 23.20 | 41.50 | 58.40 | 65.75 | 77.40 | 89.70 | 107.10 | 125.90 | 135.70 | 157.90 | 197.00 |
| 18 | 609 | 95.06 | 24.19 | 24.90 | 46.00 | 62.20 | 69.20 | 79.50 | 90.20 | 110.30 | 129.90 | 139.10 | 157.10 | 198.90 |
| 19 | 404 | 92.72 | 23.62 | 14.60 | 41.40 | 61.00 | 66.00 | 78.10 | 89.50 | 107.35 | 123.60 | 133.30 | 163.00 | 184.20 |
| 20 | 377 | 94.70 | 21.16 | 26.40 | 41.10 | 63.30 | 73.40 | 82.90 | 91.80 | 106.30 | 123.80 | 133.50 | 163.60 | 181.20 |
| 21 | 273 | 93.93 | 21.73 | 26.20 | 43.70 | 62.00 | 70.30 | 80.70 | 90.40 | 106.20 | 123.80 | 132.90 | 154.90 | 170.10 |
| 22 | 124 | 96.84 | 25.38 | 29.70 | 38.30 | 61.10 | 67.80 | 78.65 | 93.35 | 114.15 | 129.10 | 139.90 | 158.60 | 159.00 |
| 23 | 90 | 93.81 | 25.28 | 25.00 | 25.00 | 63.90 | 68.05 | 79.80 | 91.10 | 105.60 | 120.95 | 136.60 | 219.90 | 219.90 |
| 24 | 220 | 91.53 | 25.56 | 15.30 | 39.90 | 51.45 | 62.95 | 75.10 | 87.50 | 109.35 | 127.35 | 133.85 | 153.20 | 168.10 |
| 25 | 52 | 96.53 | 27.30 | 35.50 | 35.50 | 55.90 | 63.50 | 78.65 | 91.75 | 114.45 | 139.40 | 144.50 | 158.80 | 158.80 |
| 26 | 38 | 96.17 | 24.36 | 55.90 | 55.90 | 57.40 | 67.20 | 80.50 | 91.80 | 105.20 | 130.50 | 142.10 | 159.00 | 159.00 |
| 27 | 32 | 89.87 | 23.94 | 37.80 | 37.80 | 60.50 | 64.50 | 74.20 | 87.60 | 103.35 | 115.50 | 145.20 | 150.50 | 150.50 |
| 28 | 28 | 89.33 | 19.23 | 33.80 | 33.80 | 58.90 | 65.40 | 83.80 | 89.25 | 96.90 | 110.80 | 128.40 | 132.70 | 132.70 |
| 29 | 15 | 80.10 | 22.82 | 41.60 | 41.60 | 41.60 | 57.10 | 59.30 | 84.30 | 93.80 | 96.40 | 132.60 | 132.60 | 132.60 |
| 30 | 9 | 88.61 | 22.48 | 50.40 | 50.40 | 50.40 | 50.40 | 77.20 | 87.60 | 102.70 | 122.50 | 122.50 | 122.50 | 122.50 |
| 31 | 1 | 77.80 | | 77.80 | 77.80 | 77.80 | 77.80 | 77.80 | 77.80 | 77.80 | 77.80 | 77.80 | 77.80 | 77.80 |
| 32 | 1 | 85.50 | | 85.50 | 85.50 | 85.50 | 85.50 | 85.50 | 85.50 | 85.50 | 85.50 | 85.50 | 85.50 | 85.50 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

69

80

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 4: Descriptive summary statistics of PT measurements by visit
Population: Subjects who received rivaroxaban - double blind phase

| VISIT | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | | | |
|-------|-----|------|------|------|------|------|------|------|--------|------|------|------|------|------|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| WEEK 1 - 11 | 19 | 17.24 | 4.86 | 11.40 | 11.40 | 11.40 | 12.30 | 13.60 | 15.90 | 20.50 | 22.80 | 31.60 | 31.60 | 31.60 |
| WEEK 12 | 6056 | 17.94 | 7.00 | 8.20 | 10.80 | 12.00 | 12.60 | 14.10 | 16.40 | 19.70 | 23.80 | 27.40 | 47.10 | 124.00 |
| WEEK 13 - 23 | 54 | 18.21 | 8.14 | 10.60 | 10.60 | 11.20 | 12.30 | 13.80 | 16.80 | 19.30 | 25.40 | 27.10 | 65.20 | 65.20 |
| WEEK 24 | 5802 | 18.19 | 7.58 | 9.40 | 10.80 | 11.90 | 12.70 | 14.10 | 16.50 | 19.80 | 24.60 | 28.50 | 49.00 | 119.00 |
| WEEK 25 - 52 | 263 | 18.82 | 7.32 | 10.40 | 10.60 | 11.60 | 12.20 | 13.60 | 16.30 | 22.70 | 27.80 | 31.40 | 50.60 | 64.30 |
| WEEK 53 - EOT | 568 | 19.02 | 7.85 | 9.70 | 10.30 | 11.20 | 12.00 | 13.65 | 17.10 | 22.10 | 27.20 | 32.00 | 50.90 | 84.10 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

70

81

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 5: Descriptive summary statistics of PiCT measurements by visit
Population: Subjects who received rivaroxaban - double blind phase

| VISIT | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RIVAROXABAN | | | | | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| WEEK 1 - 11 | 17 | 19.51 | 18.20 | 7.90 | 7.90 | 7.90 | 8.30 | 11.30 | 14.10 | 18.20 | 37.60 | 83.70 | 83.70 | 83.70 |
| WEEK 12 | 5975 | 16.15 | 7.40 | 7.70 | 7.90 | 8.50 | 9.30 | 11.40 | 15.10 | 18.90 | 22.80 | 26.40 | 47.80 | 101.40 |
| WEEK 13 - 23 | 53 | 15.64 | 6.90 | 7.90 | 7.90 | 8.00 | 8.80 | 10.30 | 15.10 | 18.50 | 22.10 | 27.10 | 46.90 | 46.90 |
| WEEK 24 | 5714 | 16.39 | 7.56 | 7.70 | 7.90 | 8.50 | 9.40 | 11.60 | 15.20 | 19.10 | 23.30 | 27.90 | 49.30 | 85.20 |
| WEEK 25 - 52 | 253 | 19.15 | 9.56 | 7.90 | 8.20 | 9.00 | 9.60 | 12.10 | 16.50 | 24.30 | 31.70 | 37.70 | 52.50 | 56.90 |
| WEEK 53 - EOT | 535 | 19.93 | 10.47 | 7.90 | 8.00 | 9.20 | 9.90 | 12.30 | 18.80 | 25.10 | 29.40 | 33.10 | 63.00 | 105.60 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 6: Descriptive summary statistics of FXa measurements by visit
Population: Subjects who received rivaroxaban - double blind phase

| VISIT | | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| WEEK 1 - 11 | 19 | 87.07 | 22.36 | 56.20 | 56.20 | 56.20 | 56.70 | 74.50 | 82.00 | 95.30 | 122.10 | 147.50 | 147.50 | 147.50 |
| WEEK 12 | 6121 | 91.66 | 24.32 | 11.50 | 36.30 | 58.40 | 65.10 | 76.00 | 88.40 | 106.10 | 125.50 | 135.50 | 157.40 | 211.50 |
| WEEK 13 - 23 | 54 | 86.63 | 23.05 | 26.20 | 26.20 | 49.80 | 60.90 | 74.80 | 83.15 | 100.60 | 117.60 | 125.30 | 146.60 | 146.60 |
| WEEK 24 | 5850 | 91.94 | 24.67 | 5.80 | 36.90 | 57.80 | 65.20 | 76.10 | 88.25 | 107.10 | 126.75 | 136.60 | 159.70 | 219.90 |
| WEEK 25 - 52 | 264 | 86.65 | 21.82 | 42.30 | 48.20 | 53.90 | 59.00 | 71.55 | 84.90 | 95.85 | 119.40 | 127.90 | 143.20 | 177.10 |
| WEEK 53 - EOT | 581 | 85.44 | 22.69 | 21.90 | 37.80 | 52.70 | 58.20 | 70.70 | 82.80 | 96.60 | 119.60 | 127.70 | 139.60 | 168.50 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 7: Descriptive summary statistics for PT peak, postdose, and trough measurements
Population: Subjects who received rivaroxaban – double blind phase

| TIME POINT | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| WK12 Peak | 83 | 24.95 | 7.90 | 10.30 | 10.30 | 13.60 | 15.40 | 19.70 | 24.40 | 28.60 | 34.40 | 38.60 | 52.50 | 52.50 |
| WK12 Postdose | 3432 | 18.06 | 6.72 | 8.20 | 10.80 | 12.10 | 12.80 | 14.30 | 16.70 | 19.80 | 23.90 | 27.20 | 46.90 | 118.60 |
| WK12 Trough | 1622 | 17.34 | 7.22 | 10.00 | 11.10 | 12.20 | 12.50 | 13.80 | 15.90 | 18.90 | 22.60 | 25.70 | 37.10 | 124.00 |
| WK24 Peak | 70 | 25.01 | 8.88 | 9.90 | 9.90 | 14.30 | 14.85 | 18.60 | 24.15 | 29.80 | 35.20 | 39.00 | 57.30 | 57.30 |
| WK24 Postdose | 3330 | 18.62 | 8.19 | 9.50 | 10.90 | 12.10 | 12.80 | 14.40 | 16.80 | 20.30 | 24.90 | 29.20 | 53.20 | 119.00 |
| WK24 Trough | 1586 | 17.15 | 5.71 | 9.80 | 11.00 | 11.90 | 12.60 | 14.00 | 16.00 | 18.70 | 22.30 | 25.80 | 36.70 | 90.70 |
| WK-O Peak | 161 | 25.89 | 8.51 | 13.60 | 14.20 | 16.70 | 18.60 | 21.40 | 24.10 | 28.80 | 32.90 | 36.90 | 55.40 | 84.10 |
| WK-O Postdose | 75 | 18.68 | 8.53 | 11.10 | 11.10 | 11.60 | 12.60 | 13.50 | 15.90 | 22.20 | 27.80 | 29.40 | 65.20 | 65.20 |
| WK-O Trough | 177 | 14.50 | 4.47 | 10.20 | 10.20 | 10.60 | 11.00 | 12.00 | 13.40 | 15.80 | 18.50 | 21.80 | 34.40 | 50.60 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 8: Descriptive summary statistics for PiCT peak, postdose, and trough measurements
Population: Subjects who received rivaroxaban – double blind phase

| TIME POINT | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| WK12 Peak | 84 | 22.83 | 7.23 | 7.90 | 7.90 | 10.60 | 11.80 | 19.40 | 23.70 | 27.65 | 30.70 | 32.10 | 49.90 | 49.90 |
| WK12 Postdose | 3373 | 16.45 | 7.26 | 7.70 | 7.90 | 8.60 | 9.60 | 11.80 | 15.50 | 19.10 | 22.80 | 26.30 | 48.00 | 86.70 |
| WK12 Trough | 1602 | 15.32 | 7.18 | 7.90 | 7.90 | 8.50 | 9.20 | 10.90 | 14.20 | 17.80 | 21.80 | 24.80 | 39.20 | 101.40 |
| WK24 Peak | 68 | 23.62 | 9.47 | 7.90 | 7.90 | 9.90 | 13.20 | 17.60 | 22.55 | 28.20 | 32.40 | 45.60 | 55.20 | 55.20 |
| WK24 Postdose | 3285 | 16.88 | 7.77 | 7.90 | 7.90 | 8.60 | 9.50 | 12.00 | 15.80 | 19.40 | 23.60 | 28.60 | 51.30 | 85.20 |
| WK24 Trough | 1552 | 15.16 | 5.74 | 7.90 | 7.90 | 8.70 | 9.60 | 11.20 | 14.30 | 17.60 | 21.50 | 24.30 | 36.20 | 82.30 |
| WK-O Peak | 157 | 29.18 | 12.59 | 7.90 | 8.90 | 17.00 | 20.20 | 23.10 | 26.50 | 30.00 | 44.70 | 52.40 | 83.70 | 105.60 |
| WK-O Postdose | 70 | 18.85 | 11.24 | 8.00 | 8.00 | 9.80 | 10.60 | 12.60 | 16.10 | 20.40 | 29.90 | 37.40 | 80.40 | 80.40 |
| WK-O Trough | 173 | 13.38 | 6.09 | 7.90 | 7.90 | 8.30 | 8.80 | 9.70 | 11.30 | 14.90 | 20.20 | 24.50 | 42.20 | 43.90 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 9: Descriptive summary statistics for FXa peak, postdose, and trough measurements
Population: Subjects who received rivaroxaban – double blind phase

```
-------------------------------------------------------------------------------------------------------------------
TIME POINT                                   DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
             ------------------------------------------------------------------------------------------------------
                                                          RIVAROXABAN
             ------------------------------------------------------------------------------------------------------
               N    MEAN    S.D.   MIN    P1     P5     P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
-------------------------------------------------------------------------------------------------------------------
WK12 Peak      84   75.62   21.14  30.10  30.10  49.60  52.00  65.10  71.70   83.55   94.60  118.20 148.40 148.40
WK12 Postdose 3461  91.37   24.20  17.60  40.20  58.60  64.80  75.60  87.80  106.30  125.40 134.70 155.70 210.70
WK12 Trough   1639  92.91   23.32  15.30  38.30  60.20  67.10  77.90  89.90  106.80  125.50 135.70 158.10 197.00
WK24 Peak      70   79.63   24.87  27.30  27.30  50.80  53.05  64.90  73.80   93.30  115.45 120.90 165.10 165.10
WK24 Postdose 3365  90.90   24.45  15.20  37.50  56.90  64.10  75.10  87.10  105.30  125.90 135.00 159.20 188.50
WK24 Trough   1591  94.01   24.13  14.60  41.10  59.70  67.20  78.90  90.00  109.10  127.80 137.10 159.90 219.90
WK-O Peak      162  85.81   21.36  35.10  48.00  56.60  62.40  71.90  82.40   94.40  114.40 127.80 144.30 168.50
WK-O Postdose  75   90.97   20.14  49.60  49.60  62.10  64.80  77.80  87.50  100.60  122.10 131.35 146.60 146.60
WK-O Trough    178  89.60   19.99  29.70  37.80  56.20  65.30  78.40  88.85  100.80  119.70 126.50 135.70 138.60
-------------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 10: Bleeding events by availability of PT measurements
Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------
                    AVAILABLE PD          MISSING DUE TO       MISSING DUE TO
                    MEASUREMENTS          NO MEASUREMENT       OTHER REASONS*
--------------------------------------------------------------------------------

MAJOR
    WEEK 12          293 (77.5%)           6 ( 1.6%)            79 (20.9%)
    WEEK 24          289 (81.9%)           2 ( 0.6%)            62 (17.6%)
    WEEK OTHER        22 ( 100%)           0 ( 0.0%)             0 ( 0.0%)

NMCR
    WEEK 12          796 (83.1%)           3 ( 0.3%)           159 (16.6%)
    WEEK 24          783 (83.6%)          11 ( 1.2%)           143 (15.3%)
    WEEK OTHER        84 (85.7%)           2 ( 2.0%)            12 (12.2%)

EITHER
    WEEK 12         1089 (81.5%)           9 ( 0.7%)           238 (17.8%)
    WEEK 24         1072 (83.1%)          13 ( 1.0%)           205 (15.9%)
    WEEK OTHER       106 (88.3%)           2 ( 1.7%)            12 (10.0%)

NEITHER
    WEEK 12         4066 (84.8%)          45 ( 0.9%)           682 (14.2%)
    WEEK 24         3915 (85.8%)          31 ( 0.7%)           619 (13.6%)
    WEEK OTHER       714 (89.0%)          15 ( 1.9%)            73 ( 9.1%)

ALL
    WEEK 12         5155 (84.1%)          54 ( 0.9%)           920 (15.0%)
    WEEK 24         4987 (85.2%)          44 ( 0.8%)           824 (14.1%)
    WEEK OTHER       820 (88.9%)          17 ( 1.8%)            85 ( 9.2%)
--------------------------------------------------------------------------------
```
* OTHER REASONS MAY INCLUDE MISSING DATE TIME, OUT OF WINDOW, ETC.

76

Rivaroxaban: Pharmacodynamic Coagulation Analysis

```
                          Table 11: Bleeding events by availability of PiCT measurements
                    Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase
-----------------------------------------------------------------------------------------------------------
                    AVAILABLE PD          MISSING DUE TO         MISSING DUE TO
                    MEASUREMENTS          NO MEASUREMENT         OTHER REASONS*
-----------------------------------------------------------------------------------------------------------

MAJOR
    WEEK 12          285 (75.4%)           14 ( 3.7%)             79 (20.9%)
    WEEK 24          282 (79.9%)            9 ( 2.5%)             62 (17.6%)
    WEEK OTHER        20 (90.9%)            2 ( 9.1%)              0 ( 0.0%)

NMCR
    WEEK 12          785 (81.9%)           14 ( 1.5%)            159 (16.6%)
    WEEK 24          771 (82.3%)           23 ( 2.5%)            143 (15.3%)
    WEEK OTHER        83 (84.7%)            3 ( 3.1%)             12 (12.2%)

EITHER
    WEEK 12         1070 (80.1%)           28 ( 2.1%)            238 (17.8%)
    WEEK 24         1053 (81.6%)           32 ( 2.5%)            205 (15.9%)
    WEEK OTHER       103 (85.8%)            5 ( 4.2%)             12 (10.0%)

NEITHER
    WEEK 12         4006 (83.6%)          105 ( 2.2%)            682 (14.2%)
    WEEK 24         3853 (84.4%)           93 ( 2.0%)            619 (13.6%)
    WEEK OTHER       673 (83.9%)           56 ( 7.0%)             73 ( 9.1%)

ALL
    WEEK 12         5076 (82.8%)          133 ( 2.2%)            920 (15.0%)
    WEEK 24         4906 (83.8%)          125 ( 2.1%)            824 (14.1%)
    WEEK OTHER       776 (84.2%)           61 ( 6.6%)             85 ( 9.2%)
-----------------------------------------------------------------------------------------------------------
* OTHER REASONS MAY INCLUDE MISSING DATE TIME, OUT OF WINDOW, ETC.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 12: Bleeding events by availability of FXa measurements
Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------
                AVAILABLE PD        MISSING DUE TO       MISSING DUE TO
                MEASUREMENTS        NO MEASUREMENT       OTHER REASONS*
--------------------------------------------------------------------------------

MAJOR
    WEEK 12      297 (78.6%)         2 ( 0.5%)            79 (20.9%)
    WEEK 24      291 (82.4%)         0 ( 0.0%)            62 (17.6%)
    WEEK OTHER    22 ( 100%)         0 ( 0.0%)             0 ( 0.0%)

NMCR
    WEEK 12      798 (83.3%)         1 ( 0.1%)           159 (16.6%)
    WEEK 24      791 (84.4%)         3 ( 0.3%)           143 (15.3%)
    WEEK OTHER    85 (86.7%)         1 ( 1.0%)            12 (12.2%)

EITHER
    WEEK 12     1095 (82.0%)         3 ( 0.2%)           238 (17.8%)
    WEEK 24     1082 (83.9%)         3 ( 0.2%)           205 (15.9%)
    WEEK OTHER   107 (89.2%)         1 ( 0.8%)            12 (10.0%)

NEITHER
    WEEK 12     4107 (85.7%)         4 ( 0.1%)           682 (14.2%)
    WEEK 24     3945 (86.4%)         1 ( 0.0%)           619 (13.6%)
    WEEK OTHER   726 (90.5%)         3 ( 0.4%)            73 ( 9.1%)

ALL
    WEEK 12     5202 (84.9%)         7 ( 0.1%)           920 (15.0%)
    WEEK 24     5027 (85.9%)         4 ( 0.1%)           824 (14.1%)
    WEEK OTHER   833 (90.3%)         4 ( 0.4%)            85 ( 9.2%)
--------------------------------------------------------------------------------
```

* OTHER REASONS MAY INCLUDE MISSING DATE TIME, OUT OF WINDOW, ETC.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 13: Primary efficacy outcomes by availability of PT measurements
Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase

```
-------------------------------------------------------------------------------
                  AVAILABLE PD        MISSING DUE TO      MISSING DUE TO
                  MEASUREMENTS        NO MEASUREMENT      OTHER REASONS*
-------------------------------------------------------------------------------

With Event
   WEEK 12        159 (82.4%)          2 ( 1.0%)           32 (16.6%)
   WEEK 24        131 (82.9%)          0 ( 0.0%)           27 (17.1%)
   WEEK OTHER       9 (69.2%)          0 ( 0.0%)            4 (30.8%)

No Event
   WEEK 12       4996 (84.2%)         52 ( 0.9%)          888 (15.0%)
   WEEK 24       4856 (85.2%)         44 ( 0.8%)          797 (14.0%)
   WEEK OTHER     811 (89.2%)         17 ( 1.9%)           81 ( 8.9%)
-------------------------------------------------------------------------------
```
* OTHER REASONS MAY INCLUDE MISSING DATE TIME, OUT OF WINDOW, ETC.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 14: Primary efficacy outcomes by availability of PiCT measurements
Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase

--------------------------------------------------------------------------------
              AVAILABLE PD          MISSING DUE TO        MISSING DUE TO
              MEASUREMENTS          NO MEASUREMENT        OTHER REASONS*
--------------------------------------------------------------------------------

With Event
    WEEK 12        157 (81.3%)           4 ( 2.1%)            32 (16.6%)
    WEEK 24        130 (82.3%)           1 ( 0.6%)            27 (17.1%)
    WEEK OTHER       9 (69.2%)           0 ( 0.0%)             4 (30.8%)

No Event
    WEEK 12       4919 (82.9%)         129 ( 2.2%)           888 (15.0%)
    WEEK 24       4776 (83.8%)         124 ( 2.2%)           797 (14.0%)
    WEEK OTHER     767 (84.4%)          61 ( 6.7%)            81 ( 8.9%)
--------------------------------------------------------------------------------
* OTHER REASONS MAY INCLUDE MISSING DATE TIME, OUT OF WINDOW, ETC.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 15: Primary efficacy outcomes by availability of FXa measurements
Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase

| | AVAILABLE PD MEASUREMENTS | MISSING DUE TO NO MEASUREMENT | MISSING DUE TO OTHER REASONS* |
|---|---|---|---|
| **With Event** | | | |
| WEEK 12 | 160 (82.9%) | 1 ( 0.5%) | 32 (16.6%) |
| WEEK 24 | 131 (82.9%) | 0 ( 0.0%) | 27 (17.1%) |
| WEEK OTHER | 9 (69.2%) | 0 ( 0.0%) | 4 (30.8%) |
| **No Event** | | | |
| WEEK 12 | 5042 (84.9%) | 6 ( 0.1%) | 888 (15.0%) |
| WEEK 24 | 4896 (85.9%) | 4 ( 0.1%) | 797 (14.0%) |
| WEEK OTHER | 824 (90.6%) | 4 ( 0.4%) | 81 ( 8.9%) |

* OTHER REASONS MAY INCLUDE MISSING DATE TIME, OUT OF WINDOW, ETC.

81

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 16: Descriptive summary statistics for PT peak, postdose, and trough measurements
Subgroup=Dose, Population: Subjects who received rivaroxaban - double blind phase

---

SUBGROUP AND TIME POINT                        DESCR. STATISTIC OF PT (s) MEASUREMENT

---

RIVAROXABAN

---

| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **15 mg** | | | | | | | | | | | | | | |
| WK12 Peak | 17 | 26.78 | 7.48 | 10.30 | 10.30 | 10.30 | 20.70 | 22.40 | 26.40 | 28.60 | 34.30 | 46.00 | 46.00 | 46.00 |
| WK12 Postdose | 626 | 18.45 | 8.01 | 8.20 | 11.20 | 12.30 | 12.70 | 14.40 | 16.70 | 19.90 | 24.60 | 28.30 | 49.80 | 118.60 |
| WK12 Trough | 355 | 17.29 | 5.72 | 11.00 | 11.30 | 12.20 | 12.50 | 14.00 | 16.00 | 19.50 | 23.00 | 26.40 | 33.80 | 86.50 |
| WK24 Peak | 10 | 22.81 | 8.21 | 14.30 | 14.30 | 14.30 | 14.35 | 14.50 | 21.20 | 29.80 | 34.20 | 36.00 | 36.00 | 36.00 |
| WK24 Postdose | 571 | 19.26 | 9.58 | 10.60 | 11.10 | 12.20 | 13.00 | 14.60 | 16.90 | 20.90 | 25.70 | 31.40 | 68.30 | 119.00 |
| WK24 Trough | 365 | 17.22 | 5.55 | 10.60 | 11.20 | 12.30 | 12.80 | 14.10 | 15.80 | 18.90 | 22.50 | 25.90 | 36.70 | 76.60 |
| WK-O Peak | 25 | 26.56 | 14.12 | 13.60 | 13.60 | 14.50 | 17.70 | 19.80 | 24.00 | 26.60 | 36.90 | 50.20 | 84.10 | 84.10 |
| WK-O Postdose | 15 | 17.07 | 4.62 | 11.10 | 11.10 | 11.10 | 11.30 | 13.00 | 16.90 | 19.80 | 24.10 | 26.90 | 26.90 | 26.90 |
| WK-O Trough | 29 | 16.11 | 4.78 | 10.70 | 10.70 | 11.50 | 11.80 | 13.30 | 14.70 | 17.30 | 22.00 | 23.00 | 34.40 | 34.40 |
| | | | | | | | | | | | | | | |
| **20 mg** | | | | | | | | | | | | | | |
| WK12 Peak | 66 | 24.48 | 7.99 | 12.60 | 12.60 | 13.60 | 15.00 | 18.90 | 22.90 | 28.00 | 36.70 | 38.60 | 52.50 | 52.50 |
| WK12 Postdose | 2806 | 17.98 | 6.39 | 9.90 | 10.70 | 12.10 | 12.80 | 14.30 | 16.70 | 19.80 | 23.80 | 26.90 | 44.60 | 94.60 |
| WK12 Trough | 1267 | 17.35 | 7.58 | 10.00 | 11.00 | 12.10 | 12.50 | 13.70 | 15.80 | 18.80 | 22.50 | 25.50 | 47.00 | 124.00 |
| WK24 Peak | 60 | 25.38 | 9.00 | 9.90 | 9.90 | 13.55 | 15.60 | 19.30 | 24.60 | 30.05 | 35.70 | 39.90 | 57.30 | 57.30 |
| WK24 Postdose | 2759 | 18.49 | 7.86 | 9.50 | 10.90 | 12.10 | 12.80 | 14.40 | 16.80 | 20.10 | 24.80 | 28.50 | 52.20 | 118.60 |
| WK24 Trough | 1221 | 17.13 | 5.76 | 9.80 | 11.00 | 11.80 | 12.50 | 13.90 | 16.00 | 18.60 | 22.30 | 25.80 | 36.00 | 90.70 |
| WK-O Peak | 136 | 25.77 | 7.10 | 14.20 | 14.30 | 16.70 | 18.80 | 21.80 | 24.15 | 29.70 | 32.90 | 36.80 | 51.50 | 55.40 |
| WK-O Postdose | 60 | 19.08 | 9.24 | 11.40 | 11.40 | 12.18 | 12.65 | 13.50 | 15.85 | 22.30 | 28.40 | 31.00 | 65.20 | 65.20 |
| WK-O Trough | 148 | 14.19 | 4.36 | 10.20 | 10.20 | 10.60 | 10.80 | 11.75 | 13.15 | 15.15 | 18.30 | 20.70 | 29.90 | 50.60 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 17: Descriptive summary statistics for PiCT peak, postdose, and trough measurements
Subgroup=Dose, Population: Subjects who received rivaroxaban - double blind phase

--------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                    DESCR. STATISTIC OF PiCT (s) MEASUREMENT
       --------------------------------------------------------------------------------------------
                                                            RIVAROXABAN
       --------------------------------------------------------------------------------------------
              N    MEAN    S.D.   MIN    P1     P5    P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------

15 mg
   WK12 Peak      17   23.92   5.93   7.90   7.90   7.90  18.40  20.80   24.40  27.70  30.90  32.50  32.50  32.50
   WK12 Postdose 608   16.04   7.16   7.90   7.90   8.70   9.40  11.00   15.00  18.85  22.40  26.00  46.30  80.70
   WK12 Trough   350   15.17   6.80   7.90   7.90   8.40   9.00  10.70   14.10  17.80  21.95  24.80  37.10  73.60
   WK24 Peak      10   17.79   8.41   7.90   7.90   7.90   8.85   9.90   15.80  26.30  29.60  32.30  32.30  32.30
   WK24 Postdose 561   16.38   7.93   7.90   7.90   8.60   9.00  11.10   15.30  19.30  23.50  27.10  51.10  85.20
   WK24 Trough   356   14.97   5.83   7.90   8.00   8.90   9.40  10.75   14.20  17.30  20.40  24.30  38.10  61.60
   WK-O Peak      22   29.09  14.79   8.90   8.90  10.30  16.90  22.10   25.60  28.70  52.40  56.90  71.20  71.20
   WK-O Postdose  14   17.11   6.65   8.00   8.00   8.00  10.60  13.60   16.50  18.20  21.10  36.80  36.80  36.80
   WK-O Trough    25   13.44   4.35   8.80   8.80   9.10   9.10  10.20   12.50  15.60  19.20  19.90  26.60  26.60

20 mg
   WK12 Peak      67   22.55   7.54   8.00   8.00  10.60  11.30  18.10   23.00  27.60  30.70  32.10  49.90  49.90
   WK12 Postdose 2765  16.54   7.28   7.70   7.90   8.60   9.60  11.90   15.70  19.20  22.90  26.30  49.50  86.70
   WK12 Trough  1252   15.36   7.28   7.90   7.90   8.60   9.30  10.90   14.20  17.80  21.80  24.80  43.40 101.40
   WK24 Peak      58   24.62   9.34   9.30   9.30  10.40  14.30  19.50   23.20  28.80  33.00  47.80  55.20  55.20
   WK24 Postdose 2724  16.98   7.73   7.90   7.90   8.60   9.70  12.20   15.90  19.50  23.70  28.70  52.10  83.70
   WK24 Trough  1196   15.22   5.72   7.90   7.90   8.70   9.60  11.40   14.30  17.70  21.60  24.30  33.70  82.30
   WK-O Peak     135   29.19  12.26   7.90  13.40  18.90  20.40  23.30   26.70  30.10  36.30  51.20  83.70 105.60
   WK-O Postdose  56   19.28  12.13   8.00   8.00   9.80  10.60  12.50   15.50  21.05  30.20  46.90  80.40  80.40
   WK-O Trough   148   13.37   6.34   7.90   7.90   8.20   8.70   9.55   11.30  14.85  20.90  24.50  42.20  43.90

--------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 18: Descriptive summary statistics for FXa peak, postdose, and trough measurements
Subgroup=Dose, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |

| SUBGROUP AND TIME POINT | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15 mg | | | | | | | | | | | | | | |
| WK12 Peak | 17 | 75.34 | 26.75 | 30.10 | 30.10 | 30.10 | 49.60 | 65.10 | 70.00 | 78.90 | 130.70 | 141.70 | 141.70 | 141.70 |
| WK12 Postdose | 633 | 88.61 | 24.09 | 24.10 | 30.70 | 54.40 | 62.00 | 72.60 | 85.90 | 100.10 | 121.80 | 132.50 | 161.60 | 178.80 |
| WK12 Trough | 358 | 90.28 | 24.05 | 26.20 | 33.20 | 57.40 | 63.30 | 77.00 | 87.50 | 100.60 | 122.50 | 135.10 | 162.00 | 197.00 |
| WK24 Peak | 10 | 77.39 | 32.16 | 27.30 | 27.30 | 27.30 | 28.80 | 55.10 | 85.15 | 93.50 | 117.90 | 120.10 | 120.10 | 120.10 |
| WK24 Postdose | 578 | 86.64 | 24.31 | 20.60 | 26.40 | 49.40 | 59.60 | 72.10 | 84.45 | 96.70 | 119.70 | 130.90 | 159.70 | 186.10 |
| WK24 Trough | 366 | 92.46 | 25.59 | 14.60 | 32.00 | 56.60 | 64.50 | 78.20 | 89.50 | 106.20 | 123.70 | 135.70 | 165.60 | 219.90 |
| WK-O Peak | 26 | 73.24 | 16.05 | 35.10 | 35.10 | 49.80 | 54.80 | 61.00 | 75.70 | 85.00 | 94.00 | 97.50 | 98.70 | 98.70 |
| WK-O Postdose | 15 | 80.72 | 16.29 | 63.60 | 63.60 | 63.60 | 63.70 | 64.80 | 79.60 | 89.50 | 111.90 | 112.40 | 112.40 | 112.40 |
| WK-O Trough | 30 | 79.06 | 15.30 | 48.50 | 48.50 | 50.40 | 53.50 | 68.80 | 81.50 | 91.30 | 96.55 | 97.40 | 102.00 | 102.00 |
| | | | | | | | | | | | | | | |
| 20 mg | | | | | | | | | | | | | | |
| WK12 Peak | 67 | 75.70 | 19.71 | 38.90 | 38.90 | 50.70 | 54.30 | 65.10 | 71.80 | 84.30 | 94.60 | 114.40 | 148.40 | 148.40 |
| WK12 Postdose | 2828 | 91.99 | 24.19 | 17.60 | 41.90 | 59.80 | 65.30 | 76.20 | 88.30 | 107.45 | 126.20 | 135.60 | 155.60 | 210.70 |
| WK12 Trough | 1281 | 93.64 | 23.07 | 15.30 | 44.20 | 61.80 | 68.50 | 78.60 | 90.40 | 108.20 | 125.90 | 135.70 | 157.90 | 184.20 |
| WK24 Peak | 60 | 80.01 | 23.76 | 46.90 | 46.90 | 51.25 | 54.00 | 65.35 | 72.85 | 89.05 | 115.05 | 123.75 | 165.10 | 165.10 |
| WK24 Postdose | 2787 | 91.78 | 24.39 | 15.20 | 40.40 | 58.30 | 64.90 | 75.70 | 87.50 | 107.00 | 126.50 | 136.00 | 159.20 | 188.50 |
| WK24 Trough | 1225 | 94.47 | 23.67 | 23.20 | 45.70 | 61.00 | 68.50 | 79.00 | 90.30 | 110.20 | 128.10 | 137.50 | 157.30 | 184.70 |
| WK-O Peak | 136 | 88.21 | 21.45 | 48.00 | 49.20 | 59.30 | 64.70 | 73.25 | 85.85 | 96.40 | 120.90 | 129.30 | 144.30 | 168.50 |
| WK-O Postdose | 60 | 93.54 | 20.31 | 49.60 | 49.60 | 60.70 | 74.70 | 80.40 | 89.25 | 103.85 | 126.40 | 132.48 | 146.60 | 146.60 |
| WK-O Trough | 148 | 91.74 | 20.19 | 29.70 | 37.80 | 58.60 | 67.90 | 80.55 | 90.65 | 105.20 | 120.70 | 126.80 | 135.70 | 138.60 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 19: Descriptive summary statistics for PT peak measurements
Subgroup=Gender, Population: Subjects who received rivaroxaban – double blind phase

```
------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF PT (s) MEASUREMENT
                       -------------------------------------------------------------------------
                                                         RIVAROXABAN
                       -------------------------------------------------------------------------
            N    MEAN    S.D.   MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX
------------------------------------------------------------------------------------------------
MALE
   WEEK 12   55   23.88   7.52   12.60  12.60  13.60  15.00  18.70   22.60   27.20  34.40  40.60  46.00  46.00
   WEEK 24   43   24.82   9.34    9.90   9.90  14.50  15.10  19.10   23.90   27.60  32.90  40.80  57.30  57.30
   WEEK OTHER 99  24.60   5.99   14.20  14.20  15.60  17.60  21.10   23.80   27.30  31.60  32.40  48.80  48.80

FEMALE
   WEEK 12   28   27.06   8.33   10.30  10.30  12.70  15.40  22.40   26.70   31.85  36.70  38.60  52.50  52.50
   WEEK 24   27   25.32   8.26   12.50  12.50  14.30  14.40  17.10   26.20   31.90  37.00  37.20  39.00  39.00
   WEEK OTHER 62  27.95  11.20   13.60  13.60  17.70  19.50  21.80   24.20   32.20  36.80  50.60  84.10  84.10
------------------------------------------------------------------------------------------------
```
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

85

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 20: Descriptive summary statistics for PiCT peak measurements
Subgroup=Gender, Population: Subjects who received rivaroxaban – double blind phase

```
--------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                        DESCR. STATISTIC OF PiCT (s) MEASUREMENT
                          ------------------------------------------------------------------------
                                                         RIVAROXABAN
                          ------------------------------------------------------------------------
             N    MEAN    S.D.   MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------
MALE
   WEEK 12   55   22.24   7.46   8.00   8.00   10.20  11.20  18.10  22.00    25.80  30.70  31.70  49.90  49.90
   WEEK 24   42   24.48   10.56  7.90   7.90   10.40  13.50  17.80  22.80    28.60  33.00  47.80  55.20  55.20
   WEEK OTHER 98  29.70   14.23  7.90   7.90   17.00  19.60  23.00  26.70    30.90  42.20  62.80  105.60 105.60

FEMALE
   WEEK 12   29   23.96   6.76   7.90   7.90   11.30  11.80  20.10  25.60    28.60  32.10  32.50  35.30  35.30
   WEEK 24   26   22.22   7.37   9.80   9.80   9.90   10.40  16.10  22.30    27.80  31.70  32.30  33.60  33.60
   WEEK OTHER 59  28.32   9.32   8.90   8.90   16.90  20.90  23.10  26.40    29.30  45.30  52.40  59.00  59.00
--------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

86

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 21: Descriptive summary statistics for FXa peak measurements
Subgroup=Gender, Population: Subjects who received rivaroxaban — double blind phase

```
--------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                            DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                                      ------------------------------------------------------------------
                                                              RIVAROXABAN
                                      ------------------------------------------------------------------
                       N    MEAN    S.D.   MIN    P1     P5    P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------
MALE
   WEEK 12            55   75.30  19.30  30.10  30.10  49.60  50.70  65.50  74.20  84.30   93.30  114.40 148.40 148.40
   WEEK 24            43   80.42  22.07  30.30  30.30  52.40  64.20  68.70  74.90  89.00  109.00 112.80 165.10 165.10
   WEEK OTHER        100   85.18  20.48  35.10  41.55  55.75  61.95  72.80  81.80  93.90  116.30 127.50 140.10 144.30

FEMALE
   WEEK 12            29   76.23  24.61  38.90  38.90  52.00  54.30  65.10  69.40  80.90  130.70 141.70 144.00 144.00
   WEEK 24            27   78.37  29.19  27.30  27.30  46.90  51.00  54.40  67.70 114.80  120.10 120.90 137.90 137.90
   WEEK OTHER         62   86.83  22.83  49.20  49.20  56.80  63.10  71.60  84.95  99.60  112.50 129.30 168.50 168.50
--------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

87

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 22: Descriptive summary statistics for PT postdose measurements
Subgroup=Gender, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| MALE | | | | | | | | | | | | | | |
| WEEK 12 | 2054 | 18.32 | 6.63 | 9.90 | 11.00 | 12.30 | 13.00 | 14.50 | 16.95 | 20.10 | 24.30 | 28.00 | 47.30 | 94.60 |
| WEEK 24 | 2025 | 18.91 | 8.21 | 9.50 | 11.00 | 12.20 | 13.00 | 14.70 | 17.10 | 20.50 | 25.30 | 30.00 | 56.20 | 119.00 |
| WEEK OTHER | 47 | 18.54 | 9.65 | 11.40 | 11.40 | 12.05 | 12.70 | 13.40 | 15.80 | 20.70 | 24.50 | 32.60 | 65.20 | 65.20 |
| FEMALE | | | | | | | | | | | | | | |
| WEEK 12 | 1378 | 17.68 | 6.83 | 8.20 | 10.60 | 11.90 | 12.50 | 14.00 | 16.40 | 19.40 | 23.20 | 26.20 | 45.90 | 118.60 |
| WEEK 24 | 1305 | 18.16 | 8.13 | 9.60 | 10.90 | 12.00 | 12.60 | 14.10 | 16.40 | 19.70 | 24.00 | 27.90 | 47.30 | 106.90 |
| WEEK OTHER | 28 | 18.91 | 6.38 | 11.10 | 11.10 | 11.30 | 12.30 | 13.60 | 17.75 | 27.00 | 28.80 | 28.80 | 29.40 | 29.40 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

88

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 23: Descriptive summary statistics for PiCT postdose measurements
Subgroup=Gender, Population: Subjects who received rivaroxaban – double blind phase

```
-------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                         DESCR. STATISTIC OF PiCT (s) MEASUREMENT
                        -------------------------------------------------------------------------------------
                                                             RIVAROXABAN
                        -------------------------------------------------------------------------------------
             N    MEAN    S.D.   MIN    P1     P5    P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
-------------------------------------------------------------------------------------------------------------
MALE
   WEEK 12    2017  16.50   6.62   7.70   7.90   8.60   9.70  12.10   15.80   19.30  22.70  25.80  46.00  69.30
   WEEK 24    1991  17.05   7.62   7.90   7.90   8.60   9.70  12.20   16.20   19.60  23.90  28.70  51.10  77.40
   WEEK OTHER   45  19.37  12.85   8.00   8.00  10.00  10.60  12.40   16.20   20.90  30.20  46.90  80.40  80.40

FEMALE
   WEEK 12    1356  16.37   8.13   7.90   7.90   8.60   9.50  11.25   15.10   18.90  22.90  27.70  54.00  86.70
   WEEK 24    1294  16.61   7.98   7.90   7.90   8.60   9.40  11.60   15.40   19.10  23.20  28.50  53.60  85.20
   WEEK OTHER   25  17.92   7.70   8.00   8.00   9.80  10.60  12.90   16.00   19.40  29.60  36.80  37.40  37.40
-------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 24: Descriptive summary statistics for FXa postdose measurements
Subgroup=Gender, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| MALE | | | | | | | | | | | | | | |
| WEEK 12 | 2070 | 88.35 | 23.57 | 17.60 | 38.90 | 56.20 | 63.05 | 72.60 | 85.50 | 97.50 | 122.25 | 132.50 | 152.60 | 210.70 |
| WEEK 24 | 2047 | 88.35 | 24.08 | 15.20 | 35.80 | 55.30 | 61.70 | 73.30 | 84.90 | 97.80 | 123.10 | 132.80 | 156.40 | 186.10 |
| WEEK OTHER | 47 | 89.67 | 17.50 | 59.30 | 59.30 | 63.60 | 70.70 | 77.30 | 87.90 | 97.50 | 113.70 | 130.20 | 134.90 | 134.90 |
| FEMALE | | | | | | | | | | | | | | |
| WEEK 12 | 1391 | 95.87 | 24.44 | 24.10 | 41.90 | 61.90 | 68.50 | 80.00 | 91.90 | 112.90 | 129.60 | 140.30 | 159.20 | 205.60 |
| WEEK 24 | 1318 | 94.86 | 24.49 | 20.60 | 41.40 | 61.10 | 67.20 | 78.60 | 90.65 | 112.40 | 129.10 | 138.20 | 159.30 | 188.50 |
| WEEK OTHER | 28 | 93.16 | 24.13 | 49.60 | 49.60 | 57.90 | 63.70 | 80.05 | 86.95 | 112.20 | 128.20 | 133.60 | 146.60 | 146.60 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 25: Descriptive summary statistics for PT trough measurements
Subgroup=Gender, Population: Subjects who received rivaroxaban – double blind phase

```
-----------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF PT (s) MEASUREMENT
                        -----------------------------------------------------------------------------
                                                          RIVAROXABAN
                        -----------------------------------------------------------------------------
              N    MEAN   S.D.   MIN    P1     P5     P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
-----------------------------------------------------------------------------------------------------
MALE
   WEEK 12    966  17.93  8.51   10.30  11.10  12.20  12.70  14.00  16.20  19.40  23.30  26.60  55.80  124.00
   WEEK 24    935  17.62  6.02   9.80   11.30  12.10  12.90  14.20  16.30  19.40  22.90  26.70  38.00  80.50
   WEEK OTHER 108  14.61  4.66   10.20  10.30  10.70  11.00  12.10  13.60  15.90  18.50  20.70  29.90  50.60
FEMALE
   WEEK 12    656  16.46  4.57   10.00  11.00  11.90  12.40  13.50  15.40  18.10  21.30  24.30  34.70  59.50
   WEEK 24    651  16.47  5.17   10.40  10.70  11.70  12.40  13.60  15.30  18.00  21.40  24.70  33.30  90.70
   WEEK OTHER 69   14.34  4.19   10.20  10.20  10.60  10.70  11.60  13.00  15.40  18.70  22.00  34.40  34.40
-----------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

91

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 26: Descriptive summary statistics for PiCT trough measurements
Subgroup=Gender, Population: Subjects who received rivaroxaban – double blind phase

```
--------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF PiCT (s) MEASUREMENT
                         -------------------------------------------------------------------------------------
                                                              RIVAROXABAN
                         -------------------------------------------------------------------------------------
               N    MEAN   S.D.   MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------------
MALE
   WEEK 12    953   15.48  7.21   7.90   7.90   8.50   9.20   11.10  14.30    18.00  22.10  25.50  43.40  98.00
   WEEK 24    913   15.35  5.44   7.90   7.90   8.90   9.80   11.50  14.70    18.00  21.50  24.40  35.40  65.50
   WEEK OTHER 108   13.84  6.26   7.90   7.90   8.10   8.70   10.00  12.05    15.35  21.30  24.50  39.90  43.90

FEMALE
   WEEK 12    649   15.09  7.14   7.90   7.90   8.60   9.20   10.70  14.10    17.50  21.40  24.00  38.80  101.40
   WEEK 24    639   14.89  6.14   7.90   7.90   8.60   9.20   10.80  13.80    17.20  21.50  24.20  37.50  82.30
   WEEK OTHER 65    12.62  5.75   8.10   8.10   8.30   8.80   9.50   10.80    13.40  18.70  21.60  42.20  42.20
--------------------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 27: Descriptive summary statistics for FXa trough measurements
Subgroup=Gender, Population: Subjects who received rivaroxaban – double blind phase

```
------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                                 ---------------------------------------------------------------------------
                                                              RIVAROXABAN
                                 ---------------------------------------------------------------------------
                     N     MEAN    S.D.    MIN    P1     P5     P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
------------------------------------------------------------------------------------------------------------
MALE
   WEEK 12          976   89.99   22.14   26.20  36.50  59.00  65.70  75.95   87.60  97.90  121.40 132.50 153.20 184.20
   WEEK 24          939   90.89   23.53   14.60  38.50  58.00  65.40  76.80   87.60  102.10 124.00 134.00 151.70 219.90
   WEEK OTHER       108   87.21   17.61   29.70  48.20  61.00  66.20  77.25   85.90  95.65  113.30 119.70 126.80 132.90

FEMALE
   WEEK 12          663   97.20   24.36   15.30  44.80  61.80  70.30  82.80   92.70  114.20 129.80 139.80 162.00 197.00
   WEEK 24          652   98.50   24.30   24.90  49.80  64.00  71.60  82.20   93.85  114.25 130.50 141.40 163.60 198.90
   WEEK OTHER        70   93.29   22.83   37.80  37.80  54.60  60.80  79.60   92.30  107.40 125.90 129.40 138.60 138.60
------------------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 28: Descriptive summary statistics for PT peak measurements
Subgroup=Age, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| < 65 | | | | | | | | | | | | | | |
| WEEK 12 | 10 | 21.64 | 7.25 | 16.20 | 16.20 | 16.20 | 16.20 | 17.90 | 19.20 | 21.80 | 33.25 | 40.60 | 40.60 | 40.60 |
| WEEK 24 | 15 | 19.98 | 6.06 | 11.90 | 11.90 | 11.90 | 12.50 | 15.10 | 18.60 | 25.00 | 27.20 | 33.40 | 33.40 | 33.40 |
| WEEK OTHER | 75 | 23.71 | 5.37 | 14.20 | 14.20 | 15.60 | 17.40 | 20.50 | 23.30 | 26.20 | 31.40 | 32.30 | 47.90 | 47.90 |
| 65 – 75 | | | | | | | | | | | | | | |
| WEEK 12 | 30 | 23.61 | 5.93 | 12.60 | 12.60 | 13.60 | 14.55 | 20.50 | 22.90 | 27.20 | 30.95 | 34.40 | 38.60 | 38.60 |
| WEEK 24 | 29 | 24.54 | 7.96 | 9.90 | 9.90 | 15.20 | 17.00 | 19.80 | 23.80 | 27.60 | 32.30 | 32.90 | 54.50 | 54.50 |
| WEEK OTHER | 56 | 27.18 | 7.82 | 16.70 | 16.70 | 18.60 | 19.60 | 22.10 | 25.05 | 30.70 | 35.60 | 48.80 | 55.40 | 55.40 |
| > 75 | | | | | | | | | | | | | | |
| WEEK 12 | 43 | 26.66 | 8.91 | 10.30 | 10.30 | 13.00 | 15.40 | 21.50 | 26.30 | 32.10 | 37.90 | 41.20 | 52.50 | 52.50 |
| WEEK 24 | 26 | 28.43 | 9.93 | 14.30 | 14.30 | 14.40 | 14.50 | 20.40 | 29.05 | 34.40 | 39.00 | 40.80 | 57.30 | 57.30 |
| WEEK OTHER | 30 | 28.92 | 13.61 | 13.60 | 13.60 | 14.50 | 18.65 | 20.80 | 25.55 | 32.40 | 43.55 | 50.60 | 84.10 | 84.10 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

94

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 29: Descriptive summary statistics for PiCT peak measurements
Subgroup=Age, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| < 65 | | | | | | | | | | | | | | |
| WEEK 12 | 10 | 25.32 | 10.19 | 13.10 | 13.10 | 13.10 | 15.60 | 19.10 | 23.75 | 29.30 | 40.65 | 49.90 | 49.90 | 49.90 |
| WEEK 24 | 14 | 21.21 | 10.01 | 9.30 | 9.30 | 9.30 | 10.40 | 16.00 | 18.65 | 24.50 | 33.00 | 47.80 | 47.80 | 47.80 |
| WEEK OTHER | 74 | 28.69 | 11.18 | 7.90 | 7.90 | 16.90 | 19.60 | 22.60 | 26.40 | 30.80 | 45.30 | 51.20 | 83.70 | 83.70 |
| 65 – 75 | | | | | | | | | | | | | | |
| WEEK 12 | 30 | 21.90 | 6.32 | 8.00 | 8.00 | 10.60 | 11.00 | 19.70 | 22.50 | 25.70 | 30.20 | 30.90 | 31.70 | 31.70 |
| WEEK 24 | 29 | 23.24 | 9.18 | 7.90 | 7.90 | 10.40 | 13.50 | 18.40 | 22.30 | 25.80 | 32.40 | 45.60 | 53.60 | 53.60 |
| WEEK OTHER | 55 | 30.78 | 15.21 | 17.20 | 17.20 | 20.10 | 20.90 | 24.60 | 26.70 | 30.00 | 35.90 | 71.20 | 105.60 | 105.60 |
| > 75 | | | | | | | | | | | | | | |
| WEEK 12 | 44 | 22.90 | 7.08 | 7.90 | 7.90 | 10.20 | 11.80 | 19.45 | 24.20 | 27.75 | 30.60 | 32.50 | 35.30 | 35.30 |
| WEEK 24 | 25 | 25.40 | 9.54 | 9.80 | 9.80 | 9.90 | 13.20 | 20.00 | 26.90 | 30.40 | 32.30 | 33.60 | 55.20 | 55.20 |
| WEEK OTHER | 28 | 27.35 | 10.30 | 8.90 | 8.90 | 10.30 | 16.90 | 22.60 | 26.35 | 30.00 | 44.70 | 52.40 | 56.90 | 56.90 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 30: Descriptive summary statistics for FXa peak measurements
Subgroup=Age, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| < 65 | | | | | | | | | | | | | | |
| WEEK 12 | 10 | 78.17 | 11.22 | 60.70 | 60.70 | 60.70 | 61.05 | 71.60 | 80.45 | 82.80 | 92.10 | 98.00 | 98.00 | 98.00 |
| WEEK 24 | 15 | 96.21 | 24.19 | 74.90 | 74.90 | 74.90 | 75.00 | 75.30 | 94.60 | 109.00 | 115.60 | 165.10 | 165.10 | 165.10 |
| WEEK OTHER | 75 | 89.42 | 21.49 | 48.00 | 48.00 | 55.20 | 65.20 | 75.40 | 87.40 | 96.00 | 126.20 | 131.10 | 144.30 | 144.30 |
| 65 – 75 | | | | | | | | | | | | | | |
| WEEK 12 | 30 | 79.30 | 21.27 | 44.80 | 44.80 | 49.60 | 59.35 | 67.70 | 73.45 | 89.10 | 109.15 | 118.20 | 148.40 | 148.40 |
| WEEK 24 | 29 | 79.10 | 24.24 | 30.30 | 30.30 | 50.80 | 51.50 | 66.60 | 72.80 | 89.00 | 120.90 | 126.60 | 137.90 | 137.90 |
| WEEK OTHER | 56 | 87.80 | 20.51 | 59.30 | 59.30 | 62.40 | 64.80 | 76.05 | 82.35 | 95.60 | 113.40 | 129.30 | 168.50 | 168.50 |
| > 75 | | | | | | | | | | | | | | |
| WEEK 12 | 44 | 72.54 | 22.59 | 30.10 | 30.10 | 49.60 | 50.70 | 59.95 | 69.50 | 79.95 | 87.80 | 130.70 | 144.00 | 144.00 |
| WEEK 24 | 26 | 70.66 | 21.73 | 27.30 | 27.30 | 46.90 | 51.00 | 55.10 | 67.05 | 72.90 | 115.30 | 115.70 | 120.10 | 120.10 |
| WEEK OTHER | 31 | 73.49 | 18.44 | 35.10 | 35.10 | 49.20 | 56.60 | 61.00 | 71.90 | 86.00 | 102.40 | 108.00 | 110.20 | 110.20 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

96

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 31: Descriptive summary statistics for PT postdose measurements
Subgroup=Age, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| < 65 | | | | | | | | | | | | | | |
| WEEK 12 | 896 | 17.06 | 6.41 | 8.20 | 10.50 | 11.50 | 12.30 | 13.55 | 15.70 | 18.75 | 22.10 | 25.50 | 47.30 | 94.60 |
| WEEK 24 | 875 | 18.37 | 9.40 | 9.50 | 10.40 | 11.70 | 12.40 | 13.90 | 16.20 | 19.50 | 25.00 | 31.30 | 68.40 | 106.90 |
| WEEK OTHER | 25 | 18.18 | 8.50 | 11.60 | 11.60 | 12.05 | 12.60 | 13.50 | 14.70 | 21.00 | 25.00 | 32.60 | 50.90 | 50.90 |
| 65 – 75 | | | | | | | | | | | | | | |
| WEEK 12 | 1353 | 18.18 | 6.72 | 9.90 | 10.90 | 12.20 | 12.90 | 14.50 | 16.80 | 20.00 | 24.10 | 27.10 | 47.70 | 94.20 |
| WEEK 24 | 1372 | 18.37 | 7.35 | 9.70 | 10.90 | 12.30 | 12.90 | 14.50 | 16.95 | 20.05 | 24.20 | 27.90 | 47.70 | 118.60 |
| WEEK OTHER | 31 | 19.24 | 9.96 | 11.40 | 11.40 | 12.30 | 12.80 | 13.20 | 16.70 | 22.20 | 27.80 | 28.80 | 65.20 | 65.20 |
| > 75 | | | | | | | | | | | | | | |
| WEEK 12 | 1183 | 18.68 | 6.87 | 10.30 | 11.50 | 12.50 | 13.20 | 14.80 | 17.40 | 20.60 | 24.30 | 28.20 | 45.90 | 118.60 |
| WEEK 24 | 1083 | 19.14 | 8.13 | 9.60 | 11.30 | 12.60 | 13.30 | 14.90 | 17.30 | 20.90 | 25.70 | 30.60 | 53.20 | 119.00 |
| WEEK OTHER | 19 | 18.42 | 6.03 | 11.10 | 11.10 | 11.10 | 11.30 | 13.50 | 15.80 | 24.10 | 28.00 | 29.40 | 29.40 | 29.40 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

97

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 32: Descriptive summary statistics for PiCT postdose measurements
Subgroup=Age, Population: Subjects who received rivaroxaban – double blind phase

```
----------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF PiCT (s) MEASUREMENT
                    -------------------------------------------------------------------------------
                                                         RIVAROXABAN
                    -------------------------------------------------------------------------------
            N    MEAN    S.D.    MIN     P1     P5    P10    Q25  MEDIAN    Q75    P90    P95    P99    MAX
----------------------------------------------------------------------------------------------------
< 65
   WEEK 12    885   15.92    7.99    7.70    7.90    8.40    9.20   10.90   14.80   18.40   22.10   25.80   57.50   78.80
   WEEK 24    867   16.83    8.51    7.90    7.90    8.40    9.20   11.90   15.40   19.10   23.40   31.00   54.10   83.70
   WEEK OTHER  25   20.62   15.45   10.00   10.00   10.60   10.60   12.90   15.10   20.40   35.70   52.50   80.40   80.40

65 – 75
   WEEK 12   1333   16.46    6.72    7.70    7.90    8.50    9.60   12.00   15.60   19.20   23.20   26.30   46.00   65.60
   WEEK 24   1353   16.74    7.26    7.90    7.90    8.60    9.70   12.00   15.90   19.30   23.60   27.00   49.60   77.50
   WEEK OTHER  27   18.05    8.36    8.00    8.00    8.80    9.80   12.10   16.20   21.90   29.60   30.20   46.90   46.90

> 75
   WEEK 12   1155   16.84    7.26    7.90    8.00    9.00    9.80   12.20   16.20   19.60   22.70   27.10   48.00   86.70
   WEEK 24   1065   17.09    7.77    7.90    7.90    8.80    9.60   12.10   16.20   20.00   23.60   28.30   51.30   85.20
   WEEK OTHER  18   17.59    7.85    8.00    8.00    8.00   10.20   12.60   16.70   18.20   36.80   37.40   37.40   37.40
----------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 33: Descriptive summary statistics for FXa postdose measurements
Subgroup=Age, Population: Subjects who received rivaroxaban – double blind phase

SUBGROUP AND TIME POINT

DESCR. STATISTIC OF FXa ( % ) MEASUREMENT

RIVAROXABAN

| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| < 65 | | | | | | | | | | | | | | |
| WEEK 12 | 904 | 99.01 | 26.68 | 17.60 | 37.90 | 62.10 | 69.00 | 81.65 | 94.30 | 117.80 | 133.40 | 143.10 | 167.10 | 210.70 |
| WEEK 24 | 886 | 98.65 | 27.95 | 22.80 | 32.00 | 57.00 | 67.40 | 80.50 | 94.00 | 118.70 | 135.90 | 146.70 | 173.60 | 188.50 |
| WEEK OTHER | 25 | 98.17 | 21.47 | 59.30 | 59.30 | 62.10 | 74.60 | 82.50 | 95.40 | 112.00 | 131.35 | 133.60 | 134.90 | 134.90 |
| 65 – 75 | | | | | | | | | | | | | | |
| WEEK 12 | 1362 | 91.03 | 23.24 | 22.60 | 38.90 | 59.20 | 65.50 | 76.10 | 87.80 | 104.20 | 124.50 | 133.40 | 152.50 | 180.90 |
| WEEK 24 | 1384 | 90.05 | 22.61 | 24.50 | 37.70 | 58.80 | 65.20 | 75.20 | 86.50 | 103.10 | 123.70 | 131.70 | 144.30 | 175.40 |
| WEEK OTHER | 31 | 89.82 | 19.02 | 49.60 | 49.60 | 68.30 | 74.80 | 77.90 | 86.90 | 97.50 | 113.70 | 130.20 | 146.60 | 146.60 |
| > 75 | | | | | | | | | | | | | | |
| WEEK 12 | 1195 | 85.98 | 21.69 | 18.40 | 43.60 | 57.20 | 61.90 | 71.20 | 83.30 | 95.40 | 117.30 | 127.40 | 147.90 | 175.20 |
| WEEK 24 | 1095 | 85.70 | 21.99 | 15.20 | 41.40 | 55.40 | 61.20 | 72.10 | 83.10 | 95.20 | 117.10 | 127.00 | 153.10 | 186.10 |
| WEEK OTHER | 19 | 83.39 | 17.77 | 57.90 | 57.90 | 57.90 | 63.60 | 64.80 | 82.50 | 94.00 | 112.40 | 122.10 | 122.10 | 122.10 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 34: Descriptive summary statistics for PT trough measurements
Subgroup=Age, Population: Subjects who received rivaroxaban – double blind phase

```
--------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF PT (s) MEASUREMENT
                              --------------------------------------------------------------------------------
                                                            RIVAROXABAN
                              --------------------------------------------------------------------------------
                     N    MEAN    S.D.   MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX

< 65
  WEEK 12           301   17.11   8.78   10.00  11.00  11.90  12.30  13.30  14.90    17.90  23.20  25.70  60.90  91.00
  WEEK 24           286   16.79   6.82   9.80   10.80  11.50  12.00  13.60  15.10    17.70  22.70  27.80  42.40  80.50
  WEEK OTHER        76    13.29   2.31   10.20  10.20  10.50  10.70  11.55  12.90    14.60  16.20  17.00  21.80  21.80

65 - 75
  WEEK 12           637   17.22   7.72   10.30  11.00  11.90  12.40  13.70  15.70    18.60  21.90  25.20  38.50  124.00
  WEEK 24           576   16.74   5.04   10.10  10.70  11.70  12.40  13.60  15.70    18.50  21.50  25.50  36.70  76.10
  WEEK OTHER        65    15.11   5.72   10.20  10.20  10.60  11.00  12.30  13.50    16.40  18.70  21.90  50.60  50.60

> 75
  WEEK 12           684   17.55   5.84   10.80  11.40  12.30  12.90  14.25  16.30    19.40  22.90  25.70  36.10  86.50
  WEEK 24           724   17.61   5.70   10.60  11.50  12.50  13.00  14.50  16.40    19.10  23.00  26.20  34.40  90.70
  WEEK OTHER        36    15.98   4.79   11.00  11.00  11.50  11.80  13.00  14.55    17.55  22.00  27.70  34.40  34.40
--------------------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

100

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 35: Descriptive summary statistics for PiCT trough measurements
Subgroup=Age, Population: Subjects who received rivaroxaban – double blind phase

--------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF PiCT (s) MEASUREMENT
              ------------------------------------------------------------------------------------
                                                              RIVAROXABAN
              ------------------------------------------------------------------------------------
              N     MEAN   S.D.   MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX

< 65
   WEEK 12    300   14.94  7.56   7.90   7.90   8.15   8.80   10.50  13.40    17.60  21.40  25.30  47.75  77.30
   WEEK 24    279   14.94  6.21   7.90   7.90   8.50   9.10   10.80  14.10    16.90  22.40  24.40  37.70  65.50
   WEEK OTHER  75   12.04  4.06   7.90   7.90   8.00   8.50   9.40   10.60    13.50  16.00  21.80  29.40  29.40

65 – 75
   WEEK 12    631   15.47  7.72   7.90   7.90   8.60   9.20   10.60  14.30    18.00  22.10  25.10  38.80 101.40
   WEEK 24    562   15.00  5.28   7.90   7.90   8.80   9.70   11.10  14.10    17.80  21.30  23.80  29.60  61.60
   WEEK OTHER  64   14.44  7.45   7.90   7.90   8.30   9.10   10.00  12.15    15.45  20.90  27.70  43.90  43.90

> 75
   WEEK 12    671   15.35  6.44   7.90   7.90   8.70   9.70   11.20  14.50    17.70  21.50  24.70  39.20  73.60
   WEEK 24    711   15.38  5.90   7.90   7.90   8.90   9.60   11.50  14.50    17.90  21.40  24.50  37.50  82.30
   WEEK OTHER  34   14.36  6.54   8.30   8.30   8.30   9.10   9.50   11.55    16.90  21.60  33.20  33.30  33.30
--------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 36: Descriptive summary statistics for FXa trough measurements
Subgroup=Age, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| < 65 | | | | | | | | | | | | | | |
| WEEK 12 | 307 | 101.4 | 25.68 | 28.70 | 34.20 | 66.90 | 73.80 | 85.00 | 95.70 | 118.80 | 136.30 | 146.50 | 163.40 | 184.20 |
| WEEK 24 | 287 | 101.9 | 26.07 | 23.20 | 36.40 | 61.00 | 74.30 | 86.10 | 96.30 | 118.80 | 137.10 | 147.40 | 180.90 | 184.70 |
| WEEK OTHER | 76 | 93.53 | 19.74 | 48.50 | 48.50 | 61.00 | 67.00 | 82.60 | 91.75 | 106.30 | 120.30 | 129.40 | 138.60 | 138.60 |
| 65 – 75 | | | | | | | | | | | | | | |
| WEEK 12 | 641 | 94.32 | 22.85 | 15.30 | 43.70 | 63.50 | 70.30 | 79.30 | 91.00 | 108.40 | 128.00 | 135.90 | 156.30 | 171.80 |
| WEEK 24 | 577 | 96.76 | 23.91 | 28.50 | 45.70 | 63.50 | 70.60 | 80.80 | 91.60 | 112.50 | 131.00 | 140.30 | 159.90 | 181.20 |
| WEEK OTHER | 66 | 90.60 | 19.45 | 29.70 | 29.70 | 67.70 | 71.70 | 80.50 | 87.30 | 98.00 | 121.40 | 126.50 | 135.70 | 135.70 |
| > 75 | | | | | | | | | | | | | | |
| WEEK 12 | 691 | 87.84 | 21.34 | 30.40 | 35.50 | 57.80 | 63.60 | 74.20 | 86.30 | 96.00 | 117.10 | 125.10 | 152.10 | 197.00 |
| WEEK 24 | 727 | 88.71 | 22.26 | 14.60 | 38.50 | 57.10 | 64.50 | 75.00 | 86.40 | 97.20 | 119.00 | 127.00 | 152.80 | 219.90 |
| WEEK OTHER | 36 | 79.47 | 18.51 | 37.80 | 37.80 | 50.40 | 54.60 | 66.45 | 80.30 | 93.20 | 105.40 | 110.30 | 111.70 | 111.70 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 37: Descriptive summary statistics for PT peak measurements
Subgroup=Race, Population: Subjects who received rivaroxaban – double blind phase

--------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF PT (s) MEASUREMENT

| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **WHITE** | | | | | | | | | | | | | | |
| WEEK 12 | 78 | 25.20 | 7.83 | 10.30 | 10.30 | 14.10 | 15.40 | 20.60 | 24.45 | 28.60 | 36.70 | 40.60 | 52.50 | 52.50 |
| WEEK 24 | 65 | 24.80 | 9.04 | 9.90 | 9.90 | 14.30 | 14.60 | 18.60 | 23.80 | 29.10 | 36.00 | 39.00 | 57.30 | 57.30 |
| WEEK OTHER | 150 | 25.90 | 8.78 | 13.60 | 14.20 | 16.50 | 18.30 | 21.10 | 24.05 | 29.30 | 33.25 | 39.70 | 55.40 | 84.10 |
| **BLACK** | | | | | | | | | | | | | | |
| WEEK 12 | 1 | 34.40 | | 34.40 | 34.40 | 34.40 | 34.40 | 34.40 | 34.40 | 34.40 | 34.40 | 34.40 | 34.40 | 34.40 |
| WEEK 24 | 1 | 30.60 | | 30.60 | 30.60 | 30.60 | 30.60 | 30.60 | 30.60 | 30.60 | 30.60 | 30.60 | 30.60 | 30.60 |
| **ASIAN** | | | | | | | | | | | | | | |
| WEEK 24 | 2 | 29.30 | 5.80 | 25.20 | 25.20 | 25.20 | 25.20 | 25.20 | 29.30 | 33.40 | 33.40 | 33.40 | 33.40 | 33.40 |
| WEEK OTHER | 11 | 25.78 | 3.48 | 22.10 | 22.10 | 22.10 | 22.50 | 22.60 | 24.80 | 28.60 | 31.40 | 31.40 | 31.40 | 31.40 |
| **AIAN** | | | | | | | | | | | | | | |
| WEEK 24 | 1 | 31.90 | | 31.90 | 31.90 | 31.90 | 31.90 | 31.90 | 31.90 | 31.90 | 31.90 | 31.90 | 31.90 | 31.90 |
| **OTHER** | | | | | | | | | | | | | | |
| WEEK 12 | 4 | 17.80 | 5.83 | 12.70 | 12.70 | 12.70 | 12.70 | 13.15 | 16.65 | 22.45 | 25.20 | 25.20 | 25.20 | 25.20 |
| WEEK 24 | 1 | 17.40 | | 17.40 | 17.40 | 17.40 | 17.40 | 17.40 | 17.40 | 17.40 | 17.40 | 17.40 | 17.40 | 17.40 |

--------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

103

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 38: Descriptive summary statistics for PiCT peak measurements
Subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase

--------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                              DESCR. STATISTIC OF PiCT (s) MEASUREMENT

| | | | | | | | RIVAROXABAN | | | | | | |
| SUBGROUP AND TIME POINT | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **WHITE** | | | | | | | | | | | | | | |
| WEEK 12 | 79 | 23.04 | 7.17 | 7.90 | 7.90 | 10.20 | 12.70 | 19.70 | 23.80 | 27.70 | 30.90 | 32.50 | 49.90 | 49.90 |
| WEEK 24 | 63 | 23.40 | 9.71 | 7.90 | 7.90 | 9.90 | 13.20 | 16.20 | 22.30 | 27.80 | 32.30 | 45.60 | 55.20 | 55.20 |
| WEEK OTHER | 146 | 29.21 | 13.04 | 7.90 | 8.90 | 17.00 | 20.10 | 22.70 | 26.40 | 30.00 | 45.30 | 52.40 | 83.70 | 105.60 |
| **BLACK** | | | | | | | | | | | | | | |
| WEEK 12 | 1 | 30.70 | | 30.70 | 30.70 | 30.70 | 30.70 | 30.70 | 30.70 | 30.70 | 30.70 | 30.70 | 30.70 | 30.70 |
| WEEK 24 | 1 | 28.80 | | 28.80 | 28.80 | 28.80 | 28.80 | 28.80 | 28.80 | 28.80 | 28.80 | 28.80 | 28.80 | 28.80 |
| **ASIAN** | | | | | | | | | | | | | | |
| WEEK 24 | 2 | 28.75 | 6.01 | 24.50 | 24.50 | 24.50 | 24.50 | 24.50 | 28.75 | 33.00 | 33.00 | 33.00 | 33.00 | 33.00 |
| WEEK OTHER | 11 | 28.80 | 2.62 | 25.20 | 25.20 | 25.20 | 26.40 | 26.50 | 28.30 | 30.90 | 32.60 | 33.00 | 33.00 | 33.00 |
| **AIAN** | | | | | | | | | | | | | | |
| WEEK 24 | 1 | 27.30 | | 27.30 | 27.30 | 27.30 | 27.30 | 27.30 | 27.30 | 27.30 | 27.30 | 27.30 | 27.30 | 27.30 |
| **OTHER** | | | | | | | | | | | | | | |
| WEEK 12 | 4 | 16.80 | 6.41 | 11.20 | 11.20 | 11.20 | 11.20 | 11.50 | 15.80 | 22.10 | 24.40 | 24.40 | 24.40 | 24.40 |
| WEEK 24 | 1 | 17.80 | | 17.80 | 17.80 | 17.80 | 17.80 | 17.80 | 17.80 | 17.80 | 17.80 | 17.80 | 17.80 | 17.80 | 17.80 |

--------------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

104

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 39: Descriptive summary statistics for FXa peak measurements
Subgroup=Race, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |

| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **WHITE** | | | | | | | | | | | | | | |
| WEEK 12 | 79 | 74.53 | 20.06 | 30.10 | 30.10 | 49.60 | 51.30 | 64.50 | 71.60 | 82.80 | 93.30 | 118.20 | 148.40 | 148.40 |
| WEEK 24 | 65 | 80.11 | 25.36 | 27.30 | 27.30 | 51.00 | 53.70 | 64.90 | 72.90 | 93.30 | 115.60 | 120.90 | 165.10 | 165.10 |
| WEEK OTHER | 151 | 86.66 | 21.47 | 35.10 | 48.00 | 56.80 | 63.10 | 72.70 | 83.20 | 95.20 | 117.70 | 129.00 | 144.30 | 168.50 |
| **BLACK** | | | | | | | | | | | | | | |
| WEEK 12 | 1 | 66.10 | | 66.10 | 66.10 | 66.10 | 66.10 | 66.10 | 66.10 | 66.10 | 66.10 | 66.10 | 66.10 | 66.10 |
| WEEK 24 | 1 | 72.40 | | 72.40 | 72.40 | 72.40 | 72.40 | 72.40 | 72.40 | 72.40 | 72.40 | 72.40 | 72.40 | 72.40 |
| **ASIAN** | | | | | | | | | | | | | | |
| WEEK 24 | 2 | 75.00 | 0.14 | 74.90 | 74.90 | 74.90 | 74.90 | 74.90 | 75.00 | 75.10 | 75.10 | 75.10 | 75.10 | 75.10 |
| WEEK OTHER | 11 | 74.12 | 16.34 | 51.20 | 51.20 | 51.20 | 54.80 | 59.30 | 74.20 | 91.80 | 94.90 | 97.50 | 97.50 | 97.50 |
| **AIAN** | | | | | | | | | | | | | | |
| WEEK 24 | 1 | 46.90 | | 46.90 | 46.90 | 46.90 | 46.90 | 46.90 | 46.90 | 46.90 | 46.90 | 46.90 | 46.90 | 46.90 |
| **OTHER** | | | | | | | | | | | | | | |
| WEEK 12 | 4 | 99.50 | 32.76 | 71.60 | 71.60 | 71.60 | 71.60 | 75.05 | 91.20 | 123.95 | 144.00 | 144.00 | 144.00 | 144.00 |
| WEEK 24 | 1 | 97.60 | | 97.60 | 97.60 | 97.60 | 97.60 | 97.60 | 97.60 | 97.60 | 97.60 | 97.60 | 97.60 | 97.60 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

105

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 40: Descriptive summary statistics for PT postdose measurements
Subgroup=Race, Population: Subjects who received rivaroxaban – double blind phase

--------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF PT (s) MEASUREMENT
--------------------------------------------------------------------------------------------------
                                                          RIVAROXABAN
--------------------------------------------------------------------------------------------------

| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **WHITE** | | | | | | | | | | | | | | |
| WEEK 12 | 2970 | 18.16 | 6.90 | 8.20 | 10.80 | 12.10 | 12.80 | 14.40 | 16.80 | 20.00 | 23.90 | 27.20 | 47.90 | 118.60 |
| WEEK 24 | 2867 | 18.66 | 8.12 | 9.50 | 10.90 | 12.10 | 12.90 | 14.50 | 16.90 | 20.30 | 24.90 | 29.20 | 52.60 | 119.00 |
| WEEK OTHER | 64 | 18.29 | 8.75 | 11.10 | 11.10 | 11.60 | 12.60 | 13.50 | 15.75 | 19.50 | 27.10 | 28.80 | 65.20 | 65.20 |
| **BLACK** | | | | | | | | | | | | | | |
| WEEK 12 | 47 | 19.71 | 5.91 | 11.90 | 11.90 | 12.90 | 13.20 | 14.90 | 18.30 | 21.80 | 29.60 | 30.60 | 36.30 | 36.30 |
| WEEK 24 | 38 | 22.53 | 12.65 | 12.50 | 12.50 | 12.60 | 12.90 | 15.60 | 19.75 | 25.60 | 31.60 | 39.20 | 87.40 | 87.40 |
| WEEK OTHER | 1 | 22.30 | | 22.30 | 22.30 | 22.30 | 22.30 | 22.30 | 22.30 | 22.30 | 22.30 | 22.30 | 22.30 | 22.30 |
| **ASIAN** | | | | | | | | | | | | | | |
| WEEK 12 | 309 | 17.04 | 4.55 | 10.60 | 11.40 | 12.30 | 12.80 | 14.00 | 16.00 | 18.80 | 21.80 | 24.80 | 34.20 | 44.20 |
| WEEK 24 | 316 | 17.62 | 6.73 | 11.00 | 11.10 | 11.80 | 12.40 | 13.80 | 16.30 | 19.65 | 23.00 | 26.70 | 48.80 | 68.30 |
| WEEK OTHER | 7 | 20.76 | 7.93 | 12.40 | 12.40 | 12.40 | 12.40 | 12.80 | 18.80 | 28.80 | 32.60 | 32.60 | 32.60 | 32.60 |
| **AIAN** | | | | | | | | | | | | | | |
| WEEK 12 | 5 | 23.14 | 5.37 | 16.90 | 16.90 | 16.90 | 16.90 | 18.20 | 24.50 | 27.10 | 29.00 | 29.00 | 29.00 | 29.00 |
| WEEK 24 | 4 | 19.73 | 5.94 | 13.90 | 13.90 | 13.90 | 13.90 | 15.95 | 18.50 | 23.50 | 28.00 | 28.00 | 28.00 | 28.00 |
| **OTHER** | | | | | | | | | | | | | | |
| WEEK 12 | 101 | 17.30 | 7.07 | 10.20 | 11.00 | 12.20 | 12.60 | 13.70 | 15.80 | 18.60 | 22.20 | 24.20 | 52.90 | 66.30 |
| WEEK 24 | 105 | 19.20 | 11.20 | 10.90 | 11.10 | 12.30 | 13.10 | 14.40 | 16.50 | 19.60 | 25.80 | 32.70 | 68.40 | 104.00 |
| WEEK OTHER | 3 | 20.97 | 7.55 | 12.70 | 12.70 | 12.70 | 12.70 | 12.70 | 22.70 | 27.50 | 27.50 | 27.50 | 27.50 | 27.50 |

--------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 41: Descriptive summary statistics for PiCT postdose measurements
Subgroup=Race, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| WHITE | | | | | | | | | | | | | | |
| WEEK 12 | 2920 | 16.60 | 7.32 | 7.70 | 7.90 | 8.60 | 9.60 | 12.00 | 15.70 | 19.30 | 22.90 | 26.45 | 49.50 | 86.70 |
| WEEK 24 | 2827 | 16.97 | 7.61 | 7.90 | 7.90 | 8.60 | 9.70 | 12.20 | 15.90 | 19.60 | 23.70 | 28.70 | 51.20 | 77.50 |
| WEEK OTHER | 60 | 18.69 | 11.78 | 8.00 | 8.00 | 9.90 | 10.60 | 12.40 | 15.55 | 19.45 | 29.90 | 42.15 | 80.40 | 80.40 |
| BLACK | | | | | | | | | | | | | | |
| WEEK 12 | 47 | 16.10 | 5.70 | 7.90 | 7.90 | 9.00 | 9.60 | 11.00 | 16.00 | 18.70 | 25.40 | 26.50 | 29.40 | 29.40 |
| WEEK 24 | 38 | 21.39 | 14.71 | 8.50 | 8.50 | 9.20 | 10.30 | 13.60 | 17.00 | 23.70 | 33.20 | 67.00 | 83.70 | 83.70 |
| WEEK OTHER | 1 | 20.20 | | 20.20 | 20.20 | 20.20 | 20.20 | 20.20 | 20.20 | 20.20 | 20.20 | 20.20 | 20.20 | 20.20 |
| ASIAN | | | | | | | | | | | | | | |
| WEEK 12 | 305 | 15.17 | 5.35 | 7.90 | 8.00 | 9.30 | 9.60 | 10.80 | 14.20 | 18.30 | 20.80 | 24.30 | 30.00 | 47.70 |
| WEEK 24 | 314 | 15.49 | 6.80 | 7.90 | 7.90 | 8.30 | 8.90 | 10.60 | 14.50 | 18.30 | 22.30 | 25.70 | 36.80 | 70.40 |
| WEEK OTHER | 6 | 20.80 | 9.70 | 8.80 | 8.80 | 8.80 | 8.80 | 14.40 | 19.05 | 27.80 | 35.70 | 35.70 | 35.70 | 35.70 |
| AIAN | | | | | | | | | | | | | | |
| WEEK 12 | 5 | 19.06 | 4.54 | 12.90 | 12.90 | 12.90 | 12.90 | 15.80 | 21.70 | 21.80 | 23.80 | 23.80 | 23.80 | 23.80 |
| WEEK 24 | 4 | 15.63 | 4.20 | 11.00 | 11.00 | 11.00 | 11.00 | 12.35 | 15.40 | 18.90 | 20.70 | 20.70 | 20.70 | 20.70 |
| OTHER | | | | | | | | | | | | | | |
| WEEK 12 | 96 | 15.95 | 10.54 | 7.90 | 7.90 | 8.20 | 8.90 | 10.25 | 13.25 | 17.10 | 23.30 | 40.90 | 72.60 | 72.60 |
| WEEK 24 | 102 | 16.99 | 10.31 | 7.90 | 8.20 | 8.80 | 9.60 | 11.20 | 14.60 | 18.30 | 23.30 | 27.70 | 61.00 | 85.20 |
| WEEK OTHER | 3 | 17.63 | 3.46 | 14.30 | 14.30 | 14.30 | 14.30 | 14.30 | 17.40 | 21.20 | 21.20 | 21.20 | 21.20 | 21.20 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

107

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 42: Descriptive summary statistics for FXa postdose measurements
Subgroup=Race, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| WHITE | | | | | | | | | | | | | | |
| WEEK 12 | 2995 | 92.00 | 24.26 | 17.60 | 40.20 | 58.80 | 65.10 | 76.30 | 88.40 | 107.60 | 126.10 | 135.40 | 156.60 | 205.60 |
| WEEK 24 | 2898 | 91.81 | 24.62 | 15.20 | 36.40 | 57.60 | 65.10 | 76.10 | 87.70 | 107.10 | 126.50 | 136.80 | 159.70 | 188.50 |
| WEEK OTHER | 64 | 92.87 | 19.04 | 62.10 | 62.10 | 64.00 | 70.00 | 80.40 | 88.75 | 103.85 | 122.10 | 130.20 | 146.60 | 146.60 |
| BLACK | | | | | | | | | | | | | | |
| WEEK 12 | 48 | 88.03 | 25.71 | 27.20 | 27.20 | 49.30 | 52.50 | 68.95 | 88.15 | 108.50 | 121.20 | 127.80 | 137.50 | 137.50 |
| WEEK 24 | 39 | 90.05 | 22.66 | 37.70 | 37.70 | 52.30 | 63.00 | 74.00 | 85.50 | 109.70 | 123.60 | 127.90 | 133.70 | 133.70 |
| WEEK OTHER | 1 | 92.10 | | 92.10 | 92.10 | 92.10 | 92.10 | 92.10 | 92.10 | 92.10 | 92.10 | 92.10 | 92.10 | 92.10 |
| ASIAN | | | | | | | | | | | | | | |
| WEEK 12 | 310 | 84.30 | 20.44 | 30.60 | 44.80 | 57.20 | 62.50 | 70.20 | 81.80 | 93.60 | 118.95 | 127.50 | 138.20 | 153.90 |
| WEEK 24 | 319 | 82.13 | 21.18 | 25.70 | 37.50 | 51.40 | 58.60 | 68.10 | 80.40 | 92.80 | 114.00 | 126.40 | 136.90 | 142.20 |
| WEEK OTHER | 7 | 74.04 | 16.88 | 49.60 | 49.60 | 49.60 | 49.60 | 59.30 | 74.70 | 87.20 | 100.60 | 100.60 | 100.60 | 100.60 |
| AIAN | | | | | | | | | | | | | | |
| WEEK 12 | 5 | 73.88 | 17.45 | 56.40 | 56.40 | 56.40 | 56.40 | 65.10 | 66.10 | 81.00 | 100.80 | 100.80 | 100.80 | 100.80 |
| WEEK 24 | 4 | 80.95 | 18.42 | 58.60 | 58.60 | 58.60 | 58.60 | 69.45 | 80.75 | 92.45 | 103.70 | 103.70 | 103.70 | 103.70 |
| OTHER | | | | | | | | | | | | | | |
| WEEK 12 | 103 | 96.66 | 28.24 | 35.40 | 50.40 | 63.50 | 68.40 | 77.20 | 89.70 | 113.80 | 137.10 | 150.70 | 169.50 | 210.70 |
| WEEK 24 | 105 | 93.06 | 24.60 | 48.90 | 52.50 | 61.00 | 66.90 | 77.00 | 89.10 | 100.90 | 126.90 | 131.40 | 171.60 | 183.70 |
| WEEK OTHER | 3 | 89.60 | 40.26 | 57.90 | 57.90 | 57.90 | 57.90 | 57.90 | 76.00 | 134.90 | 134.90 | 134.90 | 134.90 | 134.90 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 43: Descriptive summary statistics for PT trough measurements
Subgroup=Race, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| WHITE | | | | | | | | | | | | | | |
| WEEK 12 | 1438 | 17.24 | 6.62 | 10.00 | 11.00 | 12.20 | 12.60 | 13.80 | 15.90 | 18.90 | 22.50 | 25.20 | 36.80 | 104.40 |
| WEEK 24 | 1401 | 17.27 | 5.79 | 9.80 | 11.00 | 11.90 | 12.70 | 14.00 | 16.10 | 18.90 | 22.50 | 25.80 | 36.00 | 90.70 |
| WEEK OTHER | 168 | 14.46 | 4.56 | 10.20 | 10.20 | 10.60 | 10.90 | 11.95 | 13.25 | 15.65 | 18.70 | 21.80 | 34.40 | 50.60 |
| BLACK | | | | | | | | | | | | | | |
| WEEK 12 | 27 | 18.17 | 5.96 | 11.40 | 11.40 | 11.50 | 11.60 | 14.80 | 17.40 | 20.10 | 31.00 | 32.10 | 33.80 | 33.80 |
| WEEK 24 | 23 | 20.43 | 9.33 | 11.40 | 11.40 | 12.80 | 13.60 | 14.40 | 17.70 | 21.50 | 35.50 | 38.00 | 49.00 | 49.00 |
| WEEK OTHER | 1 | 18.50 | | 18.50 | 18.50 | 18.50 | 18.50 | 18.50 | 18.50 | 18.50 | 18.50 | 18.50 | 18.50 | 18.50 |
| ASIAN | | | | | | | | | | | | | | |
| WEEK 12 | 125 | 18.23 | 11.05 | 11.40 | 11.40 | 12.20 | 12.50 | 14.20 | 15.60 | 18.90 | 24.20 | 29.00 | 47.00 | 124.00 |
| WEEK 24 | 127 | 15.58 | 3.45 | 11.30 | 11.40 | 11.80 | 12.10 | 13.00 | 14.60 | 17.40 | 20.20 | 21.30 | 29.50 | 30.40 |
| WEEK OTHER | 7 | 14.57 | 1.76 | 11.50 | 11.50 | 11.50 | 11.50 | 13.90 | 14.20 | 16.40 | 16.70 | 16.70 | 16.70 | 16.70 |
| AIAN | | | | | | | | | | | | | | |
| WEEK 12 | 1 | 17.00 | | 17.00 | 17.00 | 17.00 | 17.00 | 17.00 | 17.00 | 17.00 | 17.00 | 17.00 | 17.00 | 17.00 |
| WEEK 24 | 1 | 14.70 | | 14.70 | 14.70 | 14.70 | 14.70 | 14.70 | 14.70 | 14.70 | 14.70 | 14.70 | 14.70 | 14.70 |
| NHPI | | | | | | | | | | | | | | |
| WEEK 12 | 2 | 20.60 | 9.90 | 13.60 | 13.60 | 13.60 | 13.60 | 13.60 | 20.60 | 27.60 | 27.60 | 27.60 | 27.60 | 27.60 |
| WEEK 24 | 2 | 20.95 | 9.69 | 14.10 | 14.10 | 14.10 | 14.10 | 14.10 | 20.95 | 27.80 | 27.80 | 27.80 | 27.80 | 27.80 |
| OTHER | | | | | | | | | | | | | | |
| WEEK 12 | 29 | 17.21 | 13.64 | 12.30 | 12.30 | 12.30 | 12.30 | 13.00 | 14.10 | 15.30 | 20.50 | 26.40 | 86.50 | 86.50 |
| WEEK 24 | 32 | 15.27 | 3.85 | 11.50 | 11.50 | 12.00 | 12.40 | 12.80 | 14.20 | 16.15 | 19.00 | 20.40 | 31.70 | 31.70 |
| WEEK OTHER | 1 | 16.70 | | 16.70 | 16.70 | 16.70 | 16.70 | 16.70 | 16.70 | 16.70 | 16.70 | 16.70 | 16.70 | 16.70 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
     HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

109

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 44: Descriptive summary statistics for PiCT trough measurements
Subgroup=Race, Population: Subjects who received rivaroxaban – double blind phase

```
--------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF PiCT (s) MEASUREMENT
                       ---------------------------------------------------------------------------------------------
                                                              RIVAROXABAN
                       ---------------------------------------------------------------------------------------------
                   N    MEAN   S.D.   MIN    P1     P5    P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------------------

WHITE
   WEEK 12       1418  15.25   6.66   7.90   7.90   8.60   9.30  10.90  14.25  17.70  21.80  24.70  37.50 101.40
   WEEK 24       1370  15.32   5.83   7.90   7.90   8.80   9.60  11.40  14.40  17.80  21.60  24.40  36.80  82.30
   WEEK OTHER     164  13.28   6.21   7.90   7.90   8.30   8.80   9.55  11.15  14.60  20.50  24.50  42.20  43.90

BLACK
   WEEK 12         27  17.81  12.65   7.90   7.90   7.90   8.10  10.60  15.00  19.80  28.60  29.20  73.60  73.60
   WEEK 24         23  16.33   5.85   9.20   9.20   9.70  10.10  12.20  15.90  18.30  25.50  28.60  30.60  30.60
   WEEK OTHER       1  12.90                12.90  12.90  12.90  12.90  12.90  12.90  12.90  12.90  12.90  12.90

ASIAN
   WEEK 12        125  15.98   9.52   7.90   8.10   8.50   8.90  10.70  14.40  18.40  22.80  25.30  51.90  98.00
   WEEK 24        125  13.86   4.61   7.90   7.90   8.40   9.20  10.20  12.70  16.20  19.50  22.10  25.10  37.70
   WEEK OTHER       7  15.21   2.70  12.00  12.00  12.00  12.00  12.50  15.60  18.10  19.00  19.00  19.00  19.00

AIAN
   WEEK 12          1  15.80                15.80  15.80  15.80  15.80  15.80  15.80  15.80  15.80  15.80  15.80
   WEEK 24          1  12.60                12.60  12.60  12.60  12.60  12.60  12.60  12.60  12.60  12.60  12.60

NHPI
   WEEK 12          2  10.05   2.05   8.60   8.60   8.60   8.60   8.60  10.05  11.50  11.50  11.50  11.50  11.50
   WEEK 24          2   9.95   2.90   7.90   7.90   7.90   7.90   7.90   9.95  12.00  12.00  12.00  12.00  12.00

OTHER
   WEEK 12         29  14.10  11.96   8.00   8.00   8.00   8.20  10.20  11.10  12.90  19.10  27.50  72.70  72.70
   WEEK 24         31  13.15   5.10   8.40   8.40   8.60   9.30  10.10  11.50  14.10  18.30  21.60  33.00  33.00
   WEEK OTHER       1  16.90                16.90  16.90  16.90  16.90  16.90  16.90  16.90  16.90  16.90  16.90
--------------------------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

110

121

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 45: Descriptive summary statistics for FXa trough measurements
Subgroup=Race, Population: Subjects who received rivaroxaban – double blind phase

---

SUBGROUP AND TIME POINT                                   DESCR. STATISTIC OF FXa ( % ) MEASUREMENT

---

| | | | | | | | | RIVAROXABAN | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| **WHITE** | | | | | | | | | | | | | | |
| WEEK 12 | 1451 | 93.50 | 23.07 | 15.30 | 44.20 | 61.30 | 68.00 | 78.90 | 90.30 | 107.40 | 125.60 | 136.10 | 157.90 | 197.00 |
| WEEK 24 | 1404 | 94.18 | 24.00 | 14.60 | 41.50 | 60.20 | 67.60 | 78.90 | 90.10 | 109.80 | 128.10 | 137.10 | 158.60 | 219.90 |
| WEEK OTHER | 169 | 90.18 | 20.08 | 29.70 | 37.80 | 56.30 | 65.30 | 79.60 | 89.30 | 102.00 | 119.90 | 126.50 | 135.70 | 138.60 |
| **BLACK** | | | | | | | | | | | | | | |
| WEEK 12 | 27 | 94.01 | 29.07 | 50.40 | 50.40 | 53.50 | 66.40 | 75.00 | 84.90 | 114.40 | 140.70 | 153.20 | 170.20 | 170.20 |
| WEEK 24 | 24 | 91.40 | 32.48 | 36.40 | 36.40 | 50.90 | 53.00 | 72.55 | 89.20 | 111.05 | 122.10 | 150.20 | 184.70 | 184.70 |
| WEEK OTHER | 1 | 71.70 | | 71.70 | 71.70 | 71.70 | 71.70 | 71.70 | 71.70 | 71.70 | 71.70 | 71.70 | 71.70 | 71.70 |
| **ASIAN** | | | | | | | | | | | | | | |
| WEEK 12 | 128 | 86.17 | 23.86 | 31.00 | 34.30 | 52.80 | 58.70 | 72.65 | 83.05 | 95.80 | 121.60 | 133.30 | 161.60 | 168.10 |
| WEEK 24 | 127 | 92.08 | 24.06 | 39.90 | 46.50 | 58.30 | 64.30 | 76.80 | 87.70 | 103.00 | 127.00 | 138.00 | 157.30 | 166.30 |
| WEEK OTHER | 7 | 77.40 | 16.16 | 48.50 | 48.50 | 48.50 | 48.50 | 66.20 | 80.90 | 93.60 | 94.30 | 94.30 | 94.30 | 94.30 |
| **AIAN** | | | | | | | | | | | | | | |
| WEEK 12 | 1 | 94.50 | | 94.50 | 94.50 | 94.50 | 94.50 | 94.50 | 94.50 | 94.50 | 94.50 | 94.50 | 94.50 | 94.50 |
| WEEK 24 | 1 | 86.60 | | 86.60 | 86.60 | 86.60 | 86.60 | 86.60 | 86.60 | 86.60 | 86.60 | 86.60 | 86.60 | 86.60 |
| **NHPI** | | | | | | | | | | | | | | |
| WEEK 12 | 2 | 63.00 | 45.25 | 31.00 | 31.00 | 31.00 | 31.00 | 31.00 | 63.00 | 95.00 | 95.00 | 95.00 | 95.00 | 95.00 |
| WEEK 24 | 2 | 59.10 | 45.96 | 26.60 | 26.60 | 26.60 | 26.60 | 26.60 | 59.10 | 91.60 | 91.60 | 91.60 | 91.60 | 91.60 |
| **OTHER** | | | | | | | | | | | | | | |
| WEEK 12 | 30 | 93.82 | 22.77 | 34.00 | 34.00 | 63.50 | 70.90 | 78.30 | 92.35 | 108.40 | 129.15 | 132.60 | 133.10 | 133.10 |
| WEEK 24 | 33 | 98.59 | 21.41 | 65.50 | 65.50 | 75.90 | 79.90 | 84.50 | 92.20 | 108.90 | 121.20 | 127.50 | 181.20 | 181.20 |
| WEEK OTHER | 1 | 94.90 | | 94.90 | 94.90 | 94.90 | 94.90 | 94.90 | 94.90 | 94.90 | 94.90 | 94.90 | 94.90 | 94.90 |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 46: Descriptive summary statistics for PT peak measurements
Subgroup=Weight, Population: Subjects who received rivaroxaban – double blind phase

```
-----------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                            DESCR. STATISTIC OF PT (s) MEASUREMENT
                       ------------------------------------------------------------------------------------------------
                                                               RIVAROXABAN
                       ------------------------------------------------------------------------------------------------
              N    MEAN     S.D.    MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX
-----------------------------------------------------------------------------------------------------------------------
<=50
  WEEK OTHER  1    36.90           36.90  36.90  36.90  36.90  36.90  36.90    36.90  36.90  36.90  36.90  36.90

>50 to <=70
  WEEK 12     25   25.53    9.53    10.30  10.30  12.70  13.00  20.60  22.40    32.10  36.70  38.60  52.50  52.50
  WEEK 24     17   26.40    7.83    14.30  14.30  14.30  15.20  19.10  29.00    31.90  37.00  39.00  39.00  39.00
  WEEK OTHER  36   25.88    8.33    13.60  13.60  17.40  18.10  20.55  23.90    30.35  32.70  50.20  55.40  55.40

>70 to <=90
  WEEK 12     26   24.66    6.58    13.60  13.60  14.60  16.00  19.40  25.40    28.00  28.70  33.20  46.00  46.00
  WEEK 24     25   25.89    9.00    14.40  14.40  14.50  16.20  20.70  24.80    30.60  34.40  37.20  57.30  57.30
  WEEK OTHER  62   27.23    10.56   14.20  14.20  18.50  19.00  21.80  24.40    30.80  35.20  48.80  84.10  84.10

>90 to <=110
  WEEK 12     24   25.90    7.62    15.40  15.40  15.40  16.20  21.05  24.45    28.40  38.60  40.60  41.20  41.20
  WEEK 24     17   25.25    10.08   14.60  14.60  14.60  17.10  19.00  22.20    27.60  40.80  54.50  54.50  54.50
  WEEK OTHER  47   24.28    5.36    14.30  14.30  15.60  17.10  21.20  23.80    28.80  31.70  32.20  36.80  36.80

>110
  WEEK 12     8    21.26    7.36    12.60  12.60  12.60  12.60  15.15  20.25    26.15  34.40  34.40  34.40  34.40
  WEEK 24     11   20.50    7.84    9.90   9.90   9.90   11.90  12.50  22.10    27.20  30.60  32.30  32.30  32.30
  WEEK OTHER  15   24.73    6.96    16.00  16.00  16.00  20.40  22.40  23.30    25.10  27.50  47.90  47.90  47.90
-----------------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

112

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 47: Descriptive summary statistics for PiCT peak measurements
Subgroup=Weight, Population: Subjects who received rivaroxaban – double blind phase

```
--------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF PiCT (s) MEASUREMENT
                        --------------------------------------------------------------------------------------------
                                                            RIVAROXABAN
                        --------------------------------------------------------------------------------------------
                N     MEAN    S.D.    MIN     P1      P5      P10     Q25    MEDIAN   Q75     P90     P95     P99     MAX
--------------------------------------------------------------------------------------------------------------------
>50 to <=70
    WEEK 12     25    23.54   9.05    7.90    7.90    8.30    10.80   19.70   23.00   27.70   32.50   35.30   49.90   49.90
    WEEK 24     16    22.76   7.27    9.80    9.80    9.80    9.90    18.00   23.00   28.45   31.70   32.30   32.30   32.30
    WEEK OTHER  34    29.34   10.62   16.90   16.90   19.60   20.10   23.10   26.60   31.30   42.20   52.40   71.20   71.20

>70 to <=90
    WEEK 12     27    22.15   6.57    10.20   10.20   11.20   11.30   18.10   21.80   27.60   30.60   31.70   34.70   34.70
    WEEK 24     24    25.94   11.12   7.90    7.90    13.20   13.20   20.45   24.60   29.20   45.60   47.80   55.20   55.20
    WEEK OTHER  62    29.41   13.43   8.90    8.90    16.40   20.80   23.80   27.05   30.10   44.70   51.20   105.60  105.60

>90 to <=110
    WEEK 12     24    23.94   5.27    12.70   12.70   12.90   15.80   20.10   25.10   27.80   29.70   30.90   31.40   31.40
    WEEK 24     17    24.18   9.42    15.30   15.30   15.30   15.50   17.80   22.10   26.70   32.40   53.60   53.60   53.60
    WEEK OTHER  46    29.08   14.25   7.90    7.90    17.00   19.30   22.60   25.90   29.00   46.60   62.80   83.70   83.70

>110
    WEEK 12     8     19.58   8.20    8.00    8.00    8.00    8.00    11.85   21.80   25.30   30.70   30.70   30.70   30.70
    WEEK 24     11    18.93   7.51    9.30    9.30    9.30    10.40   10.40   19.50   28.60   28.80   28.80   28.80   28.80
    WEEK OTHER  15    28.17   7.80    21.70   21.70   21.70   22.40   22.90   25.90   32.00   36.30   51.70   51.70   51.70
--------------------------------------------------------------------------------------------------------------------
```
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

113

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 48: Descriptive summary statistics for FXa peak measurements
Subgroup=Weight, Population: Subjects who received rivaroxaban – double blind phase

--------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                        --------------------------------------------------------------------------------------
                                                              RIVAROXABAN
                        --------------------------------------------------------------------------------------

| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| <=50 | | | | | | | | | | | | | | |
| WEEK OTHER | 1 | 56.60 | | 56.60 | 56.60 | 56.60 | 56.60 | 56.60 | 56.60 | 56.60 | 56.60 | 56.60 | 56.60 | 56.60 |
| >50 to <=70 | | | | | | | | | | | | | | |
| WEEK 12 | 25 | 80.20 | 29.22 | 38.90 | 38.90 | 52.00 | 54.30 | 65.50 | 73.00 | 80.30 | 141.70 | 144.00 | 148.40 | 148.40 |
| WEEK 24 | 17 | 69.25 | 21.56 | 27.30 | 27.30 | 27.30 | 46.90 | 54.30 | 65.80 | 88.10 | 93.50 | 114.80 | 114.80 | 114.80 |
| WEEK OTHER | 36 | 78.11 | 12.68 | 49.20 | 49.20 | 56.80 | 61.00 | 71.80 | 78.85 | 85.45 | 96.00 | 101.00 | 105.40 | 105.40 |
| >70 to <=90 | | | | | | | | | | | | | | |
| WEEK 12 | 27 | 69.74 | 14.43 | 30.10 | 30.10 | 49.60 | 51.30 | 64.50 | 69.60 | 78.90 | 86.20 | 93.30 | 103.90 | 103.90 |
| WEEK 24 | 25 | 75.99 | 24.31 | 30.30 | 30.30 | 50.80 | 51.00 | 64.20 | 72.40 | 80.20 | 115.70 | 120.10 | 137.90 | 137.90 |
| WEEK OTHER | 63 | 84.97 | 23.28 | 35.10 | 35.10 | 54.80 | 56.80 | 69.50 | 81.70 | 94.40 | 113.40 | 129.30 | 168.50 | 168.50 |
| >90 to <=110 | | | | | | | | | | | | | | |
| WEEK 12 | 24 | 74.93 | 17.66 | 44.80 | 44.80 | 49.60 | 50.60 | 62.30 | 73.55 | 87.80 | 94.60 | 98.00 | 114.40 | 114.40 |
| WEEK 24 | 17 | 80.44 | 17.30 | 52.40 | 52.40 | 52.40 | 58.30 | 71.60 | 74.70 | 89.00 | 109.00 | 120.90 | 120.90 | 120.90 |
| WEEK OTHER | 47 | 90.59 | 22.27 | 48.00 | 48.00 | 61.50 | 63.50 | 73.60 | 88.00 | 102.70 | 125.80 | 135.90 | 144.30 | 144.30 |
| >110 | | | | | | | | | | | | | | |
| WEEK 12 | 8 | 83.24 | 17.23 | 61.40 | 61.40 | 61.40 | 61.40 | 72.15 | 82.35 | 88.65 | 118.20 | 118.20 | 118.20 | 118.20 |
| WEEK 24 | 11 | 102.7 | 28.68 | 67.30 | 67.30 | 67.30 | 72.40 | 77.60 | 108.10 | 115.60 | 126.60 | 165.10 | 165.10 | 165.10 |
| WEEK OTHER | 15 | 94.81 | 20.85 | 68.60 | 68.60 | 68.60 | 70.60 | 77.70 | 93.10 | 118.20 | 127.20 | 127.80 | 127.80 | 127.80 |

--------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

114

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 49: Descriptive summary statistics for PT postdose measurements
Subgroup=Weight, Population: Subjects who received rivaroxaban – double blind phase

---

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |

| SUBGROUP AND TIME POINT | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| <=50 | | | | | | | | | | | | | | |
| WEEK 12 | 63 | 15.70 | 3.42 | 10.60 | 10.60 | 12.00 | 12.40 | 13.70 | 15.00 | 16.60 | 19.50 | 21.80 | 28.30 | 28.30 |
| WEEK 24 | 64 | 18.19 | 11.77 | 11.20 | 11.20 | 11.60 | 12.20 | 13.80 | 16.20 | 18.85 | 23.70 | 29.10 | 104.00 | 104.00 |
| >50 to <=70 | | | | | | | | | | | | | | |
| WEEK 12 | 854 | 17.82 | 6.94 | 8.20 | 11.00 | 12.10 | 12.60 | 14.00 | 16.20 | 19.50 | 23.80 | 26.60 | 49.80 | 75.60 |
| WEEK 24 | 806 | 18.39 | 9.09 | 10.00 | 11.10 | 12.10 | 12.70 | 14.00 | 16.40 | 19.70 | 23.80 | 31.10 | 60.80 | 119.00 |
| WEEK OTHER | 22 | 17.15 | 5.47 | 11.10 | 11.10 | 11.30 | 12.40 | 13.00 | 15.80 | 19.20 | 26.90 | 27.50 | 28.80 | 28.80 |
| >70 to <=90 | | | | | | | | | | | | | | |
| WEEK 12 | 1485 | 18.13 | 6.90 | 9.90 | 10.80 | 12.10 | 12.80 | 14.40 | 16.90 | 19.90 | 23.40 | 26.90 | 43.20 | 118.60 |
| WEEK 24 | 1433 | 18.49 | 7.39 | 9.50 | 10.70 | 12.10 | 12.90 | 14.50 | 16.90 | 20.40 | 24.90 | 28.20 | 49.90 | 92.50 |
| WEEK OTHER | 25 | 18.89 | 5.31 | 11.40 | 11.40 | 12.60 | 13.20 | 14.80 | 18.30 | 21.00 | 28.00 | 28.80 | 29.40 | 29.40 |
| >90 to <=110 | | | | | | | | | | | | | | |
| WEEK 12 | 775 | 18.55 | 6.72 | 9.90 | 10.60 | 12.20 | 13.00 | 14.70 | 17.00 | 20.40 | 24.80 | 29.00 | 47.90 | 75.20 |
| WEEK 24 | 790 | 18.98 | 7.76 | 9.70 | 10.90 | 12.30 | 13.05 | 14.90 | 17.30 | 20.70 | 25.50 | 30.40 | 55.30 | 106.90 |
| WEEK OTHER | 23 | 19.33 | 11.45 | 11.60 | 11.60 | 12.05 | 12.30 | 13.40 | 14.70 | 22.30 | 27.10 | 32.60 | 65.20 | 65.20 |
| >110 | | | | | | | | | | | | | | |
| WEEK 12 | 255 | 17.58 | 5.24 | 10.30 | 11.00 | 12.20 | 12.80 | 14.10 | 16.70 | 19.30 | 22.70 | 26.50 | 44.20 | 48.50 |
| WEEK 24 | 237 | 19.09 | 9.64 | 9.90 | 11.30 | 12.10 | 12.80 | 14.60 | 17.10 | 20.00 | 25.20 | 34.00 | 71.10 | 98.50 |
| WEEK OTHER | 5 | 21.39 | 16.54 | 12.70 | 12.70 | 12.70 | 12.70 | 13.50 | 13.95 | 15.90 | 50.90 | 50.90 | 50.90 | 50.90 |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 50: Descriptive summary statistics for PiCT postdose measurements
Subgroup=Weight, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| <=50 | | | | | | | | | | | | | | |
| WEEK 12 | 59 | 13.27 | 5.67 | 8.10 | 8.10 | 8.50 | 9.00 | 10.30 | 12.10 | 14.90 | 19.50 | 21.60 | 46.30 | 46.30 |
| WEEK 24 | 64 | 15.11 | 9.97 | 7.90 | 7.90 | 8.30 | 8.60 | 10.60 | 13.05 | 17.10 | 21.00 | 24.70 | 85.20 | 85.20 |
| >50 to <=70 | | | | | | | | | | | | | | |
| WEEK 12 | 837 | 16.07 | 7.39 | 7.90 | 7.90 | 8.70 | 9.60 | 11.10 | 14.90 | 18.70 | 22.70 | 26.50 | 48.00 | 72.60 |
| WEEK 24 | 797 | 16.37 | 8.42 | 7.90 | 7.90 | 8.60 | 9.30 | 11.00 | 14.90 | 18.90 | 23.20 | 29.00 | 55.40 | 83.70 |
| WEEK OTHER | 20 | 18.10 | 10.62 | 8.00 | 8.00 | 8.40 | 9.30 | 11.25 | 15.20 | 20.10 | 32.30 | 44.65 | 52.50 | 52.50 |
| >70 to <=90 | | | | | | | | | | | | | | |
| WEEK 12 | 1473 | 16.51 | 7.40 | 7.70 | 7.90 | 8.60 | 9.50 | 11.90 | 15.70 | 19.20 | 22.80 | 26.80 | 53.70 | 86.70 |
| WEEK 24 | 1413 | 16.79 | 7.33 | 7.90 | 7.90 | 8.50 | 9.40 | 12.10 | 15.90 | 19.40 | 23.40 | 28.30 | 49.60 | 77.50 |
| WEEK OTHER | 23 | 18.34 | 6.02 | 11.20 | 11.20 | 12.60 | 12.60 | 14.40 | 17.00 | 21.20 | 22.90 | 30.20 | 37.40 | 37.40 |
| >90 to <=110 | | | | | | | | | | | | | | |
| WEEK 12 | 753 | 17.10 | 7.02 | 7.90 | 7.90 | 8.70 | 10.00 | 13.00 | 16.30 | 19.90 | 23.20 | 26.50 | 48.00 | 78.80 |
| WEEK 24 | 778 | 17.57 | 7.54 | 7.90 | 7.90 | 9.00 | 10.10 | 13.20 | 16.50 | 19.80 | 24.10 | 29.50 | 50.00 | 75.60 |
| WEEK OTHER | 22 | 18.20 | 9.30 | 8.00 | 8.00 | 10.00 | 10.60 | 12.30 | 15.90 | 20.20 | 29.60 | 35.70 | 46.90 | 46.90 |
| >110 | | | | | | | | | | | | | | |
| WEEK 12 | 251 | 16.15 | 6.82 | 7.70 | 7.90 | 8.40 | 9.80 | 11.70 | 15.60 | 19.00 | 22.20 | 24.10 | 45.60 | 74.60 |
| WEEK 24 | 233 | 17.35 | 7.95 | 7.90 | 8.00 | 9.20 | 10.40 | 12.60 | 16.20 | 19.60 | 23.30 | 28.60 | 52.30 | 72.00 |
| WEEK OTHER | 5 | 27.07 | 29.98 | 10.20 | 10.20 | 10.20 | 10.20 | 11.85 | 14.30 | 18.60 | 80.40 | 80.40 | 80.40 | 80.40 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
       HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

116

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 51: Descriptive summary statistics for FXa postdose measurements
Subgroup=Weight, Population: Subjects who received rivaroxaban – double blind phase

----------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                                   DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                              ----------------------------------------------------------------------------------
                                                                      RIVAROXABAN
                              ----------------------------------------------------------------------------------
                        N    MEAN    S.D.    MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX
----------------------------------------------------------------------------------------------------------------
<=50
   WEEK 12              63   87.99   17.20  56.30  56.30  62.30  67.70  76.60   85.10   96.60  114.80 119.80 141.40 141.40
   WEEK 24              64   86.85   20.05  24.80  24.80  65.10  67.30  74.35   87.00   94.90  117.80 123.10 141.00 141.00

>50 to <=70
   WEEK 12             860   89.52   23.29  24.10  48.80  58.00  63.80  74.10   85.90   97.75  121.75 131.65 155.70 210.70
   WEEK 24             813   88.80   22.99  24.50  40.90  56.80  62.80  74.20   85.60   97.90  122.90 131.40 146.80 188.50
   WEEK OTHER           22   89.83   23.33  49.60  49.60  57.90  63.70  76.00   87.10   97.50  128.20 130.20 146.60 146.60

>70 to <=90
   WEEK 12            1500   91.14   24.32  22.10  37.70  58.90  64.55  74.85   87.75  106.90  126.10 135.25 156.70 193.20
   WEEK 24            1450   90.53   24.57  15.20  35.80  56.40  63.70  74.70   87.00  103.50  126.40 135.00 155.10 186.10
   WEEK OTHER           25   90.29   19.43  63.60  63.60  64.00  64.80  77.80   83.40  104.50  120.40 122.10 124.60 124.60

>90 to <=110
   WEEK 12             783   92.47   25.24  17.60  30.40  56.30  64.60  76.70   88.70  109.10  128.30 137.40 156.50 190.00
   WEEK 24             799   92.90   25.54  26.40  38.70  57.40  65.30  76.30   87.80  109.40  127.80 140.70 162.00 184.40
   WEEK OTHER           23   90.90   18.48  59.30  59.30  62.10  74.60  77.30   89.60  100.30  112.00 131.35 133.60 133.60

>110
   WEEK 12             255   96.44   23.98  27.20  39.90  64.90  69.40  79.60   92.90  116.60  129.00 137.70 153.30 161.70
   WEEK 24             239   94.67   25.08  25.60  29.00  56.50  65.60  79.60   90.70  114.40  129.10 137.20 149.20 174.10
   WEEK OTHER            5   99.74   19.95  87.50  87.50  87.50  87.50  88.60   91.40   96.30  134.90 134.90 134.90 134.90
----------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

117

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 52: Descriptive summary statistics for PT trough measurements
Subgroup=Weight, Population: Subjects who received rivaroxaban – double blind phase

```
----------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                              DESCR. STATISTIC OF PT (s) MEASUREMENT
          ----------------------------------------------------------------------------------------------
                                                                RIVAROXABAN
          ----------------------------------------------------------------------------------------------
             N    MEAN   S.D.   MIN    P1     P5     P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
----------------------------------------------------------------------------------------------------------
<=50
  WEEK 12     26   16.27   3.90   12.20  12.20  12.30  12.50  13.30   15.20  18.00  21.00  25.30  27.00  27.00
  WEEK 24     26   16.09   3.88   11.50  11.50  12.10  12.20  13.00   14.95  17.80  21.60  24.60  26.70  26.70
  WEEK OTHER   1   34.40                 34.40  34.40  34.40  34.40   34.40  34.40  34.40  34.40  34.40  34.40

>50 to <=70
  WEEK 12    362   16.65   5.75   10.30  10.70  11.90  12.30  13.40   15.30  18.00  22.30  23.90  35.50  83.30
  WEEK 24    373   16.58   5.51   10.40  11.00  11.80  12.40  13.50   15.20  18.30  21.70  25.40  35.50  76.60
  WEEK OTHER  40   14.98   6.46   10.30  10.30  10.60  11.25  11.75   13.85  15.45  19.40  22.00  50.60  50.60

>70 to <=90
  WEEK 12    705   17.41   7.47   10.50  11.20  12.20  12.60  13.90   16.00  19.10  22.50  25.30  35.60 124.00
  WEEK 24    687   17.07   5.42   10.60  11.20  12.00  12.70  14.00   16.10  18.50  22.00  25.60  35.20  90.70
  WEEK OTHER  67   14.42   3.17   10.20  10.20  10.60  11.20  12.30   13.60  16.00  18.50  21.10  27.70  27.70

>90 to <=110
  WEEK 12    371   17.46   6.24   10.00  11.10  12.30  12.80  14.00   16.20  18.90  22.70  26.40  38.50  83.70
  WEEK 24    355   17.66   5.79   10.40  11.20  12.00  13.00  14.40   16.30  19.60  23.40  27.00  38.00  76.10
  WEEK OTHER  51   14.13   3.79   10.20  10.20  10.60  10.70  11.50   13.10  15.90  18.50  21.80  29.90  29.90

>110
  WEEK 12    157   18.54  10.72   10.50  11.00  12.10  12.50  14.00   16.10  19.50  23.20  27.80  89.00  91.00
  WEEK 24    144   17.90   7.31    9.80  10.10  11.70  12.70  14.20   16.35  20.05  23.10  27.80  40.20  80.50
  WEEK OTHER  18   13.73   2.18   10.30  10.30  10.30  10.80  12.50   13.20  15.00  16.60  19.20  19.20  19.20
----------------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 53: Descriptive summary statistics for PiCT trough measurements
Subgroup=Weight, Population: Subjects who received rivaroxaban – double blind phase

---

| SUBGROUP AND TIME POINT | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| **<=50** | | | | | | | | | | | | | | |
| WEEK 12 | 26 | 13.09 | 3.86 | 8.00 | 8.00 | 8.20 | 8.20 | 9.90 | 13.95 | 15.10 | 17.90 | 17.90 | 25.00 | 25.00 |
| WEEK 24 | 26 | 13.18 | 4.19 | 7.90 | 7.90 | 8.20 | 8.40 | 9.60 | 13.00 | 16.00 | 18.00 | 19.50 | 24.40 | 24.40 |
| **>50 to <=70** | | | | | | | | | | | | | | |
| WEEK 12 | 359 | 14.50 | 6.07 | 7.90 | 7.90 | 8.40 | 9.10 | 10.50 | 13.50 | 16.70 | 20.20 | 23.90 | 37.10 | 73.60 |
| WEEK 24 | 368 | 14.53 | 5.63 | 7.90 | 7.90 | 8.60 | 9.20 | 10.60 | 13.40 | 16.85 | 20.50 | 22.70 | 37.70 | 61.60 |
| WEEK OTHER | 39 | 13.73 | 6.68 | 8.30 | 8.30 | 8.30 | 8.80 | 9.70 | 11.40 | 14.90 | 20.90 | 26.60 | 43.90 | 43.90 |
| **>70 to <=90** | | | | | | | | | | | | | | |
| WEEK 12 | 696 | 15.36 | 6.60 | 7.90 | 7.90 | 8.60 | 9.40 | 11.00 | 14.50 | 18.00 | 21.90 | 24.80 | 35.40 | 98.00 |
| WEEK 24 | 668 | 15.12 | 5.83 | 7.90 | 7.90 | 8.80 | 9.60 | 11.00 | 14.30 | 17.40 | 21.30 | 24.20 | 37.50 | 82.30 |
| WEEK OTHER | 67 | 13.99 | 7.13 | 7.90 | 7.90 | 8.60 | 9.20 | 9.90 | 11.30 | 15.50 | 21.60 | 33.20 | 42.20 | 42.20 |
| **>90 to <=110** | | | | | | | | | | | | | | |
| WEEK 12 | 367 | 15.99 | 8.49 | 7.90 | 7.90 | 8.70 | 9.30 | 11.30 | 14.60 | 18.10 | 22.70 | 26.90 | 50.40 | 101.40 |
| WEEK 24 | 350 | 15.88 | 5.29 | 7.90 | 7.90 | 8.80 | 10.10 | 12.20 | 15.10 | 18.90 | 22.45 | 25.40 | 35.40 | 42.50 |
| WEEK OTHER | 50 | 12.58 | 3.94 | 7.90 | 7.90 | 8.00 | 8.50 | 9.50 | 11.50 | 14.20 | 19.70 | 21.30 | 22.50 | 22.50 |
| **>110** | | | | | | | | | | | | | | |
| WEEK 12 | 153 | 15.88 | 8.77 | 7.90 | 7.90 | 8.30 | 9.00 | 11.30 | 14.40 | 17.90 | 22.10 | 26.00 | 76.20 | 77.30 |
| WEEK 24 | 139 | 15.64 | 6.66 | 7.90 | 7.90 | 8.20 | 9.80 | 11.60 | 14.80 | 17.90 | 22.30 | 25.10 | 35.60 | 65.50 |
| WEEK OTHER | 17 | 12.54 | 5.54 | 8.00 | 8.00 | 8.00 | 8.40 | 9.50 | 10.30 | 12.60 | 22.30 | 29.40 | 29.40 | 29.40 |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

119

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 54: Descriptive summary statistics for FXa trough measurements
Subgroup=Weight, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| <=50 | | | | | | | | | | | | | | |
| WEEK 12 | 26 | 80.87 | 22.74 | 30.40 | 30.40 | 45.80 | 46.00 | 61.10 | 87.95 | 92.80 | 108.00 | 115.20 | 124.80 | 124.80 |
| WEEK 24 | 26 | 81.69 | 17.44 | 34.20 | 34.20 | 56.60 | 58.50 | 72.20 | 84.40 | 93.00 | 98.80 | 109.10 | 113.00 | 113.00 |
| WEEK OTHER | 1 | 50.70 | | 50.70 | 50.70 | 50.70 | 50.70 | 50.70 | 50.70 | 50.70 | 50.70 | 50.70 | 50.70 | 50.70 |
| >50 to <=70 | | | | | | | | | | | | | | |
| WEEK 12 | 369 | 90.86 | 22.79 | 31.00 | 46.40 | 59.40 | 66.00 | 77.00 | 87.70 | 100.60 | 123.20 | 134.10 | 168.10 | 197.00 |
| WEEK 24 | 375 | 91.53 | 23.29 | 14.60 | 39.90 | 57.90 | 65.80 | 76.30 | 88.60 | 105.40 | 122.70 | 131.50 | 163.60 | 198.90 |
| WEEK OTHER | 41 | 83.12 | 19.30 | 37.80 | 37.80 | 50.40 | 58.60 | 71.20 | 82.80 | 92.90 | 105.40 | 115.60 | 128.70 | 128.70 |
| >70 to <=90 | | | | | | | | | | | | | | |
| WEEK 12 | 711 | 92.76 | 22.42 | 15.30 | 47.30 | 61.80 | 68.20 | 78.00 | 89.80 | 105.70 | 125.10 | 134.30 | 156.50 | 162.00 |
| WEEK 24 | 688 | 94.08 | 23.90 | 23.20 | 41.10 | 60.80 | 67.00 | 78.95 | 90.40 | 108.00 | 127.50 | 137.10 | 158.80 | 219.90 |
| WEEK OTHER | 67 | 89.24 | 20.34 | 48.50 | 48.50 | 56.30 | 64.10 | 74.80 | 87.20 | 102.00 | 121.40 | 127.70 | 138.60 | 138.60 |
| >90 to <=110 | | | | | | | | | | | | | | |
| WEEK 12 | 374 | 93.03 | 23.18 | 31.00 | 34.20 | 58.90 | 67.70 | 77.90 | 90.30 | 108.60 | 125.60 | 133.70 | 156.30 | 161.30 |
| WEEK 24 | 357 | 95.38 | 24.48 | 25.00 | 49.60 | 61.80 | 69.00 | 79.30 | 90.10 | 113.40 | 128.80 | 136.80 | 168.80 | 181.20 |
| WEEK OTHER | 51 | 93.65 | 19.33 | 29.70 | 29.70 | 66.20 | 72.10 | 81.00 | 95.30 | 106.30 | 119.60 | 120.70 | 132.90 | 132.90 |
| >110 | | | | | | | | | | | | | | |
| WEEK 12 | 158 | 99.92 | 27.21 | 26.20 | 28.70 | 64.00 | 68.80 | 80.20 | 94.80 | 118.10 | 136.30 | 143.20 | 172.10 | 184.20 |
| WEEK 24 | 144 | 98.83 | 26.29 | 28.50 | 36.40 | 58.50 | 72.40 | 82.50 | 93.20 | 115.60 | 137.80 | 143.70 | 180.90 | 184.70 |
| WEEK OTHER | 18 | 96.40 | 17.02 | 68.60 | 68.60 | 68.60 | 80.60 | 84.20 | 91.55 | 107.20 | 126.80 | 129.40 | 129.40 | 129.40 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

120

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 55: Descriptive summary statistics for PT peak measurements
Subgroup=BMI, Population: Subjects who received rivaroxaban – double blind phase

---

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| >=18.5 to <25 | | | | | | | | | | | | | | |
| WEEK 12 | 20 | 24.51 | 8.81 | 13.00 | 13.00 | 14.00 | 16.45 | 20.55 | 22.00 | 25.75 | 36.45 | 45.55 | 52.50 | 52.50 |
| WEEK 24 | 11 | 24.45 | 7.17 | 14.30 | 14.30 | 14.30 | 17.00 | 18.60 | 24.40 | 29.80 | 32.40 | 37.00 | 37.00 | 37.00 |
| WEEK OTHER | 37 | 25.46 | 7.11 | 13.60 | 13.60 | 14.20 | 17.70 | 20.50 | 25.10 | 30.70 | 32.30 | 36.90 | 50.20 | 50.20 |
| >=25 to <30 | | | | | | | | | | | | | | |
| WEEK 12 | 28 | 24.17 | 6.50 | 10.30 | 10.30 | 13.60 | 14.60 | 19.15 | 25.20 | 28.60 | 33.60 | 33.80 | 34.30 | 34.30 |
| WEEK 24 | 22 | 27.70 | 9.89 | 14.50 | 14.50 | 15.20 | 16.20 | 20.70 | 25.80 | 33.40 | 37.20 | 39.00 | 57.30 | 57.30 |
| WEEK OTHER | 46 | 27.78 | 11.34 | 14.50 | 14.50 | 19.00 | 19.20 | 22.00 | 24.90 | 30.70 | 35.20 | 48.80 | 84.10 | 84.10 |
| >=30 to <35 | | | | | | | | | | | | | | |
| WEEK 12 | 26 | 27.30 | 8.60 | 12.70 | 12.70 | 15.40 | 16.20 | 21.20 | 26.05 | 33.20 | 40.60 | 41.20 | 46.00 | 46.00 |
| WEEK 24 | 21 | 25.35 | 9.26 | 14.40 | 14.40 | 14.60 | 17.10 | 19.70 | 22.70 | 27.60 | 32.90 | 40.80 | 54.50 | 54.50 |
| WEEK OTHER | 51 | 24.97 | 6.28 | 14.30 | 14.30 | 16.70 | 18.60 | 21.20 | 23.90 | 27.60 | 32.20 | 35.60 | 50.60 | 50.60 |
| >=35 to <40 | | | | | | | | | | | | | | |
| WEEK 12 | 5 | 17.50 | 5.23 | 12.60 | 12.60 | 12.60 | 12.60 | 14.10 | 16.20 | 18.70 | 25.90 | 25.90 | 25.90 | 25.90 |
| WEEK 24 | 10 | 18.86 | 5.67 | 9.90 | 9.90 | 9.90 | 11.20 | 15.10 | 18.75 | 22.90 | 26.30 | 27.60 | 27.60 | 27.60 |
| WEEK OTHER | 21 | 25.61 | 9.31 | 15.60 | 15.60 | 16.00 | 17.10 | 21.70 | 23.00 | 26.90 | 34.30 | 47.90 | 51.50 | 51.50 |
| >=40 | | | | | | | | | | | | | | |
| WEEK 12 | 4 | 26.78 | 5.42 | 21.80 | 21.80 | 21.80 | 21.80 | 23.15 | 25.45 | 30.40 | 34.40 | 34.40 | 34.40 | 34.40 |
| WEEK 24 | 6 | 25.27 | 8.10 | 11.90 | 11.90 | 11.90 | 11.90 | 19.00 | 28.90 | 30.60 | 32.30 | 32.30 | 32.30 | 32.30 |
| WEEK OTHER | 6 | 22.85 | 2.07 | 20.40 | 20.40 | 20.40 | 20.40 | 21.10 | 22.50 | 25.10 | 25.50 | 25.50 | 25.50 | 25.50 |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 56: Descriptive summary statistics for PiCT peak measurements
Subgroup=BMI, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | | | | | |
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| >=18.5 to <25 | | | | | | | | | | | | | | |
| WEEK 12 | 20 | 23.64 | 8.93 | 8.30 | 8.30 | 9.55 | 13.65 | 19.35 | 22.00 | 27.85 | 33.70 | 42.60 | 49.90 | 49.90 |
| WEEK 24 | 10 | 23.03 | 7.43 | 9.80 | 9.80 | 9.80 | 11.65 | 17.60 | 24.05 | 27.80 | 32.00 | 32.30 | 32.30 | 32.30 |
| WEEK OTHER | 34 | 28.31 | 10.36 | 13.40 | 13.40 | 16.40 | 19.60 | 22.60 | 26.70 | 31.30 | 35.20 | 48.80 | 71.20 | 71.20 |
| >=25 to <30 | | | | | | | | | | | | | | |
| WEEK 12 | 28 | 22.46 | 6.99 | 7.90 | 7.90 | 10.20 | 11.20 | 19.15 | 23.30 | 27.15 | 31.70 | 32.50 | 34.70 | 34.70 |
| WEEK 24 | 22 | 25.86 | 11.88 | 7.90 | 7.90 | 9.90 | 13.20 | 18.40 | 24.55 | 29.90 | 45.60 | 47.80 | 55.20 | 55.20 |
| WEEK OTHER | 46 | 30.40 | 14.06 | 10.30 | 10.30 | 18.90 | 21.40 | 25.30 | 27.15 | 30.00 | 44.70 | 52.40 | 105.60 | 105.60 |
| >=30 to <35 | | | | | | | | | | | | | | |
| WEEK 12 | 27 | 23.36 | 5.85 | 11.30 | 11.30 | 11.80 | 12.70 | 19.80 | 24.70 | 27.80 | 29.70 | 30.60 | 31.40 | 31.40 |
| WEEK 24 | 20 | 24.14 | 8.84 | 13.20 | 13.20 | 14.25 | 15.65 | 18.85 | 22.20 | 27.70 | 31.95 | 43.00 | 53.60 | 53.60 |
| WEEK OTHER | 50 | 28.09 | 12.01 | 7.90 | 7.90 | 16.90 | 19.80 | 22.40 | 25.45 | 30.00 | 39.55 | 46.60 | 83.70 | 83.70 |
| >=35 to <40 | | | | | | | | | | | | | | |
| WEEK 12 | 5 | 16.24 | 7.98 | 8.00 | 8.00 | 8.00 | 8.00 | 10.60 | 13.10 | 24.50 | 25.00 | 25.00 | 25.00 | 25.00 |
| WEEK 24 | 10 | 18.49 | 6.31 | 10.40 | 10.40 | 10.40 | 10.40 | 14.30 | 17.85 | 22.50 | 27.75 | 28.80 | 28.80 | 28.80 |
| WEEK OTHER | 21 | 30.77 | 15.66 | 18.90 | 18.90 | 20.20 | 20.90 | 22.60 | 24.80 | 27.80 | 51.70 | 59.00 | 80.40 | 80.40 |
| >=40 | | | | | | | | | | | | | | |
| WEEK 12 | 4 | 26.08 | 5.11 | 19.10 | 19.10 | 19.10 | 19.10 | 22.35 | 27.25 | 29.80 | 30.70 | 30.70 | 30.70 | 30.70 |
| WEEK 24 | 6 | 23.15 | 8.01 | 9.30 | 9.30 | 9.30 | 9.30 | 20.30 | 24.95 | 28.80 | 30.60 | 30.60 | 30.60 | 30.60 |
| WEEK OTHER | 6 | 28.32 | 4.90 | 23.60 | 23.60 | 23.60 | 23.60 | 24.30 | 26.85 | 32.00 | 36.30 | 36.30 | 36.30 | 36.30 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

122

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 57: Descriptive summary statistics for FXa peak measurements
Subgroup=BMI, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| >=18.5 to <25 | | | | | | | | | | | | | | |
| WEEK 12 | 20 | 77.62 | 24.56 | 38.90 | 38.90 | 44.25 | 50.80 | 66.70 | 75.10 | 80.55 | 108.70 | 139.55 | 148.40 | 148.40 |
| WEEK 24 | 11 | 74.09 | 15.73 | 54.30 | 54.30 | 54.30 | 55.10 | 62.30 | 70.70 | 93.30 | 93.50 | 94.60 | 94.60 | 94.60 |
| WEEK OTHER | 37 | 77.06 | 13.50 | 49.20 | 49.20 | 51.20 | 56.60 | 71.60 | 78.30 | 85.90 | 95.20 | 98.70 | 101.00 | 101.00 |
| >=25 to <30 | | | | | | | | | | | | | | |
| WEEK 12 | 28 | 72.23 | 18.72 | 49.60 | 49.60 | 50.60 | 55.40 | 60.55 | 68.85 | 77.85 | 93.30 | 103.90 | 141.70 | 141.70 |
| WEEK 24 | 22 | 70.13 | 23.89 | 27.30 | 27.30 | 30.30 | 46.90 | 51.50 | 70.05 | 75.30 | 114.80 | 115.30 | 115.70 | 115.70 |
| WEEK OTHER | 47 | 79.99 | 18.31 | 35.10 | 35.10 | 56.80 | 59.30 | 65.70 | 79.80 | 90.90 | 105.40 | 113.40 | 131.10 | 131.10 |
| >=30 to <35 | | | | | | | | | | | | | | |
| WEEK 12 | 27 | 75.78 | 24.46 | 30.10 | 30.10 | 44.80 | 50.70 | 63.90 | 71.60 | 87.80 | 98.00 | 114.40 | 144.00 | 144.00 |
| WEEK 24 | 21 | 80.69 | 20.73 | 53.70 | 53.70 | 58.30 | 64.20 | 68.70 | 72.80 | 88.20 | 109.00 | 120.10 | 137.90 | 137.90 |
| WEEK OTHER | 51 | 91.44 | 24.95 | 48.00 | 48.00 | 55.20 | 64.70 | 75.40 | 86.50 | 110.00 | 120.90 | 135.90 | 168.50 | 168.50 |
| >=35 to <40 | | | | | | | | | | | | | | |
| WEEK 12 | 5 | 85.76 | 20.72 | 61.40 | 61.40 | 61.40 | 61.40 | 78.20 | 82.80 | 88.20 | 118.20 | 118.20 | 118.20 | 118.20 |
| WEEK 24 | 10 | 90.50 | 21.56 | 52.40 | 52.40 | 52.40 | 59.85 | 75.40 | 92.05 | 110.00 | 114.20 | 115.60 | 115.60 | 115.60 |
| WEEK OTHER | 21 | 98.95 | 20.23 | 69.50 | 69.50 | 70.60 | 71.60 | 86.90 | 94.30 | 106.30 | 127.80 | 129.30 | 139.60 | 139.60 |
| >=40 | | | | | | | | | | | | | | |
| WEEK 12 | 4 | 75.65 | 11.75 | 65.50 | 65.50 | 65.50 | 65.50 | 65.80 | 74.00 | 85.50 | 89.10 | 89.10 | 89.10 | 89.10 |
| WEEK 24 | 6 | 102.8 | 41.66 | 54.40 | 54.40 | 54.40 | 54.40 | 72.40 | 99.25 | 126.60 | 165.10 | 165.10 | 165.10 | 165.10 |
| WEEK OTHER | 6 | 91.55 | 21.28 | 68.60 | 68.60 | 68.60 | 68.60 | 77.70 | 86.70 | 102.40 | 127.20 | 127.20 | 127.20 | 127.20 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 58: Descriptive summary statistics for PT postdose measurements
Subgroup=BMI, Population: Subjects who received rivaroxaban – double blind phase

---

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| **<18.5** | | | | | | | | | | | | | | |
| WEEK 12 | 25 | 16.70 | 7.87 | 10.60 | 10.60 | 10.60 | 12.30 | 13.50 | 15.30 | 17.20 | 18.40 | 30.50 | 49.80 | 49.80 |
| WEEK 24 | 23 | 17.15 | 6.33 | 11.20 | 11.20 | 11.40 | 12.20 | 12.50 | 15.30 | 19.30 | 29.50 | 32.50 | 32.50 | 32.50 |
| **>=18.5 to <25** | | | | | | | | | | | | | | |
| WEEK 12 | 715 | 17.59 | 6.39 | 8.20 | 11.20 | 12.00 | 12.50 | 14.00 | 16.20 | 19.30 | 23.70 | 26.70 | 40.70 | 75.60 |
| WEEK 24 | 666 | 18.29 | 9.51 | 9.50 | 10.80 | 11.90 | 12.80 | 14.10 | 16.30 | 19.50 | 23.80 | 28.60 | 67.30 | 119.00 |
| WEEK OTHER | 15 | 15.99 | 3.81 | 11.10 | 11.10 | 11.10 | 12.80 | 13.10 | 14.70 | 18.00 | 22.70 | 24.10 | 24.10 | 24.10 |
| **>=25 to <30** | | | | | | | | | | | | | | |
| WEEK 12 | 1358 | 18.13 | 7.12 | 10.00 | 10.80 | 12.10 | 12.80 | 14.40 | 16.80 | 19.90 | 23.60 | 26.50 | 47.90 | 118.60 |
| WEEK 24 | 1321 | 18.55 | 7.55 | 9.70 | 11.20 | 12.10 | 12.80 | 14.40 | 16.80 | 20.40 | 24.80 | 28.30 | 52.60 | 88.80 |
| WEEK OTHER | 28 | 20.84 | 10.63 | 11.30 | 11.30 | 11.40 | 12.40 | 14.30 | 17.30 | 25.70 | 29.40 | 32.60 | 65.20 | 65.20 |
| **>=30 to <35** | | | | | | | | | | | | | | |
| WEEK 12 | 871 | 18.43 | 6.67 | 9.90 | 10.60 | 12.20 | 12.80 | 14.50 | 17.10 | 20.40 | 24.10 | 29.00 | 46.80 | 94.20 |
| WEEK 24 | 854 | 18.97 | 8.06 | 9.70 | 10.90 | 12.40 | 12.90 | 14.60 | 17.20 | 20.80 | 25.50 | 29.70 | 55.30 | 92.50 |
| WEEK OTHER | 16 | 18.34 | 5.17 | 12.05 | 12.05 | 12.05 | 13.20 | 13.90 | 17.45 | 21.65 | 28.00 | 28.80 | 28.80 | 28.80 |
| **>=35 to <40** | | | | | | | | | | | | | | |
| WEEK 12 | 303 | 17.93 | 5.30 | 9.90 | 11.10 | 12.20 | 12.90 | 14.60 | 16.60 | 20.10 | 23.90 | 27.70 | 38.80 | 49.80 |
| WEEK 24 | 324 | 18.32 | 6.12 | 9.90 | 10.30 | 11.70 | 12.80 | 14.90 | 17.15 | 20.05 | 24.00 | 27.60 | 41.20 | 71.10 |
| WEEK OTHER | 13 | 18.62 | 10.87 | 11.60 | 11.60 | 11.60 | 12.60 | 12.90 | 13.50 | 18.50 | 27.10 | 50.90 | 50.90 | 50.90 |
| **>=40** | | | | | | | | | | | | | | |
| WEEK 12 | 159 | 18.12 | 7.11 | 11.00 | 11.20 | 12.00 | 12.80 | 14.00 | 16.80 | 19.50 | 24.50 | 27.10 | 48.50 | 75.20 |
| WEEK 24 | 141 | 19.66 | 11.62 | 11.40 | 11.60 | 12.00 | 12.90 | 14.70 | 17.20 | 19.90 | 27.50 | 31.80 | 98.50 | 106.90 |
| WEEK OTHER | 3 | 14.05 | 1.80 | 12.30 | 12.30 | 12.30 | 12.30 | 12.30 | 13.95 | 15.90 | 15.90 | 15.90 | 15.90 | 15.90 |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 59: Descriptive summary statistics for PiCT postdose measurements
Subgroup=BMI, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| <18.5 | | | | | | | | | | | | | | |
| WEEK 12 | 24 | 13.26 | 6.06 | 8.20 | 8.20 | 8.80 | 9.30 | 10.15 | 11.90 | 13.05 | 16.70 | 28.10 | 34.80 | 34.80 |
| WEEK 24 | 22 | 12.71 | 4.28 | 7.90 | 7.90 | 8.20 | 8.20 | 9.60 | 11.40 | 15.10 | 18.40 | 20.00 | 24.70 | 24.70 |
| >=18.5 to <25 | | | | | | | | | | | | | | |
| WEEK 12 | 701 | 15.70 | 6.92 | 7.90 | 8.00 | 8.80 | 9.40 | 10.90 | 14.50 | 18.40 | 22.20 | 25.30 | 46.60 | 61.80 |
| WEEK 24 | 660 | 16.12 | 8.13 | 7.90 | 8.10 | 8.55 | 9.20 | 11.10 | 14.80 | 18.40 | 23.00 | 26.65 | 55.80 | 85.20 |
| WEEK OTHER | 13 | 17.76 | 11.08 | 9.80 | 9.80 | 9.80 | 10.60 | 12.40 | 14.50 | 18.20 | 21.20 | 52.50 | 52.50 | 52.50 |
| >=25 to <30 | | | | | | | | | | | | | | |
| WEEK 12 | 1335 | 16.40 | 7.40 | 7.70 | 7.90 | 8.50 | 9.40 | 11.80 | 15.50 | 19.20 | 22.70 | 25.60 | 54.50 | 86.70 |
| WEEK 24 | 1302 | 16.80 | 7.73 | 7.90 | 7.90 | 8.60 | 9.40 | 11.80 | 15.90 | 19.30 | 23.30 | 28.70 | 50.60 | 83.70 |
| WEEK OTHER | 27 | 19.93 | 9.00 | 8.00 | 8.00 | 8.80 | 11.20 | 13.60 | 18.20 | 22.40 | 35.70 | 36.80 | 46.90 | 46.90 |
| >=30 to <35 | | | | | | | | | | | | | | |
| WEEK 12 | 858 | 17.14 | 7.08 | 7.90 | 8.00 | 9.00 | 10.00 | 12.60 | 16.45 | 19.80 | 23.20 | 28.50 | 47.00 | 74.40 |
| WEEK 24 | 843 | 17.41 | 7.17 | 7.90 | 7.90 | 8.80 | 10.10 | 12.90 | 16.40 | 19.90 | 24.00 | 29.40 | 49.60 | 67.20 |
| WEEK OTHER | 14 | 17.55 | 7.00 | 10.60 | 10.60 | 10.60 | 12.10 | 13.30 | 15.45 | 19.40 | 27.00 | 37.40 | 37.40 | 37.40 |
| >=35 to <40 | | | | | | | | | | | | | | |
| WEEK 12 | 296 | 16.62 | 7.69 | 7.90 | 7.90 | 8.60 | 9.70 | 12.25 | 15.55 | 18.40 | 23.00 | 25.70 | 56.60 | 78.80 |
| WEEK 24 | 315 | 17.10 | 7.33 | 7.90 | 8.00 | 8.60 | 9.60 | 12.80 | 16.20 | 19.70 | 23.30 | 27.10 | 51.00 | 72.00 |
| WEEK OTHER | 13 | 20.28 | 18.90 | 8.00 | 8.00 | 8.00 | 10.00 | 12.40 | 14.30 | 18.10 | 29.60 | 80.40 | 80.40 | 80.40 |
| >=40 | | | | | | | | | | | | | | |
| WEEK 12 | 158 | 16.67 | 7.57 | 7.70 | 7.90 | 8.20 | 9.50 | 11.50 | 15.90 | 20.30 | 23.10 | 26.30 | 45.60 | 74.60 |
| WEEK 24 | 142 | 18.08 | 10.34 | 7.90 | 7.90 | 8.40 | 10.20 | 12.30 | 15.80 | 20.10 | 25.10 | 38.50 | 67.00 | 75.60 |
| WEEK OTHER | 3 | 13.72 | 4.27 | 10.70 | 10.70 | 10.70 | 10.70 | 10.70 | 11.85 | 18.60 | 18.60 | 18.60 | 18.60 | 18.60 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 60: Descriptive summary statistics for FXa postdose measurements
Subgroup=BMI, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| <18.5 | | | | | | | | | | | | | | |
| WEEK 12 | 25 | 81.10 | 14.53 | 56.30 | 56.30 | 57.30 | 62.30 | 70.90 | 78.30 | 92.10 | 101.40 | 103.40 | 110.60 | 110.60 |
| WEEK 24 | 23 | 80.15 | 18.25 | 24.80 | 24.80 | 49.50 | 67.30 | 72.80 | 77.60 | 93.10 | 96.60 | 104.10 | 110.10 | 110.10 |
| >=18.5 to <25 | | | | | | | | | | | | | | |
| WEEK 12 | 718 | 88.52 | 23.17 | 24.10 | 43.00 | 57.70 | 63.20 | 73.60 | 85.00 | 97.30 | 120.70 | 131.70 | 157.50 | 182.50 |
| WEEK 24 | 673 | 86.28 | 22.14 | 24.50 | 40.40 | 56.00 | 60.80 | 72.20 | 83.40 | 95.70 | 117.80 | 127.50 | 152.00 | 186.10 |
| WEEK OTHER | 15 | 94.43 | 22.30 | 63.60 | 63.60 | 63.60 | 74.70 | 81.30 | 88.90 | 97.50 | 128.20 | 146.60 | 146.60 | 146.60 |
| >=25 to <30 | | | | | | | | | | | | | | |
| WEEK 12 | 1372 | 90.45 | 24.07 | 22.10 | 37.50 | 57.60 | 63.70 | 73.85 | 87.40 | 105.25 | 124.80 | 133.10 | 152.60 | 210.70 |
| WEEK 24 | 1334 | 90.00 | 24.27 | 15.20 | 36.40 | 55.20 | 63.50 | 74.60 | 86.70 | 102.60 | 125.40 | 133.70 | 153.90 | 188.50 |
| WEEK OTHER | 28 | 86.23 | 20.33 | 49.60 | 49.60 | 57.90 | 59.30 | 71.55 | 84.90 | 99.20 | 113.70 | 122.10 | 130.20 | 130.20 |
| >=30 to <35 | | | | | | | | | | | | | | |
| WEEK 12 | 880 | 92.49 | 24.84 | 17.60 | 38.90 | 58.60 | 66.45 | 76.90 | 88.30 | 106.75 | 128.15 | 138.65 | 157.50 | 193.20 |
| WEEK 24 | 866 | 93.90 | 25.08 | 20.60 | 37.80 | 61.00 | 67.40 | 77.20 | 88.90 | 109.80 | 128.50 | 140.10 | 165.70 | 184.40 |
| WEEK OTHER | 16 | 90.77 | 18.07 | 70.00 | 70.00 | 70.00 | 70.70 | 75.75 | 86.50 | 102.40 | 120.40 | 131.35 | 131.35 | 131.35 |
| >=35 to <40 | | | | | | | | | | | | | | |
| WEEK 12 | 306 | 94.56 | 23.45 | 30.40 | 43.60 | 62.10 | 68.20 | 78.80 | 90.50 | 112.40 | 127.00 | 136.20 | 149.90 | 177.20 |
| WEEK 24 | 325 | 94.85 | 26.01 | 38.60 | 42.10 | 53.20 | 65.40 | 77.60 | 90.10 | 114.60 | 132.10 | 139.10 | 161.60 | 173.70 |
| WEEK OTHER | 13 | 97.92 | 21.50 | 62.10 | 62.10 | 62.10 | 79.60 | 85.10 | 94.30 | 112.00 | 133.60 | 134.90 | 134.90 | 134.90 |
| >=40 | | | | | | | | | | | | | | |
| WEEK 12 | 159 | 101.5 | 25.39 | 27.20 | 39.90 | 66.30 | 73.00 | 84.10 | 96.30 | 121.00 | 133.60 | 146.60 | 161.70 | 190.00 |
| WEEK 24 | 143 | 95.76 | 25.31 | 25.60 | 28.80 | 61.10 | 65.70 | 80.80 | 93.70 | 114.70 | 125.30 | 132.10 | 159.20 | 159.30 |
| WEEK OTHER | 3 | 88.97 | 2.27 | 86.90 | 86.90 | 86.90 | 86.90 | 86.90 | 88.60 | 91.40 | 91.40 | 91.40 | 91.40 | 91.40 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 61: Descriptive summary statistics for PT trough measurements
Subgroup=BMI, Population: Subjects who received rivaroxaban – double blind phase

---

| SUBGROUP AND TIME POINT | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |

| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **<18.5** | | | | | | | | | | | | | | |
| WEEK 12 | 8 | 16.50 | 4.79 | 12.20 | 12.20 | 12.20 | 12.20 | 13.25 | 15.20 | 17.95 | 27.00 | 27.00 | 27.00 | 27.00 |
| WEEK 24 | 13 | 16.00 | 3.89 | 11.50 | 11.50 | 11.50 | 12.50 | 14.10 | 15.00 | 15.90 | 20.40 | 26.70 | 26.70 | 26.70 |
| **>=18.5 to <25** | | | | | | | | | | | | | | |
| WEEK 12 | 333 | 17.52 | 9.58 | 10.30 | 11.00 | 11.90 | 12.40 | 13.80 | 15.50 | 18.80 | 22.60 | 25.70 | 47.00 | 124.00 |
| WEEK 24 | 320 | 16.48 | 3.99 | 10.40 | 11.10 | 12.00 | 12.40 | 13.70 | 15.40 | 18.50 | 21.40 | 23.70 | 28.20 | 40.60 |
| WEEK OTHER | 38 | 15.23 | 7.25 | 10.30 | 10.30 | 10.50 | 10.90 | 11.70 | 13.45 | 15.30 | 20.10 | 34.40 | 50.60 | 50.60 |
| **>=25 to <30** | | | | | | | | | | | | | | |
| WEEK 12 | 597 | 17.02 | 5.54 | 10.60 | 11.00 | 12.20 | 12.60 | 13.80 | 15.90 | 18.70 | 22.40 | 24.30 | 34.70 | 86.50 |
| WEEK 24 | 614 | 17.11 | 6.18 | 10.60 | 11.30 | 11.90 | 12.70 | 13.90 | 16.00 | 18.40 | 21.80 | 25.40 | 36.90 | 90.70 |
| WEEK OTHER | 54 | 15.16 | 2.91 | 10.60 | 10.60 | 11.50 | 12.10 | 13.20 | 14.50 | 16.70 | 18.90 | 21.80 | 22.00 | 22.00 |
| **>=30 to <35** | | | | | | | | | | | | | | |
| WEEK 12 | 397 | 17.26 | 5.85 | 10.50 | 11.00 | 12.00 | 12.60 | 13.80 | 15.90 | 18.90 | 22.90 | 26.40 | 37.10 | 83.70 |
| WEEK 24 | 387 | 17.53 | 5.80 | 10.40 | 10.90 | 11.80 | 12.70 | 14.10 | 16.20 | 19.50 | 24.20 | 26.70 | 36.70 | 76.10 |
| WEEK OTHER | 52 | 13.89 | 3.75 | 10.20 | 10.20 | 10.60 | 10.70 | 11.45 | 12.95 | 15.05 | 17.70 | 18.50 | 29.90 | 29.90 |
| **>=35 to <40** | | | | | | | | | | | | | | |
| WEEK 12 | 200 | 16.93 | 5.68 | 10.00 | 11.25 | 12.25 | 12.70 | 13.90 | 16.10 | 18.45 | 20.95 | 24.90 | 32.90 | 76.10 |
| WEEK 24 | 174 | 17.16 | 4.90 | 10.10 | 10.60 | 11.90 | 12.70 | 14.20 | 15.90 | 18.10 | 23.40 | 27.90 | 36.00 | 38.40 |
| WEEK OTHER | 26 | 13.85 | 3.40 | 10.30 | 10.30 | 10.60 | 10.70 | 11.30 | 12.55 | 16.00 | 19.20 | 21.10 | 23.00 | 23.00 |
| **>=40** | | | | | | | | | | | | | | |
| WEEK 12 | 85 | 20.31 | 13.17 | 10.50 | 10.50 | 12.20 | 12.60 | 14.30 | 17.40 | 20.70 | 24.50 | 42.10 | 91.00 | 91.00 |
| WEEK 24 | 76 | 18.46 | 8.56 | 9.80 | 9.80 | 11.60 | 13.00 | 14.45 | 17.15 | 20.35 | 23.20 | 27.00 | 80.50 | 80.50 |
| WEEK OTHER | 7 | 12.46 | 1.58 | 10.30 | 10.30 | 10.30 | 10.30 | 11.00 | 12.70 | 13.40 | 15.00 | 15.00 | 15.00 | 15.00 |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 62: Descriptive summary statistics for PiCT trough measurements
Subgroup=BMI, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| <18.5 | | | | | | | | | | | | | | |
| WEEK 12 | 8 | 10.21 | 2.13 | 8.20 | 8.20 | 8.20 | 8.20 | 8.35 | 9.85 | 11.50 | 14.10 | 14.10 | 14.10 | 14.10 |
| WEEK 24 | 13 | 11.97 | 3.14 | 8.40 | 8.40 | 8.40 | 8.80 | 9.20 | 10.60 | 14.50 | 16.00 | 17.80 | 17.80 | 17.80 |
| >=18.5 to <25 | | | | | | | | | | | | | | |
| WEEK 12 | 332 | 15.06 | 7.61 | 7.90 | 7.90 | 8.40 | 9.00 | 10.60 | 14.10 | 17.45 | 20.40 | 24.30 | 43.40 | 98.00 |
| WEEK 24 | 312 | 14.42 | 4.65 | 7.90 | 7.90 | 8.50 | 9.40 | 10.65 | 13.80 | 16.95 | 20.00 | 22.10 | 29.40 | 40.60 |
| WEEK OTHER | 37 | 13.39 | 6.56 | 8.30 | 8.30 | 8.30 | 8.80 | 9.90 | 10.80 | 13.90 | 20.50 | 24.50 | 43.90 | 43.90 |
| >=25 to <30 | | | | | | | | | | | | | | |
| WEEK 12 | 587 | 14.93 | 5.85 | 7.90 | 7.90 | 8.70 | 9.50 | 10.90 | 14.00 | 17.30 | 21.50 | 24.00 | 31.70 | 72.70 |
| WEEK 24 | 602 | 14.99 | 6.21 | 7.90 | 8.00 | 8.80 | 9.50 | 11.00 | 14.00 | 17.30 | 20.80 | 24.30 | 37.80 | 82.30 |
| WEEK OTHER | 53 | 14.73 | 6.42 | 8.60 | 8.60 | 9.10 | 9.30 | 10.00 | 12.80 | 16.90 | 21.80 | 27.70 | 39.90 | 39.90 |
| >=30 to <35 | | | | | | | | | | | | | | |
| WEEK 12 | 391 | 15.42 | 6.39 | 7.90 | 7.90 | 8.50 | 9.10 | 10.80 | 14.30 | 18.20 | 22.10 | 27.30 | 39.20 | 56.70 |
| WEEK 24 | 379 | 15.79 | 5.58 | 7.90 | 7.90 | 8.90 | 9.70 | 11.60 | 15.00 | 18.80 | 22.60 | 25.90 | 35.40 | 43.80 |
| WEEK OTHER | 51 | 12.84 | 6.12 | 7.90 | 7.90 | 8.00 | 8.70 | 9.70 | 11.20 | 13.50 | 15.80 | 22.50 | 42.20 | 42.20 |
| >=35 to <40 | | | | | | | | | | | | | | |
| WEEK 12 | 198 | 15.89 | 9.11 | 7.90 | 7.90 | 8.30 | 9.20 | 11.20 | 14.90 | 17.80 | 22.20 | 26.00 | 77.30 | 101.40 |
| WEEK 24 | 172 | 15.10 | 4.91 | 7.90 | 7.90 | 8.20 | 9.70 | 11.80 | 14.10 | 17.25 | 20.90 | 24.70 | 33.60 | 37.50 |
| WEEK OTHER | 25 | 12.40 | 4.86 | 8.00 | 8.00 | 8.10 | 8.20 | 9.50 | 10.40 | 14.40 | 18.30 | 21.60 | 29.40 | 29.40 |
| >=40 | | | | | | | | | | | | | | |
| WEEK 12 | 84 | 17.70 | 10.99 | 7.90 | 7.90 | 8.80 | 9.90 | 12.50 | 14.90 | 20.15 | 23.50 | 26.90 | 79.80 | 79.80 |
| WEEK 24 | 72 | 17.23 | 7.84 | 7.90 | 7.90 | 9.20 | 10.50 | 12.60 | 16.35 | 19.40 | 22.50 | 28.80 | 65.50 | 65.50 |
| WEEK OTHER | 7 | 10.51 | 2.66 | 8.00 | 8.00 | 8.00 | 8.00 | 8.40 | 9.10 | 12.10 | 15.20 | 15.20 | 15.20 | 15.20 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 63: Descriptive summary statistics for FXa trough measurements
Subgroup=BMI, Population: Subjects who received rivaroxaban – double blind phase

--------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                       DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                         -------------------------------------------------------------------------------------
                                                              RIVAROXABAN
                         -------------------------------------------------------------------------------------
               N    MEAN    S.D.    MIN     P1      P5     P10     Q25   MEDIAN    Q75     P90     P95     P99     MAX
--------------------------------------------------------------------------------------------------------------

| SUBGROUP AND TIME POINT | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **<18.5** | | | | | | | | | | | | | | |
| WEEK 12 | 8 | 76.48 | 29.92 | 30.40 | 30.40 | 30.40 | 30.40 | 53.55 | 82.05 | 92.70 | 124.80 | 124.80 | 124.80 | 124.80 |
| WEEK 24 | 13 | 79.60 | 20.12 | 34.20 | 34.20 | 34.20 | 58.50 | 70.60 | 79.30 | 93.00 | 99.70 | 108.40 | 108.40 | 108.40 |
| **>=18.5 to <25** | | | | | | | | | | | | | | |
| WEEK 12 | 339 | 88.81 | 21.13 | 31.00 | 46.40 | 58.80 | 64.70 | 75.40 | 87.20 | 96.70 | 115.60 | 129.80 | 145.10 | 197.00 |
| WEEK 24 | 321 | 90.31 | 22.58 | 34.50 | 48.30 | 57.90 | 65.80 | 77.40 | 87.70 | 97.30 | 117.20 | 129.70 | 157.10 | 219.90 |
| WEEK OTHER | 39 | 80.95 | 18.75 | 37.80 | 37.80 | 48.20 | 50.70 | 70.80 | 82.50 | 91.20 | 96.60 | 125.30 | 128.70 | 128.70 |
| **>=25 to <30** | | | | | | | | | | | | | | |
| WEEK 12 | 602 | 90.31 | 21.37 | 31.00 | 47.30 | 60.20 | 67.20 | 77.50 | 88.25 | 96.60 | 119.90 | 131.70 | 157.10 | 171.80 |
| WEEK 24 | 616 | 91.57 | 22.91 | 14.60 | 38.50 | 59.10 | 66.30 | 76.90 | 88.95 | 104.05 | 122.80 | 133.70 | 157.30 | 168.80 |
| WEEK OTHER | 54 | 83.96 | 17.83 | 48.50 | 48.50 | 56.20 | 58.60 | 72.10 | 84.20 | 94.30 | 105.40 | 115.60 | 130.60 | 130.60 |
| **>=30 to <35** | | | | | | | | | | | | | | |
| WEEK 12 | 399 | 96.17 | 25.15 | 15.30 | 33.20 | 57.60 | 68.10 | 79.30 | 92.50 | 116.30 | 130.30 | 138.00 | 159.00 | 162.00 |
| WEEK 24 | 388 | 97.48 | 23.95 | 24.90 | 49.00 | 63.70 | 71.30 | 80.80 | 93.15 | 115.40 | 129.40 | 139.70 | 163.00 | 181.20 |
| WEEK OTHER | 52 | 94.98 | 20.52 | 29.70 | 29.70 | 66.20 | 71.70 | 81.85 | 93.45 | 106.85 | 121.20 | 132.90 | 138.60 | 138.60 |
| **>=35 to <40** | | | | | | | | | | | | | | |
| WEEK 12 | 202 | 98.56 | 24.52 | 26.20 | 36.50 | 64.10 | 71.20 | 83.20 | 94.90 | 115.40 | 132.30 | 137.60 | 157.50 | 172.10 |
| WEEK 24 | 175 | 99.03 | 27.73 | 25.00 | 28.50 | 58.40 | 68.80 | 80.30 | 93.70 | 116.30 | 139.10 | 149.70 | 174.50 | 181.20 |
| WEEK OTHER | 26 | 100.2 | 16.16 | 72.90 | 72.90 | 75.10 | 80.60 | 84.90 | 102.30 | 112.60 | 120.30 | 123.40 | 127.70 | 127.70 |
| **>=40** | | | | | | | | | | | | | | |
| WEEK 12 | 87 | 100.3 | 26.10 | 28.70 | 28.70 | 62.70 | 67.80 | 84.90 | 94.50 | 118.10 | 129.90 | 139.60 | 184.20 | 184.20 |
| WEEK 24 | 76 | 102.6 | 26.64 | 48.70 | 48.70 | 64.40 | 72.70 | 85.65 | 96.00 | 115.65 | 137.80 | 151.70 | 184.70 | 184.70 |
| WEEK OTHER | 7 | 101.8 | 19.92 | 83.00 | 83.00 | 83.00 | 83.00 | 84.20 | 91.50 | 126.80 | 129.40 | 129.40 | 129.40 | 129.40 |

--------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

129

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 64: Descriptive summary statistics for PT peak measurements
Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase

```
----------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                             DESCR. STATISTIC OF PT (s) MEASUREMENT
                     ------------------------------------------------------------------------------------------------
                                                                RIVAROXABAN
                     ------------------------------------------------------------------------------------------------
                N    MEAN   S.D.   MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX
----------------------------------------------------------------------------------------------------------------------
>=30 to <50
    WEEK 12     20   28.33   9.26  10.30  10.30  15.50  20.90  22.20  26.80   32.15  41.35  49.25  52.50  52.50
    WEEK 24     13   23.98   8.21  14.30  14.30  14.30  14.40  16.70  23.90   29.80  36.00  37.00  37.00  37.00
    WEEK OTHER  25   26.56  14.12  13.60  13.60  14.50  17.70  19.80  24.00   26.60  36.90  50.20  84.10  84.10

>=50 to <80
    WEEK 12     38   25.50   7.77  12.70  12.70  13.00  14.60  20.60  25.60   29.20  37.90  38.60  41.20  41.20
    WEEK 24     31   27.91   8.51  15.20  15.20  16.20  19.50  20.70  27.60   31.70  37.20  40.80  57.30  57.30
    WEEK OTHER  63   27.77   7.81  16.50  16.50  19.50  20.70  22.60  25.50   31.40  34.40  48.80  55.40  55.40

>=80
    WEEK 12     25   21.43   5.42  12.60  12.60  14.10  16.20  18.70  20.90   23.00  26.40  27.20  40.60  40.60
    WEEK 24     26   22.08   8.87   9.90   9.90  11.90  12.50  17.00  22.15   25.20  32.30  32.90  54.50  54.50
    WEEK OTHER  73   24.04   5.94  14.20  14.20  15.60  17.40  20.80  23.00   26.20  31.60  34.30  47.90  47.90
----------------------------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 65: Descriptive summary statistics for PiCT peak measurements
Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban – double blind phase

```
----------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF PiCT (s) MEASUREMENT
                        ----------------------------------------------------------------------------------------------
                                                             RIVAROXABAN
                        ----------------------------------------------------------------------------------------------
                N    MEAN    S.D.   MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX
----------------------------------------------------------------------------------------------------------------------
>=30 to <50
   WEEK 12      20   24.54   6.05   7.90   7.90   13.15  18.70  21.30  25.00   27.75  31.70  33.90  35.30  35.30
   WEEK 24      13   20.10   8.72   7.90   7.90   7.90   9.80   13.20  20.00   26.90  31.70  32.30  32.30  32.30
   WEEK OTHER   22   29.09   14.79  8.90   8.90   10.30  16.90  22.10  25.60   28.70  52.40  56.90  71.20  71.20

>=50 to <80
   WEEK 12      39   22.51   7.27   8.30   8.30   10.20  11.20  16.50  23.80   28.60  30.70  32.10  34.70  34.70
   WEEK 24      30   27.23   9.07   13.30  13.30  16.10  18.75  22.30  24.65   30.40  39.60  47.80  55.20  55.20
   WEEK OTHER   63   29.80   11.73  16.40  16.40  21.20  22.40  25.30  27.70   31.30  34.10  42.20  105.60 105.60

>=80
   WEEK 12      25   21.97   8.04   8.00   8.00   10.60  13.10  18.10  21.20   25.60  29.30  31.40  49.90  49.90
   WEEK 24      25   21.11   9.13   9.30   9.30   10.40  10.40  15.50  20.40   25.50  28.80  32.40  53.60  53.60
   WEEK OTHER   72   28.66   12.77  7.90   7.90   17.00  19.60  22.30  25.35   29.85  45.60  51.70  83.70  83.70
----------------------------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

131

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 66: Descriptive summary statistics for FXa peak measurements
Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase

```
-----------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                         DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                         ----------------------------------------------------------------------------------------------
                                                             RIVAROXABAN
                         ----------------------------------------------------------------------------------------------
             N    MEAN    S.D.    MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90     P95     P99     MAX
-----------------------------------------------------------------------------------------------------------------------
>=30 to <50
   WEEK 12    20   72.91   26.34   30.10  30.10  34.50  44.25  58.00   69.75   79.90  108.70  136.20  141.70  141.70
   WEEK 24    13   73.28   29.19   27.30  27.30  27.30  30.30  54.30   70.70   93.30  115.70  120.10  120.10  120.10
   WEEK OTHER 26   73.24   16.05   35.10  35.10  49.80  54.80  61.00   75.70   85.00   94.00   97.50   98.70   98.70

>=50 to <80
   WEEK 12    39   73.87   21.33   44.80  44.80  50.70  52.00  63.90   69.40   80.30   94.60  144.00  148.40  148.40
   WEEK 24    31   71.06   18.19   46.90  46.90  50.80  51.50  58.90   68.70   74.90   89.10  115.30  120.90  120.90
   WEEK OTHER 63   86.41   22.12   49.20  49.20  59.30  62.50  72.00   81.70   94.10  117.70  129.30  168.50  168.50

>=80
   WEEK 12    25   80.52   15.47   49.60  49.60  60.70  61.40  70.30   80.10   88.20   98.00  114.40  118.20  118.20
   WEEK 24    26   93.03   24.54   64.20  64.20  66.60  67.30  75.00   88.15  109.00  126.60  137.90  165.10  165.10
   WEEK OTHER 73   89.77   20.88   48.00  48.00  60.90  65.10  75.40   88.30   99.60  125.80  129.00  144.30  144.30
-----------------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

132

143

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 67: Descriptive summary statistics for PT postdose measurements
Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban – double blind phase

------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                              DESCR. STATISTIC OF PT (s) MEASUREMENT
           ------------------------------------------------------------------------------------------------
                                                              RIVAROXABAN
           ------------------------------------------------------------------------------------------------
                   N    MEAN    S.D.    MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX

<30
   WEEK 12         1    17.60           17.60  17.60  17.60  17.60  17.60  17.60    17.60  17.60  17.60  17.60  17.60

>=30 to <50
   WEEK 12       623    18.25   7.89    8.20   11.20  12.10  12.70  14.30  16.60    19.50  24.10  27.40  49.80  118.60
   WEEK 24       564    18.99   9.11   10.60   11.10  12.20  13.00  14.55  16.80    20.50  25.50  31.10  60.80  119.00
   WEEK OTHER     16    16.83   4.57   11.10   11.10  11.10  11.30  13.10  16.35    19.50  24.10  26.90  26.90  26.90

>=50 to <80
   WEEK 12      1537    18.50   6.76   10.20   10.80  12.30  12.90  14.60  17.10    20.50  24.70  28.60  47.30  94.20
   WEEK 24      1515    18.92   8.05    9.60   11.20  12.30  13.00  14.60  17.10    20.80  25.40  30.60  53.20  118.60
   WEEK OTHER     26    20.10  10.88   11.40   11.40  12.40  12.60  13.70  16.45    24.50  28.80  29.40  65.20  65.20

>=80
   WEEK 12      1269    17.45   5.96    9.90   10.60  11.90  12.60  14.00  16.40    19.30  22.40  25.50  44.60  94.60
   WEEK 24      1249    18.10   7.89    9.50   10.60  11.90  12.60  14.20  16.60    19.50  23.60  27.90  51.30  106.90
   WEEK OTHER     33    18.46   7.90   11.60   11.60  12.05  12.70  13.50  15.50    22.30  27.10  32.60  50.90  50.90
------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 68: Descriptive summary statistics for PiCT postdose measurements
Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban – double blind phase

```
------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                         DESCR. STATISTIC OF PiCT (s) MEASUREMENT
                          ----------------------------------------------------------------------------------------
                                                              RIVAROXABAN
                          ----------------------------------------------------------------------------------------
                     N    MEAN    S.D.   MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX
------------------------------------------------------------------------------------------------------------------
<30
  WEEK 12            1    19.50          19.50  19.50  19.50  19.50  19.50  19.50    19.50  19.50  19.50  19.50  19.50

>=30 to <50
  WEEK 12          605    16.07   7.14   7.90   8.00   8.80   9.50   11.20  15.00    18.80  22.30  26.00  46.30  80.70
  WEEK 24          554    16.63   8.25   7.90   7.90   8.60   9.20   11.30  15.50    19.40  23.60  28.70  51.20  85.20
  WEEK OTHER        15    16.81   6.51   8.00   8.00   8.00   10.60  12.60  16.20    18.20  21.10  36.80  36.80  36.80

>=50 to <80
  WEEK 12         1509    16.78   7.15   7.70   7.90   8.70   9.80   12.10  16.00    19.50  23.40  26.80  47.00  86.70
  WEEK 24         1496    17.23   7.71   7.90   7.90   8.60   9.70   12.20  16.30    19.90  24.00  29.00  50.60  83.70
  WEEK OTHER        24    18.67   8.67   8.80   8.80   9.80   11.20  13.15  16.70    21.55  27.80  37.40  46.90  46.90

>=80
  WEEK 12         1256    16.24   7.45   7.70   7.90   8.40   9.50   11.80  15.30    18.70  22.10  25.30  54.70  78.80
  WEEK 24         1233    16.57   7.61   7.90   7.90   8.50   9.50   12.10  15.60    19.00  22.80  26.90  52.10  77.50
  WEEK OTHER        31    19.98  14.48   8.00   8.00   10.00  10.60  12.10  15.10    20.90  30.20  52.50  80.40  80.40
------------------------------------------------------------------------------------------------------------------
```
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 69: Descriptive summary statistics for FXa postdose measurements
Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban – double blind phase

```
------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                              DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                                   -------------------------------------------------------------------------------
                                                                      RIVAROXABAN
                                   -------------------------------------------------------------------------------
              N    MEAN    S.D.    MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX
------------------------------------------------------------------------------------------------------------------

<30
  WEEK 12     1   127.0          127.0  127.0  127.0  127.0  127.0  127.00  127.00  127.00  127.00  127.00  127.00

>=30 to <50
  WEEK 12   629   89.33  23.44   24.10  47.00  57.30  63.10  73.40   86.20  100.60  122.20  132.60  161.60  178.80
  WEEK 24   571   87.96  23.35   24.80  37.40  55.70  63.10  73.00   85.40   97.00  121.40  131.70  159.70  186.10
  WEEK OTHER 16   82.21  16.82   63.60  63.60  63.60  63.70  66.55   80.95   91.75  111.90  112.40  112.40  112.40

>=50 to <80
  WEEK 12  1550   89.81  23.75   18.40  40.20  58.10  63.80  74.10   85.95  100.70  123.95  133.20  153.90  205.60
  WEEK 24  1533   89.38  23.58   15.20  41.70  57.40  63.10  74.30   85.50  100.30  123.80  133.30  152.20  188.50
  WEEK OTHER 26   92.50  22.65   49.60  49.60  57.90  70.70  77.90   87.45  100.60  128.20  130.20  146.60  146.60

>=80
  WEEK 12  1278   94.26  24.84   17.60  39.60  60.20  66.90  77.80   90.30  111.10  128.30  138.20  156.90  210.70
  WEEK 24  1259   94.10  25.62   22.80  33.80  58.10  66.50  77.50   90.10  112.20  128.50  139.00  161.00  184.40
  WEEK OTHER 33   94.02  18.84   59.30  59.30  62.10  75.30  83.40   89.60  103.20  124.60  133.60  134.90  134.90
------------------------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 70: Descriptive summary statistics for PT trough measurements
Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| <30 | | | | | | | | | | | | | | |
| WEEK 24 | 1 | 15.00 | | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 |
| >=30 to <50 | | | | | | | | | | | | | | |
| WEEK 12 | 351 | 17.25 | 5.64 | 11.00 | 11.30 | 12.20 | 12.70 | 14.00 | 16.00 | 19.50 | 23.00 | 25.70 | 32.70 | 86.50 |
| WEEK 24 | 365 | 17.21 | 5.48 | 10.60 | 11.30 | 12.30 | 12.90 | 14.10 | 15.80 | 19.00 | 22.20 | 25.50 | 36.70 | 76.60 |
| WEEK OTHER | 29 | 16.11 | 4.78 | 10.70 | 10.70 | 11.50 | 11.80 | 13.30 | 14.70 | 17.30 | 22.00 | 23.00 | 34.40 | 34.40 |
| >=50 to <80 | | | | | | | | | | | | | | |
| WEEK 12 | 742 | 17.72 | 7.67 | 10.30 | 11.00 | 12.20 | 12.80 | 14.10 | 16.20 | 19.40 | 22.90 | 26.30 | 37.10 | 124.00 |
| WEEK 24 | 730 | 17.16 | 5.34 | 10.40 | 10.70 | 11.80 | 12.50 | 14.00 | 16.20 | 18.70 | 22.90 | 25.80 | 34.00 | 90.70 |
| WEEK OTHER | 71 | 15.14 | 5.70 | 10.20 | 10.20 | 10.60 | 11.20 | 12.00 | 13.60 | 16.00 | 20.10 | 22.00 | 50.60 | 50.60 |
| >=80 | | | | | | | | | | | | | | |
| WEEK 12 | 527 | 16.88 | 7.48 | 10.00 | 11.00 | 12.00 | 12.40 | 13.40 | 15.30 | 18.10 | 21.20 | 25.00 | 47.00 | 91.00 |
| WEEK 24 | 487 | 17.11 | 6.41 | 9.80 | 11.20 | 11.80 | 12.60 | 13.80 | 15.70 | 18.40 | 21.80 | 26.30 | 40.20 | 80.50 |
| WEEK OTHER | 77 | 13.31 | 2.27 | 10.20 | 10.20 | 10.60 | 10.70 | 11.60 | 12.90 | 14.80 | 16.60 | 18.30 | 20.70 | 20.70 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 71: Descriptive summary statistics for PiCT trough measurements
Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase

--------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                              DESCR. STATISTIC OF PiCT (s) MEASUREMENT

| | | | | | | | | RIVAROXABAN | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| <30 | | | | | | | | | | | | | | |
| WEEK 24 | 1 | 9.60 | | 9.60 | 9.60 | 9.60 | 9.60 | 9.60 | 9.60 | 9.60 | 9.60 | 9.60 | 9.60 | 9.60 |
| >=30 to <50 | | | | | | | | | | | | | | |
| WEEK 12 | 346 | 15.33 | 6.80 | 7.90 | 8.00 | 8.50 | 9.30 | 10.80 | 14.20 | 17.90 | 22.40 | 24.80 | 37.10 | 73.60 |
| WEEK 24 | 356 | 15.03 | 5.81 | 7.90 | 8.00 | 8.80 | 9.50 | 10.90 | 14.25 | 17.30 | 20.50 | 24.30 | 38.10 | 61.60 |
| WEEK OTHER | 25 | 13.44 | 4.35 | 8.80 | 8.80 | 9.10 | 9.10 | 10.20 | 12.50 | 15.60 | 19.20 | 19.90 | 26.60 | 26.60 |
| >=50 to <80 | | | | | | | | | | | | | | |
| WEEK 12 | 732 | 15.77 | 7.04 | 7.90 | 7.90 | 8.60 | 9.40 | 11.60 | 14.90 | 18.30 | 21.90 | 25.10 | 44.10 | 98.00 |
| WEEK 24 | 715 | 15.40 | 5.96 | 7.90 | 7.90 | 8.70 | 9.50 | 11.40 | 14.40 | 18.30 | 21.60 | 24.30 | 33.70 | 82.30 |
| WEEK OTHER | 71 | 14.01 | 7.05 | 7.90 | 7.90 | 8.60 | 9.10 | 9.70 | 11.40 | 15.50 | 21.60 | 27.70 | 43.90 | 43.90 |
| >=80 | | | | | | | | | | | | | | |
| WEEK 12 | 522 | 14.71 | 7.58 | 7.90 | 7.90 | 8.40 | 9.00 | 10.50 | 13.20 | 16.50 | 21.10 | 24.10 | 39.80 | 101.40 |
| WEEK 24 | 477 | 14.92 | 5.36 | 7.90 | 7.90 | 8.80 | 9.90 | 11.30 | 14.00 | 17.10 | 21.40 | 24.40 | 30.70 | 65.50 |
| WEEK OTHER | 77 | 12.78 | 5.60 | 7.90 | 7.90 | 8.00 | 8.30 | 9.50 | 10.70 | 14.20 | 19.70 | 22.50 | 39.90 | 39.90 |

--------------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 72: Descriptive summary statistics for FXa trough measurements
Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase

-----------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                       ------------------------------------------------------------------------------------------------
                                                                RIVAROXABAN
                       ------------------------------------------------------------------------------------------------
              N     MEAN    S.D.    MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX

<30
  WEEK 24      1    86.40           86.40  86.40  86.40  86.40  86.40  86.40   86.40  86.40  86.40  86.40  86.40

>=30 to <50
  WEEK 12    354    90.85   23.32   30.40  34.30  59.90  64.40  77.30  87.75  101.40 122.20 132.60 162.00 197.00
  WEEK 24    366    92.50   24.93   14.60  34.20  57.80  65.60  78.40  89.50  105.70 123.30 135.50 165.60 219.90
  WEEK OTHER  30    79.06   15.30   48.50  48.50  50.40  53.50  68.80  81.50   91.30  96.55  97.40 102.00 102.00

>=50 to <80
  WEEK 12    751    91.04   22.30   15.30  44.60  58.70  65.40  76.80  88.70   99.90 123.10 132.30 156.30 184.20
  WEEK 24    732    92.86   23.20   26.60  41.40  59.90  66.50  78.05  89.00  107.50 125.80 135.50 157.30 181.20
  WEEK OTHER  71    90.26   22.54   29.70  29.70  54.60  61.00  80.00  90.60  105.40 123.40 128.70 138.60 138.60

>=80
  WEEK 12    532    96.88   24.29   26.20  36.50  65.80  71.50  80.10  92.30  114.25 131.90 137.90 159.00 172.10
  WEEK 24    489    96.72   24.69   23.20  41.50  61.80  69.70  80.30  92.40  114.60 129.70 140.70 158.80 184.70
  WEEK OTHER  77    93.10   17.80   53.90  53.90  67.00  71.20  80.90  90.70  105.00 119.90 126.40 132.90 132.90
-----------------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

138

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 73: Descriptive summary statistics for PT peak measurements
Subgroup=Fragility, Population: Subjects who received rivaroxaban – double blind phase

```
-----------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                                DESCR. STATISTIC OF PT (s) MEASUREMENT
                                    -------------------------------------------------------------------------------------
                                                                       RIVAROXABAN
                                    -------------------------------------------------------------------------------------
                          N    MEAN    S.D.    MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX
-----------------------------------------------------------------------------------------------------------------------
Yes
    WEEK 12              46   26.52   8.65   10.30  10.30  13.00  15.40  21.50   26.00   30.50  37.90  41.20  52.50  52.50
    WEEK 24              28   27.92   9.77   14.30  14.30  14.40  14.50  20.05   28.30   33.40  39.00  40.80  57.30  57.30
    WEEK OTHER          42   27.57  11.84   13.60  13.60  17.70  18.80  20.80   24.90   32.20  35.20  50.20  84.10  84.10

No
    WEEK 12              37   23.01   6.45   12.60  12.60  13.60  15.00  18.90   22.00   26.10  33.20  38.60  40.60  40.60
    WEEK 24              42   23.07   7.76    9.90   9.90  12.50  15.10  17.40   22.25   26.90  31.60  32.90  54.50  54.50
    WEEK OTHER         119   25.30   6.95   14.20  14.30  16.50  18.10  21.70   23.80   28.00  32.30  36.80  51.50  55.40
-----------------------------------------------------------------------------------------------------------------------
```
NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
      (BASED ON COCKCROFT AND GAULT FORMULA)
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 74: Descriptive summary statistics for PiCT peak measurements
Subgroup=Fragility, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RIVAROXABAN | | | | | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | |
| WEEK 12 | 47 | 23.13 | 6.95 | 7.90 | 7.90 | 10.20 | 11.80 | 19.90 | 24.40 | 27.80 | 30.90 | 32.50 | 35.30 | 35.30 |
| WEEK 24 | 27 | 24.49 | 9.84 | 7.90 | 7.90 | 9.80 | 9.90 | 18.40 | 26.30 | 30.40 | 32.30 | 33.60 | 55.20 | 55.20 |
| WEEK OTHER | 39 | 28.21 | 11.28 | 8.90 | 8.90 | 10.30 | 20.10 | 22.60 | 26.40 | 29.90 | 44.70 | 56.90 | 71.20 | 71.20 |
| No | | | | | | | | | | | | | |
| WEEK 12 | 37 | 22.45 | 7.65 | 8.00 | 8.00 | 10.60 | 11.20 | 19.10 | 22.00 | 25.70 | 30.70 | 31.70 | 49.90 | 49.90 |
| WEEK 24 | 41 | 23.04 | 9.30 | 9.30 | 9.30 | 10.40 | 14.30 | 17.60 | 21.60 | 25.80 | 32.40 | 45.60 | 53.60 | 53.60 |
| WEEK OTHER | 118 | 29.50 | 13.03 | 7.90 | 13.40 | 17.20 | 20.20 | 23.30 | 26.55 | 30.80 | 45.30 | 51.70 | 83.70 | 105.60 |

NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
(BASED ON COCKCROFT AND GAULT FORMULA)
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

140

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 75: Descriptive summary statistics for FXa peak measurements
Subgroup=Fragility, Population: Subjects who received rivaroxaban – double blind phase

--------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                    DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
        ----------------------------------------------------------------------------------
                                                          RIVAROXABAN
        ----------------------------------------------------------------------------------
            N    MEAN   S.D.   MIN    P1     P5    P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------

Yes
    WEEK 12     47   72.50  21.87  30.10  30.10  49.60  50.70  61.70   69.50  79.00   87.80  130.70  144.00  144.00
    WEEK 24     28   69.96  22.65  27.30  27.30  30.30  46.90  54.75   67.05  75.90  115.30  115.70  120.10  120.10
    WEEK OTHER  43   75.03  17.27  35.10  35.10  49.80  56.60  62.50   74.20  86.00   98.70  105.40  110.20  110.20

No
    WEEK 12     37   79.59  19.74  44.80  44.80  49.60  59.40  68.20   77.90  88.20  103.90  118.20  148.40  148.40
    WEEK 24     42   86.08  24.42  50.80  50.80  52.40  62.30  71.60   78.45  97.60  115.60  126.60  165.10  165.10
    WEEK OTHER 119   89.71  21.41  48.00  51.20  60.90  65.20  76.10   86.40  96.80  125.80  131.10  144.30  168.50
--------------------------------------------------------------------------------------------------
NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
      (BASED ON COCKCROFT AND GAULT FORMULA)
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

141

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 76: Descriptive summary statistics for PT postdose measurements
Subgroup=Fragility, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| WEEK 12 | 1389 | 18.52 | 6.98 | 8.20 | 11.20 | 12.40 | 13.00 | 14.70 | 17.20 | 20.40 | 24.30 | 27.80 | 48.20 | 118.60 |
| WEEK 24 | 1277 | 19.09 | 8.06 | 9.60 | 11.20 | 12.50 | 13.20 | 14.80 | 17.30 | 20.90 | 25.60 | 30.50 | 56.20 | 119.00 |
| WEEK OTHER | 23 | 17.96 | 5.65 | 11.10 | 11.10 | 11.30 | 12.80 | 13.50 | 15.80 | 20.70 | 27.50 | 28.00 | 29.40 | 29.40 |
| No | | | | | | | | | | | | | | |
| WEEK 12 | 2043 | 17.75 | 6.52 | 9.90 | 10.60 | 11.90 | 12.60 | 14.00 | 16.40 | 19.50 | 23.30 | 26.70 | 46.90 | 94.60 |
| WEEK 24 | 2053 | 18.33 | 8.25 | 9.50 | 10.70 | 11.90 | 12.60 | 14.20 | 16.60 | 19.70 | 24.40 | 28.50 | 52.60 | 118.60 |
| WEEK OTHER | 52 | 19.00 | 9.56 | 11.40 | 11.40 | 12.05 | 12.60 | 13.45 | 16.00 | 22.25 | 27.80 | 32.60 | 65.20 | 65.20 |

NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
(BASED ON COCKCROFT AND GAULT FORMULA).
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

142

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 77: Descriptive summary statistics for PiCT postdose measurements
Subgroup=Fragility, Population: Subjects who received rivaroxaban – double blind phase

--------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                        DESCR. STATISTIC OF PiCT (s) MEASUREMENT
                    ------------------------------------------------------------------------------------------------
                                                            RIVAROXABAN
                    ------------------------------------------------------------------------------------------------
                      N    MEAN    S.D.   MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------------------

| SUBGROUP AND TIME POINT | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Yes** | | | | | | | | | | | | | | |
| WEEK 12 | 1355 | 16.63 | 7.18 | 7.90 | 8.00 | 8.90 | 9.70 | 11.90 | 16.00 | 19.50 | 22.60 | 26.20 | 48.00 | 86.70 |
| WEEK 24 | 1255 | 17.06 | 7.69 | 7.90 | 7.90 | 8.80 | 9.60 | 12.10 | 16.20 | 19.90 | 23.70 | 28.70 | 51.20 | 85.20 |
| WEEK OTHER | 21 | 17.56 | 7.25 | 8.00 | 10.20 | 10.60 | 13.60 | 16.80 | 18.20 | 21.10 | 36.80 | 37.40 | 37.40 | 37.40 |
| **No** | | | | | | | | | | | | | | |
| WEEK 12 | 2018 | 16.33 | 7.32 | 7.70 | 7.90 | 8.40 | 9.50 | 11.70 | 15.30 | 18.90 | 23.00 | 26.50 | 49.50 | 78.80 |
| WEEK 24 | 2030 | 16.76 | 7.82 | 7.90 | 7.90 | 8.50 | 9.50 | 12.00 | 15.60 | 19.10 | 23.55 | 28.60 | 52.10 | 83.70 |
| WEEK OTHER | 49 | 19.40 | 12.60 | 8.00 | 8.00 | 9.80 | 10.60 | 12.40 | 15.10 | 21.20 | 30.20 | 46.90 | 80.40 | 80.40 |

--------------------------------------------------------------------------------------------------------------------
NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
  (BASED ON COCKCROFT AND GAULT FORMULA)
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
  HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
--------------------------------------------------------------------------------------------------------------------

143

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 78: Descriptive summary statistics for FXa postdose measurements
Subgroup=Fragility, Population: Subjects who received rivaroxaban – double blind phase

--------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                                    --------------------------------------------------------------
                                                             RIVAROXABAN
                                    --------------------------------------------------------------
              N     MEAN   S.D.   MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------

Yes
    WEEK 12    1403  87.17  22.30  18.40  44.10  57.30  62.60  72.20  84.00   96.50  119.90 129.60 148.70 178.80
    WEEK 24    1292  86.28  22.23  15.20  40.90  55.70  61.70  72.20  83.60   95.70  117.80 128.20 153.10 186.10
    WEEK OTHER   23  83.97  17.51  57.90  57.90  63.60  63.70  68.30  82.50   94.00  111.90 112.40 122.10 122.10

No
    WEEK 12    2058  94.24  25.02  17.60  37.90  60.00  66.60  77.80  90.40   111.20 129.50 138.90 156.70 210.70
    WEEK 24    2073  93.78  25.32  22.80  34.90  58.30  66.20  77.20  89.50   111.50 128.60 138.10 159.70 188.50
    WEEK OTHER   52  94.07  20.61  49.60  49.60  62.10  74.80  80.40  89.25   103.85 128.20 133.60 146.60 146.60
--------------------------------------------------------------------------------------------------
NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
   (BASED ON COCKCROFT AND GAULT FORMULA)
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
   HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
--------------------------------------------------------------------------------------------------

144

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 79: Descriptive summary statistics for PT trough measurements
Subgroup=Fragility, Population: Subjects who received rivaroxaban – double blind phase

```
----------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                            DESCR. STATISTIC OF PT (s) MEASUREMENT
                            ------------------------------------------------------------------------------------
                                                               RIVAROXABAN
                            ------------------------------------------------------------------------------------
                       N     MEAN    S.D.    MIN     P1     P5    P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
----------------------------------------------------------------------------------------------------------------
Yes
    WEEK 12           776   17.51   5.69   10.80   11.40  12.20  12.90  14.20   16.20  19.45  23.00  25.70  35.50  86.50
    WEEK 24           818   17.55   5.69   10.60   11.40  12.40  13.00  14.40   16.30  19.10  23.00  26.20  35.20  90.70
    WEEK OTHER         49   15.75   4.42   10.70   10.70  11.50  11.80  13.20   14.50  17.00  22.00  23.00  34.40  34.40

No
    WEEK 12           846   17.18   8.37   10.00   11.00  11.90  12.40  13.50   15.40  18.30  21.90  25.70  51.10 124.00
    WEEK 24           768   16.72   5.71    9.80   10.70  11.60  12.30  13.60   15.45  18.10  21.70  25.60  36.90  80.50
    WEEK OTHER        128   14.03   4.41   10.20   10.20  10.60  10.70  11.60   13.00  15.05  17.70  20.10  29.90  50.60
----------------------------------------------------------------------------------------------------------------
```
NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
    (BASED ON COCKCROFT AND GAULT FORMULA).
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

145

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 80: Descriptive summary statistics for PiCT trough measurements
Subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| WEEK 12 | 762 | 15.43 | 6.35 | 7.90 | 7.90 | 8.70 | 9.70 | 11.30 | 14.50 | 17.90 | 21.80 | 24.80 | 37.50 | 73.60 |
| WEEK 24 | 800 | 15.42 | 6.02 | 7.90 | 7.90 | 8.90 | 9.60 | 11.50 | 14.60 | 17.95 | 21.55 | 24.70 | 37.65 | 82.30 |
| WEEK OTHER | 46 | 14.00 | 5.85 | 8.30 | 8.30 | 8.80 | 9.10 | 10.10 | 11.70 | 16.50 | 20.50 | 26.60 | 33.30 | 33.30 |
| No | | | | | | | | | | | | | | |
| WEEK 12 | 840 | 15.22 | 7.86 | 7.90 | 7.90 | 8.40 | 9.00 | 10.60 | 13.90 | 17.60 | 21.80 | 24.70 | 43.40 | 101.40 |
| WEEK 24 | 752 | 14.89 | 5.42 | 7.90 | 7.90 | 8.70 | 9.60 | 10.90 | 14.00 | 17.35 | 21.40 | 24.10 | 33.70 | 65.50 |
| WEEK OTHER | 127 | 13.15 | 6.18 | 7.90 | 7.90 | 8.10 | 8.60 | 9.60 | 11.20 | 14.40 | 20.20 | 24.50 | 42.20 | 43.90 |

NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
(BASED ON COCKCROFT AND GAULT FORMULA)
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

146

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 81: Descriptive summary statistics for FXa trough measurements
Subgroup=Fragility, Population: Subjects who received rivaroxaban – double blind phase

----------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                              DESCR. STATISTIC OF FXa ( % ) MEASUREMENT

| | | | | | | | RIVAROXABAN | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| **Yes** | | | | | | | | | | | | | | |
| WEEK 12 | 784 | 88.43 | 21.59 | 30.40 | 42.10 | 58.30 | 63.70 | 74.90 | 86.80 | 96.55 | 117.80 | 126.80 | 154.90 | 197.00 |
| WEEK 24 | 821 | 89.38 | 22.52 | 14.60 | 38.50 | 57.10 | 65.40 | 75.50 | 87.40 | 97.30 | 119.50 | 128.80 | 157.10 | 219.90 |
| WEEK OTHER | 50 | 81.27 | 17.50 | 37.80 | 37.80 | 50.40 | 55.45 | 70.30 | 82.50 | 94.20 | 103.50 | 109.20 | 111.70 | 111.70 |
| **No** | | | | | | | | | | | | | | |
| WEEK 12 | 855 | 97.01 | 24.10 | 15.30 | 37.30 | 64.30 | 71.70 | 81.40 | 92.70 | 114.00 | 131.90 | 138.20 | 160.40 | 184.20 |
| WEEK 24 | 770 | 98.95 | 24.82 | 23.20 | 41.50 | 62.70 | 72.05 | 81.80 | 94.05 | 115.80 | 132.10 | 143.00 | 163.00 | 184.70 |
| WEEK OTHER | 128 | 92.86 | 20.02 | 29.70 | 48.20 | 61.90 | 69.80 | 80.90 | 91.10 | 105.95 | 121.40 | 127.70 | 135.70 | 138.60 |

NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
      (BASED ON COCKCROFT AND GAULT FORMULA)
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

147

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 82: Descriptive summary statistics for PT peak measurements
Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban – double blind phase

```
----------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                         DESCR. STATISTIC OF PT (s) MEASUREMENT
                        ----------------------------------------------------------------------------------
                                                          RIVAROXABAN
                        ----------------------------------------------------------------------------------
                 N    MEAN   S.D.   MIN    P1     P5     P10    Q25    MEDIAN  Q75    P90    P95    P99    MAX
----------------------------------------------------------------------------------------------------------
Yes
   WEEK 12        6   24.58   6.49  15.00  15.00  15.00  15.00  20.60  25.00   28.70  33.20  33.20  33.20  33.20
   WEEK 24        5   20.00   3.54  16.20  16.20  16.20  16.20  16.70  20.40   22.30  24.40  24.40  24.40  24.40
   WEEK OTHER     4   24.90   5.13  19.50  19.50  19.50  19.50  21.00  24.35   28.80  31.40  31.40  31.40  31.40

No
   WEEK 12       77   24.98   8.03  10.30  10.30  13.00  15.40  19.70  24.40   28.50  36.70  40.60  52.50  52.50
   WEEK 24       65   25.40   9.06   9.90   9.90  14.30  14.60  19.00  25.00   30.60  36.00  39.00  57.30  57.30
   WEEK OTHER   157   25.92   8.59  13.60  14.20  16.50  18.50  21.40  24.10   28.80  33.20  39.70  55.40  84.10
----------------------------------------------------------------------------------------------------------
```
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

148

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 83: Descriptive summary statistics for PiCT peak measurements
Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban – double blind phase

```
-----------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF PiCT (s) MEASUREMENT
                       ------------------------------------------------------------------------------------------
                                                              RIVAROXABAN
                       ------------------------------------------------------------------------------------------
              N    MEAN    S.D.    MIN     P1      P5     P10     Q25    MEDIAN    Q75     P90     P95     P99     MAX
-----------------------------------------------------------------------------------------------------------------
Yes
   WEEK 12     6   20.17   6.30   10.80   10.80   10.80   10.80   16.50   20.80    22.40   29.70   29.70   29.70   29.70
   WEEK 24     5   20.96   4.71   13.30   13.30   13.30   13.30   20.00   22.60    23.40   25.50   25.50   25.50   25.50
   WEEK OTHER  4   27.03   4.69   21.20   21.20   21.20   21.20   23.85   27.15    30.20   32.60   32.60   32.60   32.60

No
   WEEK 12    78   23.04   7.29    7.90    7.90   10.20   11.80   19.70   24.05    27.70   30.90   32.50   49.90   49.90
   WEEK 24    63   23.83   9.74    7.90    7.90    9.90   13.20   17.60   22.50    28.80   32.40   45.60   55.20   55.20
   WEEK OTHER 153  29.24  12.74    7.90    8.90   17.00   20.20   23.10   26.50    30.00   44.70   52.40   83.70  105.60
-----------------------------------------------------------------------------------------------------------------
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

149

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 84: Descriptive summary statistics for FXa peak measurements
Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban – double blind phase

```
--------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                               DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                                       -------------------------------------------------------------------------
                                                                   RIVAROXABAN
                                       -------------------------------------------------------------------------
                      N    MEAN    S.D.   MIN    P1     P5     P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------------
Yes
    WEEK 12           6   80.38   34.54  51.30  51.30  51.30  51.30  65.50  69.05   79.00  148.40 148.40 148.40 148.40
    WEEK 24           5   101.1   31.38  65.80  65.80  65.80  65.80  70.70  115.30  115.70 137.90 137.90 137.90 137.90
    WEEK OTHER        4   74.90   16.35  59.30  59.30  59.30  59.30  62.00  72.35   87.80  95.60  95.60  95.60  95.60

No
    WEEK 12          78   75.26   20.06  30.10  30.10  49.60  52.00  65.10  72.40   84.30  94.60  118.20 144.00 144.00
    WEEK 24          65   77.98   23.80  27.30  27.30  50.80  52.40  64.50  72.90   89.10  112.80 120.10 165.10 165.10
    WEEK OTHER      158   86.09   21.44  35.10  48.00  56.30  62.40  72.00  82.90   94.40  117.70 129.00 144.30 168.50
--------------------------------------------------------------------------------------------------------------
```
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 85: Descriptive summary statistics for PT postdose measurements
Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban – double blind phase

---

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| WEEK 12 | 123 | 19.18 | 7.24 | 10.80 | 11.50 | 12.80 | 13.60 | 15.60 | 18.00 | 20.60 | 24.00 | 27.20 | 52.90 | 71.10 |
| WEEK 24 | 127 | 19.85 | 10.70 | 11.30 | 11.30 | 13.10 | 13.40 | 15.00 | 18.20 | 20.80 | 23.90 | 27.90 | 70.30 | 106.90 |
| WEEK OTHER | 4 | 24.45 | 3.09 | 22.20 | 22.20 | 22.20 | 22.20 | 22.25 | 23.40 | 26.65 | 28.80 | 28.80 | 28.80 | 28.80 |
| No | | | | | | | | | | | | | | |
| WEEK 12 | 3309 | 18.02 | 6.70 | 8.20 | 10.80 | 12.10 | 12.80 | 14.30 | 16.70 | 19.80 | 23.90 | 27.10 | 46.80 | 118.60 |
| WEEK 24 | 3203 | 18.57 | 8.07 | 9.50 | 10.90 | 12.10 | 12.80 | 14.40 | 16.80 | 20.20 | 25.00 | 29.20 | 52.60 | 119.00 |
| WEEK OTHER | 71 | 18.35 | 8.63 | 11.10 | 11.10 | 11.60 | 12.60 | 13.40 | 15.80 | 19.80 | 27.50 | 29.40 | 65.20 | 65.20 |

---

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 86: Descriptive summary statistics for PiCT postdose measurements
Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban – double blind phase

---

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| WEEK 12 | 122 | 18.04 | 7.65 | 7.90 | 8.20 | 9.70 | 10.90 | 13.60 | 17.10 | 20.30 | 24.80 | 28.00 | 46.30 | 69.30 |
| WEEK 24 | 125 | 17.79 | 7.40 | 8.30 | 8.40 | 10.00 | 10.70 | 14.00 | 17.10 | 20.00 | 23.20 | 26.00 | 39.50 | 75.60 |
| WEEK OTHER | 4 | 23.20 | 3.26 | 20.20 | 20.20 | 20.20 | 20.20 | 21.05 | 22.40 | 25.35 | 27.80 | 27.80 | 27.80 | 27.80 |
| No | | | | | | | | | | | | | | |
| WEEK 12 | 3251 | 16.39 | 7.24 | 7.70 | 7.90 | 8.60 | 9.50 | 11.70 | 15.50 | 19.00 | 22.70 | 26.20 | 48.00 | 86.70 |
| WEEK 24 | 3160 | 16.84 | 7.78 | 7.90 | 7.90 | 8.60 | 9.50 | 11.90 | 15.80 | 19.40 | 23.60 | 28.70 | 51.30 | 85.20 |
| WEEK OTHER | 66 | 18.59 | 11.51 | 8.00 | 8.00 | 9.80 | 10.60 | 12.40 | 15.55 | 19.40 | 30.20 | 37.40 | 80.40 | 80.40 |

---

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

---

152

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 87: Descriptive summary statistics for FXa postdose measurements
Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban – double blind phase

```
--------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                                    --------------------------------------------------------------------------
                                                              RIVAROXABAN
                                    --------------------------------------------------------------------------
                     N    MEAN   S.D.   MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------------
Yes
     WEEK 12        123  87.80  22.96  26.50  35.40  53.40  64.00  73.40   86.00   96.30  120.40 125.30 147.90 155.70
     WEEK 24        128  89.21  22.04  33.80  48.00  59.40  65.60  73.20   84.60  102.75  123.90 128.50 143.10 151.80
     WEEK OTHER       4  74.90  17.99  49.60  49.60  49.60  49.60  63.75   78.95   86.05   92.10  92.10  92.10  92.10

No
     WEEK 12       3338  91.50  24.24  17.60  40.70  58.60  64.80  75.70   87.90  106.90  125.90 135.10 156.50 210.70
     WEEK 24       3237  90.97  24.54  15.20  37.50  56.80  63.90  75.20   87.10  105.50  126.00 135.50 159.20 188.50
     WEEK OTHER     71  91.88  19.99  57.90  57.90  63.60  68.30  77.80   87.90  103.20  122.10 131.35 146.60 146.60
--------------------------------------------------------------------------------------------------------------
```
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 88: Descriptive summary statistics for PT trough measurements
Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban – double blind phase

```
-----------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                            DESCR. STATISTIC OF PT (s) MEASUREMENT
                                    -----------------------------------------------------------------------------
                                                                   RIVAROXABAN
                                    -----------------------------------------------------------------------------
                     N     MEAN    S.D.   MIN    P1    P5    P10   Q25   MEDIAN   Q75   P90    P95    P99    MAX
-----------------------------------------------------------------------------------------------------------------
Yes
    WEEK 12        107    18.23   7.90   11.30  11.40 12.50 13.20 14.70  16.60  19.50  22.50  25.30  38.50  86.50
    WEEK 24        113    17.82   8.47   10.70  11.50 12.30 12.70 14.00  15.80  19.40  22.20  26.70  40.20  90.70
    WEEK OTHER       3    14.93   1.22   13.60  13.60 13.60 13.60 13.60  15.20  16.00  16.00  16.00  16.00  16.00

No
    WEEK 12       1515    17.28   7.16   10.00  11.00 12.10 12.50 13.70  15.80  18.80  22.60  25.70  36.80 124.00
    WEEK 24       1473    17.10   5.44    9.80  11.00 11.90 12.60 13.90  16.00  18.60  22.30  25.80  35.50  80.50
    WEEK OTHER     174    14.50   4.51   10.20  10.20 10.60 11.00 12.00  13.30  15.80  18.50  21.80  34.40  50.60
-----------------------------------------------------------------------------------------------------------------
```

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

154

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 89: Descriptive summary statistics for PiCT trough measurements
Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban – double blind phase

```
---------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                           DESCR. STATISTIC OF PiCT (s) MEASUREMENT
                              ---------------------------------------------------------------------------
                                                              RIVAROXABAN
                              ---------------------------------------------------------------------------
               N    MEAN    S.D.   MIN    P1     P5    P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
---------------------------------------------------------------------------------------------------------
Yes
   WEEK 12    105   15.66   6.82   9.00   9.30   9.90  10.50  12.00  14.50  17.90  21.30  22.20  24.50  72.70
   WEEK 24    110   16.20   8.71   7.90   8.10   8.60   9.35  11.60  14.45  18.90  22.35  26.20  43.80  82.30
   WEEK OTHER   3   14.67   2.59  11.70  11.70  11.70  11.70  11.70  15.80  16.50  16.50  16.50  16.50  16.50

No
   WEEK 12   1497   15.30   7.20   7.90   7.90   8.50   9.10  10.70  14.10  17.80  21.90  25.10  39.80 101.40
   WEEK 24   1442   15.09   5.45   7.90   7.90   8.80   9.60  11.20  14.30  17.50  21.30  24.30  33.70  65.50
   WEEK OTHER  170   13.36   6.13   7.90   7.90   8.30   8.80   9.70  11.30  14.90  20.35  24.50  42.20  43.90
---------------------------------------------------------------------------------------------------------
```
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

155

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 90: Descriptive summary statistics for FXa trough measurements
Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban – double blind phase

```
---------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                            DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                                    ---------------------------------------------------------------------
                                                                RIVAROXABAN
                                    ---------------------------------------------------------------------
                      N    MEAN    S.D.   MIN    P1     P5     P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
---------------------------------------------------------------------------------------------------------
Yes
   WEEK 12          108   92.65   25.29  15.30  45.80  60.20  65.70  75.45   87.80  104.95 129.20 141.60 159.00 171.80
   WEEK 24          113   95.32   23.25  55.30  59.90  67.30  71.40  80.70   90.10  106.20 129.50 138.00 168.80 181.20
   WEEK OTHER         3   83.13   10.01  74.70  74.70  74.70  74.70  74.70   80.50   94.20  94.20  94.20  94.20  94.20

No
   WEEK 12         1531   92.92   23.19  26.20  38.30  60.20  67.20  77.90   89.90  106.80 125.10 135.10 157.50 197.00
   WEEK 24         1478   93.91   24.20  14.60  40.80  59.00  66.50  78.60   90.00  109.10 127.80 137.10 158.60 219.90
   WEEK OTHER       175   89.71   20.11  29.70  37.80  56.20  65.30  78.40   88.90  102.00 119.70 126.50 135.70 138.60
---------------------------------------------------------------------------------------------------------
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

156

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 91: Descriptive summary statistics for PT peak measurements
Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban – double blind phase

--------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF PT (s) MEASUREMENT
               -----------------------------------------------------------------------------------------------
                                                          RIVAROXABAN
               -----------------------------------------------------------------------------------------------
                N    MEAN    S.D.   MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------------
Yes
    WEEK 12     35   24.61   8.78   10.30  10.30  12.60  13.60  19.60  22.70    28.00  37.90  40.60  52.50  52.50
    WEEK 24     30   28.27   10.81  9.90   9.90   14.40  15.25  22.10  27.05    33.40  39.90  54.50  57.30  57.30
    WEEK OTHER  80   25.76   8.05   13.60  13.60  15.20  18.10  20.90  24.05    29.45  33.80  43.80  55.40  55.40

No
    WEEK 12     48   25.21   7.28   12.70  12.70  15.00  15.40  20.70  24.70    28.65  34.40  38.60  46.00  46.00
    WEEK 24     40   22.57   6.19   11.90  11.90  13.40  14.85  17.10  22.10    27.25  31.15  32.10  36.00  36.00
    WEEK OTHER  81   26.02   9.00   14.30  14.30  17.40  19.00  21.80  24.10    28.60  32.30  35.60  84.10  84.10
--------------------------------------------------------------------------------------------------------------
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

157

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 92: Descriptive summary statistics for PiCT peak measurements
Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban – double blind phase

```
--------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF PiCT (s) MEASUREMENT
                                  ----------------------------------------------------------------------
                                                             RIVAROXABAN
                                  ----------------------------------------------------------------------
                       N    MEAN   S.D.   MIN    P1     P5    P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------
Yes
    WEEK 12           35   22.35   7.39   7.90   7.90   8.00  11.20  18.40  23.00   27.80  31.40  34.70  35.30  35.30
    WEEK 24           30   27.44  11.31  10.40  10.40  13.20  14.25  20.60  24.65   32.30  46.70  53.60  55.20  55.20
    WEEK OTHER        78   29.17  12.01   7.90   7.90  13.40  18.90  22.90  27.15   31.70  45.30  52.40  80.40  80.40

No
    WEEK 12           49   23.17   7.17  10.20  10.20  10.80  11.80  19.70  24.20   27.60  30.70  32.10  49.90  49.90
    WEEK 24           38   20.60   6.39   7.90   7.90   9.30   9.90  16.00  21.25   26.30  28.60  29.10  30.60  30.60
    WEEK OTHER        79   29.19  13.22  16.90  16.90  19.60  20.80  23.10  26.40   29.00  44.70  56.90 105.60 105.60
--------------------------------------------------------------------------------------------------------
```
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

158

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 93: Descriptive summary statistics for FXa peak measurements
Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase

```
----------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                       DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                                   ---------------------------------------------------------------------
                                                              RIVAROXABAN
                                   ---------------------------------------------------------------------
                        N    MEAN   S.D.   MIN    P1    P5    P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
----------------------------------------------------------------------------------------------------------
Yes
    WEEK 12            35   78.00  22.87  38.90  38.90  44.80  55.40  63.90  71.60  87.80  114.40 130.70 141.70 141.70
    WEEK 24            30   79.99  22.24  50.80  50.80  51.00  52.90  67.30  72.65  93.50  116.45 120.90 137.90 137.90
    WEEK OTHER         80   87.89  20.85  48.00  48.00  58.85  65.15  75.60  85.80  95.80  116.30 128.40 168.50 168.50

No
    WEEK 12            49   73.92  19.88  30.10  30.10  49.60  51.30  65.50  71.80  80.30   89.00  98.00 148.40 148.40
    WEEK 24            40   79.37  26.95  27.30  27.30  38.60  53.05  63.25  74.85  92.35  115.45 121.15 165.10 165.10
    WEEK OTHER         82   83.79  21.78  35.10  35.10  56.30  59.30  69.10  81.80  94.00  112.50 126.20 144.30 144.30
----------------------------------------------------------------------------------------------------------
```
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 94: Descriptive summary statistics for PT postdose measurements
Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| WEEK 12 | 1322 | 18.03 | 6.68 | 8.20 | 10.60 | 11.80 | 12.50 | 14.20 | 16.50 | 19.90 | 23.90 | 28.50 | 45.90 | 75.20 |
| WEEK 24 | 1260 | 18.10 | 7.21 | 9.70 | 10.90 | 11.85 | 12.70 | 14.20 | 16.65 | 19.80 | 23.90 | 27.90 | 52.20 | 104.00 |
| WEEK OTHER | 36 | 19.01 | 8.30 | 11.10 | 11.10 | 11.30 | 12.05 | 13.05 | 16.25 | 23.75 | 28.80 | 32.60 | 50.90 | 50.90 |
| No | | | | | | | | | | | | | | |
| WEEK 12 | 2110 | 18.08 | 6.74 | 9.90 | 11.20 | 12.30 | 12.81 | 14.40 | 16.80 | 19.80 | 23.85 | 26.60 | 46.90 | 118.60 |
| WEEK 24 | 2070 | 18.93 | 8.71 | 9.50 | 10.90 | 12.30 | 12.90 | 14.60 | 17.00 | 20.50 | 25.30 | 30.60 | 60.80 | 119.00 |
| WEEK OTHER | 39 | 18.38 | 8.83 | 11.60 | 11.60 | 12.30 | 12.80 | 13.70 | 15.90 | 20.70 | 25.00 | 28.80 | 65.20 | 65.20 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 95: Descriptive summary statistics for PiCT postdose measurements
Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| WEEK 12 | 1304 | 16.34 | 6.93 | 7.70 | 7.90 | 8.50 | 9.40 | 11.70 | 15.40 | 19.10 | 22.80 | 26.70 | 46.30 | 69.30 |
| WEEK 24 | 1238 | 16.62 | 7.35 | 7.90 | 8.00 | 8.60 | 9.60 | 11.90 | 15.80 | 19.10 | 23.00 | 26.00 | 41.80 | 85.20 |
| WEEK OTHER | 31 | 19.49 | 13.94 | 8.00 | 8.00 | 8.80 | 10.00 | 12.10 | 14.50 | 21.20 | 35.70 | 37.40 | 80.40 | 80.40 |
| No | | | | | | | | | | | | | | |
| WEEK 12 | 2069 | 16.52 | 7.46 | 7.70 | 7.90 | 8.70 | 9.70 | 11.80 | 15.70 | 19.10 | 22.80 | 26.10 | 53.70 | 86.70 |
| WEEK 24 | 2047 | 17.03 | 8.01 | 7.90 | 7.90 | 8.60 | 9.50 | 12.00 | 15.80 | 19.70 | 23.80 | 29.40 | 53.10 | 77.50 |
| WEEK OTHER | 39 | 18.35 | 8.68 | 8.00 | 8.00 | 10.20 | 10.60 | 13.50 | 16.80 | 19.50 | 27.80 | 46.90 | 52.50 | 52.50 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
       HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

161

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 96: Descriptive summary statistics for FXa postdose measurements
Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban – double blind phase

----------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF FXa ( % ) MEASUREMENT

| | | | | | | | RIVAROXABAN | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| **Yes** | | | | | | | | | | | | | | |
| WEEK 12 | 1328 | 92.15 | 24.49 | 22.80 | 40.90 | 58.30 | 64.90 | 75.50 | 88.95 | 108.60 | 126.20 | 136.30 | 156.50 | 190.00 |
| WEEK 24 | 1271 | 92.27 | 23.68 | 15.20 | 47.80 | 59.10 | 66.10 | 76.10 | 88.20 | 107.50 | 126.40 | 134.40 | 154.80 | 186.10 |
| WEEK OTHER | 36 | 91.34 | 19.93 | 57.90 | 57.90 | 59.30 | 70.00 | 78.70 | 88.35 | 99.20 | 120.40 | 131.35 | 146.60 | 146.60 |
| **No** | | | | | | | | | | | | | | |
| WEEK 12 | 2133 | 90.88 | 24.01 | 17.60 | 38.90 | 58.80 | 64.70 | 75.70 | 87.10 | 103.70 | 124.60 | 134.00 | 155.40 | 210.70 |
| WEEK 24 | 2094 | 90.07 | 24.87 | 20.60 | 33.00 | 55.40 | 62.80 | 74.60 | 86.30 | 103.70 | 125.40 | 135.20 | 159.90 | 188.50 |
| WEEK OTHER | 39 | 90.64 | 20.59 | 49.60 | 49.60 | 62.10 | 64.00 | 77.30 | 87.50 | 103.20 | 128.20 | 133.60 | 134.90 | 134.90 |

----------------------------------------------------------------------------------------------------------
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
       HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 97: Descriptive summary statistics for PT trough measurements
Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban – double blind phase

--------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                            DESCR. STATISTIC OF PT (s) MEASUREMENT
                        --------------------------------------------------------------------------------------------
                                                               RIVAROXABAN
                        --------------------------------------------------------------------------------------------
                N     MEAN    S.D.   MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX

| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Yes** | | | | | | | | | | | | | | |
| WEEK 12 | 524 | 18.11 | 10.32 | 10.00 | 11.00 | 12.10 | 12.50 | 13.90 | 15.85 | 18.80 | 23.00 | 27.60 | 83.30 | 124.00 |
| WEEK 24 | 513 | 16.83 | 4.61 | 10.40 | 11.20 | 11.80 | 12.40 | 13.80 | 16.00 | 18.60 | 21.80 | 24.80 | 32.70 | 61.80 |
| WEEK OTHER | 83 | 14.17 | 3.43 | 10.20 | 10.20 | 10.60 | 10.90 | 11.80 | 13.60 | 15.50 | 17.70 | 18.90 | 29.90 | 29.90 |
| **No** | | | | | | | | | | | | | | |
| WEEK 12 | 1098 | 16.97 | 5.07 | 10.30 | 11.10 | 12.20 | 12.60 | 13.80 | 15.90 | 18.90 | 22.40 | 25.20 | 34.10 | 83.70 |
| WEEK 24 | 1073 | 17.30 | 6.16 | 9.80 | 11.00 | 12.00 | 12.70 | 14.00 | 16.00 | 18.80 | 22.60 | 26.50 | 38.40 | 90.70 |
| WEEK OTHER | 94 | 14.80 | 5.22 | 10.30 | 10.30 | 10.60 | 11.00 | 12.30 | 13.30 | 15.90 | 19.20 | 22.00 | 50.60 | 50.60 |

--------------------------------------------------------------------------------------------------------------------
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 98: Descriptive summary statistics for PiCT trough measurements
Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban – double blind phase

```
------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                        DESCR. STATISTIC OF PiCT (s) MEASUREMENT
                              ------------------------------------------------------------------------------
                                                               RIVAROXABAN
                              ------------------------------------------------------------------------------
                    N    MEAN    S.D.   MIN    P1    P5    P10   Q25   MEDIAN   Q75   P90    P95    P99    MAX
------------------------------------------------------------------------------------------------------------
Yes
    WEEK 12        515   16.24   9.81   7.90   7.90  8.40  9.20  11.20  14.60  18.30  22.60  26.20  73.60  101.40
    WEEK 24        499   15.05   5.20   7.90   7.90  8.60  9.50  10.90  14.30  17.60  21.60  24.40  32.50  42.50
    WEEK OTHER     81    13.17   5.67   7.90   7.90  8.40  8.80  9.40   11.30  15.00  19.90  22.50  39.90  39.90

No
    WEEK 12        1087  14.88   5.46   7.90   7.90  8.50  9.30  10.80  14.00  17.60  21.40  24.30  33.00  56.70
    WEEK 24        1053  15.22   5.98   7.90   7.90  8.80  9.70  11.30  14.20  17.60  21.30  24.30  37.70  82.30
    WEEK OTHER     92    13.57   6.46   7.90   7.90  8.30  8.80  9.80   11.35  14.60  20.20  26.60  43.90  43.90
------------------------------------------------------------------------------------------------------------
```

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

164

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 99: Descriptive summary statistics for FXa trough measurements
Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                         DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                              --------------------------------------------------------------------------
                                                              RIVAROXABAN
                              --------------------------------------------------------------------------
                   N    MEAN    S.D.   MIN    P1     P5     P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------
Yes
    WEEK 12       529   93.99   22.90  28.70  46.90  62.10  67.70  79.00  90.50  108.80 125.30 135.20 160.40 170.20
    WEEK 24       515   93.53   23.30  23.20  50.90  59.40  66.50  77.50  90.50  108.20 127.30 135.50 157.40 184.70
    WEEK OTHER     84   90.79   19.12  29.70  29.70  61.90  67.90  80.80  90.95   97.85 119.60 121.20 138.60 138.60

No
    WEEK 12      1110   92.39   23.52  15.30  35.50  59.30  66.90  77.60  89.05  105.50 125.55 136.30 157.90 197.00
    WEEK 24      1076   94.24   24.53  14.60  36.40  59.70  67.60  79.65  89.90  109.35 128.10 138.40 163.00 219.90
    WEEK OTHER     94   88.54   20.78  37.80  37.80  50.70  61.80  75.10  85.90  103.80 120.30 126.50 132.90 132.90
--------------------------------------------------------------------------------------------------------
```
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

165

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 100: Descriptive summary statistics for PT peak measurements
Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban – double blind phase

--------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                              DESCR. STATISTIC OF PT (s) MEASUREMENT
                        --------------------------------------------------------------------------------------------
                                                                  RIVAROXABAN
                        --------------------------------------------------------------------------------------------
                        N    MEAN   S.D.   MIN    P1     P5     P10    Q25    MEDIAN  Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------------------

Yes
    WEEK 12            2    22.65  0.07   22.60  22.60  22.60  22.60  22.60  22.65   22.70  22.70  22.70  22.70  22.70
    WEEK 24            2    21.00  8.34   15.10  15.10  15.10  15.10  15.10  21.00   26.90  26.90  26.90  26.90  26.90
    WEEK OTHER         12   22.58  5.18   16.70  16.70  16.70  17.10  18.30  21.40   25.85  30.00  32.40  32.40  32.40

No
    WEEK 12            81   25.01  7.99   10.30  10.30  13.60  15.40  19.70  24.50   28.60  34.40  38.60  52.50  52.50
    WEEK 24            68   25.13  8.93   9.90   9.90   14.30  14.60  18.80  24.15   30.20  36.00  39.00  57.30  57.30
    WEEK OTHER         149  26.16  8.68   13.60  14.20  16.50  18.80  21.80  24.20   29.30  33.30  39.70  55.40  84.10
--------------------------------------------------------------------------------------------------------------------
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 101: Descriptive summary statistics for PiCT peak measurements
Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban – double blind phase

--------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                              DESCR. STATISTIC OF PiCT (s) MEASUREMENT

| | | | | | | | | | | | | | | RIVAROXABAN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| **Yes** | | | | | | | | | | | | | | |
| WEEK 12 | 2 | 18.05 | 3.18 | 15.80 | 15.80 | 15.80 | 15.80 | 15.80 | 18.05 | 20.30 | 20.30 | 20.30 | 20.30 | 20.30 |
| WEEK 24 | 2 | 14.80 | 0.71 | 14.30 | 14.30 | 14.30 | 14.30 | 14.30 | 14.80 | 15.30 | 15.30 | 15.30 | 15.30 | 15.30 |
| WEEK OTHER | 12 | 24.37 | 4.44 | 17.20 | 17.20 | 17.20 | 20.20 | 20.35 | 23.95 | 28.00 | 30.10 | 31.00 | 31.00 | 31.00 |
| **No** | | | | | | | | | | | | | | |
| WEEK 12 | 82 | 22.95 | 7.27 | 7.90 | 7.90 | 10.60 | 11.80 | 19.70 | 23.85 | 27.70 | 30.70 | 32.10 | 49.90 | 49.90 |
| WEEK 24 | 66 | 23.88 | 9.48 | 7.90 | 7.90 | 9.90 | 13.20 | 17.80 | 22.80 | 28.60 | 32.40 | 45.60 | 55.20 | 55.20 |
| WEEK OTHER | 145 | 29.58 | 12.97 | 7.90 | 8.90 | 17.00 | 20.80 | 23.50 | 26.70 | 30.70 | 45.30 | 52.40 | 83.70 | 105.60 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

167

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 102: Descriptive summary statistics for FXa peak measurements
Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban – double blind phase

---

SUBGROUP AND TIME POINT                    DESCR. STATISTIC OF FXa ( % ) MEASUREMENT

---

RIVAROXABAN

---

| SUBGROUP AND TIME POINT | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Yes** | | | | | | | | | | | | | | |
| WEEK 12 | 2 | 96.70 | 25.03 | 79.00 | 79.00 | 79.00 | 79.00 | 79.00 | 96.70 | 114.40 | 114.40 | 114.40 | 114.40 | 114.40 |
| WEEK 24 | 2 | 98.55 | 13.51 | 89.00 | 89.00 | 89.00 | 89.00 | 89.00 | 98.55 | 108.10 | 108.10 | 108.10 | 108.10 | 108.10 |
| WEEK OTHER | 13 | 84.46 | 28.34 | 35.10 | 35.10 | 35.10 | 49.20 | 69.10 | 77.80 | 107.10 | 113.40 | 139.60 | 139.60 | 139.60 |
| **No** | | | | | | | | | | | | | | |
| WEEK 12 | 82 | 75.11 | 20.95 | 30.10 | 30.10 | 49.60 | 52.00 | 65.10 | 71.60 | 82.80 | 93.30 | 118.20 | 148.40 | 148.40 |
| WEEK 24 | 68 | 79.08 | 24.96 | 27.30 | 27.30 | 50.80 | 52.40 | 64.70 | 72.85 | 92.35 | 115.60 | 120.90 | 165.10 | 165.10 |
| WEEK OTHER | 149 | 85.93 | 20.76 | 48.00 | 49.80 | 56.80 | 62.40 | 72.70 | 82.60 | 94.30 | 117.70 | 127.80 | 144.30 | 168.50 |

---

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

168

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 103: Descriptive summary statistics for PT postdose measurements
Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban – double blind phase

```
-------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                           DESCR. STATISTIC OF PT (s) MEASUREMENT
                       --------------------------------------------------------------------------------------
                                                             RIVAROXABAN
                       --------------------------------------------------------------------------------------
                N    MEAN    S.D.   MIN    P1     P5     P10    Q25   MEDIAN  Q75    P90    P95    P99    MAX
-------------------------------------------------------------------------------------------------------------
Yes
   WEEK 12    139   18.45   6.19  10.30  10.80  12.00  12.80  15.00  17.70  20.50  23.60  25.20  40.60  66.20
   WEEK 24    127   17.91   5.36  10.40  11.70  12.40  12.80  14.40  16.90  20.60  23.10  26.30  40.30  50.30
   WEEK OTHER   6   15.02   3.14  11.40  11.40  11.40  11.40  13.70  14.20  15.90  20.70  20.70  20.70  20.70

No
   WEEK 12   3293   18.05   6.74   8.20  10.80  12.10  12.80  14.30  16.70  19.80  23.90  27.30  47.30 118.60
   WEEK 24   3203   18.65   8.28   9.50  10.90  12.10  12.80  14.40  16.80  20.30  25.00  29.50  55.30 119.00
   WEEK OTHER  69   19.00   8.78  11.10  11.10  12.05  12.60  13.50  16.40  22.30  28.00  29.40  65.20  65.20
-------------------------------------------------------------------------------------------------------------
```
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 104: Descriptive summary statistics for PiCT postdose measurements
Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban – double blind phase

```
-----------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF PiCT (s) MEASUREMENT
                        -----------------------------------------------------------------------------------------
                                                              RIVAROXABAN
                        -----------------------------------------------------------------------------------------
                   N     MEAN   S.D.   MIN   P1     P5    P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
-----------------------------------------------------------------------------------------------------------------
Yes
    WEEK 12       138    18.20  9.95   7.90  7.90   8.40  10.00  13.20  16.95   20.00  23.70  35.20  61.40  78.80
    WEEK 24       125    16.92  6.64   8.00  8.20   9.20   9.50  12.00  16.70   19.80  24.90  27.80  39.90  49.90
    WEEK OTHER      6    15.75  2.69  12.30  12.30 12.30  12.30  12.60  16.50   18.00  18.60  18.60  18.60  18.60

No
    WEEK 12      3235    16.37  7.12   7.70  7.90   8.60   9.60  11.70  15.50   19.00  22.70  26.10  47.70  86.70
    WEEK 24      3160    16.88  7.81   7.90  7.90   8.60   9.55  12.00  15.80   19.40  23.60  28.70  52.10  85.20
    WEEK OTHER     64    19.14 11.70   8.00  8.00   9.80  10.60  12.50  15.80   21.00  30.20  37.40  80.40  80.40
-----------------------------------------------------------------------------------------------------------------
```

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 105: Descriptive summary statistics for FXa postdose measurements
Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban – double blind phase

---

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| **Yes** | | | | | | | | | | | | | | |
| WEEK 12 | 140 | 93.74 | 24.76 | 35.40 | 50.20 | 58.45 | 63.60 | 76.55 | 89.25 | 114.70 | 129.00 | 134.85 | 151.00 | 161.30 |
| WEEK 24 | 128 | 91.91 | 24.73 | 23.30 | 32.70 | 58.70 | 63.40 | 75.65 | 88.60 | 111.05 | 125.70 | 130.00 | 149.20 | 162.00 |
| WEEK OTHER | 6 | 97.75 | 22.44 | 64.80 | 64.80 | 64.80 | 64.80 | 88.60 | 97.00 | 105.50 | 133.60 | 133.60 | 133.60 | 133.60 |
| **No** | | | | | | | | | | | | | | |
| WEEK 12 | 3321 | 91.27 | 24.18 | 17.60 | 40.20 | 58.60 | 64.90 | 75.60 | 87.80 | 105.50 | 125.30 | 134.70 | 155.70 | 210.70 |
| WEEK 24 | 3237 | 90.86 | 24.44 | 15.20 | 37.70 | 56.80 | 64.10 | 75.10 | 87.00 | 105.20 | 125.90 | 135.20 | 159.20 | 188.50 |
| WEEK OTHER | 69 | 90.38 | 20.00 | 49.60 | 49.60 | 62.10 | 64.00 | 77.80 | 87.00 | 100.30 | 122.10 | 130.20 | 146.60 | 146.60 |

---

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

171

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 106: Descriptive summary statistics for PT trough measurements
Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| WEEK 12 | 75 | 16.66 | 3.73 | 10.00 | 10.00 | 11.10 | 12.50 | 13.90 | 16.10 | 18.50 | 22.70 | 24.50 | 25.90 | 25.90 |
| WEEK 24 | 85 | 16.40 | 3.70 | 10.80 | 10.80 | 11.60 | 11.90 | 13.70 | 15.70 | 18.10 | 20.70 | 25.00 | 28.20 | 28.20 |
| WEEK OTHER | 13 | 13.18 | 3.00 | 10.30 | 10.30 | 10.30 | 10.60 | 11.00 | 13.00 | 13.70 | 15.00 | 21.70 | 21.70 | 21.70 |
| No | | | | | | | | | | | | | | |
| WEEK 12 | 1547 | 17.37 | 7.34 | 10.30 | 11.10 | 12.20 | 12.50 | 13.80 | 15.80 | 18.90 | 22.60 | 25.90 | 38.50 | 124.00 |
| WEEK 24 | 1501 | 17.19 | 5.80 | 9.80 | 11.10 | 12.00 | 12.70 | 14.00 | 16.00 | 18.70 | 22.40 | 26.10 | 36.70 | 90.70 |
| WEEK OTHER | 164 | 14.61 | 4.56 | 10.20 | 10.20 | 10.60 | 11.10 | 12.00 | 13.45 | 15.95 | 18.50 | 21.80 | 34.40 | 50.60 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 107: Descriptive summary statistics for PiCT trough measurements
Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| WEEK 12 | 75 | 15.23 | 4.71 | 8.00 | 8.00 | 8.40 | 9.20 | 11.10 | 14.90 | 17.90 | 22.40 | 24.40 | 26.40 | 26.40 |
| WEEK 24 | 84 | 15.50 | 5.35 | 7.90 | 7.90 | 8.50 | 9.10 | 11.65 | 15.45 | 17.65 | 21.00 | 24.30 | 38.70 | 38.70 |
| WEEK OTHER | 13 | 11.10 | 2.53 | 8.30 | 8.30 | 8.30 | 8.80 | 9.20 | 10.10 | 12.10 | 15.10 | 16.50 | 16.50 | 16.50 |
| No | | | | | | | | | | | | | | |
| WEEK 12 | 1527 | 15.33 | 7.28 | 7.90 | 7.90 | 8.50 | 9.20 | 10.90 | 14.10 | 17.80 | 21.80 | 24.80 | 39.80 | 101.40 |
| WEEK 24 | 1468 | 15.15 | 5.76 | 7.90 | 7.90 | 8.80 | 9.60 | 11.20 | 14.20 | 17.60 | 21.50 | 24.30 | 36.20 | 82.30 |
| WEEK OTHER | 160 | 13.57 | 6.26 | 7.90 | 7.90 | 8.25 | 8.80 | 9.70 | 11.40 | 15.05 | 20.70 | 25.55 | 42.20 | 43.90 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 108: Descriptive summary statistics for FXa trough measurements
Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban – double blind phase

--------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                            DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                       ---------------------------------------------------------------------------------------
                                                            RIVAROXABAN
                       ---------------------------------------------------------------------------------------
                 N     MEAN    S.D.    MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------------

| SUBGROUP AND TIME POINT | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Yes** | | | | | | | | | | | | | | |
|   WEEK 12 | 76 | 93.21 | 24.14 | 56.10 | 56.10 | 62.10 | 64.50 | 73.40 | 88.95 | 109.20 | 129.10 | 142.10 | 160.40 | 160.40 |
|   WEEK 24 | 85 | 97.07 | 24.86 | 51.90 | 51.90 | 61.20 | 66.90 | 79.00 | 93.60 | 115.20 | 129.80 | 139.80 | 174.50 | 174.50 |
|   WEEK OTHER | 13 | 91.13 | 20.95 | 37.80 | 37.80 | 37.80 | 74.70 | 84.50 | 92.30 | 105.00 | 111.70 | 120.30 | 120.30 | 120.30 |
| **No** | | | | | | | | | | | | | | |
|   WEEK 12 | 1563 | 92.89 | 23.29 | 15.30 | 37.30 | 59.70 | 67.60 | 78.00 | 89.90 | 106.50 | 125.30 | 135.20 | 158.10 | 197.00 |
|   WEEK 24 | 1506 | 93.84 | 24.09 | 14.60 | 41.10 | 59.70 | 67.40 | 78.90 | 89.80 | 108.90 | 127.70 | 137.00 | 158.80 | 219.90 |
|   WEEK OTHER | 165 | 89.48 | 19.97 | 29.70 | 48.20 | 56.30 | 65.30 | 78.40 | 88.60 | 99.90 | 119.70 | 126.50 | 135.70 | 138.60 |

--------------------------------------------------------------------------------------------------------------
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 109: Descriptive summary statistics for PT peak measurements
Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| WEEK 12 | 13 | 23.55 | 7.94 | 10.30 | 10.30 | 10.30 | 15.00 | 18.50 | 22.70 | 29.20 | 33.80 | 38.60 | 38.60 | 38.60 |
| WEEK 24 | 13 | 22.98 | 6.41 | 14.50 | 14.50 | 14.50 | 15.10 | 18.60 | 22.30 | 26.90 | 32.40 | 36.00 | 36.00 | 36.00 |
| WEEK OTHER | 35 | 24.68 | 6.83 | 14.30 | 14.30 | 14.80 | 16.70 | 19.50 | 24.90 | 27.90 | 31.00 | 32.40 | 50.60 | 50.60 |
| No | | | | | | | | | | | | | | |
| WEEK 12 | 70 | 25.21 | 7.92 | 12.60 | 12.60 | 13.60 | 15.70 | 20.50 | 24.75 | 28.50 | 35.55 | 40.60 | 52.50 | 52.50 |
| WEEK 24 | 57 | 25.48 | 9.34 | 9.90 | 9.90 | 12.50 | 14.60 | 19.00 | 25.00 | 30.60 | 37.00 | 40.80 | 57.30 | 57.30 |
| WEEK OTHER | 126 | 26.23 | 8.92 | 13.60 | 14.20 | 17.60 | 18.80 | 21.70 | 23.95 | 29.40 | 34.30 | 39.70 | 55.40 | 84.10 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 110: Descriptive summary statistics for PiCT peak measurements
Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase

--------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                              DESCR. STATISTIC OF PiCT (s) MEASUREMENT
                        --------------------------------------------------------------------------------------
                                                                RIVAROXABAN
                        --------------------------------------------------------------------------------------
                     N     MEAN    S.D.    MIN     P1     P5    P10    Q25   MEDIAN    Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------------
Yes
     WEEK 12        13    20.55    7.47   7.90    7.90   7.90  10.80  15.80   20.10   27.60  28.00  32.50  32.50  32.50
     WEEK 24        13    19.34    7.21   7.90    7.90   7.90   9.90  14.30   20.00   23.00  28.80  32.30  32.30  32.30
     WEEK OTHER     34    27.01   11.09   7.90    7.90  16.90  17.20  21.20   26.65   30.10  33.10  35.20  80.40  80.40

No
     WEEK 12        71    23.25    7.16   8.00    8.00  10.60  12.80  19.80   23.90   27.80  30.70  32.10  49.90  49.90
     WEEK 24        55    24.63    9.71   9.30    9.30  10.40  13.30  18.40   23.80   28.80  33.00  47.80  55.20  55.20
     WEEK OTHER    123    29.78   12.96   8.90   10.30  18.90  21.30  23.50   26.50   30.00  45.60  52.40  83.70 105.60
--------------------------------------------------------------------------------------------------------------
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

176

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 111: Descriptive summary statistics for FXa peak measurements
Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban – double blind phase

```
--------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                              DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                                   ---------------------------------------------------------------------------
                                                               RIVAROXABAN
                                   ---------------------------------------------------------------------------
                       N    MEAN   S.D.   MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------------
Yes
   WEEK 12            13   88.14  30.36  52.00  52.00  52.00  55.70  65.10   80.80   94.60  141.70 148.40 148.40 148.40
   WEEK 24            13   84.70  30.47  27.30  27.30  27.30  30.30  77.60   89.00   95.00  115.70 137.90 137.90 137.90
   WEEK OTHER         36   87.27  28.04  35.10  35.10  48.00  51.20  70.20   81.00  101.95  129.00 139.60 168.50 168.50

No
   WEEK 12            71   73.33  18.37  30.10  30.10  49.60  51.30  65.10   70.70   81.90   91.10 103.90 144.00 144.00
   WEEK 24            57   78.48  23.58  46.90  46.90  51.00  53.70  64.50   72.40   88.20  115.30 120.90 165.10 165.10
   WEEK OTHER        126   85.40  19.15  49.80  54.80  56.80  62.50  72.70   82.90   93.70  113.00 126.20 132.70 144.30
--------------------------------------------------------------------------------------------------------------
```
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

177

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 112: Descriptive summary statistics for PT postdose measurements
Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase

```
-----------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                                   DESCR. STATISTIC OF PT (s) MEASUREMENT
                       ------------------------------------------------------------------------------------------------
                                                                      RIVAROXABAN
                       ------------------------------------------------------------------------------------------------
                          N    MEAN    S.D.   MIN    P1     P5     P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
-----------------------------------------------------------------------------------------------------------------------
Yes
     WEEK 12            645   18.13   5.49   9.90  10.60  12.20  12.80  14.60   17.10  20.50  24.00  26.30  38.80   66.20
     WEEK 24            620   18.85   7.34   9.70  11.10  12.40  13.10  14.80   17.50  20.70  25.20  28.45  44.40  104.00
     WEEK OTHER          20   20.18  11.84  11.30  11.30  11.35  11.73  13.85   16.50  22.80  27.55  46.60  65.20   65.20

No
     WEEK 12           2787   18.04   6.97   8.20  10.90  12.10  12.80  14.30   16.60  19.70  23.80  27.40  47.70  118.60
     WEEK 24           2710   18.57   8.37   9.50  10.90  12.10  12.80  14.30   16.70  20.10  24.85  29.50  56.20  119.00
     WEEK OTHER          55   18.13   7.01  11.10  11.10  12.30  12.70  13.20   15.80  21.00  27.80  29.40  50.90   50.90
-----------------------------------------------------------------------------------------------------------------------
```

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 113: Descriptive summary statistics for PiCT postdose measurements
Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban – double blind phase

```
--------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                           DESCR. STATISTIC OF PiCT (s) MEASUREMENT
                        --------------------------------------------------------------------------------------
                                                            RIVAROXABAN
                        --------------------------------------------------------------------------------------
                   N    MEAN    S.D.   MIN    P1    P5    P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------------
Yes
    WEEK 12       636   17.40   7.73   7.90   7.90  8.90  9.90  13.00  16.55   20.25  23.30  27.10  49.90  78.80
    WEEK 24       609   17.90   7.62   7.90   8.00  9.30 10.30  13.00  17.10   20.60  24.60  29.00  47.70  85.20
    WEEK OTHER     20   20.92  10.00   8.00   8.00  9.30 11.45  14.80  17.40   24.95  37.10  42.15  46.90  46.90

No
    WEEK 12      2737   16.23   7.13   7.70   7.90  8.60  9.50  11.60  15.30   18.80  22.70  26.10  47.70  86.70
    WEEK 24      2676   16.64   7.78   7.90   7.90  8.50  9.40  11.90  15.60   19.10  23.30  28.60  53.10  83.70
    WEEK OTHER     50   18.02  11.69   8.00   8.00  9.80 10.40  12.40  14.95   19.40  25.10  35.70  80.40  80.40
--------------------------------------------------------------------------------------------------------------
```
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

179

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 114: Descriptive summary statistics for FXa postdose measurements
Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban – double blind phase

```
-----------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                            DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                               ----------------------------------------------------------------------------
                                                             RIVAROXABAN
                               ----------------------------------------------------------------------------
                      N    MEAN   S.D.   MIN    P1     P5    P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
-----------------------------------------------------------------------------------------------------------
Yes
     WEEK 12         649   95.47  25.39  20.20  45.50  60.10  66.10  77.80  91.00  115.30 130.80 138.20 158.10 190.00
     WEEK 24         629   93.44  24.55  23.30  47.40  59.90  66.50  76.50  89.30  111.50 128.20 137.30 159.90 177.20
     WEEK OTHER       20   91.24  19.53  63.70  63.70  64.25  69.70  78.75  86.85  101.65 121.88 132.48 133.60 133.60

No
     WEEK 12        2812   90.42  23.82  17.60  39.60  58.10  64.40  75.20  87.00  102.45 124.10 133.70 153.90 210.70
     WEEK 24        2736   90.31  24.39  15.20  35.80  56.20  63.20  74.85  86.60  104.25 125.30 134.50 157.60 188.50
     WEEK OTHER       55   90.88  20.54  49.60  49.60  59.30  64.00  77.30  87.90  100.60 122.10 130.20 146.60 146.60
-----------------------------------------------------------------------------------------------------------
```

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 115: Descriptive summary statistics for PT trough measurements
Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban – double blind phase

```
---------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF PT (s) MEASUREMENT
                          -------------------------------------------------------------------------
                                                            RIVAROXABAN
                          -------------------------------------------------------------------------
               N    MEAN    S.D.   MIN    P1     P5     P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
---------------------------------------------------------------------------------------------------
Yes
   WEEK 12    337   17.93   8.76   10.00  11.00  12.20  12.60  14.10  16.30   19.40  23.20  26.60  51.10  124.00
   WEEK 24    345   17.14   5.51   10.60  10.80  11.80  12.50  14.00  16.20   18.80  22.50  24.60  36.00  80.50
   WEEK OTHER  40   14.62   4.10   10.20  10.20  10.25  10.65  11.75  13.50   16.25  21.75  22.50  27.70  27.70

No
   WEEK 12   1285   17.18   6.75   10.30  11.10  12.10  12.50  13.70  15.70   18.80  22.40  25.20  37.10  104.40
   WEEK 24   1241   17.15   5.77    9.80  11.10  12.00  12.70  14.00  15.90   18.70  22.30  26.30  36.70  90.70
   WEEK OTHER 137   14.47   4.59   10.30  10.30  10.60  11.20  12.00  13.30   15.40  18.50  20.70  34.40  50.60
---------------------------------------------------------------------------------------------------
```

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

181

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 116: Descriptive summary statistics for PiCT trough measurements
Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban – double blind phase

```
--------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                                DESCR. STATISTIC OF PiCT (s) MEASUREMENT
          ----------------------------------------------------------------------------------------------------
                                                             RIVAROXABAN
          ----------------------------------------------------------------------------------------------------
                   N     MEAN    S.D.   MIN    P1     P5     P10    Q25    MEDIAN  Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------------
Yes
    WEEK 12        335   16.51   9.25   8.00   8.00   8.70   9.30   11.70  15.10   18.90  22.90  26.00  55.70  101.40
    WEEK 24        339   15.70   5.96   7.90   7.90   8.80   9.60   11.60  15.00   18.40  22.40  25.30  35.40  65.50
    WEEK OTHER     39    13.34   5.39   8.00   8.00   8.10   8.70   10.00  11.30   16.50  20.90  24.50  33.30  33.30

No
    WEEK 12        1267  15.01   6.49   7.90   7.90   8.50   9.20   10.60  14.00   17.40  21.40  24.50  38.80  79.80
    WEEK 24        1213  15.02   5.67   7.90   7.90   8.70   9.60   11.10  14.10   17.40  21.30  24.10  36.20  82.30
    WEEK OTHER     134   13.39   6.29   7.90   7.90   8.30   9.10   9.70   11.35   14.40  19.90  26.60  42.20  43.90
--------------------------------------------------------------------------------------------------------------
```

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 117: Descriptive summary statistics for FXa trough measurements
Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban – double blind phase

----------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                             DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                          --------------------------------------------------------------------------------------
                                                                  RIVAROXABAN
                          --------------------------------------------------------------------------------------
                    N     MEAN    S.D.    MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX
----------------------------------------------------------------------------------------------------------------

| SUBGROUP AND TIME POINT | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes | | | | | | | | | | | | | | |
| WEEK 12 | 339 | 95.42 | 23.42 | 28.70 | 52.00 | 61.30 | 66.40 | 79.60 | 92.20 | 110.20 | 129.10 | 137.60 | 157.90 | 171.80 |
| WEEK 24 | 346 | 97.19 | 24.60 | 41.10 | 50.90 | 59.70 | 70.50 | 80.00 | 93.20 | 114.70 | 129.70 | 139.10 | 156.20 | 219.90 |
| WEEK OTHER | 41 | 90.79 | 19.17 | 37.80 | 37.80 | 61.90 | 68.60 | 83.60 | 90.60 | 98.00 | 119.60 | 120.30 | 135.70 | 135.70 |
| No | | | | | | | | | | | | | | |
| WEEK 12 | 1300 | 92.25 | 23.26 | 15.30 | 36.00 | 59.35 | 67.30 | 77.60 | 89.00 | 105.10 | 124.40 | 134.20 | 158.10 | 197.00 |
| WEEK 24 | 1245 | 93.13 | 23.93 | 14.60 | 38.50 | 59.90 | 66.50 | 78.40 | 89.50 | 107.20 | 127.30 | 136.80 | 159.90 | 198.90 |
| WEEK OTHER | 137 | 89.24 | 20.28 | 29.70 | 48.20 | 54.60 | 65.30 | 77.40 | 87.50 | 102.00 | 119.90 | 126.50 | 130.60 | 138.60 |

----------------------------------------------------------------------------------------------------------------
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
----------------------------------------------------------------------------------------------------------------

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 118: Descriptive summary statistics for PT peak measurements
Subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                            DESCR. STATISTIC OF PT (s) MEASUREMENT
                             ---------------------------------------------------------------------------------------
                                                              RIVAROXABAN
                             ---------------------------------------------------------------------------------------
                        N    MEAN    S.D.   MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------------------
No
   WEEK 12              83   24.95   7.90   10.30  10.30  13.60  15.40  19.70  24.40   28.60  34.40  38.60  52.50  52.50
   WEEK 24              70   25.01   8.88    9.90   9.90  14.30  14.85  18.60  24.15   29.80  35.20  39.00  57.30  57.30
   WEEK OTHER          161   25.89   8.51   13.60  14.20  16.70  18.60  21.40  24.10   28.80  32.90  36.90  55.40  84.10
--------------------------------------------------------------------------------------------------------------------
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

184

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 119: Descriptive summary statistics for PiCT peak measurements
Subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| No | | | | | | | | | | | | | | |
| WEEK 12 | 84 | 22.83 | 7.23 | 7.90 | 7.90 | 10.60 | 11.80 | 19.40 | 23.70 | 27.65 | 30.70 | 32.10 | 49.90 | 49.90 |
| WEEK 24 | 68 | 23.62 | 9.47 | 7.90 | 7.90 | 9.90 | 13.20 | 17.60 | 22.55 | 28.20 | 32.40 | 45.60 | 55.20 | 55.20 |
| WEEK OTHER | 157 | 29.18 | 12.59 | 7.90 | 8.90 | 17.00 | 20.20 | 23.10 | 26.50 | 30.00 | 44.70 | 52.40 | 83.70 | 105.60 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

185

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 120: Descriptive summary statistics for FXa peak measurements
Subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase

----------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                                  DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                        ----------------------------------------------------------------------------------------------
                                                                      RIVAROXABAN
                        ----------------------------------------------------------------------------------------------
             N    MEAN    S.D.    MIN    P1     P5     P10    Q25    MEDIAN   Q75     P90     P95     P99     MAX
----------------------------------------------------------------------------------------------------------------------

No
   WEEK 12    84   75.62   21.14   30.10   30.10   49.60   52.00   65.10    71.70   83.55    94.60   118.20   148.40   148.40
   WEEK 24    70   79.63   24.87   27.30   27.30   50.80   53.05   64.90    73.80   93.30   115.45   120.90   165.10   165.10
   WEEK OTHER 162  85.81   21.36   35.10   48.00   56.60   62.40   71.90    82.40   94.40   114.40   127.80   144.30   168.50
----------------------------------------------------------------------------------------------------------------------
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
       HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

186

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 121: Descriptive summary statistics for PT postdose measurements
Subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF PT (s) MEASUREMENT
                         -------------------------------------------------------------------------------------
                                                            RIVAROXABAN
                         -------------------------------------------------------------------------------------
              N    MEAN    S.D.    MIN    P1     P5     P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------------
Yes
   WEEK 12     7   22.26  12.72   12.80  12.80  12.80  12.80  15.80  17.70   21.00  50.40  50.40  50.40  50.40
   WEEK 24     6   19.05   3.03   13.60  13.60  13.60  13.60  17.70  19.95   21.40  21.70  21.70  21.70  21.70

No
   WEEK 12  3425   18.05   6.70    8.20  10.80  12.10  12.80  14.30  16.70   19.80  23.90  27.10  46.80 118.60
   WEEK 24  3324   18.62   8.19    9.50  10.90  12.10  12.80  14.40  16.80   20.30  24.90  29.20  53.20 119.00
   WEEK OTHER 75   18.68   8.53   11.10  11.10  11.60  12.60  13.50  15.90   22.20  27.80  29.40  65.20  65.20
--------------------------------------------------------------------------------------------------------------
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

187

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 122: Descriptive summary statistics for PiCT postdose measurements
Subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| WEEK 12 | 6 | 15.95 | 3.38 | 9.50 | 9.50 | 9.50 | 9.50 | 15.50 | 16.90 | 17.80 | 19.10 | 19.10 | 19.10 | 19.10 |
| WEEK 24 | 6 | 17.65 | 4.15 | 9.60 | 9.60 | 9.60 | 9.60 | 17.50 | 18.95 | 20.00 | 20.90 | 20.90 | 20.90 | 20.90 |
| No | | | | | | | | | | | | | | |
| WEEK 12 | 3367 | 16.45 | 7.27 | 7.70 | 7.90 | 8.60 | 9.60 | 11.80 | 15.50 | 19.10 | 22.80 | 26.30 | 48.00 | 86.70 |
| WEEK 24 | 3279 | 16.88 | 7.77 | 7.90 | 7.90 | 8.60 | 9.50 | 12.00 | 15.80 | 19.40 | 23.60 | 28.70 | 51.30 | 85.20 |
| WEEK OTHER | 70 | 18.85 | 11.24 | 8.00 | 8.00 | 9.80 | 10.60 | 12.60 | 16.10 | 20.40 | 29.90 | 37.40 | 80.40 | 80.40 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 123: Descriptive summary statistics for FXa postdose measurements
Subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase

```
----------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                              DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                                     ---------------------------------------------------------------
                                                                RIVAROXABAN
                                     ---------------------------------------------------------------
                   N     MEAN    S.D.    MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX
----------------------------------------------------------------------------------------------------
Yes
   WEEK 12         7    92.46   18.43  71.50  71.50  71.50  71.50  76.10   87.10  109.70 122.90 122.90 122.90 122.90
   WEEK 24         6    92.47   17.09  76.10  76.10  76.10  76.10  79.90   88.50   98.40 123.40 123.40 123.40 123.40

No
   WEEK 12      3454    91.37   24.21  17.60  40.20  58.40  64.80  75.60   87.80  106.30 125.50 134.80 155.70 210.70
   WEEK 24      3359    90.90   24.46  15.20  37.50  56.80  64.10  75.10   87.10  105.40 125.90 135.10 159.20 188.50
   WEEK OTHER    75    90.97   20.14  49.60  49.60  62.10  64.80  77.80   87.50  100.60 122.10 131.35 146.60 146.60
----------------------------------------------------------------------------------------------------
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

189

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 124: Descriptive summary statistics for PT trough measurements
Subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| WEEK 12 | 2 | 18.00 | 2.55 | 16.20 | 16.20 | 16.20 | 16.20 | 16.20 | 18.00 | 19.80 | 19.80 | 19.80 | 19.80 | 19.80 |
| WEEK 24 | 6 | 18.67 | 2.58 | 16.00 | 16.00 | 16.00 | 16.00 | 16.20 | 18.60 | 20.40 | 22.20 | 22.20 | 22.20 | 22.20 |
| No | | | | | | | | | | | | | | |
| WEEK 12 | 1620 | 17.34 | 7.22 | 10.00 | 11.10 | 12.15 | 12.50 | 13.80 | 15.85 | 18.90 | 22.60 | 25.70 | 37.10 | 124.00 |
| WEEK 24 | 1580 | 17.14 | 5.72 | 9.80 | 11.00 | 11.90 | 12.60 | 13.95 | 15.95 | 18.70 | 22.35 | 25.85 | 36.70 | 90.70 |
| WEEK OTHER | 177 | 14.50 | 4.47 | 10.20 | 10.20 | 10.60 | 11.00 | 12.00 | 13.40 | 15.80 | 18.50 | 21.80 | 34.40 | 50.60 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
     HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 125: Descriptive summary statistics for PiCT trough measurements
Subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| WEEK 12 | 1 | 13.80 | | 13.80 | 13.80 | 13.80 | 13.80 | 13.80 | 13.80 | 13.80 | 13.80 | 13.80 | 13.80 | 13.80 |
| WEEK 24 | 5 | 14.74 | 3.64 | 10.60 | 10.60 | 10.60 | 10.60 | 12.00 | 15.20 | 16.00 | 19.90 | 19.90 | 19.90 | 19.90 |
| No | | | | | | | | | | | | | | |
| WEEK 12 | 1601 | 15.32 | 7.18 | 7.90 | 7.90 | 8.50 | 9.20 | 10.90 | 14.20 | 17.80 | 21.80 | 24.80 | 39.20 | 101.40 |
| WEEK 24 | 1547 | 15.17 | 5.75 | 7.90 | 7.90 | 8.70 | 9.60 | 11.20 | 14.30 | 17.60 | 21.50 | 24.30 | 36.20 | 82.30 |
| WEEK OTHER | 173 | 13.38 | 6.09 | 7.90 | 7.90 | 8.30 | 8.80 | 9.70 | 11.30 | 14.90 | 20.20 | 24.50 | 42.20 | 43.90 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 126: Descriptive summary statistics for FXa trough measurements
Subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban – double blind phase

```
-------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                               ------------------------------------------------------------------------------
                                                                RIVAROXABAN
                               ------------------------------------------------------------------------------
                    N    MEAN    S.D.    MIN     P1     P5     P10    Q25    MEDIAN   Q75     P90     P95     P99     MAX
-------------------------------------------------------------------------------------------------------------
Yes
   WEEK 12          2    94.30   20.79   79.60   79.60   79.60   79.60   79.60   94.30   109.00  109.00  109.00  109.00  109.00
   WEEK 24          6    92.18   14.66   75.00   75.00   75.00   75.00   86.00   89.90   93.20   119.10  119.10  119.10  119.10

No
   WEEK 12          1637 92.90   23.33   15.30   38.30   60.20   67.10   77.90   89.90   106.70  125.50  135.70  158.10  197.00
   WEEK 24          1585 94.02   24.16   14.60   41.10   59.70   67.20   78.90   90.00   109.10  127.80  137.10  159.90  219.90
   WEEK OTHER       178  89.60   19.99   29.70   37.80   56.20   65.30   78.40   88.85   100.80  119.70  126.50  135.70  138.60
-------------------------------------------------------------------------------------------------------------
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 127: Descriptive summary statistics for PT peak measurements
Subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban – double blind phase

---

| SUBGROUP AND TIME POINT | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| **Yes** | | | | | | | | | | | | | | |
| WEEK 12 | 1 | 28.00 | | 28.00 | 28.00 | 28.00 | 28.00 | 28.00 | 28.00 | 28.00 | 28.00 | 28.00 | 28.00 | 28.00 |
| WEEK 24 | 3 | 24.77 | 10.93 | 16.70 | 16.70 | 16.70 | 16.70 | 16.70 | 20.40 | 37.20 | 37.20 | 37.20 | 37.20 | 37.20 |
| WEEK OTHER | 1 | 23.80 | | 23.80 | 23.80 | 23.80 | 23.80 | 23.80 | 23.80 | 23.80 | 23.80 | 23.80 | 23.80 | 23.80 |
| **No** | | | | | | | | | | | | | | |
| WEEK 12 | 82 | 24.92 | 7.94 | 10.30 | 10.30 | 13.60 | 15.40 | 19.70 | 24.35 | 28.60 | 34.40 | 38.60 | 52.50 | 52.50 |
| WEEK 24 | 67 | 25.02 | 8.88 | 9.90 | 9.90 | 14.30 | 14.60 | 18.60 | 24.40 | 29.80 | 34.40 | 39.00 | 57.30 | 57.30 |
| WEEK OTHER | 160 | 25.90 | 8.54 | 13.60 | 14.20 | 16.60 | 18.55 | 21.30 | 24.15 | 29.05 | 33.05 | 38.30 | 55.40 | 84.10 |

---

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 128: Descriptive summary statistics for PiCT peak measurements
Subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban - double blind phase

---

| SUBGROUP AND TIME POINT | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| **Yes** | | | | | | | | | | | | | | |
| WEEK 12 | 1 | 23.60 | | 23.60 | 23.60 | 23.60 | 23.60 | 23.60 | 23.60 | 23.60 | 23.60 | 23.60 | 23.60 | 23.60 |
| WEEK 24 | 3 | 23.43 | 3.98 | 20.00 | 20.00 | 20.00 | 20.00 | 20.00 | 22.50 | 27.80 | 27.80 | 27.80 | 27.80 | 27.80 |
| WEEK OTHER | 1 | 24.90 | | 24.90 | 24.90 | 24.90 | 24.90 | 24.90 | 24.90 | 24.90 | 24.90 | 24.90 | 24.90 | 24.90 |
| **No** | | | | | | | | | | | | | | |
| WEEK 12 | 83 | 22.82 | 7.27 | 7.90 | 7.90 | 10.60 | 11.80 | 19.10 | 23.80 | 27.70 | 30.70 | 32.10 | 49.90 | 49.90 |
| WEEK 24 | 65 | 23.62 | 9.66 | 7.90 | 7.90 | 9.90 | 13.20 | 17.60 | 22.60 | 28.60 | 32.40 | 45.60 | 55.20 | 55.20 |
| WEEK OTHER | 156 | 29.21 | 12.63 | 7.90 | 8.90 | 17.00 | 20.20 | 23.05 | 26.55 | 30.05 | 44.70 | 52.40 | 83.70 | 105.60 |

---

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
       HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

---

194

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 129: Descriptive summary statistics for FXa peak measurements
Subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban – double blind phase

---

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| WEEK 12 | 1 | 55.40 | | 55.40 | 55.40 | 55.40 | 55.40 | 55.40 | 55.40 | 55.40 | 55.40 | 55.40 | 55.40 | 55.40 |
| WEEK 24 | 3 | 87.90 | 28.42 | 58.90 | 58.90 | 58.90 | 58.90 | 58.90 | 89.10 | 115.70 | 115.70 | 115.70 | 115.70 | 115.70 |
| WEEK OTHER | 1 | 83.20 | | 83.20 | 83.20 | 83.20 | 83.20 | 83.20 | 83.20 | 83.20 | 83.20 | 83.20 | 83.20 | 83.20 |
| No | | | | | | | | | | | | | | |
| WEEK 12 | 83 | 75.87 | 21.15 | 30.10 | 30.10 | 49.60 | 52.00 | 65.10 | 71.80 | 84.30 | 94.60 | 118.20 | 148.40 | 148.40 |
| WEEK 24 | 67 | 79.26 | 24.88 | 27.30 | 27.30 | 50.80 | 52.40 | 64.90 | 72.90 | 93.30 | 115.30 | 120.90 | 165.10 | 165.10 |
| WEEK OTHER | 161 | 85.83 | 21.42 | 35.10 | 48.00 | 56.60 | 62.40 | 71.90 | 82.20 | 94.40 | 114.40 | 127.80 | 144.30 | 168.50 |

---

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
   HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

195

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 130: Descriptive summary statistics for PT postdose measurements
Subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban – double blind phase

```
--------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                       DESCR. STATISTIC OF PT (s) MEASUREMENT
                          ------------------------------------------------------------------------------------
                                                            RIVAROXABAN
                          ------------------------------------------------------------------------------------
              N    MEAN   S.D.   MIN    P1     P5     P10    Q25    MEDIAN  Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------------
Yes
   WEEK 12    46   16.33  4.29   11.60  11.60  12.20  12.30  13.60  14.75   18.30  22.30  24.30  33.00  33.00
   WEEK 24    62   18.45  7.54   10.90  10.90  11.60  12.70  14.00  16.20   21.30  25.40  30.80  52.20  52.20

No
   WEEK 12    3386 18.09  6.74   8.20   10.80  12.10  12.80  14.30  16.70   19.80  23.90  27.20  47.30  118.60
   WEEK 24    3268 18.62  8.20   9.50   10.90  12.10  12.80  14.40  16.80   20.30  24.90  29.10  55.30  119.00
   WEEK OTHER 75   18.68  8.53   11.10  11.10  11.60  12.60  13.50  15.90   22.20  27.80  29.40  65.20  65.20
--------------------------------------------------------------------------------------------------------------
```
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 131: Descriptive summary statistics for PiCT postdose measurements
Subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban – double blind phase

---

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| WEEK 12 | 47 | 14.79 | 8.35 | 7.90 | 7.90 | 8.40 | 8.70 | 9.70 | 12.20 | 17.70 | 22.20 | 22.90 | 61.40 | 61.40 |
| WEEK 24 | 61 | 17.00 | 9.28 | 8.00 | 8.00 | 8.50 | 8.60 | 10.40 | 15.50 | 19.80 | 22.70 | 36.40 | 55.40 | 55.40 |
| No | | | | | | | | | | | | | | |
| WEEK 12 | 3326 | 16.47 | 7.24 | 7.70 | 7.90 | 8.60 | 9.60 | 11.80 | 15.60 | 19.10 | 22.80 | 26.40 | 48.00 | 86.70 |
| WEEK 24 | 3224 | 16.87 | 7.74 | 7.90 | 7.90 | 8.60 | 9.60 | 12.00 | 15.80 | 19.40 | 23.60 | 28.60 | 51.10 | 85.20 |
| WEEK OTHER | 70 | 18.85 | 11.24 | 8.00 | 8.00 | 9.80 | 10.60 | 12.60 | 16.10 | 20.40 | 29.90 | 37.40 | 80.40 | 80.40 |

---

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
        HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 132: Descriptive summary statistics for FXa postdose measurements
Subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| WEEK 12 | 48 | 94.64 | 25.73 | 43.50 | 43.50 | 50.40 | 69.70 | 78.85 | 91.75 | 109.05 | 138.00 | 143.60 | 169.50 | 169.50 |
| WEEK 24 | 63 | 94.70 | 25.21 | 40.90 | 40.90 | 61.80 | 67.20 | 78.40 | 91.00 | 108.80 | 126.40 | 145.30 | 173.60 | 173.60 |
| No | | | | | | | | | | | | | | |
| WEEK 12 | 3413 | 91.33 | 24.18 | 17.60 | 40.20 | 58.60 | 64.70 | 75.60 | 87.80 | 106.20 | 125.40 | 134.60 | 155.60 | 210.70 |
| WEEK 24 | 3302 | 90.83 | 24.43 | 15.20 | 37.50 | 56.80 | 63.90 | 75.00 | 87.00 | 105.30 | 125.90 | 135.00 | 158.60 | 188.50 |
| WEEK OTHER | 75 | 90.97 | 20.14 | 49.60 | 49.60 | 62.10 | 64.80 | 77.80 | 87.50 | 100.60 | 122.10 | 131.35 | 146.60 | 146.60 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 133: Descriptive summary statistics for PT trough measurements
Subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| **Yes** | | | | | | | | | | | | | | |
| WEEK 12 | 55 | 16.80 | 5.07 | 11.40 | 11.40 | 12.30 | 12.50 | 13.90 | 15.30 | 18.10 | 21.90 | 28.20 | 38.50 | 38.50 |
| WEEK 24 | 44 | 17.06 | 5.43 | 10.70 | 10.70 | 11.60 | 12.20 | 13.20 | 15.70 | 19.95 | 23.30 | 29.20 | 35.60 | 35.60 |
| WEEK OTHER | 2 | 15.70 | 1.56 | 14.60 | 14.60 | 14.60 | 14.60 | 14.60 | 15.70 | 16.80 | 16.80 | 16.80 | 16.80 | 16.80 |
| **No** | | | | | | | | | | | | | | |
| WEEK 12 | 1567 | 17.36 | 7.28 | 10.00 | 11.00 | 12.10 | 12.50 | 13.80 | 15.90 | 18.90 | 22.60 | 25.50 | 37.10 | 124.00 |
| WEEK 24 | 1542 | 17.15 | 5.72 | 9.80 | 11.10 | 11.90 | 12.70 | 14.00 | 16.00 | 18.70 | 22.30 | 25.80 | 36.70 | 90.70 |
| WEEK OTHER | 175 | 14.49 | 4.49 | 10.20 | 10.20 | 10.60 | 11.00 | 12.00 | 13.30 | 15.80 | 18.50 | 21.80 | 34.40 | 50.60 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

199

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 134: Descriptive summary statistics for PiCT trough measurements
Subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban – double blind phase

```
--------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF PiCT (s) MEASUREMENT
                        --------------------------------------------------------------------------------
                                                          RIVAROXABAN
                        --------------------------------------------------------------------------------
               N    MEAN   S.D.   MIN    P1     P5    P10    Q25   MEDIAN   Q75    P90    P95    P99   MAX
--------------------------------------------------------------------------------------------------------
Yes
    WEEK 12     55   14.50   6.60   7.90   7.90   9.20   9.50  10.60   12.40  16.10  22.10  24.50  50.40  50.40
    WEEK 24     44   14.52   5.68   8.50   8.50   8.90   9.20   9.90   12.95  17.90  21.00  26.20  32.00  32.00
    WEEK OTHER   2   14.80   0.85  14.20  14.20  14.20  14.20  14.20   14.80  15.40  15.40  15.40  15.40  15.40

No
    WEEK 12   1547   15.35   7.20   7.90   7.90   8.50   9.20  10.90   14.30  17.80  21.80  25.00  39.20 101.40
    WEEK 24   1508   15.18   5.74   7.90   7.90   8.70   9.60  11.20   14.30  17.60  21.50  24.30  36.20  82.30
    WEEK OTHER 171   13.36   6.12   7.90   7.90   8.30   8.80   9.70   11.30  14.90  20.20  24.50  42.20  43.90
--------------------------------------------------------------------------------------------------------
```

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

200

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 135: Descriptive summary statistics for FXa trough measurements
Subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban – double blind phase

--------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                              DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                                        ------------------------------------------------------------------------------
                                                                       RIVAROXABAN
                                        ------------------------------------------------------------------------------

| SUBGROUP AND TIME POINT | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Yes** | | | | | | | | | | | | | | |
| WEEK 12 | 56 | 93.39 | 22.23 | 58.20 | 58.20 | 64.70 | 68.30 | 79.80 | 88.25 | 101.40 | 128.00 | 134.50 | 170.20 | 170.20 |
| WEEK 24 | 44 | 98.46 | 25.26 | 54.40 | 54.40 | 65.80 | 69.60 | 82.35 | 91.45 | 108.95 | 131.30 | 132.60 | 184.70 | 184.70 |
| WEEK OTHER | 2 | 79.90 | 3.96 | 77.10 | 77.10 | 77.10 | 77.10 | 77.10 | 79.90 | 82.70 | 82.70 | 82.70 | 82.70 | 82.70 |
| **No** | | | | | | | | | | | | | | |
| WEEK 12 | 1583 | 92.89 | 23.37 | 15.30 | 37.30 | 59.90 | 67.00 | 77.90 | 89.90 | 106.80 | 125.30 | 135.70 | 158.10 | 197.00 |
| WEEK 24 | 1547 | 93.88 | 24.10 | 14.60 | 41.10 | 59.70 | 67.10 | 78.60 | 89.90 | 109.10 | 127.50 | 137.10 | 158.80 | 219.90 |
| WEEK OTHER | 176 | 89.71 | 20.07 | 29.70 | 37.80 | 56.20 | 65.30 | 78.95 | 89.10 | 101.40 | 119.70 | 126.50 | 135.70 | 138.60 |

--------------------------------------------------------------------------------------------------------------------
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
--------------------------------------------------------------------------------------------------------------------

201

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 136: Descriptive summary statistics for PT peak measurements
Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban – double blind phase

```
------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                        DESCR. STATISTIC OF PT (s) MEASUREMENT
                          ----------------------------------------------------------------------------------
                                                             RIVAROXABAN
                          ----------------------------------------------------------------------------------
              N    MEAN    S.D.   MIN    P1     P5     P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
------------------------------------------------------------------------------------------------------------
2
   WEEK 12    11   24.75   6.22   14.10  14.10  14.10  18.50  20.50  23.00   28.70  33.80  34.30  34.30  34.30
   WEEK 24    13   22.15   4.20   15.10  15.10  15.10  17.00  19.70  22.10   25.20  26.90  29.50  29.50  29.50
   WEEK OTHER  9   26.50   3.32   22.10  22.10  22.10  22.10  23.70  26.60   28.60  32.20  32.20  32.20  32.20

3
   WEEK 12    29   26.52   9.22   10.30  10.30  12.60  15.00  21.20  25.50   29.20  40.60  46.00  52.50  52.50
   WEEK 24    29   24.09   7.21   9.90   9.90   11.90  12.50  19.10  23.90   29.10  33.40  36.00  37.00  37.00
   WEEK OTHER 53   24.76   5.39   14.30  14.30  16.00  18.80  22.00  23.70   29.30  32.30  34.30  36.90  36.90

4
   WEEK 12    22   23.57   7.29   12.70  12.70  13.60  16.00  19.40  22.70   25.90  34.30  38.60  41.20  41.20
   WEEK 24    15   20.65   6.02   14.30  14.30  14.30  14.50  16.00  19.00   25.60  29.80  32.40  32.40  32.40
   WEEK OTHER 77   26.28   9.86   14.20  14.20  16.50  18.60  20.70  24.20   28.80  34.40  47.90  84.10  84.10

5
   WEEK 12    20   24.50   7.63   13.00  13.00  13.80  15.00  18.60  25.00   28.65  35.55  37.30  37.90  37.90
   WEEK 24    13   34.97   11.42  14.40  14.40  14.40  26.20  29.00  31.90   39.00  54.50  57.30  57.30  57.30
   WEEK OTHER 22   27.01   10.93  13.60  13.60  17.10  17.40  21.20  24.10   27.30  48.80  50.60  55.40  55.40

6
   WEEK 12     1   21.50                 21.50  21.50  21.50  21.50  21.50   21.50  21.50  21.50  21.50  21.50
------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

202

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 137: Descriptive summary statistics for PiCT peak measurements
Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban – double blind phase

```
---------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                           DESCR. STATISTIC OF PiCT (s) MEASUREMENT
                       ----------------------------------------------------------------------------------------------
                                                              RIVAROXABAN
                       ----------------------------------------------------------------------------------------------
                 N    MEAN   S.D.   MIN    P1     P5    P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
---------------------------------------------------------------------------------------------------------------------
2
   WEEK 12       11   22.07  7.15  10.60  10.60  10.60  15.80  16.50  21.30  30.90  32.10  32.50  32.50  32.50
   WEEK 24       13   20.12  3.98  13.50  13.50  13.50  14.30  17.60  20.60  23.00  24.60  25.50  25.50  25.50
   WEEK OTHER     9   31.81  14.93  23.80  23.80  23.80  23.80  25.70  27.00  29.30  71.20  71.20  71.20  71.20

3
   WEEK 12       29   24.65  8.09   7.90   7.90   8.00  10.80  21.20  25.60  28.60  31.70  35.30  49.90  49.90
   WEEK 24       28   23.37  9.88   7.90   7.90   9.30   9.90  17.70  23.00  28.70  33.00  45.60  47.80  47.80
   WEEK OTHER    52   28.65  11.22  10.30  10.30  16.90  21.30  23.00  25.95  31.15  36.30  48.80  80.40  80.40

4
   WEEK 12       23   21.54  6.24  10.20  10.20  11.20  11.30  19.10  21.90  27.60  28.00  29.30  29.70  29.70
   WEEK 24       15   20.81  6.54   9.80   9.80   9.80  13.20  16.00  20.30  26.70  30.40  32.30  32.30  32.30
   WEEK OTHER    75   29.61  11.35   7.90   7.90  18.90  20.10  23.00  27.30  30.80  45.60  52.40  83.70  83.70

5
   WEEK 12       20   22.20  7.21   8.30   8.30  10.50  12.75  16.10  23.85  26.75  30.65  32.70  34.70  34.70
   WEEK 24       12   31.49  11.91  13.20  13.20  13.20  21.60  26.80  28.95  32.55  53.60  55.20  55.20  55.20
   WEEK OTHER    21   27.82  18.54   8.90   8.90  16.90  18.90  21.70  25.30  27.30  30.70  31.70  105.60 105.60

6
   WEEK 12        1   20.80              20.80  20.80  20.80  20.80  20.80  20.80  20.80  20.80  20.80  20.80  20.80
---------------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 138: Descriptive summary statistics for FXa peak measurements
Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban – double blind phase

```
----------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                              DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                                          ----------------------------------------------------------------------------
                                                                    RIVAROXABAN
                                          ----------------------------------------------------------------------------
                            N    MEAN    S.D.    MIN    P1     P5     P10    Q25    MEDIAN    Q75    P90    P95    P99    MAX
----------------------------------------------------------------------------------------------------------------------
2
    WEEK 12             11   76.94   14.95   65.10   65.10   65.10   65.50   65.50    69.50   84.30   88.20  114.40  114.40  114.40
    WEEK 24             13   84.45   20.24   64.90   64.90   64.90   67.30   72.70    79.30   89.00  108.10  137.90  137.90  137.90
    WEEK OTHER           9   75.74   12.22   49.20   49.20   49.20   49.20   71.60    78.30   81.70   91.80   91.80   91.80   91.80

3
    WEEK 12             29   73.66   26.00   30.10   30.10   38.90   44.80   60.70    69.60   80.10  118.20  141.70  148.40  148.40
    WEEK 24             29   79.12   29.53   27.30   27.30   30.30   50.80   62.30    72.80   95.00  115.60  126.60  165.10  165.10
    WEEK OTHER          54   81.44   20.32   35.10   35.10   56.60   59.30   68.60    78.35   92.70  111.00  127.20  135.90  135.90

4
    WEEK 12             23   77.59   20.54   49.60   49.60   50.60   50.70   68.00    78.20   86.20   98.00  103.90  144.00  144.00
    WEEK 24             15   86.93   20.75   55.10   55.10   55.10   58.30   72.50    88.20  109.00  115.70  120.90  120.90  120.90
    WEEK OTHER          77   88.04   20.89   48.00   48.00   55.20   64.80   76.50    85.80   95.20  114.40  129.30  168.50  168.50

5
    WEEK 12             20   72.73   13.01   51.30   51.30   52.80   54.85   64.50    71.05   82.40   91.85   92.95   93.30   93.30
    WEEK 24             13   67.53   18.95   46.90   46.90   46.90   51.00   53.70    65.80   72.40   83.70  120.10  120.10  120.10
    WEEK OTHER          22   92.89   25.58   49.80   49.80   62.40   62.50   72.80    88.40  110.20  126.20  131.10  139.60  139.60

6
    WEEK 12              1  130.7                  130.7   130.7   130.7   130.7   130.7    130.70  130.70  130.70  130.70  130.70  130.70
----------------------------------------------------------------------------------------------------------------------
```
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

204

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 139: Descriptive summary statistics for PT postdose measurements
Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban – double blind phase

```
--------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                               DESCR. STATISTIC OF PT (s) MEASUREMENT
                              --------------------------------------------------------------------------------------
                                                                 RIVAROXABAN
                              --------------------------------------------------------------------------------------
                         N    MEAN    S.D.   MIN    P1     P5     P10    Q25    MEDIAN  Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------------------
1
    WEEK 24          1    13.60           13.60  13.60  13.60  13.60  13.60  13.60   13.60  13.60  13.60  13.60  13.60

2
    WEEK 12        393    17.82   5.86   10.20  10.40  12.00  12.90  14.30  16.60   19.80  23.20  25.80  42.30  67.50
    WEEK 24        373    18.36   7.31    9.70  11.10  11.90  13.00  14.60  16.90   20.20  23.90  27.90  62.60  82.70
    WEEK OTHER       5    21.10   8.04   13.10  13.10  13.10  13.10  13.70  22.70   23.40  32.60  32.60  32.60  32.60

3
    WEEK 12       1465    17.92   6.66    8.20  10.90  12.20  12.80  14.30  16.50   19.90  23.90  26.60  43.20 118.60
    WEEK 24       1451    18.68   8.18    9.90  10.90  12.10  12.80  14.30  16.90   20.30  25.20  31.10  52.60 106.90
    WEEK OTHER      32    18.00   5.04   12.40  12.40  12.60  12.80  13.88  16.45   21.50  25.00  28.80  29.40  29.40

4
    WEEK 12       1053    17.87   6.19   10.20  10.60  12.00  12.60  14.30  16.70   19.60  23.60  26.80  44.60  94.60
    WEEK 24       1033    18.37   7.85    9.50  10.90  12.10  12.80  14.40  16.70   20.10  24.20  27.90  45.00 118.60
    WEEK OTHER      23    19.52  12.91   11.40  11.40  12.05  12.80  13.20  14.70   18.00  27.80  50.90  65.20  65.20

5
    WEEK 12        476    18.91   8.42    9.90  11.00  12.20  12.80  14.50  17.20   20.20  24.50  31.20  67.60  75.60
    WEEK 24        423    18.89   9.33    9.60  10.70  12.30  12.90  14.50  16.70   20.20  25.60  28.40  52.20 119.00
    WEEK OTHER      15    18.03   6.57   11.10  11.10  11.10  11.30  12.30  15.90   27.10  28.00  28.80  28.80  28.80

6
    WEEK 12         45    20.16   6.41   11.50  11.50  12.70  13.10  15.40  19.20   22.10  27.60  31.70  45.90  45.90
    WEEK 24         49    21.76  10.50   11.20  11.20  12.30  12.80  15.50  19.00   22.60  38.80  44.70  60.80  60.80
--------------------------------------------------------------------------------------------------------------------
```
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 140: Descriptive summary statistics for PiCT postdose measurements
Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban – double blind phase

```
-------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                      DESCR. STATISTIC OF PiCT (s) MEASUREMENT
                    ---------------------------------------------------------------------------------
                                                       RIVAROXABAN
                    ---------------------------------------------------------------------------------
                    N     MEAN   S.D.   MIN    P1     P5     P10    Q25    MEDIAN  Q75    P90    P95    P99    MAX
-------------------------------------------------------------------------------------------------
1
   WEEK 24           1    12.40         12.40  12.40  12.40  12.40  12.40  12.40   12.40  12.40  12.40  12.40  12.40

2
   WEEK 12         388   15.71   5.23   7.90   7.90   8.80   9.70  11.90   15.20   18.70  21.80  23.50  30.20  56.70
   WEEK 24         370   16.43   6.45   7.90   7.90   8.60  10.00  12.30   15.90   19.10  21.90  24.70  44.70  61.00
   WEEK OTHER        5   21.70  10.17   9.80   9.80   9.80   9.80  14.80   21.20   27.00  35.70  35.70  35.70  35.70

3
   WEEK 12        1441   16.45   7.70   7.70   7.90   8.60   9.60  11.70   15.50   19.00  22.90  25.90  52.70  86.70
   WEEK 24        1431   16.84   7.70   7.90   7.90   8.50   9.40  11.90   15.90   19.30  23.60  28.70  51.10  83.70
   WEEK OTHER       30   18.32   8.53   8.80   8.80  10.20  11.53  12.90   17.40   20.20  24.85  36.80  52.50  52.50

4
   WEEK 12        1035   16.39   6.94   7.70   7.90   8.50   9.60  11.70   15.50   19.30  22.70  26.10  46.60  74.60
   WEEK 24        1019   16.91   8.00   7.90   7.90   8.70   9.70  12.00   15.60   19.50  23.50  28.60  51.30  85.20
   WEEK OTHER       21   20.27  16.17   8.00   8.00  10.00  10.60  12.60   15.40   20.40  30.20  46.90  80.40  80.40

5
   WEEK 12         464   17.13   8.09   7.90   7.90   8.50   9.70  12.40   15.80   19.35  23.90  28.90  57.60  78.80
   WEEK 24         415   17.13   8.28   7.90   7.90   8.70   9.40  11.90   15.80   19.90  24.40  29.70  54.10  73.50
   WEEK OTHER       14   16.85   7.92   8.00   8.00   8.00  10.60  11.90   14.95   18.60  29.60  37.40  37.40  37.40

6
   WEEK 12          45   17.00   5.29   8.10   8.10   8.80  10.00  12.80   17.30   19.80  23.40  24.60  30.10  30.10
   WEEK 24          49   18.64   9.39   8.00   8.00   8.30   8.60  12.40   16.70   21.80  29.00  35.30  51.20  51.20
-------------------------------------------------------------------------------------------------
```
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 141: Descriptive summary statistics for FXa postdose measurements
Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban – double blind phase

---

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| **1** | | | | | | | | | | | | | | |
| WEEK 24 | 1 | 91.00 | | 91.00 | 91.00 | 91.00 | 91.00 | 91.00 | 91.00 | 91.00 | 91.00 | 91.00 | 91.00 | 91.00 |
| **2** | | | | | | | | | | | | | | |
| WEEK 12 | 393 | 90.11 | 22.95 | 18.40 | 30.70 | 61.20 | 66.10 | 75.50 | 86.10 | 101.40 | 123.30 | 131.50 | 146.70 | 157.50 |
| WEEK 24 | 378 | 90.09 | 23.99 | 26.60 | 42.10 | 58.30 | 64.40 | 72.80 | 86.40 | 104.50 | 123.90 | 132.70 | 161.00 | 173.60 |
| WEEK OTHER | 5 | 96.94 | 38.07 | 59.30 | 59.30 | 59.30 | 59.30 | 74.60 | 76.00 | 128.20 | 146.60 | 146.60 | 146.60 | 146.60 |
| **3** | | | | | | | | | | | | | | |
| WEEK 12 | 1478 | 91.88 | 24.01 | 22.80 | 42.90 | 58.40 | 64.90 | 75.80 | 88.60 | 107.60 | 125.70 | 133.80 | 156.60 | 190.00 |
| WEEK 24 | 1465 | 91.18 | 24.74 | 15.20 | 37.40 | 57.00 | 63.70 | 75.80 | 86.70 | 106.30 | 127.00 | 136.60 | 159.70 | 186.10 |
| WEEK OTHER | 32 | 89.18 | 20.81 | 49.60 | 49.60 | 62.10 | 63.70 | 77.45 | 87.25 | 98.40 | 122.10 | 130.20 | 134.90 | 134.90 |
| **4** | | | | | | | | | | | | | | |
| WEEK 12 | 1065 | 92.05 | 25.32 | 20.20 | 40.20 | 58.00 | 64.50 | 75.60 | 88.00 | 107.80 | 127.40 | 138.20 | 164.10 | 210.70 |
| WEEK 24 | 1041 | 90.91 | 24.54 | 23.30 | 33.80 | 56.90 | 64.20 | 75.20 | 87.70 | 104.40 | 125.90 | 134.40 | 156.40 | 188.50 |
| WEEK OTHER | 23 | 91.95 | 14.83 | 64.00 | 64.00 | 74.80 | 76.20 | 82.30 | 92.10 | 97.80 | 111.90 | 112.00 | 131.35 | 131.35 |
| **5** | | | | | | | | | | | | | | |
| WEEK 12 | 479 | 89.95 | 22.96 | 17.60 | 33.50 | 57.00 | 64.10 | 76.40 | 87.60 | 101.00 | 121.80 | 133.10 | 152.60 | 177.20 |
| WEEK 24 | 431 | 91.48 | 23.94 | 27.30 | 37.70 | 57.40 | 65.30 | 76.30 | 87.80 | 105.30 | 125.60 | 134.70 | 154.50 | 173.70 |
| WEEK OTHER | 15 | 91.30 | 20.12 | 57.90 | 57.90 | 57.90 | 70.00 | 77.30 | 86.90 | 103.20 | 120.40 | 133.60 | 133.60 | 133.60 |
| **6** | | | | | | | | | | | | | | |
| WEEK 12 | 46 | 84.77 | 25.79 | 52.10 | 52.10 | 52.20 | 58.60 | 66.90 | 79.25 | 92.90 | 130.10 | 146.20 | 147.90 | 147.90 |
| WEEK 24 | 49 | 83.39 | 21.39 | 39.20 | 39.20 | 52.50 | 56.20 | 66.50 | 82.70 | 96.10 | 120.10 | 123.70 | 126.20 | 126.20 |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 142: Descriptive summary statistics for PT trough measurements
Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban – double blind phase

```
--------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                         DESCR. STATISTIC OF PT (s) MEASUREMENT
                         -------------------------------------------------------------------------------------------
                                                            RIVAROXABAN
                         -------------------------------------------------------------------------------------------
                  N    MEAN   S.D.   MIN    P1     P5     P10    Q25    MEDIAN  Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------------------
2
    WEEK 12      216   17.07  5.11   11.00  11.90  12.40  12.90  14.00  16.15   18.75  21.60  23.70  30.20  60.90
    WEEK 24      238   16.82  4.25   10.10  10.80  12.10  12.70  14.10  16.20   18.20  21.60  25.50  33.30  35.50
    WEEK OTHER    11   14.42  2.36   11.50  11.50  11.50  11.60  12.00  14.20   16.40  16.50  19.20  19.20  19.20

3
    WEEK 12      702   17.30  7.50   10.00  11.10  12.10  12.50  13.60  15.70   18.80  22.50  25.70  47.00 104.40
    WEEK 24      689   17.12  5.82    9.80  10.70  11.70  12.50  13.90  15.80   18.70  22.40  26.10  40.20  76.60
    WEEK OTHER    64   15.13  6.04   10.30  10.30  10.70  11.00  12.05  13.40   16.05  20.70  22.00  50.60  50.60

4
    WEEK 12      465   17.55  8.59   10.50  11.00  12.00  12.50  14.00  15.80   18.90  22.80  26.70  34.80 124.00
    WEEK 24      424   17.47  6.81   10.80  11.40  12.10  12.70  14.20  16.00   18.75  22.50  26.70  38.40  90.70
    WEEK OTHER    78   13.96  3.10   10.20  10.20  10.60  10.70  11.80  13.20   15.80  17.70  18.70  29.90  29.90

5
    WEEK 12      211   17.17  4.56   10.30  11.40  12.00  12.40  13.80  16.00   19.70  22.60  25.20  33.20  36.70
    WEEK 24      206   16.92  4.39   10.60  11.00  11.90  12.50  13.70  16.05   19.20  22.20  25.80  32.90  36.70
    WEEK OTHER    24   14.61  4.04   10.30  10.30  10.60  10.70  12.15  13.60   15.35  21.10  22.00  27.70  27.70

6
    WEEK 12       28   18.05  5.16   11.40  11.40  11.50  12.90  14.40  17.20   20.95  24.90  26.40  33.80  33.80
    WEEK 24       29   17.33  3.83   12.90  12.90  13.10  13.10  13.80  16.90   19.10  23.40  25.00  28.20  28.20
--------------------------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 143: Descriptive summary statistics for PiCT trough measurements
Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban – double blind phase

```
--------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                        DESCR. STATISTIC OF PiCT (s) MEASUREMENT
                       -------------------------------------------------------------------------------
                                                          RIVAROXABAN
                       -------------------------------------------------------------------------------
              N    MEAN    S.D.   MIN    P1     P5    P10   Q25   MEDIAN   Q75   P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------
2
   WEEK 12   217  15.48   6.07   7.90   7.90   8.40   9.50  11.50  14.80   17.50  22.70  25.60  39.20   55.70
   WEEK 24   235  15.11   5.12   7.90   7.90   8.60   9.70  11.50  14.30   17.70  22.10  23.80  37.70   42.50
   WEEK OTHER 11  11.80   2.73   8.70   8.70   8.70   9.30  10.30  11.30   12.50  13.10  19.00  19.00   19.00

3
   WEEK 12   689  15.02   7.30   7.90   7.90   8.50   9.10  10.60  13.90   17.40  21.30  24.60  44.10  101.40
   WEEK 24   676  14.97   5.46   7.90   7.90   8.70   9.60  11.05  14.20   17.50  21.00  23.40  36.20   61.60
   WEEK OTHER 62  13.67   6.34   8.00   8.00   8.30   9.10   9.50  11.50   15.40  20.50  24.50  43.90   43.90

4
   WEEK 12   464  15.47   7.60   7.90   7.90   8.60   9.40  10.75  14.10   18.00  22.10  25.70  35.60   98.00
   WEEK 24   411  15.60   6.82   7.90   8.00   8.80   9.50  11.40  14.50   17.90  22.00  25.90  38.10   82.30
   WEEK OTHER 76  13.26   6.35   7.90   7.90   8.10   8.60   9.50  11.10   14.30  20.90  24.50  42.20   42.20

5
   WEEK 12   205  15.62   5.96   7.90   8.00   8.50   9.20  11.60  14.90   18.10  22.30  24.40  30.90   51.90
   WEEK 24   201  14.92   4.95   7.90   7.90   8.90   9.60  10.90  14.00   17.80  21.10  24.20  29.40   32.00
   WEEK OTHER 24  13.74   5.84   8.00   8.00   9.10   9.50  10.00  12.40   15.10  18.90  27.70  33.30   33.30

6
   WEEK 12    27  16.95  12.06   8.40   8.40   8.50   9.30  11.90  14.50   19.00  21.60  24.80  73.60   73.60
   WEEK 24    29  15.79   5.31   8.50   8.50   9.20  10.40  11.80  15.50   17.70  22.90  25.30  31.80   31.80
--------------------------------------------------------------------------------------------------------
```
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 144: Descriptive summary statistics for FXa trough measurements
Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| 2 | | | | | | | | | | | | | | |
| WEEK 12 | 220 | 94.52 | 22.15 | 44.50 | 47.30 | 59.50 | 68.55 | 79.45 | 91.65 | 111.25 | 125.55 | 134.40 | 152.10 | 162.00 |
| WEEK 24 | 238 | 93.81 | 22.10 | 36.40 | 49.80 | 60.40 | 66.50 | 77.80 | 90.50 | 110.00 | 124.90 | 132.90 | 147.00 | 151.70 |
| WEEK OTHER | 11 | 88.15 | 24.88 | 37.80 | 37.80 | 37.80 | 72.90 | 77.00 | 83.70 | 94.30 | 126.80 | 128.70 | 128.70 | 128.70 |
| 3 | | | | | | | | | | | | | | |
| WEEK 12 | 709 | 92.62 | 24.03 | 15.30 | 33.80 | 60.60 | 66.20 | 77.60 | 89.80 | 105.70 | 126.50 | 136.30 | 158.10 | 184.20 |
| WEEK 24 | 691 | 94.51 | 24.71 | 14.60 | 34.20 | 59.70 | 67.80 | 79.80 | 90.30 | 110.00 | 128.10 | 138.50 | 166.30 | 184.70 |
| WEEK OTHER | 64 | 88.77 | 19.66 | 48.20 | 48.20 | 58.60 | 64.10 | 74.95 | 87.90 | 97.50 | 115.60 | 125.30 | 138.60 | 138.60 |
| 4 | | | | | | | | | | | | | | |
| WEEK 12 | 469 | 92.72 | 23.14 | 30.40 | 43.70 | 59.40 | 68.50 | 77.60 | 89.10 | 106.70 | 124.30 | 135.10 | 159.00 | 197.00 |
| WEEK 24 | 425 | 93.42 | 23.83 | 23.20 | 47.00 | 58.50 | 66.40 | 78.60 | 89.20 | 108.10 | 127.10 | 135.70 | 157.40 | 198.90 |
| WEEK OTHER | 79 | 90.60 | 20.17 | 29.70 | 29.70 | 56.20 | 65.30 | 80.20 | 91.20 | 103.80 | 119.90 | 126.40 | 135.70 | 135.70 |
| 5 | | | | | | | | | | | | | | |
| WEEK 12 | 212 | 93.28 | 22.26 | 34.30 | 48.80 | 61.10 | 64.90 | 79.20 | 90.15 | 106.45 | 126.70 | 133.70 | 145.90 | 172.10 |
| WEEK 24 | 207 | 93.25 | 23.07 | 30.20 | 41.10 | 61.20 | 69.70 | 78.40 | 89.00 | 107.10 | 128.40 | 139.80 | 147.40 | 152.80 |
| WEEK OTHER | 24 | 89.21 | 19.01 | 50.40 | 50.40 | 63.00 | 69.80 | 76.75 | 85.30 | 103.10 | 120.30 | 121.20 | 126.50 | 126.50 |
| 6 | | | | | | | | | | | | | | |
| WEEK 12 | 29 | 87.98 | 25.45 | 51.50 | 51.50 | 55.00 | 58.90 | 74.20 | 83.60 | 93.80 | 123.90 | 124.90 | 171.80 | 171.80 |
| WEEK 24 | 30 | 97.76 | 36.08 | 57.00 | 57.00 | 59.60 | 66.90 | 76.50 | 87.40 | 97.80 | 154.90 | 165.60 | 219.90 | 219.90 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 145: Descriptive summary statistics for PT peak measurements
Subgroup=Prior stroke, Population: Subjects who received rivaroxaban – double blind phase

```
--------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                              DESCR. STATISTIC OF PT (s) MEASUREMENT
                      ----------------------------------------------------------------------------------------
                                                               RIVAROXABAN
                      ----------------------------------------------------------------------------------------
             N   MEAN    S.D.   MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------------
Yes
    WEEK 12  48  23.39   6.39  13.00  13.00  14.60  15.40  18.80   22.50   27.50  33.60  36.70  38.60  38.60
    WEEK 24  39  25.75  10.42  12.50  12.50  14.30  14.50  17.10   24.40   31.70  39.00  54.50  57.30  57.30
    WEEK OTHER 114 25.88 7.81  13.60  14.20  17.10  18.50  21.20   24.30   28.80  32.90  47.90  51.50  55.40

No
    WEEK 12  35  27.10   9.26  10.30  10.30  12.60  14.10  21.70   26.40   32.10  40.60  46.00  52.50  52.50
    WEEK 24  31  24.09   6.51   9.90   9.90  11.90  16.20  19.70   23.90   27.60  32.30  36.00  37.00  37.00
    WEEK OTHER 47 25.92 10.12  14.30  14.30  16.00  19.20  22.00   23.50   29.30  33.20  34.40  84.10  84.10
--------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 146: Descriptive summary statistics for PiCT peak measurements
Subgroup=Prior stroke, Population: Subjects who received rivaroxaban – double blind phase

---

| SUBGROUP AND TIME POINT | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | RIVAROXABAN | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| WEEK 12 | 49 | 22.55 | 7.59 | 8.30 | 8.30 | 10.80 | 11.30 | 18.40 | 23.60 | 26.80 | 29.70 | 30.70 | 49.90 | 49.90 |
| WEEK 24 | 37 | 24.54 | 9.74 | 9.80 | 9.80 | 10.40 | 13.20 | 17.60 | 24.50 | 28.80 | 33.00 | 53.60 | 55.20 | 55.20 |
| WEEK OTHER | 110 | 29.27 | 13.09 | 7.90 | 8.90 | 17.00 | 20.15 | 23.10 | 26.55 | 29.90 | 43.75 | 51.70 | 83.70 | 105.60 |
| No | | | | | | | | | | | | | | |
| WEEK 12 | 35 | 23.23 | 6.79 | 7.90 | 7.90 | 8.00 | 11.80 | 19.80 | 24.60 | 27.80 | 31.70 | 32.50 | 35.30 | 35.30 |
| WEEK 24 | 31 | 22.51 | 9.16 | 7.90 | 7.90 | 9.30 | 10.40 | 17.60 | 22.10 | 26.70 | 31.70 | 45.60 | 47.80 | 47.80 |
| WEEK OTHER | 47 | 28.96 | 11.48 | 10.30 | 10.30 | 17.20 | 20.30 | 22.90 | 26.40 | 31.00 | 44.70 | 52.40 | 80.40 | 80.40 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 147: Descriptive summary statistics for FXa peak measurements
Subgroup=Prior stroke, Population: Subjects who received rivaroxaban – double blind phase

```
-------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                              DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                                     ------------------------------------------------------------------------
                                                              RIVAROXABAN
                                     ------------------------------------------------------------------------
                      N   MEAN   S.D.   MIN    P1     P5     P10    Q25    MEDIAN  Q75    P90    P95    P99    MAX
-------------------------------------------------------------------------------------------------------------
Yes
    WEEK 12          49  77.20  18.03  49.60  49.60  52.00  55.40  66.10  75.40   84.30  93.30  103.90 148.40 148.40
    WEEK 24          39  80.46  22.81  46.90  46.90  51.00  53.70  64.50  74.90   93.30  115.70 120.90 137.90 137.90
    WEEK OTHER      114  87.29  21.43  48.00  49.80  56.30  63.50  74.10  84.95   94.90  117.70 129.30 144.30 168.50

No
    WEEK 12          35  73.42  24.97  30.10  30.10  38.90  49.60  60.70  69.30   80.80  114.40 141.70 144.00 144.00
    WEEK 24          31  78.59  27.59  27.30  27.30  30.30  52.40  64.90  72.80   94.60  110.00 126.60 165.10 165.10
    WEEK OTHER       48  82.31  21.00  35.10  35.10  56.80  56.80  69.05  79.10   94.20  113.00 127.20 135.90 135.90
-------------------------------------------------------------------------------------------------------------
```
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

213

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 148: Descriptive summary statistics for PT postdose measurements
Subgroup=Prior stroke, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| WEEK 12 | 1969 | 17.81 | 6.50 | 8.20 | 10.80 | 12.00 | 12.70 | 14.10 | 16.50 | 19.40 | 23.20 | 26.80 | 46.90 | 94.60 |
| WEEK 24 | 1908 | 18.34 | 8.42 | 9.50 | 10.90 | 12.00 | 12.70 | 14.20 | 16.50 | 19.80 | 24.20 | 28.30 | 52.20 | 119.00 |
| WEEK OTHER | 44 | 17.41 | 7.29 | 11.10 | 11.10 | 11.40 | 12.05 | 13.05 | 15.00 | 18.40 | 27.80 | 28.80 | 50.90 | 50.90 |
| No | | | | | | | | | | | | | | |
| WEEK 12 | 1463 | 18.41 | 6.99 | 9.90 | 10.80 | 12.20 | 12.90 | 14.60 | 17.10 | 20.50 | 24.70 | 27.40 | 47.70 | 118.60 |
| WEEK 24 | 1422 | 19.00 | 7.86 | 9.70 | 11.10 | 12.40 | 13.10 | 14.70 | 17.50 | 20.80 | 25.40 | 30.80 | 56.20 | 106.90 |
| WEEK OTHER | 31 | 20.48 | 9.87 | 12.60 | 12.60 | 12.70 | 13.20 | 13.95 | 18.50 | 23.40 | 26.90 | 32.60 | 65.20 | 65.20 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

214

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 149: Descriptive summary statistics for PiCT postdose measurements
Subgroup=Prior stroke, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| WEEK 12 | 1931 | 16.41 | 7.21 | 7.70 | 7.90 | 8.70 | 9.70 | 11.80 | 15.50 | 18.90 | 22.80 | 26.70 | 47.00 | 78.80 |
| WEEK 24 | 1879 | 16.80 | 8.13 | 7.90 | 7.90 | 8.60 | 9.50 | 11.90 | 15.60 | 19.20 | 23.60 | 29.00 | 53.60 | 85.20 |
| WEEK OTHER | 41 | 18.60 | 12.98 | 8.00 | 8.00 | 8.80 | 10.60 | 12.40 | 15.10 | 19.10 | 29.60 | 37.40 | 80.40 | 80.40 |
| No | | | | | | | | | | | | | | |
| WEEK 12 | 1442 | 16.50 | 7.34 | 7.70 | 7.90 | 8.60 | 9.50 | 11.80 | 15.60 | 19.40 | 22.70 | 25.80 | 49.90 | 86.70 |
| WEEK 24 | 1406 | 16.98 | 7.27 | 7.90 | 7.90 | 8.60 | 9.70 | 12.20 | 16.20 | 19.60 | 23.60 | 28.40 | 45.00 | 75.60 |
| WEEK OTHER | 29 | 19.21 | 8.39 | 9.80 | 9.80 | 10.20 | 11.20 | 13.60 | 18.10 | 21.10 | 35.70 | 36.80 | 46.90 | 46.90 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

215

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 150: Descriptive summary statistics for FXa postdose measurements
Subgroup=Prior stroke, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| WEEK 12 | 1987 | 91.98 | 24.17 | 17.60 | 40.80 | 59.00 | 65.20 | 76.60 | 88.40 | 106.60 | 125.70 | 136.20 | 156.90 | 210.70 |
| WEEK 24 | 1926 | 91.53 | 24.12 | 23.30 | 37.80 | 57.40 | 65.20 | 76.10 | 87.70 | 106.10 | 126.20 | 134.70 | 154.80 | 188.50 |
| WEEK OTHER | 44 | 93.52 | 19.12 | 49.60 | 49.60 | 68.30 | 70.70 | 82.40 | 90.50 | 103.85 | 124.60 | 130.20 | 133.60 | 133.60 |
| No | | | | | | | | | | | | | | |
| WEEK 12 | 1474 | 90.56 | 24.23 | 18.40 | 39.30 | 58.30 | 63.90 | 73.40 | 86.80 | 106.10 | 125.30 | 133.30 | 153.50 | 190.00 |
| WEEK 24 | 1439 | 90.06 | 24.86 | 15.20 | 37.40 | 56.00 | 63.10 | 74.10 | 85.90 | 104.20 | 125.30 | 135.20 | 161.00 | 186.10 |
| WEEK OTHER | 31 | 87.36 | 21.31 | 59.30 | 59.30 | 62.10 | 63.70 | 74.70 | 83.40 | 93.70 | 116.80 | 134.90 | 146.60 | 146.60 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

216

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 151: Descriptive summary statistics for PT trough measurements
Subgroup=Prior stroke, Population: Subjects who received rivaroxaban – double blind phase

```
---------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                            DESCR. STATISTIC OF PT (s) MEASUREMENT
                              ---------------------------------------------------------------------------------
                                                              RIVAROXABAN
                              ---------------------------------------------------------------------------------
                 N    MEAN    S.D.    MIN     P1      P5     P10     Q25   MEDIAN    Q75     P90     P95     P99     MAX
---------------------------------------------------------------------------------------------------------------
Yes
   WEEK 12      835   17.18   7.87   10.30   11.00   11.90   12.40   13.60   15.60   18.60   22.50   25.50   35.50  124.00
   WEEK 24      809   16.87   5.74   10.40   11.00   11.80   12.40   13.60   15.60   18.60   22.10   25.40   33.60   90.70
   WEEK OTHER   117   14.17   3.76   10.20   10.20   10.60   10.70   11.80   13.20   15.20   18.30   21.10   29.90   34.40

No
   WEEK 12      787   17.51   6.45   10.00   11.40   12.20   12.80   14.10   16.20   19.20   22.60   26.10   42.10   91.00
   WEEK 24      777   17.44   5.67    9.80   11.30   12.30   12.90   14.30   16.20   18.80   22.90   26.50   38.00   76.60
   WEEK OTHER    60   15.15   5.58   10.30   10.30   10.75   11.10   12.35   13.75   16.25   19.05   21.90   50.60   50.60
---------------------------------------------------------------------------------------------------------------
```
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 152: Descriptive summary statistics for PiCT trough measurements
Subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESC. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| WEEK 12 | 828 | 15.36 | 7.78 | 7.90 | 7.90 | 8.50 | 9.20 | 10.65 | 14.05 | 17.80 | 21.80 | 24.50 | 44.10 | 101.40 |
| WEEK 24 | 794 | 14.99 | 5.91 | 7.90 | 7.90 | 8.60 | 9.40 | 10.90 | 14.10 | 17.50 | 21.30 | 24.20 | 35.40 | 82.30 |
| WEEK OTHER | 116 | 13.35 | 5.95 | 7.90 | 7.90 | 8.10 | 8.70 | 9.80 | 11.40 | 14.40 | 20.20 | 24.50 | 39.90 | 42.20 |
| No | | | | | | | | | | | | | | |
| WEEK 12 | 774 | 15.28 | 6.48 | 7.90 | 7.90 | 8.60 | 9.20 | 11.10 | 14.40 | 17.70 | 21.90 | 25.10 | 38.80 | 79.80 |
| WEEK 24 | 758 | 15.34 | 5.56 | 7.90 | 7.90 | 8.90 | 9.70 | 11.60 | 14.45 | 17.80 | 21.60 | 24.50 | 37.50 | 61.60 |
| WEEK OTHER | 57 | 13.45 | 6.41 | 8.00 | 8.00 | 8.40 | 9.10 | 9.40 | 10.80 | 15.40 | 20.50 | 26.60 | 43.90 | 43.90 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

218

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 153: Descriptive summary statistics for FXa trough measurements
Subgroup=Prior stroke, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | |
| WEEK 12 | 846 | 93.24 | 22.50 | 15.30 | 44.60 | 61.80 | 69.50 | 79.30 | 90.20 | 106.70 | 124.80 | 133.70 | 159.00 | 197.00 |
| WEEK 24 | 812 | 93.95 | 24.23 | 23.20 | 39.90 | 59.60 | 67.90 | 79.70 | 90.00 | 107.40 | 128.10 | 139.10 | 157.30 | 219.90 |
| WEEK OTHER | 118 | 90.52 | 19.69 | 29.70 | 48.50 | 56.20 | 67.00 | 80.00 | 88.85 | 103.80 | 120.30 | 126.40 | 130.60 | 135.70 |
| No | | | | | | | | | | | | | |
| WEEK 12 | 793 | 92.55 | 24.18 | 26.40 | 35.50 | 58.60 | 65.40 | 76.90 | 89.00 | 106.80 | 125.90 | 136.80 | 158.10 | 184.20 |
| WEEK 24 | 779 | 94.07 | 24.05 | 14.60 | 42.70 | 60.10 | 67.10 | 77.80 | 90.00 | 111.10 | 127.50 | 135.20 | 163.60 | 184.70 |
| WEEK OTHER | 60 | 87.79 | 20.62 | 37.80 | 37.80 | 55.45 | 61.40 | 74.95 | 87.85 | 96.60 | 115.20 | 128.10 | 138.60 | 138.60 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 154: Summary statistics of quartiles of PT Measurement
Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------
Subgroup         Value                    N        Mean       Standard Deviation    Median
--------------------------------------------------------------------------------------------------
WK12 Peak        Q1-level [10.3; 19.7]    21       16.014     2.712                 16.000
                 Q2-level [>19.7; 24.4]   21       22.138     1.167                 22.000
                 Q3-level [>24.4; 28.6]   22       26.595     1.319                 26.400
                 Q4-level [>28.6; 52.5]   19       36.047     6.069                 34.300

WK12 Postdose    Q1-level [8.2; 14.3]     873      12.923     0.997                 13.100
                 Q2-level [>14.3; 16.7]   851      15.523     0.679                 15.500
                 Q3-level [>16.7; 19.8]   856      18.201     0.887                 18.100
                 Q4-level [>19.8; 118.6]  852      25.723     9.352                 22.800

WK12 Trough      Q1-level [10.0; 13.8]    409      12.704     0.775                 12.800
                 Q2-level [>13.8; 15.9]   418      14.894     0.608                 14.900
                 Q3-level [>15.9; 18.9]   397      17.272     0.855                 17.100
                 Q4-level [>18.9; 124.0]  398      24.734     11.296                21.750

WK24 Peak        Q1-level [9.9; 18.6]     18       15.389     2.295                 15.600
                 Q2-level [>18.6; 24.2]   17       21.394     1.692                 21.500
                 Q3-level [>24.2; 29.8]   18       27.028     1.711                 26.900
                 Q4-level [>29.8; 57.3]   17       36.682     7.830                 33.400

WK24 Postdose    Q1-level [9.5; 14.4]     842      12.989     1.024                 13.200
                 Q2-level [>14.4; 16.8]   837      15.681     0.696                 15.700
                 Q3-level [>16.8; 20.3]   837      18.451     0.983                 18.400
                 Q4-level [>20.3; 119.0]  814      27.640     12.192                23.600

WK24 Trough      Q1-level [9.8; 14.0]     421      12.790     0.894                 13.000
                 Q2-level [>14.0; 16.0]   387      14.997     0.562                 14.900
                 Q3-level [>16.0; 18.7]   384      17.272     0.760                 17.200
                 Q4-level [>18.7; 90.7]   394      23.793     7.786                 21.500

WK-0 Peak        Q1-level [13.6; 21.4]    41       18.554     2.211                 19.000
                 Q2-level [>21.4; 24.1]   40       22.785     0.761                 22.700
                 Q3-level [>24.1; 28.8]   40       25.910     1.296                 25.650
                 Q4-level [>28.8; 84.1]   40       36.495     10.407                32.300

WK-0 Postdose    Q1-level [11.1; 13.5]    20       12.598     0.748                 12.800
                 Q2-level [>13.5; 15.9]   18       14.619     0.829                 14.300
                 Q3-level [>15.9; 22.2]   19       18.347     1.682                 18.300
                 Q4-level [>22.2; 65.2]   18       29.850     10.912                27.300

WK-0 Trough      Q1-level [10.2; 12.0]    47       11.164     0.545                 11.200
                 Q2-level [>12.0; 13.4]   43       12.784     0.367                 12.800
                 Q3-level [>13.4; 15.8]   43       14.472     0.663                 14.500
                 Q4-level [>15.8; 50.6]   44       19.782     6.105                 18.050
--------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

220

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 155: Summary statistics of quartiles of PiCT Measurement
Population: Subjects who received rivaroxaban – double blind phase

```
--------------------------------------------------------------------------------------------------
Subgroup          Value                    N          Mean      Standard Deviation      Median
--------------------------------------------------------------------------------------------------

WK12 Peak         Q1-level [7.9; 19.4]     21        13.367          3.636              12.800
                  Q2-level [>19.4; 23.7]   21        21.229          1.204              21.200
                  Q3-level [>23.7; 27.7]   21        25.490          1.087              25.600
                  Q4-level [>27.7; 49.9]   21        31.238          4.769              29.700

WK12 Postdose     Q1-level [7.7; 11.8]    854         9.858          1.150               9.900
                  Q2-level [>11.8; 15.5]  839        13.769          1.094              13.900
                  Q3-level [>15.5; 19.1]  845        17.329          1.014              17.300
                  Q4-level [>19.1; 86.7]  835        24.990          9.173              22.000

WK12 Trough       Q1-level [7.9; 10.9]    411         9.484          0.910               9.700
                  Q2-level [>10.9; 14.2]  397        12.649          0.912              12.600
                  Q3-level [>14.2; 17.8]  401        15.887          1.017              15.800
                  Q4-level [>17.8; 101.4] 393        23.545          9.830              20.900

WK24 Peak         Q1-level [7.9; 17.6]     18        13.306          3.031              13.400
                  Q2-level [>17.6; 22.6]   16        20.719          1.387              20.750
                  Q3-level [>22.6; 28.2]   17        25.412          1.667              25.500
                  Q4-level [>28.2; 55.2]   17        35.465          8.975              31.700

WK24 Postdose     Q1-level [7.9; 12.0]    834         9.952          1.261              10.000
                  Q2-level [>12.0; 15.8]  817        14.051          1.129              14.100
                  Q3-level [>15.8; 19.4]  815        17.561          1.011              17.500
                  Q4-level [>19.4; 85.2]  819        26.066          9.825              22.600

WK24 Trough       Q1-level [7.9; 11.2]    395         9.721          0.953               9.900
                  Q2-level [>11.2; 14.3]  392        12.800          0.908              12.700
                  Q3-level [>14.3; 17.6]  381        15.916          0.945              15.900
                  Q4-level [>17.6; 82.3]  384        22.434          6.405              20.600

WK-O Peak         Q1-level [7.9; 23.1]     40        19.705          3.789              21.050
                  Q2-level [>23.1; 26.5]   39        25.051          1.013              25.200
                  Q3-level [>26.5; 30.0]   39        28.303          1.137              28.500
                  Q4-level [>30.0; 105.6]  39        43.905         17.282              35.200

WK-O Postdose     Q1-level [8.0; 12.6]     19        10.876          1.485              10.700
                  Q2-level [>12.6; 16.1]   16        14.438          0.924              14.450
                  Q3-level [>16.1; 20.4]   18        18.111          1.276              18.150
                  Q4-level [>20.4; 80.4]   17        32.700         15.505              27.800

WK-O Trough       Q1-level [7.9; 9.7]      47         8.962          0.580               9.100
                  Q2-level [>9.7; 11.3]    40        10.453          0.444              10.300
                  Q3-level [>11.3; 14.9]   43        12.940          0.996              12.900
                  Q4-level [>14.9; 43.9]   43        21.374          7.384              19.000
--------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 156: Summary statistics of quartiles of FXa Measurement
Population: Subjects who received rivaroxaban - double blind phase

| Subgroup | Value | N | Mean | Standard Deviation | Median |
|---|---|---|---|---|---|
| WK12 Peak | Q1-level [30.1; 65.1] | 22 | 54.650 | 8.838 | 55.550 |
| | Q2-level [>65.1; 71.7] | 20 | 68.365 | 2.073 | 68.750 |
| | Q3-level [>71.7; 83.6] | 21 | 77.676 | 3.333 | 78.200 |
| | Q4-level [>83.6; 148.4] | 21 | 102.452 | 21.455 | 92.600 |
| WK12 Postdose | Q1-level [17.6; 75.6] | 867 | 64.177 | 10.158 | 66.800 |
| | Q2-level [>75.6; 87.8] | 865 | 81.884 | 3.533 | 82.000 |
| | Q3-level [>87.8; 106.3] | 864 | 94.277 | 4.383 | 93.800 |
| | Q4-level [>106.3; 210.7] | 865 | 125.215 | 14.943 | 121.700 |
| WK12 Trough | Q1-level [15.3; 77.9] | 413 | 66.736 | 10.955 | 69.800 |
| | Q2-level [>77.9; 89.9] | 412 | 84.540 | 3.405 | 84.600 |
| | Q3-level [>89.9; 106.8] | 407 | 95.524 | 4.315 | 94.600 |
| | Q4-level [>106.8; 197.0] | 407 | 125.311 | 14.678 | 122.200 |
| WK24 Peak | Q1-level [27.3; 64.9] | 18 | 53.506 | 10.470 | 54.350 |
| | Q2-level [>64.9; 73.8] | 17 | 69.935 | 2.607 | 70.700 |
| | Q3-level [>73.8; 93.3] | 18 | 81.650 | 6.518 | 79.750 |
| | Q4-level [>93.3; 165.1] | 17 | 114.859 | 17.545 | 114.800 |
| WK24 Postdose | Q1-level [15.2; 75.1] | 843 | 63.446 | 10.955 | 66.500 |
| | Q2-level [>75.1; 87.1] | 847 | 81.353 | 3.434 | 81.400 |
| | Q3-level [>87.1; 105.3] | 834 | 93.873 | 4.489 | 93.400 |
| | Q4-level [>105.3; 188.5] | 841 | 125.079 | 14.651 | 122.700 |
| WK24 Trough | Q1-level [14.6; 78.9] | 401 | 67.150 | 10.912 | 70.500 |
| | Q2-level [>78.9; 90.0] | 397 | 84.804 | 3.299 | 84.900 |
| | Q3-level [>90.0; 109.1] | 398 | 97.188 | 5.412 | 95.700 |
| | Q4-level [>109.1; 219.9] | 395 | 127.333 | 15.673 | 123.300 |
| WK-O Peak | Q1-level [35.1; 71.9] | 41 | 62.156 | 7.913 | 64.300 |
| | Q2-level [>71.9; 82.4] | 40 | 77.530 | 2.879 | 77.750 |
| | Q3-level [>82.4; 94.4] | 41 | 89.273 | 3.572 | 89.000 |
| | Q4-level [>94.4; 168.5] | 40 | 114.793 | 16.273 | 111.750 |
| WK-O Postdose | Q1-level [49.6; 77.8] | 19 | 68.458 | 7.903 | 70.000 |
| | Q2-level [>77.8; 87.5] | 19 | 83.416 | 2.994 | 83.400 |
| | Q3-level [>87.5; 100.6] | 19 | 93.732 | 3.854 | 94.000 |
| | Q4-level [>100.6; 146.6] | 18 | 119.803 | 12.485 | 118.600 |
| WK-O Trough | Q1-level [29.7; 78.4] | 45 | 65.298 | 11.006 | 68.600 |
| | Q2-level [>78.4; 88.9] | 44 | 83.407 | 2.649 | 82.950 |
| | Q3-level [>88.9; 100.8] | 45 | 93.893 | 3.019 | 92.900 |
| | Q4-level [>100.8; 138.6] | 44 | 116.261 | 10.032 | 115.550 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 157: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 12 peak
Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------
                            Q1-level        Q2-level        Q3-level        Q4-level
                          [10.3;19.7]     [>19.7;24.4]    [>24.4;28.6]    [>28.6; 52.5]
--------------------------------------------------------------------------------------------

Gender
    MALE                  18 ( 85.7%)     13 ( 61.9%)     14 ( 63.6%)     10 ( 52.6%)
    FEMALE                 3 ( 14.3%)      8 ( 38.1%)      8 ( 36.4%)      9 ( 47.4%)
    ALL                   21 (100.0%)     21 (100.0%)     22 (100.0%)     19 (100.0%)

Age
    < 65                   6 ( 28.6%)      2 (  9.5%)      1 (  4.5%)      1 (  5.3%)
    65 - 75                7 ( 33.3%)     10 ( 47.6%)      9 ( 40.9%)      4 ( 21.1%)
    > 75                   8 ( 38.1%)      9 ( 42.9%)     12 ( 54.5%)     14 ( 73.7%)
    ALL                   21 (100.0%)     21 (100.0%)     22 (100.0%)     19 (100.0%)

Race
    WHITE                 18 ( 85.7%)     21 (100.0%)     21 ( 95.5%)     18 ( 94.7%)
    BLACK                  0 (  0.0%)      0 (  0.0%)      0 (  0.0%)      1 (  5.3%)
    OTHER                  3 ( 14.3%)      0 (  0.0%)      1 (  4.5%)      0 (  0.0%)
    ALL                   21 (100.0%)     21 (100.0%)     22 (100.0%)     19 (100.0%)

Weight
    >50 to <=70            5 ( 23.8%)     10 ( 47.6%)      1 (  4.5%)      9 ( 47.4%)
    >70 to <=90            7 ( 33.3%)      3 ( 14.3%)     13 ( 59.1%)      3 ( 15.8%)
    >90 to <=110           5 ( 23.8%)      7 ( 33.3%)      6 ( 27.3%)      6 ( 31.6%)
    >110                   4 ( 19.0%)      1 (  4.8%)      2 (  9.1%)      1 (  5.3%)
    ALL                   21 (100.0%)     21 (100.0%)     22 (100.0%)     19 (100.0%)

BMI
    >=18.5 to <25          4 ( 19.0%)     10 ( 47.6%)      3 ( 13.6%)      3 ( 15.8%)
    >=25 to <30            8 ( 38.1%)      5 ( 23.8%)      8 ( 36.4%)      7 ( 36.8%)
    >=30 to <35            5 ( 23.8%)      5 ( 23.8%)      8 ( 36.4%)      8 ( 42.1%)
    >=35 to <40            4 ( 19.0%)      0 (  0.0%)      1 (  4.5%)      0 (  0.0%)
    >=40                   0 (  0.0%)      1 (  4.8%)      2 (  9.1%)      1 (  5.3%)
    ALL                   21 (100.0%)     21 (100.0%)     22 (100.0%)     19 (100.0%)

Calculated Creatinine Clearance
    >=30 to <50            1 (  4.8%)      6 ( 28.6%)      7 ( 31.8%)      6 ( 31.6%)
    >=50 to <80            9 ( 42.9%)      6 ( 28.6%)     11 ( 50.0%)     12 ( 63.2%)
    >=80                  11 ( 52.4%)      9 ( 42.9%)      4 ( 18.2%)      1 (  5.3%)
    ALL                   21 (100.0%)     21 (100.0%)     22 (100.0%)     19 (100.0%)

Fragility
    Yes                    8 ( 38.1%)     10 ( 47.6%)     14 ( 63.6%)     14 ( 73.7%)
    No                    13 ( 61.9%)     11 ( 52.4%)      8 ( 36.4%)      5 ( 26.3%)
    ALL                   21 (100.0%)     21 (100.0%)     22 (100.0%)     19 (100.0%)
--------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

223

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 157: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 12 peak
Population: Subjects who received rivaroxaban - double blind phase

---

|  | Q1-level [10.3;19.7] | Q2-level [>19.7;24.4] | Q3-level [>24.4;28.6] | Q4-level [>28.6; 52.5] |
|---|---|---|---|---|
| **Use of NSAID** | | | | |
| Yes | 1 ( 4.8%) | 2 ( 9.5%) | 1 ( 4.5%) | 2 ( 10.5%) |
| No | 20 ( 95.2%) | 19 ( 90.5%) | 21 ( 95.5%) | 17 ( 89.5%) |
| ALL | 21 (100.0%) | 21 (100.0%) | 22 (100.0%) | 19 (100.0%) |
| **Use of PAI or ASA** | | | | |
| Yes | 10 ( 47.6%) | 9 ( 42.9%) | 9 ( 40.9%) | 7 ( 36.8%) |
| No | 11 ( 52.4%) | 12 ( 57.1%) | 13 ( 59.1%) | 12 ( 63.2%) |
| ALL | 21 (100.0%) | 21 (100.0%) | 22 (100.0%) | 19 (100.0%) |
| **Use of P-GP inhibitors** | | | | |
| Yes | 0 ( 0.0%) | 2 ( 9.5%) | 0 ( 0.0%) | 0 ( 0.0%) |
| No | 21 (100.0%) | 19 ( 90.5%) | 22 (100.0%) | 19 (100.0%) |
| ALL | 21 (100.0%) | 21 (100.0%) | 22 (100.0%) | 19 (100.0%) |
| **Use of CYP3A4 inhibitors** | | | | |
| Yes | 4 ( 19.0%) | 5 ( 23.8%) | 0 ( 0.0%) | 4 ( 21.1%) |
| No | 17 ( 81.0%) | 16 ( 76.2%) | 22 (100.0%) | 15 ( 78.9%) |
| ALL | 21 (100.0%) | 21 (100.0%) | 22 (100.0%) | 19 (100.0%) |
| **Use of Strong CYP3A4 inhibitors** | | | | |
| No | 21 (100.0%) | 21 (100.0%) | 22 (100.0%) | 19 (100.0%) |
| ALL | 21 (100.0%) | 21 (100.0%) | 22 (100.0%) | 19 (100.0%) |
| **Use of CYP3A4 inducers** | | | | |
| Yes | 0 ( 0.0%) | 0 ( 0.0%) | 1 ( 4.5%) | 0 ( 0.0%) |
| No | 21 (100.0%) | 21 (100.0%) | 21 ( 95.5%) | 19 (100.0%) |
| ALL | 21 (100.0%) | 21 (100.0%) | 22 (100.0%) | 19 (100.0%) |
| **CHADS2 score** | | | | |
| 2 | 2 ( 9.5%) | 4 ( 19.0%) | 2 ( 9.1%) | 3 ( 15.8%) |
| 3 | 5 ( 23.8%) | 7 ( 33.3%) | 9 ( 40.9%) | 8 ( 42.1%) |
| 4 | 6 ( 28.6%) | 7 ( 33.3%) | 6 ( 27.3%) | 3 ( 15.8%) |
| 5 | 8 ( 38.1%) | 2 ( 9.5%) | 5 ( 22.7%) | 5 ( 26.3%) |
| 6 | 0 ( 0.0%) | 1 ( 4.8%) | 0 ( 0.0%) | 0 ( 0.0%) |
| ALL | 21 (100.0%) | 21 (100.0%) | 22 (100.0%) | 19 (100.0%) |
| **Prior stroke** | | | | |
| Yes | 14 ( 66.7%) | 16 ( 76.2%) | 11 ( 50.0%) | 7 ( 36.8%) |
| No | 7 ( 33.3%) | 5 ( 23.8%) | 11 ( 50.0%) | 12 ( 63.2%) |
| ALL | 21 (100.0%) | 21 (100.0%) | 22 (100.0%) | 19 (100.0%) |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

224

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 158: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 12 peak
Population: Subjects who received rivaroxaban - double blind phase

---

|                              | Q1-level<br>[7.9;19.4] | Q2-level<br>[>19.4;23.7] | Q3-level<br>[>23.7;27.7] | Q4-level<br>[>27.7; 49.9] |
|------------------------------|------------------------|--------------------------|--------------------------|---------------------------|
| **Gender**                   |                        |                          |                          |                           |
| MALE                         | 15 ( 71.4%)            | 15 ( 71.4%)              | 14 ( 66.7%)              | 11 ( 52.4%)               |
| FEMALE                       | 6 ( 28.6%)             | 6 ( 28.6%)               | 7 ( 33.3%)               | 10 ( 47.6%)               |
| ALL                          | 21 (100.0%)            | 21 (100.0%)              | 21 (100.0%)              | 21 (100.0%)               |
| **Age**                      |                        |                          |                          |                           |
| < 65                         | 3 ( 14.3%)             | 2 ( 9.5%)                | 2 ( 9.5%)                | 3 ( 14.3%)                |
| 65 - 75                      | 7 ( 33.3%)             | 9 ( 42.9%)               | 8 ( 38.1%)               | 6 ( 28.6%)                |
| > 75                         | 11 ( 52.4%)            | 10 ( 47.6%)              | 11 ( 52.4%)              | 12 ( 57.1%)               |
| ALL                          | 21 (100.0%)            | 21 (100.0%)              | 21 (100.0%)              | 21 (100.0%)               |
| **Race**                     |                        |                          |                          |                           |
| WHITE                        | 19 ( 90.5%)            | 20 ( 95.2%)              | 20 ( 95.2%)              | 20 ( 95.2%)               |
| BLACK                        | 0 ( 0.0%)              | 0 ( 0.0%)                | 0 ( 0.0%)                | 1 ( 4.8%)                 |
| OTHER                        | 2 ( 9.5%)              | 1 ( 4.8%)                | 1 ( 4.8%)                | 0 ( 0.0%)                 |
| ALL                          | 21 (100.0%)            | 21 (100.0%)              | 21 (100.0%)              | 21 (100.0%)               |
| **Weight**                   |                        |                          |                          |                           |
| >50 to <=70                  | 6 ( 28.6%)             | 7 ( 33.3%)               | 5 ( 23.8%)               | 7 ( 33.3%)                |
| >70 to <=90                  | 8 ( 38.1%)             | 8 ( 38.1%)               | 5 ( 23.8%)               | 6 ( 28.6%)                |
| >90 to <=110                 | 3 ( 14.3%)             | 6 ( 28.6%)               | 8 ( 38.1%)               | 7 ( 33.3%)                |
| >110                         | 4 ( 19.0%)             | 0 ( 0.0%)                | 3 ( 14.3%)               | 1 ( 4.8%)                 |
| ALL                          | 21 (100.0%)            | 21 (100.0%)              | 21 (100.0%)              | 21 (100.0%)               |
| **BMI**                      |                        |                          |                          |                           |
| >=18.5 to <25                | 5 ( 23.8%)             | 7 ( 33.3%)               | 2 ( 9.5%)                | 6 ( 28.6%)                |
| >=25 to <30                  | 7 ( 33.3%)             | 8 ( 38.1%)               | 7 ( 33.3%)               | 6 ( 28.6%)                |
| >=30 to <35                  | 5 ( 23.8%)             | 6 ( 28.6%)               | 9 ( 42.9%)               | 7 ( 33.3%)                |
| >=35 to <40                  | 3 ( 14.3%)             | 0 ( 0.0%)                | 2 ( 9.5%)                | 0 ( 0.0%)                 |
| >=40                         | 1 ( 4.8%)              | 0 ( 0.0%)                | 1 ( 4.8%)                | 2 ( 9.5%)                 |
| ALL                          | 21 (100.0%)            | 21 (100.0%)              | 21 (100.0%)              | 21 (100.0%)               |
| **Calculated Creatinine Clearance** |                 |                          |                          |                           |
| >=30 to <50                  | 3 ( 14.3%)             | 5 ( 23.8%)               | 6 ( 28.6%)               | 6 ( 28.6%)                |
| >=50 to <80                  | 10 ( 47.6%)            | 9 ( 42.9%)               | 8 ( 38.1%)               | 12 ( 57.1%)               |
| >=80                         | 8 ( 38.1%)             | 7 ( 33.3%)               | 7 ( 33.3%)               | 3 ( 14.3%)                |
| ALL                          | 21 (100.0%)            | 21 (100.0%)              | 21 (100.0%)              | 21 (100.0%)               |
| **Fragility**                |                        |                          |                          |                           |
| Yes                          | 11 ( 52.4%)            | 10 ( 47.6%)              | 13 ( 61.9%)              | 13 ( 61.9%)               |
| No                           | 10 ( 47.6%)            | 11 ( 52.4%)              | 8 ( 38.1%)               | 8 ( 38.1%)                |
| ALL                          | 21 (100.0%)            | 21 (100.0%)              | 21 (100.0%)              | 21 (100.0%)               |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

225

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 158: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 12 peak
Population: Subjects who received rivaroxaban – double blind phase

| | Q1-level<br>[7.9;19.4] | Q2-level<br>[>19.4;23.7] | Q3-level<br>[>23.7;27.7] | Q4-level<br>[>27.7; 49.9] |
|---|---|---|---|---|
| **Use of NSAID** | | | | |
| Yes | 2 ( 9.5%) | 3 ( 14.3%) | 0 ( 0.0%) | 1 ( 4.8%) |
| No | 19 ( 90.5%) | 18 ( 85.7%) | 21 (100.0%) | 20 ( 95.2%) |
| ALL | 21 (100.0%) | 21 (100.0%) | 21 (100.0%) | 21 (100.0%) |
| **Use of PAI or ASA** | | | | |
| Yes | 9 ( 42.9%) | 10 ( 47.6%) | 6 ( 28.6%) | 10 ( 47.6%) |
| No | 12 ( 57.1%) | 11 ( 52.4%) | 15 ( 71.4%) | 11 ( 52.4%) |
| ALL | 21 (100.0%) | 21 (100.0%) | 21 (100.0%) | 21 (100.0%) |
| **Use of P-GP inhibitors** | | | | |
| Yes | 1 ( 4.8%) | 1 ( 4.8%) | 0 ( 0.0%) | 0 ( 0.0%) |
| No | 20 ( 95.2%) | 20 ( 95.2%) | 21 (100.0%) | 21 (100.0%) |
| ALL | 21 (100.0%) | 21 (100.0%) | 21 (100.0%) | 21 (100.0%) |
| **Use of CYP3A4 inhibitors** | | | | |
| Yes | 5 ( 23.8%) | 3 ( 14.3%) | 2 ( 9.5%) | 3 ( 14.3%) |
| No | 16 ( 76.2%) | 18 ( 85.7%) | 19 ( 90.5%) | 18 ( 85.7%) |
| ALL | 21 (100.0%) | 21 (100.0%) | 21 (100.0%) | 21 (100.0%) |
| **Use of Strong CYP3A4 inhibitors** | | | | |
| No | 21 (100.0%) | 21 (100.0%) | 21 (100.0%) | 21 (100.0%) |
| ALL | 21 (100.0%) | 21 (100.0%) | 21 (100.0%) | 21 (100.0%) |
| **Use of CYP3A4 inducers** | | | | |
| Yes | 0 ( 0.0%) | 1 ( 4.8%) | 0 ( 0.0%) | 0 ( 0.0%) |
| No | 21 (100.0%) | 20 ( 95.2%) | 21 (100.0%) | 21 (100.0%) |
| ALL | 21 (100.0%) | 21 (100.0%) | 21 (100.0%) | 21 (100.0%) |
| **CHADS2 score** | | | | |
| 2 | 4 ( 19.0%) | 4 ( 19.0%) | 0 ( 0.0%) | 3 ( 14.3%) |
| 3 | 4 ( 19.0%) | 7 ( 33.3%) | 9 ( 42.9%) | 9 ( 42.9%) |
| 4 | 6 ( 28.6%) | 7 ( 33.3%) | 5 ( 23.8%) | 5 ( 23.8%) |
| 5 | 7 ( 33.3%) | 2 ( 9.5%) | 7 ( 33.3%) | 4 ( 19.0%) |
| 6 | 0 ( 0.0%) | 1 ( 4.8%) | 0 ( 0.0%) | 0 ( 0.0%) |
| ALL | 21 (100.0%) | 21 (100.0%) | 21 (100.0%) | 21 (100.0%) |
| **Prior stroke** | | | | |
| Yes | 14 ( 66.7%) | 11 ( 52.4%) | 12 ( 57.1%) | 12 ( 57.1%) |
| No | 7 ( 33.3%) | 10 ( 47.6%) | 9 ( 42.9%) | 9 ( 42.9%) |
| ALL | 21 (100.0%) | 21 (100.0%) | 21 (100.0%) | 21 (100.0%) |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

226

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 159: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 12 peak
Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------
                              Q1-level        Q2-level        Q3-level        Q4-level
                            [30.1;65.1]     [>65.1;71.7]    [>71.7;83.6]    [>83.6; 148.4]
--------------------------------------------------------------------------------------------

Gender
     MALE                 13 ( 59.1%)     13 ( 65.0%)     14 ( 66.7%)     15 ( 71.4%)
     FEMALE                9 ( 40.9%)      7 ( 35.0%)      7 ( 33.3%)      6 ( 28.6%)
     ALL                  22 (100.0%)     20 (100.0%)     21 (100.0%)     21 (100.0%)

Age
     < 65                  2 (  9.1%)      1 (  5.0%)      5 ( 23.8%)      2 (  9.5%)
     65 - 75               5 ( 22.7%)     10 ( 50.0%)      5 ( 23.8%)     10 ( 47.6%)
     > 75                 15 ( 68.2%)      9 ( 45.0%)     11 ( 52.4%)      9 ( 42.9%)
     ALL                  22 (100.0%)     20 (100.0%)     21 (100.0%)     21 (100.0%)

Race
     WHITE                22 (100.0%)     18 ( 90.0%)     20 ( 95.2%)     19 ( 90.5%)
     BLACK                 0 (  0.0%)      1 (  5.0%)      0 (  0.0%)      0 (  0.0%)
     OTHER                 0 (  0.0%)      1 (  5.0%)      1 (  4.8%)      2 (  9.5%)
     ALL                  22 (100.0%)     20 (100.0%)     21 (100.0%)     21 (100.0%)

Weight
     >50 to <=70           6 ( 27.3%)      6 ( 30.0%)      7 ( 33.3%)      6 ( 28.6%)
     >70 to <=90           8 ( 36.4%)      9 ( 45.0%)      7 ( 33.3%)      3 ( 14.3%)
     >90 to <=110          7 ( 31.8%)      4 ( 20.0%)      4 ( 19.0%)      9 ( 42.9%)
     >110                  1 (  4.5%)      1 (  5.0%)      3 ( 14.3%)      3 ( 14.3%)
     ALL                  22 (100.0%)     20 (100.0%)     21 (100.0%)     21 (100.0%)

BMI
     >=18.5 to <25         3 ( 13.6%)      4 ( 20.0%)      9 ( 42.9%)      4 ( 19.0%)
     >=25 to <30          11 ( 50.0%)      7 ( 35.0%)      5 ( 23.8%)      5 ( 23.8%)
     >=30 to <35           7 ( 31.8%)      7 ( 35.0%)      4 ( 19.0%)      9 ( 42.9%)
     >=35 to <40           1 (  4.5%)      0 (  0.0%)      2 (  9.5%)      2 (  9.5%)
     >=40                  0 (  0.0%)      2 ( 10.0%)      1 (  4.8%)      1 (  4.8%)
     ALL                  22 (100.0%)     20 (100.0%)     21 (100.0%)     21 (100.0%)

Calculated Creatinine Clearance
     >=30 to <50           7 ( 31.8%)      4 ( 20.0%)      5 ( 23.8%)      4 ( 19.0%)
     >=50 to <80          12 ( 54.5%)     11 ( 55.0%)      8 ( 38.1%)      8 ( 38.1%)
     >=80                  3 ( 13.6%)      5 ( 25.0%)      8 ( 38.1%)      9 ( 42.9%)
     ALL                  22 (100.0%)     20 (100.0%)     21 (100.0%)     21 (100.0%)

Fragility
     Yes                  15 ( 68.2%)     11 ( 55.0%)     12 ( 57.1%)      9 ( 42.9%)
     No                    7 ( 31.8%)      9 ( 45.0%)      9 ( 42.9%)     12 ( 57.1%)
     ALL                  22 (100.0%)     20 (100.0%)     21 (100.0%)     21 (100.0%)
--------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
     HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 2

Table 159: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 12 peak
Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------
                          Q1-level       Q2-level       Q3-level       Q4-level
                        [30.1;65.1]    [>65.1;71.7]   [>71.7;83.6]   [>83.6; 148.4]
--------------------------------------------------------------------------------------------

Use of NSAID
    Yes                  1 (  4.5%)     3 ( 15.0%)     1 (  4.8%)     1 (  4.8%)
    No                  21 ( 95.5%)    17 ( 85.0%)    20 ( 95.2%)    20 ( 95.2%)
    ALL                 22 (100.0%)    20 (100.0%)    21 (100.0%)    21 (100.0%)

Use of PAI or ASA
    Yes                 11 ( 50.0%)     7 ( 35.0%)     5 ( 23.8%)    12 ( 57.1%)
    No                  11 ( 50.0%)    13 ( 65.0%)    16 ( 76.2%)     9 ( 42.9%)
    ALL                 22 (100.0%)    20 (100.0%)    21 (100.0%)    21 (100.0%)

Use of P-GP inhibitors
    Yes                  0 (  0.0%)     0 (  0.0%)     1 (  4.8%)     1 (  4.8%)
    No                  22 (100.0%)    20 (100.0%)    20 ( 95.2%)    20 ( 95.2%)
    ALL                 22 (100.0%)    20 (100.0%)    21 (100.0%)    21 (100.0%)

Use of CYP3A4 inhibitors
    Yes                  4 ( 18.2%)     0 (  0.0%)     3 ( 14.3%)     6 ( 28.6%)
    No                  18 ( 81.8%)    20 (100.0%)    18 ( 85.7%)    15 ( 71.4%)
    ALL                 22 (100.0%)    20 (100.0%)    21 (100.0%)    21 (100.0%)

Use of Strong CYP3A4 inhibitors
    No                  22 (100.0%)    20 (100.0%)    21 (100.0%)    21 (100.0%)
    ALL                 22 (100.0%)    20 (100.0%)    21 (100.0%)    21 (100.0%)

Use of CYP3A4 inducers
    Yes                  1 (  4.5%)     0 (  0.0%)     0 (  0.0%)     0 (  0.0%)
    No                  21 ( 95.5%)    20 (100.0%)    21 (100.0%)    21 (100.0%)
    ALL                 22 (100.0%)    20 (100.0%)    21 (100.0%)    21 (100.0%)

CHADS2 score
    2                    1 (  4.5%)     5 ( 25.0%)     2 (  9.5%)     3 ( 14.3%)
    3                   10 ( 45.5%)     8 ( 40.0%)     5 ( 23.8%)     6 ( 28.6%)
    4                    5 ( 22.7%)     3 ( 15.0%)     8 ( 38.1%)     7 ( 33.3%)
    5                    6 ( 27.3%)     4 ( 20.0%)     6 ( 28.6%)     4 ( 19.0%)
    6                    0 (  0.0%)     0 (  0.0%)     0 (  0.0%)     1 (  4.8%)
    ALL                 22 (100.0%)    20 (100.0%)    21 (100.0%)    21 (100.0%)

Prior stroke
    Yes                 10 ( 45.5%)     9 ( 45.0%)    17 ( 81.0%)    13 ( 61.9%)
    No                  12 ( 54.5%)    11 ( 55.0%)     4 ( 19.0%)     8 ( 38.1%)
    ALL                 22 (100.0%)    20 (100.0%)    21 (100.0%)    21 (100.0%)
--------------------------------------------------------------------------------------------
```
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 160: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 12 postdose
Population: Subjects who received rivaroxaban – double blind phase

```
--------------------------------------------------------------------------------------------
                          Q1-level        Q2-level        Q3-level        Q4-level
                         [8.2;14.3]      [>14.3;16.7]    [>16.7;19.8]    [>19.8; 118.6]
--------------------------------------------------------------------------------------------

Gender
        MALE             473 ( 54.2%)    517 ( 60.8%)    527 ( 61.6%)    537 ( 63.0%)
        FEMALE           400 ( 45.8%)    334 ( 39.2%)    329 ( 38.4%)    315 ( 37.0%)
        ALL              873 (100.0%)    851 (100.0%)    856 (100.0%)    852 (100.0%)

Age
        < 65             320 ( 36.7%)    219 ( 25.7%)    199 ( 23.2%)    158 ( 18.5%)
        65 - 75          314 ( 36.0%)    361 ( 42.4%)    330 ( 38.6%)    348 ( 40.8%)
        > 75             239 ( 27.4%)    271 ( 31.8%)    327 ( 38.2%)    346 ( 40.6%)
        ALL              873 (100.0%)    851 (100.0%)    856 (100.0%)    852 (100.0%)

Race
        WHITE            742 ( 85.0%)    733 ( 86.1%)    740 ( 86.4%)    755 ( 88.6%)
        BLACK             10 (  1.1%)      5 (  0.6%)     14 (  1.6%)     18 (  2.1%)
        ASIAN             91 ( 10.4%)     84 (  9.9%)     77 (  9.0%)     57 (  6.7%)
        AIAN               0 (  0.0%)      0 (  0.0%)      2 (  0.2%)      3 (  0.4%)
        OTHER             30 (  3.4%)     29 (  3.4%)     23 (  2.7%)     19 (  2.2%)
        ALL              873 (100.0%)    851 (100.0%)    856 (100.0%)    852 (100.0%)

Weight
        <=50              24 (  2.7%)     24 (  2.8%)     11 (  1.3%)      4 (  0.5%)
        >50 to <=70      248 ( 28.4%)    216 ( 25.4%)    196 ( 22.9%)    194 ( 22.8%)
        >70 to <=90      364 ( 41.7%)    351 ( 41.2%)    390 ( 45.6%)    380 ( 44.6%)
        >90 to <=110     165 ( 18.9%)    203 ( 23.9%)    186 ( 21.7%)    221 ( 25.9%)
        >110              72 (  8.2%)     57 (  6.7%)     73 (  8.5%)     53 (  6.2%)
        ALL              873 (100.0%)    851 (100.0%)    856 (100.0%)    852 (100.0%)

BMI
        <18.5             12 (  1.4%)      6 (  0.7%)      5 (  0.6%)      2 (  0.2%)
        >=18.5 to <25    204 ( 23.4%)    196 ( 23.0%)    165 ( 19.3%)    150 ( 17.6%)
        >=25 to <30      334 ( 38.3%)    338 ( 39.7%)    341 ( 39.8%)    345 ( 40.5%)
        >=30 to <35      205 ( 23.5%)    193 ( 22.7%)    232 ( 27.1%)    241 ( 28.3%)
        >=35 to <40       72 (  8.3%)     84 (  9.9%)     68 (  7.9%)     79 (  9.3%)
        >=40              45 (  5.2%)     34 (  4.0%)     45 (  5.3%)     35 (  4.1%)
        ALL              872 (100.0%)    851 (100.0%)    856 (100.0%)    852 (100.0%)

Calculated Creatinine Clearance
        <30                0 (  0.0%)      0 (  0.0%)      1 (  0.1%)      0 (  0.0%)
        >=30 to <50      157 ( 18.0%)    164 ( 19.3%)    153 ( 17.9%)    149 ( 17.5%)
        >=50 to <80      349 ( 40.0%)    374 ( 44.0%)    377 ( 44.0%)    437 ( 51.3%)
        >=80             366 ( 42.0%)    312 ( 36.7%)    325 ( 38.0%)    266 ( 31.2%)
        ALL              872 (100.0%)    850 (100.0%)    856 (100.0%)    852 (100.0%)
--------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
       HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 160: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 12 postdose
Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------------
                      Q1-level      Q2-level      Q3-level      Q4-level
                     [8.2;14.3]    [>14.3;16.7]  [>16.7;19.8]  [>19.8; 118.6]
--------------------------------------------------------------------------------------------------------

Fragility
    Yes            302 ( 34.6%)   325 ( 38.2%)   379 ( 44.3%)   383 ( 45.0%)
    No             571 ( 65.4%)   526 ( 61.8%)   477 ( 55.7%)   469 ( 55.0%)
    ALL            873 (100.0%)   851 (100.0%)   856 (100.0%)   852 (100.0%)

Use of NSAID
    Yes             17 (  1.9%)    30 (  3.5%)    38 (  4.4%)    38 (  4.5%)
    No             856 ( 98.1%)   821 ( 96.5%)   818 ( 95.6%)   814 ( 95.5%)
    ALL            873 (100.0%)   851 (100.0%)   856 (100.0%)   852 (100.0%)

Use of PAI or ASA
    Yes            359 ( 41.1%)   335 ( 39.4%)   295 ( 34.5%)   333 ( 39.1%)
    No             514 ( 58.9%)   516 ( 60.6%)   561 ( 65.5%)   519 ( 60.9%)
    ALL            873 (100.0%)   851 (100.0%)   856 (100.0%)   852 (100.0%)

Use of P-GP inhibitors
    Yes             30 (  3.4%)    30 (  3.5%)    37 (  4.3%)    42 (  4.9%)
    No             843 ( 96.6%)   821 ( 96.5%)   819 ( 95.7%)   810 ( 95.1%)
    ALL            873 (100.0%)   851 (100.0%)   856 (100.0%)   852 (100.0%)

Use of CYP3A4 inhibitors
    Yes            148 ( 17.0%)   157 ( 18.4%)   159 ( 18.6%)   181 ( 21.2%)
    No             725 ( 83.0%)   694 ( 81.6%)   697 ( 81.4%)   671 ( 78.8%)
    ALL            873 (100.0%)   851 (100.0%)   856 (100.0%)   852 (100.0%)

Use of Strong CYP3A4 inhibitors
    Yes              1 (  0.1%)     1 (  0.1%)     2 (  0.2%)     3 (  0.4%)
    No             872 ( 99.9%)   850 ( 99.9%)   854 ( 99.8%)   849 ( 99.6%)
    ALL            873 (100.0%)   851 (100.0%)   856 (100.0%)   852 (100.0%)

Use of CYP3A4 inducers
    Yes             20 (  2.3%)     9 (  1.1%)    11 (  1.3%)     6 (  0.7%)
    No             853 ( 97.7%)   842 ( 98.9%)   845 ( 98.7%)   846 ( 99.3%)
    ALL            873 (100.0%)   851 (100.0%)   856 (100.0%)   852 (100.0%)

CHADS2 score
    2              100 ( 11.5%)   104 ( 12.2%)    96 ( 11.2%)    93 ( 10.9%)
    3              382 ( 43.8%)   377 ( 44.3%)   339 ( 39.6%)   367 ( 43.1%)
    4              271 ( 31.0%)   261 ( 30.7%)   272 ( 31.8%)   249 ( 29.2%)
    5              112 ( 12.8%)   104 ( 12.2%)   137 ( 16.0%)   123 ( 14.4%)
    6                8 (  0.9%)     5 (  0.6%)    12 (  1.4%)    20 (  2.3%)
    ALL            873 (100.0%)   851 (100.0%)   856 (100.0%)   852 (100.0%)
--------------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 160: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 12 postdose
Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------
                      Q1-level        Q2-level        Q3-level       Q4-level
                      [8.2;14.3]      [>14.3;16.7]    [>16.7;19.8]   [>19.8; 118.6]
--------------------------------------------------------------------------------------------------

Prior stroke
   Yes                540 ( 61.9%)    487 ( 57.2%)    502 ( 58.6%)   440 ( 51.6%)
   No                 333 ( 38.1%)    364 ( 42.8%)    354 ( 41.4%)   412 ( 48.4%)
   ALL                873 (100.0%)    851 (100.0%)    856 (100.0%)   852 (100.0%)
--------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

231

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 161: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 12 postdose
Population: Subjects who received rivaroxaban - double blind phase

---

|  | Q1-level [7.7;11.8] | Q2-level [>11.8;15.5] | Q3-level [>15.5;19.1] | Q4-level [>19.1; 86.7] |
|---|---|---|---|---|
| **Gender** |  |  |  |  |
| MALE | 467 ( 54.7%) | 503 ( 60.0%) | 526 ( 62.2%) | 521 ( 62.4%) |
| FEMALE | 387 ( 45.3%) | 336 ( 40.0%) | 319 ( 37.8%) | 314 ( 37.6%) |
| ALL | 854 (100.0%) | 839 (100.0%) | 845 (100.0%) | 835 (100.0%) |
| **Age** |  |  |  |  |
| < 65 | 270 ( 31.6%) | 230 ( 27.4%) | 207 ( 24.5%) | 178 ( 21.3%) |
| 65 - 75 | 315 ( 36.9%) | 350 ( 41.7%) | 330 ( 39.1%) | 338 ( 40.5%) |
| > 75 | 269 ( 31.5%) | 259 ( 30.9%) | 308 ( 36.4%) | 319 ( 38.2%) |
| ALL | 854 (100.0%) | 839 (100.0%) | 845 (100.0%) | 835 (100.0%) |
| **Race** |  |  |  |  |
| WHITE | 703 ( 82.3%) | 732 ( 87.2%) | 741 ( 87.7%) | 744 ( 89.1%) |
| BLACK | 14 ( 1.6%) | 9 ( 1.1%) | 13 ( 1.5%) | 11 ( 1.3%) |
| ASIAN | 98 ( 11.5%) | 74 ( 8.8%) | 73 ( 8.6%) | 60 ( 7.2%) |
| AIAN | 0 ( 0.0%) | 1 ( 0.1%) | 1 ( 0.1%) | 3 ( 0.4%) |
| OTHER | 39 ( 4.6%) | 23 ( 2.7%) | 17 ( 2.0%) | 17 ( 2.0%) |
| ALL | 854 (100.0%) | 839 (100.0%) | 845 (100.0%) | 835 (100.0%) |
| **Weight** |  |  |  |  |
| <=50 | 28 ( 3.3%) | 20 ( 2.4%) | 4 ( 0.5%) | 7 ( 0.8%) |
| >50 to <=70 | 255 ( 29.9%) | 201 ( 24.0%) | 197 ( 23.3%) | 184 ( 22.0%) |
| >70 to <=90 | 364 ( 42.6%) | 362 ( 43.1%) | 377 ( 44.6%) | 370 ( 44.3%) |
| >90 to <=110 | 141 ( 16.5%) | 197 ( 23.5%) | 198 ( 23.4%) | 217 ( 26.0%) |
| >110 | 66 ( 7.7%) | 59 ( 7.0%) | 69 ( 8.2%) | 57 ( 6.8%) |
| ALL | 854 (100.0%) | 839 (100.0%) | 845 (100.0%) | 835 (100.0%) |
| **BMI** |  |  |  |  |
| <18.5 | 12 ( 1.4%) | 8 ( 1.0%) | 2 ( 0.2%) | 2 ( 0.2%) |
| >=18.5 to <25 | 222 ( 26.0%) | 172 ( 20.5%) | 166 ( 19.6%) | 141 ( 16.9%) |
| >=25 to <30 | 340 ( 39.9%) | 330 ( 39.3%) | 327 ( 38.7%) | 338 ( 40.5%) |
| >=30 to <35 | 174 ( 20.4%) | 208 ( 24.8%) | 236 ( 27.9%) | 240 ( 28.7%) |
| >=35 to <40 | 63 ( 7.4%) | 85 ( 10.1%) | 83 ( 9.8%) | 65 ( 7.8%) |
| >=40 | 42 ( 4.9%) | 36 ( 4.3%) | 31 ( 3.7%) | 49 ( 5.9%) |
| ALL | 853 (100.0%) | 839 (100.0%) | 845 (100.0%) | 835 (100.0%) |
| **Calculated Creatinine Clearance** |  |  |  |  |
| <30 | 0 ( 0.0%) | 0 ( 0.0%) | 0 ( 0.0%) | 1 ( 0.1%) |
| >=30 to <50 | 176 ( 20.7%) | 146 ( 17.4%) | 147 ( 17.4%) | 136 ( 16.3%) |
| >=50 to <80 | 359 ( 42.1%) | 351 ( 41.8%) | 386 ( 45.7%) | 413 ( 49.5%) |
| >=80 | 317 ( 37.2%) | 342 ( 40.8%) | 312 ( 36.9%) | 285 ( 34.1%) |
| ALL | 852 (100.0%) | 839 (100.0%) | 845 (100.0%) | 835 (100.0%) |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 161: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 12 postdose
Population: Subjects who received rivaroxaban - double blind phase

```
---------------------------------------------------------------------------------------------------------------
                          Q1-level        Q2-level         Q3-level        Q4-level
                        [7.7;11.8]      [>11.8;15.5]     [>15.5;19.1]     [>19.1; 86.7]
---------------------------------------------------------------------------------------------------------------

Fragility
   Yes                338 ( 39.6%)    304 ( 36.2%)    350 ( 41.4%)    363 ( 43.5%)
   No                 516 ( 60.4%)    535 ( 63.8%)    495 ( 58.6%)    472 ( 56.5%)
   ALL                854 (100.0%)    839 (100.0%)    845 (100.0%)    835 (100.0%)

Use of NSAID
   Yes                 19 (  2.2%)     26 (  3.1%)     33 (  3.9%)     44 (  5.3%)
   No                 835 ( 97.8%)    813 ( 96.9%)    812 ( 96.1%)    791 ( 94.7%)
   ALL                854 (100.0%)    839 (100.0%)    845 (100.0%)    835 (100.0%)

Use of PAI or ASA
   Yes                334 ( 39.1%)    336 ( 40.0%)    312 ( 36.9%)    322 ( 38.6%)
   No                 520 ( 60.9%)    503 ( 60.0%)    533 ( 63.1%)    513 ( 61.4%)
   ALL                854 (100.0%)    839 (100.0%)    845 (100.0%)    835 (100.0%)

Use of P-GP inhibitors
   Yes                 27 (  3.2%)     30 (  3.6%)     38 (  4.5%)     43 (  5.1%)
   No                 827 ( 96.8%)    809 ( 96.4%)    807 ( 95.5%)    792 ( 94.9%)
   ALL                854 (100.0%)    839 (100.0%)    845 (100.0%)    835 (100.0%)

Use of CYP3A4 inhibitors
   Yes                126 ( 14.8%)    149 ( 17.8%)    155 ( 18.3%)    206 ( 24.7%)
   No                 728 ( 85.2%)    690 ( 82.2%)    690 ( 81.7%)    629 ( 75.3%)
   ALL                854 (100.0%)    839 (100.0%)    845 (100.0%)    835 (100.0%)

Use of Strong CYP3A4 inhibitors
   Yes                  1 (  0.1%)      1 (  0.1%)      4 (  0.5%)      0 (  0.0%)
   No                 853 ( 99.9%)    838 ( 99.9%)    841 ( 99.5%)    835 (100.0%)
   ALL                854 (100.0%)    839 (100.0%)    845 (100.0%)    835 (100.0%)

Use of CYP3A4 inducers
   Yes                 21 (  2.5%)     10 (  1.2%)      8 (  0.9%)      8 (  1.0%)
   No                 833 ( 97.5%)    829 ( 98.8%)    837 ( 99.1%)    827 ( 99.0%)
   ALL                854 (100.0%)    839 (100.0%)    845 (100.0%)    835 (100.0%)

CHADS2 score
   2                   93 ( 10.9%)    111 ( 13.2%)     95 ( 11.2%)     89 ( 10.7%)
   3                  377 ( 44.1%)    352 ( 42.0%)    374 ( 44.3%)    338 ( 40.5%)
   4                  268 ( 31.4%)    257 ( 30.6%)    238 ( 28.2%)    272 ( 32.6%)
   5                  106 ( 12.4%)    122 ( 13.3%)    123 ( 14.6%)    123 ( 14.7%)
   6                   10 (  1.2%)      7 (  0.8%)     15 (  1.8%)     13 (  1.6%)
   ALL                854 (100.0%)    839 (100.0%)    845 (100.0%)    835 (100.0%)
---------------------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

233

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 161: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 12 postdose
Population: Subjects who received rivaroxaban – double blind phase

--------------------------------------------------------------------------------------------------------------------------
                        Q1-level          Q2-level          Q3-level         Q4-level
                       [7.7;11.8]        [>11.8;15.5]      [>15.5;19.1]      [>19.1; 86.7]
--------------------------------------------------------------------------------------------------------------------------

Prior stroke
    Yes                487 ( 57.0%)      488 ( 58.2%)      496 ( 58.7%)      460 ( 55.1%)
    No                 367 ( 43.0%)      351 ( 41.8%)      349 ( 41.3%)      375 ( 44.9%)
    ALL                854 (100.0%)      839 (100.0%)      845 (100.0%)      835 (100.0%)
--------------------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

234

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 162: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 12 postdose
Population: Subjects who received rivaroxaban - double blind phase

```
-------------------------------------------------------------------------------------------
                          Q1-level        Q2-level        Q3-level        Q4-level
                          [17.6;75.6]     [>75.6;87.8]    [>87.8;106.3]   [>106.3; 210.7]
-------------------------------------------------------------------------------------------

Gender
    MALE                  610 ( 70.4%)    535 ( 61.8%)    495 ( 57.3%)    430 ( 49.7%)
    FEMALE                257 ( 29.6%)    330 ( 38.2%)    369 ( 42.7%)    435 ( 50.3%)
    ALL                   867 (100.0%)    865 (100.0%)    864 (100.0%)    865 (100.0%)

Age
    < 65                  148 ( 17.1%)    177 ( 20.5%)    245 ( 28.4%)    334 ( 38.6%)
    65 - 75               326 ( 37.6%)    356 ( 41.2%)    354 ( 41.0%)    326 ( 37.7%)
    > 75                  393 ( 45.3%)    332 ( 38.4%)    265 ( 30.7%)    205 ( 23.7%)
    ALL                   867 (100.0%)    865 (100.0%)    864 (100.0%)    865 (100.0%)

Race
    WHITE                 717 ( 82.7%)    743 ( 85.9%)    756 ( 87.5%)    779 ( 90.1%)
    BLACK                  15 (  1.7%)      9 (  1.0%)     11 (  1.3%)     13 (  1.5%)
    ASIAN                 108 ( 12.5%)     89 ( 10.3%)     72 (  8.3%)     41 (  4.7%)
    AIAN                    3 (  0.3%)      1 (  0.1%)      1 (  0.1%)      0 (  0.0%)
    OTHER                  24 (  2.8%)     23 (  2.7%)     24 (  2.8%)     32 (  3.7%)
    ALL                   867 (100.0%)    865 (100.0%)    864 (100.0%)    865 (100.0%)

Weight
    <=50                   15 (  1.7%)     19 (  2.2%)     20 (  2.3%)      9 (  1.0%)
    >50 to <=70           236 ( 27.2%)    229 ( 26.5%)    212 ( 24.5%)    183 ( 21.2%)
    >70 to <=90           385 ( 44.4%)    368 ( 42.5%)    367 ( 42.5%)    380 ( 43.9%)
    >90 to <=110          182 ( 21.0%)    192 ( 22.2%)    197 ( 22.8%)    212 ( 24.5%)
    >110                   49 (  5.7%)     57 (  6.6%)     68 (  7.9%)     81 (  9.4%)
    ALL                   867 (100.0%)    865 (100.0%)    864 (100.0%)    865 (100.0%)

BMI
    <18.5                   8 (  0.9%)      8 (  0.9%)      8 (  0.9%)      1 (  0.1%)
    >=18.5 to <25         200 ( 23.1%)    200 ( 23.1%)    170 ( 19.7%)    148 ( 17.1%)
    >=25 to <30           379 ( 43.7%)    322 ( 37.3%)    333 ( 38.5%)    338 ( 39.1%)
    >=30 to <35           200 ( 23.1%)    226 ( 26.2%)    233 ( 27.0%)    221 ( 25.5%)
    >=35 to <40            62 (  7.2%)     72 (  8.3%)     79 (  9.1%)     93 ( 10.8%)
    >=40                   18 (  2.1%)     36 (  4.2%)     41 (  4.7%)     64 (  7.4%)
    ALL                   867 (100.0%)    864 (100.0%)    864 (100.0%)    865 (100.0%)

Calculated Creatinine Clearance
    <30                     0 (  0.0%)      0 (  0.0%)      0 (  0.0%)      1 (  0.1%)
    >=30 to <50           180 ( 20.8%)    158 ( 18.3%)    153 ( 17.7%)    138 ( 16.0%)
    >=50 to <80           426 ( 49.2%)    401 ( 46.4%)    369 ( 42.8%)    354 ( 41.0%)
    >=80                  260 ( 30.0%)    306 ( 35.4%)    341 ( 39.5%)    371 ( 42.9%)
    ALL                   866 (100.0%)    865 (100.0%)    863 (100.0%)    864 (100.0%)
-------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

235

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 162: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 12 postdose
Population: Subjects who received rivaroxaban - double blind phase

```
------------------------------------------------------------------------------------------------
                          Q1-level       Q2-level       Q3-level       Q4-level
                          [17.6;75.6]    [>75.6;87.8]   [>87.8;106.3]  [>106.3; 210.7]
------------------------------------------------------------------------------------------------

Fragility
   Yes                    434 ( 50.1%)   385 ( 44.5%)   320 ( 37.0%)   264 ( 30.5%)
   No                     433 ( 49.9%)   480 ( 55.5%)   544 ( 63.0%)   601 ( 69.5%)
   ALL                    867 (100.0%)   865 (100.0%)   864 (100.0%)   865 (100.0%)

Use of NSAID
   Yes                     38 (  4.4%)    28 (  3.2%)    33 (  3.8%)    24 (  2.8%)
   No                     829 ( 95.6%)   837 ( 96.8%)   831 ( 96.2%)   841 ( 97.2%)
   ALL                    867 (100.0%)   865 (100.0%)   864 (100.0%)   865 (100.0%)

Use of PAI or ASA
   Yes                    337 ( 38.9%)   299 ( 34.6%)   336 ( 38.9%)   356 ( 41.2%)
   No                     530 ( 61.1%)   566 ( 65.4%)   528 ( 61.1%)   509 ( 58.8%)
   ALL                    867 (100.0%)   865 (100.0%)   864 (100.0%)   865 (100.0%)

Use of P-GP inhibitors
   Yes                     33 (  3.8%)    33 (  3.8%)    28 (  3.2%)    46 (  5.3%)
   No                     834 ( 96.2%)   832 ( 96.2%)   836 ( 96.8%)   819 ( 94.7%)
   ALL                    867 (100.0%)   865 (100.0%)   864 (100.0%)   865 (100.0%)

Use of CYP3A4 inhibitors
   Yes                    140 ( 16.1%)   145 ( 16.8%)   154 ( 17.8%)   210 ( 24.3%)
   No                     727 ( 83.9%)   720 ( 83.2%)   710 ( 82.2%)   655 ( 75.7%)
   ALL                    867 (100.0%)   865 (100.0%)   864 (100.0%)   865 (100.0%)

Use of Strong CYP3A4 inhibitors
   Yes                      1 (  0.1%)     3 (  0.3%)     1 (  0.1%)     2 (  0.2%)
   No                     866 ( 99.9%)   862 ( 99.7%)   863 ( 99.9%)   863 ( 99.8%)
   ALL                    867 (100.0%)   865 (100.0%)   864 (100.0%)   865 (100.0%)

Use of CYP3A4 inducers
   Yes                      9 (  1.0%)    11 (  1.3%)    15 (  1.7%)    13 (  1.5%)
   No                     858 ( 99.0%)   854 ( 98.7%)   849 ( 98.3%)   852 ( 98.5%)
   ALL                    867 (100.0%)   865 (100.0%)   864 (100.0%)   865 (100.0%)

CHADS2 score
   2                      101 ( 11.6%)   108 ( 12.5%)    91 ( 10.5%)    93 ( 10.8%)
   3                      365 ( 42.1%)   355 ( 41.0%)   375 ( 43.4%)   383 ( 44.3%)
   4                      268 ( 30.9%)   261 ( 30.2%)   258 ( 29.9%)   278 ( 32.1%)
   5                      113 ( 13.0%)   129 ( 14.9%)   134 ( 15.5%)   103 ( 11.9%)
   6                       20 (  2.3%)    12 (  1.4%)     6 (  0.7%)     8 (  0.9%)
   ALL                    867 (100.0%)   865 (100.0%)   864 (100.0%)   865 (100.0%)
------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 3

Table 162: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 12 postdose
Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------
                    Q1-level        Q2-level        Q3-level        Q4-level
                    [17.6;75.6]     [>75.6;87.8]    [>87.8;106.3]   [>106.3; 210.7]
--------------------------------------------------------------------------------------------------

Prior stroke
    Yes             459 ( 52.9%)    506 ( 58.5%)    524 ( 60.6%)    498 ( 57.6%)
    No              408 ( 47.1%)    359 ( 41.5%)    340 ( 39.4%)    367 ( 42.4%)
    ALL             867 (100.0%)    865 (100.0%)    864 (100.0%)    865 (100.0%)
--------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 163: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 12 trough
Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------
                           Q1-level        Q2-level        Q3-level        Q4-level
                         [10.0;13.8]     [>13.8;15.9]    [>15.9;18.9]    [>18.9; 124.0]
--------------------------------------------------------------------------------------------------

Gender
    MALE                 214 ( 52.3%)    236 ( 56.5%)    250 ( 63.0%)    266 ( 66.8%)
    FEMALE               195 ( 47.7%)    182 ( 43.5%)    147 ( 37.0%)    132 ( 33.2%)
    ALL                  409 (100.0%)    418 (100.0%)    397 (100.0%)    398 (100.0%)

Age
    < 65                 102 ( 24.9%)     77 ( 18.4%)     64 ( 16.1%)     58 ( 14.6%)
    65 - 75              169 ( 41.3%)    164 ( 39.2%)    153 ( 38.5%)    151 ( 37.9%)
    > 75                 138 ( 33.7%)    177 ( 42.3%)    180 ( 45.3%)    189 ( 47.5%)
    ALL                  409 (100.0%)    418 (100.0%)    397 (100.0%)    398 (100.0%)

Race
    WHITE                361 ( 88.3%)    361 ( 86.4%)    361 ( 90.9%)    355 ( 89.2%)
    BLACK                  6 (  1.5%)      4 (  1.0%)      9 (  2.3%)      8 (  2.0%)
    ASIAN                 28 (  6.8%)     43 ( 10.3%)     23 (  5.8%)     31 (  7.8%)
    AIAN                   0 (  0.0%)      0 (  0.0%)      1 (  0.3%)      0 (  0.0%)
    NHPI                   1 (  0.2%)      0 (  0.0%)      0 (  0.0%)      1 (  0.3%)
    OTHER                 13 (  3.2%)     10 (  2.4%)      3 (  0.8%)      3 (  0.8%)
    ALL                  409 (100.0%)    418 (100.0%)    397 (100.0%)    398 (100.0%)

Weight
    <=50                   8 (  2.0%)      9 (  2.2%)      3 (  0.8%)      6 (  1.5%)
    >50 to <=70          108 ( 26.5%)    104 ( 24.9%)     76 ( 19.1%)     74 ( 18.6%)
    >70 to <=90          172 ( 42.2%)    177 ( 42.3%)    173 ( 43.6%)    183 ( 46.0%)
    >90 to <=110          82 ( 20.1%)     92 ( 22.0%)    105 ( 26.4%)     92 ( 23.1%)
    >110                  38 (  9.3%)     36 (  8.6%)     40 ( 10.1%)     43 ( 10.8%)
    ALL                  408 (100.0%)    418 (100.0%)    397 (100.0%)    398 (100.0%)

BMI
    <18.5                  3 (  0.7%)      2 (  0.5%)      1 (  0.3%)      2 (  0.5%)
    >=18.5 to <25         88 ( 21.6%)     99 ( 23.7%)     65 ( 16.4%)     81 ( 20.4%)
    >=25 to <30          151 ( 37.0%)    153 ( 36.6%)    152 ( 38.3%)    141 ( 35.5%)
    >=30 to <35          101 ( 24.8%)    100 ( 23.9%)     97 ( 24.4%)     99 ( 24.9%)
    >=35 to <40           47 ( 11.5%)     50 ( 12.0%)     61 ( 15.4%)     42 ( 10.6%)
    >=40                  18 (  4.4%)     14 (  3.3%)     21 (  5.3%)     32 (  8.1%)
    ALL                  408 (100.0%)    418 (100.0%)    397 (100.0%)    397 (100.0%)

Calculated Creatinine Clearance
    >=30 to <50           77 ( 18.9%)     98 ( 23.5%)     83 ( 20.9%)     93 ( 23.4%)
    >=50 to <80          169 ( 41.4%)    182 ( 43.6%)    191 ( 48.1%)    200 ( 50.3%)
    >=80                 162 ( 39.7%)    137 ( 32.9%)    123 ( 31.0%)    105 ( 26.4%)
    ALL                  408 (100.0%)    417 (100.0%)    397 (100.0%)    398 (100.0%)
--------------------------------------------------------------------------------------------------
```
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

238

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 163: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 12 trough
Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------------------------
                         Q1-level       Q2-level       Q3-level       Q4-level
                         [10.0;13.8]    [>13.8;15.9]   [>15.9;18.9]   [>18.9; 124.0]
--------------------------------------------------------------------------------------------------------------------

Fragility
    Yes                  159 ( 38.9%)   202 ( 48.3%)   200 ( 50.4%)   215 ( 54.0%)
    No                   250 ( 61.1%)   216 ( 51.7%)   197 ( 49.6%)   183 ( 46.0%)
    ALL                  409 (100.0%)   418 (100.0%)   397 (100.0%)   398 (100.0%)

Use of NSAID
    Yes                   15 (  3.7%)    26 (  6.2%)    35 (  8.8%)    31 (  7.8%)
    No                   394 ( 96.3%)   392 ( 93.8%)   362 ( 91.2%)   367 ( 92.2%)
    ALL                  409 (100.0%)   418 (100.0%)   397 (100.0%)   398 (100.0%)

Use of PAI or ASA
    Yes                  127 ( 31.1%)   139 ( 33.3%)   129 ( 32.5%)   129 ( 32.4%)
    No                   282 ( 68.9%)   279 ( 66.7%)   268 ( 67.5%)   269 ( 67.6%)
    ALL                  409 (100.0%)   418 (100.0%)   397 (100.0%)   398 (100.0%)

Use of P-GP inhibitors
    Yes                   18 (  4.4%)    16 (  3.8%)    25 (  6.3%)    16 (  4.0%)
    No                   391 ( 95.6%)   402 ( 96.2%)   372 ( 93.7%)   382 ( 96.0%)
    ALL                  409 (100.0%)   418 (100.0%)   397 (100.0%)   398 (100.0%)

Use of CYP3A4 inhibitors
    Yes                   72 ( 17.6%)    76 ( 18.2%)    98 ( 24.7%)    91 ( 22.9%)
    No                   337 ( 82.4%)   342 ( 81.8%)   299 ( 75.3%)   307 ( 77.1%)
    ALL                  409 (100.0%)   418 (100.0%)   397 (100.0%)   398 (100.0%)

Use of Strong CYP3A4 inhibitors
    Yes                    0 (  0.0%)     0 (  0.0%)     1 (  0.3%)     1 (  0.3%)
    No                   409 (100.0%)   418 (100.0%)   396 ( 99.7%)   397 ( 99.7%)
    ALL                  409 (100.0%)   418 (100.0%)   397 (100.0%)   398 (100.0%)

Use of CYP3A4 inducers
    Yes                   13 (  3.2%)    19 (  4.5%)    12 (  3.0%)    11 (  2.8%)
    No                   396 ( 96.8%)   399 ( 95.5%)   385 ( 97.0%)   387 ( 97.2%)
    ALL                  409 (100.0%)   418 (100.0%)   397 (100.0%)   398 (100.0%)

CHADS2 score
    2                     49 ( 12.0%)    54 ( 12.9%)    63 ( 15.9%)    50 ( 12.6%)
    3                    192 ( 46.9%)   172 ( 41.1%)   171 ( 43.1%)   167 ( 42.0%)
    4                    109 ( 26.7%)   134 ( 32.1%)   108 ( 27.2%)   114 ( 28.6%)
    5                     54 ( 13.2%)    51 ( 12.2%)    47 ( 11.8%)    59 ( 14.8%)
    6                      5 (  1.2%)     7 (  1.7%)     8 (  2.0%)     8 (  2.0%)
    ALL                  409 (100.0%)   418 (100.0%)   397 (100.0%)   398 (100.0%)
--------------------------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

239

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 163: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 12 trough
Population: Subjects who received rivaroxaban - double blind phase

--------------------------------------------------------------------------------------------------------------
                         Q1-level       Q2-level       Q3-level       Q4-level
                       [10.0;13.8]     [>13.8;15.9]   [>15.9;18.9]   [>18.9; 124.0]
--------------------------------------------------------------------------------------------------------------

Prior stroke
   Yes                  237 ( 57.9%)   225 ( 53.8%)   183 ( 46.1%)   190 ( 47.7%)
   No                   172 ( 42.1%)   193 ( 46.2%)   214 ( 53.9%)   208 ( 52.3%)
   ALL                  409 (100.0%)   418 (100.0%)   397 (100.0%)   398 (100.0%)
--------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 164: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 12 trough
Population: Subjects who received rivaroxaban - double blind phase

```
----------------------------------------------------------------------------------------
                          Q1-level        Q2-level        Q3-level        Q4-level
                          [7.9;10.9]     [>10.9;14.2]    [>14.2;17.8]    [>17.8; 101.4]
----------------------------------------------------------------------------------------

Gender
    MALE                  233 ( 56.7%)   243 ( 61.2%)   230 ( 57.4%)   247 ( 62.8%)
    FEMALE                178 ( 43.3%)   154 ( 38.8%)   171 ( 42.6%)   146 ( 37.2%)
    ALL                   411 (100.0%)   397 (100.0%)   401 (100.0%)   393 (100.0%)

Age
    < 65                   93 ( 22.6%)    77 ( 19.4%)    58 ( 14.5%)    72 ( 18.3%)
    65 - 75               166 ( 40.4%)   146 ( 36.8%)   157 ( 39.2%)   162 ( 41.2%)
    > 75                  152 ( 37.0%)   174 ( 43.8%)   186 ( 46.4%)   159 ( 40.5%)
    ALL                   411 (100.0%)   397 (100.0%)   401 (100.0%)   393 (100.0%)

Race
    WHITE                 355 ( 86.4%)   354 ( 89.2%)   365 ( 91.0%)   344 ( 87.5%)
    BLACK                   8 (  1.9%)     3 (  0.8%)     6 (  1.5%)    10 (  2.5%)
    ASIAN                  33 (  8.0%)    29 (  7.3%)    28 (  7.0%)    35 (  8.9%)
    AIAN                    0 (  0.0%)     0 (  0.0%)     1 (  0.2%)     0 (  0.0%)
    NHPI                    1 (  0.2%)     1 (  0.3%)     0 (  0.0%)     0 (  0.0%)
    OTHER                  14 (  3.4%)    10 (  2.5%)     1 (  0.2%)     4 (  1.0%)
    ALL                   411 (100.0%)   397 (100.0%)   401 (100.0%)   393 (100.0%)

Weight
    <=50                    9 (  2.2%)     7 (  1.8%)     7 (  1.7%)     3 (  0.8%)
    >50 to <=70           108 ( 26.3%)    96 ( 24.2%)    84 ( 20.9%)    71 ( 18.1%)
    >70 to <=90           173 ( 42.2%)   165 ( 41.6%)   176 ( 43.9%)   182 ( 46.3%)
    >90 to <=110           84 ( 20.5%)    91 ( 22.9%)    95 ( 23.7%)    97 ( 24.7%)
    >110                   36 (  8.8%)    38 (  9.6%)    39 (  9.7%)    40 ( 10.2%)
    ALL                   410 (100.0%)   397 (100.0%)   401 (100.0%)   393 (100.0%)

BMI
    <18.5                   6 (  1.5%)     2 (  0.5%)     0 (  0.0%)     0 (  0.0%)
    >=18.5 to <25          90 ( 22.0%)    84 ( 21.2%)    81 ( 20.2%)    77 ( 19.6%)
    >=25 to <30           152 ( 37.1%)   153 ( 38.5%)   153 ( 38.2%)   129 ( 32.9%)
    >=30 to <35           102 ( 24.9%)    93 ( 23.4%)    90 ( 22.4%)   106 ( 27.0%)
    >=35 to <40            47 ( 11.5%)    43 ( 10.8%)    60 ( 15.0%)    48 ( 12.2%)
    >=40                   13 (  3.2%)    22 (  5.5%)    17 (  4.2%)    32 (  8.2%)
    ALL                   410 (100.0%)   397 (100.0%)   401 (100.0%)   392 (100.0%)

Calculated Creatinine Clearance
    >=30 to <50            89 ( 21.7%)    86 ( 21.7%)    83 ( 20.7%)    88 ( 22.4%)
    >=50 to <80           163 ( 39.8%)   162 ( 40.9%)   202 ( 50.4%)   205 ( 52.2%)
    >=80                  158 ( 38.5%)   148 ( 37.4%)   116 ( 28.9%)   100 ( 25.4%)
    ALL                   410 (100.0%)   396 (100.0%)   401 (100.0%)   393 (100.0%)
----------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 2

Table 164: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 12 trough
Population: Subjects who received rivaroxaban - double blind phase

```
----------------------------------------------------------------------------------------------------
                        Q1-level        Q2-level        Q3-level        Q4-level
                        [7.9;10.9]      [>10.9;14.2]    [>14.2;17.8]    [>17.8; 101.4]
----------------------------------------------------------------------------------------------------

Fragility
    Yes                 173 ( 42.1%)    192 ( 48.4%)    206 ( 51.4%)    191 ( 48.6%)
    No                  238 ( 57.9%)    205 ( 51.6%)    195 ( 48.6%)    202 ( 51.4%)
    ALL                 411 (100.0%)    397 (100.0%)    401 (100.0%)    393 (100.0%)

Use of NSAID
    Yes                  16 (  3.9%)     34 (  8.6%)     28 (  7.0%)     27 (  6.9%)
    No                  395 ( 96.1%)    363 ( 91.4%)    373 ( 93.0%)    366 ( 93.1%)
    ALL                 411 (100.0%)    397 (100.0%)    401 (100.0%)    393 (100.0%)

Use of PAI or ASA
    Yes                 125 ( 30.4%)    117 ( 29.5%)    133 ( 33.2%)    140 ( 35.6%)
    No                  286 ( 69.6%)    280 ( 70.5%)    268 ( 66.8%)    253 ( 64.4%)
    ALL                 411 (100.0%)    397 (100.0%)    401 (100.0%)    393 (100.0%)

Use of P-GP inhibitors
    Yes                  18 (  4.4%)     12 (  3.0%)     26 (  6.5%)     19 (  4.8%)
    No                  393 ( 95.6%)    385 ( 97.0%)    375 ( 93.5%)    374 ( 95.2%)
    ALL                 411 (100.0%)    397 (100.0%)    401 (100.0%)    393 (100.0%)

Use of CYP3A4 inhibitors
    Yes                  69 ( 16.8%)     71 ( 17.9%)     91 ( 22.7%)    104 ( 26.5%)
    No                  342 ( 83.2%)    326 ( 82.1%)    310 ( 77.3%)    289 ( 73.5%)
    ALL                 411 (100.0%)    397 (100.0%)    401 (100.0%)    393 (100.0%)

Use of Strong CYP3A4 inhibitors
    Yes                   0 (  0.0%)      1 (  0.3%)      0 (  0.0%)      0 (  0.0%)
    No                  411 (100.0%)    396 ( 99.7%)    401 (100.0%)    393 (100.0%)
    ALL                 411 (100.0%)    397 (100.0%)    401 (100.0%)    393 (100.0%)

Use of CYP3A4 inducers
    Yes                  17 (  4.1%)     19 (  4.8%)      8 (  2.0%)     11 (  2.8%)
    No                  394 ( 95.9%)    378 ( 95.2%)    393 ( 98.0%)    382 ( 97.2%)
    ALL                 411 (100.0%)    397 (100.0%)    401 (100.0%)    393 (100.0%)

CHADS2 score
    2                    46 ( 11.2%)     54 ( 13.6%)     66 ( 16.5%)     51 ( 13.0%)
    3                   192 ( 46.7%)    173 ( 43.6%)    165 ( 41.1%)    159 ( 40.5%)
    4                   123 ( 29.9%)    116 ( 29.2%)    107 ( 26.7%)    118 ( 30.0%)
    5                    44 ( 10.7%)     48 ( 12.1%)     55 ( 13.7%)     58 ( 14.8%)
    6                     6 (  1.5%)      6 (  1.5%)      8 (  2.0%)      7 (  1.8%)
    ALL                 411 (100.0%)    397 (100.0%)    401 (100.0%)    393 (100.0%)
----------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

242

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 164: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 12 trough
Population: Subjects who received rivaroxaban - double blind phase

--------------------------------------------------------------------------------------------------------------------

|              | Q1-level<br>[7.9;10.9] | Q2-level<br>[>10.9;14.2] | Q3-level<br>[>14.2;17.8] | Q4-level<br>[>17.8; 101.4] |
|--------------|------------------------|--------------------------|--------------------------|----------------------------|
| Prior stroke |                        |                          |                          |                            |
| Yes          | 223 ( 54.3%)           | 206 ( 51.9%)             | 194 ( 48.4%)             | 205 ( 52.2%)               |
| No           | 188 ( 45.7%)           | 191 ( 48.1%)             | 207 ( 51.6%)             | 188 ( 47.8%)               |
| ALL          | 411 (100.0%)           | 397 (100.0%)             | 401 (100.0%)             | 393 (100.0%)               |

--------------------------------------------------------------------------------------------------------------------

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

243

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 165: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 12 trough
Population: Subjects who received rivaroxaban - double blind phase

```
-------------------------------------------------------------------------------------------
                          Q1-level       Q2-level       Q3-level       Q4-level
                         [15.3;77.9]    [>77.9;89.9]   [>89.9;106.8]  [>106.8; 197.0]
-------------------------------------------------------------------------------------------

Gender
     MALE                291 ( 70.5%)   250 ( 60.7%)   235 ( 57.7%)   200 ( 49.1%)
     FEMALE              122 ( 29.5%)   162 ( 39.3%)   172 ( 42.3%)   207 ( 50.9%)
     ALL                 413 (100.0%)   412 (100.0%)   407 (100.0%)   407 (100.0%)

Age
     < 65                 41 (  9.9%)    65 ( 15.8%)    88 ( 21.6%)   113 ( 27.8%)
     65 - 75             147 ( 35.6%)   155 ( 37.6%)   169 ( 41.5%)   170 ( 41.8%)
     > 75                225 ( 54.5%)   192 ( 46.6%)   150 ( 36.9%)   124 ( 30.5%)
     ALL                 413 (100.0%)   412 (100.0%)   407 (100.0%)   407 (100.0%)

Race
     WHITE               352 ( 85.2%)   360 ( 87.4%)   368 ( 90.4%)   371 ( 91.2%)
     BLACK                 9 (  2.2%)     7 (  1.7%)     3 (  0.7%)     8 (  2.0%)
     ASIAN                44 ( 10.7%)    39 (  9.5%)    25 (  6.1%)    20 (  4.9%)
     AIAN                  0 (  0.0%)     0 (  0.0%)     1 (  0.2%)     0 (  0.0%)
     NHPI                  1 (  0.2%)     0 (  0.0%)     1 (  0.2%)     0 (  0.0%)
     OTHER                 7 (  1.7%)     6 (  1.5%)     9 (  2.2%)     8 (  2.0%)
     ALL                 413 (100.0%)   412 (100.0%)   407 (100.0%)   407 (100.0%)

Weight
     <=50                 10 (  2.4%)     5 (  1.2%)     7 (  1.7%)     4 (  1.0%)
     >50 to <=70         100 ( 24.2%)   110 ( 26.7%)    84 ( 20.6%)    75 ( 18.5%)
     >70 to <=90         177 ( 42.9%)   182 ( 44.2%)   183 ( 45.0%)   169 ( 41.6%)
     >90 to <=110         94 ( 22.8%)    87 ( 21.1%)    98 ( 24.1%)    95 ( 23.4%)
     >110                 32 (  7.7%)    28 (  6.8%)    35 (  8.6%)    63 ( 15.5%)
     ALL                 413 (100.0%)   412 (100.0%)   407 (100.0%)   406 (100.0%)

BMI
     <18.5                 4 (  1.0%)     1 (  0.2%)     2 (  0.5%)     1 (  0.2%)
     >=18.5 to <25       109 ( 26.5%)    87 ( 21.1%)    80 ( 19.7%)    63 ( 15.5%)
     >=25 to <30         156 ( 37.9%)   183 ( 44.4%)   154 ( 37.8%)   109 ( 26.8%)
     >=30 to <35          94 ( 22.8%)    82 ( 19.9%)    91 ( 22.4%)   132 ( 32.5%)
     >=35 to <40          34 (  8.3%)    44 ( 10.7%)    56 ( 13.8%)    68 ( 16.7%)
     >=40                 15 (  3.6%)    15 (  3.6%)    24 (  5.9%)    33 (  8.1%)
     ALL                 412 (100.0%)   412 (100.0%)   407 (100.0%)   406 (100.0%)

Calculated Creatinine Clearance
     >=30 to <50          96 ( 23.2%)   101 ( 24.5%)    82 ( 20.2%)    75 ( 18.5%)
     >=50 to <80         206 ( 49.9%)   191 ( 46.4%)   193 ( 47.5%)   161 ( 39.7%)
     >=80                111 ( 26.9%)   120 ( 29.1%)   131 ( 32.3%)   170 ( 41.9%)
     ALL                 413 (100.0%)   412 (100.0%)   406 (100.0%)   406 (100.0%)
-------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 165: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 12 trough
Population: Subjects who received rivaroxaban – double blind phase

```
--------------------------------------------------------------------------------------------------------
                         Q1-level       Q2-level       Q3-level       Q4-level
                        [15.3;77.9]    [>77.9;89.9]   [>89.9;106.8]  [>106.8; 197.0]
--------------------------------------------------------------------------------------------------------

Fragility
    Yes                 246 ( 59.6%)   219 ( 53.2%)   175 ( 43.0%)   144 ( 35.4%)
    No                  167 ( 40.4%)   193 ( 46.8%)   232 ( 57.0%)   263 ( 64.6%)
    ALL                 413 (100.0%)   412 (100.0%)   407 (100.0%)   407 (100.0%)

Use of NSAID
    Yes                  30 (  7.3%)    28 (  6.8%)    24 (  5.9%)    26 (  6.4%)
    No                  383 ( 92.7%)   384 ( 93.2%)   383 ( 94.1%)   381 ( 93.6%)
    ALL                 413 (100.0%)   412 (100.0%)   407 (100.0%)   407 (100.0%)

Use of PAI or ASA
    Yes                 128 ( 31.0%)   127 ( 30.8%)   133 ( 32.7%)   141 ( 34.6%)
    No                  285 ( 69.0%)   285 ( 69.2%)   274 ( 67.3%)   266 ( 65.4%)
    ALL                 413 (100.0%)   412 (100.0%)   407 (100.0%)   407 (100.0%)

Use of P-GP inhibitors
    Yes                  24 (  5.8%)    15 (  3.6%)    15 (  3.7%)    22 (  5.4%)
    No                  389 ( 94.2%)   397 ( 96.4%)   392 ( 96.3%)   385 ( 94.6%)
    ALL                 413 (100.0%)   412 (100.0%)   407 (100.0%)   407 (100.0%)

Use of CYP3A4 inhibitors
    Yes                  76 ( 18.4%)    69 ( 16.7%)    96 ( 23.6%)    98 ( 24.1%)
    No                  337 ( 81.6%)   343 ( 83.3%)   311 ( 76.4%)   309 ( 75.9%)
    ALL                 413 (100.0%)   412 (100.0%)   407 (100.0%)   407 (100.0%)

Use of Strong CYP3A4 inhibitors
    Yes                   0 (  0.0%)     1 (  0.2%)     0 (  0.0%)     1 (  0.2%)
    No                  413 (100.0%)   411 ( 99.8%)   407 (100.0%)   406 ( 99.8%)
    ALL                 413 (100.0%)   412 (100.0%)   407 (100.0%)   407 (100.0%)

Use of CYP3A4 inducers
    Yes                  13 (  3.1%)    17 (  4.1%)    14 (  3.4%)    12 (  2.9%)
    No                  400 ( 96.9%)   395 ( 95.9%)   393 ( 96.6%)   395 ( 97.1%)
    ALL                 413 (100.0%)   412 (100.0%)   407 (100.0%)   407 (100.0%)

CHADS2 score
    2                    50 ( 12.1%)    53 ( 12.9%)    55 ( 13.5%)    62 ( 15.2%)
    3                   181 ( 43.8%)   176 ( 42.7%)   181 ( 44.5%)   171 ( 42.0%)
    4                   123 ( 29.8%)   118 ( 28.6%)   112 ( 27.5%)   116 ( 28.5%)
    5                    47 ( 11.4%)    58 ( 14.1%)    54 ( 13.3%)    53 ( 13.0%)
    6                    12 (  2.9%)     7 (  1.7%)     5 (  1.2%)     5 (  1.2%)
    ALL                 413 (100.0%)   412 (100.0%)   407 (100.0%)   407 (100.0%)
--------------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
       HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

245

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 165: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 12 trough
Population: Subjects who received rivaroxaban – double blind phase

```
--------------------------------------------------------------------------------------------------------
                       Q1-level        Q2-level        Q3-level        Q4-level
                      [15.3;77.9]     [>77.9;89.9]    [>89.9;106.8]   [>106.8; 197.0]
--------------------------------------------------------------------------------------------------------

Prior stroke
    Yes               197 ( 47.7%)    219 ( 53.2%)    221 ( 54.3%)    209 ( 51.4%)
    No                216 ( 52.3%)    193 ( 46.8%)    186 ( 45.7%)    198 ( 48.6%)
    ALL               413 (100.0%)    412 (100.0%)    407 (100.0%)    407 (100.0%)
--------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 166: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 24 peak
Population: Subjects who received rivaroxaban - double blind phase

--------------------------------------------------------------------------------------------------
                              Q1-level        Q2-level        Q3-level        Q4-level
                             [9.9;18.6]      [>18.6;24.2]    [>24.2;29.8]    [>29.8; 57.3]
--------------------------------------------------------------------------------------------------

Gender
     MALE              10 ( 55.6%)     12 ( 70.6%)     13 ( 72.2%)      8 ( 47.1%)
     FEMALE             8 ( 44.4%)      5 ( 29.4%)      5 ( 27.8%)      9 ( 52.9%)
     ALL               18 (100.0%)     17 (100.0%)     18 (100.0%)     17 (100.0%)

Age
     < 65               8 ( 44.4%)      3 ( 17.6%)      3 ( 16.7%)      1 (  5.9%)
     65 - 75            5 ( 27.8%)     11 ( 64.7%)      8 ( 44.4%)      5 ( 29.4%)
     > 75               5 ( 27.8%)      3 ( 17.6%)      7 ( 38.9%)     11 ( 64.7%)
     ALL               18 (100.0%)     17 (100.0%)     18 (100.0%)     17 (100.0%)

Race
     WHITE             17 ( 94.4%)     17 (100.0%)     17 ( 94.4%)     14 ( 82.4%)
     BLACK              0 (  0.0%)      0 (  0.0%)      0 (  0.0%)      1 (  5.9%)
     ASIAN              0 (  0.0%)      0 (  0.0%)      1 (  5.6%)      1 (  5.9%)
     AIAN               0 (  0.0%)      0 (  0.0%)      0 (  0.0%)      1 (  5.9%)
     OTHER              1 (  5.6%)      0 (  0.0%)      0 (  0.0%)      0 (  0.0%)
     ALL               18 (100.0%)     17 (100.0%)     18 (100.0%)     17 (100.0%)

Weight
     >50 to <=70        4 ( 22.2%)      2 ( 11.8%)      6 ( 33.3%)      5 ( 29.4%)
     >70 to <=90        5 ( 27.8%)      7 ( 41.2%)      6 ( 33.3%)      7 ( 41.2%)
     >90 to <=110       4 ( 22.2%)      6 ( 35.3%)      4 ( 22.2%)      3 ( 17.6%)
     >110               5 ( 27.8%)      2 ( 11.8%)      2 ( 11.1%)      2 ( 11.8%)
     ALL               18 (100.0%)     17 (100.0%)     18 (100.0%)     17 (100.0%)

BMI
     >=18.5 to <25      3 ( 16.7%)      2 ( 11.8%)      4 ( 22.2%)      2 ( 11.8%)
     >=25 to <30        5 ( 27.8%)      4 ( 23.5%)      5 ( 27.8%)      8 ( 47.1%)
     >=30 to <35        4 ( 22.2%)      7 ( 41.2%)      6 ( 33.3%)      4 ( 23.5%)
     >=35 to <40        5 ( 27.8%)      3 ( 17.6%)      2 ( 11.1%)      0 (  0.0%)
     >=40               1 (  5.6%)      1 (  5.9%)      1 (  5.6%)      3 ( 17.6%)
     ALL               18 (100.0%)     17 (100.0%)     18 (100.0%)     17 (100.0%)

Calculated Creatinine Clearance
     >=30 to <50        5 ( 27.8%)      2 ( 11.8%)      3 ( 16.7%)      3 ( 17.6%)
     >=50 to <80        2 ( 11.1%)      9 ( 52.9%)      9 ( 50.0%)     11 ( 64.7%)
     >=80              11 ( 61.1%)      6 ( 35.3%)      6 ( 33.3%)      3 ( 17.6%)
     ALL               18 (100.0%)     17 (100.0%)     18 (100.0%)     17 (100.0%)

Fragility
     Yes                6 ( 33.3%)      4 ( 23.5%)      7 ( 38.9%)     11 ( 64.7%)
     No                12 ( 66.7%)     13 ( 76.5%)     11 ( 61.1%)      6 ( 35.3%)
     ALL               18 (100.0%)     17 (100.0%)     18 (100.0%)     17 (100.0%)
--------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

                                                                                              247

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 166: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 24 peak
Population: Subjects who received rivaroxaban – double blind phase

```
-------------------------------------------------------------------------------------------
                     Q1-level      Q2-level       Q3-level       Q4-level
                    [9.9;18.6]    [>18.6;24.2]   [>24.2;29.8]   [>29.8; 57.3]
-------------------------------------------------------------------------------------------

Use of NSAID
    Yes             2 ( 11.1%)     2 ( 11.8%)     1 (  5.6%)     0 (  0.0%)
    No             16 ( 88.9%)    15 ( 88.2%)    17 ( 94.4%)    17 (100.0%)
    ALL            18 (100.0%)    17 (100.0%)    18 (100.0%)    17 (100.0%)

Use of PAI or ASA
    Yes             5 ( 27.8%)     7 ( 41.2%)     7 ( 38.9%)    11 ( 64.7%)
    No             13 ( 72.2%)    10 ( 58.8%)    11 ( 61.1%)     6 ( 35.3%)
    ALL            18 (100.0%)    17 (100.0%)    18 (100.0%)    17 (100.0%)

Use of P-GP inhibitors
    Yes             1 (  5.6%)     0 (  0.0%)     1 (  5.6%)     0 (  0.0%)
    No             17 ( 94.4%)    17 (100.0%)    17 ( 94.4%)    17 (100.0%)
    ALL            18 (100.0%)    17 (100.0%)    18 (100.0%)    17 (100.0%)

Use of CYP3A4 inhibitors
    Yes             4 ( 22.2%)     5 ( 29.4%)     2 ( 11.1%)     2 ( 11.8%)
    No             14 ( 77.8%)    12 ( 70.6%)    16 ( 88.9%)    15 ( 88.2%)
    ALL            18 (100.0%)    17 (100.0%)    18 (100.0%)    17 (100.0%)

Use of Strong CYP3A4 inhibitors
    No             18 (100.0%)    17 (100.0%)    18 (100.0%)    17 (100.0%)
    ALL            18 (100.0%)    17 (100.0%)    18 (100.0%)    17 (100.0%)

Use of CYP3A4 inducers
    Yes             1 (  5.6%)     1 (  5.9%)     0 (  0.0%)     1 (  5.9%)
    No             17 ( 94.4%)    16 ( 94.1%)    18 (100.0%)    16 ( 94.1%)
    ALL            18 (100.0%)    17 (100.0%)    18 (100.0%)    17 (100.0%)

CHADS2 score
    2               3 ( 16.7%)     5 ( 29.4%)     5 ( 27.8%)     0 (  0.0%)
    3               7 ( 38.9%)     8 ( 47.1%)     7 ( 38.9%)     7 ( 41.2%)
    4               7 ( 38.9%)     4 ( 23.5%)     3 ( 16.7%)     1 (  5.9%)
    5               1 (  5.6%)     0 (  0.0%)     3 ( 16.7%)     9 ( 52.9%)
    ALL            18 (100.0%)    17 (100.0%)    18 (100.0%)    17 (100.0%)

Prior stroke
    Yes            11 ( 61.1%)     8 ( 47.1%)     9 ( 50.0%)    11 ( 64.7%)
    No              7 ( 38.9%)     9 ( 52.9%)     9 ( 50.0%)     6 ( 35.3%)
    ALL            18 (100.0%)    17 (100.0%)    18 (100.0%)    17 (100.0%)
-------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 167: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 24 peak
Population: Subjects who received rivaroxaban – double blind phase

--------------------------------------------------------------------------------------------------
|                              | Q1-level      | Q2-level       | Q3-level       | Q4-level        |
|                              | [7.9;17.6]    | [>17.6;22.6]   | [>22.6;28.2]   | [>28.2; 55.2]   |
--------------------------------------------------------------------------------------------------

Gender
|     MALE                     | 10 ( 55.6%)   | 10 ( 62.5%)    | 11 ( 64.7%)    | 11 ( 64.7%)     |
|     FEMALE                   |  8 ( 44.4%)   |  6 ( 37.5%)    |  6 ( 35.3%)    |  6 ( 35.3%)     |
|     ALL                      | 18 (100.0%)   | 16 (100.0%)    | 17 (100.0%)    | 17 (100.0%)     |

Age
|     < 65                     |  6 ( 33.3%)   |  4 ( 25.0%)    |  1 (  5.9%)    |  3 ( 17.6%)     |
|     65 – 75                  |  7 ( 38.9%)   | 10 ( 62.5%)    |  7 ( 41.2%)    |  5 ( 29.4%)     |
|     > 75                     |  5 ( 27.8%)   |  2 ( 12.5%)    |  9 ( 52.9%)    |  9 ( 52.9%)     |
|     ALL                      | 18 (100.0%)   | 16 (100.0%)    | 17 (100.0%)    | 17 (100.0%)     |

Race
|     WHITE                    | 18 (100.0%)   | 15 ( 93.8%)    | 15 ( 88.2%)    | 15 ( 88.2%)     |
|     BLACK                    |  0 (  0.0%)   |  0 (  0.0%)    |  0 (  0.0%)    |  1 (  5.9%)     |
|     ASIAN                    |  0 (  0.0%)   |  0 (  0.0%)    |  1 (  5.9%)    |  1 (  5.9%)     |
|     AIAN                     |  0 (  0.0%)   |  0 (  0.0%)    |  1 (  5.9%)    |  0 (  0.0%)     |
|     OTHER                    |  0 (  0.0%)   |  1 (  6.3%)    |  0 (  0.0%)    |  0 (  0.0%)     |
|     ALL                      | 18 (100.0%)   | 16 (100.0%)    | 17 (100.0%)    | 17 (100.0%)     |

Weight
|     >50 to <=70              |  4 ( 22.2%)   |  3 ( 18.8%)    |  5 ( 29.4%)    |  4 ( 23.5%)     |
|     >70 to <=90              |  5 ( 27.8%)   |  4 ( 25.0%)    |  9 ( 52.9%)    |  6 ( 35.3%)     |
|     >90 to <=110             |  4 ( 22.2%)   |  6 ( 37.5%)    |  3 ( 17.6%)    |  4 ( 23.5%)     |
|     >110                     |  5 ( 27.8%)   |  3 ( 18.8%)    |  0 (  0.0%)    |  3 ( 17.6%)     |
|     ALL                      | 18 (100.0%)   | 16 (100.0%)    | 17 (100.0%)    | 17 (100.0%)     |

BMI
|     >=18.5 to <25            |  3 ( 16.7%)   |  0 (  0.0%)    |  5 ( 29.4%)    |  2 ( 11.8%)     |
|     >=25 to <30              |  5 ( 27.8%)   |  4 ( 25.0%)    |  7 ( 41.2%)    |  6 ( 35.3%)     |
|     >=30 to <35              |  4 ( 22.2%)   |  7 ( 43.8%)    |  4 ( 23.5%)    |  5 ( 29.4%)     |
|     >=35 to <40              |  5 ( 27.8%)   |  3 ( 18.8%)    |  1 (  5.9%)    |  1 (  5.9%)     |
|     >=40                     |  1 (  5.6%)   |  2 ( 12.5%)    |  0 (  0.0%)    |  3 ( 17.6%)     |
|     ALL                      | 18 (100.0%)   | 16 (100.0%)    | 17 (100.0%)    | 17 (100.0%)     |

Calculated Creatinine Clearance
|     >=30 to <50              |  5 ( 27.8%)   |  2 ( 12.5%)    |  3 ( 17.6%)    |  3 ( 17.6%)     |
|     >=50 to <80              |  3 ( 16.7%)   |  7 ( 43.8%)    | 10 ( 58.8%)    | 10 ( 58.8%)     |
|     >=80                     | 10 ( 55.6%)   |  7 ( 43.8%)    |  4 ( 23.5%)    |  4 ( 23.5%)     |
|     ALL                      | 18 (100.0%)   | 16 (100.0%)    | 17 (100.0%)    | 17 (100.0%)     |

Fragility
|     Yes                      |  6 ( 33.3%)   |  3 ( 18.8%)    |  9 ( 52.9%)    |  9 ( 52.9%)     |
|     No                       | 12 ( 66.7%)   | 13 ( 81.3%)    |  8 ( 47.1%)    |  8 ( 47.1%)     |
|     ALL                      | 18 (100.0%)   | 16 (100.0%)    | 17 (100.0%)    | 17 (100.0%)     |
--------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

249

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 2

Table 167: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 24 peak
Population: Subjects who received rivaroxaban – double blind phase

```
--------------------------------------------------------------------------------------------------
                          Q1-level       Q2-level      Q3-level      Q4-level
                          [7.9;17.6]     [>17.6;22.6]  [>22.6;28.2]  [>28.2; 55.2]
--------------------------------------------------------------------------------------------------

Use of NSAID
    Yes                  1 (  5.6%)     1 (  6.3%)    3 ( 17.6%)    0 (  0.0%)
    No                  17 ( 94.4%)    15 ( 93.8%)   14 ( 82.4%)   17 (100.0%)
    ALL                 18 (100.0%)    16 (100.0%)   17 (100.0%)   17 (100.0%)

Use of PAI or ASA
    Yes                  5 ( 27.8%)     7 ( 43.8%)    5 ( 29.4%)   13 ( 76.5%)
    No                  13 ( 72.2%)     9 ( 56.3%)   12 ( 70.6%)    4 ( 23.5%)
    ALL                 18 (100.0%)    16 (100.0%)   17 (100.0%)   17 (100.0%)

Use of P-GP inhibitors
    Yes                  2 ( 11.1%)     0 (  0.0%)    0 (  0.0%)    0 (  0.0%)
    No                  16 ( 88.9%)    16 (100.0%)   17 (100.0%)   17 (100.0%)
    ALL                 18 (100.0%)    16 (100.0%)   17 (100.0%)   17 (100.0%)

Use of CYP3A4 inhibitors
    Yes                  6 ( 33.3%)     3 ( 18.8%)    2 ( 11.8%)    2 ( 11.8%)
    No                  12 ( 66.7%)    13 ( 81.3%)   15 ( 88.2%)   15 ( 88.2%)
    ALL                 18 (100.0%)    16 (100.0%)   17 (100.0%)   17 (100.0%)

Use of Strong CYP3A4 inhibitors
    No                  18 (100.0%)    16 (100.0%)   17 (100.0%)   17 (100.0%)
    ALL                 18 (100.0%)    16 (100.0%)   17 (100.0%)   17 (100.0%)

Use of CYP3A4 inducers
    Yes                  0 (  0.0%)     2 ( 12.5%)    1 (  5.9%)    0 (  0.0%)
    No                  18 (100.0%)    14 ( 87.5%)   16 ( 94.1%)   17 (100.0%)
    ALL                 18 (100.0%)    16 (100.0%)   17 (100.0%)   17 (100.0%)

CHADS2 score
    2                    4 ( 22.2%)     5 ( 31.3%)    4 ( 23.5%)    0 (  0.0%)
    3                    7 ( 38.9%)     6 ( 37.5%)    7 ( 41.2%)    8 ( 47.1%)
    4                    6 ( 33.3%)     4 ( 25.0%)    3 ( 17.6%)    2 ( 11.8%)
    5                    1 (  5.6%)     1 (  6.3%)    3 ( 17.6%)    7 ( 41.2%)
    ALL                 18 (100.0%)    16 (100.0%)   17 (100.0%)   17 (100.0%)

Prior stroke
    Yes                 10 ( 55.6%)     6 ( 37.5%)   11 ( 64.7%)   10 ( 58.8%)
    No                   8 ( 44.4%)    10 ( 62.5%)    6 ( 35.3%)    7 ( 41.2%)
    ALL                 18 (100.0%)    16 (100.0%)   17 (100.0%)   17 (100.0%)
--------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

250

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 168: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 24 peak
Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------------
                              Q1-level        Q2-level        Q3-level        Q4-level
                            [27.3;64.9]     [>64.9;73.8]    [>73.8;93.3]    [>93.3; 165.1]
--------------------------------------------------------------------------------------------------------

Gender
     MALE                   6 ( 33.3%)     14 ( 82.4%)     14 ( 77.8%)      9 ( 52.9%)
     FEMALE                12 ( 66.7%)      3 ( 17.6%)      4 ( 22.2%)      8 ( 47.1%)
     ALL                   18 (100.0%)     17 (100.0%)     18 (100.0%)     17 (100.0%)

Age
     < 65                   0 (  0.0%)      0 (  0.0%)      7 ( 38.9%)      8 ( 47.1%)
     65 - 75                7 ( 38.9%)      8 ( 47.1%)      9 ( 50.0%)      5 ( 29.4%)
     > 75                  11 ( 61.1%)      9 ( 52.9%)      2 ( 11.1%)      4 ( 23.5%)
     ALL                   18 (100.0%)     17 (100.0%)     18 (100.0%)     17 (100.0%)

Race
     WHITE                 17 ( 94.4%)     16 ( 94.1%)     16 ( 88.9%)     16 ( 94.1%)
     BLACK                  0 (  0.0%)      1 (  5.9%)      0 (  0.0%)      0 (  0.0%)
     ASIAN                  0 (  0.0%)      0 (  0.0%)      2 ( 11.1%)      0 (  0.0%)
     AIAN                   1 (  5.6%)      0 (  0.0%)      0 (  0.0%)      0 (  0.0%)
     OTHER                  0 (  0.0%)      0 (  0.0%)      0 (  0.0%)      1 (  5.9%)
     ALL                   18 (100.0%)     17 (100.0%)     18 (100.0%)     17 (100.0%)

Weight
     >50 to <=70            7 ( 38.9%)      4 ( 23.5%)      4 ( 22.2%)      2 ( 11.8%)
     >70 to <=90            9 ( 50.0%)      5 ( 29.4%)      6 ( 33.3%)      5 ( 29.4%)
     >90 to <=110           2 ( 11.1%)      6 ( 35.3%)      6 ( 33.3%)      3 ( 17.6%)
     >110                   0 (  0.0%)      2 ( 11.8%)      2 ( 11.1%)      7 ( 41.2%)
     ALL                   18 (100.0%)     17 (100.0%)     18 (100.0%)     17 (100.0%)

BMI
     >=18.5 to <25          4 ( 22.2%)      2 ( 11.8%)      3 ( 16.7%)      2 ( 11.8%)
     >=25 to <30            8 ( 44.4%)      5 ( 29.4%)      6 ( 33.3%)      3 ( 17.6%)
     >=30 to <35            4 ( 22.2%)      8 ( 47.1%)      5 ( 27.8%)      4 ( 23.5%)
     >=35 to <40            1 (  5.6%)      1 (  5.9%)      3 ( 16.7%)      5 ( 29.4%)
     >=40                   1 (  5.6%)      1 (  5.9%)      1 (  5.6%)      3 ( 17.6%)
     ALL                   18 (100.0%)     17 (100.0%)     18 (100.0%)     17 (100.0%)

Calculated Creatinine Clearance
     >=30 to <50            5 ( 27.8%)      2 ( 11.8%)      3 ( 16.7%)      3 ( 17.6%)
     >=50 to <80           12 ( 66.7%)     11 ( 64.7%)      5 ( 27.8%)      3 ( 17.6%)
     >=80                   1 (  5.6%)      4 ( 23.5%)     10 ( 55.6%)     11 ( 64.7%)
     ALL                   18 (100.0%)     17 (100.0%)     18 (100.0%)     17 (100.0%)

Fragility
     Yes                   12 ( 66.7%)      9 ( 52.9%)      3 ( 16.7%)      4 ( 23.5%)
     No                     6 ( 33.3%)      8 ( 47.1%)     15 ( 83.3%)     13 ( 76.5%)
     ALL                   18 (100.0%)     17 (100.0%)     18 (100.0%)     17 (100.0%)
--------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

251

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 168: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 24 peak
Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------------
                        Q1-level        Q2-level        Q3-level        Q4-level
                        [27.3;64.9]     [>64.9;73.8]    [>73.8;93.3]    [>93.3; 165.1]
--------------------------------------------------------------------------------------------------------

Use of NSAID
    Yes                 0 (  0.0%)      2 ( 11.8%)      0 (  0.0%)      3 ( 17.6%)
    No                 18 (100.0%)     15 ( 88.2%)     18 (100.0%)     14 ( 82.4%)
    ALL                18 (100.0%)     17 (100.0%)     18 (100.0%)     17 (100.0%)

Use of PAI or ASA
    Yes                 5 ( 27.8%)     11 ( 64.7%)      6 ( 33.3%)      8 ( 47.1%)
    No                 13 ( 72.2%)      6 ( 35.3%)     12 ( 66.7%)      9 ( 52.9%)
    ALL                18 (100.0%)     17 (100.0%)     18 (100.0%)     17 (100.0%)

Use of P-GP inhibitors
    Yes                 0 (  0.0%)      0 (  0.0%)      1 (  5.6%)      1 (  5.9%)
    No                 18 (100.0%)     17 (100.0%)     17 ( 94.4%)     16 ( 94.1%)
    ALL                18 (100.0%)     17 (100.0%)     18 (100.0%)     17 (100.0%)

Use of CYP3A4 inhibitors
    Yes                 2 ( 11.1%)      1 (  5.9%)      4 ( 22.2%)      6 ( 35.3%)
    No                 16 ( 88.9%)     16 ( 94.1%)     14 ( 77.8%)     11 ( 64.7%)
    ALL                18 (100.0%)     17 (100.0%)     18 (100.0%)     17 (100.0%)

Use of Strong CYP3A4 inhibitors
    No                 18 (100.0%)     17 (100.0%)     18 (100.0%)     17 (100.0%)
    ALL                18 (100.0%)     17 (100.0%)     18 (100.0%)     17 (100.0%)

Use of CYP3A4 inducers
    Yes                 1 (  5.6%)      0 (  0.0%)      1 (  5.6%)      1 (  5.9%)
    No                 17 ( 94.4%)     17 (100.0%)     17 ( 94.4%)     16 ( 94.1%)
    ALL                18 (100.0%)     17 (100.0%)     18 (100.0%)     17 (100.0%)

CHADS2 score
    2                   1 (  5.6%)      4 ( 23.5%)      5 ( 27.8%)      3 ( 17.6%)
    3                   9 ( 50.0%)      6 ( 35.3%)      6 ( 33.3%)      8 ( 47.1%)
    4                   2 ( 11.1%)      2 ( 11.8%)      6 ( 33.3%)      5 ( 29.4%)
    5                   6 ( 33.3%)      5 ( 29.4%)      1 (  5.6%)      1 (  5.9%)
    ALL                18 (100.0%)     17 (100.0%)     18 (100.0%)     17 (100.0%)

Prior stroke
    Yes                10 ( 55.6%)      8 ( 47.1%)     12 ( 66.7%)      9 ( 52.9%)
    No                  8 ( 44.4%)      9 ( 52.9%)      6 ( 33.3%)      8 ( 47.1%)
    ALL                18 (100.0%)     17 (100.0%)     18 (100.0%)     17 (100.0%)
--------------------------------------------------------------------------------------------------------
```
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 169: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 24 postdose
Population: Subjects who received rivaroxaban - double blind phase

--------------------------------------------------------------------------------------------------------
                              Q1-level         Q2-level          Q3-level         Q4-level
                            [9.5;14.4]       [>14.4;16.8]      [>16.8;20.3]     [>20.3; 119.0]
--------------------------------------------------------------------------------------------------------

| | Q1-level [9.5;14.4] | Q2-level [>14.4;16.8] | Q3-level [>16.8;20.3] | Q4-level [>20.3; 119.0] |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 462 ( 54.9%) | 507 ( 60.6%) | 533 ( 63.7%) | 523 ( 64.3%) |
| FEMALE | 380 ( 45.1%) | 330 ( 39.4%) | 304 ( 36.3%) | 291 ( 35.7%) |
| ALL | 842 (100.0%) | 837 (100.0%) | 837 (100.0%) | 814 (100.0%) |
| **Age** | | | | |
| < 65 | 276 ( 32.8%) | 228 ( 27.2%) | 191 ( 22.8%) | 180 ( 22.1%) |
| 65 - 75 | 342 ( 40.6%) | 335 ( 40.0%) | 375 ( 44.8%) | 320 ( 39.3%) |
| > 75 | 224 ( 26.6%) | 274 ( 32.7%) | 271 ( 32.4%) | 314 ( 38.6%) |
| ALL | 842 (100.0%) | 837 (100.0%) | 837 (100.0%) | 814 (100.0%) |
| **Race** | | | | |
| WHITE | 704 ( 83.6%) | 721 ( 86.1%) | 738 ( 88.2%) | 704 ( 86.5%) |
| BLACK | 5 ( 0.6%) | 8 ( 1.0%) | 7 ( 0.8%) | 18 ( 2.2%) |
| ASIAN | 104 ( 12.4%) | 75 ( 9.0%) | 70 ( 8.4%) | 67 ( 8.2%) |
| AIAN | 1 ( 0.1%) | 0 ( 0.0%) | 2 ( 0.2%) | 1 ( 0.1%) |
| OTHER | 28 ( 3.3%) | 33 ( 3.9%) | 20 ( 2.4%) | 24 ( 2.9%) |
| ALL | 842 (100.0%) | 837 (100.0%) | 837 (100.0%) | 814 (100.0%) |
| **Weight** | | | | |
| <=50 | 21 ( 2.5%) | 21 ( 2.5%) | 10 ( 1.2%) | 12 ( 1.5%) |
| >50 to <=70 | 240 ( 28.5%) | 210 ( 25.1%) | 175 ( 20.9%) | 181 ( 22.2%) |
| >70 to <=90 | 356 ( 42.3%) | 359 ( 42.9%) | 358 ( 42.8%) | 360 ( 44.2%) |
| >90 to <=110 | 170 ( 20.2%) | 190 ( 22.7%) | 220 ( 26.3%) | 210 ( 25.8%) |
| >110 | 55 ( 6.5%) | 57 ( 6.8%) | 74 ( 8.8%) | 51 ( 6.3%) |
| ALL | 842 (100.0%) | 837 (100.0%) | 837 (100.0%) | 814 (100.0%) |
| **BMI** | | | | |
| <18.5 | 9 ( 1.1%) | 8 ( 1.0%) | 2 ( 0.2%) | 4 ( 0.5%) |
| >=18.5 to <25 | 192 ( 22.8%) | 188 ( 22.5%) | 145 ( 17.3%) | 141 ( 17.3%) |
| >=25 to <30 | 338 ( 40.1%) | 329 ( 39.3%) | 323 ( 38.6%) | 331 ( 40.7%) |
| >=30 to <35 | 201 ( 23.9%) | 200 ( 23.9%) | 223 ( 26.7%) | 230 ( 28.3%) |
| >=35 to <40 | 69 ( 8.2%) | 80 ( 9.6%) | 99 ( 11.8%) | 76 ( 9.3%) |
| >=40 | 33 ( 3.9%) | 32 ( 3.8%) | 44 ( 5.3%) | 32 ( 3.9%) |
| ALL | 842 (100.0%) | 837 (100.0%) | 836 (100.0%) | 814 (100.0%) |
| **Calculated Creatinine Clearance** | | | | |
| >=30 to <50 | 137 ( 16.3%) | 151 ( 18.0%) | 127 ( 15.2%) | 149 ( 18.3%) |
| >=50 to <80 | 354 ( 42.1%) | 374 ( 44.7%) | 370 ( 44.2%) | 417 ( 51.2%) |
| >=80 | 349 ( 41.5%) | 312 ( 37.3%) | 340 ( 40.6%) | 248 ( 30.5%) |
| ALL | 840 (100.0%) | 837 (100.0%) | 837 (100.0%) | 814 (100.0%) |

--------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 169: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 24 postdose
Population: Subjects who received rivaroxaban - double blind phase

```
----------------------------------------------------------------------------------------------------------------------
                          Q1-level        Q2-level        Q3-level        Q4-level
                          [9.5;14.4]      [>14.4;16.8]    [>16.8;20.3]    [>20.3; 119.0]
----------------------------------------------------------------------------------------------------------------------

Fragility
    Yes                272 ( 32.3%)    323 ( 38.6%)    319 ( 38.1%)    363 ( 44.6%)
    No                 570 ( 67.7%)    514 ( 61.4%)    518 ( 61.9%)    451 ( 55.4%)
    ALL                842 (100.0%)    837 (100.0%)    837 (100.0%)    814 (100.0%)

Use of NSAID
    Yes                 24 (  2.9%)     26 (  3.1%)     37 (  4.4%)     40 (  4.9%)
    No                 818 ( 97.1%)    811 ( 96.9%)    800 ( 95.6%)    774 ( 95.1%)
    ALL                842 (100.0%)    837 (100.0%)    837 (100.0%)    814 (100.0%)

Use of PAI or ASA
    Yes                346 ( 41.1%)    319 ( 38.1%)    317 ( 37.9%)    278 ( 34.2%)
    No                 496 ( 58.9%)    518 ( 61.9%)    520 ( 62.1%)    536 ( 65.8%)
    ALL                842 (100.0%)    837 (100.0%)    837 (100.0%)    814 (100.0%)

Use of P-GP inhibitors
    Yes                 32 (  3.8%)     31 (  3.7%)     30 (  3.6%)     34 (  4.2%)
    No                 810 ( 96.2%)    806 ( 96.3%)    807 ( 96.4%)    780 ( 95.8%)
    ALL                842 (100.0%)    837 (100.0%)    837 (100.0%)    814 (100.0%)

Use of CYP3A4 inhibitors
    Yes                132 ( 15.7%)    150 ( 17.9%)    171 ( 20.4%)    167 ( 20.5%)
    No                 710 ( 84.3%)    687 ( 82.1%)    666 ( 79.6%)    647 ( 79.5%)
    ALL                842 (100.0%)    837 (100.0%)    837 (100.0%)    814 (100.0%)

Use of Strong CYP3A4 inhibitors
    Yes                  1 (  0.1%)      0 (  0.0%)      3 (  0.4%)      2 (  0.2%)
    No                 841 ( 99.9%)    837 (100.0%)    834 ( 99.6%)    812 ( 99.8%)
    ALL                842 (100.0%)    837 (100.0%)    837 (100.0%)    814 (100.0%)

Use of CYP3A4 inducers
    Yes                 22 (  2.6%)     14 (  1.7%)      9 (  1.1%)     17 (  2.1%)
    No                 820 ( 97.4%)    823 ( 98.3%)    828 ( 98.9%)    797 ( 97.9%)
    ALL                842 (100.0%)    837 (100.0%)    837 (100.0%)    814 (100.0%)

CHADS2 score
    1                    1 (  0.1%)      0 (  0.0%)      0 (  0.0%)      0 (  0.0%)
    2                   87 ( 10.3%)     98 ( 11.7%)    100 ( 11.9%)     88 ( 10.8%)
    3                  377 ( 44.8%)    343 ( 41.0%)    375 ( 44.8%)    356 ( 43.7%)
    4                  265 ( 31.5%)    274 ( 32.7%)    245 ( 29.3%)    249 ( 30.6%)
    5                  104 ( 12.4%)    113 ( 13.5%)    105 ( 12.5%)    101 ( 12.4%)
    6                    8 (  1.0%)      9 (  1.1%)     12 (  1.4%)     20 (  2.5%)
    ALL                842 (100.0%)    837 (100.0%)    837 (100.0%)    814 (100.0%)
----------------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 169: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 24 postdose
Population: Subjects who received rivaroxaban - double blind phase

--------------------------------------------------------------------------------------------------
                        Q1-level        Q2-level        Q3-level      Q4-level
                       [9.5;14.4]      [>14.4;16.8]    [>16.8;20.3]   [>20.3; 119.0]
--------------------------------------------------------------------------------------------------

Prior stroke
    Yes                524 ( 62.2%)    514 ( 61.4%)    447 ( 53.4%)   423 ( 52.0%)
    No                 318 ( 37.8%)    323 ( 38.6%)    390 ( 46.6%)   391 ( 48.0%)
    ALL                842 (100.0%)    837 (100.0%)    837 (100.0%)   814 (100.0%)
--------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 170: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 24 postdose
Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------
                      Q1-level       Q2-level        Q3-level       Q4-level
                     [7.9;12.0]     [>12.0;15.8]    [>15.8;19.4]   [>19.4; 85.2]
--------------------------------------------------------------------------------
Gender
    MALE            473 ( 56.7%)   483 ( 59.1%)   517 ( 63.4%)   518 ( 63.2%)
    FEMALE          361 ( 43.3%)   334 ( 40.9%)   298 ( 36.6%)   301 ( 36.8%)
    ALL             834 (100.0%)   817 (100.0%)   815 (100.0%)   819 (100.0%)

Age
    < 65            233 ( 27.9%)   238 ( 29.1%)   194 ( 23.8%)   202 ( 24.7%)
    65 - 75         339 ( 40.6%)   335 ( 41.0%)   355 ( 43.6%)   324 ( 39.6%)
    > 75            262 ( 31.4%)   244 ( 29.9%)   266 ( 32.6%)   293 ( 35.8%)
    ALL             834 (100.0%)   817 (100.0%)   815 (100.0%)   819 (100.0%)

Race
    WHITE           687 ( 82.4%)   711 ( 87.0%)   709 ( 87.0%)   720 ( 87.9%)
    BLACK             6 (  0.7%)     7 (  0.9%)     9 (  1.1%)    16 (  2.0%)
    ASIAN           112 ( 13.4%)    69 (  8.4%)    72 (  8.8%)    61 (  7.4%)
    AIAN              1 (  0.1%)     1 (  0.1%)     1 (  0.1%)     1 (  0.1%)
    OTHER            28 (  3.4%)    29 (  3.5%)    24 (  2.9%)    21 (  2.6%)
    ALL             834 (100.0%)   817 (100.0%)   815 (100.0%)   819 (100.0%)

Weight
    <=50             28 (  3.4%)    14 (  1.7%)    13 (  1.6%)     9 (  1.1%)
    >50 to <=70     259 ( 31.1%)   185 ( 22.6%)   175 ( 21.5%)   178 ( 21.7%)
    >70 to <=90     351 ( 42.1%)   354 ( 43.3%)   355 ( 43.6%)   353 ( 43.1%)
    >90 to <=110    149 ( 17.9%)   203 ( 24.8%)   208 ( 25.5%)   218 ( 26.6%)
    >110             47 (  5.6%)    61 (  7.5%)    64 (  7.9%)    61 (  7.4%)
    ALL             834 (100.0%)   817 (100.0%)   815 (100.0%)   819 (100.0%)

BMI
    <18.5            12 (  1.4%)     6 (  0.7%)     2 (  0.2%)     2 (  0.2%)
    >=18.5 to <25   215 ( 25.8%)   163 ( 20.0%)   141 ( 17.3%)   141 ( 17.2%)
    >=25 to <30     347 ( 41.6%)   299 ( 36.6%)   342 ( 42.0%)   314 ( 38.3%)
    >=30 to <35     164 ( 19.7%)   225 ( 27.5%)   217 ( 26.7%)   237 ( 28.9%)
    >=35 to <40      65 (  7.8%)    84 ( 10.3%)    80 (  9.8%)    86 ( 10.5%)
    >=40             31 (  3.7%)    40 (  4.9%)    32 (  3.9%)    39 (  4.8%)
    ALL             834 (100.0%)   817 (100.0%)   814 (100.0%)   819 (100.0%)

Calculated Creatinine Clearance
    >=30 to <50     168 ( 20.2%)   120 ( 14.7%)   128 ( 15.7%)   138 ( 16.8%)
    >=50 to <80     356 ( 42.8%)   347 ( 42.5%)   388 ( 47.6%)   405 ( 49.5%)
    >=80            308 ( 37.0%)   350 ( 42.8%)   299 ( 36.7%)   276 ( 33.7%)
    ALL             832 (100.0%)   817 (100.0%)   815 (100.0%)   819 (100.0%)
--------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 170: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 24 postdose
Population: Subjects who received rivaroxaban - double blind phase

```
-----------------------------------------------------------------------------------------------------
                          Q1-level        Q2-level        Q3-level        Q4-level
                          [7.9;12.0]      [>12.0;15.8]    [>15.8;19.4]    [>19.4; 85.2]
-----------------------------------------------------------------------------------------------------

Fragility
    Yes             313 ( 37.5%)    280 ( 34.3%)    321 ( 39.4%)    341 ( 41.6%)
    No              521 ( 62.5%)    537 ( 65.7%)    494 ( 60.6%)    478 ( 58.4%)
    ALL             834 (100.0%)    817 (100.0%)    815 (100.0%)    819 (100.0%)

Use of NSAID
    Yes              18 (  2.2%)     31 (  3.8%)     40 (  4.9%)     36 (  4.4%)
    No              816 ( 97.8%)    786 ( 96.2%)    775 ( 95.1%)    783 ( 95.6%)
    ALL             834 (100.0%)    817 (100.0%)    815 (100.0%)    819 (100.0%)

Use of PAI or ASA
    Yes             321 ( 38.5%)    302 ( 37.0%)    327 ( 40.1%)    288 ( 35.2%)
    No              513 ( 61.5%)    515 ( 63.0%)    488 ( 59.9%)    531 ( 64.8%)
    ALL             834 (100.0%)    817 (100.0%)    815 (100.0%)    819 (100.0%)

Use of P-GP inhibitors
    Yes              32 (  3.8%)     24 (  2.9%)     36 (  4.4%)     33 (  4.0%)
    No              802 ( 96.2%)    793 ( 97.1%)    779 ( 95.6%)    786 ( 96.0%)
    ALL             834 (100.0%)    817 (100.0%)    815 (100.0%)    819 (100.0%)

Use of CYP3A4 inhibitors
    Yes             121 ( 14.5%)    130 ( 15.9%)    163 ( 20.0%)    195 ( 23.8%)
    No              713 ( 85.5%)    687 ( 84.1%)    652 ( 80.0%)    624 ( 76.2%)
    ALL             834 (100.0%)    817 (100.0%)    815 (100.0%)    819 (100.0%)

Use of Strong CYP3A4 inhibitors
    Yes               1 (  0.1%)      0 (  0.0%)      2 (  0.2%)      3 (  0.4%)
    No              833 ( 99.9%)    817 (100.0%)    813 ( 99.8%)    816 ( 99.6%)
    ALL             834 (100.0%)    817 (100.0%)    815 (100.0%)    819 (100.0%)

Use of CYP3A4 inducers
    Yes              16 (  1.9%)     17 (  2.1%)     12 (  1.5%)     16 (  2.0%)
    No              818 ( 98.1%)    800 ( 97.9%)    803 ( 98.5%)    803 ( 98.0%)
    ALL             834 (100.0%)    817 (100.0%)    815 (100.0%)    819 (100.0%)

CHADS2 score
    1                 0 (  0.0%)      1 (  0.1%)      0 (  0.0%)      0 (  0.0%)
    2                86 ( 10.3%)     97 ( 11.9%)    103 ( 12.6%)     84 ( 10.3%)
    3               371 ( 44.5%)    337 ( 41.2%)    375 ( 46.0%)    348 ( 42.5%)
    4               255 ( 30.6%)    269 ( 32.9%)    239 ( 29.3%)    256 ( 31.3%)
    5               511 ( 13.3%)    102 ( 12.5%)     89 ( 10.9%)    113 ( 13.8%)
    6                11 (  1.3%)     11 (  1.3%)      9 (  1.1%)     18 (  2.2%)
    ALL             834 (100.0%)    817 (100.0%)    815 (100.0%)    819 (100.0%)
-----------------------------------------------------------------------------------------------------
```
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

257

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 170: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 24 postdose
Population: Subjects who received rivaroxaban - double blind phase

--------------------------------------------------------------------------------------------------------------
                    Q1-level        Q2-level        Q3-level        Q4-level
                    [7.9;12.0]      [>12.0;15.8]    [>15.8;19.4]    [>19.4; 85.2]
--------------------------------------------------------------------------------------------------------------

Prior stroke
   Yes              504 ( 60.4%)    482 ( 59.0%)    441 ( 54.1%)    452 ( 55.2%)
   No               330 ( 39.6%)    335 ( 41.0%)    374 ( 45.9%)    367 ( 44.8%)
   ALL              834 (100.0%)    817 (100.0%)    815 (100.0%)    819 (100.0%)
--------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 171: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 24 postdose
Population: Subjects who received rivaroxaban - double blind phase

--------------------------------------------------------------------------------
```
                              Q1-level        Q2-level        Q3-level        Q4-level
                           [15.2;75.1]     [>75.1;87.1]    [>87.1;105.3]   [>105.3; 188.5]
```
--------------------------------------------------------------------------------
```
Gender
    MALE                  589 ( 69.9%)    541 ( 63.9%)    476 ( 57.1%)    441 ( 52.4%)
    FEMALE                254 ( 30.1%)    306 ( 36.1%)    358 ( 42.9%)    400 ( 47.6%)
    ALL                   843 (100.0%)    847 (100.0%)    834 (100.0%)    841 (100.0%)

Age
    < 65                  160 ( 19.0%)    169 ( 20.0%)    228 ( 27.3%)    329 ( 39.1%)
    65 - 75               342 ( 40.6%)    372 ( 43.9%)    340 ( 40.8%)    330 ( 39.2%)
    > 75                  341 ( 40.5%)    306 ( 36.1%)    266 ( 31.9%)    182 ( 21.6%)
    ALL                   843 (100.0%)    847 (100.0%)    834 (100.0%)    841 (100.0%)

Race
    WHITE                 679 ( 80.5%)    735 ( 86.8%)    723 ( 86.7%)    761 ( 90.5%)
    BLACK                  10 (  1.2%)     11 (  1.3%)      7 (  0.8%)     11 (  1.3%)
    ASIAN                 129 ( 15.3%)     77 (  9.1%)     70 (  8.4%)     43 (  5.1%)
    AIAN                    1 (  0.1%)      2 (  0.2%)      1 (  0.1%)      0 (  0.0%)
    OTHER                  24 (  2.8%)     22 (  2.6%)     33 (  4.0%)     26 (  3.1%)
    ALL                   843 (100.0%)    847 (100.0%)    834 (100.0%)    841 (100.0%)

Weight
    <=50                   17 (  2.0%)     15 (  1.8%)     21 (  2.5%)     11 (  1.3%)
    >50 to <=70           218 ( 25.9%)    212 ( 25.0%)    203 ( 24.3%)    180 ( 21.4%)
    >70 to <=90           374 ( 44.4%)    355 ( 41.9%)    372 ( 44.6%)    349 ( 41.5%)
    >90 to <=110          186 ( 22.1%)    203 ( 24.0%)    187 ( 22.4%)    223 ( 26.5%)
    >110                   48 (  5.7%)     62 (  7.3%)     51 (  6.1%)     78 (  9.3%)
    ALL                   843 (100.0%)    847 (100.0%)    834 (100.0%)    841 (100.0%)

BMI
    <18.5                   7 (  0.8%)      6 (  0.7%)      9 (  1.1%)      1 (  0.1%)
    >=18.5 to <25         206 ( 24.5%)    180 ( 21.3%)    167 ( 20.0%)    120 ( 14.3%)
    >=25 to <30           345 ( 41.0%)    333 ( 39.3%)    340 ( 40.8%)    316 ( 37.6%)
    >=30 to <35           187 ( 22.2%)    218 ( 25.7%)    214 ( 25.7%)    247 ( 29.4%)
    >=35 to <40            70 (  8.3%)     76 (  9.0%)     72 (  8.6%)    107 ( 12.7%)
    >=40                   27 (  3.2%)     34 (  4.0%)     32 (  3.8%)     50 (  5.9%)
    ALL                   842 (100.0%)    847 (100.0%)    834 (100.0%)    841 (100.0%)

Calculated Creatinine Clearance
    >=30 to <50           162 ( 19.2%)    143 ( 16.9%)    151 ( 18.1%)    115 ( 13.7%)
    >=50 to <80           411 ( 48.8%)    414 ( 48.9%)    357 ( 42.9%)    351 ( 41.7%)
    >=80                  269 ( 31.9%)    290 ( 34.2%)    325 ( 39.0%)    375 ( 44.6%)
    ALL                   842 (100.0%)    847 (100.0%)    833 (100.0%)    841 (100.0%)
```
--------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 2

Table 171: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 24 postdose
Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------
                        Q1-level       Q2-level       Q3-level       Q4-level
                      [15.2;75.1]    [>75.1;87.1]   [>87.1;105.3]  [>105.3; 188.5]
--------------------------------------------------------------------------------------------------

Fragility
    Yes               394 ( 46.7%)   346 ( 40.9%)   328 ( 39.3%)   224 ( 26.6%)
    No                449 ( 53.3%)   501 ( 59.1%)   506 ( 60.7%)   617 ( 73.4%)
    ALL               843 (100.0%)   847 (100.0%)   834 (100.0%)   841 (100.0%)

Use of NSAID
    Yes                36 (  4.3%)    31 (  3.7%)    32 (  3.8%)    29 (  3.4%)
    No                807 ( 95.7%)   816 ( 96.3%)   802 ( 96.2%)   812 ( 96.6%)
    ALL               843 (100.0%)   847 (100.0%)   834 (100.0%)   841 (100.0%)

Use of PAI or ASA
    Yes               296 ( 35.1%)   304 ( 35.9%)   331 ( 39.7%)   340 ( 40.4%)
    No                547 ( 64.9%)   543 ( 64.1%)   503 ( 60.3%)   501 ( 59.6%)
    ALL               843 (100.0%)   847 (100.0%)   834 (100.0%)   841 (100.0%)

Use of P-GP inhibitors
    Yes                31 (  3.7%)    28 (  3.3%)    33 (  4.0%)    36 (  4.3%)
    No                812 ( 96.3%)   819 ( 96.7%)   801 ( 96.0%)   805 ( 95.7%)
    ALL               843 (100.0%)   847 (100.0%)   834 (100.0%)   841 (100.0%)

Use of CYP3A4 inhibitors
    Yes               143 ( 17.0%)   141 ( 16.6%)   171 ( 20.5%)   174 ( 20.7%)
    No                700 ( 83.0%)   706 ( 83.4%)   663 ( 79.5%)   667 ( 79.3%)
    ALL               843 (100.0%)   847 (100.0%)   834 (100.0%)   841 (100.0%)

Use of Strong CYP3A4 inhibitors
    Yes                 0 (  0.0%)     3 (  0.4%)     2 (  0.2%)     1 (  0.1%)
    No                843 (100.0%)   844 ( 99.6%)   832 ( 99.8%)   840 ( 99.9%)
    ALL               843 (100.0%)   847 (100.0%)   834 (100.0%)   841 (100.0%)

Use of CYP3A4 inducers
    Yes                11 (  1.3%)    14 (  1.7%)    21 (  2.5%)    17 (  2.0%)
    No                832 ( 98.7%)   833 ( 98.3%)   813 ( 97.5%)   824 ( 98.0%)
    ALL               843 (100.0%)   847 (100.0%)   834 (100.0%)   841 (100.0%)

CHADS2 score
    1                   0 (  0.0%)     0 (  0.0%)     1 (  0.1%)     0 (  0.0%)
    2                 116 ( 13.8%)    82 (  9.7%)    88 ( 10.6%)    92 ( 10.9%)
    3                 347 ( 41.2%)   399 ( 47.1%)   340 ( 40.8%)   379 ( 45.1%)
    4                 260 ( 30.8%)   247 ( 29.2%)   280 ( 33.6%)   254 ( 30.2%)
    5                 101 ( 12.0%)   107 ( 12.6%)   116 ( 13.9%)   107 ( 12.7%)
    6                  19 (  2.3%)    12 (  1.4%)     9 (  1.1%)     9 (  1.1%)
    ALL               843 (100.0%)   847 (100.0%)   834 (100.0%)   841 (100.0%)
--------------------------------------------------------------------------------------------------
```
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 171: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 24 postdose
Population: Subjects who received rivaroxaban - double blind phase

--------------------------------------------------------------------------------------------------------

| | Q1-level [15.2;75.1] | Q2-level [>75.1;87.1] | Q3-level [>87.1;105.3] | Q4-level [>105.3; 188.5] |
|---|---|---|---|---|
| Prior stroke | | | | |
| Yes | 451 ( 53.5%) | 481 ( 56.8%) | 505 ( 60.6%) | 489 ( 58.1%) |
| No | 392 ( 46.5%) | 366 ( 43.2%) | 329 ( 39.4%) | 352 ( 41.9%) |
| ALL | 843 (100.0%) | 847 (100.0%) | 834 (100.0%) | 841 (100.0%) |

--------------------------------------------------------------------------------------------------------

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 172: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 24 trough
Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------
                          Q1-level        Q2-level        Q3-level        Q4-level
                        [9.8;14.0]      [>14.0;16.0]    [>16.0;18.7]    [>18.7; 90.7]
--------------------------------------------------------------------------------------------------
Gender
    MALE                213 ( 50.6%)    216 ( 55.8%)    242 ( 63.0%)    264 ( 67.0%)
    FEMALE              208 ( 49.4%)    171 ( 44.2%)    142 ( 37.0%)    130 ( 33.0%)
    ALL                 421 (100.0%)    387 (100.0%)    384 (100.0%)    394 (100.0%)

Age
    < 65                 95 ( 22.6%)     78 ( 20.2%)     58 ( 15.1%)     55 ( 14.0%)
    65 - 75             177 ( 42.0%)    125 ( 32.3%)    137 ( 35.7%)    137 ( 34.8%)
    > 75                149 ( 35.4%)    184 ( 47.5%)    189 ( 49.2%)    202 ( 51.3%)
    ALL                 421 (100.0%)    387 (100.0%)    384 (100.0%)    394 (100.0%)

Race
    WHITE               351 ( 83.4%)    339 ( 87.6%)    351 ( 91.4%)    360 ( 91.4%)
    BLACK                 5 (  1.2%)      5 (  1.3%)      4 (  1.0%)      9 (  2.3%)
    ASIAN                50 ( 11.9%)     33 (  8.5%)     26 (  6.8%)     18 (  4.6%)
    AIAN                  0 (  0.0%)      1 (  0.3%)      0 (  0.0%)      0 (  0.0%)
    NHPI                  0 (  0.0%)      1 (  0.3%)      0 (  0.0%)      1 (  0.3%)
    OTHER                15 (  3.6%)      8 (  2.1%)      3 (  0.8%)      6 (  1.5%)
    ALL                 421 (100.0%)    387 (100.0%)    384 (100.0%)    394 (100.0%)

Weight
    <=50                  7 (  1.7%)     10 (  2.6%)      4 (  1.0%)      5 (  1.3%)
    >50 to <=70         128 ( 30.5%)     96 ( 24.8%)     68 ( 17.7%)     81 ( 20.6%)
    >70 to <=90         176 ( 41.9%)    165 ( 42.6%)    183 ( 47.7%)    163 ( 41.4%)
    >90 to <=110         75 ( 17.9%)     84 ( 21.7%)     94 ( 24.5%)    102 ( 25.9%)
    >110                 34 (  8.1%)     32 (  8.3%)     35 (  9.1%)     43 ( 10.9%)
    ALL                 420 (100.0%)    387 (100.0%)    384 (100.0%)    394 (100.0%)

BMI
    <18.5                 3 (  0.7%)      7 (  1.8%)      1 (  0.3%)      2 (  0.5%)
    >=18.5 to <25        97 ( 23.1%)     80 ( 20.7%)     69 ( 18.0%)     74 ( 18.8%)
    >=25 to <30         168 ( 40.0%)    143 ( 37.0%)    164 ( 42.8%)    139 ( 35.3%)
    >=30 to <35          96 ( 22.9%)     92 ( 23.8%)     87 ( 22.7%)    112 ( 28.4%)
    >=35 to <40          40 (  9.5%)     49 ( 12.7%)     46 ( 12.0%)     39 (  9.9%)
    >=40                 16 (  3.8%)     16 (  4.1%)     16 (  4.2%)     28 (  7.1%)
    ALL                 420 (100.0%)    387 (100.0%)    383 (100.0%)    394 (100.0%)

Calculated Creatinine Clearance
    <30                   0 (  0.0%)      1 (  0.3%)      0 (  0.0%)      0 (  0.0%)
    >=30 to <50          88 ( 21.1%)    106 ( 27.4%)     72 ( 18.8%)     99 ( 25.1%)
    >=50 to <80         189 ( 45.2%)    163 ( 42.1%)    196 ( 51.0%)    182 ( 46.2%)
    >=80                141 ( 33.7%)    117 ( 30.2%)    116 ( 30.2%)    113 ( 28.7%)
    ALL                 418 (100.0%)    387 (100.0%)    384 (100.0%)    394 (100.0%)
--------------------------------------------------------------------------------------------------
```
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

262

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 2

Table 172: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 24 trough
Population: Subjects who received rivaroxaban – double blind phase

```
--------------------------------------------------------------------------------------------------------------
                          Q1-level       Q2-level       Q3-level       Q4-level
                         [9.8;14.0]     [>14.0;16.0]   [>16.0;18.7]   [>18.7; 90.7]
--------------------------------------------------------------------------------------------------------------

Fragility
    Yes                  175 ( 41.6%)   209 ( 54.0%)   206 ( 53.6%)   228 ( 57.9%)
    No                   246 ( 58.4%)   178 ( 46.0%)   178 ( 46.4%)   166 ( 42.1%)
    ALL                  421 (100.0%)   387 (100.0%)   384 (100.0%)   394 (100.0%)

Use of NSAID
    Yes                   29 (  6.9%)    29 (  7.5%)    23 (  6.0%)    32 (  8.1%)
    No                   392 ( 93.1%)   358 ( 92.5%)   361 ( 94.0%)   362 ( 91.9%)
    ALL                  421 (100.0%)   387 (100.0%)   384 (100.0%)   394 (100.0%)

Use of PAI or ASA
    Yes                  143 ( 34.0%)   122 ( 31.5%)   123 ( 32.0%)   125 ( 31.7%)
    No                   278 ( 66.0%)   265 ( 68.5%)   261 ( 68.0%)   269 ( 68.3%)
    ALL                  421 (100.0%)   387 (100.0%)   384 (100.0%)   394 (100.0%)

Use of P-GP inhibitors
    Yes                   25 (  5.9%)    21 (  5.4%)    20 (  5.2%)    19 (  4.8%)
    No                   396 ( 94.1%)   366 ( 94.6%)   364 ( 94.8%)   375 ( 95.2%)
    ALL                  421 (100.0%)   387 (100.0%)   384 (100.0%)   394 (100.0%)

Use of CYP3A4 inhibitors
    Yes                   91 ( 21.6%)    73 ( 18.9%)    93 ( 24.2%)    88 ( 22.3%)
    No                   330 ( 78.4%)   314 ( 81.1%)   291 ( 75.8%)   306 ( 77.7%)
    ALL                  421 (100.0%)   387 (100.0%)   384 (100.0%)   394 (100.0%)

Use of Strong CYP3A4 inhibitors
    Yes                    0 (  0.0%)     1 (  0.3%)     2 (  0.5%)     3 (  0.8%)
    No                   421 (100.0%)   386 ( 99.7%)   382 ( 99.5%)   391 ( 99.2%)
    ALL                  421 (100.0%)   387 (100.0%)   384 (100.0%)   394 (100.0%)

Use of CYP3A4 inducers
    Yes                   17 (  4.0%)     8 (  2.1%)     7 (  1.8%)    12 (  3.0%)
    No                   404 ( 96.0%)   379 ( 97.9%)   377 ( 98.2%)   382 ( 97.0%)
    ALL                  421 (100.0%)   387 (100.0%)   384 (100.0%)   394 (100.0%)

CHADS2 score
    2                     57 ( 13.5%)    58 ( 15.0%)    72 ( 18.8%)    51 ( 12.9%)
    3                    193 ( 45.8%)   171 ( 44.2%)   155 ( 40.4%)   170 ( 43.1%)
    4                     99 ( 23.5%)   115 ( 29.7%)   104 ( 27.1%)   106 ( 26.9%)
    5                     64 ( 15.2%)    39 ( 10.1%)    46 ( 12.0%)    57 ( 14.5%)
    6                      8 (  1.9%)     4 (  1.0%)     7 (  1.8%)    10 (  2.5%)
    ALL                  421 (100.0%)   387 (100.0%)   384 (100.0%)   394 (100.0%)
--------------------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

263

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 172: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 24 trough
Population: Subjects who received rivaroxaban – double blind phase

---

| | Q1-level<br>[9.8;14.0] | Q2-level<br>[>14.0;16.0] | Q3-level<br>[>16.0;18.7] | Q4-level<br>[>18.7; 90.7] |
|---|---|---|---|---|
| **Prior stroke** | | | | |
| Yes | 253 ( 60.1%) | 178 ( 46.0%) | 179 ( 46.6%) | 199 ( 50.5%) |
| No | 168 ( 39.9%) | 209 ( 54.0%) | 205 ( 53.4%) | 195 ( 49.5%) |
| ALL | 421 (100.0%) | 387 (100.0%) | 384 (100.0%) | 394 (100.0%) |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 173: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 24 trough
Population: Subjects who received rivaroxaban – double blind phase

```
------------------------------------------------------------------------------------------------------
                          Q1-level          Q2-level          Q3-level          Q4-level
                          [7.9;11.2]        [>11.2;14.3]      [>14.3;17.6]      [>17.6; 82.3]
------------------------------------------------------------------------------------------------------

Gender
    MALE                 218 ( 55.2%)      217 ( 55.4%)      235 ( 61.7%)      243 ( 63.3%)
    FEMALE               177 ( 44.8%)      175 ( 44.6%)      146 ( 38.3%)      141 ( 36.7%)
    ALL                  395 (100.0%)      392 (100.0%)      381 (100.0%)      384 (100.0%)

Age
    < 65                  78 ( 19.7%)       70 ( 17.9%)       75 ( 19.7%)       56 ( 14.6%)
    65 - 75              148 ( 37.5%)      151 ( 38.5%)      118 ( 31.0%)      145 ( 37.8%)
    > 75                 169 ( 42.8%)      171 ( 43.6%)      188 ( 49.3%)      183 ( 47.7%)
    ALL                  395 (100.0%)      392 (100.0%)      381 (100.0%)      384 (100.0%)

Race
    WHITE                328 ( 83.0%)      348 ( 88.8%)      346 ( 90.8%)      348 ( 90.6%)
    BLACK                  4 (  1.0%)        6 (  1.5%)        5 (  1.3%)        8 (  2.1%)
    ASIAN                 47 ( 11.9%)       27 (  6.9%)       28 (  7.3%)       23 (  6.0%)
    AIAN                   0 (  0.0%)        1 (  0.3%)        0 (  0.0%)        0 (  0.0%)
    NHPI                   1 (  0.3%)        1 (  0.3%)        0 (  0.0%)        0 (  0.0%)
    OTHER                 15 (  3.8%)        9 (  2.3%)        2 (  0.5%)        5 (  1.3%)
    ALL                  395 (100.0%)      392 (100.0%)      381 (100.0%)      384 (100.0%)

Weight
    <=50                  12 (  3.0%)        2 (  0.5%)        8 (  2.1%)        4 (  1.0%)
    >50 to <=70          109 ( 27.6%)      101 ( 25.8%)       83 ( 21.8%)       75 ( 19.5%)
    >70 to <=90          180 ( 45.6%)      159 ( 40.7%)      173 ( 45.4%)      156 ( 40.6%)
    >90 to <=110          62 ( 15.7%)       96 ( 24.6%)       81 ( 21.3%)      111 ( 28.9%)
    >110                  32 (  8.1%)       33 (  8.4%)       36 (  9.4%)       38 (  9.9%)
    ALL                  395 (100.0%)      391 (100.0%)      381 (100.0%)      384 (100.0%)

BMI
    <18.5                  7 (  1.8%)        1 (  0.3%)        4 (  1.0%)        1 (  0.3%)
    >=18.5 to <25         91 ( 23.0%)       79 ( 20.2%)       77 ( 20.2%)       65 ( 17.0%)
    >=25 to <30          166 ( 42.0%)      156 ( 39.9%)      147 ( 38.6%)      133 ( 34.7%)
    >=30 to <35           83 ( 21.0%)       89 ( 22.8%)       89 ( 23.4%)      118 ( 30.8%)
    >=35 to <40           38 (  9.6%)       52 ( 13.3%)       44 ( 11.5%)       38 (  9.9%)
    >=40                  10 (  2.5%)       14 (  3.6%)       20 (  5.2%)       28 (  7.3%)
    ALL                  395 (100.0%)      391 (100.0%)      381 (100.0%)      383 (100.0%)

Calculated Creatinine Clearance
    <30                    1 (  0.3%)        0 (  0.0%)        0 (  0.0%)        0 (  0.0%)
    >=30 to <50           99 ( 25.1%)       81 ( 20.7%)       94 ( 24.9%)       82 ( 21.4%)
    >=50 to <80          176 ( 44.6%)      175 ( 44.6%)      168 ( 44.4%)      196 ( 51.0%)
    >=80                 119 ( 30.1%)      136 ( 34.7%)      116 ( 30.7%)      106 ( 27.6%)
    ALL                  395 (100.0%)      392 (100.0%)      378 (100.0%)      384 (100.0%)
------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

265

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 173: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 24 trough
Population: Subjects who received rivaroxaban – double blind phase

```
---------------------------------------------------------------------------------------------
                              Q1-level       Q2-level       Q3-level       Q4-level
                              [7.9;11.2]     [>11.2;14.3]   [>14.3;17.6]   [>17.6; 82.3]
---------------------------------------------------------------------------------------------

Fragility
     Yes                    192 ( 48.6%)   187 ( 47.7%)   213 ( 55.9%)   208 ( 54.2%)
     No                     203 ( 51.4%)   205 ( 52.3%)   168 ( 44.1%)   176 ( 45.8%)
     ALL                    395 (100.0%)   392 (100.0%)   381 (100.0%)   384 (100.0%)

Use of NSAID
     Yes                     26 (  6.6%)    29 (  7.4%)    21 (  5.5%)    34 (  8.9%)
     No                     369 ( 93.4%)   363 ( 92.6%)   360 ( 94.5%)   350 ( 91.1%)
     ALL                    395 (100.0%)   392 (100.0%)   381 (100.0%)   384 (100.0%)

Use of PAI or ASA
     Yes                    133 ( 33.7%)   119 ( 30.4%)   124 ( 32.5%)   123 ( 32.0%)
     No                     262 ( 66.3%)   273 ( 69.6%)   257 ( 67.5%)   261 ( 68.0%)
     ALL                    395 (100.0%)   392 (100.0%)   381 (100.0%)   384 (100.0%)

Use of P-GP inhibitors
     Yes                     20 (  5.1%)    11 (  2.8%)    32 (  8.4%)    21 (  5.5%)
     No                     375 ( 94.9%)   381 ( 97.2%)   349 ( 91.6%)   363 ( 94.5%)
     ALL                    395 (100.0%)   392 (100.0%)   381 (100.0%)   384 (100.0%)

Use of CYP3A4 inhibitors
     Yes                     76 ( 19.2%)    72 ( 18.4%)    92 ( 24.1%)    99 ( 25.8%)
     No                     319 ( 80.8%)   320 ( 81.6%)   289 ( 75.9%)   285 ( 74.2%)
     ALL                    395 (100.0%)   392 (100.0%)   381 (100.0%)   384 (100.0%)

Use of Strong CYP3A4 inhibitors
     Yes                      1 (  0.3%)     1 (  0.3%)     2 (  0.5%)     1 (  0.3%)
     No                     394 ( 99.7%)   391 ( 99.7%)   379 ( 99.5%)   383 ( 99.7%)
     ALL                    395 (100.0%)   392 (100.0%)   381 (100.0%)   384 (100.0%)

Use of CYP3A4 inducers
     Yes                     16 (  4.1%)    11 (  2.8%)     5 (  1.3%)    12 (  3.1%)
     No                     379 ( 95.9%)   381 ( 97.2%)   376 ( 98.7%)   372 ( 96.9%)
     ALL                    395 (100.0%)   392 (100.0%)   381 (100.0%)   384 (100.0%)

CHADS2 score
     2                       55 ( 13.9%)    63 ( 16.1%)    58 ( 15.2%)    59 ( 15.4%)
     3                      179 ( 45.3%)   172 ( 43.9%)   166 ( 43.6%)   159 ( 41.4%)
     4                       99 ( 25.1%)   100 ( 25.5%)   106 ( 27.8%)   106 ( 27.6%)
     5                       56 ( 14.2%)    50 ( 12.8%)    43 ( 11.3%)    52 ( 13.5%)
     6                        6 (  1.5%)     7 (  1.8%)     8 (  2.1%)     8 (  2.1%)
     ALL                    395 (100.0%)   392 (100.0%)   381 (100.0%)   384 (100.0%)
---------------------------------------------------------------------------------------------
```
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

266

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 173: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 24 trough
Population: Subjects who received rivaroxaban - double blind phase

--------------------------------------------------------------------------------------------------------

|                | Q1-level<br>[7.9;11.2] | Q2-level<br>[>11.2;14.3] | Q3-level<br>[>14.3;17.6] | Q4-level<br>[>17.6; 82.3] |
|----------------|------------------------|--------------------------|--------------------------|---------------------------|
| Prior stroke   |                        |                          |                          |                           |
| Yes            | 221 ( 55.9%)           | 197 ( 50.3%)             | 184 ( 48.3%)             | 192 ( 50.0%)              |
| No             | 174 ( 44.1%)           | 195 ( 49.7%)             | 197 ( 51.7%)             | 192 ( 50.0%)              |
| ALL            | 395 (100.0%)           | 392 (100.0%)             | 381 (100.0%)             | 384 (100.0%)              |

--------------------------------------------------------------------------------------------------------

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
     HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 174: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 24 trough
Population: Subjects who received rivaroxaban - double blind phase

--------------------------------------------------------------------------------------------------------
|                              | Q1-level       | Q2-level       | Q3-level        | Q4-level        |
|                              | [14.6;78.9]    | [>78.9;90.0]   | [>90.0;109.1]   | [>109.1; 219.9] |
--------------------------------------------------------------------------------------------------------

| Gender | | | | |
|---|---|---|---|---|
| MALE | 277 ( 69.1%) | 255 ( 64.2%) | 217 ( 54.5%) | 190 ( 48.1%) |
| FEMALE | 124 ( 30.9%) | 142 ( 35.8%) | 181 ( 45.5%) | 205 ( 51.9%) |
| ALL | 401 (100.0%) | 397 (100.0%) | 398 (100.0%) | 395 (100.0%) |
| | | | | |
| Age | | | | |
| < 65 | 43 ( 10.7%) | 54 ( 13.6%) | 84 ( 21.1%) | 106 ( 26.8%) |
| 65 - 75 | 117 ( 29.2%) | 153 ( 38.5%) | 145 ( 36.4%) | 162 ( 41.0%) |
| > 75 | 241 ( 60.1%) | 190 ( 47.9%) | 169 ( 42.5%) | 127 ( 32.2%) |
| ALL | 401 (100.0%) | 397 (100.0%) | 398 (100.0%) | 395 (100.0%) |
| | | | | |
| Race | | | | |
| WHITE | 354 ( 88.3%) | 346 ( 87.2%) | 349 ( 87.7%) | 355 ( 89.9%) |
| BLACK | 9 ( 2.2%) | 3 ( 0.8%) | 6 ( 1.5%) | 6 ( 1.5%) |
| ASIAN | 35 ( 8.7%) | 37 ( 9.3%) | 29 ( 7.3%) | 26 ( 6.6%) |
| AIAN | 0 ( 0.0%) | 1 ( 0.3%) | 0 ( 0.0%) | 0 ( 0.0%) |
| NHPI | 1 ( 0.2%) | 0 ( 0.0%) | 1 ( 0.3%) | 0 ( 0.0%) |
| OTHER | 2 ( 0.5%) | 10 ( 2.5%) | 13 ( 3.3%) | 8 ( 2.0%) |
| ALL | 401 (100.0%) | 397 (100.0%) | 398 (100.0%) | 395 (100.0%) |
| | | | | |
| Weight | | | | |
| <=50 | 9 ( 2.2%) | 9 ( 2.3%) | 7 ( 1.8%) | 1 ( 0.3%) |
| >50 to <=70 | 103 ( 25.7%) | 101 ( 25.4%) | 94 ( 23.6%) | 77 ( 19.5%) |
| >70 to <=90 | 172 ( 42.9%) | 168 ( 42.3%) | 182 ( 45.7%) | 166 ( 42.1%) |
| >90 to <=110 | 85 ( 21.2%) | 93 ( 23.4%) | 76 ( 19.1%) | 103 ( 26.1%) |
| >110 | 32 ( 8.0%) | 26 ( 6.5%) | 39 ( 9.8%) | 47 ( 11.9%) |
| ALL | 401 (100.0%) | 397 (100.0%) | 398 (100.0%) | 394 (100.0%) |
| | | | | |
| BMI | | | | |
| <18.5 | 6 ( 1.5%) | 2 ( 0.5%) | 5 ( 1.3%) | 0 ( 0.0%) |
| >=18.5 to <25 | 91 ( 22.7%) | 94 ( 23.7%) | 84 ( 21.1%) | 52 ( 13.2%) |
| >=25 to <30 | 172 ( 42.9%) | 159 ( 40.2%) | 152 ( 38.2%) | 133 ( 33.8%) |
| >=30 to <35 | 79 ( 19.7%) | 93 ( 23.5%) | 97 ( 24.4%) | 119 ( 30.2%) |
| >=35 to <40 | 40 ( 10.0%) | 35 ( 8.8%) | 42 ( 10.6%) | 58 ( 14.7%) |
| >=40 | 13 ( 3.2%) | 13 ( 3.3%) | 18 ( 4.5%) | 32 ( 8.1%) |
| ALL | 401 (100.0%) | 396 (100.0%) | 398 (100.0%) | 394 (100.0%) |
| | | | | |
| Calculated Creatinine Clearance | | | | |
| <30 | 0 ( 0.0%) | 1 ( 0.3%) | 0 ( 0.0%) | 0 ( 0.0%) |
| >=30 to <50 | 96 ( 23.9%) | 95 ( 23.9%) | 97 ( 24.4%) | 78 ( 19.8%) |
| >=50 to <80 | 195 ( 48.6%) | 191 ( 48.1%) | 179 ( 45.1%) | 167 ( 42.5%) |
| >=80 | 110 ( 27.4%) | 110 ( 27.7%) | 121 ( 30.5%) | 148 ( 37.7%) |
| ALL | 401 (100.0%) | 397 (100.0%) | 397 (100.0%) | 393 (100.0%) |

--------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 174: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 24 trough
Population: Subjects who received rivaroxaban - double blind phase

| | Q1-level<br>[14.6;78.9] | Q2-level<br>[>78.9;90.0] | Q3-level<br>[>90.0;109.1] | Q4-level<br>[>109.1; 219.9] |
|---|---|---|---|---|
| **Fragility** | | | | |
| Yes | 256 ( 63.8%) | 223 ( 56.2%) | 198 ( 49.7%) | 144 ( 36.5%) |
| No | 145 ( 36.2%) | 174 ( 43.8%) | 200 ( 50.3%) | 251 ( 63.5%) |
| ALL | 401 (100.0%) | 397 (100.0%) | 398 (100.0%) | 395 (100.0%) |
| **Use of NSAID** | | | | |
| Yes | 25 ( 6.2%) | 31 ( 7.8%) | 30 ( 7.5%) | 27 ( 6.8%) |
| No | 376 ( 93.8%) | 366 ( 92.2%) | 368 ( 92.5%) | 368 ( 93.2%) |
| ALL | 401 (100.0%) | 397 (100.0%) | 398 (100.0%) | 395 (100.0%) |
| **Use of PAI or ASA** | | | | |
| Yes | 144 ( 35.9%) | 111 ( 28.0%) | 135 ( 33.9%) | 125 ( 31.6%) |
| No | 257 ( 64.1%) | 286 ( 72.0%) | 263 ( 66.1%) | 270 ( 68.4%) |
| ALL | 401 (100.0%) | 397 (100.0%) | 398 (100.0%) | 395 (100.0%) |
| **Use of P-GP inhibitors** | | | | |
| Yes | 21 ( 5.2%) | 16 ( 4.0%) | 23 ( 5.8%) | 25 ( 6.3%) |
| No | 380 ( 94.8%) | 381 ( 96.0%) | 375 ( 94.2%) | 370 ( 93.7%) |
| ALL | 401 (100.0%) | 397 (100.0%) | 398 (100.0%) | 395 (100.0%) |
| **Use of CYP3A4 inhibitors** | | | | |
| Yes | 83 ( 20.7%) | 73 ( 18.4%) | 78 ( 19.6%) | 112 ( 28.4%) |
| No | 318 ( 79.3%) | 324 ( 81.6%) | 320 ( 80.4%) | 283 ( 71.6%) |
| ALL | 401 (100.0%) | 397 (100.0%) | 398 (100.0%) | 395 (100.0%) |
| **Use of Strong CYP3A4 inhibitors** | | | | |
| Yes | 1 ( 0.2%) | 2 ( 0.5%) | 2 ( 0.5%) | 1 ( 0.3%) |
| No | 400 ( 99.8%) | 395 ( 99.5%) | 396 ( 99.5%) | 394 ( 99.7%) |
| ALL | 401 (100.0%) | 397 (100.0%) | 398 (100.0%) | 395 (100.0%) |
| **Use of CYP3A4 inducers** | | | | |
| Yes | 7 ( 1.7%) | 14 ( 3.5%) | 12 ( 3.0%) | 11 ( 2.8%) |
| No | 394 ( 98.3%) | 383 ( 96.5%) | 386 ( 97.0%) | 384 ( 97.2%) |
| ALL | 401 (100.0%) | 397 (100.0%) | 398 (100.0%) | 395 (100.0%) |
| **CHADS2 score** | | | | |
| 2 | 62 ( 15.5%) | 54 ( 13.6%) | 61 ( 15.3%) | 61 ( 15.4%) |
| 3 | 167 ( 41.6%) | 174 ( 43.8%) | 172 ( 43.2%) | 178 ( 45.1%) |
| 4 | 110 ( 27.4%) | 108 ( 27.2%) | 104 ( 26.1%) | 103 ( 26.1%) |
| 5 | 53 ( 13.2%) | 53 ( 13.4%) | 55 ( 13.8%) | 46 ( 11.6%) |
| 6 | 9 ( 2.2%) | 8 ( 2.0%) | 6 ( 1.5%) | 7 ( 1.8%) |
| ALL | 401 (100.0%) | 397 (100.0%) | 398 (100.0%) | 395 (100.0%) |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

269

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 174: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 24 trough
Population: Subjects who received rivaroxaban - double blind phase

--------------------------------------------------------------------------------------------------------------
|              | Q1-level<br>[14.6;78.9] | Q2-level<br>[>78.9;90.0] | Q3-level<br>[>90.0;109.1] | Q4-level<br>[>109.1; 219.9] |
|--------------|-------------------------|--------------------------|---------------------------|------------------------------|
| Prior stroke |                         |                          |                           |                              |
| Yes          | 191 ( 47.6%)            | 216 ( 54.4%)             | 219 ( 55.0%)              | 186 ( 47.1%)                 |
| No           | 210 ( 52.4%)            | 181 ( 45.6%)             | 179 ( 45.0%)              | 209 ( 52.9%)                 |
| ALL          | 401 (100.0%)            | 397 (100.0%)             | 398 (100.0%)              | 395 (100.0%)                 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 175: Subgroup Characteristics in subject by quartiles of PT Measurement at Week other peak
Population: Subjects who received rivaroxaban - double blind phase

```
---------------------------------------------------------------------------------------
                              Q1-level       Q2-level       Q3-level       Q4-level
                            [13.6;21.4]    [>21.4;24.1]   [>24.1;28.8]   [>28.8; 84.1]
---------------------------------------------------------------------------------------

Gender
    MALE                    27 ( 65.9%)    24 ( 60.0%)    28 ( 70.0%)    20 ( 50.0%)
    FEMALE                  14 ( 34.1%)    16 ( 40.0%)    12 ( 30.0%)    20 ( 50.0%)
    ALL                     41 (100.0%)    40 (100.0%)    40 (100.0%)    40 (100.0%)

Age
    < 65                    23 ( 56.1%)    22 ( 55.0%)    18 ( 45.0%)    12 ( 30.0%)
    65 - 75                  9 ( 22.0%)    15 ( 37.5%)    16 ( 40.0%)    16 ( 40.0%)
    > 75                     9 ( 22.0%)     3 (  7.5%)     6 ( 15.0%)    12 ( 30.0%)
    ALL                     41 (100.0%)    40 (100.0%)    40 (100.0%)    40 (100.0%)

Race
    WHITE                   41 (100.0%)    35 ( 87.5%)    36 ( 90.0%)    38 ( 95.0%)
    ASIAN                    0 (  0.0%)     5 ( 12.5%)     4 ( 10.0%)     2 (  5.0%)
    ALL                     41 (100.0%)    40 (100.0%)    40 (100.0%)    40 (100.0%)

Weight
    <=50                     0 (  0.0%)     0 (  0.0%)     0 (  0.0%)     1 (  2.5%)
    >50 to <=70             12 ( 29.3%)     7 ( 17.5%)     7 ( 17.5%)    10 ( 25.0%)
    >70 to <=90             12 ( 29.3%)    16 ( 40.0%)    17 ( 42.5%)    17 ( 42.5%)
    >90 to <=110           14 ( 34.1%)    11 ( 27.5%)    11 ( 27.5%)    11 ( 27.5%)
    >110                     3 (  7.3%)     6 ( 15.0%)     5 ( 12.5%)     1 (  2.5%)
    ALL                     41 (100.0%)    40 (100.0%)    40 (100.0%)    40 (100.0%)

BMI
    >=18.5 to <25          12 ( 29.3%)     5 ( 12.5%)     8 ( 20.0%)    12 ( 30.0%)
    >=25 to <30             8 ( 19.5%)    13 ( 32.5%)    12 ( 30.0%)    13 ( 32.5%)
    >=30 to <35            14 ( 34.1%)    13 ( 32.5%)    13 ( 32.5%)    11 ( 27.5%)
    >=35 to <40             5 ( 12.2%)     7 ( 17.5%)     5 ( 12.5%)     4 ( 10.0%)
    >=40                     2 (  4.9%)     2 (  5.0%)     2 (  5.0%)     0 (  0.0%)
    ALL                     41 (100.0%)    40 (100.0%)    40 (100.0%)    40 (100.0%)

Calculated Creatinine Clearance
    >=30 to <50            10 ( 24.4%)     3 (  7.5%)     8 ( 20.0%)     4 ( 10.0%)
    >=50 to <80             9 ( 22.0%)    16 ( 40.0%)    15 ( 37.5%)    23 ( 57.5%)
    >=80                    22 ( 53.7%)    21 ( 52.5%)    17 ( 42.5%)    13 ( 32.5%)
    ALL                     41 (100.0%)    40 (100.0%)    40 (100.0%)    40 (100.0%)

Fragility
    Yes                     13 ( 31.7%)     5 ( 12.5%)    11 ( 27.5%)    13 ( 32.5%)
    No                      28 ( 68.3%)    35 ( 87.5%)    29 ( 72.5%)    27 ( 67.5%)
    ALL                     41 (100.0%)    40 (100.0%)    40 (100.0%)    40 (100.0%)
---------------------------------------------------------------------------------------
```
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

271

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 175: Subgroup Characteristics in subject by quartiles of PT Measurement at Week other peak
Population: Subjects who received rivaroxaban - double blind phase

```
------------------------------------------------------------------------------------------------------------------
                           Q1-level         Q2-level         Q3-level         Q4-level
                         [13.6;21.4]      [>21.4;24.1]     [>24.1;28.8]     [>28.8; 84.1]
------------------------------------------------------------------------------------------------------------------

Use of NSAID
    Yes                  1 (  2.4%)       1 (  2.5%)       1 (  2.5%)       1 (  2.5%)
    No                  40 ( 97.6%)      39 ( 97.5%)      39 ( 97.5%)      39 ( 97.5%)
    ALL                 41 (100.0%)      40 (100.0%)      40 (100.0%)      40 (100.0%)

Use of PAI or ASA
    Yes                 24 ( 58.5%)      16 ( 40.0%)      20 ( 50.0%)      20 ( 50.0%)
    No                  17 ( 41.5%)      24 ( 60.0%)      20 ( 50.0%)      20 ( 50.0%)
    ALL                 41 (100.0%)      40 (100.0%)      40 (100.0%)      40 (100.0%)

Use of P-GP inhibitors
    Yes                  6 ( 14.6%)       1 (  2.5%)       3 (  7.5%)       2 (  5.0%)
    No                  35 ( 85.4%)      39 ( 97.5%)      37 ( 92.5%)      38 ( 95.0%)
    ALL                 41 (100.0%)      40 (100.0%)      40 (100.0%)      40 (100.0%)

Use of CYP3A4 inhibitors
    Yes                 11 ( 26.8%)       5 ( 12.5%)      11 ( 27.5%)       8 ( 20.0%)
    No                  30 ( 73.2%)      35 ( 87.5%)      29 ( 72.5%)      32 ( 80.0%)
    ALL                 41 (100.0%)      40 (100.0%)      40 (100.0%)      40 (100.0%)

Use of Strong CYP3A4 inhibitors
    No                  41 (100.0%)      40 (100.0%)      40 (100.0%)      40 (100.0%)
    ALL                 41 (100.0%)      40 (100.0%)      40 (100.0%)      40 (100.0%)

Use of CYP3A4 inducers
    Yes                  0 (  0.0%)       1 (  2.5%)       0 (  0.0%)       0 (  0.0%)
    No                  41 (100.0%)      39 ( 97.5%)      40 (100.0%)      40 (100.0%)
    ALL                 41 (100.0%)      40 (100.0%)      40 (100.0%)      40 (100.0%)

CHADS2 score
    2                    0 (  0.0%)       3 (  7.5%)       4 ( 10.0%)       2 (  5.0%)
    3                   12 ( 29.3%)      17 ( 42.5%)      10 ( 25.0%)      14 ( 35.0%)
    4                   23 ( 56.1%)      15 ( 37.5%)      20 ( 50.0%)      19 ( 47.5%)
    5                    6 ( 14.6%)       5 ( 12.5%)       6 ( 15.0%)       5 ( 12.5%)
    ALL                 41 (100.0%)      40 (100.0%)      40 (100.0%)      40 (100.0%)

Prior stroke
    Yes                 31 ( 75.6%)      25 ( 62.5%)      30 ( 75.0%)      28 ( 70.0%)
    No                  10 ( 24.4%)      15 ( 37.5%)      10 ( 25.0%)      12 ( 30.0%)
    ALL                 41 (100.0%)      40 (100.0%)      40 (100.0%)      40 (100.0%)
------------------------------------------------------------------------------------------------------------------
```
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

272

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 176: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week other peak
Population: Subjects who received rivaroxaban - double blind phase

--------------------------------------------------------------------------------------------------
                          Q1-level         Q2-level         Q3-level         Q4-level
                        [7.9;23.1]       [>23.1;26.5]     [>26.5;30.0]     [>30.0; 105.6]
--------------------------------------------------------------------------------------------------

Gender
    MALE                25 ( 62.5%)      22 ( 56.4%)      23 ( 59.0%)      28 ( 71.8%)
    FEMALE              15 ( 37.5%)      17 ( 43.6%)      16 ( 41.0%)      11 ( 28.2%)
    ALL                 40 (100.0%)      39 (100.0%)      39 (100.0%)      39 (100.0%)

Age
    < 65                21 ( 52.5%)      18 ( 46.2%)      16 ( 41.0%)      19 ( 48.7%)
    65 - 75             10 ( 25.0%)      16 ( 41.0%)      16 ( 41.0%)      13 ( 33.3%)
    > 75                 9 ( 22.5%)       5 ( 12.8%)       7 ( 17.9%)       7 ( 17.9%)
    ALL                 40 (100.0%)      39 (100.0%)      39 (100.0%)      39 (100.0%)

Race
    WHITE               40 (100.0%)      36 ( 92.3%)      35 ( 89.7%)      35 ( 89.7%)
    ASIAN                0 (  0.0%)       3 (  7.7%)       4 ( 10.3%)       4 ( 10.3%)
    ALL                 40 (100.0%)      39 (100.0%)      39 (100.0%)      39 (100.0%)

Weight
    >50 to <=70          9 ( 22.5%)       8 ( 20.5%)       7 ( 17.9%)      10 ( 25.6%)
    >70 to <=90         13 ( 32.5%)      16 ( 41.0%)      17 ( 43.6%)      16 ( 41.0%)
    >90 to <=110        14 ( 35.0%)      10 ( 25.6%)      13 ( 33.3%)       9 ( 23.1%)
    >110                 4 ( 10.0%)       5 ( 12.8%)       2 (  5.1%)       4 ( 10.3%)
    ALL                 40 (100.0%)      39 (100.0%)      39 (100.0%)      39 (100.0%)

BMI
    >=18.5 to <25       11 ( 27.5%)       5 ( 12.8%)       8 ( 20.5%)      10 ( 25.6%)
    >=25 to <30          5 ( 12.5%)      15 ( 38.5%)      15 ( 38.5%)      11 ( 28.2%)
    >=30 to <35         16 ( 40.0%)      11 ( 28.2%)      11 ( 28.2%)      12 ( 30.8%)
    >=35 to <40          8 ( 20.0%)       6 ( 15.4%)       3 (  7.7%)       4 ( 10.3%)
    >=40                 0 (  0.0%)       2 (  5.1%)       2 (  5.1%)       2 (  5.1%)
    ALL                 40 (100.0%)      39 (100.0%)      39 (100.0%)      39 (100.0%)

Calculated Creatinine Clearance
    >=30 to <50          8 ( 20.0%)       5 ( 12.8%)       4 ( 10.3%)       5 ( 12.8%)
    >=50 to <80          8 ( 20.0%)      16 ( 41.0%)      21 ( 53.8%)      18 ( 46.2%)
    >=80                24 ( 60.0%)      18 ( 46.2%)      14 ( 35.9%)      16 ( 41.0%)
    ALL                 40 (100.0%)      39 (100.0%)      39 (100.0%)      39 (100.0%)

Fragility
    Yes                 11 ( 27.5%)       9 ( 23.1%)      10 ( 25.6%)       9 ( 23.1%)
    No                  29 ( 72.5%)      30 ( 76.9%)      29 ( 74.4%)      30 ( 76.9%)
    ALL                 40 (100.0%)      39 (100.0%)      39 (100.0%)      39 (100.0%)
--------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 176: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week other peak
Population: Subjects who received rivaroxaban – double blind phase

```
--------------------------------------------------------------------------------------------------------
                       Q1-level       Q2-level       Q3-level       Q4-level
                      [7.9;23.1]    [>23.1;26.5]   [>26.5;30.0]   [>30.0; 105.6]
--------------------------------------------------------------------------------------------------------

Use of NSAID
    Yes             1 (  2.5%)     1 (  2.6%)     1 (  2.6%)     1 (  2.6%)
    No             39 ( 97.5%)    38 ( 97.4%)    38 ( 97.4%)    38 ( 97.4%)
    ALL            40 (100.0%)    39 (100.0%)    39 (100.0%)    39 (100.0%)

Use of PAI or ASA
    Yes            20 ( 50.0%)    14 ( 35.9%)    21 ( 53.8%)    23 ( 59.0%)
    No             20 ( 50.0%)    25 ( 64.1%)    18 ( 46.2%)    16 ( 41.0%)
    ALL            40 (100.0%)    39 (100.0%)    39 (100.0%)    39 (100.0%)

Use of P-GP inhibitors
    Yes             6 ( 15.0%)     1 (  2.6%)     3 (  7.7%)     2 (  5.1%)
    No             34 ( 85.0%)    38 ( 97.4%)    36 ( 92.3%)    37 ( 94.9%)
    ALL            40 (100.0%)    39 (100.0%)    39 (100.0%)    39 (100.0%)

Use of CYP3A4 inhibitors
    Yes            12 ( 30.0%)     4 ( 10.3%)     9 ( 23.1%)     9 ( 23.1%)
    No             28 ( 70.0%)    35 ( 89.7%)    30 ( 76.9%)    30 ( 76.9%)
    ALL            40 (100.0%)    39 (100.0%)    39 (100.0%)    39 (100.0%)

Use of Strong CYP3A4 inhibitors
    No             40 (100.0%)    39 (100.0%)    39 (100.0%)    39 (100.0%)
    ALL            40 (100.0%)    39 (100.0%)    39 (100.0%)    39 (100.0%)

Use of CYP3A4 inducers
    Yes             0 (  0.0%)     1 (  2.6%)     0 (  0.0%)     0 (  0.0%)
    No             40 (100.0%)    38 ( 97.4%)    39 (100.0%)    39 (100.0%)
    ALL            40 (100.0%)    39 (100.0%)    39 (100.0%)    39 (100.0%)

CHADS2 score
    2               0 (  0.0%)     4 ( 10.3%)     3 (  7.7%)     2 (  5.1%)
    3              14 ( 35.0%)    15 ( 38.5%)     8 ( 20.5%)    15 ( 38.5%)
    4              19 ( 47.5%)    15 ( 38.5%)    22 ( 56.4%)    19 ( 48.7%)
    5               7 ( 17.5%)     5 ( 12.8%)     6 ( 15.4%)     3 (  7.7%)
    ALL            40 (100.0%)    39 (100.0%)    39 (100.0%)    39 (100.0%)

Prior stroke
    Yes            28 ( 70.0%)    27 ( 69.2%)    30 ( 76.9%)    25 ( 64.1%)
    No             12 ( 30.0%)    12 ( 30.8%)     9 ( 23.1%)    14 ( 35.9%)
    ALL            40 (100.0%)    39 (100.0%)    39 (100.0%)    39 (100.0%)
--------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

274

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 177: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week other peak
Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------
                              Q1-level        Q2-level        Q3-level        Q4-level
                            [35.1;71.9]     [>71.9;82.4]    [>82.4;94.4]    [>94.4; 168.5]
--------------------------------------------------------------------------------------------

Gender
     MALE                  24 ( 58.5%)     29 ( 72.5%)     25 ( 61.0%)     22 ( 55.0%)
     FEMALE                17 ( 41.5%)     11 ( 27.5%)     16 ( 39.0%)     18 ( 45.0%)
     ALL                   41 (100.0%)     40 (100.0%)     41 (100.0%)     40 (100.0%)

Age
     < 65                  15 ( 36.6%)     16 ( 40.0%)     23 ( 56.1%)     21 ( 52.5%)
     65 - 75               10 ( 24.4%)     18 ( 45.0%)     14 ( 34.1%)     14 ( 35.0%)
     > 75                  16 ( 39.0%)      6 ( 15.0%)      4 (  9.8%)      5 ( 12.5%)
     ALL                   41 (100.0%)     40 (100.0%)     41 (100.0%)     40 (100.0%)

Race
     WHITE                 36 ( 87.8%)     37 ( 92.5%)     40 ( 97.6%)     38 ( 95.0%)
     ASIAN                  5 ( 12.2%)      3 (  7.5%)      1 (  2.4%)      2 (  5.0%)
     ALL                   41 (100.0%)     40 (100.0%)     41 (100.0%)     40 (100.0%)

Weight
     <=50                   1 (  2.4%)      0 (  0.0%)      0 (  0.0%)      0 (  0.0%)
     >50 to <=70            9 ( 22.0%)     16 ( 40.0%)      7 ( 17.1%)      4 ( 10.0%)
     >70 to <=90           17 ( 41.5%)     15 ( 37.5%)     16 ( 39.0%)     15 ( 37.5%)
     >90 to <=110          11 ( 26.8%)      7 ( 17.5%)     12 ( 29.3%)     17 ( 42.5%)
     >110                   3 (  7.3%)      2 (  5.0%)      6 ( 14.6%)      4 ( 10.0%)
     ALL                   41 (100.0%)     40 (100.0%)     41 (100.0%)     40 (100.0%)

BMI
     >=18.5 to <25         10 ( 24.4%)     16 ( 40.0%)      7 ( 17.1%)      4 ( 10.0%)
     >=25 to <30           16 ( 39.0%)     12 ( 30.0%)     13 ( 31.7%)      6 ( 15.0%)
     >=30 to <35           11 ( 26.8%)     10 ( 25.0%)     12 ( 29.3%)     18 ( 45.0%)
     >=35 to <40            3 (  7.3%)      0 (  0.0%)      8 ( 19.5%)     10 ( 25.0%)
     >=40                   1 (  2.4%)      2 (  5.0%)      1 (  2.4%)      2 (  5.0%)
     ALL                   41 (100.0%)     40 (100.0%)     41 (100.0%)     40 (100.0%)

Calculated Creatinine Clearance
     >=30 to <50           11 ( 26.8%)      7 ( 17.5%)      6 ( 14.6%)      2 (  5.0%)
     >=50 to <80           15 ( 36.6%)     19 ( 47.5%)     14 ( 34.1%)     15 ( 37.5%)
     >=80                  15 ( 36.6%)     14 ( 35.0%)     21 ( 51.2%)     23 ( 57.5%)
     ALL                   41 (100.0%)     40 (100.0%)     41 (100.0%)     40 (100.0%)

Fragility
     Yes                   19 ( 46.3%)     11 ( 27.5%)      6 ( 14.6%)      7 ( 17.5%)
     No                    22 ( 53.7%)     29 ( 72.5%)     35 ( 85.4%)     33 ( 82.5%)
     ALL                   41 (100.0%)     40 (100.0%)     41 (100.0%)     40 (100.0%)
--------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

275

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 177: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week other peak
Population: Subjects who received rivaroxaban – double blind phase

```
---------------------------------------------------------------------------------------------------------
                        Q1-level        Q2-level        Q3-level        Q4-level
                      [35.1;71.9]     [>71.9;82.4]    [>82.4;94.4]    [>94.4; 168.5]
---------------------------------------------------------------------------------------------------------

Use of NSAID
    Yes               2 (  4.9%)      1 (  2.5%)      0 (  0.0%)      1 (  2.5%)
    No               39 ( 95.1%)     39 ( 97.5%)     41 (100.0%)     39 ( 97.5%)
    ALL              41 (100.0%)     40 (100.0%)     41 (100.0%)     40 (100.0%)

Use of PAI or ASA
    Yes              16 ( 39.0%)     21 ( 52.5%)     22 ( 53.7%)     21 ( 52.5%)
    No               25 ( 61.0%)     19 ( 47.5%)     19 ( 46.3%)     19 ( 47.5%)
    ALL              41 (100.0%)     40 (100.0%)     41 (100.0%)     40 (100.0%)

Use of P-GP inhibitors
    Yes               4 (  9.8%)      3 (  7.5%)      2 (  4.9%)      4 ( 10.0%)
    No               37 ( 90.2%)     37 ( 92.5%)     39 ( 95.1%)     36 ( 90.0%)
    ALL              41 (100.0%)     40 (100.0%)     41 (100.0%)     40 (100.0%)

Use of CYP3A4 inhibitors
    Yes              10 ( 24.4%)      9 ( 22.5%)      5 ( 12.2%)     12 ( 30.0%)
    No               31 ( 75.6%)     31 ( 77.5%)     36 ( 87.8%)     28 ( 70.0%)
    ALL              41 (100.0%)     40 (100.0%)     41 (100.0%)     40 (100.0%)

Use of Strong CYP3A4 inhibitors
    No               41 (100.0%)     40 (100.0%)     41 (100.0%)     40 (100.0%)
    ALL              41 (100.0%)     40 (100.0%)     41 (100.0%)     40 (100.0%)

Use of CYP3A4 inducers
    Yes               0 (  0.0%)      0 (  0.0%)      1 (  2.4%)      0 (  0.0%)
    No               41 (100.0%)     40 (100.0%)     40 ( 97.6%)     40 (100.0%)
    ALL              41 (100.0%)     40 (100.0%)     41 (100.0%)     40 (100.0%)

CHADS2 score
    2                 3 (  7.3%)      4 ( 10.0%)      2 (  4.9%)      0 (  0.0%)
    3                20 ( 48.8%)     13 ( 32.5%)     11 ( 26.8%)     10 ( 25.0%)
    4                13 ( 31.7%)     20 ( 50.0%)     23 ( 56.1%)     21 ( 52.5%)
    5                 5 ( 12.2%)      3 (  7.5%)      5 ( 12.2%)      9 ( 22.5%)
    ALL              41 (100.0%)     40 (100.0%)     41 (100.0%)     40 (100.0%)

Prior stroke
    Yes              24 ( 58.5%)     30 ( 75.0%)     31 ( 75.6%)     29 ( 72.5%)
    No               17 ( 41.5%)     10 ( 25.0%)     10 ( 24.4%)     11 ( 27.5%)
    ALL              41 (100.0%)     40 (100.0%)     41 (100.0%)     40 (100.0%)
---------------------------------------------------------------------------------------------------------
```
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 178: Subgroup Characteristics in subject by quartiles of PT Measurement at Week other postdose
Population: Subjects who received rivaroxaban - double blind phase

```
-------------------------------------------------------------------------------------
                        Q1-level      Q2-level      Q3-level      Q4-level
                      [11.1;13.5]   [>13.5;15.9]  [>15.9;22.2]   [>22.2; 65.2]
-------------------------------------------------------------------------------------

Gender
    MALE             13 ( 65.0%)   13 ( 72.2%)   11 ( 57.9%)   10 ( 55.6%)
    FEMALE            7 ( 35.0%)    5 ( 27.8%)    8 ( 42.1%)    8 ( 44.4%)
    ALL              20 (100.0%)   18 (100.0%)   19 (100.0%)   18 (100.0%)

Age
    < 65              7 ( 35.0%)    8 ( 44.4%)    4 ( 21.1%)    6 ( 33.3%)
    65 - 75           8 ( 40.0%)    5 ( 27.8%)   11 ( 57.9%)    7 ( 38.9%)
    > 75              5 ( 25.0%)    5 ( 27.8%)    4 ( 21.1%)    5 ( 27.8%)
    ALL              20 (100.0%)   18 (100.0%)   19 (100.0%)   18 (100.0%)

Race
    WHITE            17 ( 85.0%)   17 ( 94.4%)   18 ( 94.7%)   12 ( 66.7%)
    BLACK             0 (  0.0%)    0 (  0.0%)    0 (  0.0%)    1 (  5.6%)
    ASIAN             2 ( 10.0%)    1 (  5.6%)    1 (  5.3%)    3 ( 16.7%)
    OTHER             1 (  5.0%)    0 (  0.0%)    0 (  0.0%)    2 ( 11.1%)
    ALL              20 (100.0%)   18 (100.0%)   19 (100.0%)   18 (100.0%)

Weight
    >50 to <=70       8 ( 40.0%)    3 ( 16.7%)    6 ( 31.6%)    5 ( 27.8%)
    >70 to <=90       3 ( 15.0%)    7 ( 38.9%)   10 ( 52.6%)    5 ( 27.8%)
    >90 to <=110      7 ( 35.0%)    6 ( 33.3%)    3 ( 15.8%)    7 ( 38.9%)
    >110              2 ( 10.0%)    2 ( 11.1%)    0 (  0.0%)    1 (  5.6%)
    ALL              20 (100.0%)   18 (100.0%)   19 (100.0%)   18 (100.0%)

BMI
    >=18.5 to <25     5 ( 25.0%)    4 ( 22.2%)    4 ( 21.1%)    2 ( 11.1%)
    >=25 to <30       4 ( 20.0%)    7 ( 38.9%)    8 ( 42.1%)    9 ( 50.0%)
    >=30 to <35       3 ( 15.0%)    4 ( 22.2%)    5 ( 26.3%)    4 ( 22.2%)
    >=35 to <40       7 ( 35.0%)    1 (  5.6%)    2 ( 10.5%)    3 ( 16.7%)
    >=40              1 (  5.0%)    2 ( 11.1%)    0 (  0.0%)    0 (  0.0%)
    ALL              20 (100.0%)   18 (100.0%)   19 (100.0%)   18 (100.0%)

Calculated Creatinine Clearance
    >=30 to <50       5 ( 25.0%)    3 ( 16.7%)    6 ( 31.6%)    2 ( 11.1%)
    >=50 to <80       6 ( 30.0%)    6 ( 33.3%)    7 ( 36.8%)    7 ( 38.9%)
    >=80              9 ( 45.0%)    9 ( 50.0%)    6 ( 31.6%)    9 ( 50.0%)
    ALL              20 (100.0%)   18 (100.0%)   19 (100.0%)   18 (100.0%)

Fragility
    Yes               6 ( 30.0%)    6 ( 33.3%)    6 ( 31.6%)    5 ( 27.8%)
    No               14 ( 70.0%)   12 ( 66.7%)   13 ( 68.4%)   13 ( 72.2%)
    ALL              20 (100.0%)   18 (100.0%)   19 (100.0%)   18 (100.0%)
-------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

277

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 178: Subgroup Characteristics in subject by quartiles of PT Measurement at Week other postdose
Population: Subjects who received rivaroxaban - double blind phase

```
-----------------------------------------------------------------------------------------------------------------------
                          Q1-level        Q2-level        Q3-level        Q4-level
                        [11.1;13.5]     [>13.5;15.9]    [>15.9;22.2]    [>22.2; 65.2]
-----------------------------------------------------------------------------------------------------------------------

Use of NSAID
   Yes                 0 (  0.0%)      0 (  0.0%)      1 (  5.3%)      3 ( 16.7%)
   No                 20 (100.0%)     18 (100.0%)     18 ( 94.7%)     15 ( 83.3%)
   ALL                20 (100.0%)     18 (100.0%)     19 (100.0%)     18 (100.0%)

Use of PAI or ASA
   Yes                11 ( 55.0%)      7 ( 38.9%)      7 ( 36.8%)     11 ( 61.1%)
   No                  9 ( 45.0%)     11 ( 61.1%)     12 ( 63.2%)      7 ( 38.9%)
   ALL                20 (100.0%)     18 (100.0%)     19 (100.0%)     18 (100.0%)

Use of P-GP inhibitors
   Yes                 1 (  5.0%)      4 ( 22.2%)      1 (  5.3%)      0 (  0.0%)
   No                 19 ( 95.0%)     14 ( 77.8%)     18 ( 94.7%)     18 (100.0%)
   ALL                20 (100.0%)     18 (100.0%)     19 (100.0%)     18 (100.0%)

Use of CYP3A4 inhibitors
   Yes                 4 ( 20.0%)      5 ( 27.8%)      6 ( 31.6%)      5 ( 27.8%)
   No                 16 ( 80.0%)     13 ( 72.2%)     13 ( 68.4%)     13 ( 72.2%)
   ALL                20 (100.0%)     18 (100.0%)     19 (100.0%)     18 (100.0%)

Use of Strong CYP3A4 inhibitors
   No                 20 (100.0%)     18 (100.0%)     19 (100.0%)     18 (100.0%)
   ALL                20 (100.0%)     18 (100.0%)     19 (100.0%)     18 (100.0%)

Use of CYP3A4 inducers
   No                 20 (100.0%)     18 (100.0%)     19 (100.0%)     18 (100.0%)
   ALL                20 (100.0%)     18 (100.0%)     19 (100.0%)     18 (100.0%)

CHADS2 score
   2                   1 (  5.0%)      1 (  5.6%)      0 (  0.0%)      3 ( 16.7%)
   3                   7 ( 35.0%)      8 ( 44.4%)      9 ( 47.4%)      8 ( 44.4%)
   4                   8 ( 40.0%)      5 ( 27.8%)      7 ( 36.8%)      3 ( 16.7%)
   5                   4 ( 20.0%)      4 ( 22.2%)      3 ( 15.8%)      4 ( 22.2%)
   ALL                20 (100.0%)     18 (100.0%)     19 (100.0%)     18 (100.0%)

Prior stroke
   Yes                15 ( 75.0%)     11 ( 61.1%)     11 ( 57.9%)      7 ( 38.9%)
   No                  5 ( 25.0%)      7 ( 38.9%)      8 ( 42.1%)     11 ( 61.1%)
   ALL                20 (100.0%)     18 (100.0%)     19 (100.0%)     18 (100.0%)
-----------------------------------------------------------------------------------------------------------------------
```
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 179: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week other postdose
Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------
                        Q1-level        Q2-level        Q3-level        Q4-level
                        [8.0;12.6]      [>12.6;16.1]    [>16.1;20.4]    [>20.4; 80.4]
--------------------------------------------------------------------------------------------

Gender
    MALE                13 ( 68.4%)      9 ( 56.3%)     11 ( 61.1%)     12 ( 70.6%)
    FEMALE               6 ( 31.6%)      7 ( 43.8%)      7 ( 38.9%)      5 ( 29.4%)
    ALL                 19 (100.0%)     16 (100.0%)     18 (100.0%)     17 (100.0%)

Age
    < 65                 6 ( 31.6%)      8 ( 50.0%)      5 ( 27.8%)      6 ( 35.3%)
    65 - 75              8 ( 42.1%)      5 ( 31.3%)      6 ( 33.3%)      8 ( 47.1%)
    > 75                 5 ( 26.3%)      3 ( 18.8%)      7 ( 38.9%)      3 ( 17.6%)
    ALL                 19 (100.0%)     16 (100.0%)     18 (100.0%)     17 (100.0%)

Race
    WHITE               18 ( 94.7%)     14 ( 87.5%)     15 ( 83.3%)     13 ( 76.5%)
    BLACK                0 (  0.0%)      0 (  0.0%)      1 (  5.6%)      0 (  0.0%)
    ASIAN                1 (  5.3%)      1 (  6.3%)      1 (  5.6%)      3 ( 17.6%)
    OTHER                0 (  0.0%)      1 (  6.3%)      1 (  5.6%)      1 (  5.9%)
    ALL                 19 (100.0%)     16 (100.0%)     18 (100.0%)     17 (100.0%)

Weight
    >50 to <=70          7 ( 36.8%)      4 ( 25.0%)      4 ( 22.2%)      5 ( 29.4%)
    >70 to <=90          3 ( 15.8%)      7 ( 43.8%)      7 ( 38.9%)      6 ( 35.3%)
    >90 to <=110         7 ( 36.8%)      4 ( 25.0%)      6 ( 33.3%)      5 ( 29.4%)
    >110                 2 ( 10.5%)      1 (  6.3%)      1 (  5.6%)      1 (  5.9%)
    ALL                 19 (100.0%)     16 (100.0%)     18 (100.0%)     17 (100.0%)

BMI
    >=18.5 to <25        4 ( 21.1%)      4 ( 25.0%)      2 ( 11.1%)      3 ( 17.6%)
    >=25 to <30          6 ( 31.6%)      4 ( 25.0%)      8 ( 44.4%)      9 ( 52.9%)
    >=30 to <35          3 ( 15.8%)      5 ( 31.3%)      4 ( 22.2%)      2 ( 11.8%)
    >=35 to <40          4 ( 21.1%)      3 ( 18.8%)      3 ( 16.7%)      3 ( 17.6%)
    >=40                 2 ( 10.5%)      0 (  0.0%)      1 (  5.6%)      0 (  0.0%)
    ALL                 19 (100.0%)     16 (100.0%)     18 (100.0%)     17 (100.0%)

Calculated Creatinine Clearance
    >=30 to <50          4 ( 21.1%)      3 ( 18.8%)      6 ( 33.3%)      2 ( 11.8%)
    >=50 to <80          5 ( 26.3%)      6 ( 37.5%)      6 ( 33.3%)      7 ( 41.2%)
    >=80                10 ( 52.6%)      7 ( 43.8%)      6 ( 33.3%)      8 ( 47.1%)
    ALL                 19 (100.0%)     16 (100.0%)     18 (100.0%)     17 (100.0%)

Fragility
    Yes                  5 ( 26.3%)      3 ( 18.8%)     10 ( 55.6%)      3 ( 17.6%)
    No                  14 ( 73.7%)     13 ( 81.3%)      8 ( 44.4%)     14 ( 82.4%)
    ALL                 19 (100.0%)     16 (100.0%)     18 (100.0%)     17 (100.0%)
--------------------------------------------------------------------------------------------
```
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

279

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 179: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week other postdose
Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------------------
                      Q1-level       Q2-level       Q3-level       Q4-level
                    [8.0;12.6]     [>12.6;16.1]   [>16.1;20.4]   [>20.4; 80.4]
--------------------------------------------------------------------------------------------------------------

Use of NSAID
     Yes            0 (  0.0%)     0 (  0.0%)     1 (  5.6%)     3 ( 17.6%)
     No            19 (100.0%)    16 (100.0%)    17 ( 94.4%)    14 ( 82.4%)
     ALL           19 (100.0%)    16 (100.0%)    18 (100.0%)    17 (100.0%)

Use of PAI or ASA
     Yes           11 ( 57.9%)     7 ( 43.8%)     3 ( 16.7%)    10 ( 58.8%)
     No             8 ( 42.1%)     9 ( 56.3%)    15 ( 83.3%)     7 ( 41.2%)
     ALL           19 (100.0%)    16 (100.0%)    18 (100.0%)    17 (100.0%)

Use of P-GP inhibitors
     Yes            2 ( 10.5%)     0 (  0.0%)     4 ( 22.2%)     0 (  0.0%)
     No            17 ( 89.5%)    16 (100.0%)    14 ( 77.8%)    17 (100.0%)
     ALL           19 (100.0%)    16 (100.0%)    18 (100.0%)    17 (100.0%)

Use of CYP3A4 inhibitors
     Yes            4 ( 21.1%)     2 ( 12.5%)     6 ( 33.3%)     8 ( 47.1%)
     No            15 ( 78.9%)    14 ( 87.5%)    12 ( 66.7%)     9 ( 52.9%)
     ALL           19 (100.0%)    16 (100.0%)    18 (100.0%)    17 (100.0%)

Use of Strong CYP3A4 inhibitors
     No            19 (100.0%)    16 (100.0%)    18 (100.0%)    17 (100.0%)
     ALL           19 (100.0%)    16 (100.0%)    18 (100.0%)    17 (100.0%)

Use of CYP3A4 inducers
     No            19 (100.0%)    16 (100.0%)    18 (100.0%)    17 (100.0%)
     ALL           19 (100.0%)    16 (100.0%)    18 (100.0%)    17 (100.0%)

CHADS2 score
     2              1 (  5.3%)     1 (  6.3%)     0 (  0.0%)     3 ( 17.6%)
     3              7 ( 36.8%)     6 ( 37.5%)    10 ( 55.6%)     7 ( 41.2%)
     4              6 ( 31.6%)     6 ( 37.5%)     4 ( 22.2%)     5 ( 29.4%)
     5              5 ( 26.3%)     3 ( 18.8%)     4 ( 22.2%)     2 ( 11.8%)
     ALL           19 (100.0%)    16 (100.0%)    18 (100.0%)    17 (100.0%)

Prior stroke
     Yes           13 ( 68.4%)    11 ( 68.8%)     9 ( 50.0%)     8 ( 47.1%)
     No             6 ( 31.6%)     5 ( 31.3%)     9 ( 50.0%)     9 ( 52.9%)
     ALL           19 (100.0%)    16 (100.0%)    18 (100.0%)    17 (100.0%)
--------------------------------------------------------------------------------------------------------------
```
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 180: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week other postdose
Population: Subjects who received rivaroxaban - double blind phase

```
-------------------------------------------------------------------------------------------------
                         Q1-level        Q2-level        Q3-level        Q4-level
                         [49.6;77.8]     [>77.8;87.5]    [>87.5;100.6]   [>100.6; 146.6]
-------------------------------------------------------------------------------------------------

Gender
    MALE                 12 ( 63.2%)     11 ( 57.9%)     16 ( 84.2%)      8 ( 44.4%)
    FEMALE                7 ( 36.8%)      8 ( 42.1%)      3 ( 15.8%)     10 ( 55.6%)
    ALL                  19 (100.0%)     19 (100.0%)     19 (100.0%)     18 (100.0%)

Age
    < 65                  4 ( 21.1%)      4 ( 21.1%)      7 ( 36.8%)     10 ( 55.6%)
    65 - 75               7 ( 36.8%)     11 ( 57.9%)      8 ( 42.1%)      5 ( 27.8%)
    > 75                  8 ( 42.1%)      4 ( 21.1%)      4 ( 21.1%)      3 ( 16.7%)
    ALL                  19 (100.0%)     19 (100.0%)     19 (100.0%)     18 (100.0%)

Race
    WHITE                12 ( 63.2%)     18 ( 94.7%)     17 ( 89.5%)     17 ( 94.4%)
    BLACK                 0 (  0.0%)      0 (  0.0%)      1 (  5.3%)      0 (  0.0%)
    ASIAN                 5 ( 26.3%)      1 (  5.3%)      1 (  5.3%)      0 (  0.0%)
    OTHER                 2 ( 10.5%)      0 (  0.0%)      0 (  0.0%)      1 (  5.6%)
    ALL                  19 (100.0%)     19 (100.0%)     19 (100.0%)     18 (100.0%)

Weight
    >50 to <=70           6 ( 31.6%)      6 ( 31.6%)      6 ( 31.6%)      4 ( 22.2%)
    >70 to <=90           7 ( 36.8%)      7 ( 36.8%)      3 ( 15.8%)      8 ( 44.4%)
    >90 to <=110          6 ( 31.6%)      5 ( 26.3%)      7 ( 36.8%)      5 ( 27.8%)
    >110                  0 (  0.0%)      1 (  5.3%)      3 ( 15.8%)      1 (  5.6%)
    ALL                  19 (100.0%)     19 (100.0%)     19 (100.0%)     18 (100.0%)

BMI
    >=18.5 to <25         3 ( 15.8%)      4 ( 21.1%)      5 ( 26.3%)      3 ( 16.7%)
    >=25 to <30           9 ( 47.4%)      7 ( 36.8%)      6 ( 31.6%)      6 ( 33.3%)
    >=30 to <35           6 ( 31.6%)      2 ( 10.5%)      4 ( 21.1%)      4 ( 22.2%)
    >=35 to <40           1 (  5.3%)      5 ( 26.3%)      2 ( 10.5%)      5 ( 27.8%)
    >=40                  0 (  0.0%)      1 (  5.3%)      2 ( 10.5%)      0 (  0.0%)
    ALL                  19 (100.0%)     19 (100.0%)     19 (100.0%)     18 (100.0%)

Calculated Creatinine Clearance
    >=30 to <50           7 ( 36.8%)      4 ( 21.1%)      2 ( 10.5%)      3 ( 16.7%)
    >=50 to <80           6 ( 31.6%)      7 ( 36.8%)      7 ( 36.8%)      6 ( 33.3%)
    >=80                  6 ( 31.6%)      8 ( 42.1%)     10 ( 52.6%)      9 ( 50.0%)
    ALL                  19 (100.0%)     19 (100.0%)     19 (100.0%)     18 (100.0%)

Fragility
    Yes                   9 ( 47.4%)      6 ( 31.6%)      4 ( 21.1%)      4 ( 22.2%)
    No                   10 ( 52.6%)     13 ( 68.4%)     15 ( 78.9%)     14 ( 77.8%)
    ALL                  19 (100.0%)     19 (100.0%)     19 (100.0%)     18 (100.0%)
-------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

281

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 2

Table 180: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week other postdose
Population: Subjects who received rivaroxaban - double blind phase

```
-------------------------------------------------------------------------------------------
                       Q1-level       Q2-level       Q3-level       Q4-level
                      [49.6;77.8]    [>77.8;87.5]   [>87.5;100.6]  [>100.6; 146.6]
-------------------------------------------------------------------------------------------

Use of NSAID
   Yes                1 (  5.3%)     2 ( 10.5%)     1 (  5.3%)     0 (  0.0%)
   No                18 ( 94.7%)    17 ( 89.5%)    18 ( 94.7%)    18 (100.0%)
   ALL               19 (100.0%)    19 (100.0%)    19 (100.0%)    18 (100.0%)

Use of PAI or ASA
   Yes                9 ( 47.4%)     9 ( 47.4%)    10 ( 52.6%)     8 ( 44.4%)
   No                10 ( 52.6%)    10 ( 52.6%)     9 ( 47.4%)    10 ( 55.6%)
   ALL               19 (100.0%)    19 (100.0%)    19 (100.0%)    18 (100.0%)

Use of P-GP inhibitors
   Yes                1 (  5.3%)     0 (  0.0%)     3 ( 15.8%)     2 ( 11.1%)
   No                18 ( 94.7%)    19 (100.0%)    16 ( 84.2%)    16 ( 88.9%)
   ALL               19 (100.0%)    19 (100.0%)    19 (100.0%)    18 (100.0%)

Use of CYP3A4 inhibitors
   Yes                4 ( 21.1%)     7 ( 36.8%)     4 ( 21.1%)     5 ( 27.8%)
   No                15 ( 78.9%)    12 ( 63.2%)    15 ( 78.9%)    13 ( 72.2%)
   ALL               19 (100.0%)    19 (100.0%)    19 (100.0%)    18 (100.0%)

Use of Strong CYP3A4 inhibitors
   No                19 (100.0%)    19 (100.0%)    19 (100.0%)    18 (100.0%)
   ALL               19 (100.0%)    19 (100.0%)    19 (100.0%)    18 (100.0%)

Use of CYP3A4 inducers
   No                19 (100.0%)    19 (100.0%)    19 (100.0%)    18 (100.0%)
   ALL               19 (100.0%)    19 (100.0%)    19 (100.0%)    18 (100.0%)

CHADS2 score
   2                  3 ( 15.8%)     0 (  0.0%)     0 (  0.0%)     2 ( 11.1%)
   3                  8 ( 42.1%)     9 ( 47.4%)     8 ( 42.1%)     7 ( 38.9%)
   4                  4 ( 21.1%)     6 ( 31.6%)     8 ( 42.1%)     5 ( 27.8%)
   5                  4 ( 21.1%)     4 ( 21.1%)     3 ( 15.8%)     4 ( 22.2%)
   ALL               19 (100.0%)    19 (100.0%)    19 (100.0%)    18 (100.0%)

Prior stroke
   Yes                8 ( 42.1%)    12 ( 63.2%)    12 ( 63.2%)    12 ( 66.7%)
   No                11 ( 57.9%)     7 ( 36.8%)     7 ( 36.8%)     6 ( 33.3%)
   ALL               19 (100.0%)    19 (100.0%)    19 (100.0%)    18 (100.0%)
-------------------------------------------------------------------------------------------
```
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
       HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

282

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 181: Subgroup Characteristics in subject by quartiles of PT Measurement at Week other trough
Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------
                          Q1-level          Q2-level          Q3-level          Q4-level
                       [10.2;12.0]       [>12.0;13.4]      [>13.4;15.8]      [>15.8; 50.6]
--------------------------------------------------------------------------------------------

Gender
     MALE                 27 ( 57.4%)       24 ( 55.8%)       29 ( 67.4%)       28 ( 63.6%)
     FEMALE               20 ( 42.6%)       19 ( 44.2%)       14 ( 32.6%)       16 ( 36.4%)
     ALL                  47 (100.0%)       43 (100.0%)       43 (100.0%)       44 (100.0%)

Age
     < 65                 27 ( 57.4%)       20 ( 46.5%)       18 ( 41.9%)       11 ( 25.0%)
     65 - 75              16 ( 34.0%)       16 ( 37.2%)       13 ( 30.2%)       20 ( 45.5%)
     > 75                  4 (  8.5%)        7 ( 16.3%)       12 ( 27.9%)       13 ( 29.5%)
     ALL                  47 (100.0%)       43 (100.0%)       43 (100.0%)       44 (100.0%)

Race
     WHITE                46 ( 97.9%)       43 (100.0%)       39 ( 90.7%)       40 ( 90.9%)
     BLACK                 0 (  0.0%)        0 (  0.0%)        0 (  0.0%)        1 (  2.3%)
     ASIAN                 1 (  2.1%)        0 (  0.0%)        4 (  9.3%)        2 (  4.5%)
     OTHER                 0 (  0.0%)        0 (  0.0%)        0 (  0.0%)        1 (  2.3%)
     ALL                  47 (100.0%)       43 (100.0%)       43 (100.0%)       44 (100.0%)

Weight
     <=50                  0 (  0.0%)        0 (  0.0%)        0 (  0.0%)        1 (  2.3%)
     >50 to <=70          12 ( 25.5%)        7 ( 16.3%)       11 ( 25.6%)       10 ( 22.7%)
     >70 to <=90          14 ( 29.8%)       18 ( 41.9%)       18 ( 41.9%)       17 ( 38.6%)
     >90 to <=110         18 ( 38.3%)       11 ( 25.6%)        9 ( 20.9%)       13 ( 29.5%)
     >110                  3 (  6.4%)        7 ( 16.3%)        5 ( 11.6%)        3 (  6.8%)
     ALL                  47 (100.0%)       43 (100.0%)       43 (100.0%)       44 (100.0%)

BMI
     >=18.5 to <25        12 ( 25.5%)        7 ( 16.3%)       10 ( 23.3%)        9 ( 20.5%)
     >=25 to <30           5 ( 10.6%)       14 ( 32.6%)       16 ( 37.2%)       19 ( 43.2%)
     >=30 to <35          18 ( 38.3%)       12 ( 27.9%)       13 ( 30.2%)        9 ( 20.5%)
     >=35 to <40           9 ( 19.1%)        7 ( 16.3%)        3 (  7.0%)        7 ( 15.9%)
     >=40                  3 (  6.4%)        3 (  7.0%)        1 (  2.3%)        0 (  0.0%)
     ALL                  47 (100.0%)       43 (100.0%)       43 (100.0%)       44 (100.0%)

Calculated Creatinine Clearance
     >=30 to <50           4 (  8.5%)        5 ( 11.6%)        7 ( 16.3%)       13 ( 29.5%)
     >=50 to <80          18 ( 38.3%)       14 ( 32.6%)       19 ( 44.2%)       20 ( 45.5%)
     >=80                 25 ( 53.2%)       24 ( 55.8%)       17 ( 39.5%)       11 ( 25.0%)
     ALL                  47 (100.0%)       43 (100.0%)       43 (100.0%)       44 (100.0%)

Fragility
     Yes                   6 ( 12.8%)       10 ( 23.3%)       15 ( 34.9%)       18 ( 40.9%)
     No                   41 ( 87.2%)       33 ( 76.7%)       28 ( 65.1%)       26 ( 59.1%)
     ALL                  47 (100.0%)       43 (100.0%)       43 (100.0%)       44 (100.0%)
--------------------------------------------------------------------------------------------
```
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

283

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 181: Subgroup Characteristics in subject by quartiles of PT Measurement at Week other trough
Population: Subjects who received rivaroxaban – double blind phase

```
----------------------------------------------------------------------------------------------------------
                          Q1-level       Q2-level       Q3-level       Q4-level
                        [10.2;12.0]    [>12.0;13.4]   [>13.4;15.8]   [>15.8; 50.6]
----------------------------------------------------------------------------------------------------------

Use of NSAID
     Yes                 0 (  0.0%)     0 (  0.0%)     2 (  4.7%)     1 (  2.3%)
     No                 47 (100.0%)    43 (100.0%)    41 ( 95.3%)    43 ( 97.7%)
     ALL                47 (100.0%)    43 (100.0%)    43 (100.0%)    44 (100.0%)

Use of PAI or ASA
     Yes                26 ( 55.3%)    15 ( 34.9%)    22 ( 51.2%)    20 ( 45.5%)
     No                 21 ( 44.7%)    28 ( 65.1%)    21 ( 48.8%)    24 ( 54.5%)
     ALL                47 (100.0%)    43 (100.0%)    43 (100.0%)    44 (100.0%)

Use of P-GP inhibitors
     Yes                 5 ( 10.6%)     3 (  7.0%)     4 (  9.3%)     1 (  2.3%)
     No                 42 ( 89.4%)    40 ( 93.0%)    39 ( 90.7%)    43 ( 97.7%)
     ALL                47 (100.0%)    43 (100.0%)    43 (100.0%)    44 (100.0%)

Use of CYP3A4 inhibitors
     Yes                12 ( 25.5%)     8 ( 18.6%)     7 ( 16.3%)    13 ( 29.5%)
     No                 35 ( 74.5%)    35 ( 81.4%)    36 ( 83.7%)    31 ( 70.5%)
     ALL                47 (100.0%)    43 (100.0%)    43 (100.0%)    44 (100.0%)

Use of Strong CYP3A4 inhibitors
     No                 47 (100.0%)    43 (100.0%)    43 (100.0%)    44 (100.0%)
     ALL                47 (100.0%)    43 (100.0%)    43 (100.0%)    44 (100.0%)

Use of CYP3A4 inducers
     Yes                 0 (  0.0%)     0 (  0.0%)     1 (  2.3%)     1 (  2.3%)
     No                 47 (100.0%)    43 (100.0%)    42 ( 97.7%)    43 ( 97.7%)
     ALL                47 (100.0%)    43 (100.0%)    43 (100.0%)    44 (100.0%)

CHADS2 score
     2                   3 (  6.4%)     0 (  0.0%)     5 ( 11.6%)     3 (  6.8%)
     3                  16 ( 34.0%)    16 ( 37.2%)    15 ( 34.9%)    17 ( 38.6%)
     4                  22 ( 46.8%)    21 ( 48.8%)    16 ( 37.2%)    19 ( 43.2%)
     5                   6 ( 12.8%)     6 ( 14.0%)     7 ( 16.3%)     5 ( 11.4%)
     ALL                47 (100.0%)    43 (100.0%)    43 (100.0%)    44 (100.0%)

Prior stroke
     Yes                34 ( 72.3%)    32 ( 74.4%)    26 ( 60.5%)    25 ( 56.8%)
     No                 13 ( 27.7%)    11 ( 25.6%)    17 ( 39.5%)    19 ( 43.2%)
     ALL                47 (100.0%)    43 (100.0%)    43 (100.0%)    44 (100.0%)
----------------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

284

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 182: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week other trough
Population: Subjects who received rivaroxaban - double blind phase

```
------------------------------------------------------------------------------------
                            Q1-level       Q2-level       Q3-level       Q4-level
                            [7.9;9.7]      [>9.7;11.3]    [>11.3;14.9]   [>14.9; 43.9]
------------------------------------------------------------------------------------

Gender
    MALE                 24 ( 51.1%)    25 ( 62.5%)    26 ( 60.5%)    33 ( 76.7%)
    FEMALE               23 ( 48.9%)    15 ( 37.5%)    17 ( 39.5%)    10 ( 23.3%)
    ALL                  47 (100.0%)    40 (100.0%)    43 (100.0%)    43 (100.0%)

Age
    < 65                 24 ( 51.1%)    20 ( 50.0%)    18 ( 41.9%)    13 ( 30.2%)
    65 - 75              14 ( 29.8%)    13 ( 32.5%)    19 ( 44.2%)    18 ( 41.9%)
    > 75                  9 ( 19.1%)     7 ( 17.5%)     6 ( 14.0%)    12 ( 27.9%)
    ALL                  47 (100.0%)    40 (100.0%)    43 (100.0%)    43 (100.0%)

Race
    WHITE                47 (100.0%)    40 (100.0%)    39 ( 90.7%)    38 ( 88.4%)
    BLACK                 0 (  0.0%)     0 (  0.0%)     1 (  2.3%)     0 (  0.0%)
    ASIAN                 0 (  0.0%)     0 (  0.0%)     3 (  7.0%)     4 (  9.3%)
    OTHER                 0 (  0.0%)     0 (  0.0%)     0 (  0.0%)     1 (  2.3%)
    ALL                  47 (100.0%)    40 (100.0%)    43 (100.0%)    43 (100.0%)

Weight
    >50 to <=70          10 ( 21.3%)     8 ( 20.0%)    12 ( 27.9%)     9 ( 20.9%)
    >70 to <=90          16 ( 34.0%)    18 ( 45.0%)    13 ( 30.2%)    20 ( 46.5%)
    >90 to <=110         15 ( 31.9%)    10 ( 25.0%)    14 ( 32.6%)    11 ( 25.6%)
    >110                  6 ( 12.8%)     4 ( 10.0%)     4 (  9.3%)     3 (  7.0%)
    ALL                  47 (100.0%)    40 (100.0%)    43 (100.0%)    43 (100.0%)

BMI
    >=18.5 to <25         9 ( 19.1%)    10 ( 25.0%)    10 ( 23.3%)     8 ( 18.6%)
    >=25 to <30          11 ( 23.4%)    10 ( 25.0%)    10 ( 23.3%)    22 ( 51.2%)
    >=30 to <35          14 ( 29.8%)    13 ( 32.5%)    16 ( 37.2%)     8 ( 18.6%)
    >=35 to <40           9 ( 19.1%)     7 ( 17.5%)     5 ( 11.6%)     4 (  9.3%)
    >=40                  4 (  8.5%)     0 (  0.0%)     2 (  4.7%)     1 (  2.3%)
    ALL                  47 (100.0%)    40 (100.0%)    43 (100.0%)    43 (100.0%)

Calculated Creatinine Clearance
    >=30 to <50           4 (  8.5%)     6 ( 15.0%)     7 ( 16.3%)     8 ( 18.6%)
    >=50 to <80          20 ( 42.6%)    14 ( 35.0%)    18 ( 41.9%)    19 ( 44.2%)
    >=80                 23 ( 48.9%)    20 ( 50.0%)    18 ( 41.9%)    16 ( 37.2%)
    ALL                  47 (100.0%)    40 (100.0%)    43 (100.0%)    43 (100.0%)

Fragility
    Yes                  10 ( 21.3%)    10 ( 25.0%)    11 ( 25.6%)    15 ( 34.9%)
    No                   37 ( 78.7%)    30 ( 75.0%)    32 ( 74.4%)    28 ( 65.1%)
    ALL                  47 (100.0%)    40 (100.0%)    43 (100.0%)    43 (100.0%)
------------------------------------------------------------------------------------
```
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

285

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 2

Table 182: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week other trough
Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------------------------
                       Q1-level        Q2-level        Q3-level        Q4-level
                      [7.9;9.7]       [>9.7;11.3]     [>11.3;14.9]    [>14.9; 43.9]
--------------------------------------------------------------------------------------------------------------------

Use of NSAID
     Yes            0 (  0.0%)      0 (  0.0%)      1 (  2.3%)      2 (  4.7%)
     No            47 (100.0%)     40 (100.0%)     42 ( 97.7%)     41 ( 95.3%)
     ALL           47 (100.0%)     40 (100.0%)     43 (100.0%)     43 (100.0%)

Use of PAI or ASA
     Yes           24 ( 51.1%)     17 ( 42.5%)     19 ( 44.2%)     21 ( 48.8%)
     No            23 ( 48.9%)     23 ( 57.5%)     24 ( 55.8%)     22 ( 51.2%)
     ALL           47 (100.0%)     40 (100.0%)     43 (100.0%)     43 (100.0%)

Use of P-GP inhibitors
     Yes            5 ( 10.6%)      4 ( 10.0%)      2 (  4.7%)      2 (  4.7%)
     No            42 ( 89.4%)     36 ( 90.0%)     41 ( 95.3%)     41 ( 95.3%)
     ALL           47 (100.0%)     40 (100.0%)     43 (100.0%)     43 (100.0%)

Use of CYP3A4 inhibitors
     Yes            9 ( 19.1%)     11 ( 27.5%)      7 ( 16.3%)     12 ( 27.9%)
     No            38 ( 80.9%)     29 ( 72.5%)     36 ( 83.7%)     31 ( 72.1%)
     ALL           47 (100.0%)     40 (100.0%)     43 (100.0%)     43 (100.0%)

Use of Strong CYP3A4 inhibitors
     No            47 (100.0%)     40 (100.0%)     43 (100.0%)     43 (100.0%)
     ALL           47 (100.0%)     40 (100.0%)     43 (100.0%)     43 (100.0%)

Use of CYP3A4 inducers
     Yes            0 (  0.0%)      0 (  0.0%)      1 (  2.3%)      1 (  2.3%)
     No            47 (100.0%)     40 (100.0%)     42 ( 97.7%)     42 ( 97.7%)
     ALL           47 (100.0%)     40 (100.0%)     43 (100.0%)     43 (100.0%)

CHADS2 score
     2               2 (  4.3%)      4 ( 10.0%)      4 (  9.3%)      1 (  2.3%)
     3              19 ( 40.4%)     12 ( 30.0%)     11 ( 25.6%)     20 ( 46.5%)
     4              21 ( 44.7%)     19 ( 47.5%)     20 ( 46.5%)     16 ( 37.2%)
     5               5 ( 10.6%)      5 ( 12.5%)      8 ( 18.6%)      6 ( 14.0%)
     ALL            47 (100.0%)     40 (100.0%)     43 (100.0%)     43 (100.0%)

Prior stroke
     Yes           29 ( 61.7%)     27 ( 67.5%)     35 ( 81.4%)     25 ( 58.1%)
     No            18 ( 38.3%)     13 ( 32.5%)      8 ( 18.6%)     18 ( 41.9%)
     ALL           47 (100.0%)     40 (100.0%)     43 (100.0%)     43 (100.0%)
--------------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

286

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 183: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week other trough
Population: Subjects who received rivaroxaban - double blind phase

--------------------------------------------------------------------------------------------------
                            Q1-level          Q2-level          Q3-level          Q4-level
                          [29.7;78.4]       [>78.4;88.9]      [>88.9;100.8]     [>100.8; 138.6]
--------------------------------------------------------------------------------------------------

Gender
    MALE                29 ( 64.4%)       33 ( 75.0%)       28 ( 62.2%)       18 ( 40.9%)
    FEMALE              16 ( 35.6%)       11 ( 25.0%)       17 ( 37.8%)       26 ( 59.1%)
    ALL                 45 (100.0%)       44 (100.0%)       45 (100.0%)       44 (100.0%)

Age
    < 65                15 ( 33.3%)       14 ( 31.8%)       23 ( 51.1%)       24 ( 54.5%)
    65 - 75             14 ( 31.1%)       22 ( 50.0%)       15 ( 33.3%)       15 ( 34.1%)
    > 75                16 ( 35.6%)        8 ( 18.2%)        7 ( 15.6%)        5 ( 11.4%)
    ALL                 45 (100.0%)       44 (100.0%)       45 (100.0%)       44 (100.0%)

Race
    WHITE               41 ( 91.1%)       42 ( 95.5%)       42 ( 93.3%)       44 (100.0%)
    BLACK                1 (  2.2%)        0 (  0.0%)        0 (  0.0%)        0 (  0.0%)
    ASIAN                3 (  6.7%)        2 (  4.5%)        2 (  4.4%)        0 (  0.0%)
    OTHER                0 (  0.0%)        0 (  0.0%)        1 (  2.2%)        0 (  0.0%)
    ALL                 45 (100.0%)       44 (100.0%)       45 (100.0%)       44 (100.0%)

Weight
    <=50                 1 (  2.2%)        0 (  0.0%)        0 (  0.0%)        0 (  0.0%)
    >50 to <=70         13 ( 28.9%)       12 ( 27.3%)       11 ( 24.4%)        5 ( 11.4%)
    >70 to <=90         19 ( 42.2%)       16 ( 36.4%)       15 ( 33.3%)       17 ( 38.6%)
    >90 to <=110        11 ( 24.4%)       10 ( 22.7%)       14 ( 31.1%)       16 ( 36.4%)
    >110                 1 (  2.2%)        6 ( 13.6%)        5 ( 11.1%)        6 ( 13.6%)
    ALL                 45 (100.0%)       44 (100.0%)       45 (100.0%)       44 (100.0%)

BMI
    >=18.5 to <25       14 ( 31.1%)       13 ( 29.5%)        9 ( 20.0%)        3 (  6.8%)
    >=25 to <30         20 ( 44.4%)       12 ( 27.3%)       15 ( 33.3%)        7 ( 15.9%)
    >=30 to <35          9 ( 20.0%)       10 ( 22.7%)       15 ( 33.3%)       18 ( 40.9%)
    >=35 to <40          2 (  4.4%)        6 ( 13.6%)        5 ( 11.1%)       13 ( 29.5%)
    >=40                 0 (  0.0%)        3 (  6.8%)        1 (  2.2%)        3 (  6.8%)
    ALL                 45 (100.0%)       44 (100.0%)       45 (100.0%)       44 (100.0%)

Calculated Creatinine Clearance
    >=30 to <50         12 ( 26.7%)        7 ( 15.9%)       10 ( 22.2%)        1 (  2.3%)
    >=50 to <80         17 ( 37.8%)       17 ( 38.6%)       18 ( 40.0%)       19 ( 43.2%)
    >=80                16 ( 35.6%)       20 ( 45.5%)       17 ( 37.8%)       24 ( 54.5%)
    ALL                 45 (100.0%)       44 (100.0%)       45 (100.0%)       44 (100.0%)

Fragility
    Yes                 19 ( 42.2%)       11 ( 25.0%)       14 ( 31.1%)        6 ( 13.6%)
    No                  26 ( 57.8%)       33 ( 75.0%)       31 ( 68.9%)       38 ( 86.4%)
    ALL                 45 (100.0%)       44 (100.0%)       45 (100.0%)       44 (100.0%)
--------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

287

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 183: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week other trough
Population: Subjects who received rivaroxaban - double blind phase

```
---------------------------------------------------------------------------------------
                         Q1-level      Q2-level      Q3-level      Q4-level
                      [29.7;78.4]    [>78.4;88.9]  [>88.9;100.8] [>100.8; 138.6]
---------------------------------------------------------------------------------------

Use of NSAID
    Yes               1 (  2.2%)    1 (  2.3%)    1 (  2.2%)    0 (  0.0%)
    No               44 ( 97.8%)   43 ( 97.7%)   44 ( 97.8%)   44 (100.0%)
    ALL              45 (100.0%)   44 (100.0%)   45 (100.0%)   44 (100.0%)

Use of PAI or ASA
    Yes              17 ( 37.8%)   20 ( 45.5%)   28 ( 62.2%)   19 ( 43.2%)
    No               28 ( 62.2%)   24 ( 54.5%)   17 ( 37.8%)   25 ( 56.8%)
    ALL              45 (100.0%)   44 (100.0%)   45 (100.0%)   44 (100.0%)

Use of P-GP inhibitors
    Yes               3 (  6.7%)    3 (  6.8%)    2 (  4.4%)    5 ( 11.4%)
    No               42 ( 93.3%)   41 ( 93.2%)   43 ( 95.6%)   39 ( 88.6%)
    ALL              45 (100.0%)   44 (100.0%)   45 (100.0%)   44 (100.0%)

Use of CYP3A4 inhibitors
    Yes               9 ( 20.0%)   10 ( 22.7%)   13 ( 28.9%)    9 ( 20.5%)
    No               36 ( 80.0%)   34 ( 77.3%)   32 ( 71.1%)   35 ( 79.5%)
    ALL              45 (100.0%)   44 (100.0%)   45 (100.0%)   44 (100.0%)

Use of Strong CYP3A4 inhibitors
    No               45 (100.0%)   44 (100.0%)   45 (100.0%)   44 (100.0%)
    ALL              45 (100.0%)   44 (100.0%)   45 (100.0%)   44 (100.0%)

Use of CYP3A4 inducers
    Yes               1 (  2.2%)    1 (  2.3%)    0 (  0.0%)    0 (  0.0%)
    No               44 ( 97.8%)   43 ( 97.7%)   45 (100.0%)   44 (100.0%)
    ALL              45 (100.0%)   44 (100.0%)   45 (100.0%)   44 (100.0%)

CHADS2 score
    2                 3 (  6.7%)    3 (  6.8%)    3 (  6.7%)    2 (  4.5%)
    3                19 ( 42.2%)   15 ( 34.1%)   17 ( 37.8%)   13 ( 29.5%)
    4                16 ( 35.6%)   19 ( 43.2%)   21 ( 46.7%)   23 ( 52.3%)
    5                 7 ( 15.6%)    7 ( 15.9%)    4 (  8.9%)    6 ( 13.6%)
    ALL              45 (100.0%)   44 (100.0%)   45 (100.0%)   44 (100.0%)

Prior stroke
    Yes              27 ( 60.0%)   32 ( 72.7%)   26 ( 57.8%)   33 ( 75.0%)
    No               18 ( 40.0%)   12 ( 27.3%)   19 ( 42.2%)   11 ( 25.0%)
    ALL              45 (100.0%)   44 (100.0%)   45 (100.0%)   44 (100.0%)
---------------------------------------------------------------------------------------
```
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
       HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 184: Descriptive summary statistics for PT peak, postdose, and trough measurements
Event=Bleeding Event, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | RIVAROXABAN | | | | | |
| MAJOR | | | | | | | | | | | | | | | |
| | WK12 Peak | 8 | 22.71 | 3.20 | 18.90 | 18.90 | 18.90 | 18.90 | 20.80 | 21.65 | 24.35 | 29.20 | 29.20 | 29.20 | 29.20 |
| | WK12 Postdose | 173 | 19.33 | 6.93 | 10.00 | 11.00 | 12.60 | 13.20 | 15.40 | 18.30 | 20.70 | 25.70 | 29.00 | 47.90 | 73.60 |
| | WK12 Trough | 112 | 18.72 | 9.29 | 11.00 | 11.10 | 12.50 | 13.20 | 14.85 | 16.60 | 21.45 | 24.80 | 26.40 | 32.80 | 104.40 |
| | WK24 Peak | 4 | 26.93 | 6.84 | 17.10 | 17.10 | 17.10 | 17.10 | 22.35 | 29.10 | 31.50 | 32.40 | 32.40 | 32.40 | 32.40 |
| | WK24 Postdose | 168 | 19.98 | 7.17 | 10.00 | 11.10 | 12.50 | 13.40 | 15.55 | 18.55 | 22.30 | 26.70 | 32.50 | 41.80 | 71.10 |
| | WK24 Trough | 117 | 18.73 | 7.95 | 11.60 | 12.10 | 12.70 | 13.30 | 15.20 | 17.80 | 20.60 | 22.40 | 24.50 | 46.90 | 90.70 |
| | WK-O Peak | 4 | 20.20 | 3.66 | 16.00 | 16.00 | 16.00 | 16.00 | 17.60 | 20.00 | 22.80 | 24.80 | 24.80 | 24.80 | 24.80 |
| | WK-O Postdose | 3 | 15.50 | 5.93 | 11.40 | 11.40 | 11.40 | 11.40 | 11.40 | 12.80 | 22.30 | 22.30 | 22.30 | 22.30 | 22.30 |
| | WK-O Trough | 4 | 12.40 | 2.89 | 10.60 | 10.60 | 10.60 | 10.60 | 10.70 | 11.15 | 14.10 | 16.70 | 16.70 | 16.70 | 16.70 |
| NMCR | | | | | | | | | | | | | | | |
| | WK12 Peak | 17 | 24.29 | 6.80 | 10.30 | 10.30 | 10.30 | 16.20 | 22.10 | 22.70 | 27.20 | 34.30 | 40.60 | 40.60 | 40.60 |
| | WK12 Postdose | 508 | 18.95 | 6.26 | 10.80 | 11.70 | 12.60 | 13.50 | 14.90 | 17.70 | 20.90 | 25.40 | 30.00 | 43.50 | 75.20 |
| | WK12 Trough | 271 | 17.73 | 8.31 | 11.10 | 11.30 | 12.20 | 12.90 | 14.00 | 16.10 | 19.20 | 23.10 | 27.00 | 47.00 | 124.00 |
| | WK24 Peak | 14 | 29.24 | 9.93 | 14.50 | 14.50 | 14.50 | 20.40 | 24.40 | 28.00 | 32.90 | 37.20 | 57.30 | 57.30 | 57.30 |
| | WK24 Postdose | 479 | 19.05 | 7.28 | 10.60 | 11.40 | 12.50 | 13.20 | 15.00 | 17.80 | 21.10 | 25.30 | 28.50 | 44.60 | 104.00 |
| | WK24 Trough | 290 | 17.34 | 5.93 | 10.60 | 10.80 | 12.30 | 12.80 | 13.90 | 15.70 | 19.20 | 23.35 | 26.30 | 36.00 | 76.60 |
| | WK-O Peak | 15 | 27.85 | 7.95 | 15.60 | 15.60 | 15.60 | 22.00 | 23.00 | 25.10 | 32.20 | 34.30 | 50.60 | 50.60 | 50.60 |
| | WK-O Postdose | 12 | 18.69 | 5.82 | 12.40 | 12.40 | 12.40 | 12.80 | 13.35 | 17.65 | 23.80 | 27.10 | 28.00 | 28.00 | 28.00 |
| | WK-O Trough | 17 | 15.69 | 4.43 | 11.00 | 11.00 | 11.00 | 11.30 | 13.40 | 14.20 | 16.80 | 21.80 | 27.70 | 27.70 | 27.70 |
| EITHER | | | | | | | | | | | | | | | |
| | WK12 Peak | 25 | 23.78 | 5.86 | 10.30 | 10.30 | 16.20 | 18.50 | 20.90 | 22.60 | 26.40 | 29.20 | 34.30 | 40.60 | 40.60 |
| | WK12 Postdose | 681 | 19.05 | 6.43 | 10.00 | 11.60 | 12.60 | 13.30 | 15.20 | 17.90 | 20.90 | 25.50 | 30.00 | 45.90 | 75.20 |
| | WK12 Trough | 383 | 18.02 | 8.61 | 11.00 | 11.10 | 12.30 | 12.90 | 14.10 | 16.20 | 19.60 | 24.00 | 26.80 | 47.00 | 124.00 |
| | WK24 Peak | 18 | 28.73 | 9.20 | 14.50 | 14.50 | 14.50 | 17.10 | 24.40 | 28.35 | 32.40 | 37.20 | 57.30 | 57.30 | 57.30 |
| | WK24 Postdose | 647 | 19.29 | 7.26 | 10.00 | 11.40 | 12.50 | 13.40 | 15.00 | 18.00 | 21.50 | 25.70 | 30.00 | 42.60 | 104.00 |
| | WK24 Trough | 407 | 17.74 | 6.60 | 10.60 | 11.30 | 12.40 | 12.90 | 14.10 | 16.30 | 19.90 | 22.90 | 25.60 | 36.00 | 90.70 |
| | WK-O Peak | 19 | 26.24 | 7.85 | 15.60 | 15.60 | 15.60 | 16.00 | 22.00 | 24.90 | 30.00 | 34.30 | 50.60 | 50.60 | 50.60 |
| | WK-O Postdose | 15 | 18.05 | 5.77 | 11.40 | 11.40 | 12.40 | 12.80 | 16.80 | 22.30 | 27.10 | 28.00 | 28.00 | 28.00 | |
| | WK-O Trough | 21 | 15.06 | 4.32 | 10.60 | 10.60 | 10.80 | 11.00 | 11.60 | 14.10 | 16.70 | 21.70 | 21.80 | 27.70 | 27.70 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

289

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 184: Descriptive summary statistics for PT peak, postdose, and trough measurements
Event=Bleeding Event, Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |

| SUBGROUP AND TIME POINT | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NEITHER | | | | | | | | | | | | | | |
| WK12 Peak | 58 | 25.46 | 8.63 | 12.60 | 12.60 | 13.00 | 14.60 | 19.40 | 25.25 | 28.70 | 37.90 | 41.20 | 52.50 | 52.50 |
| WK12 Postdose | 2751 | 17.82 | 6.77 | 8.20 | 10.60 | 12.00 | 12.70 | 14.10 | 16.50 | 19.50 | 23.30 | 26.50 | 47.30 | 118.60 |
| WK12 Trough | 1239 | 17.13 | 6.72 | 10.00 | 11.00 | 12.10 | 12.50 | 13.70 | 15.70 | 18.70 | 22.00 | 25.00 | 36.80 | 91.00 |
| WK24 Peak | 52 | 23.73 | 8.48 | 9.90 | 9.90 | 12.50 | 14.60 | 17.25 | 22.50 | 28.30 | 34.40 | 39.00 | 54.50 | 54.50 |
| WK24 Postdose | 2683 | 18.46 | 8.39 | 9.50 | 10.90 | 12.00 | 12.80 | 14.30 | 16.70 | 19.80 | 24.70 | 29.10 | 57.30 | 119.00 |
| WK24 Trough | 1179 | 16.94 | 5.36 | 9.80 | 11.00 | 11.80 | 12.50 | 13.80 | 15.80 | 18.40 | 22.00 | 26.10 | 36.70 | 80.50 |
| WK-O Peak | 142 | 25.84 | 8.62 | 13.60 | 14.20 | 17.10 | 18.60 | 21.20 | 23.95 | 28.60 | 32.90 | 36.90 | 55.40 | 84.10 |
| WK-O Postdose | 60 | 18.84 | 9.12 | 11.10 | 11.10 | 11.83 | 12.65 | 13.60 | 15.80 | 21.60 | 28.30 | 31.00 | 65.20 | 65.20 |
| WK-O Trough | 156 | 14.43 | 4.50 | 10.20 | 10.20 | 10.60 | 11.00 | 12.00 | 13.25 | 15.65 | 18.50 | 21.10 | 34.40 | 50.60 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

290

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 185: Descriptive summary statistics for PiCT peak, postdose, and trough measurements
Event=Bleeding Event, Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| **MAJOR** | | | | | | | | | | | | | | |
| WK12 Peak | 9 | 21.56 | 5.91 | 11.30 | 11.30 | 11.30 | 11.30 | 19.10 | 20.80 | 27.60 | 28.90 | 28.90 | 28.90 | 28.90 |
| WK12 Postdose | 168 | 16.73 | 5.59 | 7.90 | 8.20 | 8.90 | 9.60 | 12.40 | 16.95 | 20.00 | 23.20 | 25.10 | 33.40 | 48.00 |
| WK12 Trough | 108 | 15.87 | 6.19 | 7.90 | 7.90 | 8.30 | 9.60 | 11.50 | 14.55 | 18.80 | 22.70 | 25.10 | 37.50 | 44.10 |
| WK24 Peak | 4 | 27.50 | 5.28 | 20.40 | 20.40 | 20.40 | 20.40 | 23.55 | 28.65 | 31.45 | 32.30 | 32.30 | 32.30 | 32.30 |
| WK24 Postdose | 164 | 17.15 | 6.98 | 7.90 | 7.90 | 8.80 | 9.80 | 12.20 | 17.15 | 20.25 | 23.20 | 25.10 | 41.80 | 72.00 |
| WK24 Trough | 114 | 16.93 | 8.58 | 7.90 | 7.90 | 9.40 | 10.30 | 12.60 | 15.95 | 19.20 | 21.90 | 24.10 | 61.60 | 82.30 |
| WK-O Peak | 4 | 24.83 | 1.61 | 22.70 | 22.70 | 22.70 | 22.70 | 23.75 | 25.00 | 25.90 | 26.60 | 26.60 | 26.60 | 26.60 |
| WK-O Postdose | 3 | 16.13 | 3.83 | 12.60 | 12.60 | 12.60 | 12.60 | 12.60 | 15.60 | 20.20 | 20.20 | 20.20 | 20.20 | 20.20 |
| WK-O Trough | 4 | 11.63 | 4.39 | 8.30 | 8.30 | 8.30 | 8.30 | 9.15 | 10.05 | 14.10 | 18.10 | 18.10 | 18.10 | 18.10 |
| **NMCR** | | | | | | | | | | | | | | |
| WK12 Peak | 17 | 23.05 | 7.25 | 7.90 | 7.90 | 7.90 | 13.10 | 20.10 | 22.40 | 29.30 | 32.10 | 34.70 | 34.70 | 34.70 |
| WK12 Postdose | 500 | 17.16 | 6.69 | 7.90 | 8.05 | 8.95 | 10.05 | 12.65 | 16.60 | 20.10 | 23.85 | 27.80 | 45.10 | 65.60 |
| WK12 Trough | 268 | 15.61 | 7.51 | 7.90 | 7.90 | 9.00 | 9.70 | 11.50 | 14.40 | 17.90 | 21.90 | 25.50 | 47.90 | 98.00 |
| WK24 Peak | 14 | 26.04 | 10.13 | 13.20 | 13.20 | 13.20 | 15.30 | 20.60 | 24.05 | 27.80 | 33.00 | 55.20 | 55.20 | 55.20 |
| WK24 Postdose | 474 | 17.45 | 7.60 | 7.90 | 7.90 | 8.60 | 10.00 | 12.80 | 16.80 | 20.10 | 24.00 | 28.70 | 51.30 | 85.20 |
| WK24 Trough | 283 | 15.45 | 5.49 | 7.90 | 8.00 | 9.00 | 9.80 | 11.50 | 14.40 | 18.20 | 22.20 | 25.10 | 37.50 | 38.70 |
| WK-O Peak | 15 | 32.53 | 14.73 | 18.90 | 18.90 | 18.90 | 22.40 | 26.40 | 29.30 | 31.70 | 47.70 | 80.40 | 80.40 | 80.40 |
| WK-O Postdose | 11 | 20.57 | 9.95 | 8.80 | 8.80 | 8.80 | 10.00 | 12.10 | 18.60 | 29.60 | 36.80 | 37.40 | 37.40 | 37.40 |
| WK-O Trough | 17 | 15.00 | 6.16 | 7.90 | 7.90 | 7.90 | 8.70 | 10.80 | 13.90 | 16.50 | 21.80 | 33.30 | 33.30 | 33.30 |
| **EITHER** | | | | | | | | | | | | | | |
| WK12 Peak | 26 | 22.53 | 6.73 | 7.90 | 7.90 | 11.30 | 13.10 | 19.10 | 21.80 | 27.70 | 31.40 | 32.10 | 34.70 | 34.70 |
| WK12 Postdose | 668 | 17.05 | 6.43 | 7.90 | 8.10 | 8.90 | 9.90 | 12.55 | 16.70 | 20.10 | 23.60 | 26.80 | 43.90 | 65.60 |
| WK12 Trough | 376 | 15.69 | 7.15 | 7.90 | 7.90 | 9.00 | 9.70 | 11.50 | 14.45 | 18.05 | 22.10 | 25.50 | 44.10 | 98.00 |
| WK24 Peak | 18 | 26.37 | 9.15 | 13.20 | 13.20 | 13.20 | 15.30 | 20.60 | 25.70 | 30.60 | 33.00 | 55.20 | 55.20 | 55.20 |
| WK24 Postdose | 638 | 17.37 | 7.44 | 7.90 | 7.90 | 8.70 | 9.80 | 12.80 | 16.80 | 20.20 | 23.80 | 27.70 | 47.80 | 85.20 |
| WK24 Trough | 397 | 15.88 | 6.55 | 7.90 | 7.90 | 9.20 | 9.90 | 11.80 | 15.00 | 18.50 | 22.10 | 24.70 | 37.80 | 82.30 |
| WK-O Peak | 19 | 30.91 | 13.41 | 18.90 | 18.90 | 18.90 | 22.40 | 24.80 | 27.20 | 31.70 | 47.70 | 80.40 | 80.40 | 80.40 |
| WK-O Postdose | 14 | 19.62 | 9.06 | 8.80 | 8.80 | 8.80 | 10.00 | 12.60 | 18.30 | 20.90 | 36.80 | 37.40 | 37.40 | 37.40 |
| WK-O Trough | 21 | 14.36 | 5.92 | 7.90 | 7.90 | 8.30 | 8.70 | 10.10 | 12.80 | 16.50 | 20.50 | 21.80 | 33.30 | 33.30 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 185: Descriptive summary statistics for PiCT peak, postdose, and trough measurements
Event=Bleeding Event, Population: Subjects who received rivaroxaban – double blind phase

```
----------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                              DESCR. STATISTIC OF PiCT (s) MEASUREMENT
                         ---------------------------------------------------------------------------------
                                                              RIVAROXABAN
                         ---------------------------------------------------------------------------------
              N    MEAN    S.D.   MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX
----------------------------------------------------------------------------------------------------------
NEITHER
  WK12 Peak     58   22.96   7.50   8.00   8.00   10.20  11.20  19.70  24.45   26.80  30.60  32.50  49.90  49.90
  WK12 Postdose 2705 16.30   7.45   7.70   7.90   8.60   9.50   11.60  15.30   18.90  22.40  26.10  50.40  86.70
  WK12 Trough   1226 15.21   7.19   7.90   7.90   8.40   9.10   10.60  14.10   17.70  21.60  24.60  39.20  101.40
  WK24 Peak     50   22.63   9.47   7.90   7.90   9.80   10.40  16.10  21.85   27.30  31.60  45.60  53.60  53.60
  WK24 Postdose 2647 16.76   7.84   7.90   7.90   8.60   9.50   11.90  15.70   19.20  23.60  29.00  52.10  83.70
  WK24 Trough   1155 14.92   5.42   7.90   7.90   8.70   9.50   11.00  14.10   17.30  21.10  24.20  35.60  65.50
  WK-O Peak     138  28.94   12.51  7.90   8.90   16.90  20.10  22.90  26.45   30.00  44.70  52.40  83.70  105.60
  WK-O Postdose 56   18.66   11.79  8.00   8.00   9.80   10.60  12.50  15.70   19.95  27.80  46.90  80.40  80.40
  WK-O Trough   152  13.25   6.12   7.90   8.00   8.30   8.80   9.65   11.30   14.40  19.90  24.50  42.20  43.90
----------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 186: Descriptive summary statistics for FXa peak, postdose, and trough measurements
Event=Bleeding Event, Population: Subjects who received rivaroxaban – double blind phase

```
--------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                              DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                        --------------------------------------------------------------------------------------
                                                               RIVAROXABAN
                        --------------------------------------------------------------------------------------
                  N     MEAN    S.D.    MIN    P1     P5     P10    Q25    MEDIAN   Q75     P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------------
MAJOR
  WK12 Peak        9    80.59   21.40   55.70  55.70  55.70  55.70  69.40   78.90   86.20   130.70  130.70  130.70  130.70
  WK12 Postdose  175    84.20   22.44   17.60  22.60  52.20  59.60  69.70   82.50   95.80   118.00  125.30  140.40  144.60
  WK12 Trough    113    90.31   21.92   47.30  56.20  62.70  64.40  73.70   86.90   99.00   124.30  132.10  143.30  150.50
  WK24 Peak        4    77.33   28.35   52.40  52.40  52.40  52.40  53.40   73.95   101.25  109.00  109.00  109.00  109.00
  WK24 Postdose  170    85.68   24.05   26.60  27.30  52.50  58.95  71.50   83.00   95.20   121.00  128.20  171.60  184.40
  WK24 Trough    117    87.87   20.45   47.00  48.70  57.10  61.90  75.60   86.40   96.40   112.90  127.30  152.80  155.50
  WK-O Peak        4    92.63   26.47   54.80  54.80  54.80  54.80  74.55   101.15  110.70  113.40  113.40  113.40  113.40
  WK-O Postdose    3    106.7   20.55   92.10  92.10  92.10  92.10  92.10   97.80   130.20  130.20  130.20  130.20  130.20
  WK-O Trough      4    93.80   31.17   48.50  48.50  48.50  48.50  75.25   103.50  112.35  119.70  119.70  119.70  119.70

NMCR
  WK12 Peak       17    77.95   22.19   55.40  55.40  55.40  59.40  66.50   69.50   79.00   114.40  141.70  141.70  141.70
  WK12 Postdose  509    86.98   22.94   27.20  40.70  54.30  63.00  71.30   83.70   96.20   120.30  132.30  152.50  173.40
  WK12 Trough    272    90.53   20.56   31.00  51.70  59.10  68.50  77.60   89.15   97.65   117.20  125.90  161.30  171.80
  WK24 Peak       14    70.98   10.39   55.10  55.10  55.10  58.90  62.30   69.20   78.90   89.00   89.10   89.10   89.10
  WK24 Postdose  485    87.58   22.58   20.60  41.70  58.10  63.10  72.30   84.40   97.10   119.80  127.50  154.50  186.10
  WK24 Trough    292    91.98   23.92   14.60  36.40  58.30  64.30  76.15   88.25   107.75  127.00  135.20  157.40  165.60
  WK-O Peak       16    76.48   20.94   35.10  35.10  35.10  49.20  62.90   75.50   97.15   99.60   110.20  110.20  110.20
  WK-O Postdose   12    82.29   10.94   63.70  63.70  63.70  64.80  75.40   85.90   88.25   89.60   100.60  100.60  100.60
  WK-O Trough     17    81.71   17.49   37.80  37.80  37.80  61.00  75.20   83.60   90.60   100.60  119.90  119.90  119.90

EITHER
  WK12 Peak       26    78.87   21.53   55.40  55.40  55.70  59.40  66.50   71.65   86.20   114.40  130.70  141.70  141.70
  WK12 Postdose  684    86.27   22.83   17.60  37.90  54.30  61.90  71.05   83.60   96.05   119.60  130.30  150.70  173.40
  WK12 Trough    385    90.46   20.94   31.00  51.70  59.70  67.60  76.90   88.40   97.80   118.80  128.00  154.90  171.80
  WK24 Peak       18    72.39   15.22   52.40  52.40  52.40  54.40  62.30   69.20   79.30   93.50   109.00  109.00  109.00
  WK24 Postdose  655    87.09   22.97   20.60  41.70  56.50  61.90  72.20   83.90   96.80   120.00  127.60  154.50  186.10
  WK24 Trough    409    90.80   23.03   14.60  46.50  58.30  63.40  76.00   87.70   101.50  123.30  133.70  155.50  165.60
  WK-O Peak       20    79.71   22.38   35.10  35.10  42.15  50.20  62.90   76.65   97.60   109.10  111.80  113.40  113.40
  WK-O Postdose   15    87.17   16.01   63.70  63.70  64.80  80.80  87.20   92.10   100.60  130.20  130.20  130.20  130.20
  WK-O Trough     21    84.01   20.35   37.80  37.80  48.50  61.00  75.20   83.70   93.60   105.00  119.70  119.90  119.90
--------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 186: Descriptive summary statistics for FXa peak, postdose, and trough measurements
Event=Bleeding Event, Population: Subjects who received rivaroxaban – double blind phase

----------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                              DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                        ----------------------------------------------------------------------------------------------
                                                                          RIVAROXABAN
                        ----------------------------------------------------------------------------------------------
              N    MEAN    S.D.    MIN    P1    P5    P10    Q25   MEDIAN   Q75    P90     P95     P99     MAX
----------------------------------------------------------------------------------------------------------------------

| SUBGROUP AND TIME POINT | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NEITHER | | | | | | | | | | | | | | |
| WK12 Peak | 58 | 74.17 | 20.99 | 30.10 | 30.10 | 44.80 | 50.60 | 64.50 | 71.70 | 82.80 | 92.60 | 118.20 | 148.40 | 148.40 |
| WK12 Postdose | 2777 | 92.63 | 24.37 | 18.40 | 40.80 | 59.90 | 65.60 | 76.70 | 89.00 | 108.40 | 126.60 | 136.20 | 156.70 | 210.70 |
| WK12 Trough | 1254 | 93.66 | 23.97 | 15.30 | 36.50 | 60.30 | 67.00 | 78.60 | 90.30 | 108.60 | 127.50 | 136.50 | 158.10 | 197.00 |
| WK24 Peak | 52 | 82.14 | 27.10 | 27.30 | 27.30 | 46.90 | 51.50 | 66.20 | 75.05 | 96.30 | 115.70 | 126.60 | 165.10 | 165.10 |
| WK24 Postdose | 2710 | 91.82 | 24.71 | 15.20 | 37.40 | 57.40 | 64.85 | 76.00 | 87.80 | 107.20 | 126.85 | 136.90 | 159.20 | 188.50 |
| WK24 Trough | 1182 | 95.12 | 24.41 | 23.20 | 40.80 | 61.00 | 68.80 | 79.90 | 90.90 | 110.20 | 128.40 | 138.20 | 163.00 | 219.90 |
| WK-O Peak | 142 | 86.67 | 21.15 | 48.00 | 49.80 | 56.80 | 63.50 | 72.70 | 82.90 | 94.10 | 118.20 | 129.00 | 144.30 | 168.50 |
| WK-O Postdose | 60 | 91.92 | 21.06 | 49.60 | 49.60 | 60.70 | 66.15 | 77.55 | 88.20 | 104.50 | 123.35 | 132.48 | 146.60 | 146.60 |
| WK-O Trough | 157 | 90.35 | 19.89 | 29.70 | 48.20 | 56.30 | 66.20 | 79.60 | 90.50 | 102.00 | 120.30 | 126.80 | 135.70 | 138.60 |

----------------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 187: Descriptive summary statistics for PT peak, postdose, and trough measurements
Event=Bleeding event, Subgroup=Dose, Population: Subjects who received rivaroxaban – double blind phase

```
-----------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                              DESCR. STATISTIC OF PT (s) MEASUREMENT
                        -----------------------------------------------------------------------------------------------
                                                                     RIVAROXABAN
                        -----------------------------------------------------------------------------------------------
                    N    MEAN   S.D.   MIN    P1     P5     P10    Q25   MEDIAN  Q75    P90    P95    P99    MAX
-----------------------------------------------------------------------------------------------------------------------
15 mg
  MAJOR
    WK12 Peak        3   22.13  1.83   20.70  20.70  20.70  20.70  20.70  21.50  24.20  24.20  24.20  24.20  24.20
    WK12 Postdose   36   17.67  3.49   12.30  12.30  12.40  12.80  15.20  17.95  19.60  21.70  25.20  26.50  26.50
    WK12 Trough     21   18.30  4.31   12.20  12.20  12.30  13.20  15.10  17.50  21.90  24.50  25.70  25.70  25.70
    WK24 Peak        1   32.40                32.40  32.40  32.40  32.40  32.40  32.40  32.40  32.40  32.40  32.40
    WK24 Postdose   34   19.89  5.79   11.10  11.10  13.40  13.60  14.80  19.25  23.00  26.50  32.50  35.40  35.40
    WK24 Trough     23   18.96  6.78   13.00  13.00  13.70  13.80  15.50  17.60  19.40  22.10  25.50  46.90  46.90
    WK-O Peak        1   24.80                24.80  24.80  24.80  24.80  24.80  24.80  24.80  24.80  24.80  24.80
    WK-O Trough      1   16.70                16.70  16.70  16.70  16.70  16.70  16.70  16.70  16.70  16.70  16.70

  NMCR
    WK12 Peak        4   21.58  7.80   10.30  10.30  10.30  10.30  16.35  24.40  26.80  27.20  27.20  27.20  27.20
    WK12 Postdose   99   19.57  6.84   11.90  11.90  12.60  13.80  15.20  17.40  21.80  27.40  35.40  49.80  49.80
    WK12 Trough     63   17.50  5.18   11.10  11.10  11.40  12.30  13.90  16.10  20.10  25.20  27.40  32.70  32.70
    WK24 Peak        2   22.15  10.82  14.50  14.50  14.50  14.50  14.50  22.15  29.80  29.80  29.80  29.80  29.80
    WK24 Postdose   94   20.54  12.35  11.40  11.40  12.60  13.50  14.90  17.65  22.30  25.70  32.30  104.00 104.00
    WK24 Trough     73   17.54  8.14   10.70  10.70  12.10  12.80  13.90  15.00  19.00  22.70  27.90  76.60  76.60
    WK-O Postdose    4   19.73  5.83   12.80  12.80  12.80  12.80  15.65  19.60  23.80  26.90  26.90  26.90  26.90
    WK-O Trough      4   16.00  3.80   14.00  14.00  14.00  14.00  14.05  14.15  17.95  21.70  21.70  21.70  21.70

  EITHER
    WK12 Peak        7   21.81  5.63   10.30  10.30  10.30  10.30  20.70  22.40  26.40  27.20  27.20  27.20  27.20
    WK12 Postdose  135   19.06  6.17   11.90  12.10  12.60  13.80  15.20  17.60  20.90  25.40  31.30  45.90  49.80
    WK12 Trough     84   17.70  4.97   11.10  11.10  11.60  12.30  14.05  16.40  20.25  25.20  27.20  32.70  32.70
    WK24 Peak        3   25.57  9.67   14.50  14.50  14.50  14.50  14.50  29.80  32.40  32.40  32.40  32.40  32.40
    WK24 Postdose  128   20.37  10.98  11.10  11.40  12.90  13.50  14.90  17.95  22.35  26.50  32.30  82.00  104.00
    WK24 Trough     96   17.88  7.83   10.70  10.70  12.40  13.00  14.10  15.60  19.20  22.70  27.90  76.60  76.60
    WK-O Peak        3   25.20  1.93   23.50  23.50  23.50  23.50  23.50  24.80  27.30  27.30  27.30  27.30  27.30
    WK-O Trough      5   16.14  3.31   14.00  14.00  14.00  14.00  14.10  14.20  16.70  21.70  21.70  21.70  21.70
-----------------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 187: Descriptive summary statistics for PT peak, postdose, and trough measurements
Event=Bleeding event, Subgroup=Dose, Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| 15 mg | | | | | | | | | | | | | | |
| NEITHER | | | | | | | | | | | | | | |
| WK12 Peak | 10 | 30.26 | 6.76 | 21.10 | 21.10 | 21.10 | 23.15 | 26.30 | 28.60 | 33.80 | 40.15 | 46.00 | 46.00 | 46.00 |
| WK12 Postdose | 491 | 18.28 | 8.44 | 8.20 | 11.20 | 12.00 | 12.60 | 14.10 | 16.50 | 19.40 | 24.00 | 27.60 | 63.60 | 118.60 |
| WK12 Trough | 271 | 17.17 | 5.94 | 11.00 | 11.40 | 12.20 | 12.80 | 14.00 | 15.80 | 19.20 | 22.40 | 24.40 | 34.70 | 86.50 |
| WK24 Peak | 7 | 21.63 | 8.04 | 14.30 | 14.30 | 14.30 | 14.30 | 14.40 | 18.50 | 27.60 | 36.00 | 36.00 | 36.00 | 36.00 |
| WK24 Postdose | 443 | 18.94 | 9.12 | 10.60 | 10.90 | 11.90 | 12.80 | 14.40 | 16.70 | 20.40 | 25.40 | 30.80 | 60.80 | 119.00 |
| WK24 Trough | 269 | 16.99 | 4.45 | 10.60 | 11.20 | 12.00 | 12.80 | 14.10 | 15.80 | 18.80 | 22.20 | 25.40 | 34.00 | 40.60 |
| WK-O Peak | 22 | 26.74 | 15.08 | 13.60 | 13.60 | 14.50 | 17.70 | 19.20 | 22.95 | 26.60 | 36.90 | 50.20 | 84.10 | 84.10 |
| WK-O Postdose | 11 | 16.10 | 3.98 | 11.10 | 11.10 | 11.10 | 11.30 | 13.00 | 15.80 | 19.20 | 19.80 | 24.10 | 24.10 | 24.10 |
| WK-O Trough | 24 | 16.11 | 5.09 | 10.70 | 10.70 | 11.50 | 11.80 | 12.55 | 15.00 | 17.90 | 22.00 | 23.00 | 34.40 | 34.40 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 187: Descriptive summary statistics for PT peak, postdose, and trough measurements
Event=Bleeding event, Subgroup=Dose, Population: Subjects who received rivaroxaban - double blind phase

--------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF PT (s) MEASUREMENT
                       ---------------------------------------------------------------------------------------------
                                                            RIVAROXABAN
                       ---------------------------------------------------------------------------------------------

| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **20 mg** | | | | | | | | | | | | | | |
| **MAJOR** | | | | | | | | | | | | | | |
| WK12 Peak | 5 | 23.06 | 3.98 | 18.90 | 18.90 | 18.90 | 18.90 | 20.90 | 21.80 | 24.50 | 29.20 | 29.20 | 29.20 | 29.20 |
| WK12 Postdose | 137 | 19.76 | 7.53 | 10.00 | 11.00 | 12.60 | 13.20 | 15.40 | 18.90 | 21.80 | 26.90 | 34.50 | 47.90 | 73.60 |
| WK12 Trough | 91 | 18.81 | 10.12 | 11.00 | 11.00 | 12.50 | 13.40 | 14.80 | 16.30 | 21.40 | 24.80 | 26.60 | 104.40 | 104.40 |
| WK24 Peak | 3 | 25.10 | 7.09 | 17.10 | 17.10 | 17.10 | 17.10 | 17.10 | 27.60 | 30.60 | 30.60 | 30.60 | 30.60 | 30.60 |
| WK24 Postdose | 134 | 20.00 | 7.50 | 10.00 | 11.10 | 12.50 | 13.40 | 15.60 | 18.45 | 21.90 | 26.70 | 34.00 | 41.80 | 71.10 |
| WK24 Trough | 94 | 18.68 | 8.24 | 11.60 | 11.60 | 12.60 | 13.30 | 15.10 | 17.85 | 20.70 | 22.40 | 24.20 | 90.70 | 90.70 |
| WK-O Peak | 3 | 18.67 | 2.44 | 16.00 | 16.00 | 16.00 | 16.00 | 16.00 | 16.00 | 19.20 | 20.80 | 20.80 | 20.80 | 20.80 |
| WK-O Postdose | 3 | 15.50 | 5.93 | 11.40 | 11.40 | 11.40 | 11.40 | 11.40 | 12.80 | 22.30 | 22.30 | 22.30 | 22.30 | 22.30 |
| WK-O Trough | 3 | 10.97 | 0.47 | 10.60 | 10.60 | 10.60 | 10.60 | 10.60 | 10.80 | 11.50 | 11.50 | 11.50 | 11.50 | 11.50 |
| | | | | | | | | | | | | | | |
| **NMCR** | | | | | | | | | | | | | | |
| WK12 Peak | 13 | 25.12 | 6.57 | 16.20 | 16.20 | 16.20 | 18.50 | 22.10 | 22.70 | 28.00 | 34.30 | 40.60 | 40.60 | 40.60 |
| WK12 Postdose | 409 | 18.80 | 6.11 | 10.80 | 11.60 | 12.60 | 13.30 | 14.90 | 17.80 | 20.80 | 25.00 | 29.60 | 39.50 | 75.20 |
| WK12 Trough | 208 | 17.80 | 9.06 | 11.10 | 11.90 | 12.40 | 13.00 | 14.00 | 16.10 | 18.95 | 22.60 | 26.30 | 47.00 | 124.00 |
| WK24 Peak | 12 | 30.43 | 9.75 | 20.40 | 20.40 | 20.40 | 22.10 | 24.70 | 28.00 | 33.15 | 37.20 | 57.30 | 57.30 | 57.30 |
| WK24 Postdose | 385 | 18.68 | 5.33 | 10.60 | 11.40 | 12.50 | 13.20 | 15.00 | 17.80 | 21.00 | 24.80 | 28.20 | 39.20 | 49.90 |
| WK24 Trough | 217 | 17.28 | 5.00 | 10.60 | 11.00 | 12.30 | 12.80 | 13.90 | 16.00 | 19.20 | 24.00 | 26.20 | 33.20 | 49.00 |
| WK-O Peak | 13 | 28.22 | 8.49 | 15.60 | 15.60 | 15.60 | 22.00 | 23.00 | 25.10 | 32.20 | 34.30 | 50.60 | 50.60 | 50.60 |
| WK-O Postdose | 8 | 18.18 | 6.14 | 12.40 | 12.40 | 12.40 | 12.40 | 13.35 | 16.35 | 22.80 | 28.00 | 28.00 | 28.00 | 28.00 |
| WK-O Trough | 13 | 15.59 | 4.74 | 11.00 | 11.00 | 11.00 | 11.30 | 12.00 | 14.60 | 16.80 | 21.80 | 27.70 | 27.70 | 27.70 |
| | | | | | | | | | | | | | | |
| **EITHER** | | | | | | | | | | | | | | |
| WK12 Peak | 18 | 24.55 | 5.93 | 16.20 | 16.20 | 16.20 | 18.50 | 20.90 | 22.65 | 28.00 | 34.30 | 40.60 | 40.60 | 40.60 |
| WK12 Postdose | 546 | 19.04 | 6.50 | 10.00 | 11.40 | 12.60 | 13.30 | 15.10 | 17.95 | 20.90 | 25.50 | 29.80 | 43.50 | 75.20 |
| WK12 Trough | 299 | 18.11 | 9.39 | 11.00 | 11.10 | 12.50 | 13.00 | 14.20 | 16.20 | 19.50 | 23.90 | 26.60 | 55.80 | 124.00 |
| WK24 Peak | 15 | 29.36 | 9.31 | 17.10 | 17.10 | 17.10 | 20.40 | 24.40 | 27.60 | 32.90 | 37.20 | 57.30 | 57.30 | 57.30 |
| WK24 Postdose | 519 | 19.02 | 5.99 | 10.00 | 11.40 | 12.50 | 13.20 | 15.10 | 18.00 | 21.20 | 25.60 | 28.70 | 41.20 | 71.10 |
| WK24 Trough | 311 | 17.70 | 6.18 | 10.60 | 11.30 | 12.30 | 12.90 | 14.10 | 16.40 | 20.10 | 23.30 | 25.60 | 33.20 | 90.70 |
| WK-O Peak | 16 | 26.43 | 8.56 | 15.60 | 15.60 | 15.60 | 16.20 | 21.40 | 24.90 | 31.10 | 34.30 | 50.60 | 50.60 | 50.60 |
| WK-O Postdose | 11 | 17.45 | 5.91 | 11.40 | 11.40 | 11.40 | 12.40 | 12.80 | 15.90 | 22.30 | 27.10 | 28.00 | 28.00 | 28.00 |
| WK-O Trough | 16 | 14.73 | 4.64 | 10.60 | 10.60 | 10.60 | 10.80 | 11.40 | 13.55 | 16.40 | 21.80 | 27.70 | 27.70 | 27.70 |
--------------------------------------------------------------------------------------------------------------------

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 4

Table 187: Descriptive summary statistics for PT peak, postdose, and trough measurements
Event=Bleeding event, Subgroup=Dose, Population: Subjects who received rivaroxaban – double blind phase

---

| SUBGROUP AND TIME POINT | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |

**20 mg**
**NEITHER**

| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WK12 Peak | 48 | 24.46 | 8.69 | 12.60 | 12.60 | 13.00 | 14.10 | 18.20 | 23.65 | 28.05 | 37.90 | 38.60 | 52.50 | 52.50 |
| WK12 Postdose | 2260 | 17.72 | 6.34 | 9.90 | 10.60 | 12.00 | 12.70 | 14.10 | 16.50 | 19.50 | 23.20 | 26.25 | 46.80 | 94.60 |
| WK12 Trough | 968 | 17.12 | 6.92 | 10.00 | 11.00 | 12.00 | 12.40 | 13.60 | 15.70 | 18.70 | 21.90 | 25.00 | 42.10 | 91.00 |
| WK24 Peak | 45 | 24.05 | 8.59 | 9.90 | 9.90 | 12.50 | 15.10 | 18.60 | 22.70 | 29.00 | 34.40 | 39.00 | 54.50 | 54.50 |
| WK24 Postdose | 2240 | 18.36 | 8.23 | 9.50 | 10.90 | 12.00 | 12.70 | 14.20 | 16.60 | 19.70 | 24.35 | 28.45 | 55.30 | 118.60 |
| WK24 Trough | 910 | 16.93 | 5.60 | 9.80 | 10.90 | 11.70 | 12.40 | 13.80 | 15.90 | 18.20 | 21.95 | 26.30 | 36.70 | 80.50 |
| WK-O Peak | 120 | 25.68 | 6.92 | 14.20 | 14.30 | 17.25 | 18.90 | 21.80 | 24.00 | 29.10 | 32.80 | 36.20 | 51.50 | 55.40 |
| WK-O Postdose | 49 | 19.45 | 9.84 | 11.60 | 11.60 | 12.30 | 12.70 | 13.70 | 15.80 | 22.30 | 28.80 | 32.60 | 65.20 | 65.20 |
| WK-O Trough | 132 | 14.12 | 4.33 | 10.20 | 10.20 | 10.60 | 10.90 | 11.85 | 13.10 | 15.05 | 17.70 | 20.10 | 29.90 | 50.60 |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 188: Descriptive summary statistics for PiCT peak, postdose, and trough measurements
Event=Bleeding event, Subgroup=Dose, Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **15 mg** | | | | | | | | | | | | | | | |
| MAJOR | | | | | | | | | | | | | | | |
| | WK12 Peak | 3 | 22.80 | 4.27 | 19.90 | 19.90 | 19.90 | 19.90 | 19.90 | 20.80 | 27.70 | 27.70 | 27.70 | 27.70 | 27.70 |
| | WK12 Postdose | 33 | 15.62 | 4.10 | 8.80 | 8.80 | 9.00 | 9.60 | 12.40 | 16.50 | 18.60 | 19.50 | 22.90 | 23.30 | 23.30 |
| | WK12 Trough | 18 | 15.28 | 4.41 | 8.00 | 8.00 | 8.00 | 8.30 | 12.40 | 15.10 | 17.90 | 22.40 | 23.50 | 23.50 | 23.50 |
| | WK24 Peak | 1 | 32.30 | | 32.30 | 32.30 | 32.30 | 32.30 | 32.30 | 32.30 | 32.30 | 32.30 | 32.30 | 32.30 | 32.30 |
| | WK24 Postdose | 33 | 16.86 | 5.03 | 8.80 | 8.80 | 9.90 | 10.10 | 12.50 | 17.40 | 20.50 | 22.40 | 24.80 | 27.70 | 27.70 |
| | WK24 Trough | 22 | 18.27 | 10.33 | 9.60 | 9.60 | 11.00 | 11.20 | 14.40 | 15.50 | 19.50 | 21.90 | 24.30 | 61.60 | 61.60 |
| | WK-O Peak | 1 | 25.20 | | 25.20 | 25.20 | 25.20 | 25.20 | 25.20 | 25.20 | 25.20 | 25.20 | 25.20 | 25.20 | 25.20 |
| | WK-O Trough | 1 | 18.10 | | 18.10 | 18.10 | 18.10 | 18.10 | 18.10 | 18.10 | 18.10 | 18.10 | 18.10 | 18.10 | 18.10 |
| NMCR | | | | | | | | | | | | | | | |
| | WK12 Peak | 4 | 21.20 | 10.32 | 7.90 | 7.90 | 7.90 | 7.90 | 13.15 | 23.00 | 29.25 | 30.90 | 30.90 | 30.90 | 30.90 |
| | WK12 Postdose | 95 | 17.09 | 6.77 | 7.90 | 7.90 | 8.80 | 10.20 | 12.40 | 16.10 | 20.30 | 24.20 | 30.30 | 46.30 | 46.30 |
| | WK12 Trough | 61 | 14.87 | 5.49 | 7.90 | 7.90 | 7.90 | 9.00 | 10.60 | 14.10 | 17.30 | 21.90 | 25.50 | 37.10 | 37.10 |
| | WK24 Peak | 2 | 20.05 | 9.69 | 13.20 | 13.20 | 13.20 | 13.20 | 13.20 | 20.05 | 26.90 | 26.90 | 26.90 | 26.90 | 26.90 |
| | WK24 Postdose | 92 | 18.16 | 10.51 | 7.90 | 7.90 | 8.90 | 9.60 | 12.05 | 16.15 | 20.35 | 25.40 | 36.50 | 85.20 | 85.20 |
| | WK24 Trough | 72 | 14.56 | 5.04 | 8.00 | 8.00 | 9.20 | 9.60 | 10.60 | 13.80 | 16.70 | 19.40 | 21.80 | 37.50 | 37.50 |
| | WK-O Peak | 2 | 28.55 | 3.04 | 26.40 | 26.40 | 26.40 | 26.40 | 26.40 | 28.55 | 30.70 | 30.70 | 30.70 | 30.70 | 30.70 |
| | WK-O Postdose | 3 | 23.43 | 11.64 | 15.50 | 15.50 | 15.50 | 15.50 | 15.50 | 18.00 | 36.80 | 36.80 | 36.80 | 36.80 | 36.80 |
| | WK-O Trough | 4 | 14.35 | 2.00 | 12.50 | 12.50 | 12.50 | 12.50 | 12.65 | 14.20 | 16.05 | 16.50 | 16.50 | 16.50 | 16.50 |
| EITHER | | | | | | | | | | | | | | | |
| | WK12 Peak | 7 | 21.89 | 7.75 | 7.90 | 7.90 | 7.90 | 7.90 | 18.40 | 20.80 | 27.70 | 30.90 | 30.90 | 30.90 | 30.90 |
| | WK12 Postdose | 128 | 16.71 | 6.21 | 7.90 | 8.10 | 9.00 | 9.70 | 12.40 | 16.10 | 19.10 | 23.30 | 28.20 | 40.80 | 46.30 |
| | WK12 Trough | 79 | 14.97 | 5.24 | 7.90 | 7.90 | 8.30 | 9.00 | 10.70 | 14.20 | 17.60 | 22.40 | 25.50 | 37.10 | 37.10 |
| | WK24 Peak | 3 | 24.13 | 9.85 | 13.20 | 13.20 | 13.20 | 13.20 | 13.20 | 26.90 | 32.30 | 32.30 | 32.30 | 32.30 | 32.30 |
| | WK24 Postdose | 125 | 17.82 | 9.38 | 7.90 | 7.90 | 9.00 | 10.00 | 12.20 | 16.20 | 20.40 | 25.20 | 33.60 | 56.90 | 85.20 |
| | WK24 Trough | 94 | 15.43 | 6.78 | 8.00 | 8.00 | 9.20 | 9.70 | 11.20 | 14.40 | 17.40 | 21.50 | 24.30 | 61.60 | 61.60 |
| | WK-O Peak | 3 | 27.43 | 2.89 | 25.20 | 25.20 | 25.20 | 25.20 | 25.20 | 26.40 | 30.70 | 30.70 | 30.70 | 30.70 | 30.70 |
| | WK-O Postdose | 3 | 23.43 | 11.64 | 15.50 | 15.50 | 15.50 | 15.50 | 15.50 | 18.00 | 36.80 | 36.80 | 36.80 | 36.80 | 36.80 |
| | WK-O Trough | 5 | 15.10 | 2.41 | 12.50 | 12.50 | 12.50 | 12.50 | 12.80 | 15.60 | 16.50 | 18.10 | 18.10 | 18.10 | 18.10 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 188: Descriptive summary statistics for PiCT peak, postdose, and trough measurements
Event=Bleeding event, Subgroup=Dose, Population: Subjects who received rivaroxaban - double blind phase

```
----------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                     DESCR. STATISTIC OF PiCT (s) MEASUREMENT
                        ----------------------------------------------------------------------------
                                                     RIVAROXABAN
                        ----------------------------------------------------------------------------
            N    MEAN    S.D.   MIN    P1     P5     P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
----------------------------------------------------------------------------------------------------
15 mg
  NEITHER
    WK12 Peak      10   25.35   4.11   19.00  19.00  19.00  20.40  21.90   25.00  27.80  31.55  32.50  32.50  32.50
    WK12 Postdose 480   15.86   7.38    7.90   7.90   8.60   9.25  10.80   14.70  18.50  22.30  25.55  48.60  80.70
    WK12 Trough   271   15.23   7.20    7.90   7.90   8.40   9.10  10.70   14.10  17.80  21.90  24.80  39.20  73.60
    WK24 Peak       7   15.07   6.72    7.90   7.90   7.90   7.90   9.80   13.20  20.00  26.30  26.30  26.30  26.30
    WK24 Postdose 436   15.96   7.42    7.90   7.90   8.50   8.90  10.60   14.95  18.90  23.30  26.50  51.00  73.50
    WK24 Trough   262   14.80   5.45    7.90   8.00   8.70   9.30  10.60   14.05  17.20  20.40  24.30  38.10  40.60
    WK-O Peak      19   29.35  15.93    8.90   8.90   8.90  10.30  21.80   25.30  28.70  56.90  71.20  71.20  71.20
    WK-O Postdose  11   15.39   3.88    8.00   8.00   8.00  10.60  12.40   16.20  18.20  19.10  21.10  21.10  21.10
    WK-O Trough    20   13.02   4.67    8.80   8.80   8.95   9.10  10.15   11.20  14.10  19.55  23.25  26.60  26.60
----------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 188: Descriptive summary statistics for PiCT peak, postdose, and trough measurements
Event=Bleeding event, Subgroup=Dose, Population: Subjects who received rivaroxaban - double blind phase

---

| SUBGROUP AND TIME POINT | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |

**20 mg**

**MAJOR**

| SUBGROUP AND TIME POINT | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WK12 Peak | 6 | 20.93 | 6.87 | 11.30 | 11.30 | 11.30 | 11.30 | 15.70 | 21.05 | 27.60 | 28.90 | 28.90 | 28.90 | 28.90 |
| WK12 Postdose | 135 | 17.00 | 5.88 | 7.90 | 8.20 | 8.90 | 9.60 | 12.40 | 17.10 | 20.50 | 23.40 | 26.20 | 33.40 | 48.00 |
| WK12 Trough | 90 | 15.99 | 6.50 | 7.90 | 7.90 | 8.90 | 9.65 | 11.30 | 14.55 | 19.10 | 22.80 | 25.60 | 44.10 | 44.10 |
| WK24 Peak | 3 | 25.90 | 5.15 | 20.40 | 20.40 | 20.40 | 20.40 | 20.40 | 26.70 | 30.60 | 30.60 | 30.60 | 30.60 | 30.60 |
| WK24 Postdose | 131 | 17.22 | 7.41 | 7.90 | 7.90 | 8.70 | 9.70 | 12.00 | 17.10 | 20.00 | 23.20 | 26.60 | 41.80 | 72.00 |
| WK24 Trough | 92 | 16.61 | 8.14 | 7.90 | 7.90 | 9.20 | 10.30 | 12.20 | 16.20 | 19.20 | 21.20 | 23.60 | 82.30 | 82.30 |
| WK-O Peak | 3 | 24.70 | 1.95 | 22.70 | 22.70 | 22.70 | 22.70 | 22.70 | 24.80 | 26.60 | 26.60 | 26.60 | 26.60 | 26.60 |
| WK-O Postdose | 3 | 16.13 | 3.83 | 12.60 | 12.60 | 12.60 | 12.60 | 12.60 | 15.60 | 20.20 | 20.20 | 20.20 | 20.20 | 20.20 |
| WK-O Trough | 3 | 9.47 | 1.01 | 8.30 | 8.30 | 8.30 | 8.30 | 8.30 | 10.00 | 10.10 | 10.10 | 10.10 | 10.10 | 10.10 |

**NMCR**

| SUBGROUP AND TIME POINT | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WK12 Peak | 13 | 23.62 | 6.47 | 13.10 | 13.10 | 13.10 | 15.80 | 20.10 | 22.40 | 29.30 | 32.10 | 34.70 | 34.70 | 34.70 |
| WK12 Postdose | 405 | 17.17 | 6.68 | 7.90 | 8.20 | 9.00 | 10.00 | 12.80 | 16.60 | 20.10 | 23.80 | 27.30 | 43.90 | 65.60 |
| WK12 Trough | 207 | 15.83 | 8.01 | 7.90 | 8.60 | 9.20 | 9.80 | 11.60 | 14.50 | 18.00 | 21.80 | 24.50 | 47.90 | 98.00 |
| WK24 Peak | 12 | 27.04 | 10.25 | 15.30 | 15.30 | 15.30 | 15.30 | 19.50 | 21.45 | 24.05 | 30.10 | 33.00 | 55.20 | 55.20 | 55.20 |
| WK24 Postdose | 382 | 17.28 | 6.72 | 7.90 | 8.00 | 8.60 | 10.10 | 13.00 | 16.85 | 20.10 | 23.80 | 27.10 | 47.80 | 56.60 |
| WK24 Trough | 211 | 15.75 | 5.61 | 7.90 | 8.00 | 9.00 | 9.90 | 11.80 | 14.60 | 18.50 | 22.60 | 26.20 | 33.60 | 38.70 |
| WK-O Peak | 13 | 33.14 | 15.80 | 18.90 | 18.90 | 18.90 | 22.40 | 26.70 | 29.30 | 31.70 | 47.70 | 80.40 | 80.40 | 80.40 |
| WK-O Postdose | 8 | 19.50 | 9.90 | 8.80 | 8.80 | 8.80 | 8.80 | 11.05 | 18.60 | 25.25 | 37.40 | 37.40 | 37.40 | 37.40 |
| WK-O Trough | 13 | 15.20 | 7.02 | 7.90 | 7.90 | 7.90 | 8.70 | 10.50 | 13.90 | 18.30 | 21.80 | 33.30 | 33.30 | 33.30 |

**EITHER**

| SUBGROUP AND TIME POINT | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WK12 Peak | 19 | 22.77 | 6.53 | 11.30 | 11.30 | 11.30 | 13.10 | 19.10 | 22.40 | 28.90 | 32.10 | 34.70 | 34.70 | 34.70 |
| WK12 Postdose | 540 | 17.13 | 6.48 | 7.90 | 8.20 | 8.90 | 9.90 | 12.70 | 16.70 | 20.20 | 23.65 | 26.70 | 43.90 | 65.60 |
| WK12 Trough | 297 | 15.88 | 7.57 | 7.90 | 7.90 | 9.10 | 9.70 | 11.60 | 14.50 | 18.20 | 22.10 | 25.60 | 47.90 | 98.00 |
| WK24 Peak | 15 | 26.81 | 9.31 | 15.30 | 15.30 | 15.30 | 19.50 | 20.60 | 24.70 | 30.60 | 33.00 | 55.20 | 55.20 | 55.20 |
| WK24 Postdose | 513 | 17.27 | 6.89 | 7.90 | 7.90 | 8.60 | 9.80 | 12.80 | 16.90 | 20.00 | 23.70 | 27.00 | 41.80 | 72.00 |
| WK24 Trough | 303 | 16.02 | 6.48 | 7.90 | 7.90 | 9.00 | 10.00 | 11.90 | 15.10 | 18.80 | 22.50 | 24.70 | 33.60 | 82.30 |
| WK-O Peak | 16 | 31.56 | 14.55 | 18.90 | 18.90 | 18.90 | 22.40 | 23.90 | 27.80 | 31.70 | 47.70 | 80.40 | 80.40 | 80.40 |
| WK-O Postdose | 11 | 18.58 | 8.60 | 8.80 | 8.80 | 8.80 | 8.80 | 10.00 | 12.10 | 18.60 | 20.90 | 29.60 | 37.40 | 37.40 | 37.40 |
| WK-O Trough | 16 | 14.13 | 6.70 | 7.90 | 7.90 | 7.90 | 8.30 | 9.65 | 11.45 | 16.85 | 21.80 | 33.30 | 33.30 | 33.30 |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 4

Table 188: Descriptive summary statistics for PiCT peak, postdose, and trough measurements
Event=Bleeding event, Subgroup=Dose, Population: Subjects who received rivaroxaban – double blind phase

```
--------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF PiCT (s) MEASUREMENT
                          ------------------------------------------------------------------------
                                                       RIVAROXABAN
                          ------------------------------------------------------------------------
                     N    MEAN   S.D.   MIN    P1     P5     P10    Q25    MEDIAN  Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------
20 mg
 NEITHER
   WK12 Peak        48   22.47   7.97   8.00   8.00  10.20  10.80  17.30   24.20  26.75  29.70  31.70  49.90   49.90
   WK12 Postdose  2225   16.39   7.46   7.70   7.90   8.50   9.50  11.80   15.40  18.90  22.60  26.20  53.70   86.70
   WK12 Trough     955   15.20   7.19   7.90   7.90   8.40   9.10  10.60   14.10  17.60  21.60  24.60  39.80  101.40
   WK24 Peak        43   23.86   9.34   9.30   9.30  10.40  13.50  17.60   22.60  28.80  31.70  45.60  53.60   53.60
   WK24 Postdose  2211   16.91   7.92   7.90   7.90   8.60   9.70  12.10   15.80  19.20  23.60  29.10  53.20   83.70
   WK24 Trough     893   14.96   5.41   7.90   7.90   8.70   9.60  11.20   14.10  17.40  21.10  24.00  33.70   65.50
   WK-O Peak       119   28.88  11.96   7.90  13.40  17.20  20.30  23.30   26.50  30.00  36.30  51.20  83.70  105.60
   WK-O Postdose    45   19.46  12.92   8.00   8.00  10.20  10.60  12.60   15.10  21.20  30.20  46.90  80.40   80.40
   WK-O Trough     132   13.28   6.32   7.90   8.00   8.20   8.80   9.55   11.30  14.40  20.20  24.50  42.20   43.90
--------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
        HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

302

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 189: Descriptive summary statistics for FXa peak, postdose, and trough measurements
Event=Bleeding event, Subgroup=Dose, Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| **15 mg** | | | | | | | | | | | | | | |
| MAJOR | | | | | | | | | | | | | | |
| WK12 Peak | 3 | 98.77 | 27.93 | 78.90 | 78.90 | 78.90 | 78.90 | 78.90 | 86.70 | 130.70 | 130.70 | 130.70 | 130.70 | 130.70 |
| WK12 Postdose | 38 | 86.08 | 21.17 | 55.90 | 55.90 | 59.50 | 61.50 | 72.60 | 80.70 | 96.90 | 125.50 | 134.70 | 144.60 | 144.60 |
| WK12 Trough | 21 | 86.59 | 22.99 | 47.30 | 47.30 | 56.70 | 63.50 | 72.90 | 86.80 | 91.20 | 114.70 | 124.80 | 143.30 | 143.30 |
| WK24 Peak | 1 | 93.50 | | 93.50 | 93.50 | 93.50 | 93.50 | 93.50 | 93.50 | 93.50 | 93.50 | 93.50 | 93.50 | 93.50 |
| WK24 Postdose | 35 | 83.15 | 15.83 | 55.90 | 55.90 | 56.50 | 62.50 | 75.30 | 82.00 | 91.90 | 96.80 | 112.60 | 133.70 | 133.70 |
| WK24 Trough | 23 | 90.46 | 25.68 | 47.00 | 47.00 | 54.80 | 56.10 | 71.40 | 90.30 | 97.20 | 133.50 | 133.70 | 152.80 | 152.80 |
| WK-O Peak | 1 | 54.80 | | 54.80 | 54.80 | 54.80 | 54.80 | 54.80 | 54.80 | 54.80 | 54.80 | 54.80 | 54.80 | 54.80 |
| WK-O Trough | 1 | 48.50 | | 48.50 | 48.50 | 48.50 | 48.50 | 48.50 | 48.50 | 48.50 | 48.50 | 48.50 | 48.50 | 48.50 |
| | | | | | | | | | | | | | | |
| NMCR | | | | | | | | | | | | | | |
| WK12 Peak | 4 | 89.25 | 35.23 | 68.00 | 68.00 | 68.00 | 68.00 | 68.75 | 73.65 | 109.75 | 141.70 | 141.70 | 141.70 | 141.70 |
| WK12 Postdose | 100 | 84.93 | 24.52 | 27.20 | 32.35 | 51.15 | 58.70 | 68.55 | 81.95 | 92.95 | 118.35 | 129.60 | 169.10 | 173.40 |
| WK12 Trough | 63 | 91.13 | 24.94 | 34.30 | 34.30 | 58.30 | 63.20 | 77.40 | 89.70 | 104.70 | 114.10 | 135.10 | 171.80 | 171.80 |
| WK24 Peak | 2 | 67.00 | 16.83 | 55.10 | 55.10 | 55.10 | 55.10 | 55.10 | 67.00 | 78.90 | 78.90 | 78.90 | 78.90 | 78.90 |
| WK24 Postdose | 95 | 87.79 | 28.00 | 20.60 | 20.60 | 50.20 | 62.10 | 69.30 | 83.70 | 96.60 | 127.50 | 133.40 | 186.10 | 186.10 |
| WK24 Trough | 73 | 93.74 | 26.23 | 14.60 | 14.60 | 59.70 | 69.30 | 78.60 | 89.50 | 103.60 | 130.50 | 147.60 | 165.60 | 165.60 |
| WK-O Peak | 3 | 68.93 | 31.53 | 35.10 | 35.10 | 35.10 | 35.10 | 35.10 | 74.20 | 97.50 | 97.50 | 97.50 | 97.50 | 97.50 |
| WK-O Postdose | 4 | 71.43 | 10.87 | 63.70 | 63.70 | 63.70 | 63.70 | 64.25 | 67.40 | 78.60 | 87.20 | 87.20 | 87.20 | 87.20 |
| WK-O Trough | 4 | 83.40 | 7.66 | 75.20 | 75.20 | 75.20 | 75.20 | 78.20 | 82.40 | 88.60 | 93.60 | 93.60 | 93.60 | 93.60 |
| | | | | | | | | | | | | | | |
| EITHER | | | | | | | | | | | | | | |
| WK12 Peak | 7 | 93.33 | 30.11 | 68.00 | 68.00 | 68.00 | 68.00 | 69.50 | 78.90 | 130.70 | 141.70 | 141.70 | 141.70 | 141.70 |
| WK12 Postdose | 138 | 85.24 | 23.57 | 27.20 | 37.50 | 53.40 | 59.70 | 70.40 | 81.35 | 94.40 | 119.80 | 131.70 | 164.80 | 173.40 |
| WK12 Trough | 84 | 90.00 | 24.41 | 34.30 | 34.30 | 57.40 | 63.20 | 76.35 | 88.60 | 101.00 | 114.70 | 135.10 | 171.80 | 171.80 |
| WK24 Peak | 3 | 75.83 | 19.38 | 55.10 | 55.10 | 55.10 | 55.10 | 55.10 | 78.90 | 93.50 | 93.50 | 93.50 | 93.50 | 93.50 |
| WK24 Postdose | 130 | 86.54 | 25.33 | 20.60 | 26.40 | 55.90 | 62.20 | 71.50 | 83.20 | 95.70 | 123.00 | 129.50 | 173.60 | 186.10 |
| WK24 Trough | 96 | 92.95 | 26.00 | 14.60 | 14.60 | 56.10 | 63.00 | 77.95 | 89.50 | 102.55 | 133.00 | 147.60 | 165.60 | 165.60 |
| WK-O Peak | 4 | 65.40 | 26.70 | 35.10 | 35.10 | 35.10 | 35.10 | 44.95 | 64.50 | 85.85 | 97.50 | 97.50 | 97.50 | 97.50 |
| WK-O Postdose | 4 | 71.43 | 10.87 | 63.70 | 63.70 | 63.70 | 63.70 | 64.25 | 67.40 | 78.60 | 87.20 | 87.20 | 87.20 | 87.20 |
| WK-O Trough | 5 | 76.42 | 16.96 | 48.50 | 48.50 | 48.50 | 48.50 | 75.20 | 81.20 | 83.60 | 93.60 | 93.60 | 93.60 | 93.60 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 189: Descriptive summary statistics for FXa peak, postdose, and trough measurements
Event=Bleeding event, Subgroup=Dose, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| 15 mg | | | | | | | | | | | | | | |
| NEITHER | | | | | | | | | | | | | | |
| WK12 Peak | 10 | 62.74 | 15.48 | 30.10 | 30.10 | 30.10 | 39.85 | 50.60 | 66.40 | 73.20 | 79.70 | 80.90 | 80.90 | 80.90 |
| WK12 Postdose | 495 | 89.55 | 24.17 | 24.10 | 30.40 | 54.40 | 63.00 | 73.90 | 86.80 | 102.40 | 122.50 | 132.80 | 161.60 | 178.80 |
| WK12 Trough | 274 | 90.36 | 23.98 | 26.20 | 30.40 | 57.80 | 63.70 | 77.00 | 87.25 | 98.90 | 123.90 | 132.60 | 159.00 | 197.00 |
| WK24 Peak | 7 | 78.06 | 37.74 | 27.30 | 27.30 | 27.30 | 27.30 | 30.30 | 91.40 | 115.70 | 120.10 | 120.10 | 120.10 | 120.10 |
| WK24 Postdose | 448 | 86.67 | 24.03 | 22.80 | 28.90 | 47.80 | 59.30 | 72.20 | 85.25 | 97.00 | 119.40 | 130.90 | 154.30 | 162.00 |
| WK24 Trough | 270 | 92.28 | 25.49 | 28.50 | 32.00 | 56.60 | 64.70 | 78.20 | 89.50 | 106.60 | 122.35 | 135.70 | 168.70 | 219.90 |
| WK-O Peak | 22 | 74.67 | 13.81 | 49.80 | 49.80 | 56.60 | 56.80 | 63.10 | 75.80 | 85.00 | 93.40 | 94.00 | 98.70 | 98.70 |
| WK-O Postdose | 11 | 84.10 | 16.99 | 63.60 | 63.60 | 63.60 | 64.00 | 68.30 | 82.30 | 94.00 | 111.90 | 112.40 | 112.40 | 112.40 |
| WK-O Trough | 25 | 79.59 | 15.27 | 50.40 | 50.40 | 50.70 | 56.30 | 68.80 | 81.80 | 91.30 | 97.10 | 97.40 | 102.00 | 102.00 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
        HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

304

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 189: Descriptive summary statistics for FXa peak, postdose, and trough measurements
Event=Bleeding event, Subgroup=Dose, Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |

| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **20 mg** | | | | | | | | | | | | | | |
| **MAJOR** | | | | | | | | | | | | | | |
| WK12 Peak | 6 | 71.50 | 11.10 | 55.70 | 55.70 | 55.70 | 55.70 | 65.50 | 69.85 | 81.90 | 86.20 | 86.20 | 86.20 | 86.20 |
| WK12 Postdose | 137 | 83.68 | 22.83 | 17.60 | 22.60 | 48.60 | 57.00 | 69.00 | 83.30 | 95.80 | 118.00 | 124.50 | 136.20 | 140.40 |
| WK12 Trough | 92 | 91.16 | 21.71 | 56.20 | 56.20 | 63.20 | 65.90 | 73.80 | 87.15 | 106.55 | 124.30 | 132.10 | 150.50 | 150.50 |
| WK24 Peak | 3 | 71.93 | 32.12 | 52.40 | 52.40 | 52.40 | 52.40 | 52.40 | 54.40 | 109.00 | 109.00 | 109.00 | 109.00 | 109.00 |
| WK24 Postdose | 135 | 86.34 | 25.76 | 26.60 | 27.30 | 50.90 | 57.20 | 71.40 | 83.30 | 97.20 | 123.90 | 133.30 | 171.60 | 184.40 |
| WK24 Trough | 94 | 87.24 | 19.06 | 48.70 | 48.70 | 58.40 | 63.70 | 75.60 | 85.40 | 96.40 | 111.70 | 118.80 | 155.50 | 155.50 |
| WK-O Peak | 3 | 105.2 | 9.85 | 94.30 | 94.30 | 94.30 | 94.30 | 94.30 | 108.00 | 113.40 | 113.40 | 113.40 | 113.40 | 113.40 |
| WK-O Postdose | 3 | 106.7 | 20.55 | 92.10 | 92.10 | 92.10 | 92.10 | 92.10 | 97.80 | 130.20 | 130.20 | 130.20 | 130.20 | 130.20 |
| WK-O Trough | 3 | 108.9 | 9.47 | 102.0 | 102.0 | 102.0 | 102.0 | 102.0 | 105.00 | 119.70 | 119.70 | 119.70 | 119.70 | 119.70 |
| | | | | | | | | | | | | | | |
| **NMCR** | | | | | | | | | | | | | | |
| WK12 Peak | 13 | 74.48 | 17.05 | 55.40 | 55.40 | 55.40 | 59.40 | 61.40 | 68.20 | 79.00 | 94.60 | 114.40 | 114.40 | 114.40 |
| WK12 Postdose | 409 | 87.48 | 22.55 | 33.50 | 43.30 | 55.40 | 63.50 | 72.00 | 84.00 | 96.40 | 121.20 | 133.20 | 150.70 | 161.70 |
| WK12 Trough | 209 | 90.34 | 19.11 | 31.00 | 52.80 | 60.20 | 69.40 | 77.70 | 89.00 | 97.50 | 117.60 | 125.60 | 139.80 | 161.30 |
| WK24 Peak | 12 | 71.64 | 9.92 | 58.90 | 58.90 | 58.90 | 62.30 | 64.05 | 69.20 | 77.10 | 89.00 | 89.10 | 89.10 | 89.10 |
| WK24 Postdose | 390 | 87.53 | 21.09 | 25.60 | 49.10 | 58.80 | 64.25 | 72.60 | 84.40 | 97.30 | 119.00 | 126.40 | 146.10 | 159.30 |
| WK24 Trough | 219 | 91.39 | 23.13 | 26.60 | 45.70 | 58.30 | 63.40 | 75.10 | 87.90 | 108.50 | 124.90 | 135.10 | 147.40 | 157.40 |
| WK-O Peak | 13 | 78.22 | 19.10 | 49.20 | 49.20 | 49.20 | 49.20 | 51.20 | 64.30 | 75.60 | 96.80 | 99.60 | 110.20 | 110.20 | 110.20 |
| WK-O Postdose | 8 | 87.73 | 6.02 | 80.80 | 80.80 | 80.80 | 80.80 | 83.80 | 87.30 | 89.10 | 100.60 | 100.60 | 100.60 | 100.60 |
| WK-O Trough | 13 | 81.19 | 19.80 | 37.80 | 37.80 | 61.00 | 74.70 | 83.70 | 94.70 | 90.60 | 100.60 | 119.90 | 119.90 | 119.90 |
| | | | | | | | | | | | | | | |
| **EITHER** | | | | | | | | | | | | | | |
| WK12 Peak | 19 | 73.54 | 15.17 | 55.40 | 55.40 | 55.40 | 55.70 | 61.40 | 69.40 | 81.90 | 94.60 | 114.40 | 114.40 | 114.40 |
| WK12 Postdose | 546 | 86.52 | 22.66 | 17.60 | 38.90 | 54.30 | 62.00 | 71.10 | 83.90 | 96.20 | 119.60 | 129.70 | 150.40 | 161.70 |
| WK12 Trough | 301 | 90.59 | 19.91 | 31.00 | 52.80 | 62.20 | 69.30 | 76.90 | 88.40 | 97.60 | 119.10 | 127.50 | 142.10 | 161.30 |
| WK24 Peak | 15 | 71.70 | 14.99 | 52.40 | 52.40 | 52.40 | 54.40 | 62.30 | 67.70 | 79.30 | 89.10 | 109.00 | 109.00 | 109.00 |
| WK24 Postdose | 525 | 87.22 | 22.37 | 25.60 | 43.50 | 56.60 | 61.80 | 72.50 | 84.00 | 97.20 | 120.00 | 127.00 | 146.10 | 184.40 |
| WK24 Trough | 313 | 90.14 | 22.04 | 26.60 | 48.70 | 58.30 | 63.70 | 75.20 | 87.30 | 100.70 | 119.80 | 131.20 | 147.40 | 157.40 |
| WK-O Peak | 16 | 83.29 | 20.58 | 49.20 | 49.20 | 49.20 | 51.20 | 67.80 | 82.05 | 98.65 | 110.20 | 113.40 | 113.40 | 113.40 |
| WK-O Postdose | 11 | 92.90 | 13.72 | 80.80 | 80.80 | 80.80 | 82.50 | 85.10 | 88.60 | 97.80 | 100.60 | 120.20 | 130.20 | 130.20 |
| WK-O Trough | 16 | 86.39 | 21.22 | 37.80 | 37.80 | 37.80 | 61.00 | 75.15 | 86.80 | 101.30 | 119.70 | 119.90 | 119.90 | 119.90 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
     HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 4

Table 189: Descriptive summary statistics for FXa peak, postdose, and trough measurements
Event=Bleeding event, Subgroup=Dose, Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                        --------------------------------------------------------------------------------------------
                                                              RIVAROXABAN
                        --------------------------------------------------------------------------------------------
              N    MEAN    S.D.    MIN    P1     P5    P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------------------

20 mg
 NEITHER
   WK12 Peak        48   76.55   21.32   38.90   38.90   49.60   51.30   65.30   73.70   85.25    98.00   118.20   148.40   148.40
   WK12 Postdose  2282   93.30   24.36   18.40   42.90   60.80   66.50   77.00   89.30  109.80   127.80   137.30   156.70   210.70
   WK12 Trough     980   94.58   23.89   15.30   38.30   61.30   68.20   79.15   91.05  110.55   127.85   137.30   158.10   184.20
   WK24 Peak        45   82.78   25.58   46.90   46.90   51.00   53.70   66.60   75.00   95.00   115.60   126.60   165.10   165.10
   WK24 Postdose  2262   92.84   24.72   15.20   38.60   58.50   65.80   76.60   88.55  109.30   128.10   137.20   159.70   188.50
   WK24 Trough     912   95.96   24.04   23.20   44.70   62.70   69.70   80.25   91.20  111.70   128.90   139.40   158.80   184.70
   WK-O Peak       120   88.87   21.56   48.00   55.20   61.65   65.15   73.85   85.85   95.40   124.25   130.20   144.30   168.50
   WK-O Postdose    49   93.68   21.63   49.60   49.60   59.30   70.70   77.90   91.40  104.50   128.20   133.60   146.60   146.60
   WK-O Trough     132   92.39   20.05   29.70   48.20   58.60   69.80   80.90   91.10  105.95   121.20   127.70   135.70   138.60
--------------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

306

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 190: Descriptive summary statistics for PT measurement at Week 12 peak by
Event=Bleeding event, Subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase

```
------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                             DESCR. STATISTIC OF PT (s) MEASUREMENT
                        ------------------------------------------------------------------------------------------
                                                              RIVAROXABAN
                        ------------------------------------------------------------------------------------------
                        N    MEAN   S.D.   MIN    P1     P5     P10    Q25    MEDIAN  Q75    P90    P95    P99    MAX
------------------------------------------------------------------------------------------------------------------
MALE
    MAJOR               4    22.43  4.61   18.90  18.90  18.90  18.90  19.80  20.80   25.05  29.20  29.20  29.20  29.20
    NMCR                9    24.00  7.05   16.20  16.20  16.20  16.20  20.60  22.60   25.50  40.60  40.60  40.60  40.60
    EITHER              13   23.52  6.25   16.20  16.20  16.20  18.50  20.60  22.10   25.50  40.60  40.60  40.60  40.60
    NEITHER             42   24.00  7.94   12.60  12.60  13.60  14.60  18.50  23.55   27.40  34.40  38.60  46.00  46.00

FEMALE
    MAJOR               4    23.00  1.57   21.50  21.50  21.50  21.50  21.65  23.00   24.35  24.50  24.50  24.50  24.50
    NMCR                8    24.61  6.97   10.30  10.30  10.30  10.30  22.40  25.40   28.35  34.30  34.30  34.30  34.30
    EITHER              12   24.08  5.67   10.30  10.30  10.30  21.50  22.10  24.30   27.20  28.70  34.30  34.30  34.30
    NEITHER             16   29.29  9.43   12.70  12.70  12.70  15.40  24.15  28.55   33.70  38.60  52.50  52.50  52.50

ALL
    MAJOR               8    22.71  3.20   18.90  18.90  18.90  18.90  20.80  21.65   24.35  29.20  29.20  29.20  29.20
    NMCR                17   24.29  6.80   10.30  10.30  10.30  16.20  22.10  22.70   27.20  34.30  40.60  40.60  40.60
    EITHER              25   23.78  5.86   10.30  10.30  16.20  18.50  20.90  22.60   26.40  29.20  34.30  40.60  40.60
    NEITHER             58   25.46  8.63   12.60  12.60  13.00  14.60  19.40  25.25   28.70  37.90  41.20  52.50  52.50
------------------------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 191: Descriptive summary statistics for PiCT measurement at Week 12 peak by
Event=Bleeding event, Subgroup=Gender, Population: Subjects who received rivaroxaban – double blind phase

--------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF PiCT (s) MEASUREMENT
                      ----------------------------------------------------------------------
                                                              RIVAROXABAN
                      ----------------------------------------------------------------------
              N    MEAN    S.D.    MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX

MALE
   MAJOR       4   21.55   5.02   15.70  15.70  15.70  15.70  17.80  21.45   25.30  27.60  27.60  27.60  27.60
   NMCR        9   23.32   7.40   13.10  13.10  13.10  13.10  20.10  21.20   30.90  34.70  34.70  34.70  34.70
   EITHER     13   22.78   6.60   13.10  13.10  13.10  15.70  19.90  21.20   27.60  31.40  34.70  34.70  34.70
   NEITHER    42   22.07   7.77    8.00   8.00  10.20  10.80  18.10  22.90   25.70  29.40  30.70  49.90  49.90

FEMALE
   MAJOR       5   21.56   7.13   11.30  11.30  11.30  11.30  19.10  20.80   27.70  28.90  28.90  28.90  28.90
   NMCR        8   22.75   7.57    7.90   7.90   7.90   7.90  19.25  23.30   28.45  32.10  32.10  32.10  32.10
   EITHER     13   22.29   7.12    7.90   7.90   7.90  11.30  19.10  23.00   27.70  29.30  32.10  32.10  32.10
   NEITHER    16   25.31   6.35   11.80  11.80  11.80  12.70  23.05  26.30   29.15  32.50  35.30  35.30  35.30

ALL
   MAJOR       9   21.56   5.91   11.30  11.30  11.30  11.30  19.10  20.80   27.60  28.90  28.90  28.90  28.90
   NMCR       17   23.05   7.25    7.90   7.90   7.90  13.10  20.10  22.40   29.30  32.10  34.70  34.70  34.70
   EITHER     26   22.53   6.73    7.90   7.90  11.30  13.10  19.10  21.80   27.70  31.40  32.10  34.70  34.70
   NEITHER    58   22.96   7.50    8.00   8.00  10.20  11.20  19.70  24.45   26.80  30.60  32.50  49.90  49.90
--------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 192: Descriptive summary statistics for FXa measurement at Week 12 peak by
Event=Bleeding event, Subgroup=Gender, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | RIVAROXABAN | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| MALE | | | | | | | | | | | | | | |
| MAJOR | 4 | 72.78 | 13.11 | 55.70 | 55.70 | 55.70 | 55.70 | 63.00 | 74.60 | 82.55 | 86.20 | 86.20 | 86.20 | 86.20 |
| NMCR | 9 | 75.51 | 18.15 | 59.40 | 59.40 | 59.40 | 59.40 | 61.40 | 69.50 | 79.00 | 114.40 | 114.40 | 114.40 | 114.40 |
| EITHER | 13 | 74.67 | 16.26 | 55.70 | 55.70 | 55.70 | 59.40 | 61.40 | 70.30 | 79.00 | 114.40 | 114.40 | 114.40 | 114.40 |
| NEITHER | 42 | 75.50 | 20.32 | 30.10 | 30.10 | 49.60 | 50.60 | 65.50 | 74.75 | 84.30 | 92.60 | 103.90 | 148.40 | 148.40 |
| FEMALE | | | | | | | | | | | | | | |
| MAJOR | 5 | 86.84 | 26.02 | 65.50 | 65.50 | 65.50 | 65.50 | 69.40 | 81.90 | 86.70 | 130.70 | 130.70 | 130.70 | 130.70 |
| NMCR | 8 | 80.70 | 27.07 | 55.40 | 55.40 | 55.40 | 55.40 | 67.45 | 70.60 | 86.20 | 141.70 | 141.70 | 141.70 | 141.70 |
| EITHER | 13 | 83.06 | 25.74 | 55.40 | 55.40 | 55.40 | 65.50 | 68.00 | 73.00 | 86.70 | 130.70 | 141.70 | 141.70 | 141.70 |
| NEITHER | 16 | 70.68 | 22.95 | 38.90 | 38.90 | 38.90 | 52.00 | 58.75 | 66.40 | 75.55 | 87.80 | 144.00 | 144.00 | 144.00 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 9 | 80.59 | 21.40 | 55.70 | 55.70 | 55.70 | 55.70 | 69.40 | 78.90 | 86.20 | 130.70 | 130.70 | 130.70 | 130.70 |
| NMCR | 17 | 77.95 | 22.19 | 55.40 | 55.40 | 55.70 | 59.40 | 66.50 | 69.50 | 79.00 | 114.40 | 141.70 | 141.70 | 141.70 |
| EITHER | 26 | 78.87 | 21.53 | 55.40 | 55.40 | 55.70 | 59.40 | 66.50 | 71.65 | 86.20 | 114.40 | 130.70 | 141.70 | 141.70 |
| NEITHER | 58 | 74.17 | 20.99 | 30.10 | 30.10 | 44.80 | 50.60 | 64.50 | 71.70 | 82.80 | 92.60 | 118.20 | 148.40 | 148.40 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 193: Descriptive summary statistics for PT measurement at Week 12 postdose by
Event=Bleeding event, Subgroup=Gender, Population: Subjects who received rivaroxaban – double blind phase

-------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                              DESCR. STATISTIC OF PT (s) MEASUREMENT
           -------------------------------------------------------------------------------------------------
                                                                RIVAROXABAN
           -------------------------------------------------------------------------------------------------
               N    MEAN    S.D.    MIN     P1      P5     P10     Q25    MEDIAN    Q75     P90     P95     P99     MAX

MALE
   MAJOR       117   20.50   7.86   11.00   11.80   12.80   13.80   15.90   19.30   22.70   27.40   34.50   47.90   73.60
   NMCR        326   19.14   6.64   10.80   11.70   12.60   13.60   15.20   17.60   21.20   25.70   30.50   47.70   75.20
   EITHER      443   19.50   7.00   10.80   11.70   12.80   13.60   15.30   17.90   21.50   26.40   30.50   47.90   75.20
   NEITHER    1611   17.99   6.49    9.90   10.80   12.20   12.90   14.40   16.70   19.70   23.50   26.70   46.80   94.60

FEMALE
   MAJOR        56   16.87   3.28   10.00   10.00   11.90   12.60   14.15   16.65   19.30   21.70   22.60   23.60   23.60
   NMCR        182   18.61   5.50   11.20   11.40   12.70   13.10   14.60   17.90   20.70   24.00   29.20   43.50   45.90
   EITHER      238   18.20   5.11   10.00   11.40   12.50   13.00   14.50   17.75   20.60   23.00   27.50   38.50   45.90
   NEITHER    1140   17.57   7.14    8.20   10.60   11.80   12.40   13.80   16.20   19.10   23.20   25.95   48.20  118.60

ALL
   MAJOR       173   19.33   6.93   10.00   11.00   12.60   13.20   15.40   18.30   20.70   25.70   29.00   47.90   73.60
   NMCR        508   18.95   6.26   10.80   11.70   12.60   13.50   14.90   17.70   20.90   25.40   30.00   43.50   75.20
   EITHER      681   19.05   6.43   10.00   11.60   12.60   13.30   15.20   17.90   20.90   25.50   30.00   45.90   75.20
   NEITHER    2751   17.82   6.77    8.20   10.60   12.00   12.70   14.10   16.50   19.50   23.30   26.50   47.30  118.60
-------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

310

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 194: Descriptive summary statistics for PiCT measurement at Week 12 postdose by
Event=Bleeding event, Subgroup=Gender, Population: Subjects who received rivaroxaban – double blind phase

```
----------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                              DESCR. STATISTIC OF PiCT (s) MEASUREMENT
                       -----------------------------------------------------------------------------------------------
                                                                  RIVAROXABAN
                       -----------------------------------------------------------------------------------------------
                         N    MEAN   S.D.   MIN    P1     P5     P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
----------------------------------------------------------------------------------------------------------------------
MALE
   MAJOR               113   17.55   6.06   8.20   8.20   8.90   9.60  13.00   17.80  21.20  23.90  26.50  33.40  48.00
   NMCR                320   17.26   6.61   7.90   8.20   8.75  10.10  13.15   16.90  20.40  23.85  26.25  40.80  65.60
   EITHER              433   17.34   6.47   7.90   8.20   8.90   9.90  13.10   17.20  20.50  23.90  26.50  40.80  65.60
   NEITHER            1584   16.28   6.64   7.70   7.90   8.50   9.60  11.90   15.50  19.00  22.20  25.30  46.60  69.30

FEMALE
   MAJOR                55   15.05   4.03   7.90   7.90   8.80   9.60  11.50   15.00  18.50  19.90  20.60  22.50  22.50
   NMCR                180   16.97   6.85   7.90   8.00   9.25   9.95  12.20   16.10  19.40  23.90  29.90  46.30  47.80
   EITHER              235   16.52   6.35   7.90   8.00   9.00   9.80  11.80   16.10  19.10  22.50  28.00  43.90  47.80
   NEITHER            1121   16.33   8.46   7.90   7.90   8.60   9.40  11.10   14.90  18.70  22.90  27.20  57.50  86.70

ALL
   MAJOR               168   16.73   5.59   7.90   8.20   8.90   9.60  12.40   16.95  20.00  23.20  25.10  33.40  48.00
   NMCR                500   17.16   6.69   7.90   8.05   8.95  10.05  12.65   16.60  20.10  23.85  27.80  45.10  65.60
   EITHER              668   17.05   6.43   7.90   8.10   8.90   9.90  12.55   16.70  20.10  23.60  26.80  43.90  65.60
   NEITHER            2705   16.30   7.45   7.70   7.90   8.60   9.50  11.60   15.30  18.90  22.40  26.10  50.40  86.70
----------------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 195: Descriptive summary statistics for FXa measurement at Week 12 postdose by
Event=Bleeding event, Subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | RIVAROXABAN | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| MALE | | | | | | | | | | | | | | |
| MAJOR | 118 | 81.13 | 24.05 | 17.60 | 22.60 | 47.90 | 55.60 | 64.50 | 78.50 | 94.20 | 119.50 | 125.30 | 136.20 | 144.60 |
| NMCR | 326 | 84.78 | 21.64 | 37.50 | 44.10 | 54.30 | 63.00 | 70.50 | 82.15 | 93.60 | 114.80 | 131.80 | 149.80 | 173.40 |
| EITHER | 444 | 83.81 | 22.33 | 17.60 | 37.90 | 53.20 | 59.70 | 69.25 | 80.60 | 93.70 | 115.90 | 129.40 | 145.30 | 173.40 |
| NEITHER | 1626 | 89.59 | 23.76 | 18.40 | 39.30 | 57.80 | 63.80 | 74.10 | 86.55 | 99.80 | 123.20 | 132.80 | 152.90 | 210.70 |
| FEMALE | | | | | | | | | | | | | | |
| MAJOR | 57 | 90.56 | 17.19 | 55.90 | 55.90 | 62.90 | 71.60 | 80.40 | 87.40 | 97.10 | 118.00 | 129.60 | 140.40 | 140.40 |
| NMCR | 183 | 90.89 | 24.69 | 27.20 | 33.50 | 58.10 | 65.00 | 73.50 | 87.30 | 108.10 | 127.00 | 133.80 | 161.70 | 164.80 |
| EITHER | 240 | 90.81 | 23.09 | 27.20 | 38.90 | 59.25 | 65.55 | 75.90 | 87.35 | 102.55 | 124.70 | 131.00 | 154.00 | 164.80 |
| NEITHER | 1151 | 96.92 | 24.59 | 24.10 | 48.80 | 62.60 | 69.60 | 80.80 | 92.80 | 114.40 | 130.20 | 141.40 | 159.20 | 205.60 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 175 | 84.20 | 22.44 | 17.60 | 22.60 | 52.20 | 59.60 | 69.70 | 82.50 | 95.80 | 118.00 | 125.30 | 140.40 | 144.60 |
| NMCR | 509 | 86.98 | 22.94 | 27.20 | 40.70 | 54.30 | 63.00 | 71.30 | 83.70 | 96.20 | 120.30 | 132.30 | 152.50 | 173.40 |
| EITHER | 684 | 86.27 | 22.83 | 17.60 | 37.90 | 54.30 | 61.90 | 71.05 | 83.60 | 96.05 | 119.60 | 130.30 | 150.70 | 173.40 |
| NEITHER | 2777 | 92.63 | 24.37 | 18.40 | 40.80 | 59.90 | 65.60 | 76.70 | 89.00 | 108.40 | 126.60 | 136.20 | 156.70 | 210.70 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

312

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 196: Descriptive summary statistics for PT measurement at Week 12 trough by
Event=Bleeding event, Subgroup=Gender, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| MALE | | | | | | | | | | | | | | |
| MAJOR | 78 | 19.68 | 10.78 | 11.00 | 11.00 | 12.50 | 13.40 | 14.90 | 17.55 | 22.30 | 25.70 | 27.90 | 104.40 | 104.40 |
| NMCR | 173 | 18.46 | 9.85 | 11.10 | 11.30 | 12.20 | 13.20 | 14.20 | 16.80 | 19.60 | 23.50 | 27.20 | 55.80 | 124.00 |
| EITHER | 251 | 18.84 | 10.15 | 11.00 | 11.10 | 12.30 | 13.30 | 14.40 | 17.00 | 20.30 | 24.70 | 27.20 | 55.80 | 124.00 |
| NEITHER | 715 | 17.62 | 7.84 | 10.30 | 11.00 | 12.20 | 12.50 | 13.90 | 16.10 | 19.10 | 22.50 | 25.70 | 51.10 | 91.00 |
| FEMALE | | | | | | | | | | | | | | |
| MAJOR | 34 | 16.51 | 3.48 | 11.20 | 11.20 | 12.30 | 12.60 | 14.20 | 15.95 | 17.20 | 22.20 | 24.90 | 25.70 | 25.70 |
| NMCR | 98 | 16.46 | 4.20 | 11.10 | 11.10 | 11.90 | 12.70 | 13.40 | 15.45 | 18.20 | 22.00 | 25.20 | 31.30 | 31.30 |
| EITHER | 132 | 16.47 | 4.01 | 11.10 | 11.20 | 12.30 | 12.70 | 13.50 | 15.70 | 17.85 | 22.00 | 24.90 | 31.10 | 31.30 |
| NEITHER | 524 | 16.46 | 4.70 | 10.00 | 10.80 | 11.90 | 12.30 | 13.45 | 15.30 | 18.15 | 21.00 | 23.90 | 34.80 | 59.50 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 112 | 18.72 | 9.29 | 11.00 | 11.10 | 12.50 | 13.20 | 14.85 | 16.60 | 21.45 | 24.80 | 26.40 | 32.80 | 104.40 |
| NMCR | 271 | 17.73 | 8.31 | 11.10 | 11.30 | 12.20 | 12.90 | 14.00 | 16.10 | 19.20 | 23.10 | 27.00 | 47.00 | 124.00 |
| EITHER | 383 | 18.02 | 8.61 | 11.00 | 11.10 | 12.30 | 12.90 | 14.10 | 16.20 | 19.60 | 24.00 | 26.80 | 47.00 | 124.00 |
| NEITHER | 1239 | 17.13 | 6.72 | 10.00 | 11.00 | 12.10 | 12.50 | 13.70 | 15.70 | 18.70 | 22.00 | 25.00 | 36.80 | 91.00 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 197: Descriptive summary statistics for PiCT measurement at Week 12 trough by
Event=Bleeding event, Subgroup=Gender, Population: Subjects who received rivaroxaban – double blind phase

```
----------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                                DESCR. STATISTIC OF PiCT (s) MEASUREMENT
                            ------------------------------------------------------------------------------------
                                                                 RIVAROXABAN
                            ------------------------------------------------------------------------------------
                      N    MEAN    S.D.   MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX
                     ----------------------------------------------------------------------------------------------
MALE
    MAJOR             75   16.31   6.74   7.90   7.90   8.30   9.60   11.40   15.10   19.10   22.90   31.70   44.10   44.10
    NMCR             172   16.08   8.51   7.90   7.90   9.10   9.80   11.90   14.80   18.05   22.00   25.80   49.20   98.00
    EITHER           247   16.15   8.00   7.90   7.90   9.00   9.70   11.80   14.90   18.40   22.60   25.80   47.90   98.00
    NEITHER          706   15.24   6.90   7.90   7.90   8.30   9.00   10.70   14.10   17.80   22.00   25.30   35.60   77.30

FEMALE
    MAJOR             33   14.89   4.64   8.00   8.00   8.00   9.70   11.60   14.40   17.20   21.90   24.80   25.10   25.10
    NMCR              96   14.77   5.21   7.90   7.90   9.00   9.50   10.60   13.75   17.45   21.80   24.70   37.10   37.10
    EITHER           129   14.80   5.06   7.90   8.00   9.00   9.50   10.80   13.90   17.30   21.90   24.70   31.60   37.10
    NEITHER          520   15.16   7.57   7.90   7.90   8.50   9.20   10.60   14.10   17.50   21.25   24.00   39.20  101.40

ALL
    MAJOR            108   15.87   6.19   7.90   7.90   8.30   9.60   11.50   14.55   18.80   22.70   25.10   37.50   44.10
    NMCR             268   15.61   7.51   7.90   7.90   9.00   9.70   11.50   14.40   17.90   22.00   25.50   47.90   98.00
    EITHER           376   15.69   7.15   7.90   7.90   9.00   9.70   11.50   14.45   18.05   22.10   25.50   44.10   98.00
    NEITHER         1226   15.21   7.19   7.90   7.90   8.40   9.10   10.60   14.10   17.70   21.60   24.60   39.20  101.40
----------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 198: Descriptive summary statistics for FXa measurement at Week 12 trough by
Event=Bleeding event, Subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase

```
-------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                         DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                      ---------------------------------------------------------------------------------------------
                                                          RIVAROXABAN
                      ---------------------------------------------------------------------------------------------
            N     MEAN    S.D.    MIN     P1      P5      P10     Q25     MEDIAN   Q75     P90     P95     P99     MAX

MALE
   MAJOR     78    86.41   21.09   47.30   47.30   56.70   63.50   72.60   84.45    92.10   118.80  136.50  150.50  150.50
   NMCR     174    88.05   19.74   31.00   34.30   59.10   67.60   75.50   88.05    96.20   111.30  119.20  161.30  170.10
   EITHER   252    87.54   20.14   31.00   47.30   58.90   64.00   74.60   86.00    96.00   112.90  123.50  150.50  170.10
   NEITHER  724    90.84   22.74   26.20   36.50   59.30   66.10   76.30   88.15    101.95  123.40  132.90  153.20  184.20

FEMALE
   MAJOR     35    99.02   21.49   64.40   64.40   69.40   71.30   79.10   95.80    116.50  128.00  132.10  142.10  142.10
   NMCR      98    94.92   21.34   51.70   51.70   58.60   72.40   82.70   90.45    105.20  124.20  132.80  171.80  171.80
   EITHER   133    96.00   21.38   51.70   55.10   64.40   72.40   82.70   92.80    112.00  125.60  132.10  154.90  171.80
   NEITHER  530    97.50   25.06   15.30   44.20   60.50   69.00   82.80   92.70    114.50  130.55  141.20  162.00  197.00

ALL
   MAJOR    113    90.31   21.92   47.30   56.20   62.70   64.40   73.70   86.90    99.00   124.30  132.10  143.30  150.50
   NMCR     272    90.53   20.56   31.00   51.70   59.10   68.50   77.60   89.15    97.65   117.20  125.90  161.30  171.80
   EITHER   385    90.46   20.94   31.00   51.70   59.70   67.60   76.90   88.40    97.80   118.80  128.00  154.90  171.80
   NEITHER 1254    93.66   23.97   15.30   36.50   60.30   67.00   78.60   90.30    108.60  127.50  136.50  158.10  197.00
-------------------------------------------------------------------------------------------------------------------
```
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 199: Descriptive summary statistics for PT measurement at Week 24 peak by
Event=Bleeding event, Subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase

----------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                           DESCR. STATISTIC OF PT (s) MEASUREMENT
                           -------------------------------------------------------------------------
                                                          RIVAROXABAN
                           -------------------------------------------------------------------------
                N   MEAN    S.D.    MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX
----------------------------------------------------------------------------------------------------

| SUBGROUP AND TIME POINT | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **MALE** | | | | | | | | | | | | | | |
| MAJOR | 2 | 22.35 | 7.42 | 17.10 | 17.10 | 17.10 | 17.10 | 17.10 | 22.35 | 27.60 | 27.60 | 27.60 | 27.60 | 27.60 |
| NMCR | 10 | 28.38 | 11.59 | 14.50 | 14.50 | 14.50 | 17.45 | 22.10 | 25.95 | 32.90 | 45.35 | 57.30 | 57.30 | 57.30 |
| EITHER | 12 | 27.38 | 10.98 | 14.50 | 14.50 | 14.50 | 17.10 | 21.25 | 25.95 | 30.25 | 33.40 | 57.30 | 57.30 | 57.30 |
| NEITHER | 31 | 23.83 | 8.63 | 9.90 | 9.90 | 11.90 | 15.10 | 18.60 | 23.70 | 27.20 | 31.60 | 40.80 | 54.50 | 54.50 |
| **FEMALE** | | | | | | | | | | | | | | |
| MAJOR | 2 | 31.50 | 1.27 | 30.60 | 30.60 | 30.60 | 30.60 | 30.60 | 31.50 | 32.40 | 32.40 | 32.40 | 32.40 | 32.40 |
| NMCR | 4 | 31.40 | 3.88 | 29.10 | 29.10 | 29.10 | 29.10 | 29.30 | 29.65 | 33.50 | 37.20 | 37.20 | 37.20 | 37.20 |
| EITHER | 6 | 31.43 | 3.06 | 29.10 | 29.10 | 29.10 | 29.10 | 29.50 | 30.20 | 32.40 | 37.20 | 37.20 | 37.20 | 37.20 |
| NEITHER | 21 | 23.58 | 8.48 | 12.50 | 12.50 | 14.30 | 14.40 | 16.70 | 21.50 | 31.70 | 36.00 | 37.00 | 39.00 | 39.00 |
| **ALL** | | | | | | | | | | | | | | |
| MAJOR | 4 | 26.93 | 6.84 | 17.10 | 17.10 | 17.10 | 17.10 | 22.35 | 29.10 | 31.50 | 32.40 | 32.40 | 32.40 | 32.40 |
| NMCR | 14 | 29.24 | 9.93 | 14.50 | 14.50 | 14.50 | 20.40 | 24.40 | 28.00 | 32.90 | 37.20 | 57.30 | 57.30 | 57.30 |
| EITHER | 18 | 28.73 | 9.20 | 14.50 | 14.50 | 14.50 | 17.10 | 24.40 | 28.35 | 32.40 | 37.20 | 57.30 | 57.30 | 57.30 |
| NEITHER | 52 | 23.73 | 8.48 | 9.90 | 9.90 | 12.50 | 14.60 | 17.25 | 22.50 | 28.30 | 34.40 | 39.00 | 54.50 | 54.50 |

----------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 200: Descriptive summary statistics for PiCT measurement at Week 24 peak by
Event=Bleeding event, Subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase

--------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF PiCT (s) MEASUREMENT
              ------------------------------------------------------------------------------------------------------
                                                            RIVAROXABAN
              ------------------------------------------------------------------------------------------------------
              N    MEAN    S.D.    MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX

MALE
   MAJOR       2   23.55   4.45   20.40  20.40  20.40  20.40  20.40  23.55   26.70  26.70  26.70  26.70  26.70
   NMCR       10   25.98  12.08   13.20  13.20  13.20  14.25  19.50  22.95   32.40  44.10  55.20  55.20  55.20
   EITHER     12   25.58  11.05   13.20  13.20  13.20  15.30  19.95  22.95   29.55  33.00  55.20  55.20  55.20
   NEITHER    30   24.04  10.51    7.90   7.90   9.30  11.95  17.60  22.80   28.60  38.55  47.80  53.60  53.60

FEMALE
   MAJOR       2   31.45   1.20   30.60  30.60  30.60  30.60  30.60  31.45   32.30  32.30  32.30  32.30  32.30
   NMCR        4   26.20   2.63   22.30  22.30  22.30  22.30  24.60  27.35   27.80  27.80  27.80  27.80  27.80
   EITHER      6   27.95   3.44   22.30  22.30  22.30  22.30  26.90  27.80   30.60  32.30  32.30  32.30  32.30
   NEITHER    20   20.51   7.41    9.80   9.80   9.85  10.15  14.40  20.15   26.40  30.80  32.65  33.60  33.60

ALL
   MAJOR       4   27.50   5.28   20.40  20.40  20.40  20.40  23.55  28.65   31.45  32.30  32.30  32.30  32.30
   NMCR       14   26.04  10.13   13.20  13.20  13.20  15.30  20.60  24.05   27.80  33.00  55.20  55.20  55.20
   EITHER     18   26.37   9.15   13.20  13.20  13.20  15.30  20.60  25.70   30.60  33.00  55.20  55.20  55.20
   NEITHER    50   22.63   9.47    7.90   7.90   9.80  10.40  16.10  21.85   27.30  31.60  45.60  53.60  53.60
--------------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 201: Descriptive summary statistics for FXa measurement at Week 24 peak by
Event=Bleeding event, Subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                               DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                         -------------------------------------------------------------------------------------------
                                                                 RIVAROXABAN
                         -------------------------------------------------------------------------------------------
                  N    MEAN    S.D.    MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90     P95     P99     MAX
--------------------------------------------------------------------------------------------------------------------

MALE
   MAJOR          2    80.70   40.02   52.40  52.40  52.40  52.40  52.40   80.70   109.00  109.00  109.00  109.00  109.00
   NMCR          10    74.97    9.18   62.30  62.30  62.30  64.05  67.30   73.65    79.30   89.05   89.10   89.10   89.10
   EITHER        12    75.93   14.82   52.40  52.40  52.40  62.30  66.55   73.65    84.15   89.10  109.00  109.00  109.00
   NEITHER       31    82.16   24.29   30.30  30.30  50.80  64.90  70.70   75.00    94.60  110.00  126.60  165.10  165.10

FEMALE
   MAJOR          2    73.95   27.65   54.40  54.40  54.40  54.40  54.40   73.95    93.50   93.50   93.50   93.50   93.50
   NMCR           4    61.00    5.35   55.10  55.10  55.10  55.10  57.00   60.60    65.00   67.70   67.70   67.70   67.70
   EITHER         6    65.32   14.65   54.40  54.40  54.40  54.40  55.10   60.60    67.70   93.50   93.50   93.50   93.50
   NEITHER       21    82.10   31.43   27.30  27.30  46.90  51.00  54.30   75.40   115.30  120.10  120.90  137.90  137.90

ALL
   MAJOR          4    77.33   28.35   52.40  52.40  52.40  52.40  53.40   73.95   101.25  109.00  109.00  109.00  109.00
   NMCR          14    70.98   10.39   55.10  55.10  55.10  58.90  62.30   69.20    78.90   89.00   89.10   89.10   89.10
   EITHER        18    72.39   15.22   52.40  52.40  52.40  54.40  62.30   69.20    79.30   93.50  109.00  109.00  109.00
   NEITHER       52    82.14   27.10   27.30  27.30  46.90  51.50  66.20   75.05    96.30  115.70  126.60  165.10  165.10
--------------------------------------------------------------------------------------------------------------------
```
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 202: Descriptive summary statistics for PT measurement at Week 24 postdose by
Event=Bleeding event, Subgroup=Gender, Population: Subjects who received rivaroxaban – double blind phase

```
--------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                           DESCR. STATISTIC OF PT (s) MEASUREMENT
                         -------------------------------------------------------------------------
                                                            RIVAROXABAN
                         -------------------------------------------------------------------------
              N    MEAN   S.D.   MIN    P1     P5     P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------
MALE
  MAJOR      108   21.36  8.10   10.00  11.10  12.50  13.50  16.55  20.00   23.40  30.00  36.50  41.80  71.10
  NMCR       311   18.93  5.57   10.60  11.40  12.60  13.20  15.10  17.90   21.20  25.40  30.00  39.20  49.90
  EITHER     419   19.56  6.40   10.00  11.10  12.50  13.40  15.50  18.30   21.70  26.50  32.30  41.60  71.10
  NEITHER   1606   18.75  8.62   9.50   11.00  12.10  12.90  14.50  16.80   20.10  25.00  29.20  60.80 119.00

FEMALE
  MAJOR       60   17.48  4.10   11.40  11.40  12.60  13.40  14.55  16.20   20.50  23.05  24.55  31.60  31.60
  NMCR       168   19.27  9.71   11.40  11.50  12.50  13.30  14.90  17.35   21.05  25.20  27.40  82.00 104.00
  EITHER     228   18.80  8.62   11.40  11.50  12.60  13.30  14.70  17.15   20.75  24.20  25.90  47.70 104.00
  NEITHER   1077   18.03  8.02   9.60   10.70  11.90  12.50  14.00  16.30   19.50  24.00  28.60  47.30 106.90

ALL
  MAJOR      168   19.98  7.17   10.00  11.10  12.50  13.40  15.55  18.55   22.30  26.70  32.50  41.80  71.10
  NMCR       479   19.05  7.28   10.60  11.40  12.50  13.20  15.00  17.80   21.10  25.30  28.50  44.60 104.00
  EITHER     647   19.29  7.26   10.00  11.40  12.50  13.40  15.00  18.00   21.50  25.70  30.00  42.60 104.00
  NEITHER   2683   18.46  8.39   9.50   10.90  12.00  12.80  14.30  16.70   19.80  24.70  29.10  57.30 119.00
--------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

319

330

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 203: Descriptive summary statistics for PiCT measurement at Week 24 postdose by
Event=Bleeding event, Subgroup=Gender, Population: Subjects who received rivaroxaban – double blind phase

```
--------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                        DESCR. STATISTIC OF PiCT (s) MEASUREMENT
          ----------------------------------------------------------------------------------------
                                                          RIVAROXABAN
          ----------------------------------------------------------------------------------------
          N     MEAN   S.D.   MIN    P1     P5     P10    Q25    MEDIAN  Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------
MALE
   MAJOR     104   18.12  7.67   7.90   7.90   8.50   9.10   14.25  18.00   20.95  23.40  26.90  41.80  72.00
   NMCR      306   17.55  7.19   7.90   7.90   8.60  10.20  12.90   16.90   20.20  24.40  28.70  47.80  56.60
   EITHER    410   17.69  7.31   7.90   7.90   8.50   9.85  13.30   17.10   20.40  23.95  28.30  47.80  72.00
   NEITHER  1581   16.88  7.70   7.90   7.90   8.60   9.70  12.00   15.90   19.40  23.80  29.00  51.10  77.40

FEMALE
   MAJOR      60   15.46  5.23   9.00   9.00   9.75  10.10  11.05   14.60   18.80  22.55  24.25  35.40  35.40
   NMCR      168   17.27  8.30   7.90   8.00   8.70   9.50  12.65   16.65   20.10  23.40  25.60  56.90  85.20
   EITHER    228   16.80  7.65   7.90   8.10   8.80   9.80  12.00   15.85   19.90  22.80  25.60  39.90  85.20
   NEITHER  1066   16.57  8.05   7.90   7.90   8.60   9.30  11.60   15.30   19.00  23.30  28.70  53.60  83.70

ALL
   MAJOR     164   17.15  6.98   7.90   7.90   8.80   9.80  12.20   17.15   20.25  23.20  25.10  41.80  72.00
   NMCR      474   17.45  7.60   7.90   7.90   8.60  10.00  12.80   16.80   20.10  24.00  28.70  51.30  85.20
   EITHER    638   17.37  7.44   7.90   7.90   8.70   9.80  12.80   16.80   20.20  23.80  27.70  47.80  85.20
   NEITHER  2647   16.76  7.84   7.90   7.90   8.60   9.50  11.90   15.70   19.20  23.60  29.00  52.10  83.70
--------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

320

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 204: Descriptive summary statistics for FXa measurement at Week 24 postdose by
Event=Bleeding event, Subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                             DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
            --------------------------------------------------------------------------------------------------
                                                             RIVAROXABAN
            --------------------------------------------------------------------------------------------------
               N    MEAN    S.D.    MIN    P1     P5    P10    Q25   MEDIAN    Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------------
MALE
   MAJOR       110   82.51   26.03   26.60  27.30  49.10  54.70  65.60   79.60   92.30  116.45  133.30  171.60  184.40
   NMCR        316   85.55   21.83   25.60  49.10  56.60  61.90  71.80   82.70   94.85  116.20  123.20  154.50  186.10
   EITHER      426   84.76   22.99   25.60  40.90  54.80  59.40  70.70   82.10   94.40  116.20  126.30  171.60  186.10
   NEITHER    1621   89.29   24.28   15.20  35.80  55.60  62.60  74.00   85.70  102.20  124.40  134.30  155.10  175.80

FEMALE
   MAJOR        60   91.50   18.77   62.50  62.50  66.05  74.15  78.85   87.55   97.20  124.40  126.70  141.60  141.60
   NMCR        169   91.38   23.53   20.60  41.70  59.90  64.30  74.60   89.60  107.20  127.10  130.30  146.10  159.30
   EITHER      229   91.41   22.34   20.60  44.20  62.10  65.10  76.30   88.20  105.60  125.70  129.50  141.70  159.30
   NEITHER    1089   95.59   24.87   24.50  38.70  61.00  67.80  79.40   91.00  113.00  130.10  139.00  161.60  188.50

ALL
   MAJOR       170   85.68   24.05   26.60  27.30  52.50  58.95  71.50   83.00   95.20  121.00  128.20  171.60  184.40
   NMCR        485   87.58   22.58   20.60  41.70  58.10  63.10  72.30   84.40   97.10  119.80  127.50  154.50  186.10
   EITHER      655   87.09   22.97   20.60  41.70  56.50  61.90  72.20   83.90   96.80  120.00  127.60  154.50  186.10
   NEITHER    2710   91.82   24.71   15.20  37.40  57.40  64.85  76.00   87.80  107.20  126.85  136.90  159.20  188.50
--------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 205: Descriptive summary statistics for PT measurement at Week 24 trough by
Event=Bleeding event, Subgroup=Gender, Population: Subjects who received rivaroxaban – double blind phase

```
------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                           DESCR. STATISTIC OF PT (s) MEASUREMENT
                       -------------------------------------------------------------------------------
                                                          RIVAROXABAN
                       -------------------------------------------------------------------------------
            N    MEAN    S.D.   MIN    P1     P5     P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
------------------------------------------------------------------------------------------------------
MALE
   MAJOR     76   18.42   3.34  11.60  11.60  12.80  13.30  15.90  18.60   20.80  22.50  24.20  25.60  25.60
   NMCR     182   18.19   6.80  10.80  11.00  12.40  13.00  14.10  16.65   20.50  24.50  27.80  49.00  76.60
   EITHER   258   18.26   5.98  10.80  11.50  12.60  13.00  14.60  17.25   20.60  23.90  26.20  36.00  76.60
   NEITHER  677   17.37   6.02   9.80  11.30  11.90  12.90  14.20  16.10   18.70  22.50  26.70  38.40  80.50

FEMALE
   MAJOR     41   19.32  12.72  12.10  12.10  12.60  13.70  14.90  16.10   18.80  22.10  25.00  90.70  90.70
   NMCR     108   15.91   3.70  10.60  10.70  12.10  12.50  13.70  14.75   17.45  20.60  24.10  27.90  30.80
   EITHER   149   16.85   7.48  10.60  10.70  12.20  12.60  13.80  15.10   18.00  21.90  24.60  46.90  90.70
   NEITHER  502   16.36   4.25  10.40  10.70  11.60  12.40  13.40  15.40   17.90  21.30  24.70  31.70  40.60

ALL
   MAJOR    117   18.73   7.95  11.60  12.10  12.70  13.30  15.20  17.80   20.60  22.40  24.50  46.90  90.70
   NMCR     290   17.34   5.93  10.60  10.80  12.30  12.80  13.90  15.70   19.20  23.35  26.30  36.00  76.60
   EITHER   407   17.74   6.60  10.60  11.30  12.40  12.90  14.10  16.30   19.90  22.90  25.60  36.00  90.70
   NEITHER 1179   16.94   5.36   9.80  11.00  11.80  12.50  13.80  15.80   18.40  22.00  26.10  36.70  80.50
------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

322

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 206: Descriptive summary statistics for PiCT measurement at Week 24 trough by
Event=Bleeding event, Subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase

```
------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                              DESCR. STATISTIC OF PiCT (s) MEASUREMENT
                          ----------------------------------------------------------------------------------------
                                                                 RIVAROXABAN
                          ----------------------------------------------------------------------------------------
                  N     MEAN    S.D.   MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX
------------------------------------------------------------------------------------------------------------------
MALE
   MAJOR          73   16.30    4.29   7.90   7.90   9.40  10.30  13.60   16.10  19.20  21.20  24.10  25.20  25.20
   NMCR          177   15.97    5.66   7.90   7.90   9.00   9.80  11.50   15.20  18.60  23.00  26.20  37.80  38.70
   EITHER        250   16.06    5.29   7.90   7.90   9.00   9.90  11.80   15.50  18.90  22.55  24.80  33.60  38.70
   NEITHER       663   15.09    5.47   7.90   7.90   8.80   9.80  11.30   14.30  17.50  21.10  24.00  35.60  65.50

FEMALE
   MAJOR          41   18.06   13.15   7.90   7.90   9.70  10.50  12.60   15.70  19.20  21.90  22.90  82.30  82.30
   NMCR          106   14.59    5.09   8.00   8.00   9.20   9.60  11.50   13.30  16.60  21.80  23.80  32.50  37.50
   EITHER        147   15.56    8.28   7.90   8.00   9.20   9.80  11.50   13.80  17.20  21.90  23.80  61.60  82.30
   NEITHER       492   14.70    5.34   7.90   7.90   8.60   9.00  10.65   13.90  17.05  20.80  24.20  36.20  43.80

ALL
   MAJOR         114   16.93    8.58   7.90   7.90   9.40  10.30  12.60   15.95  19.20  21.90  24.10  61.60  82.30
   NMCR          283   15.45    5.49   7.90   8.00   9.00   9.80  11.50   14.40  18.20  22.20  25.10  37.50  38.70
   EITHER        397   15.88    6.55   7.90   7.90   9.20   9.90  11.80   15.00  18.50  22.10  24.70  37.80  82.30
   NEITHER      1155   14.92    5.42   7.90   7.90   8.70   9.50  11.00   14.10  17.30  21.10  24.20  35.60  65.50
------------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 207: Descriptive summary statistics for FXa measurement at Week 24 trough by
Event=Bleeding event, Subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase

```
----------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                              DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
             -------------------------------------------------------------------------------------------------
                                                              RIVAROXABAN
             -------------------------------------------------------------------------------------------------
                N     MEAN    S.D.    MIN     P1      P5      P10     Q25    MEDIAN   Q75     P90     P95     P99     MAX
             ----------------------------------------------------------------------------------------------------
MALE
    MAJOR       76   83.74   18.74   47.00   47.00   55.30   59.90   72.95   83.00    92.50  110.00  126.30  146.40  146.40
    NMCR       184   87.93   22.58   14.60   26.60   57.30   61.00   73.50   85.75    96.50  119.90  129.00  140.10  147.40
    EITHER     260   86.70   21.58   14.60   36.40   57.10   60.70   73.20   85.00    95.60  117.50  128.60  140.10  147.40
    NEITHER    679   92.50   24.06   23.20   38.50   59.70   66.80   77.80   88.70   105.40  127.00  136.20  159.90  219.90

FEMALE
    MAJOR       41   95.52   21.49   56.10   56.10   65.60   71.40   86.00   93.80   109.10  116.20  133.70  155.50  155.50
    NMCR       108   98.88   24.65   49.80   58.20   66.40   73.10   80.70   93.90   115.90  135.10  147.60  163.60  165.60
    EITHER     149   97.96   23.80   49.80   56.10   65.60   71.40   81.40   93.80   112.90  133.00  147.60  163.60  165.60
    NEITHER    503   98.67   24.47   24.90   42.70   64.00   71.60   82.20   94.10   114.60  129.80  140.50  163.00  198.90

ALL
    MAJOR      117   87.87   20.45   47.00   48.70   57.10   61.90   75.60   86.40    96.40  112.90  127.30  152.80  155.50
    NMCR       292   91.98   23.92   14.60   36.40   58.30   64.30   76.15   88.25   107.75  127.00  135.20  157.40  165.60
    EITHER     409   90.80   23.03   14.60   46.50   58.30   63.40   76.00   87.70   101.50  123.30  133.70  155.50  165.60
    NEITHER   1182   95.12   24.41   23.20   40.80   61.00   68.80   79.90   90.90   110.20  128.40  138.20  163.00  219.90
----------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

324

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 208: Descriptive summary statistics for PT measurement at Week Other peak by
Event=Bleeding event, Subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase

--------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF PT (s) MEASUREMENT
                        --------------------------------------------------------------------------------------------
                                                         RIVAROXABAN
                        --------------------------------------------------------------------------------------------
                    N   MEAN    S.D.    MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX

MALE
   MAJOR            3   20.00   4.45    16.00  16.00  16.00  16.00  16.00  19.20    24.80  24.80  24.80  24.80  24.80
   NMCR            12   25.23   4.66    15.60  15.60  15.60  22.00  22.80  24.90    28.30  32.20  32.40  32.40  32.40
   EITHER          15   24.19   4.96    15.60  15.60  15.60  16.00  22.00  24.80    27.30  32.20  32.40  32.40  32.40
   NEITHER         84   24.67   6.17    14.20  14.20  16.50  18.10  21.10  23.75    27.25  31.50  32.30  48.80  48.80

FEMALE
   MAJOR            1   20.80           20.80  20.80  20.80  20.80  20.80  20.80    20.80  20.80  20.80  20.80  20.80
   NMCR             3   38.30   10.87   30.00  30.00  30.00  30.00  30.00  34.30    50.60  50.60  50.60  50.60  50.60
   EITHER           4   33.93   12.46   20.80  20.80  20.80  20.80  25.40  32.15    42.45  50.60  50.60  50.60  50.60
   NEITHER         58   27.54   11.11   13.60  13.60  17.40  19.20  21.80  24.15    31.70  36.80  51.50  84.10  84.10

ALL
   MAJOR            4   20.20   3.66    16.00  16.00  16.00  16.00  17.60  20.00    22.80  24.80  24.80  24.80  24.80
   NMCR            15   27.85   7.95    15.60  15.60  15.60  22.00  23.00  25.10    32.20  34.30  50.60  50.60  50.60
   EITHER          19   26.24   7.85    15.60  15.60  15.60  16.00  22.00  24.90    30.00  34.30  50.60  50.60  50.60
   NEITHER        142   25.84   8.62    13.60  14.20  17.10  18.60  21.20  23.95    28.60  32.90  36.90  55.40  84.10
--------------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 209: Descriptive summary statistics for PiCT measurement at Week Other peak by
Event=Bleeding event, Subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase

```
----------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                            DESCR. STATISTIC OF PiCT (s) MEASUREMENT
          ------------------------------------------------------------------------------------------------
                                                             RIVAROXABAN
          ------------------------------------------------------------------------------------------------
                N    MEAN    S.D.    MIN     P1      P5     P10     Q25   MEDIAN    Q75     P90     P95     P99     MAX

MALE
   MAJOR         3   25.53    0.95   24.80   24.80   24.80   24.80   24.80   25.20   26.60   26.60   26.60   26.60   26.60
   NMCR         12   31.60   15.92   18.90   18.90   18.90   22.40   24.70   27.80   31.20   33.30   80.40   80.40   80.40
   EITHER       15   30.39   14.34   18.90   18.90   18.90   22.40   24.80   26.70   30.70   33.30   80.40   80.40   80.40
   NEITHER      83   29.57   14.29    7.90    7.90   17.00   19.60   22.60   26.70   31.00   42.20   51.70  105.60  105.60

FEMALE
   MAJOR         1   22.70           22.70   22.70   22.70   22.70   22.70   22.70   22.70   22.70   22.70   22.70   22.70
   NMCR          3   36.23   10.00   29.30   29.30   29.30   29.30   29.30   31.70   47.70   47.70   47.70   47.70   47.70
   EITHER        4   32.85   10.61   22.70   22.70   22.70   22.70   26.00   30.50   39.70   47.70   47.70   47.70   47.70
   NEITHER      55   27.99    9.24    8.90    8.90   16.90   20.90   23.10   26.40   29.00   44.70   52.40   59.00   59.00

ALL
   MAJOR         4   24.83    1.61   22.70   22.70   22.70   22.70   23.75   25.00   25.90   26.60   26.60   26.60   26.60
   NMCR         15   32.53   14.73   18.90   18.90   18.90   22.40   26.40   29.30   31.70   47.70   80.40   80.40   80.40
   EITHER       19   30.91   13.41   18.90   18.90   18.90   22.40   24.80   27.20   31.70   47.70   80.40   80.40   80.40
   NEITHER     138   28.94   12.51    7.90    8.90   16.90   20.10   22.90   26.45   30.00   44.70   52.40   83.70  105.60
----------------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 210: Descriptive summary statistics for FXa measurement at Week Other peak by
Event=Bleeding event, Subgroup=Gender, Population: Subjects who received rivaroxaban – double blind phase

```
--------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                              DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
              --------------------------------------------------------------------------------------------------
                                                                       RIVAROXABAN
              --------------------------------------------------------------------------------------------------
                 N    MEAN    S.D.    MIN    P1     P5     P10    Q25    MEDIAN    Q75     P90     P95     P99     MAX
--------------------------------------------------------------------------------------------------------------

MALE
    MAJOR         3   87.50   29.89  54.80  54.80  54.80  54.80  54.80   94.30   113.40  113.40  113.40  113.40  113.40
    NMCR         13   74.21   18.48  35.10  35.10  35.10  51.20  64.30   75.40    86.40   97.50   97.70   97.70   97.70
    EITHER       16   76.70   20.51  35.10  35.10  35.10  51.20  62.90   75.50    95.55   97.70  113.40  113.40  113.40
    NEITHER      84   86.80   20.19  48.00  48.00  60.90  64.70  73.85   82.15    93.55  120.90  127.80  144.30  144.30

FEMALE
    MAJOR         1  108.0                 108.0  108.0  108.0  108.0  108.0   108.00   108.00  108.00  108.00  108.00  108.00
    NMCR          3   86.33   32.59  49.20  49.20  49.20  49.20  49.20   99.60   110.20  110.20  110.20  110.20  110.20
    EITHER        4   91.75   28.73  49.20  49.20  49.20  49.20  74.40  103.80   109.10  110.20  110.20  110.20  110.20
    NEITHER      58   86.49   22.64  49.80  49.80  56.80  63.10  71.60   84.05    95.60  117.70  132.70  168.50  168.50

ALL
    MAJOR         4   92.63   26.47  54.80  54.80  54.80  54.80  74.55  101.15   110.70  113.40  113.40  113.40  113.40
    NMCR         16   76.48   20.94  35.10  35.10  35.10  49.20  62.90   75.50    97.15   99.60  110.20  110.20  110.20
    EITHER       20   79.71   22.38  35.10  35.10  42.15  50.20  62.90   76.65    97.60  109.10  111.80  113.40  113.40
    NEITHER     142   86.67   21.15  48.00  49.80  56.80  63.50  72.70   82.90    94.10  118.20  129.00  144.30  168.50
--------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 211: Descriptive summary statistics for PT measurement at Week Other postdose by
Event=Bleeding event, Subgroup=Gender, Population: Subjects who received rivaroxaban – double blind phase

```
------------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                              DESCR. STATISTIC OF PT (s) MEASUREMENT
                        ------------------------------------------------------------------------------------------------
                                                                  RIVAROXABAN
                        ------------------------------------------------------------------------------------------------
            N   MEAN   S.D.   MIN    P1     P5     P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX

MALE
   MAJOR     3  15.50  5.93  11.40  11.40  11.40  11.40  11.40  12.80  22.30  22.30  22.30  22.30  22.30
   NMCR      8  15.48  3.03  12.40  12.40  12.40  12.40  12.85  14.85  17.65  20.70  20.70  20.70  20.70
   EITHER   11  15.48  3.67  11.40  11.40  11.40  12.40  12.80  13.80  18.50  20.70  22.30  22.30  22.30
   NEITHER  36  19.48 10.70  11.60  11.60  12.05  13.00  13.98  15.80  22.25  25.00  50.90  65.20  65.20

FEMALE
   NMCR      4  25.13  4.44  18.50  18.50  18.50  18.50  22.70  27.00  27.55  28.00  28.00  28.00  28.00
   EITHER    4  25.13  4.44  18.50  18.50  18.50  18.50  22.70  27.00  27.55  28.00  28.00  28.00  28.00
   NEITHER  24  17.87  6.12  11.10  11.10  11.30  12.30  13.35  15.90  20.10  28.80  28.80  29.40  29.40

ALL
   MAJOR     3  15.50  5.93  11.40  11.40  11.40  11.40  11.40  12.80  22.30  22.30  22.30  22.30  22.30
   NMCR     12  18.69  5.82  12.40  12.40  12.40  12.80  13.35  17.65  23.80  27.10  28.00  28.00  28.00
   EITHER   15  18.05  5.77  11.40  11.40  11.40  12.40  12.80  16.80  22.30  27.10  28.00  28.00  28.00
   NEITHER  60  18.84  9.12  11.10  11.10  11.83  12.65  13.60  15.80  21.60  28.30  31.00  65.20  65.20
------------------------------------------------------------------------------------------------------------------------
```
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 212: Descriptive summary statistics for PiCT measurement at Week Other postdose by
Event=Bleeding event, Subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF PiCT (s) MEASUREMENT
                        --------------------------------------------------------------------------------
                                                              RIVAROXABAN
                        --------------------------------------------------------------------------------
             N    MEAN   S.D.   MIN   P1    P5    P10   Q25   MEDIAN  Q75   P90   P95   P99   MAX
--------------------------------------------------------------------------------------------------------
MALE
    MAJOR     3   16.13  3.83   12.60 12.60 12.60 12.60 12.60 15.60  20.20 20.20 20.20 20.20 20.20
    NMCR      7   15.29  4.85   8.80  8.80  8.80  8.80  10.00 18.00  18.60 20.90 20.90 20.90 20.90
    EITHER   10   15.54  4.37   8.80  8.80  8.80  9.40  12.10 16.80  18.60 20.55 20.90 20.90 20.90
    NEITHER  35   20.46  14.25  8.00  8.00  10.20 10.60 12.40 16.20  21.20 35.70 52.50 80.40 80.40

FEMALE
    NMCR      4   29.83  10.19  15.50 15.50 15.50 15.50 22.55 33.20  37.10 37.40 37.40 37.40 37.40
    EITHER    4   29.83  10.19  15.50 15.50 15.50 15.50 22.55 33.20  37.10 37.40 37.40 37.40 37.40
    NEITHER  21   15.65  4.67   8.00  8.00  9.80  10.60 12.60 15.10  18.20 20.40 22.40 27.80 27.80

ALL
    MAJOR     3   16.13  3.83   12.60 12.60 12.60 12.60 12.60 15.60  20.20 20.20 20.20 20.20 20.20
    NMCR     11   20.57  9.95   8.80  8.80  10.00 12.10 18.60 29.60  36.80 37.40 37.40 37.40 37.40
    EITHER   14   19.62  9.06   8.80  8.80  10.00 12.60 18.30 20.90  36.80 37.40 37.40 37.40 37.40
    NEITHER  56   18.66  11.79  8.00  8.00  9.80  10.60 12.50 15.70  19.95 27.80 46.90 80.40 80.40
--------------------------------------------------------------------------------------------------------
```
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

329

340

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 213: Descriptive summary statistics for FXa measurement at Week Other postdose by
Event=Bleeding event, Subgroup=Gender, Population: Subjects who received rivaroxaban – double blind phase

```
------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                        ------------------------------------------------------------------------------------
                                                              RIVAROXABAN
                        ------------------------------------------------------------------------------------
                   N    MEAN    S.D.    MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX
------------------------------------------------------------------------------------------------------------
MALE
   MAJOR           3    106.7   20.55   92.10  92.10  92.10  92.10  92.10   97.80   130.20 130.20 130.20 130.20 130.20
   NMCR            8    85.58   10.10   64.80  64.80  64.80  64.80  82.95   87.55   89.10  100.60 100.60 100.60 100.60
   EITHER         11    91.34   15.91   64.80  64.80  64.80  80.80  85.10   88.60   97.80  100.60 130.20 130.20 130.20
   NEITHER        36    89.16   18.14   59.30  59.30  62.10  70.70  76.10   86.15   96.90  113.70 131.35 134.90 134.90

FEMALE
   NMCR            4    75.73   10.70   63.70  63.70  63.70  63.70  66.85   76.25   84.60  86.70  86.70  86.70  86.70
   EITHER          4    75.73   10.70   63.70  63.70  63.70  63.70  66.85   76.25   84.60  86.70  86.70  86.70  86.70
   NEITHER        24    96.07   24.63   49.60  49.60  57.90  64.00  82.40   92.90   114.60 128.20 133.60 146.60 146.60

ALL
   MAJOR           3    106.7   20.55   92.10  92.10  92.10  92.10  92.10   97.80   130.20 130.20 130.20 130.20 130.20
   NMCR           12    82.29   10.94   63.70  63.70  63.70  64.80  75.40   85.90   88.25  89.60  100.60 100.60 100.60
   EITHER         15    87.17   16.01   63.70  63.70  63.70  64.80  80.80   87.20   92.10  100.60 130.20 130.20 130.20
   NEITHER        60    91.92   21.06   49.60  49.60  60.70  66.15  77.55   88.20   104.50 123.35 132.48 146.60 146.60
------------------------------------------------------------------------------------------------------------
```
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 214: Descriptive summary statistics for PT measurement at Week Other trough by
Event=Bleeding event, Subgroup=Gender, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| **MALE** | | | | | | | | | | | | | | |
| MAJOR | 3 | 12.70 | 3.47 | 10.60 | 10.60 | 10.60 | 10.60 | 10.60 | 10.80 | 16.70 | 16.70 | 16.70 | 16.70 | 16.70 |
| NMCR | 13 | 15.26 | 3.50 | 11.00 | 11.00 | 11.00 | 11.30 | 13.40 | 14.20 | 16.80 | 21.70 | 21.80 | 21.80 | 21.80 |
| EITHER | 16 | 14.78 | 3.53 | 10.60 | 10.60 | 10.60 | 10.80 | 11.65 | 14.15 | 16.75 | 21.70 | 21.80 | 21.80 | 21.80 |
| NEITHER | 92 | 14.58 | 4.84 | 10.20 | 10.20 | 10.70 | 11.30 | 12.25 | 13.55 | 15.65 | 18.50 | 20.10 | 50.60 | 50.60 |
| **FEMALE** | | | | | | | | | | | | | | |
| MAJOR | 1 | 11.50 | | 11.50 | 11.50 | 11.50 | 11.50 | 11.50 | 11.50 | 11.50 | 11.50 | 11.50 | 11.50 | 11.50 |
| NMCR | 4 | 17.08 | 7.23 | 11.60 | 11.60 | 11.60 | 11.60 | 12.80 | 14.50 | 21.35 | 27.70 | 27.70 | 27.70 | 27.70 |
| EITHER | 5 | 15.96 | 6.74 | 11.50 | 11.50 | 11.50 | 11.50 | 11.60 | 14.00 | 15.00 | 27.70 | 27.70 | 27.70 | 27.70 |
| NEITHER | 64 | 14.22 | 3.98 | 10.20 | 10.20 | 10.60 | 10.70 | 11.70 | 12.95 | 15.60 | 18.50 | 22.00 | 34.40 | 34.40 |
| **ALL** | | | | | | | | | | | | | | |
| MAJOR | 4 | 12.40 | 2.89 | 10.60 | 10.60 | 10.60 | 10.60 | 10.70 | 11.15 | 14.10 | 16.70 | 16.70 | 16.70 | 16.70 |
| NMCR | 17 | 15.69 | 4.43 | 11.00 | 11.00 | 11.00 | 11.30 | 13.40 | 14.20 | 16.80 | 21.80 | 27.70 | 27.70 | 27.70 |
| EITHER | 21 | 15.06 | 4.32 | 10.60 | 10.60 | 10.80 | 11.00 | 11.60 | 14.10 | 16.70 | 21.70 | 21.80 | 27.70 | 27.70 |
| NEITHER | 156 | 14.43 | 4.50 | 10.20 | 10.20 | 10.60 | 11.00 | 12.00 | 13.25 | 15.65 | 18.50 | 21.10 | 34.40 | 50.60 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 215: Descriptive summary statistics for PiCT measurement at Week Other trough by
Event=Bleeding event, Subgroup=Gender, Population: Subjects who received rivaroxaban – double blind phase

```
---------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                              DESCR. STATISTIC OF PiCT (s) MEASUREMENT
                       ----------------------------------------------------------------------------------------------
                                                               RIVAROXABAN
                       ----------------------------------------------------------------------------------------------
              N    MEAN    S.D.    MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX

MALE
   MAJOR       3   12.73   4.65   10.00  10.00  10.00  10.00  10.00   10.10  18.10  18.10  18.10  18.10  18.10
   NMCR       13   14.17   4.46    7.90   7.90   7.90   8.70  10.50   15.10  16.50  20.50  21.80  21.80  21.80
   EITHER     16   13.90   4.37    7.90   7.90   7.90   8.70  10.05   13.80  17.30  20.50  21.80  21.80  21.80
   NEITHER    92   13.83   6.55    7.90   7.90   8.10   9.10   9.95   11.80  15.15  21.30  27.70  43.90  43.90

FEMALE
   MAJOR       1    8.30           8.30   8.30   8.30   8.30   8.30    8.30   8.30   8.30   8.30   8.30   8.30
   NMCR        4   17.70  10.48   10.80  10.80  10.80  10.80  11.80   13.35  23.60  33.30  33.30  33.30  33.30
   EITHER      5   15.82  10.00    8.30   8.30   8.30   8.30  10.80   12.80  13.90  33.30  33.30  33.30  33.30
   NEITHER    60   12.35   5.31    8.10   8.10   8.45   8.80   9.50   10.60  13.35  17.80  20.75  42.20  42.20

ALL
   MAJOR       4   11.63   4.39    8.30   8.30   8.30   8.30   9.15   10.05  14.10  18.10  18.10  18.10  18.10
   NMCR       17   15.00   6.16    7.90   7.90   7.90   8.70  10.80   13.90  16.50  21.80  33.30  33.30  33.30
   EITHER     21   14.36   5.92    7.90   7.90   8.30   8.70  10.10   12.80  16.50  20.50  21.80  33.30  33.30
   NEITHER   152   13.25   6.12    7.90   8.00   8.30   8.80   9.65   11.30  14.40  19.90  24.50  42.20  43.90
---------------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

332

343

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 216: Descriptive summary statistics for FXa measurement at Week Other trough by
Event=Bleeding event, Subgroup=Gender, Population: Subjects who received rivaroxaban – double blind phase

```
--------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                       DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
              ------------------------------------------------------------------------------------------------
                                                               RIVAROXABAN
              ------------------------------------------------------------------------------------------------
                 N    MEAN    S.D.    MIN    P1     P5     P10    Q25    MEDIAN   Q75     P90     P95     P99     MAX
--------------------------------------------------------------------------------------------------------------
MALE
   MAJOR         3    90.07   37.07   48.50  48.50  48.50  48.50  48.50  102.00   119.70  119.70  119.70  119.70  119.70
   NMCR         13    82.99   14.46   61.00  61.00  61.00  68.60  75.20  83.60    88.80   93.60   119.90  119.90  119.90
   EITHER       16    84.32   18.94   48.50  48.50  48.50  61.00  74.95  83.65    92.95   119.70  119.90  119.90  119.90
   NEITHER      92    87.71   17.43   29.70  29.70  61.80  67.00  80.25  86.35    96.05   111.70  119.60  132.90  132.90

FEMALE
   MAJOR         1   105.0           105.0  105.0  105.0  105.0  105.0  105.00   105.00  105.00  105.00  105.00  105.00
   NMCR          4    77.55   27.66   37.80  37.80  37.80  37.80  59.50  85.90    95.60   100.60  100.60  100.60  100.60
   EITHER        5    83.04   26.92   37.80  37.80  37.80  37.80  81.20  90.60    100.60  105.00  105.00  105.00  105.00
   NEITHER      65    94.08   22.53   50.40  50.40  56.20  63.00  79.60  92.40    109.20  126.50  129.40  138.60  138.60

ALL
   MAJOR         4    93.80   31.17   48.50  48.50  48.50  48.50  75.25  103.50   112.35  119.70  119.70  119.70  119.70
   NMCR         17    81.71   17.49   37.80  37.80  37.80  61.00  75.20  83.60    90.60   100.60  119.90  119.90  119.90
   EITHER       21    84.01   20.35   37.80  37.80  48.50  61.00  75.20  83.70    93.60   105.00  119.70  119.90  119.90
   NEITHER     157    90.35   19.89   29.70  48.20  56.30  66.20  79.60  90.50    102.00  120.30  126.80  135.70  138.60
--------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 217: Descriptive summary statistics for PT measurement at Week 12 peak by
Event=Bleeding event, Subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase

---

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| **< 65** | | | | | | | | | | | | | | |
| MAJOR | 2 | 21.35 | 0.64 | 20.90 | 20.90 | 20.90 | 20.90 | 20.90 | 21.35 | 21.80 | 21.80 | 21.80 | 21.80 | 21.80 |
| NMCR | 2 | 28.40 | 17.25 | 16.20 | 16.20 | 16.20 | 16.20 | 16.20 | 28.40 | 40.60 | 40.60 | 40.60 | 40.60 | 40.60 |
| EITHER | 4 | 24.88 | 10.77 | 16.20 | 16.20 | 16.20 | 16.20 | 18.55 | 21.35 | 31.20 | 40.60 | 40.60 | 40.60 | 40.60 |
| NEITHER | 6 | 19.48 | 3.35 | 16.20 | 16.20 | 16.20 | 16.20 | 17.90 | 18.60 | 19.70 | 25.90 | 25.90 | 25.90 | 25.90 |
| **65 - 75** | | | | | | | | | | | | | | |
| MAJOR | 1 | 18.90 | | 18.90 | 18.90 | 18.90 | 18.90 | 18.90 | 18.90 | 18.90 | 18.90 | 18.90 | 18.90 | 18.90 |
| NMCR | 5 | 25.30 | 2.76 | 22.40 | 22.40 | 22.40 | 22.40 | 22.70 | 25.50 | 27.20 | 28.70 | 28.70 | 28.70 | 28.70 |
| EITHER | 6 | 24.23 | 3.59 | 18.90 | 18.90 | 18.90 | 18.90 | 22.40 | 24.10 | 27.20 | 28.70 | 28.70 | 28.70 | 28.70 |
| NEITHER | 24 | 23.46 | 6.44 | 12.60 | 12.60 | 13.60 | 14.10 | 20.05 | 22.90 | 26.80 | 33.20 | 34.40 | 38.60 | 38.60 |
| **> 75** | | | | | | | | | | | | | | |
| MAJOR | 5 | 24.02 | 3.33 | 20.70 | 20.70 | 20.70 | 20.70 | 21.50 | 24.20 | 24.50 | 29.20 | 29.20 | 29.20 | 29.20 |
| NMCR | 10 | 22.96 | 6.28 | 10.30 | 10.30 | 10.30 | 14.40 | 20.60 | 22.50 | 26.40 | 31.15 | 34.30 | 34.30 | 34.30 |
| EITHER | 15 | 23.31 | 5.37 | 10.30 | 10.30 | 10.30 | 18.50 | 20.70 | 22.60 | 26.40 | 29.20 | 34.30 | 34.30 | 34.30 |
| NEITHER | 28 | 28.45 | 9.95 | 12.70 | 12.70 | 13.00 | 14.60 | 23.30 | 28.40 | 34.05 | 41.20 | 46.00 | 52.50 | 52.50 |
| **ALL** | | | | | | | | | | | | | | |
| MAJOR | 8 | 22.71 | 3.20 | 18.90 | 18.90 | 18.90 | 18.90 | 20.80 | 21.65 | 24.35 | 29.20 | 29.20 | 29.20 | 29.20 |
| NMCR | 17 | 24.29 | 6.80 | 10.30 | 10.30 | 10.30 | 16.20 | 22.10 | 22.70 | 27.20 | 34.30 | 40.60 | 40.60 | 40.60 |
| EITHER | 25 | 23.78 | 5.86 | 10.30 | 10.30 | 16.20 | 18.50 | 20.90 | 22.60 | 26.40 | 29.20 | 34.30 | 40.60 | 40.60 |
| NEITHER | 58 | 25.46 | 8.63 | 12.60 | 12.60 | 13.00 | 14.60 | 19.40 | 25.25 | 28.70 | 37.90 | 41.20 | 52.50 | 52.50 |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

334

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 218: Descriptive summary statistics for PiCT measurement at Week 12 peak by
Event=Bleeding event, Subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| < 65 | | | | | | | | | | | | | | |
| MAJOR | 2 | 21.05 | 2.76 | 19.10 | 19.10 | 19.10 | 19.10 | 19.10 | 21.05 | 23.00 | 23.00 | 23.00 | 23.00 | 23.00 |
| NMCR | 2 | 22.25 | 12.94 | 13.10 | 13.10 | 13.10 | 13.10 | 13.10 | 22.25 | 31.40 | 31.40 | 31.40 | 31.40 | 31.40 |
| EITHER | 4 | 21.65 | 7.67 | 13.10 | 13.10 | 13.10 | 13.10 | 16.10 | 21.05 | 27.20 | 31.40 | 31.40 | 31.40 | 31.40 |
| NEITHER | 6 | 27.77 | 11.55 | 18.10 | 18.10 | 18.10 | 18.10 | 19.80 | 24.75 | 29.30 | 49.90 | 49.90 | 49.90 | 49.90 |
| 65 - 75 | | | | | | | | | | | | | | |
| MAJOR | 1 | 15.70 | | 15.70 | 15.70 | 15.70 | 15.70 | 15.70 | 15.70 | 15.70 | 15.70 | 15.70 | 15.70 | 15.70 |
| NMCR | 5 | 22.20 | 5.54 | 15.80 | 15.80 | 15.80 | 15.80 | 20.10 | 21.20 | 23.00 | 30.90 | 30.90 | 30.90 | 30.90 |
| EITHER | 6 | 21.12 | 5.62 | 15.70 | 15.70 | 15.70 | 15.70 | 15.80 | 20.65 | 23.00 | 30.90 | 30.90 | 30.90 | 30.90 |
| NEITHER | 24 | 22.10 | 6.58 | 8.00 | 8.00 | 10.60 | 10.80 | 19.75 | 24.05 | 25.85 | 29.70 | 30.70 | 31.70 | 31.70 |
| > 75 | | | | | | | | | | | | | | |
| MAJOR | 6 | 22.70 | 6.77 | 11.30 | 11.30 | 11.30 | 11.30 | 11.30 | 24.20 | 27.70 | 28.90 | 28.90 | 28.90 | 28.90 |
| NMCR | 10 | 23.64 | 7.76 | 7.90 | 7.90 | 7.90 | 13.15 | 20.10 | 23.00 | 29.30 | 33.40 | 34.70 | 34.70 | 34.70 |
| EITHER | 16 | 23.29 | 7.18 | 7.90 | 7.90 | 7.90 | 11.30 | 20.00 | 23.00 | 28.30 | 32.10 | 34.70 | 34.70 | 34.70 |
| NEITHER | 28 | 22.67 | 7.15 | 8.30 | 8.30 | 10.20 | 11.80 | 17.75 | 25.05 | 27.30 | 30.60 | 32.50 | 35.30 | 35.30 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 9 | 21.56 | 5.91 | 11.30 | 11.30 | 11.30 | 11.30 | 19.10 | 20.80 | 27.60 | 28.90 | 28.90 | 28.90 | 28.90 |
| NMCR | 17 | 23.05 | 7.25 | 7.90 | 7.90 | 7.90 | 13.10 | 20.10 | 22.40 | 29.30 | 32.10 | 34.70 | 34.70 | 34.70 |
| EITHER | 26 | 22.53 | 6.73 | 7.90 | 7.90 | 11.30 | 13.10 | 19.10 | 21.80 | 27.70 | 31.40 | 32.10 | 34.70 | 34.70 |
| NEITHER | 58 | 22.96 | 7.50 | 8.00 | 8.00 | 10.20 | 11.20 | 19.70 | 24.45 | 26.80 | 30.60 | 32.50 | 49.90 | 49.90 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 219: Descriptive summary statistics for FXa measurement at Week 12 peak by
Event=Bleeding event, Subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase

```
------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                            DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                        ------------------------------------------------------------------------------------------
                                                                  RIVAROXABAN
                        ------------------------------------------------------------------------------------------
                     N   MEAN   S.D.   MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90     P95     P99    MAX
------------------------------------------------------------------------------------------------------------------
< 65
   MAJOR             2   84.05   3.04  81.90  81.90  81.90  81.90  81.90   84.05  86.20  86.20   86.20   86.20  86.20
   NMCR              2   61.05   0.49  60.70  60.70  60.70  60.70  61.05   61.05  61.40  61.40   61.40   61.40  61.40
   EITHER            4   72.55  13.40  60.70  60.70  60.70  60.70  61.05   71.65  84.05  86.20   86.20   86.20  86.20
   NEITHER           6   81.92   8.77  71.60  71.60  71.60  71.60  78.20   80.45  82.80  98.00   98.00   98.00  98.00

65 - 75
   MAJOR             1   70.30         70.30  70.30  70.30  70.30  70.30   70.30  70.30  70.30   70.30   70.30  70.30
   NMCR              5   81.22  22.71  59.40  59.40  59.40  59.40  68.20   69.50  94.60  114.40  114.40  114.40 114.40
   EITHER            6   79.40  20.80  59.40  59.40  59.40  59.40  68.20   69.90  94.60  114.40  114.40  114.40 114.40
   NEITHER          24   79.27  21.83  44.80  44.80  49.60  59.30  66.90   75.65  88.65  103.90  118.20  148.40 148.40

> 75
   MAJOR             6   81.15  26.54  55.70  55.70  55.70  55.70  65.50   74.15  86.70  130.70  130.70  130.70 130.70
   NMCR             10   79.70  23.95  55.40  55.40  55.40  60.95  66.90   74.20  79.00  117.50  141.70  141.70 141.70
   EITHER           16   80.24  24.07  55.40  55.40  55.40  55.70  66.70   74.20  82.85  130.70  141.70  141.70 141.70
   NEITHER          28   68.14  20.87  30.10  30.10  38.90  49.60  53.15   65.65  77.55  87.80   87.80   144.00 144.00

ALL
   MAJOR             9   80.59  21.40  55.70  55.70  55.70  55.70  69.40   78.90  86.20  130.70  130.70  130.70 130.70
   NMCR             17   77.95  22.19  55.40  55.40  55.40  59.40  66.50   69.50  79.00  114.40  141.70  141.70 141.70
   EITHER           26   78.87  21.53  55.40  55.40  55.70  59.40  66.50   71.65  86.20  114.40  130.70  141.70 141.70
   NEITHER          58   74.17  20.99  30.10  30.10  44.80  50.60  64.50   71.70  82.80  92.60   118.20  148.40 148.40
------------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 220: Descriptive summary statistics for PT measurement at Week 12 postdose by
Event=Bleeding event, Subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| < 65 | | | | | | | | | | | | | | |
| MAJOR | 31 | 19.47 | 7.56 | 11.00 | 11.00 | 11.80 | 12.60 | 13.80 | 18.80 | 21.90 | 26.30 | 34.50 | 47.90 | 47.90 |
| NMCR | 96 | 17.85 | 8.23 | 11.40 | 11.40 | 12.30 | 12.60 | 13.85 | 16.10 | 18.75 | 23.10 | 30.50 | 75.20 | 75.20 |
| EITHER | 127 | 18.24 | 8.07 | 11.00 | 11.40 | 12.20 | 12.60 | 13.80 | 16.40 | 19.20 | 24.90 | 30.50 | 54.30 | 75.20 |
| NEITHER | 769 | 16.86 | 6.08 | 8.20 | 10.50 | 11.40 | 12.20 | 13.50 | 15.70 | 18.60 | 21.90 | 24.80 | 44.20 | 94.60 |
| 65 - 75 | | | | | | | | | | | | | | |
| MAJOR | 62 | 19.19 | 5.88 | 10.00 | 10.00 | 12.80 | 13.10 | 15.30 | 17.85 | 22.60 | 25.70 | 30.00 | 40.40 | 40.40 |
| NMCR | 202 | 19.18 | 5.60 | 11.70 | 12.20 | 13.10 | 13.80 | 15.30 | 18.15 | 21.40 | 25.30 | 29.20 | 38.60 | 47.70 |
| EITHER | 264 | 19.19 | 5.66 | 10.00 | 11.70 | 12.80 | 13.60 | 15.30 | 18.00 | 21.50 | 25.50 | 30.00 | 40.40 | 47.70 |
| NEITHER | 1089 | 17.94 | 6.93 | 9.90 | 10.80 | 12.00 | 12.80 | 14.40 | 16.50 | 19.60 | 23.50 | 26.60 | 48.20 | 94.20 |
| > 75 | | | | | | | | | | | | | | |
| MAJOR | 80 | 19.38 | 7.48 | 12.30 | 12.30 | 12.70 | 13.90 | 15.85 | 18.40 | 20.50 | 25.25 | 28.05 | 73.60 | 73.60 |
| NMCR | 210 | 19.23 | 5.77 | 10.80 | 11.20 | 12.60 | 13.80 | 15.20 | 17.80 | 21.20 | 25.95 | 31.10 | 39.50 | 49.80 |
| EITHER | 290 | 19.27 | 6.28 | 10.80 | 11.20 | 12.60 | 13.80 | 15.40 | 18.10 | 20.90 | 25.60 | 29.80 | 45.90 | 73.60 |
| NEITHER | 893 | 18.49 | 7.04 | 10.30 | 11.50 | 12.40 | 13.10 | 14.70 | 17.20 | 20.20 | 24.00 | 27.30 | 51.70 | 118.60 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 173 | 19.33 | 6.93 | 10.00 | 11.00 | 12.60 | 13.20 | 15.40 | 18.30 | 20.70 | 25.70 | 29.00 | 47.90 | 73.60 |
| NMCR | 508 | 18.95 | 6.26 | 10.80 | 11.70 | 12.60 | 13.50 | 14.90 | 17.70 | 20.90 | 25.40 | 30.00 | 43.50 | 75.20 |
| EITHER | 681 | 19.05 | 6.43 | 10.00 | 11.60 | 12.60 | 13.30 | 15.20 | 17.90 | 20.90 | 25.50 | 30.00 | 45.90 | 75.20 |
| NEITHER | 2751 | 17.82 | 6.77 | 8.20 | 10.60 | 12.00 | 12.70 | 14.10 | 16.50 | 19.50 | 23.30 | 26.50 | 47.30 | 118.60 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

337

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 221: Descriptive summary statistics for PiCT measurement at Week 12 postdose by
Event=Bleeding event, Subgroup=Age, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| < 65 | | | | | | | | | | | | | | |
| MAJOR | 30 | 15.96 | 5.66 | 8.20 | 8.20 | 8.70 | 9.30 | 11.60 | 16.10 | 19.40 | 24.50 | 26.80 | 29.10 | 29.10 |
| NMCR | 95 | 15.97 | 7.14 | 7.90 | 7.90 | 9.00 | 9.80 | 10.80 | 14.80 | 18.90 | 23.10 | 27.30 | 58.40 | 58.40 |
| EITHER | 125 | 15.96 | 6.79 | 7.90 | 8.20 | 9.00 | 9.60 | 11.00 | 14.90 | 19.10 | 23.10 | 27.30 | 40.80 | 58.40 |
| NEITHER | 760 | 15.92 | 8.17 | 7.70 | 7.90 | 8.30 | 9.10 | 10.90 | 14.80 | 18.30 | 22.00 | 25.30 | 57.50 | 78.80 |
| 65 – 75 | | | | | | | | | | | | | | |
| MAJOR | 62 | 17.09 | 5.46 | 8.20 | 8.20 | 8.90 | 9.40 | 12.10 | 17.60 | 20.60 | 23.30 | 24.30 | 33.40 | 33.40 |
| NMCR | 200 | 17.60 | 6.55 | 8.00 | 8.25 | 9.25 | 10.90 | 13.50 | 17.15 | 20.30 | 24.30 | 27.80 | 41.40 | 65.60 |
| EITHER | 262 | 17.48 | 6.30 | 8.00 | 8.20 | 9.00 | 10.40 | 13.30 | 17.30 | 20.30 | 23.90 | 26.60 | 35.00 | 65.60 |
| NEITHER | 1071 | 16.21 | 6.80 | 7.70 | 7.90 | 8.50 | 9.50 | 11.80 | 15.30 | 18.90 | 22.90 | 26.20 | 46.60 | 63.90 |
| > 75 | | | | | | | | | | | | | | |
| MAJOR | 76 | 16.74 | 5.72 | 7.90 | 7.90 | 8.90 | 10.50 | 12.80 | 16.70 | 19.20 | 22.70 | 24.40 | 48.00 | 48.00 |
| NMCR | 205 | 17.28 | 6.58 | 7.90 | 7.90 | 8.70 | 9.80 | 12.90 | 16.80 | 20.40 | 23.90 | 28.20 | 43.90 | 46.30 |
| EITHER | 281 | 17.13 | 6.35 | 7.90 | 7.90 | 8.80 | 9.90 | 12.90 | 16.70 | 20.30 | 23.20 | 26.00 | 46.30 | 48.00 |
| NEITHER | 874 | 16.75 | 7.53 | 7.90 | 8.00 | 9.00 | 9.80 | 12.10 | 16.00 | 19.50 | 22.60 | 27.20 | 49.90 | 86.70 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 168 | 16.73 | 5.59 | 7.90 | 8.20 | 8.90 | 9.60 | 12.40 | 16.95 | 20.00 | 23.20 | 25.10 | 33.40 | 48.00 |
| NMCR | 500 | 17.16 | 6.69 | 7.90 | 8.05 | 8.95 | 10.05 | 12.65 | 16.60 | 20.10 | 23.85 | 27.80 | 45.10 | 65.60 |
| EITHER | 668 | 17.05 | 6.43 | 7.90 | 8.10 | 8.90 | 9.90 | 12.55 | 16.70 | 20.10 | 23.60 | 26.80 | 43.90 | 65.60 |
| NEITHER | 2705 | 16.30 | 7.45 | 7.70 | 7.90 | 8.60 | 9.50 | 11.60 | 15.30 | 18.90 | 22.40 | 26.10 | 50.40 | 86.70 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

338

349

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 222: Descriptive summary statistics for FXa measurement at Week 12 postdose by
Event=Bleeding event, Subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | |
| | | | | | | RIVAROXABAN | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| < 65 | | | | | | | | | | | | | | |
| MAJOR | 31 | 89.33 | 26.51 | 17.60 | 17.60 | 37.90 | 62.90 | 73.80 | 88.40 | 110.30 | 124.30 | 125.30 | 136.20 | 136.20 |
| NMCR | 96 | 95.88 | 24.74 | 39.60 | 39.60 | 58.60 | 65.70 | 78.15 | 93.65 | 111.40 | 131.80 | 138.60 | 161.70 | 161.70 |
| EITHER | 127 | 94.28 | 25.23 | 17.60 | 37.90 | 54.80 | 65.00 | 77.70 | 93.10 | 110.30 | 129.40 | 137.10 | 150.40 | 161.70 |
| NEITHER | 777 | 99.78 | 26.85 | 20.20 | 36.80 | 62.50 | 69.80 | 82.40 | 94.50 | 118.70 | 133.70 | 144.80 | 177.20 | 210.70 |
| 65 - 75 | | | | | | | | | | | | | | |
| MAJOR | 62 | 85.36 | 20.91 | 22.60 | 22.60 | 50.40 | 62.40 | 71.40 | 86.45 | 96.00 | 114.00 | 124.50 | 134.70 | 134.70 |
| NMCR | 202 | 86.55 | 23.79 | 27.20 | 38.90 | 54.30 | 63.00 | 70.50 | 83.70 | 95.90 | 118.00 | 133.20 | 152.50 | 164.80 |
| EITHER | 264 | 86.27 | 23.11 | 22.60 | 33.50 | 53.50 | 62.40 | 70.60 | 84.55 | 95.90 | 118.00 | 130.30 | 152.50 | 164.80 |
| NEITHER | 1098 | 92.18 | 23.13 | 25.10 | 40.20 | 60.60 | 66.60 | 76.90 | 88.70 | 107.10 | 125.70 | 133.80 | 152.60 | 180.90 |
| > 75 | | | | | | | | | | | | | | |
| MAJOR | 82 | 81.38 | 21.75 | 28.90 | 28.90 | 55.60 | 57.20 | 65.20 | 79.40 | 93.50 | 110.70 | 120.50 | 144.60 | 144.60 |
| NMCR | 211 | 83.34 | 20.13 | 37.50 | 48.40 | 54.10 | 62.80 | 70.00 | 80.40 | 90.20 | 111.40 | 125.20 | 139.40 | 173.40 |
| EITHER | 293 | 82.79 | 20.58 | 28.90 | 43.30 | 54.10 | 60.20 | 69.60 | 80.20 | 91.60 | 111.10 | 125.20 | 144.60 | 173.40 |
| NEITHER | 902 | 87.02 | 21.94 | 18.40 | 47.10 | 58.30 | 62.50 | 72.10 | 83.95 | 96.30 | 118.80 | 128.20 | 147.90 | 175.20 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 175 | 84.20 | 22.44 | 17.60 | 22.60 | 52.20 | 59.60 | 69.70 | 82.50 | 95.80 | 118.00 | 125.30 | 140.40 | 144.60 |
| NMCR | 509 | 86.98 | 22.94 | 27.20 | 40.70 | 54.30 | 63.00 | 71.30 | 83.70 | 96.20 | 120.30 | 132.30 | 152.50 | 173.40 |
| EITHER | 684 | 86.27 | 22.83 | 17.60 | 37.90 | 54.30 | 61.90 | 71.05 | 83.60 | 96.05 | 119.60 | 130.30 | 150.70 | 173.40 |
| NEITHER | 2777 | 92.63 | 24.37 | 18.40 | 40.80 | 59.90 | 65.60 | 76.70 | 89.00 | 108.40 | 126.60 | 136.20 | 156.70 | 210.70 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 223: Descriptive summary statistics for PT measurement at Week 12 trough by
Event=Bleeding event, Subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| < 65 | | | | | | | | | | | | | | |
| MAJOR | 13 | 17.08 | 4.08 | 12.60 | 12.60 | 12.60 | 12.80 | 14.30 | 16.20 | 17.60 | 24.00 | 24.50 | 24.50 | 24.50 |
| NMCR | 33 | 16.46 | 3.36 | 11.90 | 11.90 | 13.00 | 13.30 | 14.20 | 15.20 | 18.00 | 19.50 | 24.30 | 26.10 | 26.10 |
| EITHER | 46 | 16.64 | 3.54 | 11.90 | 11.90 | 12.80 | 13.30 | 14.20 | 15.65 | 18.00 | 24.00 | 24.30 | 26.10 | 26.10 |
| NEITHER | 255 | 17.20 | 9.42 | 10.00 | 11.00 | 11.80 | 12.30 | 13.10 | 14.80 | 17.90 | 23.20 | 26.40 | 76.10 | 91.00 |
| 65 - 75 | | | | | | | | | | | | | | |
| MAJOR | 34 | 19.11 | 15.67 | 11.00 | 11.00 | 11.20 | 12.50 | 13.60 | 15.05 | 18.50 | 25.10 | 27.90 | 104.40 | 104.40 |
| NMCR | 98 | 17.97 | 12.01 | 11.10 | 11.10 | 11.90 | 12.40 | 13.50 | 15.75 | 18.60 | 22.60 | 29.30 | 124.00 | 124.00 |
| EITHER | 132 | 18.26 | 13.00 | 11.00 | 11.10 | 11.90 | 12.50 | 13.55 | 15.50 | 18.55 | 23.00 | 27.90 | 104.40 | 124.00 |
| NEITHER | 505 | 16.95 | 5.56 | 10.30 | 10.70 | 12.10 | 12.40 | 13.80 | 15.80 | 18.60 | 21.80 | 24.20 | 33.60 | 83.30 |
| > 75 | | | | | | | | | | | | | | |
| MAJOR | 65 | 18.83 | 4.40 | 11.10 | 11.10 | 13.20 | 14.20 | 15.60 | 17.50 | 21.90 | 24.90 | 26.30 | 32.80 | 32.80 |
| NMCR | 140 | 17.87 | 5.52 | 11.10 | 11.30 | 12.40 | 12.95 | 14.20 | 16.80 | 19.95 | 23.25 | 27.30 | 37.10 | 55.80 |
| EITHER | 205 | 18.18 | 5.20 | 11.10 | 11.30 | 12.50 | 13.20 | 14.80 | 17.00 | 20.60 | 24.00 | 26.60 | 32.80 | 55.80 |
| NEITHER | 479 | 17.28 | 6.08 | 10.80 | 11.40 | 12.20 | 12.80 | 14.10 | 16.00 | 19.10 | 22.30 | 24.40 | 36.10 | 86.50 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 112 | 18.72 | 9.29 | 11.00 | 11.10 | 12.50 | 13.20 | 14.85 | 16.60 | 21.45 | 24.80 | 26.40 | 32.80 | 104.40 |
| NMCR | 271 | 17.73 | 8.31 | 11.10 | 11.30 | 12.20 | 12.90 | 14.00 | 16.10 | 19.20 | 23.10 | 27.00 | 47.00 | 124.00 |
| EITHER | 383 | 18.02 | 8.61 | 11.00 | 11.10 | 12.30 | 12.90 | 14.10 | 16.20 | 19.60 | 24.00 | 26.80 | 47.00 | 124.00 |
| NEITHER | 1239 | 17.13 | 6.72 | 10.00 | 11.00 | 12.10 | 12.50 | 13.70 | 15.70 | 18.70 | 22.00 | 25.00 | 36.80 | 91.00 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

340

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 224: Descriptive summary statistics for PiCT measurement at Week 12 trough by
Event=Bleeding event, Subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| < 65 | | | | | | | | | | | | | | |
| MAJOR | 14 | 14.94 | 5.16 | 8.00 | 8.00 | 8.00 | 9.00 | 10.90 | 13.40 | 20.40 | 22.10 | 23.50 | 23.50 | 23.50 |
| NMCR | 32 | 15.35 | 3.98 | 8.40 | 8.40 | 9.30 | 10.90 | 13.25 | 14.65 | 17.75 | 20.60 | 23.10 | 26.60 | 26.60 |
| EITHER | 46 | 15.23 | 4.32 | 8.00 | 8.00 | 9.00 | 10.40 | 12.40 | 14.15 | 18.30 | 21.80 | 23.10 | 26.60 | 26.60 |
| NEITHER | 254 | 14.89 | 8.02 | 7.90 | 7.90 | 8.10 | 8.70 | 10.20 | 13.05 | 17.50 | 21.40 | 25.60 | 55.70 | 77.30 |
| 65 - 75 | | | | | | | | | | | | | | |
| MAJOR | 34 | 14.96 | 7.52 | 7.90 | 7.90 | 8.90 | 9.30 | 9.90 | 12.05 | 18.20 | 22.90 | 31.70 | 44.10 | 44.10 |
| NMCR | 97 | 16.24 | 10.07 | 7.90 | 7.90 | 9.00 | 9.30 | 10.60 | 14.50 | 18.60 | 23.60 | 26.40 | 98.00 | 98.00 |
| EITHER | 131 | 15.91 | 9.46 | 7.90 | 7.90 | 9.00 | 9.30 | 10.40 | 14.00 | 18.60 | 23.50 | 26.40 | 44.10 | 98.00 |
| NEITHER | 500 | 15.36 | 7.20 | 7.90 | 7.90 | 8.50 | 9.20 | 10.60 | 14.45 | 17.80 | 21.90 | 24.35 | 37.20 | 101.40 |
| > 75 | | | | | | | | | | | | | | |
| MAJOR | 60 | 16.61 | 5.53 | 7.90 | 7.90 | 8.30 | 10.90 | 13.50 | 15.50 | 18.80 | 22.55 | 25.35 | 37.50 | 37.50 |
| NMCR | 139 | 15.24 | 5.90 | 7.90 | 7.90 | 9.00 | 9.80 | 11.10 | 14.20 | 17.60 | 20.60 | 22.80 | 47.90 | 49.20 |
| EITHER | 199 | 15.65 | 5.81 | 7.90 | 7.90 | 8.90 | 9.80 | 11.80 | 15.00 | 17.80 | 21.90 | 24.70 | 47.90 | 49.20 |
| NEITHER | 472 | 15.22 | 6.69 | 7.90 | 7.90 | 8.60 | 9.40 | 11.10 | 14.25 | 17.70 | 21.30 | 24.50 | 39.20 | 73.60 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 108 | 15.87 | 6.19 | 7.90 | 7.90 | 8.30 | 9.60 | 11.50 | 14.55 | 18.80 | 22.70 | 25.10 | 37.50 | 44.10 |
| NMCR | 268 | 15.61 | 7.51 | 7.90 | 7.90 | 9.00 | 9.70 | 11.50 | 14.40 | 17.90 | 21.90 | 25.50 | 47.90 | 98.00 |
| EITHER | 376 | 15.69 | 7.15 | 7.90 | 7.90 | 9.00 | 9.70 | 11.50 | 14.45 | 18.05 | 22.10 | 25.50 | 44.10 | 98.00 |
| NEITHER | 1226 | 15.21 | 7.19 | 7.90 | 7.90 | 8.40 | 9.10 | 10.60 | 14.10 | 17.70 | 21.60 | 24.60 | 39.20 | 101.40 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 225: Descriptive summary statistics for FXa measurement at Week 12 trough by
Event=Bleeding event, Subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase

---

SUBGROUP AND TIME POINT                              DESCR. STATISTIC OF FXa ( % ) MEASUREMENT

---

| | | | | | | | | RIVAROXABAN | | | | | |

---

| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| < 65 | | | | | | | | | | | | | | |
| MAJOR | 14 | 107.5 | 26.68 | 47.30 | 47.30 | 47.30 | 78.00 | 90.50 | 113.10 | 126.80 | 136.80 | 142.10 | 142.10 | 142.10 |
| NMCR | 33 | 92.89 | 18.55 | 62.90 | 62.90 | 68.30 | 72.70 | 82.70 | 89.10 | 97.40 | 121.10 | 127.50 | 146.60 | 146.60 |
| EITHER | 47 | 97.23 | 22.04 | 47.30 | 47.30 | 68.30 | 72.70 | 83.10 | 90.50 | 118.80 | 127.50 | 136.80 | 146.60 | 146.60 |
| NEITHER | 260 | 102.1 | 26.25 | 28.70 | 34.00 | 65.70 | 74.70 | 85.75 | 95.95 | 119.05 | 137.00 | 147.35 | 170.20 | 184.20 |
| 65 - 75 | | | | | | | | | | | | | | |
| MAJOR | 34 | 92.50 | 19.59 | 56.20 | 56.20 | 63.50 | 72.90 | 77.60 | 91.15 | 105.70 | 123.50 | 132.10 | 136.50 | 136.50 |
| NMCR | 98 | 96.90 | 21.32 | 56.70 | 56.70 | 67.60 | 74.90 | 82.70 | 94.00 | 108.10 | 124.20 | 137.70 | 171.80 | 171.80 |
| EITHER | 132 | 95.76 | 20.90 | 56.20 | 56.70 | 64.00 | 73.90 | 81.35 | 93.60 | 107.10 | 123.50 | 135.90 | 161.30 | 171.80 |
| NEITHER | 509 | 93.94 | 23.33 | 15.30 | 38.30 | 62.90 | 69.00 | 79.00 | 90.20 | 108.60 | 129.10 | 136.10 | 153.00 | 168.10 |
| > 75 | | | | | | | | | | | | | | |
| MAJOR | 65 | 85.48 | 20.19 | 56.30 | 56.30 | 62.70 | 64.00 | 71.30 | 84.20 | 90.30 | 116.50 | 124.30 | 150.50 | 150.50 |
| NMCR | 141 | 85.54 | 19.23 | 31.00 | 34.30 | 55.10 | 62.00 | 75.30 | 84.30 | 95.00 | 110.20 | 117.10 | 135.10 | 170.10 |
| EITHER | 206 | 85.52 | 19.49 | 31.00 | 51.70 | 57.40 | 63.20 | 72.60 | 84.25 | 94.30 | 112.80 | 118.50 | 143.30 | 170.10 |
| NEITHER | 485 | 88.82 | 22.02 | 30.40 | 35.50 | 58.20 | 63.60 | 75.00 | 87.20 | 97.10 | 120.20 | 128.00 | 153.20 | 197.00 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 113 | 90.31 | 21.92 | 47.30 | 56.20 | 62.70 | 64.40 | 73.70 | 86.90 | 99.00 | 124.30 | 132.10 | 143.30 | 150.50 |
| NMCR | 272 | 90.53 | 20.56 | 31.00 | 51.70 | 59.10 | 68.50 | 77.60 | 89.15 | 97.65 | 117.20 | 125.90 | 161.30 | 171.80 |
| EITHER | 385 | 90.46 | 20.94 | 31.00 | 51.70 | 59.70 | 67.60 | 76.90 | 88.40 | 97.80 | 118.80 | 128.00 | 154.90 | 171.80 |
| NEITHER | 1254 | 93.66 | 23.97 | 15.30 | 36.50 | 60.30 | 67.00 | 78.60 | 90.30 | 108.60 | 127.50 | 136.50 | 158.10 | 197.00 |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

342

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 226: Descriptive summary statistics for PT measurement at Week 24 peak by
Event=Bleeding event, Subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase

```
---------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                              DESCR. STATISTIC OF PT (s) MEASUREMENT
                        ---------------------------------------------------------------------------------------------
                                                              RIVAROXABAN
                        ---------------------------------------------------------------------------------------------
                   N    MEAN    S.D.    MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX
---------------------------------------------------------------------------------------------------------------------

< 65
   MAJOR            1   17.10          17.10  17.10  17.10  17.10  17.10   17.10  17.10  17.10  17.10  17.10  17.10
   NMCR             2   29.20    5.94  25.00  25.00  25.00  25.00  25.00   29.20  33.40  33.40  33.40  33.40  33.40
   EITHER           3   25.17    8.15  17.10  17.10  17.10  17.10  17.10   25.00  33.40  33.40  33.40  33.40  33.40
   NEITHER         12   18.68    5.05  11.90  11.90  11.90  12.50  14.85   18.00  23.30  25.20  27.20  27.20  27.20

65 - 75
   MAJOR            1   27.60          27.60  27.60  27.60  27.60  27.60   27.60  27.60  27.60  27.60  27.60  27.60
   NMCR             6   26.45    4.62  20.40  20.40  20.40  20.40  22.10   26.90  29.50  32.90  32.90  32.90  32.90
   EITHER           7   26.61    4.24  20.40  20.40  20.40  20.40  22.10   26.90  29.50  32.90  32.90  32.90  32.90
   NEITHER         22   23.89    8.80   9.90   9.90  15.20  17.00  19.00   22.25  26.70  31.60  32.30  54.50  54.50

> 75
   MAJOR            2   31.50    1.27  30.60  30.60  30.60  30.60  30.60   31.50  32.40  32.40  32.40  32.40  32.40
   NMCR             6   32.05   14.45  14.50  14.50  14.50  14.50  24.40   29.45  37.20  57.30  57.30  57.30  57.30
   EITHER           8   31.91   12.23  14.50  14.50  14.50  14.50  26.75   30.20  34.80  57.30  57.30  57.30  57.30
   NEITHER         18   26.89    8.68  14.30  14.30  14.30  14.40  19.70   26.90  34.40  39.00  40.80  40.80  40.80

ALL
   MAJOR            4   26.93    6.84  17.10  17.10  17.10  17.10  22.35   29.10  31.50  32.40  32.40  32.40  32.40
   NMCR            14   29.24    9.93  14.50  14.50  14.50  20.40  24.40   28.00  32.90  37.20  57.30  57.30  57.30
   EITHER          18   28.73    9.20  14.50  14.50  14.50  17.10  24.40   28.35  32.90  37.20  57.30  57.30  57.30
   NEITHER         52   23.73    8.48   9.90   9.90  12.50  14.60  17.25   22.50  28.30  34.40  39.00  54.50  54.50
---------------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

343

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 227: Descriptive summary statistics for PiCT measurement at Week 24 peak by
Event=Bleeding event, Subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase

---

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | |

| | | | | | | RIVAROXABAN | | | | | | | |

| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| < 65 | | | | | | | | | | | | | | |
| MAJOR | 1 | 20.40 | | 20.40 | 20.40 | 20.40 | 20.40 | 20.40 | 20.40 | 20.40 | 20.40 | 20.40 | 20.40 | 20.40 |
| NMCR | 2 | 26.25 | 9.55 | 19.50 | 19.50 | 19.50 | 19.50 | 19.50 | 26.25 | 33.00 | 33.00 | 33.00 | 33.00 | 33.00 |
| EITHER | 3 | 24.30 | 7.55 | 19.50 | 19.50 | 19.50 | 19.50 | 19.50 | 20.40 | 33.00 | 33.00 | 33.00 | 33.00 | 33.00 |
| NEITHER | 11 | 20.36 | 10.73 | 9.30 | 9.30 | 9.30 | 10.40 | 14.30 | 17.60 | 24.50 | 28.80 | 47.80 | 47.80 | 47.80 |
| 65 - 75 | | | | | | | | | | | | | | |
| MAJOR | 1 | 26.70 | | 26.70 | 26.70 | 26.70 | 26.70 | 26.70 | 26.70 | 26.70 | 26.70 | 26.70 | 26.70 | 26.70 |
| NMCR | 6 | 22.97 | 5.60 | 15.30 | 15.30 | 15.30 | 15.30 | 20.60 | 22.40 | 24.70 | 32.40 | 32.40 | 32.40 | 32.40 |
| EITHER | 7 | 23.50 | 5.31 | 15.30 | 15.30 | 15.30 | 15.30 | 20.60 | 22.50 | 26.70 | 32.40 | 32.40 | 32.40 | 32.40 |
| NEITHER | 22 | 23.16 | 10.21 | 7.90 | 7.90 | 10.40 | 13.50 | 17.60 | 21.85 | 25.80 | 28.80 | 45.60 | 53.60 | 53.60 |
| > 75 | | | | | | | | | | | | | | |
| MAJOR | 2 | 31.45 | 1.20 | 30.60 | 30.60 | 30.60 | 30.60 | 30.60 | 31.45 | 32.30 | 32.30 | 32.30 | 32.30 | 32.30 |
| NMCR | 6 | 29.05 | 13.96 | 13.20 | 13.20 | 13.20 | 13.20 | 23.40 | 27.35 | 27.80 | 55.20 | 55.20 | 55.20 | 55.20 |
| EITHER | 8 | 29.65 | 11.86 | 13.20 | 13.20 | 13.20 | 13.20 | 25.15 | 27.80 | 31.45 | 55.20 | 55.20 | 55.20 | 55.20 |
| NEITHER | 17 | 23.39 | 7.85 | 9.80 | 9.80 | 9.80 | 9.90 | 19.90 | 24.60 | 29.90 | 31.70 | 33.60 | 33.60 | 33.60 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 4 | 27.50 | 5.28 | 20.40 | 20.40 | 20.40 | 20.40 | 23.55 | 28.65 | 31.45 | 32.30 | 32.30 | 32.30 | 32.30 |
| NMCR | 14 | 26.04 | 10.13 | 13.20 | 13.20 | 13.20 | 15.30 | 20.60 | 24.05 | 27.80 | 55.20 | 55.20 | 55.20 | 55.20 |
| EITHER | 18 | 26.37 | 9.15 | 13.20 | 13.20 | 13.20 | 15.30 | 20.60 | 25.70 | 30.60 | 33.00 | 55.20 | 55.20 | 55.20 |
| NEITHER | 50 | 22.63 | 9.47 | 7.90 | 7.90 | 9.80 | 10.40 | 16.10 | 21.85 | 27.30 | 31.60 | 45.60 | 53.60 | 53.60 |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 228: Descriptive summary statistics for FXa measurement at Week 24 peak by
Event=Bleeding event, Subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase

--------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
--------------------------------------------------------------------------------------------------------
                                                               RIVAROXABAN
--------------------------------------------------------------------------------------------------------

| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **< 65** | | | | | | | | | | | | | | |
| MAJOR | 1 | 109.0 | | 109.0 | 109.0 | 109.0 | 109.0 | 109.0 | 109.00 | 109.00 | 109.00 | 109.00 | 109.00 | 109.00 |
| NMCR | 2 | 77.10 | 3.11 | 74.90 | 74.90 | 74.90 | 74.90 | 74.90 | 77.10 | 79.30 | 79.30 | 79.30 | 79.30 | 79.30 |
| EITHER | 3 | 87.73 | 18.55 | 74.90 | 74.90 | 74.90 | 74.90 | 74.90 | 79.30 | 109.00 | 109.00 | 109.00 | 109.00 | 109.00 |
| NEITHER | 12 | 98.33 | 25.64 | 75.00 | 75.00 | 75.00 | 75.10 | 76.45 | 94.80 | 110.45 | 115.60 | 165.10 | 165.10 | 165.10 |
| **65 - 75** | | | | | | | | | | | | | | |
| MAJOR | 1 | 52.40 | | 52.40 | 52.40 | 52.40 | 52.40 | 52.40 | 52.40 | 52.40 | 52.40 | 52.40 | 52.40 | 52.40 |
| NMCR | 6 | 74.35 | 11.70 | 62.30 | 62.30 | 62.30 | 62.30 | 67.30 | 69.20 | 89.00 | 89.10 | 89.10 | 89.10 | 89.10 |
| EITHER | 7 | 71.21 | 13.53 | 52.40 | 52.40 | 52.40 | 52.40 | 62.30 | 67.70 | 89.00 | 89.10 | 89.10 | 89.10 | 89.10 |
| NEITHER | 22 | 81.61 | 26.53 | 30.30 | 30.30 | 50.80 | 51.50 | 66.60 | 75.05 | 91.40 | 120.90 | 126.60 | 137.90 | 137.90 |
| **> 75** | | | | | | | | | | | | | | |
| MAJOR | 2 | 73.95 | 27.65 | 54.40 | 54.40 | 54.40 | 54.40 | 54.40 | 73.95 | 93.50 | 93.50 | 93.50 | 93.50 | 93.50 |
| NMCR | 6 | 65.57 | 8.82 | 55.10 | 55.10 | 55.10 | 55.10 | 58.90 | 64.05 | 72.40 | 78.90 | 78.90 | 78.90 | 78.90 |
| EITHER | 8 | 67.66 | 13.41 | 54.40 | 54.40 | 54.40 | 54.40 | 57.00 | 64.05 | 75.65 | 93.50 | 93.50 | 93.50 | 93.50 |
| NEITHER | 18 | 71.99 | 24.79 | 27.30 | 27.30 | 27.30 | 46.90 | 54.30 | 68.50 | 72.90 | 115.70 | 120.10 | 120.10 | 120.10 |
| **ALL** | | | | | | | | | | | | | | |
| MAJOR | 4 | 77.33 | 28.35 | 52.40 | 52.40 | 52.40 | 52.40 | 53.40 | 73.95 | 101.25 | 109.00 | 109.00 | 109.00 | 109.00 |
| NMCR | 14 | 70.98 | 10.39 | 55.10 | 55.10 | 55.10 | 58.90 | 62.30 | 69.20 | 78.90 | 89.00 | 89.10 | 89.10 | 89.10 |
| EITHER | 18 | 72.39 | 15.22 | 52.40 | 52.40 | 52.40 | 54.40 | 62.30 | 69.20 | 79.30 | 93.50 | 109.00 | 109.00 | 109.00 |
| NEITHER | 52 | 82.14 | 27.10 | 27.30 | 27.30 | 46.90 | 51.50 | 66.20 | 75.05 | 96.30 | 115.70 | 126.60 | 165.10 | 165.10 |

--------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 229: Descriptive summary statistics for PT measurement at Week 24 postdose by
Event=Bleeding event, Subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                            DESCR. STATISTIC OF PT (s) MEASUREMENT
                           -----------------------------------------------------------------------------------------
                                                                RIVAROXABAN
                           -----------------------------------------------------------------------------------------
                  N    MEAN   S.D.   MIN    P1     P5     P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------------------
< 65
  MAJOR           32   20.14  7.49  10.00  10.00  11.10  12.50  15.05  19.90  21.90  27.70  41.20  41.80  41.80
  NMCR            86   17.29  5.02  11.10  11.10  12.10  12.30  14.60  16.30  18.80  22.10  26.30  44.60  44.60
  EITHER         118   18.07  5.90  10.00  11.10  11.70  12.30  14.60  16.75  19.80  24.10  31.10  41.80  44.60
  NEITHER        757   18.42  9.84   9.50  10.40  11.70  12.40  13.90  16.10  19.40  25.20  31.90  68.90 106.90

65 - 75
  MAJOR           61   19.44  5.27  11.40  11.40  12.60  14.00  15.60  18.50  21.90  24.80  30.00  37.20  37.20
  NMCR           201   18.98  5.35  10.60  11.70  12.60  13.10  15.40  18.20  21.50  24.80  28.20  36.40  47.70
  EITHER         262   19.09  5.33  10.60  11.60  12.60  13.20  15.50  18.30  21.50  24.80  28.40  37.20  47.70
  NEITHER       1110   18.20  7.74   9.70  10.90  12.20  12.80  14.30  16.70  19.60  23.75  27.70  52.20 118.60

> 75
  MAJOR           75   20.34  8.35  11.10  11.10  12.60  13.60  15.60  18.30  22.60  27.90  34.00  71.10  71.10
  NMCR           192   19.90  9.46  11.40  11.40  12.80  13.80  15.00  18.05  22.05  25.70  31.50  82.00 104.00
  EITHER         267   20.02  9.15  11.10  11.40  12.80  13.70  15.20  18.10  22.30  26.00  32.10  71.10 104.00
  NEITHER        816   18.85  7.75   9.60  11.20  12.50  13.20  14.80  17.10  20.55  25.20  30.30  51.30 119.00

ALL
  MAJOR          168   19.98  7.17  10.00  11.10  12.50  13.40  15.55  18.55  22.30  26.70  32.50  41.80  71.10
  NMCR           479   19.05  7.28  10.60  11.40  12.50  13.20  15.00  17.80  21.10  25.30  28.50  44.60 104.00
  EITHER         647   19.29  7.26  10.00  11.40  12.50  13.40  15.00  18.00  21.50  25.70  30.00  42.60 104.00
  NEITHER       2683   18.46  8.39   9.50  10.90  12.00  12.80  14.30  16.70  19.80  24.70  29.10  57.30 119.00
--------------------------------------------------------------------------------------------------------------------
```
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

346

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 230: Descriptive summary statistics for PiCT measurement at Week 24 postdose by
Event=Bleeding event, Subgroup=Age, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | | | | | |
| | RIVAROXABAN | | | | | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| < 65 | | | | | | | | | | | | | | |
| MAJOR | 31 | 17.10 | 7.12 | 7.90 | 7.90 | 7.90 | 8.50 | 12.00 | 16.60 | 21.10 | 23.40 | 26.90 | 41.80 | 41.80 |
| NMCR | 85 | 17.24 | 7.83 | 8.00 | 8.00 | 9.10 | 10.20 | 13.00 | 15.80 | 19.50 | 24.80 | 27.70 | 56.60 | 56.60 |
| EITHER | 116 | 17.20 | 7.62 | 7.90 | 7.90 | 8.50 | 10.10 | 12.80 | 15.90 | 19.75 | 24.80 | 27.70 | 53.10 | 56.60 |
| NEITHER | 751 | 16.77 | 8.64 | 7.90 | 7.90 | 8.40 | 9.20 | 11.70 | 15.40 | 19.00 | 23.20 | 31.30 | 54.10 | 83.70 |
| 65 – 75 | | | | | | | | | | | | | | |
| MAJOR | 60 | 17.02 | 4.66 | 7.90 | 7.90 | 9.25 | 10.35 | 14.10 | 17.70 | 19.60 | 22.50 | 24.65 | 28.60 | 28.60 |
| NMCR | 201 | 17.50 | 7.15 | 7.90 | 8.00 | 8.50 | 10.00 | 12.60 | 17.10 | 20.20 | 24.00 | 28.70 | 41.50 | 56.90 |
| EITHER | 261 | 17.39 | 6.66 | 7.90 | 7.90 | 8.60 | 10.00 | 12.70 | 17.10 | 20.00 | 23.70 | 28.30 | 41.50 | 56.90 |
| NEITHER | 1092 | 16.59 | 7.39 | 7.90 | 7.90 | 8.60 | 9.70 | 11.90 | 15.70 | 19.10 | 23.60 | 26.60 | 51.20 | 77.50 |
| > 75 | | | | | | | | | | | | | | |
| MAJOR | 73 | 17.28 | 8.45 | 7.90 | 7.90 | 9.10 | 9.80 | 11.30 | 16.10 | 20.80 | 23.40 | 25.10 | 72.00 | 72.00 |
| NMCR | 188 | 17.49 | 7.98 | 7.90 | 7.90 | 8.70 | 9.50 | 12.85 | 16.90 | 20.25 | 24.00 | 27.10 | 51.30 | 85.20 |
| EITHER | 261 | 17.43 | 8.10 | 7.90 | 7.90 | 8.80 | 9.80 | 12.70 | 16.80 | 20.30 | 23.70 | 25.60 | 51.30 | 85.20 |
| NEITHER | 804 | 16.98 | 7.66 | 7.90 | 7.90 | 8.80 | 9.60 | 12.00 | 16.10 | 19.70 | 23.60 | 28.70 | 51.10 | 73.50 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 164 | 17.15 | 6.98 | 7.90 | 7.90 | 8.80 | 9.80 | 12.20 | 17.15 | 20.25 | 23.20 | 25.10 | 41.80 | 72.00 |
| NMCR | 474 | 17.45 | 7.60 | 7.90 | 7.90 | 8.60 | 10.00 | 12.80 | 16.80 | 20.10 | 24.00 | 28.70 | 51.30 | 85.20 |
| EITHER | 638 | 17.37 | 7.44 | 7.90 | 7.90 | 8.70 | 9.80 | 12.80 | 16.80 | 20.20 | 23.80 | 27.70 | 47.80 | 85.20 |
| NEITHER | 2647 | 16.76 | 7.84 | 7.90 | 7.90 | 8.60 | 9.50 | 11.90 | 15.70 | 19.20 | 23.60 | 29.00 | 52.10 | 83.70 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 231: Descriptive summary statistics for FXa measurement at Week 24 postdose by
Event=Bleeding event, Subgroup=Age, Population: Subjects who received rivaroxaban – double blind phase

SUBGROUP AND TIME POINT                              DESCR. STATISTIC OF FXa ( % ) MEASUREMENT

|  |  | RIVAROXABAN | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| < 65 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| MAJOR | 33 | 92.95 | 32.57 | 27.30 | 27.30 | 42.20 | 57.20 | 74.30 | 87.50 | 109.10 | 123.90 | 171.60 | 184.40 | 184.40 |
| NMCR | 86 | 96.15 | 23.71 | 56.50 | 56.50 | 67.90 | 70.50 | 78.60 | 92.90 | 113.90 | 126.90 | 139.10 | 173.60 | 173.60 |
| EITHER | 119 | 95.26 | 26.36 | 27.30 | 42.20 | 59.60 | 68.10 | 77.00 | 90.80 | 113.90 | 126.90 | 141.70 | 173.60 | 184.40 |
| NEITHER | 767 | 99.17 | 28.16 | 22.80 | 32.00 | 55.90 | 67.10 | 81.00 | 94.40 | 119.80 | 136.90 | 147.60 | 166.20 | 188.50 |
| 65 – 75 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| MAJOR | 61 | 84.74 | 21.41 | 26.60 | 26.60 | 56.50 | 62.70 | 71.50 | 81.90 | 95.10 | 116.90 | 125.20 | 141.60 | 141.60 |
| NMCR | 204 | 87.57 | 21.55 | 40.90 | 52.80 | 58.80 | 64.50 | 72.55 | 84.85 | 96.70 | 122.50 | 129.20 | 139.00 | 154.50 |
| EITHER | 265 | 86.92 | 21.51 | 26.60 | 49.10 | 58.30 | 63.40 | 72.30 | 84.30 | 96.40 | 122.00 | 127.60 | 141.60 | 154.50 |
| NEITHER | 1119 | 90.79 | 22.80 | 24.50 | 37.50 | 58.90 | 65.80 | 76.20 | 87.20 | 105.40 | 124.50 | 132.40 | 144.30 | 175.40 |
| > 75 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| MAJOR | 76 | 83.29 | 21.31 | 43.50 | 43.50 | 52.50 | 56.80 | 71.85 | 81.80 | 92.05 | 120.00 | 128.20 | 140.20 | 140.20 |
| NMCR | 195 | 83.82 | 22.21 | 20.60 | 25.60 | 54.80 | 61.00 | 70.30 | 79.90 | 95.70 | 112.60 | 121.70 | 171.70 | 186.10 |
| EITHER | 271 | 83.67 | 21.92 | 20.60 | 26.40 | 54.50 | 59.50 | 70.40 | 80.70 | 94.80 | 112.60 | 125.30 | 146.10 | 186.10 |
| NEITHER | 824 | 86.37 | 21.98 | 15.20 | 42.10 | 56.00 | 61.80 | 72.70 | 83.75 | 95.40 | 117.40 | 127.70 | 153.10 | 167.50 |
| ALL |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| MAJOR | 170 | 85.68 | 24.05 | 26.60 | 27.30 | 52.50 | 58.95 | 71.50 | 83.00 | 95.20 | 121.00 | 128.20 | 171.60 | 184.40 |
| NMCR | 485 | 87.58 | 22.58 | 20.60 | 41.70 | 58.10 | 63.10 | 72.30 | 84.40 | 97.10 | 119.80 | 127.50 | 154.50 | 186.10 |
| EITHER | 655 | 87.09 | 22.97 | 20.60 | 41.70 | 56.50 | 61.90 | 72.20 | 83.90 | 96.80 | 120.00 | 127.60 | 154.50 | 186.10 |
| NEITHER | 2710 | 91.82 | 24.71 | 15.20 | 37.40 | 57.40 | 64.85 | 76.00 | 87.80 | 107.20 | 126.85 | 136.90 | 159.20 | 188.50 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
       HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 232: Descriptive summary statistics for PT measurement at Week 24 trough by
Event=Bleeding event, Subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase

---

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |

| SUBGROUP AND TIME POINT | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| < 65 | | | | | | | | | | | | | | |
| MAJOR | 10 | 17.03 | 2.89 | 13.00 | 13.00 | 13.00 | 14.00 | 15.10 | 16.45 | 18.20 | 21.65 | 22.70 | 22.70 | 22.70 |
| NMCR | 37 | 16.41 | 4.83 | 10.80 | 10.80 | 11.50 | 12.20 | 13.70 | 15.10 | 18.50 | 21.00 | 31.30 | 32.30 | 32.30 |
| EITHER | 47 | 16.54 | 4.47 | 10.80 | 10.80 | 11.60 | 12.20 | 13.70 | 15.20 | 18.50 | 21.00 | 24.50 | 32.30 | 32.30 |
| NEITHER | 239 | 16.84 | 7.20 | 9.80 | 10.90 | 11.40 | 11.90 | 13.50 | 14.90 | 17.70 | 23.30 | 29.10 | 42.40 | 80.50 |
| 65 - 75 | | | | | | | | | | | | | | |
| MAJOR | 43 | 18.48 | 5.88 | 11.60 | 11.60 | 12.40 | 12.70 | 13.90 | 17.80 | 21.20 | 22.50 | 25.50 | 46.90 | 46.90 |
| NMCR | 90 | 16.67 | 3.98 | 10.60 | 10.60 | 12.60 | 12.85 | 13.80 | 15.60 | 18.50 | 21.95 | 25.60 | 29.50 | 29.50 |
| EITHER | 133 | 17.26 | 4.73 | 10.60 | 11.00 | 12.40 | 12.80 | 13.90 | 16.10 | 20.10 | 22.30 | 25.60 | 29.50 | 46.90 |
| NEITHER | 443 | 16.59 | 5.13 | 10.10 | 10.70 | 11.70 | 12.30 | 13.50 | 15.60 | 18.20 | 21.00 | 24.30 | 36.70 | 76.10 |
| > 75 | | | | | | | | | | | | | | |
| MAJOR | 64 | 19.17 | 9.56 | 12.10 | 12.10 | 13.80 | 14.60 | 15.50 | 18.00 | 20.40 | 22.10 | 24.20 | 90.70 | 90.70 |
| NMCR | 163 | 17.92 | 6.94 | 10.70 | 11.30 | 12.50 | 13.00 | 14.10 | 16.10 | 20.10 | 24.00 | 27.80 | 49.00 | 76.60 |
| EITHER | 227 | 18.27 | 7.77 | 10.70 | 11.50 | 12.50 | 13.10 | 14.40 | 16.90 | 20.20 | 23.90 | 26.20 | 49.00 | 90.70 |
| NEITHER | 497 | 17.31 | 4.43 | 10.60 | 11.50 | 12.40 | 13.00 | 14.50 | 16.30 | 18.90 | 22.80 | 26.30 | 34.00 | 46.70 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 117 | 18.73 | 7.95 | 11.60 | 12.10 | 12.70 | 13.30 | 15.20 | 17.80 | 20.60 | 22.40 | 24.50 | 46.90 | 90.70 |
| NMCR | 290 | 17.34 | 5.93 | 10.60 | 10.80 | 12.30 | 12.80 | 13.90 | 15.70 | 19.20 | 23.35 | 26.30 | 36.00 | 76.60 |
| EITHER | 407 | 17.74 | 6.60 | 10.60 | 11.30 | 12.40 | 12.90 | 14.10 | 16.30 | 19.90 | 22.90 | 25.60 | 36.00 | 90.70 |
| NEITHER | 1179 | 16.94 | 5.36 | 9.80 | 11.00 | 11.80 | 12.50 | 13.80 | 15.80 | 18.40 | 22.00 | 26.10 | 36.70 | 80.50 |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

349

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 233: Descriptive summary statistics for PiCT measurement at Week 24 trough by
Event=Bleeding event, Subgroup=Age, Population: Subjects who received rivaroxaban – double blind phase

```
------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                         DESCR. STATISTIC OF PiCT (s) MEASUREMENT
                        ------------------------------------------------------------------------------------
                                                           RIVAROXABAN
                        ------------------------------------------------------------------------------------
                  N    MEAN   S.D.   MIN    P1     P5     P10    Q25    MEDIAN  Q75    P90    P95    P99    MAX
------------------------------------------------------------------------------------------------------------
< 65
   MAJOR          10   14.54  3.58   10.30  10.30  10.30  11.05  11.80  13.75   16.50  19.80  22.70  22.70  22.70
   NMCR           37   15.00  4.80   8.20   8.20   8.60   9.90   11.90  14.50   17.30  22.60  23.60  30.70  30.70
   EITHER         47   14.90  4.53   8.20   8.20   8.80   10.00  11.80  14.40   17.20  22.60  23.00  30.70  30.70
   NEITHER        232  14.95  6.50   7.90   7.90   8.40   9.10   10.75  14.00   16.85  22.30  25.10  37.70  65.50

65 – 75
   MAJOR          42   16.74  8.58   7.90   7.90   8.70   9.60   10.90  16.50   19.80  22.50  24.30  61.60  61.60
   NMCR           87   15.83  4.87   8.00   8.00   9.60   10.40  12.10  14.80   19.20  23.80  24.80  28.20  28.20
   EITHER         129  16.13  6.30   7.90   7.90   9.20   10.00  11.80  15.40   19.50  23.80  24.70  28.20  61.60
   NEITHER        433  14.67  4.90   7.90   8.00   8.60   9.60   10.90  14.00   17.40  20.90  22.60  29.60  43.80

> 75
   MAJOR          62   17.45  9.16   8.40   8.40   10.50  11.20  14.00  16.20   19.20  21.20  22.90  82.30  82.30
   NMCR           159  15.35  5.96   7.90   7.90   9.00   9.40   11.10  13.90   18.00  21.80  29.20  37.80  38.70
   EITHER         221  15.94  7.05   7.90   8.00   9.20   9.80   11.60  15.00   18.40  21.80  25.20  37.80  82.30
   NEITHER        490  15.13  5.29   7.90   7.90   8.80   9.50   11.40  14.40   17.50  20.90  24.40  36.20  51.70

ALL
   MAJOR          114  16.93  8.58   7.90   7.90   9.40   10.30  12.60  15.95   19.20  21.90  24.10  61.60  82.30
   NMCR           283  15.45  5.49   7.90   8.00   9.00   9.80   11.50  14.40   18.20  22.20  25.10  37.50  38.70
   EITHER         397  15.88  6.55   7.90   7.90   9.20   9.90   11.80  15.00   18.50  22.10  24.70  37.80  82.30
   NEITHER        1155 14.92  5.42   7.90   7.90   8.70   9.50   11.00  14.10   17.30  21.10  24.20  35.60  65.50
------------------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

350

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 234: Descriptive summary statistics for FXa measurement at Week 24 trough by
Event=Bleeding event, Subgroup=Age, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| < 65 | | | | | | | | | | | | | | |
| MAJOR | 10 | 88.86 | 34.55 | 47.00 | 47.00 | 47.00 | 52.05 | 60.50 | 88.65 | 111.70 | 141.40 | 155.50 | 155.50 | 155.50 |
| NMCR | 37 | 96.61 | 23.89 | 36.40 | 36.40 | 58.30 | 72.60 | 80.70 | 91.10 | 115.90 | 131.20 | 135.10 | 149.70 | 149.70 |
| EITHER | 47 | 94.96 | 26.27 | 36.40 | 36.40 | 57.10 | 60.50 | 80.30 | 90.40 | 115.90 | 131.20 | 135.10 | 155.50 | 155.50 |
| NEITHER | 240 | 103.3 | 25.86 | 23.20 | 41.50 | 67.60 | 76.30 | 86.95 | 97.90 | 119.85 | 138.30 | 147.70 | 180.90 | 184.70 |
| 65 – 75 | | | | | | | | | | | | | | |
| MAJOR | 43 | 91.33 | 19.02 | 48.70 | 48.70 | 58.40 | 67.20 | 81.00 | 90.00 | 97.90 | 113.80 | 118.80 | 146.40 | 146.40 |
| NMCR | 91 | 98.15 | 26.13 | 45.70 | 45.70 | 60.10 | 70.60 | 80.50 | 92.70 | 115.30 | 137.00 | 147.60 | 165.60 | 165.60 |
| EITHER | 134 | 95.96 | 24.21 | 45.70 | 48.70 | 59.70 | 68.80 | 81.00 | 91.95 | 111.40 | 129.00 | 144.50 | 163.60 | 165.60 |
| NEITHER | 443 | 97.00 | 23.84 | 28.50 | 41.40 | 65.60 | 71.20 | 80.80 | 91.60 | 112.60 | 131.00 | 139.40 | 157.30 | 181.20 |
| > 75 | | | | | | | | | | | | | | |
| MAJOR | 64 | 85.40 | 18.54 | 54.80 | 54.80 | 59.90 | 65.40 | 74.75 | 83.00 | 92.90 | 109.90 | 117.60 | 152.80 | 152.80 |
| NMCR | 164 | 87.51 | 21.73 | 14.60 | 26.60 | 57.30 | 62.70 | 73.30 | 85.40 | 96.50 | 118.50 | 128.10 | 139.80 | 147.40 |
| EITHER | 228 | 86.92 | 20.87 | 14.60 | 46.50 | 57.30 | 62.80 | 73.50 | 84.70 | 95.75 | 117.60 | 128.10 | 139.80 | 152.80 |
| NEITHER | 499 | 89.54 | 22.84 | 25.00 | 34.40 | 57.00 | 65.40 | 75.40 | 87.50 | 97.80 | 120.00 | 126.80 | 162.10 | 219.90 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 117 | 87.87 | 20.45 | 47.00 | 48.70 | 57.10 | 61.90 | 75.60 | 86.40 | 96.40 | 112.90 | 127.30 | 152.80 | 155.50 |
| NMCR | 292 | 91.98 | 23.92 | 14.60 | 36.40 | 58.30 | 64.30 | 76.15 | 88.25 | 107.75 | 127.00 | 135.20 | 157.40 | 165.60 |
| EITHER | 409 | 90.80 | 23.03 | 14.60 | 46.50 | 58.30 | 63.40 | 76.00 | 87.70 | 101.50 | 123.30 | 133.70 | 155.50 | 165.60 |
| NEITHER | 1182 | 95.12 | 24.41 | 23.20 | 40.80 | 61.00 | 68.80 | 79.90 | 90.90 | 110.20 | 128.40 | 138.20 | 163.00 | 219.90 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 235: Descriptive summary statistics for PT measurement at Week Other peak by
Event=Bleeding event, Subgroup=Age, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| < 65 | | | | | | | | | | | | | | |
| MAJOR | 2 | 20.40 | 6.22 | 16.00 | 16.00 | 16.00 | 16.00 | 16.00 | 20.40 | 24.80 | 24.80 | 24.80 | 24.80 | 24.80 |
| NMCR | 7 | 23.26 | 4.14 | 15.60 | 15.60 | 15.60 | 15.60 | 22.00 | 23.50 | 24.90 | 29.30 | 29.30 | 29.30 | 29.30 |
| EITHER | 9 | 22.62 | 4.39 | 15.60 | 15.60 | 15.60 | 15.60 | 22.00 | 23.50 | 24.90 | 29.30 | 29.30 | 29.30 | 29.30 |
| NEITHER | 66 | 23.86 | 5.50 | 14.20 | 14.20 | 16.50 | 17.60 | 20.50 | 23.25 | 26.60 | 31.40 | 32.30 | 47.90 | 47.90 |
| 65 – 75 | | | | | | | | | | | | | | |
| MAJOR | 1 | 19.20 | | 19.20 | 19.20 | 19.20 | 19.20 | 19.20 | 19.20 | 19.20 | 19.20 | 19.20 | 19.20 | 19.20 |
| NMCR | 4 | 27.43 | 4.91 | 23.00 | 23.00 | 23.00 | 23.00 | 24.05 | 26.20 | 30.80 | 34.30 | 34.30 | 34.30 | 34.30 |
| EITHER | 5 | 25.78 | 5.62 | 19.20 | 19.20 | 19.20 | 19.20 | 23.00 | 25.10 | 27.30 | 34.30 | 34.30 | 34.30 | 34.30 |
| NEITHER | 51 | 27.32 | 8.04 | 16.70 | 16.70 | 18.60 | 20.70 | 22.10 | 25.00 | 30.70 | 35.60 | 48.80 | 55.40 | 55.40 |
| > 75 | | | | | | | | | | | | | | |
| MAJOR | 1 | 20.80 | | 20.80 | 20.80 | 20.80 | 20.80 | 20.80 | 20.80 | 20.80 | 20.80 | 20.80 | 20.80 | 20.80 |
| NMCR | 4 | 36.30 | 9.60 | 30.00 | 30.00 | 30.00 | 30.00 | 31.10 | 32.30 | 41.50 | 50.60 | 50.60 | 50.60 | 50.60 |
| EITHER | 5 | 33.20 | 10.82 | 20.80 | 20.80 | 20.80 | 20.80 | 30.00 | 32.20 | 32.40 | 50.60 | 50.60 | 50.60 | 50.60 |
| NEITHER | 25 | 28.06 | 14.14 | 13.60 | 13.60 | 14.50 | 18.50 | 19.90 | 24.50 | 32.20 | 36.90 | 50.20 | 84.10 | 84.10 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 4 | 20.20 | 3.66 | 16.00 | 16.00 | 16.00 | 16.00 | 17.60 | 20.00 | 22.80 | 24.80 | 24.80 | 24.80 | 24.80 |
| NMCR | 15 | 27.85 | 7.95 | 15.60 | 15.60 | 15.60 | 22.00 | 23.00 | 25.10 | 32.20 | 34.30 | 50.60 | 50.60 | 50.60 |
| EITHER | 19 | 26.24 | 7.85 | 15.60 | 15.60 | 15.60 | 16.00 | 22.00 | 24.90 | 30.00 | 34.30 | 50.60 | 50.60 | 50.60 |
| NEITHER | 142 | 25.84 | 8.62 | 13.60 | 14.20 | 17.10 | 18.60 | 21.20 | 23.95 | 28.60 | 32.90 | 36.90 | 55.40 | 84.10 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 236: Descriptive summary statistics for PiCT measurement at Week Other peak by
Event=Bleeding event, Subgroup=Age, Population: Subjects who received rivaroxaban – double blind phase

```
-----------------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                              DESCR. STATISTIC OF PiCT (s) MEASUREMENT
                         ----------------------------------------------------------------------------------------------------
                                                                    RIVAROXABAN
                         ----------------------------------------------------------------------------------------------------
                         N    MEAN    S.D.    MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99     MAX
-----------------------------------------------------------------------------------------------------------------------------
< 65
    MAJOR                2    25.00   0.28    24.80  24.80  24.80  24.80  24.80  25.00    25.20  25.20  25.20  25.20   25.20
    NMCR                 7    25.43   4.28    18.90  18.90  18.90  18.90  22.40  26.40    28.40  31.70  31.70  31.70   31.70
    EITHER               9    25.33   3.71    18.90  18.90  18.90  18.90  23.00  25.20    27.20  31.70  31.70  31.70   31.70
    NEITHER              65   29.15   11.79   7.90   7.90   16.90  19.60  22.60  26.50    31.30  45.60  51.20  83.70   83.70

65 – 75
    MAJOR                1    26.60           26.60  26.60  26.60  26.60  26.60  26.60    26.60  26.60  26.60  26.60   26.60
    NMCR                 4    46.38   24.44   26.70  26.70  26.70  26.70  28.70  39.20    64.05  80.40  80.40  80.40   80.40
    EITHER               5    42.42   22.94   26.60  26.60  26.60  26.60  26.70  30.70    47.70  80.40  80.40  80.40   80.40
    NEITHER              50   29.61   14.03   17.20  17.20  20.10  20.85  24.10  26.50    29.80  33.95  59.00  105.60  105.60

> 75
    MAJOR                1    22.70           22.70  22.70  22.70  22.70  22.70  22.70    22.70  22.70  22.70  22.70   22.70
    NMCR                 4    31.10   1.77    29.30  29.30  29.30  29.30  29.70  30.90    32.50  33.30  33.30  33.30   33.30
    EITHER               5    29.42   4.06    22.70  22.70  22.70  22.70  29.30  30.10    31.70  33.30  33.30  33.30   33.30
    NEITHER              23   26.90   11.22   8.90   8.90   10.30  16.90  21.80  25.70    28.50  44.70  52.40  56.90   56.90

ALL
    MAJOR                4    24.83   1.61    22.70  22.70  22.70  22.70  23.75  25.00    25.90  26.60  26.60  26.60   26.60
    NMCR                 15   32.53   14.73   18.90  18.90  18.90  22.40  26.40  29.30    31.70  47.70  80.40  80.40   80.40
    EITHER               19   30.91   13.41   18.90  18.90  18.90  22.40  24.80  27.20    31.70  47.70  80.40  80.40   80.40
    NEITHER              138  28.94   12.51   7.90   8.90   16.90  20.10  22.90  26.45    30.00  44.70  52.40  83.70   105.60
-----------------------------------------------------------------------------------------------------------------------------
```
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 237: Descriptive summary statistics for FXa measurement at Week Other peak by
Event=Bleeding event, Subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase

```
------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                         DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                          ----------------------------------------------------------------------------------------
                                                           RIVAROXABAN
                          ----------------------------------------------------------------------------------------
                  N    MEAN   S.D.   MIN    P1    P5    P10   Q25   MEDIAN   Q75    P90    P95    P99    MAX
                  ------------------------------------------------------------------------------------------------

< 65
  MAJOR           2   74.55  27.93  54.80  54.80 54.80 54.80 54.80  74.55  94.30  94.30  94.30  94.30  94.30
  NMCR            7   75.97  14.26  51.20  51.20 51.20 51.20 71.30  75.40  86.40  97.70  97.70  97.70  97.70
  EITHER          9   75.66  15.82  51.20  51.20 51.20 51.20 71.30  75.40  86.40  97.70  97.70  97.70  97.70
  NEITHER        66   91.30  21.57  48.00  48.00 64.70 66.60 78.00  88.75  98.70 127.20 131.10 144.30 144.30

65 - 75
  MAJOR           1  113.4                113.4 113.4 113.4 113.4 113.4 113.40 113.40 113.40 113.40 113.40 113.40
  NMCR            4   92.90  10.20  77.70  77.70 77.70 77.70 87.25  97.15  98.55  99.60  99.60  99.60  99.60
  EITHER          5   97.00  12.73  77.70  77.70 77.70 77.70 96.80  97.50  99.60 113.40 113.40 113.40 113.40
  NEITHER        51   86.89  20.99  59.30  59.30 62.40 64.80 75.60  81.70  93.40 113.00 129.30 168.50 168.50

> 75
  MAJOR           1  108.0                108.0 108.0 108.0 108.0 108.0 108.00 108.00 108.00 108.00 108.00 108.00
  NMCR            5   64.06  28.26  35.10  35.10 35.10 35.10 49.20  61.50  64.30 110.20 110.20 110.20 110.20
  EITHER          6   71.38  31.00  35.10  35.10 35.10 35.10 49.20  62.90 108.00 110.20 110.20 110.20 110.20
  NEITHER        25   74.00  14.96  49.80  49.80 56.60 56.80 62.50  72.70  83.20  95.60 102.40 105.40 105.40

ALL
  MAJOR           4   92.63  26.47  54.80  54.80 54.80 54.80 74.55 101.15 110.70 113.40 113.40 113.40 113.40
  NMCR           16   76.48  20.94  35.10  35.10 35.10 49.20 62.90  75.50  97.15  99.60 110.20 110.20 110.20
  EITHER         20   79.71  22.38  35.10  35.10 42.15 50.20 62.90  76.65  97.60 109.10 111.80 113.40 113.40
  NEITHER       142   86.67  21.15  48.00  49.80 56.80 63.50 72.70  82.90  94.10 118.20 129.00 144.30 168.50
------------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

354

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 238: Descriptive summary statistics for PT measurement at Week Other postdose by
Event=Bleeding event, Subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase

---

| SUBGROUP AND TIME POINT | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| < 65 | | | | | | | | | | | | | | |
| MAJOR | 1 | 22.30 | | 22.30 | 22.30 | 22.30 | 22.30 | 22.30 | 22.30 | 22.30 | 22.30 | 22.30 | 22.30 | 22.30 |
| NMCR | 1 | 12.90 | | 12.90 | 12.90 | 12.90 | 12.90 | 12.90 | 12.90 | 12.90 | 12.90 | 12.90 | 12.90 | 12.90 |
| EITHER | 2 | 17.60 | 6.65 | 12.90 | 12.90 | 12.90 | 12.90 | 12.90 | 17.60 | 22.30 | 22.30 | 22.30 | 22.30 | 22.30 |
| NEITHER | 23 | 18.23 | 8.76 | 11.60 | 11.60 | 12.05 | 12.60 | 13.50 | 14.70 | 21.00 | 25.00 | 32.60 | 50.90 | 50.90 |
| 65 - 75 | | | | | | | | | | | | | | |
| MAJOR | 2 | 12.10 | 0.99 | 11.40 | 11.40 | 11.40 | 11.40 | 11.40 | 12.10 | 12.80 | 12.80 | 12.80 | 12.80 | 12.80 |
| NMCR | 7 | 16.76 | 5.07 | 12.40 | 12.40 | 12.40 | 12.40 | 12.40 | 15.90 | 18.50 | 27.10 | 27.10 | 27.10 | 27.10 |
| EITHER | 9 | 15.72 | 4.86 | 11.40 | 11.40 | 11.40 | 11.40 | 12.80 | 13.80 | 16.80 | 27.10 | 27.10 | 27.10 | 27.10 |
| NEITHER | 22 | 20.68 | 11.19 | 12.30 | 12.30 | 13.10 | 13.10 | 14.20 | 17.30 | 22.30 | 28.80 | 28.80 | 65.20 | 65.20 |
| > 75 | | | | | | | | | | | | | | |
| NMCR | 4 | 23.53 | 4.64 | 18.50 | 18.50 | 18.50 | 18.50 | 19.60 | 23.80 | 27.45 | 28.00 | 28.00 | 28.00 | 28.00 |
| EITHER | 4 | 23.53 | 4.64 | 18.50 | 18.50 | 18.50 | 18.50 | 19.60 | 23.80 | 27.45 | 28.00 | 28.00 | 28.00 | 28.00 |
| NEITHER | 15 | 17.06 | 5.72 | 11.10 | 11.10 | 11.10 | 11.30 | 13.20 | 15.70 | 19.80 | 27.50 | 29.40 | 29.40 | 29.40 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 3 | 15.50 | 5.93 | 11.40 | 11.40 | 11.40 | 11.40 | 11.40 | 12.80 | 22.30 | 22.30 | 22.30 | 22.30 | 22.30 |
| NMCR | 12 | 18.69 | 5.82 | 12.40 | 12.40 | 12.40 | 12.80 | 13.35 | 17.65 | 23.80 | 27.10 | 28.00 | 28.00 | 28.00 |
| EITHER | 15 | 18.05 | 5.77 | 11.40 | 11.40 | 11.40 | 12.40 | 12.80 | 16.80 | 22.30 | 27.10 | 28.00 | 28.00 | 28.00 |
| NEITHER | 60 | 18.84 | 9.12 | 11.10 | 11.10 | 11.83 | 12.65 | 13.60 | 15.80 | 21.60 | 28.30 | 31.00 | 65.20 | 65.20 |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

355

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 239: Descriptive summary statistics for PiCT measurement at Week Other postdose by
Event=Bleeding event, Subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| < 65 | | | | | | | | | | | | | | |
| MAJOR | 1 | 20.20 | | 20.20 | 20.20 | 20.20 | 20.20 | 20.20 | 20.20 | 20.20 | 20.20 | 20.20 | 20.20 | 20.20 |
| NMCR | 1 | 10.00 | | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 |
| EITHER | 2 | 15.10 | 7.21 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | 15.10 | 20.20 | 20.20 | 20.20 | 20.20 | 20.20 |
| NEITHER | 23 | 21.10 | 15.97 | 10.60 | 10.60 | 10.60 | 11.85 | 12.90 | 15.10 | 21.20 | 35.70 | 52.50 | 80.40 | 80.40 |
| 65 - 75 | | | | | | | | | | | | | | |
| MAJOR | 2 | 14.10 | 2.12 | 12.60 | 12.60 | 12.60 | 12.60 | 12.60 | 14.10 | 15.60 | 15.60 | 15.60 | 15.60 | 15.60 |
| NMCR | 6 | 18.10 | 7.25 | 8.80 | 8.80 | 8.80 | 8.80 | 12.10 | 18.60 | 20.90 | 29.60 | 29.60 | 29.60 | 29.60 |
| EITHER | 8 | 17.10 | 6.45 | 8.80 | 8.80 | 8.80 | 8.80 | 12.35 | 17.10 | 19.75 | 29.60 | 29.60 | 29.60 | 29.60 |
| NEITHER | 19 | 18.45 | 9.18 | 8.00 | 8.00 | 8.00 | 9.80 | 11.90 | 16.20 | 22.40 | 30.20 | 46.90 | 46.90 | 46.90 |
| > 75 | | | | | | | | | | | | | | |
| NMCR | 4 | 26.93 | 11.80 | 15.50 | 15.50 | 15.50 | 15.50 | 16.75 | 27.40 | 37.10 | 37.40 | 37.40 | 37.40 | 37.40 |
| EITHER | 4 | 26.93 | 11.80 | 15.50 | 15.50 | 15.50 | 15.50 | 16.75 | 27.40 | 37.10 | 37.40 | 37.40 | 37.40 | 37.40 |
| NEITHER | 14 | 14.93 | 3.74 | 8.00 | 8.00 | 8.00 | 10.20 | 12.40 | 16.20 | 17.40 | 18.20 | 21.10 | 21.10 | 21.10 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 3 | 16.13 | 3.83 | 12.60 | 12.60 | 12.60 | 12.60 | 12.60 | 15.60 | 20.20 | 20.20 | 20.20 | 20.20 | 20.20 |
| NMCR | 11 | 20.57 | 9.95 | 8.80 | 8.80 | 8.80 | 10.00 | 12.10 | 18.60 | 29.60 | 36.80 | 37.40 | 37.40 | 37.40 |
| EITHER | 14 | 19.62 | 9.06 | 8.80 | 8.80 | 8.80 | 10.00 | 12.60 | 18.30 | 20.90 | 36.80 | 37.40 | 37.40 | 37.40 |
| NEITHER | 56 | 18.66 | 11.79 | 8.00 | 8.00 | 9.80 | 10.20 | 12.50 | 15.70 | 19.95 | 27.80 | 46.90 | 80.40 | 80.40 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
        HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 240: Descriptive summary statistics for FXa measurement at Week Other postdose by
Event=Bleeding event, Subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | |
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| < 65 | | | | | | | | | | | | | | |
| MAJOR | 1 | 92.10 | | 92.10 | 92.10 | 92.10 | 92.10 | 92.10 | 92.10 | 92.10 | 92.10 | 92.10 | 92.10 | 92.10 |
| NMCR | 1 | 85.10 | | 85.10 | 85.10 | 85.10 | 85.10 | 85.10 | 85.10 | 85.10 | 85.10 | 85.10 | 85.10 | 85.10 |
| EITHER | 2 | 88.60 | 4.95 | 85.10 | 85.10 | 85.10 | 85.10 | 85.10 | 88.60 | 92.10 | 92.10 | 92.10 | 92.10 | 92.10 |
| NEITHER | 23 | 99.00 | 22.20 | 59.30 | 59.30 | 62.10 | 74.60 | 81.30 | 96.30 | 116.80 | 131.35 | 133.60 | 134.90 | 134.90 |
| 65 - 75 | | | | | | | | | | | | | | |
| MAJOR | 2 | 114.0 | 22.91 | 97.80 | 97.80 | 97.80 | 97.80 | 97.80 | 114.00 | 130.20 | 130.20 | 130.20 | 130.20 | 130.20 |
| NMCR | 7 | 88.77 | 5.94 | 80.80 | 80.80 | 80.80 | 80.80 | 86.70 | 87.90 | 89.60 | 100.60 | 100.60 | 100.60 | 100.60 |
| EITHER | 9 | 94.38 | 14.69 | 80.80 | 80.80 | 80.80 | 80.80 | 87.20 | 88.60 | 97.80 | 130.20 | 130.20 | 130.20 | 130.20 |
| NEITHER | 22 | 87.95 | 20.54 | 49.60 | 49.60 | 68.30 | 70.70 | 77.30 | 84.10 | 94.30 | 113.70 | 120.40 | 146.60 | 146.60 |
| > 75 | | | | | | | | | | | | | | |
| NMCR | 4 | 70.25 | 8.62 | 63.70 | 63.70 | 63.70 | 63.70 | 64.25 | 67.40 | 76.25 | 82.50 | 82.50 | 82.50 | 82.50 |
| EITHER | 4 | 70.25 | 8.62 | 63.70 | 63.70 | 63.70 | 63.70 | 64.25 | 67.40 | 76.25 | 82.50 | 82.50 | 82.50 | 82.50 |
| NEITHER | 15 | 86.89 | 18.10 | 57.90 | 57.90 | 57.90 | 63.60 | 74.70 | 87.50 | 96.20 | 112.40 | 122.10 | 122.10 | 122.10 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 3 | 106.7 | 20.55 | 92.10 | 92.10 | 92.10 | 92.10 | 92.10 | 97.80 | 130.20 | 130.20 | 130.20 | 130.20 | 130.20 |
| NMCR | 12 | 82.29 | 10.94 | 63.70 | 63.70 | 63.70 | 64.80 | 75.40 | 85.90 | 88.25 | 89.60 | 100.60 | 100.60 | 100.60 |
| EITHER | 15 | 87.17 | 16.01 | 63.70 | 63.70 | 63.70 | 64.80 | 80.80 | 87.20 | 92.10 | 100.60 | 130.20 | 130.20 | 130.20 |
| NEITHER | 60 | 91.92 | 21.06 | 49.60 | 49.60 | 60.70 | 66.15 | 77.55 | 88.20 | 104.50 | 123.35 | 132.48 | 146.60 | 146.60 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

357

368

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 241: Descriptive summary statistics for PT measurement at Week Other trough by
Event=Bleeding event, Subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase

```
-----------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                             DESCR. STATISTIC OF PT (s) MEASUREMENT
                        -----------------------------------------------------------------------------------------
                                                              RIVAROXABAN
                        -----------------------------------------------------------------------------------------
                 N     MEAN   S.D.   MIN    P1     P5     P10    Q25    MEDIAN  Q75    P90    P95    P99    MAX
-----------------------------------------------------------------------------------------------------------------

< 65
   MAJOR         2     13.75  4.17   10.80  10.80  10.80  10.80  10.80  13.75   16.70  16.70  16.70  16.70  16.70
   NMCR          6     14.00  4.03   11.00  11.00  11.00  11.00  11.30  12.85   14.20  21.80  21.80  21.80  21.80
   EITHER        8     13.94  3.76   10.80  10.80  10.80  10.80  11.15  12.85   15.45  21.80  21.80  21.80  21.80
   NEITHER       68    13.21  2.11   10.20  10.20  10.50  10.70  11.60  12.90   14.60  16.10  16.60  20.10  20.10

65 - 75
   MAJOR         1     10.60               10.60  10.60  10.60  10.60  10.60   10.60  10.60  10.60  10.60  10.60
   NMCR          5     14.38  2.08   11.60  11.60  11.60  11.60  13.40  14.10   16.00  16.80  16.80  16.80  16.80
   EITHER        6     13.75  2.41   10.60  10.60  10.60  10.60  11.60  13.75   16.00  16.80  16.80  16.80  16.80
   NEITHER       59    15.24  5.95   10.20  10.20  10.60  11.00  12.30  13.50   16.50  20.70  23.00  50.60  50.60

> 75
   MAJOR         1     11.50               11.50  11.50  11.50  11.50  11.50   11.50  11.50  11.50  11.50  11.50
   NMCR          6     18.47  5.35   14.00  14.00  14.00  14.00  14.60  16.40   21.70  27.70  27.70  27.70  27.70
   EITHER        7     17.47  5.55   11.50  11.50  11.50  11.50  14.00  15.00   21.70  27.70  27.70  27.70  27.70
   NEITHER       29    15.62  4.63   11.00  11.00  11.50  11.80  12.80  13.90   16.70  22.00  22.00  34.40  34.40

ALL
   MAJOR         4     12.40  2.89   10.60  10.60  10.60  10.60  10.70  11.15   14.10  16.70  16.70  16.70  16.70
   NMCR          17    15.69  4.43   11.00  11.00  11.00  11.30  13.40  14.20   16.80  21.80  27.70  27.70  27.70
   EITHER        21    15.06  4.32   10.60  10.60  10.80  11.60  11.60  14.10   16.70  21.70  21.80  27.70  27.70
   NEITHER       156   14.43  4.50   10.20  10.20  10.60  11.00  12.00  13.25   15.65  18.50  21.10  34.40  50.60
-----------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

358

369

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 242: Descriptive summary statistics for PiCT measurement at Week Other trough by
Event=Bleeding event, Subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase

```
-------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                        DESCR. STATISTIC OF PiCT (s) MEASUREMENT
                    -------------------------------------------------------------------------------------------------
                                                            RIVAROXABAN
                    -------------------------------------------------------------------------------------------------
                    N    MEAN   S.D.   MIN    P1     P5     P10    Q25    MEDIAN  Q75    P90    P95    P99    MAX
-------------------------------------------------------------------------------------------------------------------

< 65
    MAJOR           2    14.05  5.73   10.00  10.00  10.00  10.00  10.00  14.05   18.10  18.10  18.10  18.10  18.10
    NMCR            6    11.78  5.16   7.90   7.90   7.90   7.90   8.70   9.90    12.50  21.80  21.80  21.80  21.80
    EITHER          8    12.35  4.98   7.90   7.90   7.90   7.90   9.00   10.25   15.30  21.80  21.80  21.80  21.80
    NEITHER         67   12.00  3.98   8.00   8.00   8.10   8.50   9.40   10.70   13.50  15.80  21.30  29.40  29.40

65 - 75
    MAJOR           1    10.10                10.10  10.10  10.10  10.10  10.10   10.10  10.10  10.10  10.10  10.10
    NMCR            5    15.06  2.29   12.10  12.10  12.10  12.10  13.90  15.40   15.60  18.30  18.30  18.30  18.30
    EITHER          6    14.23  2.88   10.10  10.10  10.10  10.10  12.10  14.65   15.60  18.30  18.30  18.30  18.30
    NEITHER         58   14.46  7.79   7.90   7.90   8.20   9.10   9.90   12.05   15.00  22.50  39.90  43.90  43.90

> 75
    MAJOR           1    8.30                 8.30   8.30   8.30   8.30   8.30    8.30   8.30   8.30   8.30   8.30
    NMCR            6    18.17  8.12   10.80  10.80  10.80  10.80  12.80  15.80   20.50  33.30  33.30  33.30  33.30
    EITHER          7    16.76  8.30   8.30   8.30   8.30   8.30   10.80  15.10   20.50  33.30  33.30  33.30  33.30
    NEITHER         27   13.73  6.04   8.80   8.80   9.10   9.10   9.40   11.30   16.90  21.60  26.60  33.20  33.20

ALL
    MAJOR           4    11.63  4.39   8.30   8.30   8.30   8.30   9.15   10.05   14.10  18.10  18.10  18.10  18.10
    NMCR            17   15.00  6.16   7.90   7.90   7.90   8.70   10.80  13.90   16.50  21.80  33.30  33.30  33.30
    EITHER          21   14.36  5.92   7.90   7.90   8.30   8.70   10.10  12.80   16.50  20.50  21.80  33.30  33.30
    NEITHER         152  13.25  6.12   7.90   8.00   8.30   8.80   9.65   11.30   14.40  19.90  24.50  42.20  43.90
-------------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 243: Descriptive summary statistics for FXa measurement at Week Other trough by
Event=Bleeding event, Subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase

---

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |

| < 65 | | | | | | | | | | | | | | |
| MAJOR | 2 | 84.10 | 50.35 | 48.50 | 48.50 | 48.50 | 48.50 | 48.50 | 84.10 | 119.70 | 119.70 | 119.70 | 119.70 | 119.70 |
| NMCR | 6 | 84.85 | 20.59 | 61.00 | 61.00 | 61.00 | 61.00 | 68.60 | 83.65 | 92.30 | 119.90 | 119.90 | 119.90 | 119.90 |
| EITHER | 8 | 84.66 | 25.79 | 48.50 | 48.50 | 48.50 | 48.50 | 64.80 | 83.65 | 106.00 | 119.90 | 119.90 | 119.90 | 119.90 |
| NEITHER | 68 | 94.58 | 18.87 | 53.90 | 53.90 | 65.30 | 70.80 | 82.85 | 92.00 | 106.30 | 120.70 | 129.40 | 138.60 | 138.60 |

| 65 - 75 | | | | | | | | | | | | | | |
| MAJOR | 1 | 102.0 | | 102.0 | 102.0 | 102.0 | 102.0 | 102.0 | 102.00 | 102.00 | 102.00 | 102.00 | 102.00 | 102.00 |
| NMCR | 5 | 88.98 | 8.87 | 77.10 | 77.10 | 77.10 | 77.10 | 84.80 | 88.80 | 93.60 | 100.60 | 100.60 | 100.60 | 100.60 |
| EITHER | 6 | 91.15 | 9.55 | 77.10 | 77.10 | 77.10 | 77.10 | 84.80 | 91.20 | 100.60 | 102.00 | 102.00 | 102.00 | 102.00 |
| NEITHER | 60 | 90.54 | 20.22 | 29.70 | 29.70 | 62.65 | 70.75 | 80.35 | 86.50 | 97.70 | 122.40 | 126.65 | 135.70 | 135.70 |

| > 75 | | | | | | | | | | | | | | |
| MAJOR | 1 | 105.0 | | 105.0 | 105.0 | 105.0 | 105.0 | 105.0 | 105.00 | 105.00 | 105.00 | 105.00 | 105.00 | 105.00 |
| NMCR | 6 | 72.52 | 18.05 | 37.80 | 37.80 | 37.80 | 37.80 | 74.70 | 75.40 | 81.20 | 90.60 | 90.60 | 90.60 | 90.60 |
| EITHER | 7 | 77.16 | 20.55 | 37.80 | 37.80 | 37.80 | 37.80 | 74.70 | 75.60 | 90.60 | 105.00 | 105.00 | 105.00 | 105.00 |
| NEITHER | 29 | 80.03 | 18.33 | 50.40 | 50.40 | 50.70 | 54.60 | 64.10 | 81.00 | 94.20 | 109.20 | 110.30 | 111.70 | 111.70 |

| ALL | | | | | | | | | | | | | | |
| MAJOR | 4 | 93.80 | 31.17 | 48.50 | 48.50 | 48.50 | 48.50 | 75.25 | 103.50 | 112.35 | 119.70 | 119.70 | 119.70 | 119.70 |
| NMCR | 17 | 81.71 | 17.49 | 37.80 | 37.80 | 37.80 | 61.00 | 75.20 | 83.60 | 90.60 | 100.60 | 119.90 | 119.90 | 119.90 |
| EITHER | 21 | 84.01 | 20.35 | 37.80 | 37.80 | 48.50 | 61.00 | 75.20 | 83.70 | 93.60 | 105.00 | 119.70 | 119.90 | 119.90 |
| NEITHER | 157 | 90.35 | 19.89 | 29.70 | 48.20 | 56.30 | 66.20 | 79.60 | 90.50 | 102.00 | 120.30 | 126.80 | 135.70 | 138.60 |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 244: Descriptive summary statistics for PT measurement at Week 12 peak by
Event=Bleeding event, Subgroup=Race, Population: Subjects who received rivaroxaban – double blind phase

```
--------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                           DESCR. STATISTIC OF PT (s) MEASUREMENT
              --------------------------------------------------------------------------------------------------
                                                                 RIVAROXABAN
              --------------------------------------------------------------------------------------------------
              N     MEAN    S.D.   MIN    P1     P5     P10    Q25    MEDIAN  Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------------

WHITE
    MAJOR     8     22.71   3.20   18.90  18.90  18.90  18.90  20.80  21.65   24.35  29.20  29.20  29.20  29.20
    NMCR      17    24.29   6.80   10.30  10.30  10.30  16.20  22.10  22.70   27.20  34.30  40.60  40.60  40.60
    EITHER    25    23.78   5.86   10.30  10.30  16.20  18.50  20.90  22.60   26.40  29.20  34.30  40.60  40.60
    NEITHER   53    25.87   8.57   12.60  12.60  14.10  15.40  19.60  25.70   28.70  37.90  41.20  52.50  52.50

BLACK
    NEITHER   1     34.40          34.40  34.40  34.40  34.40  34.40  34.40   34.40  34.40  34.40  34.40  34.40

OTHER
    NEITHER   4     17.80   5.83   12.70  12.70  12.70  12.70  13.15  16.65   22.45  25.20  25.20  25.20  25.20

ALL
    MAJOR     8     22.71   3.20   18.90  18.90  18.90  18.90  20.80  21.65   24.35  29.20  29.20  29.20  29.20
    NMCR      17    24.29   6.80   10.30  10.30  10.30  16.20  22.10  22.70   27.20  34.30  40.60  40.60  40.60
    EITHER    25    23.78   5.86   10.30  10.30  16.20  18.50  20.90  22.60   26.40  29.20  34.30  40.60  40.60
    NEITHER   58    25.46   8.63   12.60  12.60  13.00  14.60  19.40  25.25   28.70  37.90  41.20  52.50  52.50
--------------------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 245: Descriptive summary statistics for PiCT measurement at Week 12 peak by
Event=Bleeding event, Subgroup=Race, Population: Subjects who received rivaroxaban – double blind phase

--------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                        DESCR. STATISTIC OF PiCT (s) MEASUREMENT
             ---------------------------------------------------------------------------------------
                                                              RIVAROXABAN
             ---------------------------------------------------------------------------------------
              N    MEAN   S.D.   MIN    P1     P5     P10    Q25    MEDIAN  Q75    P90    P95    P99    MAX

WHITE
   MAJOR      9    21.56  5.91   11.30  11.30  11.30  11.30  19.10  20.80   27.60  28.90  28.90  28.90  28.90
   NMCR       17   23.05  7.25   7.90   7.90   7.90   13.10  20.10  22.40   29.30  32.10  34.70  34.70  34.70
   EITHER     26   22.53  6.73   7.90   7.90   11.30  13.10  19.10  21.80   27.70  31.40  32.10  34.70  34.70
   NEITHER    53   23.28  7.42   8.00   8.00   10.20  12.70  19.80  24.60   26.80  29.70  32.50  49.90  49.90

BLACK
   NEITHER    1    30.70         30.70  30.70  30.70  30.70  30.70  30.70   30.70  30.70  30.70  30.70  30.70

OTHER
   NEITHER    4    16.80  6.41   11.20  11.20  11.20  11.20  11.50  15.80   22.10  24.40  24.40  24.40  24.40

ALL
   MAJOR      9    21.56  5.91   11.30  11.30  11.30  11.30  19.10  20.80   27.60  28.90  28.90  28.90  28.90
   NMCR       17   23.05  7.25   7.90   7.90   7.90   13.10  20.10  22.40   29.30  32.10  34.70  34.70  34.70
   EITHER     26   22.53  6.73   7.90   7.90   11.30  13.10  19.10  21.80   27.70  31.40  32.10  34.70  34.70
   NEITHER    58   22.96  7.50   8.00   8.00   10.20  11.20  19.70  24.45   26.80  30.60  32.50  49.90  49.90
--------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 246: Descriptive summary statistics for FXa measurement at Week 12 peak by
Event=Bleeding event, Subgroup=Race, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| WHITE | | | | | | | | | | | | | |
| MAJOR | 9 | 80.59 | 21.40 | 55.70 | 55.70 | 55.70 | 55.70 | 69.40 | 78.90 | 86.20 | 130.70 | 130.70 | 130.70 | 130.70 |
| NMCR | 17 | 77.95 | 22.19 | 55.40 | 55.40 | 55.40 | 59.40 | 66.50 | 69.50 | 79.00 | 114.40 | 141.70 | 141.70 | 141.70 |
| EITHER | 26 | 78.87 | 21.53 | 55.40 | 55.40 | 55.70 | 59.40 | 66.50 | 71.65 | 86.20 | 114.40 | 130.70 | 141.70 | 141.70 |
| NEITHER | 53 | 72.41 | 19.16 | 30.10 | 30.10 | 44.80 | 50.60 | 63.90 | 71.60 | 82.00 | 89.10 | 98.00 | 148.40 | 148.40 |
| BLACK | | | | | | | | | | | | | |
| NEITHER | 1 | 66.10 | | 66.10 | 66.10 | 66.10 | 66.10 | 66.10 | 66.10 | 66.10 | 66.10 | 66.10 | 66.10 | 66.10 |
| OTHER | | | | | | | | | | | | | |
| NEITHER | 4 | 99.50 | 32.76 | 71.60 | 71.60 | 71.60 | 71.60 | 75.05 | 91.20 | 123.95 | 144.00 | 144.00 | 144.00 | 144.00 |
| ALL | | | | | | | | | | | | | |
| MAJOR | 9 | 80.59 | 21.40 | 55.70 | 55.70 | 55.70 | 55.70 | 69.40 | 78.90 | 86.20 | 130.70 | 130.70 | 130.70 | 130.70 |
| NMCR | 17 | 77.95 | 22.19 | 55.40 | 55.40 | 55.40 | 59.40 | 66.50 | 69.50 | 79.00 | 114.40 | 141.70 | 141.70 | 141.70 |
| EITHER | 26 | 78.87 | 21.53 | 55.40 | 55.40 | 55.70 | 59.40 | 66.50 | 71.65 | 86.20 | 114.40 | 130.70 | 141.70 | 141.70 |
| NEITHER | 58 | 74.17 | 20.99 | 30.10 | 30.10 | 44.80 | 50.60 | 64.50 | 71.70 | 82.80 | 92.60 | 118.20 | 148.40 | 148.40 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

363

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 247: Descriptive summary statistics for PT measurement at Week 12 postdose by
Event=Bleeding event, Subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| WHITE | | | | | | | | | | | | | | |
| MAJOR | 149 | 19.39 | 7.21 | 10.00 | 11.00 | 12.50 | 13.10 | 15.40 | 18.20 | 20.60 | 25.70 | 30.00 | 47.90 | 73.60 |
| NMCR | 427 | 19.19 | 6.43 | 10.80 | 11.70 | 12.70 | 13.60 | 15.30 | 17.90 | 21.10 | 25.40 | 30.50 | 45.90 | 75.20 |
| EITHER | 576 | 19.24 | 6.64 | 10.00 | 11.60 | 12.60 | 13.50 | 15.30 | 18.00 | 21.00 | 25.50 | 30.50 | 47.70 | 75.20 |
| NEITHER | 2394 | 17.90 | 6.93 | 8.20 | 10.60 | 12.00 | 12.70 | 14.20 | 16.50 | 19.60 | 23.40 | 26.60 | 48.00 | 118.60 |
| BLACK | | | | | | | | | | | | | | |
| MAJOR | 3 | 13.30 | 0.46 | 12.90 | 12.90 | 12.90 | 12.90 | 12.90 | 13.20 | 13.80 | 13.80 | 13.80 | 13.80 | 13.80 |
| NMCR | 11 | 23.63 | 7.55 | 14.00 | 14.00 | 14.00 | 15.80 | 16.70 | 21.20 | 30.50 | 30.60 | 36.30 | 36.30 | 36.30 |
| EITHER | 14 | 21.41 | 7.95 | 12.90 | 12.90 | 12.90 | 13.20 | 14.00 | 18.70 | 29.60 | 30.60 | 36.30 | 36.30 | 36.30 |
| NEITHER | 33 | 18.98 | 4.77 | 11.90 | 11.90 | 12.00 | 13.40 | 15.40 | 18.30 | 21.50 | 25.10 | 28.80 | 32.30 | 32.30 |
| ASIAN | | | | | | | | | | | | | | |
| MAJOR | 15 | 20.13 | 4.47 | 12.80 | 12.80 | 14.50 | 16.20 | 19.30 | 23.20 | 26.70 | 28.60 | 28.60 | 28.60 |
| NMCR | 56 | 16.78 | 3.83 | 11.40 | 11.40 | 12.50 | 12.60 | 14.00 | 15.25 | 18.70 | 21.80 | 24.80 | 29.20 | 29.20 |
| EITHER | 71 | 17.48 | 4.18 | 11.40 | 11.40 | 12.60 | 12.90 | 14.20 | 16.50 | 19.50 | 23.00 | 26.70 | 29.20 | 29.20 |
| NEITHER | 238 | 16.90 | 4.65 | 10.60 | 11.30 | 12.10 | 12.80 | 13.80 | 15.90 | 18.60 | 21.10 | 24.80 | 36.30 | 44.20 |
| AIAN | | | | | | | | | | | | | | |
| MAJOR | 1 | 29.00 | | 29.00 | 29.00 | 29.00 | 29.00 | 29.00 | 29.00 | 29.00 | 29.00 | 29.00 | 29.00 | 29.00 |
| EITHER | 1 | 29.00 | | 29.00 | 29.00 | 29.00 | 29.00 | 29.00 | 29.00 | 29.00 | 29.00 | 29.00 | 29.00 | 29.00 |
| NEITHER | 4 | 21.68 | 4.91 | 16.90 | 16.90 | 16.90 | 16.90 | 17.55 | 21.35 | 25.80 | 27.10 | 27.10 | 27.10 | 27.10 |
| OTHER | | | | | | | | | | | | | | |
| MAJOR | 5 | 16.84 | 2.80 | 15.20 | 15.20 | 15.20 | 15.20 | 15.20 | 15.90 | 16.10 | 21.80 | 21.80 | 21.80 | 21.80 |
| NMCR | 14 | 16.71 | 4.28 | 12.70 | 12.70 | 12.70 | 12.80 | 13.60 | 15.10 | 18.90 | 20.70 | 28.30 | 28.30 | 28.30 |
| EITHER | 19 | 16.74 | 3.87 | 12.70 | 12.70 | 12.70 | 12.80 | 14.30 | 15.20 | 18.90 | 21.80 | 28.30 | 28.30 | 28.30 |
| NEITHER | 82 | 17.44 | 7.63 | 10.20 | 10.20 | 12.10 | 12.40 | 13.60 | 15.85 | 18.30 | 22.60 | 24.20 | 66.30 | 66.30 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 173 | 19.33 | 6.93 | 10.00 | 11.00 | 12.60 | 13.20 | 15.40 | 18.30 | 20.70 | 25.70 | 29.00 | 47.90 | 73.60 |
| NMCR | 508 | 18.95 | 6.26 | 10.80 | 11.70 | 12.60 | 13.50 | 14.90 | 17.70 | 20.90 | 25.40 | 30.00 | 43.50 | 75.20 |
| EITHER | 681 | 19.05 | 6.43 | 10.00 | 11.60 | 12.60 | 13.30 | 15.20 | 17.90 | 20.90 | 25.50 | 30.00 | 45.90 | 75.20 |
| NEITHER | 2751 | 17.82 | 6.77 | 8.20 | 10.60 | 12.00 | 12.70 | 14.10 | 16.40 | 19.50 | 23.30 | 26.50 | 47.30 | 118.60 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 248: Descriptive summary statistics for PiCT measurement at Week 12 postdose by
Event=Bleeding event, Subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| WHITE | | | | | | | | | | | | | | |
| MAJOR | 145 | 16.71 | 5.40 | 7.90 | 8.20 | 8.90 | 9.80 | 12.70 | 17.00 | 19.80 | 22.90 | 24.30 | 29.10 | 48.00 |
| NMCR | 420 | 17.44 | 6.79 | 7.90 | 8.10 | 9.00 | 10.35 | 13.20 | 17.00 | 20.30 | 24.15 | 28.00 | 43.90 | 65.60 |
| EITHER | 565 | 17.25 | 6.47 | 7.90 | 8.10 | 8.90 | 10.30 | 13.00 | 17.00 | 20.20 | 23.70 | 26.60 | 43.90 | 65.60 |
| NEITHER | 2355 | 16.44 | 7.50 | 7.70 | 7.90 | 8.50 | 9.50 | 11.80 | 15.50 | 19.00 | 22.60 | 26.30 | 53.70 | 86.70 |
| BLACK | | | | | | | | | | | | | | |
| MAJOR | 3 | 9.40 | 0.35 | 9.00 | 9.00 | 9.00 | 9.00 | 9.00 | 9.60 | 9.60 | 9.60 | 9.60 | 9.60 | 9.60 |
| NMCR | 11 | 17.66 | 5.59 | 9.30 | 9.30 | 9.30 | 11.00 | 15.30 | 16.20 | 21.40 | 25.40 | 28.10 | 28.10 | 28.10 |
| EITHER | 14 | 15.89 | 6.03 | 9.00 | 9.00 | 9.00 | 9.30 | 9.60 | 15.80 | 18.20 | 25.40 | 28.10 | 28.10 | 28.10 |
| NEITHER | 33 | 16.18 | 5.65 | 7.90 | 7.90 | 8.20 | 9.90 | 11.50 | 16.00 | 18.70 | 23.90 | 26.50 | 29.40 | 29.40 |
| ASIAN | | | | | | | | | | | | | | |
| MAJOR | 15 | 19.02 | 6.76 | 9.30 | 9.30 | 9.30 | 9.60 | 13.80 | 18.50 | 21.60 | 28.50 | 33.40 | 33.40 | 33.40 |
| NMCR | 55 | 15.07 | 4.53 | 8.00 | 8.00 | 9.30 | 9.60 | 10.60 | 14.40 | 19.10 | 21.00 | 21.70 | 27.80 | 27.80 |
| EITHER | 70 | 15.91 | 5.29 | 8.00 | 8.00 | 9.30 | 9.60 | 10.80 | 16.00 | 19.60 | 21.60 | 26.80 | 33.40 | 33.40 |
| NEITHER | 235 | 14.95 | 5.36 | 7.90 | 8.00 | 9.20 | 9.70 | 10.80 | 14.00 | 17.80 | 20.50 | 24.30 | 30.00 | 47.70 |
| AIAN | | | | | | | | | | | | | | |
| MAJOR | 1 | 21.80 | | 21.80 | 21.80 | 21.80 | 21.80 | 21.80 | 21.80 | 21.80 | 21.80 | 21.80 | 21.80 | 21.80 |
| EITHER | 1 | 21.80 | | 21.80 | 21.80 | 21.80 | 21.80 | 21.80 | 21.80 | 21.80 | 21.80 | 21.80 | 21.80 | 21.80 |
| NEITHER | 4 | 18.38 | 4.93 | 12.90 | 12.90 | 12.90 | 12.90 | 14.35 | 18.40 | 22.40 | 23.80 | 23.80 | 23.80 | 23.80 |
| OTHER | | | | | | | | | | | | | | |
| MAJOR | 4 | 12.95 | 4.32 | 8.20 | 8.20 | 8.20 | 8.20 | 10.00 | 12.50 | 15.90 | 18.60 | 18.60 | 18.60 | 18.60 |
| NMCR | 14 | 16.62 | 10.02 | 8.20 | 8.20 | 8.20 | 8.60 | 11.70 | 12.85 | 20.20 | 25.00 | 46.30 | 46.30 | 46.30 |
| EITHER | 18 | 15.81 | 9.08 | 8.20 | 8.20 | 8.20 | 8.20 | 11.70 | 12.85 | 18.60 | 25.00 | 46.30 | 46.30 | 46.30 |
| NEITHER | 78 | 15.99 | 10.90 | 7.90 | 7.90 | 8.10 | 9.00 | 10.20 | 13.55 | 16.80 | 23.10 | 40.90 | 72.60 | 72.60 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 168 | 16.73 | 5.59 | 7.90 | 8.20 | 8.90 | 9.70 | 12.40 | 16.95 | 20.00 | 23.20 | 25.10 | 33.40 | 48.00 |
| NMCR | 500 | 17.16 | 6.69 | 7.90 | 8.05 | 8.95 | 10.05 | 12.65 | 16.60 | 20.10 | 23.85 | 27.80 | 45.10 | 65.60 |
| EITHER | 668 | 17.05 | 6.43 | 7.90 | 8.10 | 8.90 | 9.90 | 12.55 | 16.70 | 20.10 | 23.60 | 26.80 | 43.90 | 65.60 |
| NEITHER | 2705 | 16.30 | 7.45 | 7.70 | 7.90 | 8.60 | 9.50 | 11.60 | 15.30 | 18.90 | 22.40 | 26.10 | 50.40 | 86.70 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

365

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 249: Descriptive summary statistics for FXa measurement at Week 12 postdose by
Event=Bleeding event, Subgroup=Race, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| WHITE | | | | | | | | | | | | | | |
| MAJOR | 150 | 85.09 | 22.11 | 17.60 | 22.60 | 53.00 | 60.70 | 72.10 | 84.85 | 96.00 | 117.40 | 124.50 | 136.20 | 140.40 |
| NMCR | 428 | 87.29 | 23.15 | 33.50 | 44.10 | 55.40 | 63.20 | 71.15 | 83.90 | 96.30 | 120.40 | 134.10 | 154.00 | 173.40 |
| EITHER | 578 | 86.72 | 22.89 | 17.60 | 37.90 | 54.40 | 62.40 | 71.30 | 83.95 | 96.20 | 119.60 | 131.80 | 152.50 | 173.40 |
| NEITHER | 2417 | 93.27 | 24.41 | 18.40 | 40.80 | 60.00 | 66.30 | 77.20 | 89.50 | 109.90 | 127.20 | 136.40 | 156.70 | 205.60 |
| BLACK | | | | | | | | | | | | | | |
| MAJOR | 3 | 104.6 | 18.12 | 91.50 | 91.50 | 91.50 | 91.50 | 91.50 | 97.10 | 125.30 | 125.30 | 125.30 | 125.30 | 125.30 |
| NMCR | 11 | 78.26 | 26.34 | 27.20 | 27.20 | 27.20 | 39.60 | 68.50 | 77.90 | 96.40 | 101.80 | 112.70 | 112.70 | 112.70 |
| EITHER | 14 | 83.91 | 26.65 | 27.20 | 27.20 | 27.20 | 39.60 | 68.90 | 93.15 | 97.10 | 112.70 | 125.30 | 125.30 | 125.30 |
| NEITHER | 34 | 89.72 | 25.52 | 49.30 | 49.30 | 50.40 | 57.40 | 69.00 | 86.90 | 112.60 | 121.20 | 137.20 | 137.50 | 137.50 |
| ASIAN | | | | | | | | | | | | | | |
| MAJOR | 16 | 70.33 | 10.64 | 48.60 | 48.60 | 48.60 | 55.60 | 63.35 | 69.65 | 80.50 | 82.80 | 84.40 | 84.40 | 84.40 |
| NMCR | 56 | 84.17 | 20.73 | 40.70 | 40.70 | 49.50 | 62.30 | 73.30 | 79.50 | 92.20 | 119.30 | 128.30 | 140.50 | 140.50 |
| EITHER | 72 | 81.10 | 19.75 | 40.70 | 40.70 | 49.50 | 60.40 | 69.55 | 78.40 | 89.90 | 108.40 | 123.00 | 140.50 | 140.50 |
| NEITHER | 238 | 85.27 | 20.58 | 30.60 | 47.90 | 58.00 | 63.40 | 70.30 | 82.25 | 95.10 | 119.80 | 128.20 | 138.20 | 153.90 |
| AIAN | | | | | | | | | | | | | | |
| MAJOR | 1 | 56.40 | | 56.40 | 56.40 | 56.40 | 56.40 | 56.40 | 56.40 | 56.40 | 56.40 | 56.40 | 56.40 | 56.40 |
| EITHER | 1 | 56.40 | | 56.40 | 56.40 | 56.40 | 56.40 | 56.40 | 56.40 | 56.40 | 56.40 | 56.40 | 56.40 | 56.40 |
| NEITHER | 4 | 78.25 | 16.70 | 65.10 | 65.10 | 65.10 | 65.10 | 65.60 | 73.75 | 90.90 | 100.80 | 100.80 | 100.80 | 100.80 |
| OTHER | | | | | | | | | | | | | | |
| MAJOR | 5 | 95.14 | 40.60 | 50.40 | 50.40 | 50.40 | 50.40 | 57.00 | 103.70 | 120.00 | 144.60 | 144.60 | 144.60 | 144.60 |
| NMCR | 14 | 95.47 | 20.80 | 67.90 | 67.90 | 67.90 | 68.40 | 83.50 | 89.95 | 113.80 | 126.80 | 129.70 | 129.70 | 129.70 |
| EITHER | 19 | 95.38 | 26.05 | 50.40 | 50.40 | 50.40 | 57.00 | 70.50 | 90.20 | 120.00 | 129.70 | 144.60 | 144.60 | 144.60 |
| NEITHER | 84 | 96.95 | 28.86 | 35.40 | 35.40 | 65.60 | 69.60 | 77.70 | 89.25 | 113.00 | 140.30 | 151.00 | 210.70 | 210.70 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 175 | 84.20 | 22.44 | 17.60 | 22.60 | 52.20 | 59.60 | 69.70 | 82.50 | 95.80 | 118.00 | 125.30 | 140.40 | 144.60 |
| NMCR | 509 | 86.98 | 22.94 | 27.20 | 40.70 | 54.30 | 63.00 | 71.30 | 83.70 | 96.20 | 120.30 | 132.30 | 152.50 | 173.40 |
| EITHER | 684 | 86.27 | 22.83 | 17.60 | 37.90 | 54.30 | 61.90 | 71.05 | 83.60 | 96.05 | 119.60 | 130.30 | 150.70 | 173.40 |
| NEITHER | 2777 | 92.63 | 24.37 | 18.40 | 40.80 | 59.90 | 65.60 | 76.70 | 89.00 | 108.40 | 126.60 | 136.20 | 156.70 | 210.70 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 250: Descriptive summary statistics for PT measurement at Week 12 trough by
Event=Bleeding event, Subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase

---

SUBGROUP AND TIME POINT                         DESCR. STATISTIC OF PT (s) MEASUREMENT

---

RIVAROXABAN

---

| SUBGROUP AND TIME POINT | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **WHITE** | | | | | | | | | | | | | | |
| MAJOR | 97 | 18.75 | 9.84 | 11.00 | 11.00 | 12.50 | 13.40 | 14.80 | 16.30 | 21.40 | 24.90 | 26.60 | 104.40 | 104.40 |
| NMCR | 241 | 17.27 | 4.94 | 11.10 | 11.30 | 12.20 | 12.90 | 13.90 | 16.10 | 19.20 | 22.70 | 26.30 | 31.30 | 55.80 |
| EITHER | 338 | 17.69 | 6.74 | 11.00 | 11.10 | 12.20 | 13.00 | 14.10 | 16.20 | 19.60 | 23.80 | 26.60 | 32.80 | 104.40 |
| NEITHER | 1100 | 17.11 | 6.57 | 10.00 | 11.00 | 12.10 | 12.50 | 13.70 | 15.80 | 18.80 | 21.85 | 24.45 | 37.65 | 91.00 |
| **BLACK** | | | | | | | | | | | | | | |
| NMCR | 1 | 15.10 | | 15.10 | 15.10 | 15.10 | 15.10 | 15.10 | 15.10 | 15.10 | 15.10 | 15.10 | 15.10 | 15.10 |
| EITHER | 1 | 15.10 | | 15.10 | 15.10 | 15.10 | 15.10 | 15.10 | 15.10 | 15.10 | 15.10 | 15.10 | 15.10 | 15.10 |
| NEITHER | 26 | 18.29 | 6.04 | 11.40 | 11.40 | 11.50 | 11.60 | 14.80 | 17.55 | 20.10 | 31.00 | 32.10 | 33.80 | 33.80 |
| **ASIAN** | | | | | | | | | | | | | | |
| MAJOR | 12 | 19.58 | 4.21 | 12.50 | 12.50 | 12.50 | 15.50 | 16.05 | 19.05 | 23.30 | 24.50 | 25.70 | 25.70 | 25.70 |
| NMCR | 23 | 23.09 | 23.28 | 11.90 | 11.90 | 12.50 | 12.70 | 14.40 | 16.40 | 19.90 | 32.70 | 47.00 | 124.00 | 124.00 |
| EITHER | 35 | 21.89 | 18.95 | 11.90 | 11.90 | 12.50 | 12.70 | 15.40 | 17.60 | 22.30 | 25.70 | 47.00 | 124.00 | 124.00 |
| NEITHER | 90 | 16.80 | 5.05 | 11.40 | 11.40 | 12.10 | 12.30 | 13.80 | 15.30 | 17.90 | 23.90 | 28.80 | 36.70 | 36.70 |
| **AIAN** | | | | | | | | | | | | | | |
| NEITHER | 1 | 17.00 | | 17.00 | 17.00 | 17.00 | 17.00 | 17.00 | 17.00 | 17.00 | 17.00 | 17.00 | 17.00 | 17.00 |
| **NHPI** | | | | | | | | | | | | | | |
| NMCR | 2 | 20.60 | 9.90 | 13.60 | 13.60 | 13.60 | 13.60 | 13.60 | 20.60 | 27.60 | 27.60 | 27.60 | 27.60 | 27.60 |
| EITHER | 2 | 20.60 | 9.90 | 13.60 | 13.60 | 13.60 | 13.60 | 13.60 | 20.60 | 27.60 | 27.60 | 27.60 | 27.60 | 27.60 |
| **OTHER** | | | | | | | | | | | | | | |
| MAJOR | 3 | 14.17 | 2.98 | 12.30 | 12.30 | 12.30 | 12.30 | 12.30 | 12.60 | 17.60 | 17.60 | 17.60 | 17.60 | 17.60 |
| NMCR | 4 | 14.05 | 1.49 | 12.90 | 12.90 | 12.90 | 12.90 | 12.95 | 13.60 | 15.15 | 16.10 | 16.10 | 16.10 | 16.10 |
| EITHER | 7 | 14.10 | 2.02 | 12.30 | 12.30 | 12.30 | 12.30 | 12.60 | 13.00 | 16.10 | 17.60 | 17.60 | 17.60 | 17.60 |
| NEITHER | 22 | 18.20 | 15.58 | 12.30 | 12.30 | 12.30 | 12.40 | 13.10 | 14.40 | 15.30 | 20.50 | 26.40 | 86.50 | 86.50 |
| **ALL** | | | | | | | | | | | | | | |
| MAJOR | 112 | 18.72 | 9.29 | 11.00 | 11.10 | 12.50 | 13.20 | 14.85 | 16.60 | 21.45 | 24.80 | 26.40 | 32.80 | 104.40 |
| NMCR | 271 | 17.73 | 8.31 | 11.10 | 11.30 | 12.20 | 12.90 | 14.00 | 16.10 | 19.20 | 23.10 | 27.00 | 47.00 | 124.00 |
| EITHER | 383 | 18.02 | 8.61 | 11.00 | 11.10 | 12.30 | 12.90 | 14.10 | 16.20 | 19.60 | 24.00 | 26.80 | 47.00 | 124.00 |
| NEITHER | 1239 | 17.13 | 6.72 | 10.00 | 11.00 | 12.10 | 12.50 | 13.70 | 15.70 | 18.70 | 22.00 | 25.00 | 36.80 | 91.00 |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
        HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

367

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 251: Descriptive summary statistics for PiCT measurement at Week 12 trough by
Event=Bleeding event, Subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase

SUBGROUP AND TIME POINT                              DESCR. STATISTIC OF PiCT (s) MEASUREMENT

| | | | | | | | | RIVAROXABAN | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| **WHITE** | | | | | | | | | | | | | | |
| MAJOR | 93 | 15.86 | 6.37 | 7.90 | 7.90 | 9.00 | 9.90 | 11.40 | 14.40 | 18.60 | 22.70 | 25.60 | 44.10 | 44.10 |
| NMCR | 238 | 15.40 | 5.59 | 7.90 | 7.90 | 9.20 | 9.70 | 11.60 | 14.45 | 17.90 | 21.80 | 24.70 | 37.10 | 49.20 |
| EITHER | 331 | 15.53 | 5.81 | 7.90 | 7.90 | 9.10 | 9.70 | 11.60 | 14.40 | 18.10 | 21.90 | 25.10 | 37.50 | 49.20 |
| NEITHER | 1087 | 15.16 | 6.89 | 7.90 | 7.90 | 8.50 | 9.20 | 10.80 | 14.20 | 17.60 | 21.60 | 24.50 | 38.80 | 101.40 |
| **BLACK** | | | | | | | | | | | | | | |
| NMCR | 1 | 10.60 | | 10.60 | 10.60 | 10.60 | 10.60 | 10.60 | 10.60 | 10.60 | 10.60 | 10.60 | 10.60 | 10.60 |
| EITHER | 1 | 10.60 | | 10.60 | 10.60 | 10.60 | 10.60 | 10.60 | 10.60 | 10.60 | 10.60 | 10.60 | 10.60 | 10.60 |
| NEITHER | 26 | 18.09 | 12.81 | 7.90 | 7.90 | 7.90 | 8.10 | 10.90 | 15.50 | 19.80 | 28.60 | 29.20 | 73.60 | 73.60 |
| **ASIAN** | | | | | | | | | | | | | | |
| MAJOR | 12 | 17.53 | 4.24 | 8.90 | 8.90 | 8.90 | 14.10 | 14.85 | 17.20 | 21.55 | 22.40 | 23.50 | 23.50 | 23.50 |
| NMCR | 23 | 19.43 | 18.01 | 8.40 | 8.40 | 8.90 | 8.90 | 13.40 | 15.10 | 18.40 | 26.40 | 31.60 | 98.00 | 98.00 |
| EITHER | 35 | 18.78 | 14.71 | 8.40 | 8.40 | 8.90 | 8.90 | 13.90 | 15.30 | 20.00 | 23.60 | 31.60 | 98.00 | 98.00 |
| NEITHER | 90 | 14.89 | 6.27 | 7.90 | 7.90 | 8.40 | 8.85 | 10.30 | 13.65 | 17.90 | 21.30 | 25.00 | 51.90 | 51.90 |
| **AIAN** | | | | | | | | | | | | | | |
| NEITHER | 1 | 15.80 | | 15.80 | 15.80 | 15.80 | 15.80 | 15.80 | 15.80 | 15.80 | 15.80 | 15.80 | 15.80 | 15.80 |
| **NHPI** | | | | | | | | | | | | | | |
| NMCR | 2 | 10.05 | 2.05 | 8.60 | 8.60 | 8.60 | 8.60 | 8.60 | 10.05 | 11.50 | 11.50 | 11.50 | 11.50 | 11.50 |
| EITHER | 2 | 10.05 | 2.05 | 8.60 | 8.60 | 8.60 | 8.60 | 8.60 | 10.05 | 11.50 | 11.50 | 11.50 | 11.50 | 11.50 |
| **OTHER** | | | | | | | | | | | | | | |
| MAJOR | 3 | 9.63 | 2.83 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 12.90 | 12.90 | 12.90 | 12.90 | 12.90 |
| NMCR | 4 | 10.50 | 1.14 | 9.10 | 9.10 | 9.10 | 9.10 | 9.60 | 10.60 | 11.40 | 11.70 | 11.70 | 11.70 | 11.70 |
| EITHER | 7 | 10.13 | 1.88 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 10.10 | 11.70 | 12.90 | 12.90 | 12.90 | 12.90 |
| NEITHER | 22 | 15.36 | 13.52 | 8.20 | 8.20 | 8.20 | 8.30 | 10.30 | 11.70 | 14.00 | 19.10 | 27.50 | 72.70 | 72.70 |
| **ALL** | | | | | | | | | | | | | | |
| MAJOR | 108 | 15.87 | 6.19 | 7.90 | 7.90 | 8.30 | 9.60 | 11.50 | 14.55 | 18.80 | 22.70 | 25.10 | 37.50 | 44.10 |
| NMCR | 268 | 15.61 | 7.51 | 7.90 | 7.90 | 9.00 | 9.70 | 11.50 | 14.40 | 17.90 | 21.90 | 25.50 | 47.90 | 98.00 |
| EITHER | 376 | 15.69 | 7.15 | 7.90 | 7.90 | 9.00 | 9.70 | 11.50 | 14.45 | 18.05 | 22.10 | 25.50 | 44.10 | 98.00 |
| NEITHER | 1226 | 15.21 | 7.19 | 7.90 | 7.90 | 8.40 | 9.10 | 10.60 | 14.10 | 17.70 | 21.60 | 24.60 | 39.20 | 101.40 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 252: Descriptive summary statistics for FXa measurement at Week 12 trough by
Event=Bleeding event, Subgroup=Race, Population: Subjects who received rivaroxaban – double blind phase

------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                               DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
------------------------------------------------------------------------------------------------------------
                                                                    RIVAROXABAN
         ---------------------------------------------------------------------------------------------------

| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **WHITE** | | | | | | | | | | | | | | |
| MAJOR | 98 | 91.39 | 21.46 | 56.20 | 56.20 | 63.20 | 65.90 | 73.90 | 87.25 | 105.70 | 124.30 | 136.50 | 150.50 | 150.50 |
| NMCR | 242 | 91.95 | 20.30 | 51.70 | 52.80 | 62.90 | 69.30 | 77.90 | 90.10 | 100.60 | 118.50 | 127.50 | 161.30 | 171.80 |
| EITHER | 340 | 91.79 | 20.61 | 51.70 | 54.20 | 63.05 | 69.05 | 77.45 | 89.25 | 100.80 | 119.70 | 129.25 | 154.90 | 171.80 |
| NEITHER | 1111 | 94.03 | 23.75 | 15.30 | 38.30 | 60.60 | 67.80 | 79.10 | 90.60 | 109.00 | 127.50 | 136.50 | 157.90 | 197.00 |
| **BLACK** | | | | | | | | | | | | | | |
| NMCR | 1 | 117.6 | | 117.6 | 117.6 | 117.6 | 117.6 | 117.6 | 117.60 | 117.60 | 117.60 | 117.60 | 117.60 | 117.60 |
| EITHER | 1 | 117.6 | | 117.6 | 117.6 | 117.6 | 117.6 | 117.6 | 117.60 | 117.60 | 117.60 | 117.60 | 117.60 | 117.60 |
| NEITHER | 26 | 93.10 | 29.25 | 50.40 | 50.40 | 53.50 | 66.40 | 75.00 | 84.90 | 111.60 | 140.70 | 153.20 | 170.20 | 170.20 |
| **ASIAN** | | | | | | | | | | | | | | |
| MAJOR | 12 | 80.41 | 22.44 | 47.30 | 47.30 | 47.30 | 56.70 | 66.65 | 78.50 | 89.30 | 114.00 | 125.80 | 125.80 | 125.80 |
| NMCR | 23 | 76.60 | 15.85 | 34.30 | 34.30 | 52.80 | 56.70 | 70.50 | 80.40 | 86.30 | 90.00 | 97.60 | 105.00 | 105.00 |
| EITHER | 35 | 77.90 | 18.13 | 34.30 | 34.30 | 47.30 | 56.70 | 69.40 | 79.60 | 86.30 | 97.60 | 114.00 | 125.80 | 125.80 |
| NEITHER | 93 | 89.28 | 25.07 | 31.00 | 31.00 | 54.40 | 62.90 | 73.90 | 86.40 | 98.00 | 123.40 | 134.70 | 168.10 | 168.10 |
| **AIAN** | | | | | | | | | | | | | | |
| NEITHER | 1 | 94.50 | | 94.50 | 94.50 | 94.50 | 94.50 | 94.50 | 94.50 | 94.50 | 94.50 | 94.50 | 94.50 | 94.50 |
| **NHPI** | | | | | | | | | | | | | | |
| NMCR | 2 | 63.00 | 45.25 | 31.00 | 31.00 | 31.00 | 31.00 | 31.00 | 63.00 | 95.00 | 95.00 | 95.00 | 95.00 | 95.00 |
| EITHER | 2 | 63.00 | 45.25 | 31.00 | 31.00 | 31.00 | 31.00 | 31.00 | 63.00 | 95.00 | 95.00 | 95.00 | 95.00 | 95.00 |
| **OTHER** | | | | | | | | | | | | | | |
| MAJOR | 3 | 94.80 | 33.60 | 63.50 | 63.50 | 63.50 | 63.50 | 63.50 | 90.60 | 130.30 | 130.30 | 130.30 | 130.30 | 130.30 |
| NMCR | 4 | 91.50 | 12.14 | 78.30 | 78.30 | 78.30 | 78.30 | 81.95 | 90.80 | 101.05 | 106.10 | 106.10 | 106.10 | 106.10 |
| EITHER | 7 | 92.91 | 21.29 | 63.50 | 63.50 | 63.50 | 63.50 | 78.30 | 90.60 | 106.10 | 130.30 | 130.30 | 130.30 | 130.30 |
| NEITHER | 23 | 94.09 | 23.66 | 34.00 | 34.00 | 65.60 | 76.20 | 77.60 | 92.60 | 108.80 | 128.00 | 132.60 | 133.10 | 133.10 |
| **ALL** | | | | | | | | | | | | | | |
| MAJOR | 113 | 90.31 | 21.92 | 47.30 | 56.20 | 62.70 | 64.40 | 73.70 | 86.90 | 99.00 | 124.30 | 132.10 | 143.30 | 150.50 |
| NMCR | 272 | 90.53 | 20.56 | 31.00 | 51.70 | 59.10 | 68.50 | 77.60 | 89.15 | 97.65 | 117.20 | 125.90 | 161.30 | 171.80 |
| NEITHER | 385 | 90.46 | 20.94 | 31.00 | 51.70 | 59.70 | 67.60 | 76.90 | 88.40 | 97.80 | 118.80 | 128.00 | 154.90 | 171.80 |
| NEITHER | 1254 | 93.66 | 23.97 | 15.30 | 36.50 | 60.30 | 67.00 | 78.60 | 90.30 | 108.60 | 127.50 | 136.50 | 158.10 | 197.00 |
------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

369

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 253: Descriptive summary statistics for PT measurement at Week 24 peak by
Event=Bleeding event, Subgroup=Race, Population: Subjects who received rivaroxaban – double blind phase

-------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                        DESCR. STATISTIC OF PT (s) MEASUREMENT
                         ------------------------------------------------------------------------
                                                        RIVAROXABAN
                         ------------------------------------------------------------------------

| SUBGROUP AND TIME POINT | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **WHITE** | | | | | | | | | | | | | | |
| MAJOR | 4 | 26.93 | 6.84 | 17.10 | 17.10 | 17.10 | 17.10 | 22.35 | 29.10 | 31.50 | 32.40 | 32.40 | 32.40 | 32.40 |
| NMCR | 13 | 28.92 | 10.25 | 14.50 | 14.50 | 14.50 | 20.40 | 24.40 | 26.90 | 29.80 | 37.20 | 57.30 | 57.30 | 57.30 |
| EITHER | 17 | 28.45 | 9.40 | 14.50 | 14.50 | 14.50 | 17.10 | 24.40 | 27.60 | 30.60 | 37.20 | 57.30 | 57.30 | 57.30 |
| NEITHER | 48 | 23.51 | 8.65 | 9.90 | 9.90 | 12.50 | 14.40 | 17.05 | 22.25 | 27.40 | 36.00 | 39.00 | 54.50 | 54.50 |
| **BLACK** | | | | | | | | | | | | | | |
| NEITHER | 1 | 30.60 | | 30.60 | 30.60 | 30.60 | 30.60 | 30.60 | 30.60 | 30.60 | 30.60 | 30.60 | 30.60 | 30.60 |
| **ASIAN** | | | | | | | | | | | | | | |
| NMCR | 1 | 33.40 | | 33.40 | 33.40 | 33.40 | 33.40 | 33.40 | 33.40 | 33.40 | 33.40 | 33.40 | 33.40 | 33.40 |
| EITHER | 1 | 33.40 | | 33.40 | 33.40 | 33.40 | 33.40 | 33.40 | 33.40 | 33.40 | 33.40 | 33.40 | 33.40 | 33.40 |
| NEITHER | 1 | 25.20 | | 25.20 | 25.20 | 25.20 | 25.20 | 25.20 | 25.20 | 25.20 | 25.20 | 25.20 | 25.20 | 25.20 |
| **AIAN** | | | | | | | | | | | | | | |
| NEITHER | 1 | 31.90 | | 31.90 | 31.90 | 31.90 | 31.90 | 31.90 | 31.90 | 31.90 | 31.90 | 31.90 | 31.90 | 31.90 |
| **OTHER** | | | | | | | | | | | | | | |
| NEITHER | 1 | 17.40 | | 17.40 | 17.40 | 17.40 | 17.40 | 17.40 | 17.40 | 17.40 | 17.40 | 17.40 | 17.40 | 17.40 |
| **ALL** | | | | | | | | | | | | | | |
| MAJOR | 4 | 26.93 | 6.84 | 17.10 | 17.10 | 17.10 | 17.10 | 22.35 | 29.10 | 31.50 | 32.40 | 32.40 | 32.40 | 32.40 |
| NMCR | 14 | 29.24 | 9.93 | 14.50 | 14.50 | 14.50 | 20.40 | 24.40 | 28.00 | 32.90 | 37.20 | 57.30 | 57.30 | 57.30 |
| EITHER | 18 | 28.73 | 9.20 | 14.50 | 14.50 | 14.50 | 17.10 | 24.40 | 28.35 | 32.40 | 37.20 | 57.30 | 57.30 | 57.30 |
| NEITHER | 52 | 23.73 | 8.48 | 9.90 | 9.90 | 12.50 | 14.60 | 17.25 | 22.50 | 28.30 | 34.40 | 39.00 | 54.50 | 54.50 |

-------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 254: Descriptive summary statistics for PiCT measurement at Week 24 peak by
Event=Bleeding event, Subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase

-------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                        DESCR. STATISTIC OF PiCT (s) MEASUREMENT
                            -----------------------------------------------------------------------------------------
                                                              RIVAROXABAN
                            -----------------------------------------------------------------------------------------

| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|------|------|-----|-----|-----|------|-----|--------|------|------|------|------|------|
| **WHITE** | | | | | | | | | | | | | | |
| MAJOR | 4 | 27.50 | 5.28 | 20.40 | 20.40 | 20.40 | 20.40 | 23.55 | 28.65 | 31.45 | 32.30 | 32.30 | 32.30 | 32.30 |
| NMCR | 13 | 25.51 | 10.34 | 13.20 | 13.20 | 13.20 | 15.30 | 20.60 | 23.40 | 27.80 | 32.40 | 55.20 | 55.20 | 55.20 |
| EITHER | 17 | 25.98 | 9.28 | 13.20 | 13.20 | 13.20 | 15.30 | 20.60 | 24.70 | 27.80 | 32.40 | 55.20 | 55.20 | 55.20 |
| NEITHER | 46 | 22.45 | 9.79 | 7.90 | 7.90 | 9.80 | 10.40 | 16.00 | 21.60 | 26.70 | 31.70 | 45.60 | 53.60 | 53.60 |
| **BLACK** | | | | | | | | | | | | | | |
| NEITHER | 1 | 28.80 | | 28.80 | 28.80 | 28.80 | 28.80 | 28.80 | 28.80 | 28.80 | 28.80 | 28.80 | 28.80 | 28.80 |
| **ASIAN** | | | | | | | | | | | | | | |
| NMCR | 1 | 33.00 | | 33.00 | 33.00 | 33.00 | 33.00 | 33.00 | 33.00 | 33.00 | 33.00 | 33.00 | 33.00 | 33.00 |
| EITHER | 1 | 33.00 | | 33.00 | 33.00 | 33.00 | 33.00 | 33.00 | 33.00 | 33.00 | 33.00 | 33.00 | 33.00 | 33.00 |
| NEITHER | 1 | 24.50 | | 24.50 | 24.50 | 24.50 | 24.50 | 24.50 | 24.50 | 24.50 | 24.50 | 24.50 | 24.50 | 24.50 |
| **AIAN** | | | | | | | | | | | | | | |
| NEITHER | 1 | 27.30 | | 27.30 | 27.30 | 27.30 | 27.30 | 27.30 | 27.30 | 27.30 | 27.30 | 27.30 | 27.30 | 27.30 |
| **OTHER** | | | | | | | | | | | | | | |
| NEITHER | 1 | 17.80 | | 17.80 | 17.80 | 17.80 | 17.80 | 17.80 | 17.80 | 17.80 | 17.80 | 17.80 | 17.80 | 17.80 |
| **ALL** | | | | | | | | | | | | | | |
| MAJOR | 4 | 27.50 | 5.28 | 20.40 | 20.40 | 20.40 | 20.40 | 23.55 | 28.65 | 31.45 | 32.30 | 32.30 | 32.30 | 32.30 |
| NMCR | 14 | 26.04 | 10.13 | 13.20 | 13.20 | 13.20 | 15.30 | 20.60 | 24.05 | 27.80 | 33.00 | 55.20 | 55.20 | 55.20 |
| EITHER | 18 | 26.37 | 9.15 | 13.20 | 13.20 | 13.20 | 15.30 | 20.60 | 25.70 | 30.60 | 33.00 | 55.20 | 55.20 | 55.20 |
| NEITHER | 50 | 22.63 | 9.47 | 7.90 | 7.90 | 9.80 | 10.40 | 16.10 | 21.85 | 27.30 | 31.60 | 45.60 | 53.60 | 53.60 |

-------------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 255: Descriptive summary statistics for FXa measurement at Week 24 peak by
Event=Bleeding event, Subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| WHITE | | | | | | | | | | | | | | |
| MAJOR | 4 | 77.33 | 28.35 | 52.40 | 52.40 | 52.40 | 52.40 | 53.40 | 73.95 | 101.25 | 109.00 | 109.00 | 109.00 | 109.00 |
| NMCR | 13 | 70.68 | 10.75 | 55.10 | 55.10 | 55.10 | 58.90 | 62.30 | 67.70 | 78.90 | 89.00 | 89.10 | 89.10 | 89.10 |
| EITHER | 17 | 72.24 | 15.68 | 52.40 | 52.40 | 52.40 | 54.40 | 62.30 | 67.70 | 79.30 | 93.50 | 109.00 | 109.00 | 109.00 |
| NEITHER | 48 | 82.90 | 27.60 | 27.30 | 27.30 | 50.80 | 51.50 | 66.20 | 75.15 | 101.55 | 120.10 | 126.60 | 165.10 | 165.10 |
| BLACK | | | | | | | | | | | | | | |
| NEITHER | 1 | 72.40 | | 72.40 | 72.40 | 72.40 | 72.40 | 72.40 | 72.40 | 72.40 | 72.40 | 72.40 | 72.40 | 72.40 |
| ASIAN | | | | | | | | | | | | | | |
| NMCR | 1 | 74.90 | | 74.90 | 74.90 | 74.90 | 74.90 | 74.90 | 74.90 | 74.90 | 74.90 | 74.90 | 74.90 | 74.90 |
| EITHER | 1 | 74.90 | | 74.90 | 74.90 | 74.90 | 74.90 | 74.90 | 74.90 | 74.90 | 74.90 | 74.90 | 74.90 | 74.90 |
| NEITHER | 1 | 75.10 | | 75.10 | 75.10 | 75.10 | 75.10 | 75.10 | 75.10 | 75.10 | 75.10 | 75.10 | 75.10 | 75.10 |
| AIAN | | | | | | | | | | | | | | |
| NEITHER | 1 | 46.90 | | 46.90 | 46.90 | 46.90 | 46.90 | 46.90 | 46.90 | 46.90 | 46.90 | 46.90 | 46.90 | 46.90 |
| OTHER | | | | | | | | | | | | | | |
| NEITHER | 1 | 97.60 | | 97.60 | 97.60 | 97.60 | 97.60 | 97.60 | 97.60 | 97.60 | 97.60 | 97.60 | 97.60 | 97.60 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 4 | 77.33 | 28.35 | 52.40 | 52.40 | 52.40 | 52.40 | 53.40 | 73.95 | 101.25 | 109.00 | 109.00 | 109.00 | 109.00 |
| NMCR | 14 | 70.98 | 10.39 | 55.10 | 55.10 | 55.10 | 58.90 | 62.30 | 69.20 | 78.90 | 89.00 | 89.10 | 89.10 | 89.10 |
| EITHER | 18 | 72.39 | 15.22 | 52.40 | 52.40 | 52.40 | 54.40 | 62.30 | 69.20 | 79.30 | 93.50 | 109.00 | 109.00 | 109.00 |
| NEITHER | 52 | 82.14 | 27.10 | 27.30 | 27.30 | 46.90 | 51.50 | 66.20 | 75.05 | 96.30 | 115.70 | 126.60 | 165.10 | 165.10 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

372

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 256: Descriptive summary statistics for PT measurement at Week 24 postdose by
Event=Bleeding event, Subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase

---

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| **WHITE** | | | | | | | | | | | | | | |
| MAJOR | 143 | 20.15 | 7.37 | 10.00 | 11.40 | 12.60 | 13.40 | 15.70 | 18.70 | 22.30 | 26.50 | 32.50 | 41.80 | 71.10 |
| NMCR | 407 | 19.14 | 6.30 | 10.60 | 11.60 | 12.60 | 13.60 | 15.20 | 18.10 | 21.30 | 25.50 | 28.40 | 42.60 | 82.00 |
| EITHER | 550 | 19.41 | 6.60 | 10.00 | 11.40 | 12.60 | 13.50 | 15.30 | 18.30 | 21.60 | 25.70 | 30.80 | 42.60 | 82.00 |
| NEITHER | 2317 | 18.48 | 8.43 | 9.50 | 10.70 | 12.00 | 12.80 | 14.30 | 16.70 | 19.80 | 24.60 | 29.10 | 56.20 | 119.00 |
| **BLACK** | | | | | | | | | | | | | | |
| MAJOR | 2 | 14.70 | 0.14 | 14.60 | 14.60 | 14.60 | 14.60 | 14.60 | 14.70 | 14.80 | 14.80 | 14.80 | 14.80 | 14.80 |
| NMCR | 7 | 23.91 | 10.97 | 12.60 | 12.60 | 12.60 | 12.60 | 12.60 | 20.40 | 36.40 | 39.20 | 39.20 | 39.20 | 39.20 |
| EITHER | 9 | 21.87 | 10.33 | 12.60 | 12.60 | 12.60 | 12.60 | 14.60 | 17.50 | 28.70 | 39.20 | 39.20 | 39.20 | 39.20 |
| NEITHER | 29 | 22.74 | 13.44 | 12.50 | 12.50 | 12.90 | 14.30 | 16.20 | 19.80 | 25.10 | 29.10 | 31.60 | 87.40 | 87.40 |
| **ASIAN** | | | | | | | | | | | | | | |
| MAJOR | 12 | 18.51 | 3.41 | 13.70 | 13.70 | 13.70 | 14.10 | 15.90 | 18.35 | 21.40 | 22.40 | 24.20 | 24.20 | 24.20 |
| NMCR | 51 | 16.40 | 3.27 | 11.10 | 11.10 | 11.90 | 12.20 | 13.80 | 16.20 | 18.40 | 21.50 | 22.30 | 23.00 | 23.00 |
| EITHER | 63 | 16.80 | 3.37 | 11.10 | 11.10 | 12.00 | 12.30 | 14.00 | 16.60 | 19.80 | 21.80 | 22.40 | 24.20 | 24.20 |
| NEITHER | 253 | 17.82 | 7.32 | 11.00 | 11.10 | 11.70 | 12.40 | 13.70 | 16.20 | 19.50 | 23.60 | 27.70 | 62.60 | 68.30 |
| **AIAN** | | | | | | | | | | | | | | |
| MAJOR | 1 | 28.00 | | 28.00 | 28.00 | 28.00 | 28.00 | 28.00 | 28.00 | 28.00 | 28.00 | 28.00 | 28.00 | 28.00 |
| EITHER | 1 | 28.00 | | 28.00 | 28.00 | 28.00 | 28.00 | 28.00 | 28.00 | 28.00 | 28.00 | 28.00 | 28.00 | 28.00 |
| NEITHER | 3 | 16.97 | 2.70 | 13.90 | 13.90 | 13.90 | 13.90 | 13.90 | 13.90 | 18.00 | 19.00 | 19.00 | 19.00 | 19.00 |
| **OTHER** | | | | | | | | | | | | | | |
| MAJOR | 10 | 19.49 | 8.17 | 11.10 | 11.10 | 11.10 | 11.10 | 14.50 | 15.90 | 24.80 | 32.70 | 35.40 | 35.40 | 35.40 |
| NMCR | 14 | 23.44 | 23.50 | 13.60 | 13.60 | 13.60 | 13.90 | 14.40 | 16.65 | 18.10 | 27.40 | 104.00 | 104.00 | 104.00 |
| EITHER | 24 | 21.79 | 18.50 | 11.10 | 11.10 | 11.10 | 13.60 | 14.45 | 16.30 | 21.85 | 30.00 | 35.40 | 104.00 | 104.00 |
| NEITHER | 81 | 18.43 | 7.89 | 10.90 | 10.90 | 12.60 | 13.10 | 14.20 | 16.60 | 19.40 | 24.70 | 31.10 | 68.40 | 68.40 |
| **ALL** | | | | | | | | | | | | | | |
| MAJOR | 168 | 19.98 | 7.17 | 10.00 | 11.10 | 12.50 | 13.40 | 15.55 | 18.55 | 22.30 | 26.70 | 32.50 | 41.80 | 71.10 |
| NMCR | 479 | 19.05 | 7.28 | 10.60 | 11.40 | 12.50 | 13.20 | 15.00 | 17.80 | 21.10 | 25.30 | 28.50 | 44.60 | 104.00 |
| EITHER | 647 | 19.29 | 7.26 | 10.00 | 11.40 | 12.50 | 13.40 | 15.00 | 18.00 | 21.50 | 25.70 | 30.00 | 42.60 | 104.00 |
| NEITHER | 2683 | 18.46 | 8.39 | 9.50 | 10.90 | 12.00 | 12.80 | 14.30 | 16.70 | 19.80 | 24.70 | 29.10 | 57.30 | 119.00 |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

---

373

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 257: Descriptive summary statistics for PiCT measurement at Week 24 postdose by
Event=Bleeding event, Subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| WHITE | | | | | | | | | | | | | | |
| MAJOR | 140 | 17.21 | 7.23 | 7.90 | 7.90 | 8.90 | 9.80 | 12.35 | 17.15 | 20.15 | 23.20 | 25.85 | 41.80 | 72.00 |
| NMCR | 404 | 17.59 | 6.97 | 7.90 | 8.00 | 8.70 | 10.20 | 13.30 | 16.90 | 20.20 | 24.20 | 28.40 | 47.80 | 56.90 |
| EITHER | 544 | 17.50 | 7.03 | 7.90 | 7.90 | 8.80 | 10.10 | 13.05 | 16.95 | 20.20 | 23.80 | 27.00 | 47.80 | 72.00 |
| NEITHER | 2283 | 16.84 | 7.73 | 7.90 | 7.90 | 8.60 | 9.60 | 12.00 | 15.80 | 19.30 | 23.60 | 29.00 | 52.10 | 77.50 |
| BLACK | | | | | | | | | | | | | | |
| MAJOR | 2 | 11.40 | 1.13 | 10.60 | 10.60 | 10.60 | 10.60 | 10.60 | 11.40 | 12.20 | 12.20 | 12.20 | 12.20 | 12.20 |
| NMCR | 7 | 21.57 | 12.08 | 8.50 | 8.50 | 8.50 | 8.50 | 10.50 | 18.30 | 33.20 | 41.50 | 41.50 | 41.50 | 41.50 |
| EITHER | 9 | 19.31 | 11.39 | 8.50 | 8.50 | 8.50 | 8.50 | 10.60 | 15.60 | 23.40 | 41.50 | 41.50 | 41.50 | 41.50 |
| NEITHER | 29 | 22.04 | 15.72 | 9.20 | 9.20 | 9.50 | 10.30 | 14.20 | 17.00 | 23.70 | 26.60 | 67.00 | 83.70 | 83.70 |
| ASIAN | | | | | | | | | | | | | | |
| MAJOR | 12 | 19.05 | 4.82 | 12.00 | 12.00 | 12.00 | 13.40 | 15.55 | 18.50 | 22.25 | 24.80 | 28.30 | 28.30 | 28.30 |
| NMCR | 50 | 14.78 | 5.36 | 7.90 | 7.90 | 8.00 | 8.60 | 10.40 | 14.50 | 17.90 | 20.20 | 21.00 | 36.50 | 36.50 |
| EITHER | 62 | 15.61 | 5.49 | 7.90 | 7.90 | 8.50 | 8.80 | 10.60 | 15.00 | 19.10 | 20.90 | 23.90 | 36.50 | 36.50 |
| NEITHER | 252 | 15.47 | 7.10 | 7.90 | 7.90 | 8.30 | 8.90 | 10.60 | 14.20 | 18.05 | 22.30 | 27.40 | 44.50 | 70.40 |
| AIAN | | | | | | | | | | | | | | |
| MAJOR | 1 | 20.70 | | 20.70 | 20.70 | 20.70 | 20.70 | 20.70 | 20.70 | 20.70 | 20.70 | 20.70 | 20.70 | 20.70 |
| EITHER | 1 | 20.70 | | 20.70 | 20.70 | 20.70 | 20.70 | 20.70 | 20.70 | 20.70 | 20.70 | 20.70 | 20.70 | 20.70 |
| NEITHER | 3 | 13.93 | 3.06 | 11.00 | 11.00 | 11.00 | 11.00 | 11.00 | 13.70 | 17.10 | 17.10 | 17.10 | 17.10 | 17.10 |
| OTHER | | | | | | | | | | | | | | |
| MAJOR | 9 | 14.53 | 5.48 | 7.90 | 7.90 | 7.90 | 7.90 | 9.70 | 14.00 | 19.20 | 22.40 | 22.40 | 22.40 | 22.40 |
| NMCR | 13 | 21.06 | 19.99 | 9.70 | 9.70 | 9.70 | 10.10 | 13.10 | 14.40 | 20.70 | 27.70 | 85.20 | 85.20 | 85.20 |
| EITHER | 22 | 18.39 | 15.83 | 7.90 | 7.90 | 8.80 | 9.70 | 10.60 | 14.20 | 20.70 | 23.40 | 27.70 | 85.20 | 85.20 |
| NEITHER | 80 | 16.60 | 8.28 | 8.20 | 8.20 | 8.70 | 9.40 | 11.45 | 14.80 | 18.30 | 23.15 | 29.55 | 61.00 | 61.00 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 164 | 17.15 | 6.98 | 7.90 | 7.90 | 8.80 | 9.80 | 12.20 | 17.15 | 20.25 | 23.20 | 25.10 | 41.80 | 72.00 |
| NMCR | 474 | 17.45 | 7.60 | 7.90 | 7.90 | 8.60 | 10.00 | 12.80 | 16.80 | 20.10 | 24.00 | 28.70 | 51.30 | 85.20 |
| EITHER | 638 | 17.37 | 7.44 | 7.90 | 7.90 | 8.70 | 9.80 | 12.80 | 16.80 | 20.20 | 23.80 | 27.70 | 47.80 | 85.20 |
| NEITHER | 2647 | 16.76 | 7.84 | 7.90 | 7.90 | 8.60 | 9.50 | 11.90 | 15.70 | 19.20 | 23.60 | 29.00 | 52.10 | 83.70 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 258: Descriptive summary statistics for FXa measurement at Week 24 postdose by
Event=Bleeding event, Subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase

```
-------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                              DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                         ------------------------------------------------------------------------------------------
                                                                   RIVAROXABAN
                         ------------------------------------------------------------------------------------------
                   N    MEAN    S.D.    MIN     P1      P5     P10     Q25   MEDIAN    Q75     P90     P95     P99     MAX
-------------------------------------------------------------------------------------------------------------------
WHITE
    MAJOR         145   85.78  23.51   26.60   27.30   52.50   59.40   73.00   83.30   95.60  120.00  127.00  141.60  184.40
    NMCR          413   88.27  23.27   20.60   49.10   58.30   63.10   72.50   84.40   97.90  121.50  129.20  154.50  186.10
    EITHER        558   87.62  23.34   20.60   42.20   56.60   61.90   72.50   83.95   97.40  121.50  128.20  154.50  186.10
    NEITHER      2340   92.81  24.82   15.20   36.40   57.95   66.00   77.00   88.80  108.95  128.00  138.05  159.70  188.50

BLACK
    MAJOR           2   98.55  14.92   88.00   88.00   88.00   88.00   88.00   98.55  109.10  109.10  109.10  109.10  109.10
    NMCR            7   85.76  21.39   64.60   64.60   64.60   64.60   69.80   83.80   96.90  127.50  127.50  127.50  127.50
    EITHER          9   88.60  20.07   64.60   64.60   64.60   64.60   72.60   85.10   96.90  127.50  127.50  127.50  127.50
    NEITHER        30   90.48  23.68   37.70   37.70   52.30   61.55   77.50   85.60  112.20  121.95  127.90  133.70  133.70

ASIAN
    MAJOR          12   77.86  17.75   54.10   54.10   54.10   60.30   68.25   72.70   85.95   92.20  122.00  122.00  122.00
    NMCR           51   81.35  16.99   40.90   40.90   50.60   65.10   70.00   82.80   90.90   96.30  111.50  130.70  130.70
    EITHER         63   80.69  17.05   40.90   40.90   53.80   64.50   68.80   81.40   90.50   96.30  111.50  130.70  130.70
    NEITHER       256   82.48  22.09   25.70   32.70   51.40   58.20   67.25   79.80   93.85  115.50  127.70  136.90  142.20

AIAN
    MAJOR           1   58.60                  58.60   58.60   58.60   58.60   58.60   58.60   58.60   58.60   58.60   58.60
    EITHER          1   58.60                  58.60   58.60   58.60   58.60   58.60   58.60   58.60   58.60   58.60   58.60
    NEITHER         3   88.40  13.26   80.30   80.30   80.30   80.30   80.30   80.30  103.70  103.70  103.70  103.70  103.70

OTHER
    MAJOR          10   93.81  36.52   52.50   52.50   52.50   54.50   76.30   81.35  112.60  152.65  171.60  171.60  171.60
    NMCR           14   90.82  18.00   57.80   57.80   57.80   70.20   78.40   91.60   96.10  112.60  131.00  131.00  131.00
    EITHER         24   92.07  26.60   52.50   52.50   56.50   57.80   76.65   90.65   98.10  131.00  133.70  171.60  171.60
    NEITHER        81   93.36  24.15   48.90   48.90   63.30   67.00   77.40   88.40  106.30  124.70  131.10  183.70  183.70

ALL
    MAJOR         170   85.68  24.05   26.60   27.30   52.50   58.95   71.50   83.00   95.20  121.00  128.20  171.60  184.40
    NMCR          485   87.58  22.58   20.60   41.70   58.10   63.10   72.30   84.40   97.10  119.80  127.50  154.50  186.10
    EITHER        655   87.09  22.97   20.60   41.70   56.50   61.90   72.20   83.90   96.80  120.00  127.60  154.50  186.10
    NEITHER      2710   91.82  24.71   15.20   37.40   57.40   64.85   76.00   87.80  107.20  126.85  136.90  159.20  188.50
-------------------------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 259: Descriptive summary statistics for PT measurement at Week 24 trough by
Event=Bleeding event, Subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase

```
----------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                        DESCR. STATISTIC OF PT (s) MEASUREMENT
         ---------------------------------------------------------------------------------------------------
                                                            RIVAROXABAN
         ---------------------------------------------------------------------------------------------------
              N    MEAN   S.D.   MIN    P1     P5    P10    Q25  MEDIAN   Q75    P90    P95    P99    MAX
----------------------------------------------------------------------------------------------------------
WHITE
  MAJOR      105  19.08   8.26  11.60  12.10  13.20  13.80  15.50  18.10  20.70  22.50  24.50  46.90  90.70
  NMCR       249  17.38   5.78  10.60  10.80  12.30  12.90  14.00  15.80  19.40  23.40  25.80  33.20  76.60
  EITHER     354  17.88   6.64  10.60  11.00  12.40  13.00  14.30  16.70  20.10  23.00  25.60  36.00  90.70
  NEITHER   1047  17.07   5.46   9.80  10.90  11.80  12.60  14.00  16.00  18.50  22.40  26.30  36.70  80.50

BLACK
  MAJOR        1  17.70                17.70  17.70  17.70  17.70  17.70  17.70  17.70  17.70  17.70  17.70
  NMCR         4  27.53  16.29  13.90  13.90  13.90  13.90  14.90  23.60  40.15  49.00  49.00  49.00  49.00
  EITHER       5  25.56  14.78  13.90  13.90  13.90  13.90  15.90  17.70  31.30  49.00  49.00  49.00  49.00
  NEITHER     18  19.01   7.17  11.40  11.40  11.40  12.80  14.40  17.40  19.70  35.50  38.00  38.00  38.00

ASIAN
  MAJOR        9  15.79   3.61  12.10  12.10  12.10  12.10  13.00  14.60  17.60  21.90  21.90  21.90  21.90
  NMCR        32  16.00   3.83  11.60  11.60  11.60  12.30  13.30  15.10  18.15  20.50  22.60  29.50  29.50
  EITHER      41  15.95   3.74  11.60  11.60  12.10  12.30  13.00  15.10  17.70  20.50  21.90  29.50  29.50
  NEITHER     86  15.40   3.32  11.30  11.30  11.80  12.00  13.10  14.55  17.30  19.70  20.70  30.40  30.40

AIAN
  NEITHER      1  14.70                14.70  14.70  14.70  14.70  14.70  14.70  14.70  14.70  14.70  14.70

NHPI
  NMCR         2  20.95   9.69  14.10  14.10  14.10  14.10  14.10  20.95  27.80  27.80  27.80  27.80  27.80
  EITHER       2  20.95   9.69  14.10  14.10  14.10  14.10  14.10  20.95  27.80  27.80  27.80  27.80  27.80

OTHER
  MAJOR        2  14.10   1.98  12.70  12.70  12.70  12.70  12.70  14.10  15.50  15.50  15.50  15.50  15.50
  NMCR         3  13.00   0.70  12.50  12.50  12.50  12.50  12.50  12.70  13.80  13.80  13.80  13.80  13.80
  EITHER       5  13.44   1.26  12.50  12.50  12.50  12.50  12.70  12.70  13.80  15.50  15.50  15.50  15.50
  NEITHER     27  15.61   4.08  11.50  11.50  12.00  12.10  13.00  14.30  17.00  19.60  20.40  31.70  31.70

ALL
  MAJOR      117  18.73   7.95  11.60  12.10  12.70  13.30  15.20  17.80  20.60  22.40  24.50  46.90  90.70
  NMCR       290  17.34   5.93  10.60  10.80  12.30  12.80  13.90  15.70  19.20  23.35  26.30  36.00  76.60
  EITHER     407  17.74   6.60  10.60  11.00  12.40  12.90  14.10  16.30  19.90  22.90  25.60  36.00  90.70
  NEITHER   1179  16.94   5.36   9.80  11.00  11.80  12.50  13.80  15.80  18.40  22.00  26.10  36.70  80.50
----------------------------------------------------------------------------------------------------------
```
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 260: Descriptive summary statistics for PiCT measurement at Week 24 trough by
Event=Bleeding event, Subgroup=Race, Population: Subjects who received rivaroxaban – double blind phase

---

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| **WHITE** | | | | | | | | | | | | | | |
| MAJOR | 102 | 17.31 | 8.88 | 7.90 | 8.40 | 9.60 | 10.60 | 13.20 | 16.40 | 19.60 | 21.90 | 24.10 | 61.60 | 82.30 |
| NMCR | 242 | 15.64 | 5.52 | 7.90 | 8.00 | 9.30 | 9.90 | 11.60 | 14.45 | 18.40 | 22.20 | 25.90 | 37.50 | 38.70 |
| EITHER | 344 | 16.14 | 6.73 | 7.90 | 8.00 | 9.40 | 10.20 | 12.10 | 15.10 | 18.75 | 22.20 | 24.70 | 37.80 | 82.30 |
| NEITHER | 1026 | 15.05 | 5.47 | 7.90 | 7.90 | 8.70 | 9.50 | 11.20 | 14.20 | 17.40 | 21.30 | 24.00 | 35.60 | 65.50 |
| **BLACK** | | | | | | | | | | | | | | |
| MAJOR | 1 | 18.10 | | 18.10 | 18.10 | 18.10 | 18.10 | 18.10 | 18.10 | 18.10 | 18.10 | 18.10 | 18.10 | 18.10 |
| NMCR | 4 | 17.80 | 8.85 | 11.50 | 11.50 | 11.50 | 11.50 | 11.90 | 14.55 | 23.70 | 30.60 | 30.60 | 30.60 | 30.60 |
| EITHER | 5 | 17.86 | 7.66 | 11.50 | 11.50 | 11.50 | 11.50 | 12.30 | 16.80 | 18.10 | 30.60 | 30.60 | 30.60 | 30.60 |
| NEITHER | 18 | 15.91 | 5.45 | 9.20 | 9.20 | 9.20 | 9.70 | 12.20 | 15.70 | 18.30 | 25.50 | 28.60 | 28.60 | 28.60 |
| **ASIAN** | | | | | | | | | | | | | | |
| MAJOR | 9 | 13.63 | 4.80 | 7.90 | 7.90 | 7.90 | 7.90 | 10.30 | 11.20 | 16.10 | 22.10 | 22.10 | 22.10 | 22.10 |
| NMCR | 32 | 14.61 | 4.72 | 8.40 | 8.40 | 8.60 | 9.20 | 10.20 | 13.65 | 17.95 | 21.10 | 23.80 | 25.10 | 25.10 |
| EITHER | 41 | 14.40 | 4.69 | 7.90 | 7.90 | 8.60 | 9.20 | 10.30 | 13.50 | 17.80 | 21.10 | 23.60 | 25.10 | 25.10 |
| NEITHER | 84 | 13.59 | 4.58 | 7.90 | 7.90 | 8.40 | 9.30 | 10.20 | 12.25 | 15.75 | 19.40 | 21.60 | 37.70 | 37.70 |
| **AIAN** | | | | | | | | | | | | | | |
| NEITHER | 1 | 12.60 | | 12.60 | 12.60 | 12.60 | 12.60 | 12.60 | 12.60 | 12.60 | 12.60 | 12.60 | 12.60 | 12.60 |
| **NHPI** | | | | | | | | | | | | | | |
| NMCR | 2 | 9.95 | 2.90 | 7.90 | 7.90 | 7.90 | 7.90 | 7.90 | 9.95 | 12.00 | 12.00 | 12.00 | 12.00 | 12.00 |
| EITHER | 2 | 9.95 | 2.90 | 7.90 | 7.90 | 7.90 | 7.90 | 7.90 | 9.95 | 12.00 | 12.00 | 12.00 | 12.00 | 12.00 |
| **OTHER** | | | | | | | | | | | | | | |
| MAJOR | 2 | 11.85 | 2.19 | 10.30 | 10.30 | 10.30 | 10.30 | 10.30 | 11.85 | 13.40 | 13.40 | 13.40 | 13.40 | 13.40 |
| NMCR | 3 | 9.70 | 0.61 | 9.30 | 9.30 | 9.30 | 9.30 | 9.30 | 9.40 | 10.40 | 10.40 | 10.40 | 10.40 | 10.40 |
| EITHER | 5 | 10.56 | 1.67 | 9.30 | 9.30 | 9.30 | 9.30 | 9.40 | 10.30 | 10.40 | 13.40 | 13.40 | 13.40 | 13.40 |
| NEITHER | 26 | 13.64 | 5.40 | 8.40 | 8.40 | 8.60 | 8.90 | 10.30 | 12.00 | 16.40 | 20.50 | 21.60 | 33.00 | 33.00 |
| **ALL** | | | | | | | | | | | | | | |
| MAJOR | 114 | 16.93 | 8.58 | 7.90 | 7.90 | 9.40 | 10.30 | 12.60 | 15.95 | 19.20 | 21.90 | 24.10 | 61.60 | 82.30 |
| NMCR | 283 | 15.45 | 5.49 | 7.90 | 8.00 | 9.00 | 9.80 | 11.50 | 14.40 | 18.20 | 22.20 | 25.10 | 37.50 | 38.70 |
| EITHER | 397 | 15.88 | 6.55 | 7.90 | 7.90 | 9.20 | 10.20 | 11.80 | 15.00 | 18.50 | 22.10 | 24.70 | 37.80 | 82.30 |
| NEITHER | 1155 | 14.92 | 5.42 | 7.90 | 7.90 | 8.70 | 9.50 | 11.00 | 14.10 | 17.30 | 21.10 | 24.20 | 35.60 | 65.50 |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

377

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 261: Descriptive summary statistics for FXa measurement at Week 24 trough by
Event=Bleeding event, Subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase

---

SUBGROUP AND TIME POINT — DESCR. STATISTIC OF FXa ( % ) MEASUREMENT

RIVAROXABAN

| SUBGROUP AND TIME POINT | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **WHITE** | | | | | | | | | | | | | | |
| MAJOR | 105 | 88.17 | 20.29 | 48.70 | 55.30 | 58.40 | 63.70 | 75.60 | 86.40 | 96.40 | 112.90 | 126.30 | 152.80 | 155.50 |
| NMCR | 251 | 92.87 | 23.68 | 14.60 | 49.80 | 60.10 | 66.40 | 76.70 | 88.80 | 108.50 | 128.40 | 137.00 | 157.40 | 165.60 |
| EITHER | 356 | 91.48 | 22.80 | 14.60 | 49.80 | 59.70 | 65.30 | 76.50 | 88.05 | 102.35 | 123.60 | 135.20 | 157.10 | 165.60 |
| NEITHER | 1048 | 95.09 | 24.34 | 23.20 | 40.80 | 61.00 | 68.70 | 79.80 | 91.00 | 110.80 | 128.40 | 137.50 | 159.90 | 219.90 |
| **BLACK** | | | | | | | | | | | | | | |
| MAJOR | 1 | 78.10 | | 78.10 | 78.10 | 78.10 | 78.10 | 78.10 | 78.10 | 78.10 | 78.10 | 78.10 | 78.10 | 78.10 |
| NMCR | 4 | 79.93 | 29.43 | 36.40 | 36.40 | 36.40 | 36.40 | 62.15 | 91.80 | 97.70 | 99.70 | 99.70 | 99.70 | 99.70 |
| EITHER | 5 | 79.56 | 25.50 | 36.40 | 36.40 | 36.40 | 36.40 | 78.10 | 87.90 | 95.70 | 99.70 | 99.70 | 99.70 | 99.70 |
| NEITHER | 19 | 94.52 | 33.97 | 50.90 | 50.90 | 50.90 | 53.00 | 70.80 | 90.50 | 113.40 | 150.20 | 184.70 | 184.70 | 184.70 |
| **ASIAN** | | | | | | | | | | | | | | |
| MAJOR | 9 | 83.11 | 24.78 | 47.00 | 47.00 | 47.00 | 47.00 | 75.60 | 79.70 | 90.30 | 127.30 | 127.30 | 127.30 | 127.30 |
| NMCR | 32 | 86.69 | 22.76 | 46.50 | 46.50 | 56.70 | 58.30 | 72.40 | 83.90 | 95.70 | 119.80 | 127.00 | 135.10 | 135.10 |
| EITHER | 41 | 85.90 | 22.95 | 46.50 | 46.50 | 54.80 | 57.10 | 73.70 | 81.90 | 94.00 | 119.80 | 127.00 | 135.10 | 135.10 |
| NEITHER | 86 | 95.03 | 24.15 | 39.90 | 39.90 | 64.30 | 72.00 | 80.50 | 88.80 | 105.40 | 132.10 | 140.60 | 166.30 | 166.30 |
| **AIAN** | | | | | | | | | | | | | | |
| NEITHER | 1 | 86.60 | | 86.60 | 86.60 | 86.60 | 86.60 | 86.60 | 86.60 | 86.60 | 86.60 | 86.60 | 86.60 | 86.60 |
| **NHPI** | | | | | | | | | | | | | | |
| NMCR | 2 | 59.10 | 45.96 | 26.60 | 26.60 | 26.60 | 26.60 | 26.60 | 59.10 | 91.60 | 91.60 | 91.60 | 91.60 | 91.60 |
| EITHER | 2 | 59.10 | 45.96 | 26.60 | 26.60 | 26.60 | 26.60 | 26.60 | 59.10 | 91.60 | 91.60 | 91.60 | 91.60 | 91.60 |
| **OTHER** | | | | | | | | | | | | | | |
| MAJOR | 2 | 98.55 | 16.05 | 87.20 | 87.20 | 87.20 | 87.20 | 87.20 | 98.55 | 109.90 | 109.90 | 109.90 | 109.90 | 109.90 |
| NMCR | 3 | 111.6 | 16.89 | 92.20 | 92.20 | 92.20 | 92.20 | 92.20 | 119.90 | 122.80 | 122.80 | 122.80 | 122.80 | 122.80 |
| EITHER | 5 | 106.4 | 16.08 | 87.20 | 87.20 | 87.20 | 87.20 | 92.20 | 109.90 | 119.90 | 122.80 | 122.80 | 122.80 | 122.80 |
| NEITHER | 28 | 97.19 | 22.18 | 65.50 | 65.50 | 75.90 | 79.10 | 83.35 | 91.50 | 107.55 | 121.20 | 127.50 | 181.20 | 181.20 |
| **ALL** | | | | | | | | | | | | | | |
| MAJOR | 117 | 87.87 | 20.45 | 47.00 | 48.70 | 57.10 | 61.90 | 75.60 | 86.40 | 96.40 | 112.90 | 127.30 | 152.80 | 155.50 |
| NMCR | 292 | 91.98 | 23.92 | 14.60 | 36.40 | 58.30 | 64.30 | 76.15 | 88.25 | 107.75 | 127.00 | 135.20 | 157.40 | 165.60 |
| EITHER | 409 | 90.80 | 23.03 | 14.60 | 46.50 | 58.30 | 63.40 | 76.00 | 87.70 | 101.50 | 123.30 | 133.70 | 155.50 | 165.60 |
| NEITHER | 1182 | 95.12 | 24.41 | 23.20 | 40.80 | 61.00 | 68.80 | 79.90 | 90.90 | 110.20 | 128.40 | 138.20 | 163.00 | 219.90 |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

378

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 262: Descriptive summary statistics for PT measurement at Week Other peak by
Event=Bleeding event, Subgroup=Race, Population: Subjects who received rivaroxaban – double blind phase

```
-------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                              DESCR. STATISTIC OF PT (s) MEASUREMENT
                      ---------------------------------------------------------------------------------------
                                                                RIVAROXABAN
                      ---------------------------------------------------------------------------------------
                N    MEAN   S.D.   MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX
-------------------------------------------------------------------------------------------------------------
WHITE
   MAJOR         3   18.67  2.44   16.00  16.00  16.00  16.00  16.00  19.20   20.80  20.80  20.80  20.80  20.80
   NMCR         12   28.69  8.69   15.60  15.60  15.60  22.00  23.95  27.20   32.30  34.30  50.60  50.60  50.60
   EITHER       15   26.69  8.80   15.60  15.60  15.60  16.00  20.80  24.90   32.20  34.30  50.60  50.60  50.60
   NEITHER     135   25.81  8.80   13.60  14.20  16.70  18.50  21.10  23.90   28.00  33.20  39.70  55.40  84.10

ASIAN
   MAJOR         1   24.80         24.80  24.80  24.80  24.80  24.80  24.80   24.80  24.80  24.80  24.80  24.80
   NMCR          3   24.47  2.49   22.60  22.60  22.60  22.60  22.60  23.50   27.30  27.30  27.30  27.30  27.30
   EITHER        4   24.55  2.04   22.60  22.60  22.60  22.60  23.05  24.15   26.05  27.30  27.30  27.30  27.30
   NEITHER       7   26.49  4.06   22.10  22.10  22.10  22.10  22.50  26.20   31.40  31.40  31.40  31.40  31.40

ALL
   MAJOR         4   20.20  3.66   16.00  16.00  16.00  16.00  17.60  20.00   22.80  24.80  24.80  24.80  24.80
   NMCR         15   27.85  7.95   15.60  15.60  15.60  16.00  23.00  25.10   32.20  34.30  50.60  50.60  50.60
   EITHER       19   26.24  7.85   15.60  15.60  15.60  16.00  22.00  24.90   30.00  34.30  50.60  50.60  50.60
   NEITHER     142   25.84  8.62   13.60  14.20  17.10  18.60  21.20  23.95   28.60  32.90  36.90  55.40  84.10
-------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

379

390

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 263: Descriptive summary statistics for PiCT measurement at Week Other peak by
Event=Bleeding event, Subgroup=Race, Population: Subjects who received rivaroxaban – double blind phase

---

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| WHITE | | | | | | | | | | | | | |
| MAJOR | 3 | 24.70 | 1.95 | 22.70 | 22.70 | 22.70 | 22.70 | 22.70 | 24.80 | 26.60 | 26.60 | 26.60 | 26.60 | 26.60 |
| NMCR | 12 | 33.53 | 16.43 | 18.90 | 18.90 | 18.90 | 22.40 | 24.85 | 29.70 | 32.50 | 47.70 | 80.40 | 80.40 | 80.40 |
| EITHER | 15 | 31.77 | 15.03 | 18.90 | 18.90 | 18.90 | 22.40 | 23.00 | 27.20 | 31.70 | 47.70 | 80.40 | 80.40 | 80.40 |
| NEITHER | 131 | 28.92 | 12.83 | 7.90 | 8.90 | 16.90 | 20.10 | 22.60 | 26.00 | 29.90 | 44.70 | 52.40 | 83.70 | 105.60 |
| ASIAN | | | | | | | | | | | | | |
| MAJOR | 1 | 25.20 | | 25.20 | 25.20 | 25.20 | 25.20 | 25.20 | 25.20 | 25.20 | 25.20 | 25.20 | 25.20 | 25.20 |
| NMCR | 3 | 28.50 | 2.15 | 26.40 | 26.40 | 26.40 | 26.40 | 26.40 | 28.40 | 30.70 | 30.70 | 30.70 | 30.70 | 30.70 |
| EITHER | 4 | 27.68 | 2.41 | 25.20 | 25.20 | 25.20 | 25.20 | 25.80 | 27.40 | 29.55 | 30.70 | 30.70 | 30.70 | 30.70 |
| NEITHER | 7 | 29.44 | 2.69 | 26.50 | 26.50 | 26.50 | 26.50 | 27.00 | 28.30 | 32.60 | 33.00 | 33.00 | 33.00 | 33.00 |
| ALL | | | | | | | | | | | | | |
| MAJOR | 4 | 24.83 | 1.61 | 22.70 | 22.70 | 22.70 | 22.70 | 23.75 | 25.00 | 25.90 | 26.60 | 26.60 | 26.60 | 26.60 |
| NMCR | 15 | 32.53 | 14.73 | 18.90 | 18.90 | 18.90 | 22.40 | 26.40 | 29.30 | 31.70 | 47.70 | 80.40 | 80.40 | 80.40 |
| EITHER | 19 | 30.91 | 13.41 | 18.90 | 18.90 | 18.90 | 22.40 | 24.80 | 27.20 | 31.70 | 47.70 | 80.40 | 80.40 | 80.40 |
| NEITHER | 138 | 28.94 | 12.51 | 7.90 | 8.90 | 16.90 | 20.10 | 22.90 | 26.45 | 30.00 | 44.70 | 52.40 | 83.70 | 105.60 |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

380

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 264: Descriptive summary statistics for FXa measurement at Week Other peak by
Event=Bleeding event, Subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |

WHITE
| MAJOR | 3 | 105.2 | 9.85 | 94.30 | 94.30 | 94.30 | 94.30 | 94.30 | 108.00 | 113.40 | 113.40 | 113.40 | 113.40 | 113.40 |
| NMCR | 13 | 76.98 | 21.39 | 35.10 | 35.10 | 35.10 | 49.20 | 64.30 | 75.60 | 96.80 | 99.60 | 110.20 | 110.20 | 110.20 |
| EITHER | 16 | 82.28 | 22.55 | 35.10 | 35.10 | 35.10 | 49.20 | 67.80 | 82.05 | 98.65 | 110.20 | 113.40 | 113.40 | 113.40 |
| NEITHER | 135 | 87.18 | 21.37 | 48.00 | 49.80 | 56.80 | 63.50 | 72.80 | 83.20 | 94.10 | 120.90 | 129.30 | 144.30 | 168.50 |

ASIAN
| MAJOR | 1 | 54.80 | | 54.80 | 54.80 | 54.80 | 54.80 | 54.80 | 54.80 | 54.80 | 54.80 | 54.80 | 54.80 | 54.80 |
| NMCR | 3 | 74.30 | 23.15 | 51.20 | 51.20 | 51.20 | 51.20 | 51.20 | 74.20 | 97.50 | 97.50 | 97.50 | 97.50 | 97.50 |
| EITHER | 4 | 69.43 | 21.27 | 51.20 | 51.20 | 51.20 | 51.20 | 53.00 | 64.50 | 85.85 | 97.50 | 97.50 | 97.50 | 97.50 |
| NEITHER | 7 | 76.80 | 13.99 | 59.30 | 59.30 | 59.30 | 59.30 | 64.70 | 80.00 | 91.80 | 94.90 | 94.90 | 94.90 | 94.90 |

ALL
| MAJOR | 4 | 92.63 | 26.47 | 54.80 | 54.80 | 54.80 | 54.80 | 74.55 | 101.15 | 110.70 | 113.40 | 113.40 | 113.40 | 113.40 |
| NMCR | 16 | 76.48 | 20.94 | 35.10 | 35.10 | 35.10 | 49.20 | 62.90 | 75.50 | 97.15 | 99.60 | 110.20 | 110.20 | 110.20 |
| EITHER | 20 | 79.71 | 22.38 | 35.10 | 35.10 | 42.15 | 50.20 | 62.90 | 76.65 | 97.60 | 109.10 | 111.80 | 113.40 | 113.40 |
| NEITHER | 142 | 86.67 | 21.15 | 48.00 | 49.80 | 56.80 | 63.50 | 72.70 | 82.90 | 94.10 | 118.20 | 129.00 | 144.30 | 168.50 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 265: Descriptive summary statistics for PT measurement at Week Other postdose by
Event=Bleeding event, Subgroup=Race, Population: Subjects who received rivaroxaban – double blind phase

--------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                        DESCR. STATISTIC OF PT (s) MEASUREMENT
                          ------------------------------------------------------------------------------------------
                                                               RIVAROXABAN
                          ------------------------------------------------------------------------------------------

| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **WHITE** | | | | | | | | | | | | | | |
| MAJOR | 2 | 12.10 | 0.99 | 11.40 | 11.40 | 11.40 | 11.40 | 11.40 | 12.10 | 12.80 | 12.80 | 12.80 | 12.80 | 12.80 |
| NMCR | 10 | 19.91 | 5.61 | 12.90 | 12.90 | 12.90 | 13.35 | 15.90 | 18.50 | 26.90 | 27.55 | 28.00 | 28.00 | 28.00 |
| EITHER | 12 | 18.61 | 5.92 | 11.40 | 11.40 | 11.40 | 12.80 | 13.35 | 17.65 | 23.80 | 27.10 | 28.00 | 28.00 | 28.00 |
| NEITHER | 52 | 18.22 | 9.32 | 11.10 | 11.10 | 11.60 | 12.60 | 13.50 | 15.40 | 18.95 | 25.00 | 29.40 | 65.20 | 65.20 |
| **BLACK** | | | | | | | | | | | | | | |
| MAJOR | 1 | 22.30 | | 22.30 | 22.30 | 22.30 | 22.30 | 22.30 | 22.30 | 22.30 | 22.30 | 22.30 | 22.30 | 22.30 |
| EITHER | 1 | 22.30 | | 22.30 | 22.30 | 22.30 | 22.30 | 22.30 | 22.30 | 22.30 | 22.30 | 22.30 | 22.30 | 22.30 |
| **ASIAN** | | | | | | | | | | | | | | |
| NMCR | 2 | 12.60 | 0.28 | 12.40 | 12.40 | 12.40 | 12.40 | 12.40 | 12.60 | 12.80 | 12.80 | 12.80 | 12.80 | 12.80 |
| EITHER | 2 | 12.60 | 0.28 | 12.40 | 12.40 | 12.40 | 12.40 | 12.40 | 12.60 | 12.80 | 12.80 | 12.80 | 12.80 | 12.80 |
| NEITHER | 5 | 24.02 | 6.92 | 15.80 | 15.80 | 15.80 | 15.80 | 18.80 | 24.10 | 28.80 | 32.60 | 32.60 | 32.60 | 32.60 |
| **OTHER** | | | | | | | | | | | | | | |
| NEITHER | 3 | 20.97 | 7.55 | 12.70 | 12.70 | 12.70 | 12.70 | 12.70 | 22.70 | 27.50 | 27.50 | 27.50 | 27.50 | 27.50 |
| **ALL** | | | | | | | | | | | | | | |
| MAJOR | 3 | 15.50 | 5.93 | 11.40 | 11.40 | 11.40 | 11.40 | 11.40 | 12.80 | 22.30 | 22.30 | 22.30 | 22.30 | 22.30 |
| NMCR | 12 | 18.69 | 5.82 | 12.40 | 12.40 | 12.40 | 12.80 | 13.35 | 17.65 | 23.80 | 27.10 | 28.00 | 28.00 | 28.00 |
| EITHER | 15 | 18.05 | 5.77 | 11.40 | 11.40 | 11.40 | 12.80 | 12.80 | 16.80 | 22.30 | 27.10 | 28.00 | 28.00 | 28.00 |
| NEITHER | 60 | 18.84 | 9.12 | 11.10 | 11.10 | 11.83 | 12.65 | 13.60 | 15.80 | 21.60 | 28.30 | 31.00 | 65.20 | 65.20 |

--------------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 266: Descriptive summary statistics for PiCT measurement at Week Other postdose by
Event=Bleeding event, Subgroup=Race, Population: Subjects who received rivaroxaban – double blind phase

```
--------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                           DESCR. STATISTIC OF PiCT (s) MEASUREMENT
                        --------------------------------------------------------------------------------------
                                                               RIVAROXABAN
                        --------------------------------------------------------------------------------------
                    N    MEAN   S.D.   MIN    P1     P5     P10    Q25   MEDIAN  Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------------
WHITE
   MAJOR            2   14.10   2.12  12.60  12.60  12.60  12.60  12.60  14.10  15.60  15.60  15.60  15.60  15.60
   NMCR            10   21.75   9.65  10.00  10.00  10.00  11.05  15.50  18.60  29.60  37.10  37.40  37.40  37.40
   EITHER          12   20.48   9.24  10.00  10.00  10.00  12.10  14.05  18.30  25.25  36.80  37.40  37.40  37.40
   NEITHER         48   18.25  12.38   8.00   8.00   9.80  10.60  12.35  14.95  19.25  27.00  46.90  80.40  80.40

BLACK
   MAJOR            1   20.20                20.20  20.20  20.20  20.20  20.20  20.20  20.20  20.20  20.20  20.20
   EITHER           1   20.20                20.20  20.20  20.20  20.20  20.20  20.20  20.20  20.20  20.20  20.20

ASIAN
   NMCR             1    8.80                 8.80   8.80   8.80   8.80   8.80   8.80   8.80   8.80   8.80   8.80
   EITHER           1    8.80                 8.80   8.80   8.80   8.80   8.80   8.80   8.80   8.80   8.80   8.80
   NEITHER          5   23.20   8.63  14.40  14.40  14.40  14.40  17.00  21.10  27.80  35.70  35.70  35.70  35.70

OTHER
   NEITHER          3   17.63   3.46  14.30  14.30  14.30  14.30  14.30  17.40  21.20  21.20  21.20  21.20  21.20

ALL
   MAJOR            3   16.13   3.83  12.60  12.60  12.60  12.60  12.60  15.60  20.20  20.20  20.20  20.20  20.20
   NMCR            11   20.57   9.95   8.80   8.80   8.80  10.00  12.10  18.60  29.60  36.80  37.40  37.40  37.40
   EITHER          14   19.62   9.06   8.80   8.80   8.90  10.00  12.60  18.30  20.90  36.80  37.40  37.40  37.40
   NEITHER         56   18.66  11.79   8.00   8.00   9.80  10.60  12.50  15.70  19.95  27.80  46.90  80.40  80.40
--------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 267: Descriptive summary statistics for FXa measurement at Week Other postdose by
Event=Bleeding event, Subgroup=Race, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| WHITE | | | | | | | | | | | | | | |
| MAJOR | 2 | 114.0 | 22.91 | 97.80 | 97.80 | 97.80 | 97.80 | 97.80 | 114.00 | 130.20 | 130.20 | 130.20 | 130.20 | 130.20 |
| NMCR | 10 | 79.97 | 10.02 | 63.70 | 63.70 | 63.70 | 64.25 | 70.00 | 83.80 | 87.90 | 89.10 | 89.60 | 89.60 | 89.60 |
| EITHER | 12 | 85.64 | 17.47 | 63.70 | 63.70 | 63.70 | 64.80 | 75.40 | 85.90 | 89.10 | 97.80 | 130.20 | 130.20 | 130.20 |
| NEITHER | 52 | 94.54 | 19.15 | 62.10 | 62.10 | 64.00 | 74.80 | 80.65 | 91.75 | 105.00 | 122.10 | 131.35 | 146.60 | 146.60 |
| BLACK | | | | | | | | | | | | | | |
| MAJOR | 1 | 92.10 | | 92.10 | 92.10 | 92.10 | 92.10 | 92.10 | 92.10 | 92.10 | 92.10 | 92.10 | 92.10 | 92.10 |
| EITHER | 1 | 92.10 | | 92.10 | 92.10 | 92.10 | 92.10 | 92.10 | 92.10 | 92.10 | 92.10 | 92.10 | 92.10 | 92.10 |
| ASIAN | | | | | | | | | | | | | | |
| NMCR | 2 | 93.90 | 9.48 | 87.20 | 87.20 | 87.20 | 87.20 | 87.20 | 93.90 | 100.60 | 100.60 | 100.60 | 100.60 | 100.60 |
| EITHER | 2 | 93.90 | 9.48 | 87.20 | 87.20 | 87.20 | 87.20 | 87.20 | 93.90 | 100.60 | 100.60 | 100.60 | 100.60 | 100.60 |
| NEITHER | 5 | 66.10 | 11.35 | 49.60 | 49.60 | 49.60 | 49.60 | 59.30 | 70.70 | 74.70 | 76.20 | 76.20 | 76.20 | 76.20 |
| OTHER | | | | | | | | | | | | | | |
| NEITHER | 3 | 89.60 | 40.26 | 57.90 | 57.90 | 57.90 | 57.90 | 57.90 | 76.00 | 134.90 | 134.90 | 134.90 | 134.90 | 134.90 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 3 | 106.7 | 20.55 | 92.10 | 92.10 | 92.10 | 92.10 | 92.10 | 97.80 | 130.20 | 130.20 | 130.20 | 130.20 | 130.20 |
| NMCR | 12 | 82.29 | 10.94 | 63.70 | 63.70 | 63.70 | 64.80 | 75.40 | 85.90 | 88.25 | 89.60 | 100.60 | 100.60 | 100.60 |
| EITHER | 15 | 87.17 | 16.01 | 63.70 | 63.70 | 63.70 | 64.80 | 80.80 | 87.20 | 92.10 | 100.60 | 130.20 | 130.20 | 130.20 |
| NEITHER | 60 | 91.92 | 21.06 | 49.60 | 49.60 | 60.70 | 66.15 | 77.55 | 88.20 | 104.50 | 123.35 | 132.48 | 146.60 | 146.60 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 268: Descriptive summary statistics for PT measurement at Week Other trough by
Event=Bleeding event, Subgroup=Race, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| WHITE | | | | | | | | | | | | | | |
| MAJOR | 3 | 10.97 | 0.47 | 10.60 | 10.60 | 10.60 | 10.60 | 10.60 | 10.80 | 11.50 | 11.50 | 11.50 | 11.50 | 11.50 |
| NMCR | 15 | 15.89 | 4.69 | 11.00 | 11.00 | 11.00 | 11.30 | 12.00 | 14.60 | 17.80 | 21.80 | 27.70 | 27.70 | 27.70 |
| EITHER | 18 | 15.07 | 4.66 | 10.60 | 10.60 | 10.60 | 10.80 | 11.50 | 13.85 | 16.80 | 21.80 | 27.70 | 27.70 | 27.70 |
| NEITHER | 150 | 14.39 | 4.56 | 10.20 | 10.20 | 10.60 | 10.95 | 12.00 | 13.20 | 15.40 | 18.50 | 21.10 | 34.40 | 50.60 |
| BLACK | | | | | | | | | | | | | | |
| NEITHER | 1 | 18.50 | | 18.50 | 18.50 | 18.50 | 18.50 | 18.50 | 18.50 | 18.50 | 18.50 | 18.50 | 18.50 | 18.50 |
| ASIAN | | | | | | | | | | | | | | |
| MAJOR | 1 | 16.70 | | 16.70 | 16.70 | 16.70 | 16.70 | 16.70 | 16.70 | 16.70 | 16.70 | 16.70 | 16.70 | 16.70 |
| NMCR | 2 | 14.15 | 0.07 | 14.10 | 14.10 | 14.10 | 14.10 | 14.10 | 14.15 | 14.20 | 14.20 | 14.20 | 14.20 | 14.20 |
| EITHER | 3 | 15.00 | 1.47 | 14.10 | 14.10 | 14.10 | 14.10 | 14.10 | 14.20 | 16.70 | 16.70 | 16.70 | 16.70 | 16.70 |
| NEITHER | 4 | 14.25 | 2.10 | 11.50 | 11.50 | 11.50 | 11.50 | 12.70 | 14.55 | 15.80 | 16.40 | 16.40 | 16.40 | 16.40 |
| OTHER | | | | | | | | | | | | | | |
| NEITHER | 1 | 16.70 | | 16.70 | 16.70 | 16.70 | 16.70 | 16.70 | 16.70 | 16.70 | 16.70 | 16.70 | 16.70 | 16.70 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 4 | 12.40 | 2.89 | 10.60 | 10.60 | 10.60 | 10.60 | 10.70 | 11.15 | 14.10 | 16.70 | 16.70 | 16.70 | 16.70 |
| NMCR | 17 | 15.69 | 4.43 | 11.00 | 11.00 | 11.00 | 11.30 | 13.40 | 14.20 | 16.80 | 21.80 | 27.70 | 27.70 | 27.70 |
| EITHER | 21 | 15.06 | 4.32 | 10.60 | 10.60 | 10.80 | 11.00 | 11.60 | 14.10 | 16.70 | 21.70 | 21.80 | 27.70 | 27.70 |
| NEITHER | 156 | 14.43 | 4.50 | 10.20 | 10.20 | 10.60 | 11.00 | 12.00 | 13.25 | 15.65 | 18.50 | 21.10 | 34.40 | 50.60 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

385

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 269: Descriptive summary statistics for PiCT measurement at Week Other trough by
Event=Bleeding event, Subgroup=Race, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| WHITE | | | | | | | | | | | | | | |
| MAJOR | 3 | 9.47 | 1.01 | 8.30 | 8.30 | 8.30 | 8.30 | 8.30 | 10.00 | 10.10 | 10.10 | 10.10 | 10.10 | 10.10 |
| NMCR | 15 | 15.13 | 6.54 | 7.90 | 7.90 | 7.90 | 8.70 | 10.50 | 13.90 | 18.30 | 21.80 | 33.30 | 33.30 | 33.30 |
| EITHER | 18 | 14.18 | 6.33 | 7.90 | 7.90 | 7.90 | 8.30 | 10.00 | 12.45 | 16.50 | 21.80 | 33.30 | 33.30 | 33.30 |
| NEITHER | 146 | 13.17 | 6.21 | 7.90 | 8.00 | 8.30 | 8.80 | 9.50 | 11.05 | 14.20 | 20.20 | 24.50 | 42.20 | 43.90 |
| BLACK | | | | | | | | | | | | | | |
| NEITHER | 1 | 12.90 | | 12.90 | 12.90 | 12.90 | 12.90 | 12.90 | 12.90 | 12.90 | 12.90 | 12.90 | 12.90 | 12.90 |
| ASIAN | | | | | | | | | | | | | | |
| MAJOR | 1 | 18.10 | | 18.10 | 18.10 | 18.10 | 18.10 | 18.10 | 18.10 | 18.10 | 18.10 | 18.10 | 18.10 | 18.10 |
| NMCR | 2 | 14.05 | 2.19 | 12.50 | 12.50 | 12.50 | 12.50 | 12.50 | 14.05 | 15.60 | 15.60 | 15.60 | 15.60 | 15.60 |
| EITHER | 3 | 15.40 | 2.81 | 12.50 | 12.50 | 12.50 | 12.50 | 12.50 | 15.60 | 18.10 | 18.10 | 18.10 | 18.10 | 18.10 |
| NEITHER | 4 | 15.08 | 3.05 | 12.00 | 12.00 | 12.00 | 12.00 | 12.75 | 14.65 | 17.40 | 19.00 | 19.00 | 19.00 | 19.00 |
| OTHER | | | | | | | | | | | | | | |
| NEITHER | 1 | 16.90 | | 16.90 | 16.90 | 16.90 | 16.90 | 16.90 | 16.90 | 16.90 | 16.90 | 16.90 | 16.90 | 16.90 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 4 | 11.63 | 4.39 | 8.30 | 8.30 | 8.30 | 8.30 | 9.15 | 10.05 | 14.10 | 18.10 | 18.10 | 18.10 | 18.10 |
| NMCR | 17 | 15.00 | 6.16 | 7.90 | 7.90 | 7.90 | 8.70 | 10.80 | 13.90 | 16.50 | 21.80 | 33.30 | 33.30 | 33.30 |
| EITHER | 21 | 14.36 | 5.92 | 7.90 | 7.90 | 8.30 | 8.70 | 10.10 | 12.80 | 16.50 | 20.50 | 21.80 | 33.30 | 33.30 |
| NEITHER | 152 | 13.25 | 6.12 | 7.90 | 8.00 | 8.30 | 8.80 | 9.65 | 11.30 | 14.40 | 19.90 | 24.50 | 42.20 | 43.90 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 270: Descriptive summary statistics for FXa measurement at Week Other trough by
Event=Bleeding event, Subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase

```
------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                       -------------------------------------------------------------------------------------
                                                           RIVAROXABAN
                       -------------------------------------------------------------------------------------
            N    MEAN    S.D.    MIN    P1     P5     P10    Q25    MEDIAN   Q75     P90    P95     P99    MAX
------------------------------------------------------------------------------------------------------------
WHITE
   MAJOR      3  108.9    9.47  102.0  102.0  102.0  102.0  102.0  105.00  119.70 119.70 119.70 119.70 119.70
   NMCR      15   80.79  18.39   37.80  37.80  37.80  61.00  74.70   81.20   90.60 100.60 119.90 119.90 119.90
   EITHER    18   85.48  20.13   37.80  37.80  37.80  61.00  75.20   84.25  100.60 119.70 119.90 119.90 119.90
   NEITHER  151   90.74  20.06   29.70  48.20  56.30  67.00  80.00   90.70  103.80 120.30 126.80 135.70 138.60

BLACK
   NEITHER    1   71.70                 71.70  71.70  71.70  71.70   71.70   71.70  71.70  71.70  71.70  71.70

ASIAN
   MAJOR      1   48.50                 48.50  48.50  48.50  48.50   48.50   48.50  48.50  48.50  48.50  48.50
   NMCR       2   88.60    7.07   83.60  83.60  83.60  83.60  83.60   88.60   93.60  93.60  93.60  93.60  93.60
   EITHER     3   75.23   23.69   48.50  48.50  48.50  48.50  48.50   83.60   93.60  93.60  93.60  93.60  93.60
   NEITHER    4   79.03   11.83   66.20  66.20  66.20  66.20  70.45   77.80   87.60  94.30  94.30  94.30  94.30

OTHER
   NEITHER    1   94.90                 94.90  94.90  94.90  94.90   94.90   94.90  94.90  94.90  94.90  94.90

ALL
   MAJOR      4   93.80   31.17   48.50  48.50  48.50  48.50  75.25  103.50  112.35 119.70 119.70 119.70 119.70
   NMCR      17   81.71   17.49   37.80  37.80  37.80  61.00  75.20   83.60   90.60 100.60 119.70 119.90 119.90
   EITHER    21   84.01   20.35   37.80  37.80  48.50  61.00  75.20   83.70   93.60 105.00 119.70 119.90 119.90
   NEITHER  157   90.35   19.89   29.70  48.20  56.30  66.20  79.60   90.50  102.00 120.30 126.80 135.70 138.60
------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

387

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 271: Descriptive summary statistics for PT measurement at Week 12 peak by
Event=Bleeding event, Subgroup=Weight, Population: Subjects who received rivaroxaban – double blind phase

---

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | |

| | | | | | | RIVAROXABAN | | | | | | | |

| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| >50 to <=70 | | | | | | | | | | | | | | |
| MAJOR | 2 | 22.85 | 1.91 | 21.50 | 21.50 | 21.50 | 21.50 | 21.50 | 22.85 | 24.20 | 24.20 | 24.20 | 24.20 | 24.20 |
| NMCR | 6 | 23.45 | 8.10 | 10.30 | 10.30 | 10.30 | 10.30 | 20.60 | 23.40 | 28.70 | 34.30 | 34.30 | 34.30 | 34.30 |
| EITHER | 8 | 23.30 | 6.89 | 10.30 | 10.30 | 10.30 | 10.30 | 21.05 | 23.30 | 26.55 | 34.30 | 34.30 | 34.30 | 34.30 |
| NEITHER | 17 | 26.58 | 10.57 | 12.70 | 12.70 | 12.70 | 13.00 | 20.50 | 22.00 | 33.60 | 38.60 | 52.50 | 52.50 | 52.50 |
| >70 to <=90 | | | | | | | | | | | | | | |
| MAJOR | 3 | 21.37 | 2.86 | 18.90 | 18.90 | 18.90 | 18.90 | 18.90 | 20.70 | 24.50 | 24.50 | 24.50 | 24.50 | 24.50 |
| NMCR | 5 | 24.20 | 3.74 | 18.50 | 18.50 | 18.50 | 18.50 | 22.60 | 25.50 | 26.40 | 28.00 | 28.00 | 28.00 | 28.00 |
| EITHER | 8 | 23.14 | 3.53 | 18.50 | 18.50 | 18.50 | 18.50 | 19.80 | 23.55 | 25.95 | 28.00 | 28.00 | 28.00 | 28.00 |
| NEITHER | 18 | 25.33 | 7.54 | 13.60 | 13.60 | 13.60 | 14.60 | 19.40 | 26.20 | 28.60 | 33.20 | 46.00 | 46.00 | 46.00 |
| >90 to <=110 | | | | | | | | | | | | | | |
| MAJOR | 2 | 25.05 | 5.87 | 20.90 | 20.90 | 20.90 | 20.90 | 20.90 | 25.05 | 29.20 | 29.20 | 29.20 | 29.20 | 29.20 |
| NMCR | 5 | 27.00 | 7.88 | 22.10 | 22.10 | 22.10 | 22.10 | 22.40 | 22.70 | 27.20 | 40.60 | 40.60 | 40.60 | 40.60 |
| EITHER | 7 | 26.44 | 6.93 | 20.90 | 20.90 | 20.90 | 20.90 | 22.10 | 22.70 | 29.20 | 40.60 | 40.60 | 40.60 | 40.60 |
| NEITHER | 17 | 25.68 | 8.08 | 15.40 | 15.40 | 15.40 | 15.40 | 19.70 | 24.60 | 27.60 | 38.60 | 41.20 | 41.20 | 41.20 |
| >110 | | | | | | | | | | | | | | |
| MAJOR | 1 | 21.80 | | 21.80 | 21.80 | 21.80 | 21.80 | 21.80 | 21.80 | 21.80 | 21.80 | 21.80 | 21.80 | 21.80 |
| NMCR | 1 | 16.20 | | 16.20 | 16.20 | 16.20 | 16.20 | 16.20 | 16.20 | 16.20 | 16.20 | 16.20 | 16.20 | 16.20 |
| EITHER | 2 | 19.00 | 3.96 | 16.20 | 16.20 | 16.20 | 16.20 | 16.20 | 19.00 | 21.80 | 21.80 | 21.80 | 21.80 | 21.80 |
| NEITHER | 6 | 22.02 | 8.37 | 12.60 | 12.60 | 12.60 | 12.60 | 14.10 | 22.30 | 26.40 | 34.40 | 34.40 | 34.40 | 34.40 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 8 | 22.71 | 3.20 | 18.90 | 18.90 | 18.90 | 18.90 | 20.80 | 21.65 | 24.35 | 29.20 | 29.20 | 29.20 | 29.20 |
| NMCR | 17 | 24.29 | 6.80 | 10.30 | 10.30 | 10.30 | 16.20 | 22.10 | 22.70 | 27.20 | 34.30 | 40.60 | 40.60 | 40.60 |
| EITHER | 25 | 23.78 | 5.86 | 10.30 | 10.30 | 16.20 | 18.50 | 20.90 | 22.60 | 26.40 | 29.20 | 34.30 | 40.60 | 40.60 |
| NEITHER | 58 | 25.46 | 8.63 | 12.60 | 12.60 | 13.00 | 14.60 | 19.40 | 25.25 | 28.70 | 37.90 | 41.20 | 52.50 | 52.50 |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 272: Descriptive summary statistics for PiCT measurement at Week 12 peak by
Event=Bleeding event, Subgroup=Weight, Population: Subjects who received rivaroxaban – double blind phase

```
---------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                           DESCR. STATISTIC OF PiCT (s) MEASUREMENT
         ------------------------------------------------------------------------------------------------------
                                                                   RIVAROXABAN
         ------------------------------------------------------------------------------------------------------
                  N    MEAN    S.D.   MIN    P1     P5     P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
---------------------------------------------------------------------------------------------------------------
>50 to <=70
  MAJOR          2    24.25   4.88   20.80  20.80  20.80  20.80  20.80  24.25   27.70  27.70  27.70  27.70  27.70
  NMCR           6    22.18   8.58    7.90   7.90   7.90   7.90  18.40  22.70   29.30  32.10  32.10  32.10  32.10
  EITHER         8    22.70   7.54    7.90   7.90   7.90   7.90  19.60  22.70   28.50  32.10  32.10  32.10  32.10
  NEITHER       17    23.94   9.88    8.30   8.30   8.30  10.80  19.70  24.20   26.80  35.30  49.90  49.90  49.90

>70 to <=90
  MAJOR          4    18.95   7.51   11.30  11.30  11.30  11.30  13.50  17.80   24.40  28.90  28.90  28.90  28.90
  NMCR           5    25.48   5.88   20.30  20.30  20.30  20.30  21.20  23.60   27.60  34.70  34.70  34.70  34.70
  EITHER         9    22.58   7.09   11.30  11.30  11.30  11.30  19.90  21.20   27.60  34.70  34.70  34.70  34.70
  NEITHER       18    21.93   6.50   10.20  10.20  10.20  11.20  18.10  21.85   26.70  30.60  31.70  31.70  31.70

>90 to <=110
  MAJOR          2    25.30   3.25   23.00  23.00  23.00  23.00  23.00  25.30   27.60  27.60  27.60  27.60  27.60
  NMCR           5    23.66   7.06   15.80  15.80  15.80  15.80  20.10  20.10   30.90  31.40  31.40  31.40  31.40
  EITHER         7    24.13   5.97   15.80  15.80  15.80  15.80  20.10  23.00   30.90  31.40  31.40  31.40  31.40
  NEITHER       17    23.86   5.15   12.70  12.70  12.70  12.90  21.20  25.50   27.80  29.40  29.70  29.70  29.70

>110
  MAJOR          1    19.10          19.10  19.10  19.10  19.10  19.10  19.10   19.10  19.10  19.10  19.10  19.10
  NMCR           1    13.10          13.10  13.10  13.10  13.10  13.10  13.10   13.10  13.10  13.10  13.10  13.10
  EITHER         2    16.10   4.24   13.10  13.10  13.10  13.10  13.10  16.10   19.10  19.10  19.10  19.10  19.10
  NEITHER        6    20.73   9.17    8.00   8.00   8.00   8.00  10.60  24.75   25.60  30.70  30.70  30.70  30.70

ALL
  MAJOR          9    21.56   5.91   11.30  11.30  11.30  11.30  19.10  20.80   27.60  28.90  28.90  28.90  28.90
  NMCR          17    23.05   7.25    7.90   7.90   7.90  13.10  20.10  22.40   29.30  32.10  34.70  34.70  34.70
  EITHER        26    22.53   6.73    7.90   7.90  11.30  13.10  19.10  21.80   27.70  31.40  32.10  34.70  34.70
  NEITHER       58    22.96   7.50    8.00   8.00  10.20  11.20  19.70  24.45   26.80  30.60  32.50  49.90  49.90
---------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 273: Descriptive summary statistics for FXa measurement at Week 12 peak by
Event=Bleeding event, Subgroup=Weight, Population: Subjects who received rivaroxaban – double blind phase

```
-----------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                           DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                        -----------------------------------------------------------------------------------------------
                                                               RIVAROXABAN
                        -----------------------------------------------------------------------------------------------
                  N   MEAN    S.D.    MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX
-----------------------------------------------------------------------------------------------------------------------
>50 to <=70
   MAJOR          2   108.7  31.11   86.70  86.70  86.70  86.70  86.70  108.70  130.70 130.70 130.70 130.70 130.70
   NMCR           6   82.35  29.40   66.50  66.50  66.50  66.50  66.90   70.60   77.80 141.70 141.70 141.70 141.70
   EITHER         8   88.94  30.07   66.50  66.50  66.50  66.50  67.55   75.40  108.70 141.70 141.70 141.70 141.70
   NEITHER       17   76.09  28.79   38.90  38.90  38.90  52.00  61.70   69.60   80.10 144.00 148.40 148.40 148.40

>70 to <=90
   MAJOR          4   71.03   5.65   65.50  65.50  65.50  65.50  67.45   69.85   74.60  78.90  78.90  78.90  78.90
   NMCR           5   71.02  15.40   55.40  55.40  55.40  55.40  59.40   68.00   79.00  93.30  93.30  93.30  93.30
   EITHER         9   71.02  11.42   55.40  55.40  55.40  55.40  65.50   69.40   78.90  93.30  93.30  93.30  93.30
   NEITHER       18   69.10  15.99   30.10  30.10  30.10  49.60  64.50   69.80   78.50  86.20 103.90 103.90 103.90

>90 to <=110
   MAJOR          2   70.95  21.57   55.70  55.70  55.70  55.70  55.70   70.95   86.20  86.20  86.20  86.20  86.20
   NMCR           5   82.92  21.55   60.70  60.70  60.70  60.70  69.50   75.40   94.60 114.40 114.40 114.40 114.40
   EITHER         7   79.50  20.52   55.70  55.70  55.70  55.70  60.70   75.40   94.60 114.40 114.40 114.40 114.40
   NEITHER       17   73.05  16.65   44.80  44.80  44.80  49.60  63.90   71.80   87.80  92.60  98.00  98.00  98.00

>110
   MAJOR          1   81.90          81.90  81.90  81.90  81.90  81.90   81.90   81.90  81.90  81.90  81.90  81.90
   NMCR           1   61.40          61.40  61.40  61.40  61.40  61.40   61.40   61.40  61.40  61.40  61.40  61.40
   EITHER         2   71.65  14.50   61.40  61.40  61.40  61.40  61.40   71.65   81.90  81.90  81.90  81.90  81.90
   NEITHER        6   87.10  17.38   66.10  66.10  66.10  66.10  78.20   85.50   89.10 118.20 118.20 118.20 118.20

ALL
   MAJOR          9   80.59  21.40   55.70  55.70  55.70  55.70  69.40   78.90   86.20 130.70 130.70 130.70 130.70
   NMCR          17   77.95  22.19   55.40  55.40  55.40  59.40  66.50   69.50   79.00 114.40 141.70 141.70 141.70
   EITHER        26   78.87  21.53   55.40  55.40  55.70  59.40  66.50   71.65   86.20 114.40 130.70 141.70 141.70
   NEITHER       58   74.17  20.99   30.10  30.10  44.80  50.60  64.50   71.70   82.80  92.60 118.20 148.40 148.40
-----------------------------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 274: Descriptive summary statistics for PT measurement at Week 12 postdose by
Event=Bleeding event, Subgroup=Weight, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| **<=50** | | | | | | | | | | | | | | |
| NMCR | 10 | 16.89 | 4.49 | 13.60 | 13.60 | 13.60 | 13.70 | 14.00 | 14.95 | 18.40 | 23.55 | 28.30 | 28.30 | 28.30 |
| EITHER | 10 | 16.89 | 4.49 | 13.60 | 13.60 | 13.60 | 13.70 | 14.00 | 14.95 | 18.40 | 23.55 | 28.30 | 28.30 | 28.30 |
| NEITHER | 53 | 15.48 | 3.18 | 10.60 | 10.60 | 11.60 | 12.40 | 13.60 | 15.00 | 16.50 | 19.50 | 21.80 | 27.40 | 27.40 |
| **>50 to <=70** | | | | | | | | | | | | | | |
| MAJOR | 45 | 17.07 | 3.66 | 11.90 | 11.90 | 12.40 | 12.80 | 14.20 | 16.60 | 19.30 | 21.80 | 24.70 | 26.90 | 26.90 |
| NMCR | 116 | 18.50 | 6.18 | 11.20 | 11.40 | 12.30 | 13.00 | 14.35 | 17.40 | 20.70 | 25.20 | 29.20 | 45.90 | 49.80 |
| EITHER | 161 | 18.10 | 5.62 | 11.20 | 11.40 | 12.40 | 12.80 | 14.30 | 17.30 | 20.40 | 24.70 | 26.90 | 45.90 | 49.80 |
| NEITHER | 693 | 17.75 | 7.21 | 8.20 | 10.80 | 12.00 | 12.50 | 13.90 | 16.10 | 19.20 | 23.70 | 26.50 | 63.60 | 75.60 |
| **>70 to <=90** | | | | | | | | | | | | | | |
| MAJOR | 72 | 18.89 | 5.44 | 10.00 | 10.00 | 12.50 | 13.20 | 15.60 | 18.60 | 20.60 | 24.40 | 28.60 | 40.40 | 40.40 |
| NMCR | 209 | 18.72 | 4.91 | 10.80 | 11.70 | 12.80 | 13.60 | 15.00 | 17.90 | 21.20 | 24.90 | 28.60 | 32.60 | 43.50 |
| EITHER | 281 | 18.77 | 5.04 | 10.00 | 11.70 | 12.80 | 13.50 | 15.30 | 18.00 | 21.00 | 24.60 | 28.60 | 36.80 | 43.50 |
| NEITHER | 1204 | 17.98 | 7.26 | 9.90 | 10.80 | 12.00 | 12.70 | 14.30 | 16.80 | 19.60 | 23.20 | 26.40 | 47.30 | 118.60 |
| **>90 to <=110** | | | | | | | | | | | | | | |
| MAJOR | 41 | 22.45 | 10.62 | 11.00 | 11.00 | 13.20 | 14.80 | 17.10 | 20.20 | 24.80 | 29.00 | 34.50 | 73.60 | 73.60 |
| NMCR | 134 | 20.03 | 8.10 | 11.00 | 12.00 | 13.10 | 14.60 | 15.40 | 17.70 | 21.80 | 27.80 | 31.80 | 54.30 | 75.20 |
| EITHER | 175 | 20.60 | 8.78 | 11.00 | 11.00 | 13.10 | 14.60 | 15.50 | 18.10 | 22.50 | 29.00 | 31.90 | 73.60 | 75.20 |
| NEITHER | 600 | 17.96 | 5.86 | 9.90 | 10.60 | 12.00 | 12.80 | 14.40 | 16.60 | 20.00 | 23.85 | 27.05 | 44.10 | 67.50 |
| **>110** | | | | | | | | | | | | | | |
| MAJOR | 15 | 19.67 | 5.40 | 12.60 | 12.60 | 12.60 | 13.40 | 16.40 | 19.00 | 22.60 | 25.70 | 34.50 | 34.50 | 34.50 |
| NMCR | 39 | 18.35 | 5.82 | 11.60 | 11.60 | 12.20 | 12.80 | 14.00 | 18.00 | 19.60 | 25.00 | 36.30 | 38.40 | 38.40 |
| EITHER | 54 | 18.71 | 5.69 | 11.60 | 11.60 | 12.30 | 13.10 | 15.20 | 18.00 | 19.80 | 25.00 | 34.50 | 38.40 | 38.40 |
| NEITHER | 201 | 17.27 | 5.08 | 10.30 | 11.00 | 12.00 | 12.80 | 14.10 | 16.50 | 19.10 | 22.10 | 25.50 | 44.20 | 48.50 |
| **ALL** | | | | | | | | | | | | | | |
| MAJOR | 173 | 19.33 | 6.93 | 10.00 | 11.00 | 12.60 | 13.20 | 15.40 | 18.30 | 20.70 | 25.70 | 29.00 | 47.90 | 73.60 |
| NMCR | 508 | 18.95 | 6.26 | 10.80 | 11.70 | 12.60 | 13.50 | 14.90 | 17.70 | 20.90 | 25.40 | 30.00 | 43.50 | 75.20 |
| EITHER | 681 | 19.05 | 6.43 | 10.00 | 11.60 | 12.60 | 13.30 | 15.20 | 17.90 | 20.90 | 25.50 | 30.00 | 45.90 | 75.20 |
| NEITHER | 2751 | 17.82 | 6.77 | 8.20 | 10.60 | 12.00 | 12.70 | 14.10 | 16.80 | 19.50 | 23.30 | 26.70 | 47.30 | 118.60 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

391

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 275: Descriptive summary statistics for PiCT measurement at Week 12 postdose by
Event=Bleeding event, Subgroup=Weight, Population: Subjects who received rivaroxaban – double blind phase

---

| SUBGROUP AND TIME POINT | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| **<=50** | | | | | | | | | | | | | | |
| NMCR | 10 | 17.08 | 10.78 | 9.70 | 9.70 | 9.70 | 10.15 | 10.90 | 14.00 | 16.50 | 33.30 | 46.30 | 46.30 | 46.30 |
| EITHER | 10 | 17.08 | 10.78 | 9.70 | 9.70 | 9.70 | 10.15 | 10.90 | 14.00 | 16.50 | 33.30 | 46.30 | 46.30 | 46.30 |
| NEITHER | 49 | 12.50 | 3.66 | 8.10 | 8.10 | 8.50 | 8.80 | 10.20 | 11.80 | 13.40 | 19.30 | 20.80 | 23.60 | 23.60 |
| **>50 to <=70** | | | | | | | | | | | | | | |
| MAJOR | 44 | 15.20 | 4.85 | 8.20 | 8.20 | 8.90 | 9.30 | 10.85 | 15.55 | 18.45 | 21.60 | 22.70 | 28.50 | 28.50 |
| NMCR | 114 | 16.83 | 6.74 | 7.90 | 8.00 | 9.10 | 10.10 | 12.00 | 15.60 | 19.20 | 24.40 | 30.10 | 40.80 | 47.80 |
| EITHER | 158 | 16.38 | 6.30 | 7.90 | 8.00 | 8.90 | 9.80 | 11.60 | 15.60 | 19.00 | 23.60 | 28.20 | 40.80 | 47.80 |
| NEITHER | 679 | 16.00 | 7.63 | 7.90 | 7.90 | 8.60 | 9.50 | 11.00 | 14.70 | 18.50 | 22.60 | 25.80 | 50.40 | 72.60 |
| **>70 to <=90** | | | | | | | | | | | | | | |
| MAJOR | 69 | 16.37 | 5.09 | 7.90 | 7.90 | 8.70 | 9.00 | 12.60 | 16.70 | 19.20 | 22.60 | 24.40 | 33.40 | 33.40 |
| NMCR | 207 | 16.64 | 5.57 | 7.90 | 8.10 | 8.70 | 9.70 | 12.20 | 16.70 | 20.00 | 23.10 | 25.30 | 32.40 | 43.90 |
| EITHER | 276 | 16.57 | 5.44 | 7.90 | 7.90 | 8.70 | 9.60 | 12.40 | 16.70 | 19.85 | 22.70 | 25.10 | 33.40 | 43.90 |
| NEITHER | 1197 | 16.50 | 7.78 | 7.70 | 7.90 | 8.50 | 9.40 | 11.80 | 15.50 | 19.00 | 22.80 | 27.60 | 55.50 | 86.70 |
| **>90 to <=110** | | | | | | | | | | | | | | |
| MAJOR | 40 | 18.51 | 6.83 | 8.20 | 8.20 | 9.30 | 10.05 | 15.00 | 17.95 | 21.50 | 24.10 | 26.35 | 48.00 | 48.00 |
| NMCR | 130 | 18.66 | 8.10 | 7.90 | 8.20 | 9.90 | 11.40 | 14.10 | 17.40 | 21.10 | 25.50 | 28.40 | 58.40 | 65.60 |
| EITHER | 170 | 18.62 | 7.80 | 7.90 | 8.20 | 9.60 | 11.00 | 14.10 | 17.55 | 21.20 | 24.90 | 28.00 | 58.40 | 65.60 |
| NEITHER | 583 | 16.65 | 6.72 | 7.90 | 7.90 | 8.60 | 9.80 | 12.60 | 15.90 | 19.30 | 22.50 | 25.80 | 46.60 | 78.80 |
| **>110** | | | | | | | | | | | | | | |
| MAJOR | 15 | 18.15 | 5.04 | 12.40 | 12.40 | 12.40 | 12.70 | 14.50 | 16.10 | 21.20 | 26.10 | 29.10 | 29.10 | 29.10 |
| NMCR | 39 | 15.91 | 4.85 | 8.30 | 8.30 | 8.50 | 9.80 | 11.80 | 16.40 | 18.90 | 21.70 | 23.30 | 30.70 | 30.70 |
| EITHER | 54 | 16.53 | 4.96 | 8.30 | 8.30 | 9.30 | 9.90 | 12.70 | 16.25 | 19.30 | 22.20 | 26.10 | 30.70 | 30.70 |
| NEITHER | 197 | 16.05 | 7.25 | 7.90 | 7.90 | 8.20 | 9.50 | 11.50 | 15.50 | 18.90 | 22.30 | 24.10 | 56.60 | 74.60 |
| **ALL** | | | | | | | | | | | | | | |
| MAJOR | 168 | 16.73 | 5.59 | 7.90 | 8.20 | 8.90 | 9.60 | 12.40 | 16.95 | 20.00 | 23.20 | 25.10 | 33.40 | 48.00 |
| NMCR | 500 | 17.16 | 6.69 | 7.90 | 8.05 | 8.95 | 10.05 | 12.65 | 16.60 | 20.10 | 23.85 | 27.80 | 45.10 | 65.60 |
| EITHER | 668 | 17.05 | 6.43 | 7.90 | 8.10 | 8.90 | 9.90 | 12.55 | 16.70 | 20.10 | 23.60 | 26.80 | 43.90 | 65.60 |
| NEITHER | 2705 | 16.30 | 7.45 | 7.70 | 7.90 | 8.60 | 9.50 | 11.60 | 15.70 | 18.90 | 22.40 | 26.10 | 50.40 | 86.70 |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
     HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

392

403

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 276: Descriptive summary statistics for FXa measurement at Week 12 postdose by
Event=Bleeding event, Subgroup=Weight, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| **<=50** | | | | | | | | | | | | | | |
| NMCR | 10 | 87.19 | 20.35 | 62.30 | 62.30 | 62.30 | 65.65 | 71.20 | 82.05 | 99.20 | 117.85 | 119.80 | 119.80 | 119.80 |
| EITHER | 10 | 87.19 | 20.35 | 62.30 | 62.30 | 62.30 | 65.65 | 71.20 | 82.05 | 99.20 | 117.85 | 119.80 | 119.80 | 119.80 |
| NEITHER | 53 | 88.15 | 16.76 | 56.30 | 56.30 | 62.00 | 67.70 | 79.70 | 85.10 | 96.20 | 110.80 | 120.50 | 141.40 | 141.40 |
| **>50 to <=70** | | | | | | | | | | | | | | |
| MAJOR | 46 | 86.48 | 20.51 | 48.60 | 48.60 | 57.00 | 61.50 | 71.60 | 86.15 | 96.00 | 118.00 | 131.70 | 134.70 | 134.70 |
| NMCR | 116 | 85.88 | 20.59 | 40.70 | 44.80 | 53.40 | 62.80 | 73.60 | 83.90 | 93.70 | 119.30 | 126.80 | 138.00 | 139.60 |
| EITHER | 162 | 86.05 | 20.50 | 40.70 | 44.80 | 55.90 | 62.70 | 73.30 | 84.75 | 95.80 | 118.00 | 126.80 | 138.00 | 139.60 |
| NEITHER | 698 | 90.32 | 23.83 | 24.10 | 49.30 | 58.70 | 64.10 | 74.40 | 86.00 | 100.40 | 122.30 | 133.10 | 161.30 | 210.70 |
| **>70 to <=90** | | | | | | | | | | | | | | |
| MAJOR | 73 | 83.49 | 22.30 | 22.60 | 22.60 | 47.90 | 57.20 | 70.50 | 82.80 | 95.30 | 111.00 | 124.30 | 144.60 | 144.60 |
| NMCR | 210 | 85.57 | 23.33 | 33.50 | 38.90 | 53.50 | 63.35 | 69.40 | 82.65 | 94.10 | 119.15 | 130.80 | 158.40 | 173.40 |
| EITHER | 283 | 85.04 | 23.05 | 22.60 | 37.50 | 52.20 | 61.20 | 69.70 | 82.70 | 94.30 | 116.70 | 129.60 | 158.40 | 173.40 |
| NEITHER | 1217 | 92.56 | 24.40 | 22.10 | 39.30 | 60.20 | 65.30 | 76.50 | 89.00 | 108.20 | 127.10 | 135.90 | 156.70 | 193.20 |
| **>90 to <=110** | | | | | | | | | | | | | | |
| MAJOR | 41 | 82.72 | 24.99 | 17.60 | 17.60 | 53.00 | 56.40 | 66.10 | 80.50 | 95.70 | 119.60 | 124.50 | 125.30 | 125.30 |
| NMCR | 134 | 87.12 | 21.80 | 43.30 | 53.20 | 54.40 | 61.00 | 72.20 | 83.65 | 96.40 | 115.90 | 132.30 | 149.80 | 154.00 |
| EITHER | 175 | 86.09 | 22.59 | 17.60 | 28.90 | 54.30 | 60.10 | 71.40 | 83.50 | 96.40 | 119.50 | 129.70 | 149.80 | 154.00 |
| NEITHER | 608 | 94.31 | 25.68 | 18.40 | 38.90 | 57.80 | 66.70 | 77.70 | 90.35 | 111.90 | 131.30 | 139.40 | 157.50 | 190.00 |
| **>110** | | | | | | | | | | | | | | |
| MAJOR | 15 | 84.66 | 23.22 | 59.60 | 59.60 | 59.60 | 60.20 | 69.00 | 74.50 | 94.00 | 119.80 | 136.20 | 136.20 | 136.20 |
| NMCR | 39 | 97.25 | 29.61 | 27.20 | 27.20 | 39.60 | 39.60 | 79.60 | 93.40 | 116.90 | 145.30 | 152.50 | 161.70 | 161.70 |
| EITHER | 54 | 93.75 | 28.35 | 27.20 | 27.20 | 59.60 | 65.50 | 73.50 | 87.60 | 116.70 | 136.20 | 150.40 | 161.70 | 161.70 |
| NEITHER | 201 | 97.17 | 22.69 | 39.90 | 45.50 | 66.40 | 70.60 | 81.00 | 93.30 | 116.10 | 126.40 | 136.30 | 152.60 | 155.40 |
| **ALL** | | | | | | | | | | | | | | |
| MAJOR | 175 | 84.20 | 22.44 | 17.60 | 22.60 | 52.20 | 59.60 | 69.70 | 82.50 | 95.80 | 118.00 | 125.30 | 140.40 | 144.60 |
| NMCR | 509 | 86.98 | 22.94 | 27.20 | 40.70 | 54.30 | 63.00 | 71.30 | 83.70 | 96.20 | 120.30 | 132.30 | 152.50 | 173.40 |
| EITHER | 684 | 86.27 | 22.83 | 17.60 | 37.90 | 54.30 | 61.90 | 71.05 | 83.60 | 96.05 | 119.60 | 130.30 | 150.70 | 173.40 |
| NEITHER | 2777 | 92.63 | 24.37 | 18.40 | 40.80 | 59.90 | 65.60 | 76.70 | 89.00 | 108.40 | 126.60 | 136.20 | 156.20 | 210.70 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 277: Descriptive summary statistics for PT measurement at Week 12 trough by
Event=Bleeding event, Subgroup=Weight, Population: Subjects who received rivaroxaban – double blind phase

-----------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                            DESCR. STATISTIC OF PT (s) MEASUREMENT

| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **RIVAROXABAN** | | | | | | | | | | | | | | |
| **<=50** | | | | | | | | | | | | | | |
| NMCR | 3 | 15.40 | 0.80 | 14.60 | 14.60 | 14.60 | 14.60 | 14.60 | 15.40 | 16.20 | 16.20 | 16.20 | 16.20 | 16.20 |
| EITHER | 3 | 15.40 | 0.80 | 14.60 | 14.60 | 14.60 | 14.60 | 14.60 | 15.40 | 16.20 | 16.20 | 16.20 | 16.20 | 16.20 |
| NEITHER | 23 | 16.39 | 4.14 | 12.20 | 12.20 | 12.30 | 12.50 | 13.10 | 15.00 | 19.00 | 21.00 | 25.30 | 27.00 | 27.00 |
| **>50 to <=70** | | | | | | | | | | | | | | |
| MAJOR | 26 | 17.30 | 4.24 | 12.20 | 12.20 | 12.30 | 12.50 | 14.20 | 16.75 | 18.00 | 24.70 | 25.70 | 25.70 | 25.70 |
| NMCR | 62 | 16.49 | 5.64 | 11.10 | 11.10 | 11.50 | 12.20 | 13.00 | 15.45 | 17.70 | 21.30 | 23.10 | 47.00 | 47.00 |
| EITHER | 88 | 16.73 | 5.25 | 11.10 | 11.10 | 11.60 | 12.30 | 13.20 | 15.75 | 17.90 | 22.80 | 25.70 | 47.00 | 47.00 |
| NEITHER | 274 | 16.62 | 5.90 | 10.30 | 10.60 | 11.90 | 12.30 | 13.50 | 15.30 | 18.00 | 22.20 | 23.30 | 35.50 | 83.30 |
| **>70 to <=90** | | | | | | | | | | | | | | |
| MAJOR | 48 | 20.04 | 13.19 | 11.00 | 11.00 | 11.20 | 12.60 | 15.40 | 17.40 | 21.90 | 24.50 | 26.30 | 104.40 | 104.40 |
| NMCR | 122 | 18.19 | 10.49 | 11.30 | 11.90 | 12.90 | 13.20 | 14.00 | 16.35 | 19.90 | 23.50 | 25.60 | 32.70 | 124.00 |
| EITHER | 170 | 18.71 | 11.31 | 11.00 | 11.10 | 12.50 | 13.15 | 14.20 | 16.45 | 20.30 | 23.95 | 26.10 | 104.40 | 124.00 |
| NEITHER | 535 | 17.00 | 5.69 | 10.50 | 11.40 | 12.10 | 12.50 | 13.70 | 15.80 | 18.90 | 21.80 | 25.10 | 35.60 | 86.50 |
| **>90 to <=110** | | | | | | | | | | | | | | |
| MAJOR | 27 | 18.36 | 5.00 | 12.80 | 12.80 | 13.20 | 13.40 | 14.20 | 15.70 | 23.90 | 26.60 | 27.90 | 28.00 | 28.00 |
| NMCR | 60 | 18.07 | 6.95 | 11.90 | 11.90 | 12.60 | 13.15 | 13.95 | 16.15 | 19.20 | 26.55 | 29.95 | 55.80 | 55.80 |
| EITHER | 87 | 18.16 | 6.38 | 11.90 | 11.90 | 12.90 | 13.20 | 14.20 | 16.10 | 19.60 | 26.60 | 28.00 | 55.80 | 55.80 |
| NEITHER | 284 | 17.24 | 6.19 | 10.00 | 11.00 | 12.30 | 12.60 | 14.00 | 16.30 | 18.70 | 21.90 | 24.40 | 38.50 | 83.70 |
| **>110** | | | | | | | | | | | | | | |
| MAJOR | 11 | 17.18 | 3.71 | 13.40 | 13.40 | 13.40 | 14.30 | 14.40 | 16.00 | 18.50 | 20.60 | 26.40 | 26.40 | 26.40 |
| NMCR | 24 | 18.09 | 4.19 | 11.10 | 11.10 | 11.90 | 13.30 | 15.20 | 17.80 | 20.10 | 22.60 | 27.00 | 27.80 | 27.80 |
| EITHER | 35 | 17.81 | 4.01 | 11.10 | 11.10 | 11.90 | 13.40 | 15.20 | 17.10 | 20.10 | 22.60 | 27.00 | 27.80 | 27.80 |
| NEITHER | 122 | 18.76 | 11.97 | 10.50 | 11.00 | 12.20 | 12.50 | 13.70 | 15.80 | 19.40 | 23.20 | 28.40 | 89.00 | 91.00 |
| **ALL** | | | | | | | | | | | | | | |
| MAJOR | 112 | 18.72 | 9.29 | 11.00 | 11.10 | 12.50 | 13.20 | 14.85 | 16.60 | 21.45 | 24.80 | 26.40 | 32.80 | 104.40 |
| NMCR | 271 | 17.73 | 8.31 | 11.10 | 11.30 | 12.20 | 12.90 | 14.00 | 16.10 | 19.20 | 23.10 | 27.00 | 47.00 | 124.00 |
| EITHER | 383 | 18.02 | 8.61 | 11.00 | 11.10 | 12.30 | 12.90 | 14.10 | 16.20 | 19.60 | 24.00 | 26.80 | 47.00 | 124.00 |
| NEITHER | 1238 | 17.13 | 6.72 | 10.00 | 11.20 | 12.10 | 12.50 | 13.70 | 15.70 | 18.70 | 22.00 | 25.00 | 36.80 | 91.00 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
       HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 278: Descriptive summary statistics for PiCT measurement at Week 12 trough by
Event=Bleeding event, Subgroup=Weight, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| <=50 | | | | | | | | | | | | | | |
| NMCR | 3 | 13.77 | 1.25 | 12.50 | 12.50 | 12.50 | 12.50 | 12.50 | 13.80 | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 |
| EITHER | 3 | 13.77 | 1.25 | 12.50 | 12.50 | 12.50 | 12.50 | 12.50 | 13.80 | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 |
| NEITHER | 23 | 13.00 | 4.09 | 8.00 | 8.00 | 8.20 | 8.20 | 9.80 | 14.10 | 15.20 | 17.90 | 17.90 | 25.00 | 25.00 |
| >50 to <=70 | | | | | | | | | | | | | | |
| MAJOR | 24 | 14.40 | 4.84 | 8.00 | 8.00 | 8.30 | 8.30 | 10.10 | 13.80 | 18.30 | 21.90 | 22.40 | 25.10 | 25.10 |
| NMCR | 61 | 14.16 | 5.50 | 8.40 | 8.40 | 8.90 | 9.00 | 10.30 | 13.30 | 16.10 | 19.70 | 24.70 | 37.10 | 37.10 |
| EITHER | 85 | 14.23 | 5.30 | 8.00 | 8.00 | 8.40 | 8.90 | 10.30 | 13.40 | 16.40 | 20.10 | 24.70 | 37.10 | 37.10 |
| NEITHER | 274 | 14.59 | 6.30 | 7.90 | 7.90 | 8.50 | 9.20 | 10.60 | 13.55 | 16.80 | 20.20 | 23.80 | 43.40 | 73.60 |
| >70 to <=90 | | | | | | | | | | | | | | |
| MAJOR | 46 | 16.75 | 6.65 | 7.90 | 7.90 | 8.90 | 9.70 | 12.40 | 15.55 | 19.30 | 22.70 | 24.80 | 44.10 | 44.10 |
| NMCR | 121 | 15.79 | 8.81 | 7.90 | 7.90 | 9.30 | 9.80 | 11.10 | 14.80 | 17.80 | 21.90 | 25.50 | 26.80 | 98.00 |
| EITHER | 167 | 16.06 | 8.26 | 7.90 | 7.90 | 9.10 | 9.80 | 11.60 | 15.10 | 18.20 | 22.10 | 25.50 | 44.10 | 98.00 |
| NEITHER | 529 | 15.14 | 5.97 | 7.90 | 7.90 | 8.50 | 9.30 | 10.90 | 14.10 | 17.90 | 21.80 | 24.50 | 34.20 | 72.70 |
| >90 to <=110 | | | | | | | | | | | | | | |
| MAJOR | 26 | 16.95 | 7.01 | 9.60 | 9.60 | 10.20 | 10.40 | 12.30 | 14.40 | 21.40 | 25.60 | 31.70 | 37.50 | 37.50 |
| NMCR | 59 | 16.59 | 7.59 | 8.60 | 8.60 | 9.70 | 10.10 | 12.00 | 15.20 | 18.50 | 23.10 | 30.90 | 49.20 | 49.20 |
| EITHER | 85 | 16.70 | 7.38 | 8.60 | 8.60 | 9.90 | 10.20 | 12.10 | 14.90 | 19.00 | 24.50 | 30.90 | 49.20 | 49.20 |
| NEITHER | 282 | 15.78 | 8.80 | 7.90 | 7.90 | 8.40 | 9.00 | 11.10 | 14.00 | 18.00 | 21.70 | 26.20 | 56.70 | 101.40 |
| >110 | | | | | | | | | | | | | | |
| MAJOR | 12 | 13.13 | 3.45 | 7.90 | 7.90 | 7.90 | 9.00 | 11.05 | 13.20 | 14.95 | 16.50 | 20.50 | 20.50 | 20.50 |
| NMCR | 24 | 16.21 | 4.12 | 9.20 | 9.20 | 9.30 | 10.40 | 13.25 | 15.60 | 19.95 | 21.50 | 22.00 | 23.50 | 23.50 |
| EITHER | 36 | 15.18 | 4.13 | 7.90 | 7.90 | 9.00 | 9.30 | 12.30 | 14.25 | 18.90 | 20.50 | 22.00 | 23.50 | 23.50 |
| NEITHER | 117 | 16.09 | 9.77 | 7.90 | 7.90 | 8.20 | 8.80 | 10.80 | 14.50 | 17.80 | 23.10 | 28.40 | 76.20 | 77.30 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 108 | 15.87 | 6.19 | 7.90 | 7.90 | 8.30 | 9.60 | 11.50 | 14.55 | 18.80 | 22.70 | 25.10 | 37.50 | 44.10 |
| NMCR | 268 | 15.61 | 7.51 | 7.90 | 7.90 | 9.00 | 9.70 | 11.50 | 14.40 | 17.90 | 21.90 | 25.50 | 47.90 | 98.00 |
| EITHER | 376 | 15.69 | 7.15 | 7.90 | 7.90 | 9.00 | 9.70 | 11.50 | 14.45 | 18.05 | 22.10 | 25.50 | 44.10 | 98.00 |
| NEITHER | 1225 | 15.21 | 7.19 | 7.90 | 7.90 | 8.40 | 9.10 | 10.70 | 14.10 | 17.70 | 21.60 | 24.60 | 39.20 | 101.40 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
     HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

395

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 279: Descriptive summary statistics for FXa measurement at Week 12 trough by
Event=Bleeding event, Subgroup=Weight, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| **<=50** | | | | | | | | | | | | | | |
| NMCR | 3 | 79.00 | 18.72 | 57.40 | 57.40 | 57.40 | 57.40 | 57.40 | 89.20 | 90.40 | 90.40 | 90.40 | 90.40 | 90.40 |
| EITHER | 3 | 79.00 | 18.72 | 57.40 | 57.40 | 57.40 | 57.40 | 57.40 | 89.20 | 90.40 | 90.40 | 90.40 | 90.40 | 90.40 |
| NEITHER | 23 | 81.11 | 23.56 | 30.40 | 30.40 | 45.80 | 46.00 | 61.10 | 87.00 | 93.80 | 108.00 | 115.20 | 124.80 | 124.80 |
| **>50 to <=70** | | | | | | | | | | | | | | |
| MAJOR | 26 | 86.32 | 17.04 | 56.70 | 56.70 | 63.50 | 64.40 | 73.90 | 87.00 | 90.60 | 114.00 | 114.70 | 124.80 | 124.80 |
| NMCR | 62 | 90.94 | 22.33 | 52.80 | 52.80 | 59.10 | 68.00 | 78.30 | 88.85 | 100.60 | 112.80 | 122.30 | 171.80 | 171.80 |
| EITHER | 88 | 89.57 | 20.92 | 52.80 | 52.80 | 59.10 | 67.60 | 76.15 | 87.85 | 97.20 | 113.70 | 122.30 | 171.80 | 171.80 |
| NEITHER | 281 | 91.26 | 23.37 | 31.00 | 35.50 | 60.30 | 65.50 | 77.30 | 87.60 | 102.60 | 123.80 | 134.70 | 159.00 | 197.00 |
| **>70 to <=90** | | | | | | | | | | | | | | |
| MAJOR | 48 | 90.23 | 21.93 | 47.30 | 47.30 | 63.20 | 64.00 | 73.10 | 86.10 | 102.35 | 124.30 | 130.30 | 150.50 | 150.50 |
| NMCR | 123 | 88.64 | 19.69 | 34.30 | 51.70 | 59.70 | 66.90 | 77.20 | 87.70 | 95.00 | 112.40 | 125.90 | 146.60 | 154.90 |
| EITHER | 171 | 89.09 | 20.29 | 34.30 | 47.30 | 59.70 | 66.90 | 76.80 | 87.00 | 96.60 | 115.80 | 127.50 | 150.50 | 154.90 |
| NEITHER | 540 | 93.92 | 22.95 | 15.30 | 44.60 | 62.60 | 68.50 | 79.00 | 90.60 | 108.05 | 127.15 | 137.00 | 158.10 | 162.00 |
| **>90 to <=110** | | | | | | | | | | | | | | |
| MAJOR | 27 | 93.46 | 25.77 | 56.20 | 56.20 | 58.90 | 64.50 | 73.70 | 87.80 | 118.50 | 136.80 | 142.10 | 143.30 | 143.30 |
| NMCR | 60 | 92.27 | 21.04 | 31.00 | 31.00 | 60.40 | 68.90 | 78.50 | 91.65 | 101.20 | 119.65 | 125.20 | 161.30 | 161.30 |
| EITHER | 87 | 92.64 | 22.47 | 31.00 | 31.00 | 58.90 | 68.30 | 77.60 | 90.30 | 104.90 | 122.40 | 130.50 | 161.30 | 161.30 |
| NEITHER | 287 | 93.15 | 23.42 | 33.20 | 34.20 | 59.00 | 66.90 | 79.30 | 90.40 | 109.00 | 126.40 | 133.70 | 156.30 | 160.40 |
| **>110** | | | | | | | | | | | | | | |
| MAJOR | 12 | 92.20 | 23.25 | 62.70 | 62.70 | 62.70 | 64.00 | 74.55 | 90.65 | 102.65 | 126.80 | 136.50 | 136.50 | 136.50 |
| NMCR | 24 | 96.18 | 18.91 | 68.80 | 68.80 | 72.70 | 75.50 | 77.95 | 94.40 | 111.55 | 122.30 | 124.20 | 137.70 | 137.70 |
| EITHER | 36 | 94.86 | 20.22 | 62.70 | 62.70 | 64.00 | 68.80 | 77.95 | 94.05 | 108.80 | 124.20 | 136.50 | 137.70 | 137.70 |
| NEITHER | 122 | 101.4 | 28.86 | 26.20 | 28.70 | 64.50 | 72.00 | 80.40 | 95.45 | 121.20 | 136.30 | 153.20 | 172.10 | 184.20 |
| **ALL** | | | | | | | | | | | | | | |
| MAJOR | 113 | 90.31 | 21.92 | 47.30 | 56.20 | 62.70 | 64.40 | 73.70 | 86.90 | 99.00 | 124.30 | 132.10 | 143.30 | 150.50 |
| NMCR | 272 | 90.82 | 20.56 | 31.00 | 51.70 | 59.10 | 68.50 | 77.60 | 89.15 | 97.65 | 117.20 | 125.90 | 161.30 | 171.80 |
| EITHER | 385 | 90.46 | 20.94 | 31.00 | 51.70 | 59.70 | 67.60 | 76.90 | 88.40 | 97.80 | 118.80 | 128.00 | 154.90 | 171.80 |
| NEITHER | 1253 | 93.64 | 23.97 | 15.30 | 36.50 | 61.30 | 67.00 | 78.60 | 90.50 | 108.50 | 127.50 | 136.50 | 158.10 | 197.00 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 280: Descriptive summary statistics for PT measurement at Week 24 peak by
Event=Bleeding event, Subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| >50 to <=70 | | | | | | | | | | | | | | |
| MAJOR | 1 | 32.40 | | 32.40 | 32.40 | 32.40 | 32.40 | 32.40 | 32.40 | 32.40 | 32.40 | 32.40 | 32.40 | 32.40 |
| NMCR | 4 | 28.20 | 2.55 | 24.40 | 24.40 | 24.40 | 24.40 | 26.75 | 29.30 | 29.65 | 29.80 | 29.80 | 29.80 | 29.80 |
| EITHER | 5 | 29.04 | 2.90 | 24.40 | 24.40 | 24.40 | 24.40 | 29.10 | 29.50 | 29.80 | 32.40 | 32.40 | 32.40 | 32.40 |
| NEITHER | 12 | 25.30 | 9.03 | 14.30 | 14.30 | 14.30 | 15.20 | 17.75 | 23.30 | 33.95 | 37.00 | 39.00 | 39.00 | 39.00 |
| >70 to <=90 | | | | | | | | | | | | | | |
| MAJOR | 1 | 30.60 | | 30.60 | 30.60 | 30.60 | 30.60 | 30.60 | 30.60 | 30.60 | 30.60 | 30.60 | 30.60 | 30.60 |
| NMCR | 5 | 33.86 | 15.68 | 14.50 | 14.50 | 14.50 | 14.50 | 26.90 | 33.40 | 37.20 | 57.30 | 57.30 | 57.30 | 57.30 |
| EITHER | 6 | 33.32 | 14.09 | 14.50 | 14.50 | 14.50 | 14.50 | 26.90 | 32.00 | 37.20 | 57.30 | 57.30 | 57.30 | 57.30 |
| NEITHER | 19 | 23.55 | 5.36 | 14.40 | 14.40 | 14.40 | 16.20 | 19.80 | 23.70 | 26.00 | 31.70 | 34.40 | 34.40 | 34.40 |
| >90 to <=110 | | | | | | | | | | | | | | |
| MAJOR | 2 | 22.35 | 7.42 | 17.10 | 17.10 | 17.10 | 17.10 | 17.10 | 22.35 | 27.60 | 27.60 | 27.60 | 27.60 | 27.60 |
| NMCR | 3 | 26.73 | 6.25 | 20.40 | 20.40 | 20.40 | 20.40 | 20.40 | 26.90 | 32.90 | 32.90 | 32.90 | 32.90 | 32.90 |
| EITHER | 5 | 24.98 | 6.25 | 17.10 | 17.10 | 17.10 | 17.10 | 20.40 | 26.90 | 27.60 | 32.90 | 32.90 | 32.90 | 32.90 |
| NEITHER | 12 | 25.36 | 11.56 | 14.60 | 14.60 | 14.60 | 17.10 | 18.20 | 20.95 | 27.85 | 40.80 | 54.50 | 54.50 | 54.50 |
| >110 | | | | | | | | | | | | | | |
| NMCR | 2 | 23.55 | 2.05 | 22.10 | 22.10 | 22.10 | 22.10 | 22.10 | 23.55 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 |
| EITHER | 2 | 23.55 | 2.05 | 22.10 | 22.10 | 22.10 | 22.10 | 22.10 | 23.55 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 |
| NEITHER | 9 | 19.82 | 8.57 | 9.90 | 9.90 | 9.90 | 9.90 | 12.50 | 16.00 | 27.20 | 32.30 | 32.30 | 32.30 | 32.30 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 4 | 26.93 | 6.84 | 17.10 | 17.10 | 17.10 | 17.10 | 22.35 | 29.10 | 31.50 | 32.40 | 32.40 | 32.40 | 32.40 |
| NMCR | 14 | 29.24 | 9.93 | 14.50 | 14.50 | 14.50 | 20.40 | 24.40 | 28.00 | 32.90 | 37.20 | 57.30 | 57.30 | 57.30 |
| EITHER | 18 | 28.73 | 9.20 | 14.50 | 14.50 | 14.50 | 17.10 | 24.40 | 28.35 | 32.40 | 37.20 | 57.30 | 57.30 | 57.30 |
| NEITHER | 52 | 23.73 | 8.48 | 9.90 | 9.90 | 12.50 | 14.60 | 17.25 | 22.50 | 28.30 | 34.40 | 39.00 | 54.50 | 54.50 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 281: Descriptive summary statistics for PiCT measurement at Week 24 peak by
Event=Bleeding event, Subgroup=Weight, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| >50 to <=70 | | | | | | | | | | | | | | |
| MAJOR | 1 | 32.30 | | 32.30 | 32.30 | 32.30 | 32.30 | 32.30 | 32.30 | 32.30 | 32.30 | 32.30 | 32.30 | 32.30 |
| NMCR | 4 | 25.10 | 2.66 | 22.30 | 22.30 | 22.30 | 22.30 | 22.85 | 25.15 | 27.35 | 27.80 | 27.80 | 27.80 | 27.80 |
| EITHER | 5 | 26.54 | 3.96 | 22.30 | 22.30 | 22.30 | 22.30 | 23.40 | 26.90 | 27.80 | 32.30 | 32.30 | 32.30 | 32.30 |
| NEITHER | 11 | 21.04 | 7.91 | 9.80 | 9.80 | 9.80 | 9.90 | 13.50 | 21.60 | 29.10 | 29.90 | 31.70 | 31.70 | 31.70 |
| >70 to <=90 | | | | | | | | | | | | | | |
| MAJOR | 1 | 30.60 | | 30.60 | 30.60 | 30.60 | 30.60 | 30.60 | 30.60 | 30.60 | 30.60 | 30.60 | 30.60 | 30.60 |
| NMCR | 5 | 30.78 | 15.46 | 13.20 | 13.20 | 13.20 | 13.20 | 24.70 | 27.80 | 33.00 | 55.20 | 55.20 | 55.20 | 55.20 |
| EITHER | 6 | 30.75 | 13.83 | 13.20 | 13.20 | 13.20 | 13.20 | 24.70 | 29.20 | 33.00 | 55.20 | 55.20 | 55.20 | 55.20 |
| NEITHER | 18 | 24.34 | 10.00 | 7.90 | 7.90 | 7.90 | 13.20 | 20.00 | 23.75 | 28.60 | 45.60 | 47.80 | 47.80 | 47.80 |
| >90 to <=110 | | | | | | | | | | | | | | |
| MAJOR | 2 | 23.55 | 4.45 | 20.40 | 20.40 | 20.40 | 20.40 | 20.40 | 23.55 | 26.70 | 26.70 | 26.70 | 26.70 | 26.70 |
| NMCR | 3 | 23.40 | 8.59 | 15.30 | 15.30 | 15.30 | 15.30 | 15.30 | 22.50 | 32.40 | 32.40 | 32.40 | 32.40 | 32.40 |
| EITHER | 5 | 23.46 | 6.47 | 15.30 | 15.30 | 15.30 | 15.30 | 20.40 | 22.50 | 26.70 | 32.40 | 32.40 | 32.40 | 32.40 |
| NEITHER | 12 | 24.48 | 10.66 | 15.50 | 15.50 | 15.50 | 16.00 | 16.95 | 21.20 | 28.55 | 31.50 | 53.60 | 53.60 | 53.60 |
| >110 | | | | | | | | | | | | | | |
| NMCR | 2 | 20.05 | 0.78 | 19.50 | 19.50 | 19.50 | 19.50 | 19.50 | 20.05 | 20.60 | 20.60 | 20.60 | 20.60 | 20.60 |
| EITHER | 2 | 20.05 | 0.78 | 19.50 | 19.50 | 19.50 | 19.50 | 19.50 | 20.05 | 20.60 | 20.60 | 20.60 | 20.60 | 20.60 |
| NEITHER | 9 | 18.68 | 8.37 | 9.30 | 9.30 | 9.30 | 9.30 | 10.40 | 16.20 | 28.60 | 28.80 | 28.80 | 28.80 | 28.80 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 4 | 27.50 | 5.28 | 20.40 | 20.40 | 20.40 | 20.40 | 23.55 | 28.65 | 31.45 | 32.30 | 32.30 | 32.30 | 32.30 |
| NMCR | 14 | 26.04 | 10.13 | 13.20 | 13.20 | 13.20 | 15.30 | 20.60 | 24.05 | 27.80 | 33.00 | 55.20 | 55.20 | 55.20 |
| EITHER | 18 | 26.37 | 9.15 | 13.20 | 13.20 | 13.20 | 15.30 | 20.60 | 25.70 | 30.60 | 33.00 | 55.20 | 55.20 | 55.20 |
| NEITHER | 50 | 22.63 | 9.47 | 7.90 | 7.90 | 9.80 | 10.40 | 16.10 | 21.85 | 27.30 | 31.60 | 45.60 | 53.60 | 53.60 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 282: Descriptive summary statistics for FXa measurement at Week 24 peak by
Event=Bleeding event, Subgroup=Weight, Population: Subjects who received rivaroxaban – double blind phase

---

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| >50 to <=70 | | | | | | | | | | | | | | |
| MAJOR | 1 | 93.50 | | 93.50 | 93.50 | 93.50 | 93.50 | 93.50 | 93.50 | 93.50 | 93.50 | 93.50 | 93.50 | 93.50 |
| NMCR | 4 | 62.73 | 5.55 | 55.10 | 55.10 | 55.10 | 55.10 | 58.70 | 64.05 | 66.75 | 67.70 | 67.70 | 67.70 | 67.70 |
| EITHER | 5 | 68.88 | 14.58 | 55.10 | 55.10 | 55.10 | 55.10 | 62.30 | 65.80 | 67.70 | 93.50 | 93.50 | 93.50 | 93.50 |
| NEITHER | 12 | 69.40 | 24.47 | 27.30 | 27.30 | 27.30 | 46.90 | 52.60 | 68.25 | 89.75 | 93.30 | 114.80 | 114.80 | 114.80 |
| >70 to <=90 | | | | | | | | | | | | | | |
| MAJOR | 1 | 54.40 | | 54.40 | 54.40 | 54.40 | 54.40 | 54.40 | 54.40 | 54.40 | 54.40 | 54.40 | 54.40 | 54.40 |
| NMCR | 5 | 69.48 | 8.52 | 58.90 | 58.90 | 58.90 | 58.90 | 62.30 | 72.40 | 74.90 | 78.90 | 78.90 | 78.90 | 78.90 |
| EITHER | 6 | 66.97 | 9.79 | 54.40 | 54.40 | 54.40 | 54.40 | 58.90 | 67.35 | 74.90 | 78.90 | 78.90 | 78.90 | 78.90 |
| NEITHER | 19 | 78.84 | 26.94 | 30.30 | 30.30 | 30.30 | 50.80 | 64.50 | 72.70 | 94.60 | 120.10 | 137.90 | 137.90 | 137.90 |
| >90 to <=110 | | | | | | | | | | | | | | |
| MAJOR | 2 | 80.70 | 40.02 | 52.40 | 52.40 | 52.40 | 52.40 | 52.40 | 80.70 | 109.00 | 109.00 | 109.00 | 109.00 | 109.00 |
| NMCR | 3 | 82.93 | 10.59 | 70.70 | 70.70 | 70.70 | 70.70 | 70.70 | 89.00 | 89.10 | 89.10 | 89.10 | 89.10 | 89.10 |
| EITHER | 5 | 82.04 | 21.40 | 52.40 | 52.40 | 52.40 | 52.40 | 70.70 | 89.00 | 89.10 | 109.00 | 109.00 | 109.00 | 109.00 |
| NEITHER | 12 | 79.78 | 16.35 | 58.30 | 58.30 | 58.30 | 68.70 | 72.05 | 73.80 | 85.95 | 97.60 | 120.90 | 120.90 | 120.90 |
| >110 | | | | | | | | | | | | | | |
| NMCR | 2 | 73.30 | 8.49 | 67.30 | 67.30 | 67.30 | 67.30 | 67.30 | 73.30 | 79.30 | 79.30 | 79.30 | 79.30 | 79.30 |
| EITHER | 2 | 73.30 | 8.49 | 67.30 | 67.30 | 67.30 | 67.30 | 67.30 | 73.30 | 79.30 | 79.30 | 79.30 | 79.30 | 79.30 |
| NEITHER | 9 | 109.2 | 27.47 | 72.40 | 72.40 | 72.40 | 72.40 | 95.00 | 110.00 | 115.60 | 165.10 | 165.10 | 165.10 | 165.10 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 4 | 77.33 | 28.35 | 52.40 | 52.40 | 52.40 | 52.40 | 53.40 | 73.95 | 101.25 | 109.00 | 109.00 | 109.00 | 109.00 |
| NMCR | 14 | 70.98 | 10.39 | 55.10 | 55.10 | 55.10 | 58.90 | 62.30 | 69.20 | 78.90 | 89.00 | 89.10 | 89.10 | 89.10 |
| EITHER | 18 | 72.39 | 15.22 | 52.40 | 52.40 | 52.40 | 54.40 | 62.30 | 69.20 | 79.30 | 93.50 | 109.00 | 109.00 | 109.00 |
| NEITHER | 52 | 82.14 | 27.10 | 27.30 | 27.30 | 46.90 | 51.50 | 66.20 | 75.05 | 96.30 | 115.70 | 126.60 | 165.10 | 165.10 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 283: Descriptive summary statistics for PT measurement at Week 24 postdose by
Event=Bleeding event, Subgroup=Weight, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| **<=50** | | | | | | | | | | | | | | |
| MAJOR | 1 | 24.20 | | 24.20 | 24.20 | 24.20 | 24.20 | 24.20 | 24.20 | 24.20 | 24.20 | 24.20 | 24.20 | 24.20 |
| NMCR | 11 | 23.64 | 26.73 | 12.00 | 12.00 | 12.00 | 12.30 | 13.80 | 16.60 | 17.70 | 17.80 | 104.00 | 104.00 | 104.00 |
| EITHER | 12 | 23.68 | 25.49 | 12.00 | 12.00 | 12.00 | 12.30 | 14.90 | 16.70 | 17.75 | 24.20 | 104.00 | 104.00 | 104.00 |
| NEITHER | 52 | 16.92 | 4.74 | 11.20 | 11.20 | 11.40 | 12.20 | 13.80 | 15.90 | 19.35 | 22.50 | 29.10 | 32.50 | 32.50 |
| **>50 to <=70** | | | | | | | | | | | | | | |
| MAJOR | 45 | 17.16 | 4.86 | 11.10 | 11.10 | 11.70 | 12.60 | 13.60 | 15.70 | 20.40 | 23.10 | 26.50 | 32.50 | 32.50 |
| NMCR | 103 | 18.69 | 5.98 | 11.50 | 11.60 | 12.60 | 13.60 | 14.90 | 17.30 | 20.70 | 23.70 | 30.80 | 42.60 | 47.70 |
| EITHER | 148 | 18.22 | 5.69 | 11.10 | 11.40 | 12.20 | 13.10 | 14.55 | 16.65 | 20.50 | 23.70 | 30.00 | 42.60 | 47.70 |
| NEITHER | 658 | 18.43 | 9.70 | 10.00 | 10.90 | 12.00 | 12.70 | 13.90 | 16.30 | 19.60 | 24.20 | 31.20 | 67.30 | 119.00 |
| **>70 to <=90** | | | | | | | | | | | | | | |
| MAJOR | 63 | 19.85 | 4.87 | 12.30 | 12.30 | 14.10 | 14.80 | 16.10 | 19.20 | 22.30 | 25.60 | 27.90 | 37.20 | 37.20 |
| NMCR | 194 | 18.74 | 6.82 | 10.60 | 11.10 | 12.20 | 13.20 | 14.80 | 17.30 | 21.20 | 24.80 | 26.60 | 49.90 | 82.00 |
| EITHER | 257 | 19.01 | 6.41 | 10.60 | 11.20 | 12.60 | 13.50 | 15.10 | 17.80 | 21.50 | 25.30 | 26.80 | 37.20 | 82.00 |
| NEITHER | 1176 | 18.38 | 7.58 | 9.50 | 10.70 | 12.00 | 12.80 | 14.30 | 16.70 | 20.00 | 24.90 | 28.30 | 52.60 | 92.50 |
| **>90 to <=110** | | | | | | | | | | | | | | |
| MAJOR | 44 | 21.06 | 6.36 | 10.00 | 10.00 | 12.60 | 14.60 | 17.80 | 20.20 | 23.20 | 27.70 | 31.60 | 41.80 | 41.80 |
| NMCR | 136 | 19.33 | 5.63 | 12.00 | 12.20 | 12.70 | 13.70 | 15.45 | 18.40 | 21.40 | 26.00 | 31.10 | 39.20 | 44.60 |
| EITHER | 180 | 19.76 | 5.84 | 10.00 | 11.10 | 12.65 | 13.70 | 16.00 | 18.65 | 22.00 | 26.15 | 31.35 | 41.80 | 44.60 |
| NEITHER | 610 | 18.75 | 8.23 | 9.70 | 10.90 | 12.10 | 12.95 | 14.70 | 16.95 | 20.10 | 25.20 | 29.40 | 58.90 | 106.90 |
| **>110** | | | | | | | | | | | | | | |
| MAJOR | 15 | 25.46 | 15.73 | 11.40 | 11.40 | 11.40 | 12.50 | 14.20 | 19.90 | 34.00 | 41.20 | 71.10 | 71.10 | 71.10 |
| NMCR | 35 | 19.27 | 5.56 | 12.10 | 12.10 | 12.10 | 14.50 | 15.80 | 18.20 | 21.30 | 26.10 | 30.00 | 41.00 | 41.00 |
| EITHER | 50 | 21.13 | 10.02 | 11.40 | 11.40 | 12.10 | 12.65 | 15.80 | 18.35 | 22.80 | 32.90 | 41.00 | 71.10 | 71.10 |
| NEITHER | 187 | 18.55 | 9.49 | 9.90 | 11.10 | 12.00 | 12.90 | 14.40 | 16.80 | 19.50 | 24.00 | 27.90 | 86.20 | 98.50 |
| **ALL** | | | | | | | | | | | | | | |
| MAJOR | 168 | 19.98 | 7.49 | 10.00 | 11.10 | 12.50 | 13.40 | 15.55 | 18.55 | 22.30 | 26.70 | 32.50 | 41.80 | 71.10 |
| NMCR | 479 | 19.05 | 7.28 | 10.60 | 11.40 | 12.50 | 13.20 | 15.00 | 17.80 | 21.10 | 25.30 | 28.50 | 44.60 | 104.00 |
| NEITHER | 647 | 19.29 | 7.26 | 10.00 | 11.40 | 12.50 | 13.40 | 15.00 | 18.00 | 21.50 | 25.70 | 30.00 | 42.60 | 104.00 |
| NEITHER | 2683 | 18.46 | 8.39 | 9.50 | 10.90 | 12.00 | 12.80 | 14.30 | 16.70 | 19.80 | 24.70 | 29.10 | 57.30 | 119.00 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 284: Descriptive summary statistics for PiCT measurement at Week 24 postdose by
Event=Bleeding event, Subgroup=Weight, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| <=50 | | | | | | | | | | | | | | |
| MAJOR | 1 | 24.80 | | 24.80 | 24.80 | 24.80 | 24.80 | 24.80 | 24.80 | 24.80 | 24.80 | 24.80 | 24.80 | 24.80 |
| NMCR | 11 | 20.65 | 21.75 | 7.90 | 7.90 | 7.90 | 8.90 | 10.60 | 14.90 | 17.90 | 21.00 | 85.20 | 85.20 | 85.20 |
| EITHER | 12 | 20.99 | 20.77 | 7.90 | 7.90 | 7.90 | 8.90 | 12.50 | 15.00 | 19.45 | 24.80 | 85.20 | 85.20 | 85.20 |
| NEITHER | 52 | 13.75 | 4.43 | 8.20 | 8.20 | 8.30 | 8.60 | 10.45 | 12.30 | 17.00 | 20.00 | 23.10 | 24.90 | 24.90 |
| >50 to <=70 | | | | | | | | | | | | | | |
| MAJOR | 45 | 14.90 | 4.81 | 8.80 | 8.80 | 9.40 | 9.70 | 10.60 | 14.30 | 19.10 | 22.10 | 22.70 | 27.70 | 27.70 |
| NMCR | 102 | 17.50 | 8.19 | 7.90 | 8.10 | 8.80 | 9.70 | 12.40 | 16.10 | 20.00 | 25.40 | 33.60 | 47.80 | 56.90 |
| EITHER | 147 | 16.71 | 7.41 | 7.90 | 8.10 | 8.80 | 9.70 | 11.80 | 15.20 | 19.70 | 23.00 | 32.00 | 47.80 | 56.90 |
| NEITHER | 650 | 16.29 | 8.63 | 7.90 | 7.90 | 8.50 | 9.20 | 10.70 | 14.85 | 18.50 | 23.25 | 28.70 | 55.40 | 83.70 |
| >70 to <=90 | | | | | | | | | | | | | | |
| MAJOR | 61 | 16.96 | 5.49 | 7.90 | 7.90 | 8.70 | 9.80 | 12.20 | 17.80 | 20.20 | 23.20 | 23.90 | 35.40 | 35.40 |
| NMCR | 192 | 16.48 | 5.84 | 7.90 | 7.90 | 8.10 | 9.00 | 11.95 | 16.15 | 19.85 | 23.80 | 27.00 | 37.30 | 41.30 |
| EITHER | 1160 | 16.59 | 5.75 | 7.90 | 7.90 | 8.20 | 9.10 | 12.00 | 16.70 | 20.00 | 23.40 | 25.60 | 35.70 | 41.30 |
| NEITHER | 1160 | 16.83 | 7.63 | 7.90 | 7.90 | 8.60 | 9.60 | 12.10 | 15.80 | 19.40 | 23.40 | 29.20 | 53.20 | 77.50 |
| >90 to <=110 | | | | | | | | | | | | | | |
| MAJOR | 42 | 17.58 | 4.48 | 7.90 | 7.90 | 9.10 | 10.90 | 15.20 | 18.55 | 20.50 | 22.40 | 23.40 | 26.90 | 26.90 |
| NMCR | 135 | 18.37 | 7.38 | 8.30 | 8.50 | 10.00 | 11.20 | 14.10 | 17.30 | 21.00 | 24.40 | 35.50 | 53.10 | 56.60 |
| EITHER | 177 | 18.18 | 6.80 | 7.90 | 7.90 | 9.10 | 10.90 | 14.20 | 17.40 | 20.70 | 24.00 | 26.90 | 53.10 | 56.60 |
| NEITHER | 601 | 17.39 | 7.74 | 7.90 | 7.90 | 9.00 | 9.90 | 12.80 | 16.20 | 19.80 | 24.10 | 30.00 | 49.90 | 75.60 |
| >110 | | | | | | | | | | | | | | |
| MAJOR | 15 | 22.97 | 15.79 | 7.90 | 7.90 | 7.90 | 12.60 | 14.00 | 18.30 | 25.10 | 41.80 | 72.00 | 72.00 | 72.00 |
| NMCR | 34 | 18.11 | 6.84 | 9.50 | 9.50 | 10.10 | 12.30 | 15.00 | 17.05 | 20.20 | 22.20 | 22.80 | 51.30 | 51.30 |
| EITHER | 49 | 19.59 | 10.49 | 7.90 | 7.90 | 10.10 | 12.30 | 15.00 | 17.10 | 20.70 | 25.10 | 41.80 | 72.00 | 72.00 |
| NEITHER | 184 | 16.75 | 7.04 | 7.90 | 8.00 | 9.00 | 10.30 | 12.25 | 15.95 | 19.10 | 23.30 | 26.70 | 52.30 | 56.20 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 164 | 17.15 | 6.98 | 7.90 | 7.90 | 8.80 | 9.80 | 12.20 | 17.15 | 20.25 | 23.20 | 25.10 | 41.80 | 72.00 |
| NMCR | 474 | 17.45 | 7.60 | 7.90 | 7.90 | 8.60 | 10.00 | 12.80 | 16.80 | 20.10 | 24.00 | 28.70 | 51.30 | 85.20 |
| EITHER | 638 | 17.37 | 7.44 | 7.90 | 7.90 | 8.70 | 9.80 | 12.80 | 16.80 | 20.20 | 23.80 | 27.70 | 47.80 | 85.20 |
| NEITHER | 2647 | 16.76 | 7.84 | 7.90 | 7.90 | 8.60 | 9.50 | 11.90 | 15.70 | 19.20 | 23.60 | 29.00 | 52.10 | 83.70 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
        HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

401

412

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 285: Descriptive summary statistics for FXa measurement at Week 24 postdose by
Event=Bleeding event, Subgroup=Weight, Population: Subjects who received rivaroxaban – double blind phase

--------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                         -------------------------------------------------------------------------------------------
                                                             RIVAROXABAN
                         -------------------------------------------------------------------------------------------
                    N    MEAN   S.D.   MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------------------

<=50
  MAJOR              1   87.60            87.60  87.60  87.60  87.60  87.60    87.60   87.60  87.60  87.60  87.60  87.60
  NMCR              11   90.71  21.98  65.10  65.10  65.10  65.70  67.90    91.40   95.00 127.50 129.20 129.20 129.20
  EITHER            12   90.45  20.98  65.10  65.10  65.10  65.70  73.15    90.45   95.00 127.50 129.20 129.20 129.20
  NEITHER           52   86.02  19.95  24.80  24.80  58.80  68.20  74.35    85.30   94.05 114.10 122.50 141.00 141.00

>50 to <=70
  MAJOR             45   87.62  18.01  54.10  54.10  59.30  62.70  79.40    84.10   95.20 112.00 126.40 141.60 141.60
  NMCR             104   85.84  22.37  40.90  41.70  56.80  59.50  70.30    83.30   96.00 114.30 127.60 133.40 173.60
  EITHER           149   86.38  21.10  40.90  41.70  56.80  59.50  73.30    83.70   95.70 114.20 127.60 141.60 173.60
  NEITHER          664   89.34  23.37  24.50  37.40  56.80  63.30  74.25    86.15  101.80 123.60 132.00 154.30 188.50

>70 to <=90
  MAJOR             65   80.68  21.77  26.60  26.60  46.10  52.50  70.60    79.00   88.00 114.70 123.50 140.20 140.20
  NMCR             196   87.89  23.02  20.60  26.40  59.40  64.90  72.40    85.10   97.00 120.50 129.50 171.70 186.10
  EITHER           261   86.09  22.89  20.60  26.60  55.70  63.10  72.10    83.60   96.00 120.00 127.30 151.10 186.10
  NEITHER         1189   91.51  24.82  15.20  35.80  56.60  63.90  75.30    87.90  106.30 127.60 135.70 156.40 183.70

>90 to <=110
  MAJOR             44   89.92  31.57  27.30  27.30  55.30  57.20  65.95    82.00  114.00 125.70 138.60 184.40 184.40
  NMCR             139   87.10  21.22  49.10  52.80  57.40  61.20  72.50    83.80   96.90 119.10 126.90 146.10 154.50
  EITHER           183   87.78  24.05  27.30  49.10  56.80  61.10  71.50    83.50   97.50 122.00 130.70 171.60 184.40
  NEITHER          616   94.42  25.79  26.40  38.70  58.90  67.00  77.50    89.30  112.30 129.00 144.10 161.60 175.80

>110
  MAJOR             15   89.02  23.19  50.90  50.90  50.90  61.60  70.60    87.80  104.50 125.30 133.30 133.30 133.30
  NMCR              35   91.94  26.48  25.60  25.60  52.90  61.60  72.60    89.40  115.60 122.50 123.30 159.30 159.30
  EITHER            50   91.06  25.34  25.60  25.60  52.90  61.60  72.00    88.60  113.90 122.75 125.30 159.30 159.30
  NEITHER          189   95.63  24.99  28.80  29.00  59.70  67.20  80.30    90.90  114.40 130.80 138.40 149.20 174.10

ALL
  MAJOR            170   85.68  24.05  26.60  27.30  52.50  58.95  71.50    83.00   95.20 121.00 128.20 171.60 184.40
  NMCR             485   87.58  22.58  20.60  41.70  58.10  63.10  72.30    84.40   97.10 119.80 127.50 154.50 186.10
  EITHER           655   87.09  22.97  20.60  41.70  56.50  61.90  72.20    83.90   96.80 120.00 127.60 154.50 186.10
  NEITHER         2710   91.82  24.71  15.20  37.40  57.40  64.85  76.00    87.80  107.20 126.85 136.90 159.20 188.50
--------------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 286: Descriptive summary statistics for PT measurement at Week 24 trough by
Event=Bleeding event, Subgroup=Weight, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| **<=50** | | | | | | | | | | | | | | |
| MAJOR | 2 | 15.15 | 4.31 | 12.10 | 12.10 | 12.10 | 12.10 | 12.10 | 15.15 | 18.20 | 18.20 | 18.20 | 18.20 | 18.20 |
| NMCR | 4 | 15.48 | 3.43 | 12.50 | 12.50 | 12.50 | 12.50 | 13.30 | 14.50 | 17.65 | 20.40 | 20.40 | 20.40 | 20.40 |
| EITHER | 6 | 15.37 | 3.29 | 12.10 | 12.10 | 12.10 | 12.10 | 12.50 | 14.50 | 18.20 | 20.40 | 20.40 | 20.40 | 20.40 |
| NEITHER | 20 | 16.31 | 4.49 | 11.50 | 11.50 | 11.85 | 12.30 | 13.70 | 15.00 | 17.55 | 23.10 | 25.65 | 26.70 | 26.70 |
| **>50 to <=70** | | | | | | | | | | | | | | |
| MAJOR | 26 | 18.74 | 6.71 | 12.60 | 12.60 | 12.80 | 13.00 | 15.00 | 17.25 | 21.10 | 23.60 | 25.50 | 46.90 | 46.90 |
| NMCR | 67 | 17.39 | 8.45 | 11.30 | 11.30 | 11.90 | 12.60 | 13.70 | 15.20 | 18.60 | 24.00 | 26.30 | 76.60 | 76.60 |
| EITHER | 93 | 17.77 | 7.99 | 11.30 | 11.30 | 12.10 | 12.70 | 13.80 | 15.50 | 19.60 | 23.60 | 26.30 | 76.60 | 76.60 |
| NEITHER | 280 | 16.19 | 4.33 | 10.40 | 10.70 | 11.60 | 12.30 | 13.20 | 15.00 | 17.90 | 21.70 | 24.75 | 33.30 | 40.60 |
| **>70 to <=90** | | | | | | | | | | | | | | |
| MAJOR | 50 | 19.26 | 10.84 | 11.60 | 11.60 | 12.70 | 13.50 | 15.20 | 17.90 | 20.40 | 22.40 | 25.00 | 90.70 | 90.70 |
| NMCR | 132 | 16.86 | 4.01 | 10.70 | 11.00 | 12.40 | 12.90 | 13.80 | 15.60 | 19.15 | 22.70 | 25.60 | 27.90 | 28.20 |
| EITHER | 182 | 17.52 | 6.68 | 10.70 | 11.00 | 12.40 | 13.00 | 14.00 | 16.15 | 19.60 | 22.70 | 25.60 | 28.20 | 90.70 |
| NEITHER | 505 | 16.91 | 4.89 | 10.60 | 11.30 | 11.90 | 12.60 | 14.00 | 16.00 | 18.20 | 21.30 | 25.90 | 35.20 | 61.80 |
| **>90 to <=110** | | | | | | | | | | | | | | |
| MAJOR | 24 | 17.80 | 3.26 | 12.40 | 12.40 | 13.30 | 14.60 | 15.05 | 17.15 | 20.75 | 22.30 | 22.40 | 24.50 | 24.50 |
| NMCR | 64 | 17.82 | 6.21 | 10.60 | 10.60 | 12.80 | 13.00 | 14.10 | 16.05 | 19.10 | 24.50 | 30.80 | 49.00 | 49.00 |
| EITHER | 88 | 17.81 | 5.54 | 10.60 | 10.60 | 12.80 | 13.10 | 14.40 | 16.25 | 19.75 | 24.10 | 27.80 | 49.00 | 49.00 |
| NEITHER | 267 | 17.61 | 5.88 | 10.40 | 11.20 | 11.80 | 12.90 | 14.40 | 16.30 | 19.50 | 23.30 | 26.30 | 38.00 | 76.10 |
| **>110** | | | | | | | | | | | | | | |
| MAJOR | 15 | 18.93 | 3.02 | 13.20 | 13.20 | 13.20 | 15.20 | 16.80 | 18.60 | 21.20 | 22.50 | 23.90 | 23.90 | 23.90 |
| NMCR | 23 | 19.00 | 5.92 | 10.80 | 10.80 | 11.50 | 13.80 | 14.90 | 17.20 | 21.60 | 25.80 | 31.30 | 36.00 | 36.00 |
| EITHER | 38 | 18.97 | 4.93 | 10.80 | 10.80 | 11.50 | 13.80 | 15.70 | 18.05 | 21.20 | 23.90 | 31.30 | 36.00 | 36.00 |
| NEITHER | 106 | 17.51 | 7.98 | 9.80 | 10.10 | 11.70 | 12.50 | 13.80 | 15.70 | 19.10 | 23.10 | 27.80 | 40.20 | 80.50 |
| **ALL** | | | | | | | | | | | | | | |
| MAJOR | 117 | 18.73 | 7.95 | 11.60 | 12.10 | 12.70 | 13.30 | 15.20 | 17.80 | 20.60 | 22.40 | 24.50 | 46.90 | 90.70 |
| NMCR | 290 | 17.34 | 5.93 | 10.60 | 10.80 | 12.30 | 12.80 | 13.90 | 15.70 | 19.20 | 23.35 | 26.30 | 36.00 | 76.60 |
| EITHER | 407 | 17.74 | 6.60 | 10.60 | 11.00 | 12.40 | 12.90 | 14.10 | 16.30 | 19.90 | 22.90 | 25.60 | 36.00 | 90.70 |
| NEITHER | 1178 | 16.94 | 5.36 | 9.80 | 11.00 | 11.80 | 12.50 | 13.80 | 15.85 | 18.40 | 22.00 | 26.10 | 36.70 | 80.50 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 287: Descriptive summary statistics for PiCT measurement at Week 24 trough by
Event=Bleeding event, Subgroup=Weight, Population: Subjects who received rivaroxaban – double blind phase

---

SUBGROUP AND TIME POINT | DESCR. STATISTIC OF PiCT (s) MEASUREMENT

RIVAROXABAN

| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **<=50** | | | | | | | | | | | | | | |
| MAJOR | 2 | 12.40 | 6.36 | 7.90 | 7.90 | 7.90 | 7.90 | 7.90 | 12.40 | 16.90 | 16.90 | 16.90 | 16.90 | 16.90 |
| NMCR | 4 | 11.95 | 2.64 | 9.20 | 9.20 | 9.20 | 9.20 | 9.70 | 12.05 | 14.20 | 14.50 | 14.50 | 14.50 | 14.50 |
| EITHER | 6 | 12.10 | 3.51 | 7.90 | 7.90 | 7.90 | 7.90 | 9.20 | 12.05 | 14.50 | 16.90 | 16.90 | 16.90 | 16.90 |
| NEITHER | 20 | 13.51 | 4.40 | 8.20 | 8.20 | 8.30 | 8.60 | 9.95 | 13.25 | 16.60 | 18.75 | 21.95 | 24.40 | 24.40 |
| **>50 to <=70** | | | | | | | | | | | | | | |
| MAJOR | 25 | 18.27 | 10.04 | 9.20 | 9.20 | 9.40 | 9.60 | 13.40 | 16.90 | 19.80 | 22.70 | 24.30 | 61.60 | 61.60 |
| NMCR | 65 | 14.69 | 5.01 | 8.50 | 8.50 | 9.40 | 9.60 | 11.50 | 12.70 | 17.30 | 21.60 | 24.20 | 32.50 | 32.50 |
| EITHER | 90 | 15.69 | 6.92 | 8.50 | 8.50 | 9.40 | 9.60 | 11.50 | 14.10 | 19.00 | 22.25 | 24.30 | 61.60 | 61.60 |
| NEITHER | 278 | 14.15 | 5.11 | 7.90 | 7.90 | 8.50 | 9.00 | 10.40 | 13.30 | 16.40 | 20.20 | 22.60 | 37.70 | 40.60 |
| **>70 to <=90** | | | | | | | | | | | | | | |
| MAJOR | 48 | 17.17 | 10.48 | 8.40 | 8.40 | 8.40 | 9.60 | 10.30 | 12.60 | 15.25 | 18.60 | 22.90 | 24.10 | 82.30 | 82.30 |
| NMCR | 130 | 15.25 | 5.58 | 7.90 | 8.00 | 9.00 | 9.65 | 10.80 | 14.15 | 18.10 | 21.90 | 24.80 | 37.50 | 38.70 |
| EITHER | 178 | 15.76 | 7.25 | 7.90 | 8.00 | 9.00 | 9.80 | 11.20 | 14.85 | 18.40 | 22.00 | 24.80 | 38.70 | 82.30 |
| NEITHER | 490 | 14.89 | 5.21 | 7.90 | 7.90 | 8.70 | 9.60 | 10.90 | 14.20 | 17.10 | 20.80 | 24.20 | 36.20 | 51.70 |
| **>90 to <=110** | | | | | | | | | | | | | | |
| MAJOR | 24 | 16.21 | 3.83 | 9.70 | 9.70 | 10.60 | 11.10 | 12.90 | 16.75 | 19.40 | 20.60 | 21.20 | 24.50 | 24.50 |
| NMCR | 63 | 16.18 | 5.63 | 7.90 | 7.90 | 8.80 | 10.50 | 12.40 | 14.90 | 18.50 | 23.00 | 25.90 | 37.80 | 37.80 |
| EITHER | 87 | 16.19 | 5.18 | 7.90 | 7.90 | 9.70 | 10.60 | 12.60 | 15.30 | 18.90 | 22.60 | 24.70 | 37.80 | 37.80 |
| NEITHER | 263 | 15.78 | 5.33 | 7.90 | 7.90 | 8.80 | 9.90 | 11.90 | 15.00 | 19.00 | 22.40 | 25.40 | 35.40 | 42.50 |
| **>110** | | | | | | | | | | | | | | |
| MAJOR | 15 | 15.71 | 4.13 | 7.90 | 7.90 | 7.90 | 10.60 | 11.80 | 15.80 | 19.90 | 21.00 | 21.20 | 21.20 | 21.20 |
| NMCR | 21 | 17.54 | 5.77 | 8.20 | 8.20 | 10.80 | 12.60 | 13.80 | 16.80 | 19.70 | 24.30 | 26.20 | 33.60 | 33.60 |
| EITHER | 36 | 16.78 | 5.17 | 7.90 | 7.90 | 8.20 | 10.80 | 12.95 | 16.20 | 19.80 | 22.50 | 26.20 | 33.60 | 33.60 |
| NEITHER | 103 | 15.24 | 7.08 | 7.90 | 8.10 | 8.30 | 9.70 | 10.80 | 13.90 | 17.30 | 22.00 | 24.30 | 35.60 | 65.50 |
| **ALL** | | | | | | | | | | | | | | |
| MAJOR | 114 | 16.93 | 8.58 | 7.90 | 7.90 | 9.40 | 10.30 | 12.60 | 15.95 | 19.20 | 21.90 | 24.10 | 61.60 | 82.30 |
| NMCR | 283 | 15.45 | 5.49 | 7.90 | 8.00 | 9.00 | 9.80 | 11.50 | 14.40 | 18.20 | 22.20 | 25.10 | 37.50 | 38.70 |
| EITHER | 397 | 15.88 | 6.55 | 7.90 | 7.90 | 9.20 | 9.90 | 11.80 | 15.00 | 18.50 | 22.10 | 24.70 | 37.80 | 82.30 |
| NEITHER | 1154 | 14.92 | 5.42 | 7.90 | 7.90 | 8.70 | 9.50 | 11.00 | 14.10 | 17.30 | 21.10 | 24.20 | 35.60 | 65.50 |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

404

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 288: Descriptive summary statistics for FXa measurement at Week 24 trough by
Event=Bleeding event, Subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase

```
---------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                        ---------------------------------------------------------------------------------------
                                                             RIVAROXABAN
                        ---------------------------------------------------------------------------------------
              N    MEAN    S.D.    MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX
---------------------------------------------------------------------------------------------------------------

<=50
   MAJOR       2   97.80   15.98   86.50  86.50  86.50  86.50  86.50  97.80   109.10 109.10 109.10 109.10 109.10
   NMCR        4   75.48   10.77   59.70  59.70  59.70  59.70  69.30  79.10   81.65  84.00  84.00  84.00  84.00
   EITHER      6   82.92   15.92   59.70  59.70  59.70  59.70  78.90  81.65   86.50  109.10 109.10 109.10 109.10
   NEITHER    20   81.32   18.24   34.20  34.20  45.40  57.55  71.35  86.50   93.60  98.35  105.90 113.00 113.00

>50 to <=70
   MAJOR      26   88.50   23.16   54.80  54.80  56.10  58.00  75.60  86.95   95.60  126.30 133.70 152.80 152.80
   NMCR       68   91.99   25.14   14.60  14.60  57.10  70.40  75.90  88.90   103.45 127.00 135.20 165.60 165.60
   EITHER     94   91.03   24.54   14.60  14.60  56.70  67.10  75.60  88.45   97.40  126.30 135.20 165.60 165.60
   NEITHER   281   91.70   22.91   32.00  39.90  59.70  65.80  77.60  88.60   106.70 121.90 130.90 163.60 198.90

>70 to <=90
   MAJOR      50   86.36   17.21   47.00  47.00  47.00  63.70  65.50  73.90   84.85  97.00  110.95 117.60 127.30 127.30
   NMCR      132   91.89   23.93   45.70  46.50  58.30  62.80  75.60  87.95   104.05 128.70 137.00 149.70 163.60
   EITHER    182   90.37   22.38   45.70  46.50  59.00  64.30  75.20  87.50   101.50 120.20 134.00 149.70 163.60
   NEITHER   506   95.41   24.31   23.20  40.80  62.70  70.50  80.20  91.25   109.80 128.40 141.00 158.80 219.90

>90 to <=110
   MAJOR      24   91.46   23.73   55.30  55.30  59.90  61.80  74.30  87.40   109.55 116.20 133.50 155.50 155.50
   NMCR       65   92.28   23.41   26.60  26.60  60.10  68.00  76.90  89.70   112.20 123.60 131.50 157.40 157.40
   EITHER     89   92.06   23.36   26.60  26.60  59.90  63.40  75.60  88.40   110.00 123.60 132.50 157.40 157.40
   NEITHER   268   96.48   24.79   25.00  49.60  64.40  69.40  80.20  90.80   115.10 129.60 138.40 174.50 181.20

>110
   MAJOR      15   84.77   21.72   48.70  48.70  48.70  58.40  76.70  86.00   90.40  92.90  146.40 146.40 146.40
   NMCR       23   94.40   23.81   36.40  36.40  62.30  64.70  78.90  91.50   113.20 123.30 128.40 139.70 139.70
   EITHER     38   90.60   23.20   36.40  36.40  48.70  61.90  78.90  89.30   105.90 123.30 139.70 146.40 146.40
   NEITHER   106  101.8    26.79   28.50  52.00  69.80  73.40  86.00  95.45   119.60 138.50 150.20 180.90 184.70

ALL
   MAJOR     117   87.87   20.45   47.00  48.70  57.10  61.90  75.60  86.40   96.40  112.90 127.30 152.80 155.50
   NMCR      292   91.98   25.32   14.60  36.40  58.30  64.30  76.15  88.25   107.75 127.00 135.20 157.40 165.60
   NEITHER  1181   95.10   24.42   23.20  40.80  61.00  68.80  79.90  90.90   110.20 128.40 138.20 163.00 219.90
---------------------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

405

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 289: Descriptive summary statistics for PT measurement at Week Other peak by
Event=Bleeding event, Subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| <=50 | | | | | | | | | | | | | | |
| NEITHER | 1 | 36.90 | | 36.90 | 36.90 | 36.90 | 36.90 | 36.90 | 36.90 | 36.90 | 36.90 | 36.90 | 36.90 | 36.90 |
| >50 to <=70 | | | | | | | | | | | | | | |
| NMCR | 2 | 26.75 | 4.60 | 23.50 | 23.50 | 23.50 | 23.50 | 23.50 | 26.75 | 30.00 | 30.00 | 30.00 | 30.00 | 30.00 |
| EITHER | 2 | 26.75 | 4.60 | 23.50 | 23.50 | 23.50 | 23.50 | 23.50 | 26.75 | 30.00 | 30.00 | 30.00 | 30.00 | 30.00 |
| NEITHER | 34 | 25.82 | 8.53 | 13.60 | 13.60 | 17.40 | 18.10 | 20.50 | 23.90 | 30.70 | 32.70 | 50.20 | 55.40 | 55.40 |
| >70 to <=90 | | | | | | | | | | | | | | |
| MAJOR | 2 | 22.00 | 3.96 | 19.20 | 19.20 | 19.20 | 19.20 | 19.20 | 22.00 | 24.80 | 24.80 | 24.80 | 24.80 | 24.80 |
| NMCR | 4 | 33.23 | 12.26 | 22.60 | 22.60 | 22.60 | 22.60 | 24.95 | 29.85 | 41.50 | 50.60 | 50.60 | 50.60 | 50.60 |
| EITHER | 6 | 29.48 | 11.26 | 19.20 | 19.20 | 19.20 | 19.20 | 22.60 | 26.05 | 32.40 | 50.60 | 50.60 | 50.60 | 50.60 |
| NEITHER | 56 | 26.98 | 10.56 | 14.20 | 14.20 | 16.50 | 18.80 | 21.80 | 24.30 | 30.75 | 35.20 | 48.80 | 84.10 | 84.10 |
| >90 to <=110 | | | | | | | | | | | | | | |
| MAJOR | 1 | 20.80 | | 20.80 | 20.80 | 20.80 | 20.80 | 20.80 | 20.80 | 20.80 | 20.80 | 20.80 | 20.80 | 20.80 |
| NMCR | 7 | 25.90 | 6.49 | 15.60 | 15.60 | 15.60 | 15.60 | 22.00 | 24.90 | 32.20 | 34.30 | 34.30 | 34.30 | 34.30 |
| EITHER | 8 | 25.26 | 6.27 | 15.60 | 15.60 | 15.60 | 15.60 | 21.40 | 23.95 | 30.75 | 34.30 | 34.30 | 34.30 | 34.30 |
| NEITHER | 39 | 24.07 | 5.22 | 14.30 | 14.30 | 14.80 | 17.10 | 21.20 | 23.80 | 27.00 | 31.60 | 32.20 | 36.80 | 36.80 |
| >110 | | | | | | | | | | | | | | |
| MAJOR | 1 | 16.00 | | 16.00 | 16.00 | 16.00 | 16.00 | 16.00 | 16.00 | 16.00 | 16.00 | 16.00 | 16.00 | 16.00 |
| NMCR | 2 | 25.00 | 0.14 | 24.90 | 24.90 | 24.90 | 24.90 | 24.90 | 25.00 | 25.10 | 25.10 | 25.10 | 25.10 | 25.10 |
| EITHER | 3 | 22.00 | 5.20 | 16.00 | 16.00 | 16.00 | 16.00 | 16.00 | 24.90 | 25.10 | 25.10 | 25.10 | 25.10 | 25.10 |
| NEITHER | 12 | 25.41 | 7.36 | 20.40 | 20.40 | 20.40 | 20.40 | 21.10 | 22.40 | 23.00 | 25.35 | 27.50 | 47.90 | 47.90 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 4 | 20.20 | 3.66 | 16.00 | 16.00 | 16.00 | 16.00 | 17.60 | 20.00 | 22.80 | 24.80 | 24.80 | 24.80 | 24.80 |
| NMCR | 15 | 27.85 | 7.95 | 15.60 | 15.60 | 15.60 | 16.00 | 22.00 | 23.00 | 25.10 | 32.20 | 34.30 | 50.60 | 50.60 |
| EITHER | 19 | 26.24 | 7.85 | 15.60 | 15.60 | 15.60 | 16.00 | 22.00 | 24.90 | 30.00 | 34.30 | 50.60 | 50.60 | 50.60 |
| NEITHER | 142 | 25.84 | 8.62 | 13.60 | 14.20 | 17.10 | 18.60 | 21.20 | 23.95 | 28.60 | 32.90 | 36.90 | 55.40 | 84.10 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 290: Descriptive summary statistics for PiCT measurement at Week Other peak by
Event=Bleeding event, Subgroup=Weight, Population: Subjects who received rivaroxaban – double blind phase

---

| SUBGROUP AND TIME POINT | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| >50 to <=70 | | | | | | | | | | | | | | |
| NMCR | 2 | 27.85 | 2.05 | 26.40 | 26.40 | 26.40 | 26.40 | 26.40 | 27.85 | 29.30 | 29.30 | 29.30 | 29.30 | 29.30 |
| EITHER | 2 | 27.85 | 2.05 | 26.40 | 26.40 | 26.40 | 26.40 | 26.40 | 27.85 | 29.30 | 29.30 | 29.30 | 29.30 | 29.30 |
| NEITHER | 32 | 29.43 | 10.94 | 16.90 | 16.90 | 19.60 | 20.10 | 22.85 | 26.60 | 31.35 | 42.20 | 52.40 | 71.20 | 71.20 |
| >70 to <=90 | | | | | | | | | | | | | | |
| MAJOR | 2 | 25.90 | 0.99 | 25.20 | 25.20 | 25.20 | 25.20 | 25.20 | 25.90 | 26.60 | 26.60 | 26.60 | 26.60 | 26.60 |
| NMCR | 4 | 30.23 | 1.38 | 28.40 | 28.40 | 28.40 | 28.40 | 29.25 | 30.40 | 31.20 | 31.70 | 31.70 | 31.70 | 31.70 |
| EITHER | 6 | 28.78 | 2.52 | 25.20 | 25.20 | 25.20 | 25.20 | 26.60 | 29.25 | 30.70 | 31.70 | 31.70 | 31.70 | 31.70 |
| NEITHER | 56 | 29.48 | 14.13 | 8.90 | 8.90 | 13.40 | 18.90 | 23.55 | 26.70 | 30.00 | 45.30 | 56.90 | 105.60 | 105.60 |
| >90 to <=110 | | | | | | | | | | | | | | |
| MAJOR | 1 | 22.70 | | 22.70 | 22.70 | 22.70 | 22.70 | 22.70 | 22.70 | 22.70 | 22.70 | 22.70 | 22.70 | 22.70 |
| NMCR | 7 | 37.46 | 21.05 | 18.90 | 18.90 | 18.90 | 18.90 | 23.00 | 31.70 | 47.70 | 80.40 | 80.40 | 80.40 | 80.40 |
| EITHER | 8 | 35.61 | 20.17 | 18.90 | 18.90 | 18.90 | 18.90 | 22.85 | 29.45 | 40.50 | 80.40 | 80.40 | 80.40 | 80.40 |
| NEITHER | 38 | 27.71 | 12.60 | 7.90 | 7.90 | 16.90 | 19.30 | 22.20 | 25.10 | 28.70 | 33.00 | 62.80 | 83.70 | 83.70 |
| >110 | | | | | | | | | | | | | | |
| MAJOR | 1 | 24.80 | | 24.80 | 24.80 | 24.80 | 24.80 | 24.80 | 24.80 | 24.80 | 24.80 | 24.80 | 24.80 | 24.80 |
| NMCR | 2 | 24.55 | 3.04 | 22.40 | 22.40 | 22.40 | 22.40 | 22.40 | 24.55 | 26.70 | 26.70 | 26.70 | 26.70 | 26.70 |
| EITHER | 3 | 24.63 | 2.15 | 22.40 | 22.40 | 22.40 | 22.40 | 22.40 | 24.80 | 26.70 | 26.70 | 26.70 | 26.70 | 26.70 |
| NEITHER | 12 | 29.05 | 8.51 | 21.70 | 21.70 | 21.70 | 22.60 | 23.25 | 26.20 | 32.65 | 36.30 | 51.70 | 51.70 | 51.70 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 4 | 24.83 | 1.61 | 22.70 | 22.70 | 22.70 | 22.70 | 23.75 | 25.00 | 25.90 | 26.60 | 26.60 | 26.60 | 26.60 |
| NMCR | 15 | 32.53 | 14.73 | 18.90 | 18.90 | 18.90 | 22.40 | 26.40 | 29.30 | 31.70 | 47.70 | 80.40 | 80.40 | 80.40 |
| EITHER | 19 | 30.91 | 13.41 | 18.90 | 18.90 | 18.90 | 22.40 | 24.80 | 27.20 | 31.70 | 47.70 | 80.40 | 80.40 | 80.40 |
| NEITHER | 138 | 28.94 | 12.51 | 7.90 | 8.90 | 16.90 | 20.10 | 22.90 | 26.45 | 30.00 | 44.70 | 52.40 | 83.70 | 105.60 |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 291: Descriptive summary statistics for FXa measurement at Week Other peak by
Event=Bleeding event, Subgroup=Weight, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| <=50 | | | | | | | | | | | | | | |
| NEITHER | 1 | 56.60 | | 56.60 | 56.60 | 56.60 | 56.60 | 56.60 | 56.60 | 56.60 | 56.60 | 56.60 | 56.60 | 56.60 |
| >50 to <=70 | | | | | | | | | | | | | | |
| NMCR | 2 | 61.70 | 17.68 | 49.20 | 49.20 | 49.20 | 49.20 | 49.20 | 61.70 | 74.20 | 74.20 | 74.20 | 74.20 | 74.20 |
| EITHER | 2 | 61.70 | 17.68 | 49.20 | 49.20 | 49.20 | 49.20 | 49.20 | 61.70 | 74.20 | 74.20 | 74.20 | 74.20 | 74.20 |
| NEITHER | 34 | 79.07 | 11.99 | 56.80 | 56.80 | 59.30 | 63.10 | 72.00 | 79.45 | 85.90 | 96.00 | 101.00 | 105.40 | 105.40 |
| >70 to <=90 | | | | | | | | | | | | | | |
| MAJOR | 2 | 84.10 | 41.44 | 54.80 | 54.80 | 54.80 | 54.80 | 54.80 | 84.10 | 113.40 | 113.40 | 113.40 | 113.40 | 113.40 |
| NMCR | 5 | 71.66 | 31.47 | 35.10 | 35.10 | 35.10 | 35.10 | 51.20 | 64.30 | 97.50 | 110.20 | 110.20 | 110.20 | 110.20 |
| EITHER | 7 | 75.21 | 31.36 | 35.10 | 35.10 | 35.10 | 35.10 | 51.20 | 64.30 | 110.20 | 113.40 | 113.40 | 113.40 | 113.40 |
| NEITHER | 56 | 86.19 | 22.13 | 49.80 | 49.80 | 56.30 | 62.40 | 73.40 | 82.15 | 93.85 | 117.70 | 131.10 | 168.50 | 168.50 |
| >90 to <=110 | | | | | | | | | | | | | | |
| MAJOR | 1 | 108.0 | | 108.0 | 108.0 | 108.0 | 108.0 | 108.0 | 108.00 | 108.00 | 108.00 | 108.00 | 108.00 | 108.00 |
| NMCR | 7 | 84.71 | 14.42 | 61.50 | 61.50 | 61.50 | 61.50 | 75.40 | 86.40 | 97.70 | 99.60 | 99.60 | 99.60 | 99.60 |
| EITHER | 8 | 87.63 | 15.69 | 61.50 | 61.50 | 61.50 | 61.50 | 75.50 | 91.60 | 98.65 | 108.00 | 108.00 | 108.00 | 108.00 |
| NEITHER | 39 | 91.19 | 23.51 | 48.00 | 48.00 | 60.90 | 63.50 | 71.90 | 88.00 | 107.10 | 129.00 | 139.60 | 144.30 | 144.30 |
| >110 | | | | | | | | | | | | | | |
| MAJOR | 1 | 94.30 | | 94.30 | 94.30 | 94.30 | 94.30 | 94.30 | 94.30 | 94.30 | 94.30 | 94.30 | 94.30 | 94.30 |
| NMCR | 2 | 74.50 | 4.53 | 71.30 | 71.30 | 71.30 | 71.30 | 71.30 | 74.50 | 77.70 | 77.70 | 77.70 | 77.70 | 77.70 |
| EITHER | 3 | 81.10 | 11.87 | 71.30 | 71.30 | 71.30 | 71.30 | 71.30 | 77.70 | 94.30 | 94.30 | 94.30 | 94.30 | 94.30 |
| NEITHER | 12 | 98.24 | 21.53 | 68.60 | 68.60 | 68.60 | 70.60 | 84.15 | 93.60 | 122.20 | 127.20 | 127.80 | 127.80 | 127.80 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 4 | 92.63 | 26.47 | 54.80 | 54.80 | 54.80 | 54.80 | 74.55 | 101.15 | 110.70 | 113.40 | 113.40 | 113.40 | 113.40 |
| NMCR | 16 | 76.48 | 20.94 | 35.10 | 35.10 | 35.10 | 49.20 | 62.90 | 75.50 | 97.15 | 99.60 | 110.20 | 110.20 | 110.20 |
| EITHER | 20 | 79.71 | 22.38 | 35.10 | 35.10 | 42.15 | 50.20 | 62.90 | 76.65 | 97.60 | 109.10 | 111.80 | 113.40 | 113.40 |
| NEITHER | 142 | 86.67 | 21.15 | 48.00 | 49.80 | 56.80 | 63.50 | 72.70 | 82.90 | 94.10 | 118.20 | 129.00 | 144.30 | 168.50 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 292: Descriptive summary statistics for PT measurement at Week Other postdose by
Event=Bleeding event, Subgroup=Weight, Population: Subjects who received rivaroxaban – double blind phase

---

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| **>50 to <=70** | | | | | | | | | | | | | | |
| MAJOR | 1 | 12.80 | | 12.80 | 12.80 | 12.80 | 12.80 | 12.80 | 12.80 | 12.80 | 12.80 | 12.80 | 12.80 | 12.80 |
| NMCR | 4 | 17.23 | 6.75 | 12.40 | 12.40 | 12.40 | 12.40 | 12.60 | 14.80 | 21.85 | 26.90 | 26.90 | 26.90 | 26.90 |
| EITHER | 5 | 16.34 | 6.17 | 12.40 | 12.40 | 12.40 | 12.40 | 12.80 | 12.80 | 16.80 | 26.90 | 26.90 | 26.90 | 26.90 |
| NEITHER | 17 | 17.39 | 5.43 | 11.10 | 11.10 | 11.10 | 11.30 | 13.10 | 16.10 | 19.20 | 27.50 | 28.80 | 28.80 | 28.80 |
| **>70 to <=90** | | | | | | | | | | | | | | |
| MAJOR | 1 | 11.40 | | 11.40 | 11.40 | 11.40 | 11.40 | 11.40 | 11.40 | 11.40 | 11.40 | 11.40 | 11.40 | 11.40 |
| NMCR | 3 | 22.40 | 4.97 | 18.50 | 18.50 | 18.50 | 18.50 | 18.50 | 20.70 | 28.00 | 28.00 | 28.00 | 28.00 | 28.00 |
| EITHER | 4 | 19.65 | 6.84 | 11.40 | 11.40 | 11.40 | 11.40 | 14.95 | 19.60 | 24.35 | 28.00 | 28.00 | 28.00 | 28.00 |
| NEITHER | 21 | 18.74 | 5.16 | 12.60 | 12.60 | 13.20 | 13.70 | 14.80 | 17.80 | 21.00 | 27.80 | 28.80 | 29.40 | 29.40 |
| **>90 to <=110** | | | | | | | | | | | | | | |
| MAJOR | 1 | 22.30 | | 22.30 | 22.30 | 22.30 | 22.30 | 22.30 | 22.30 | 22.30 | 22.30 | 22.30 | 22.30 | 22.30 |
| NMCR | 4 | 18.08 | 6.50 | 12.90 | 12.90 | 12.90 | 12.90 | 13.35 | 16.15 | 22.80 | 27.10 | 27.10 | 27.10 | 27.10 |
| EITHER | 5 | 18.92 | 5.94 | 12.90 | 12.90 | 12.90 | 12.90 | 13.80 | 18.50 | 22.30 | 27.10 | 27.10 | 27.10 | 27.10 |
| NEITHER | 18 | 19.44 | 12.70 | 11.60 | 11.60 | 11.60 | 12.05 | 13.40 | 14.55 | 22.30 | 32.60 | 65.20 | 65.20 | 65.20 |
| **>110** | | | | | | | | | | | | | | |
| NMCR | 1 | 15.90 | | 15.90 | 15.90 | 15.90 | 15.90 | 15.90 | 15.90 | 15.90 | 15.90 | 15.90 | 15.90 | 15.90 |
| EITHER | 1 | 15.90 | | 15.90 | 15.90 | 15.90 | 15.90 | 15.90 | 15.90 | 15.90 | 15.90 | 15.90 | 15.90 | 15.90 |
| NEITHER | 4 | 22.76 | 18.77 | 12.70 | 12.70 | 12.70 | 12.70 | 13.10 | 13.73 | 32.43 | 50.90 | 50.90 | 50.90 | 50.90 |
| **ALL** | | | | | | | | | | | | | | |
| MAJOR | 3 | 15.50 | 5.93 | 11.40 | 11.40 | 11.40 | 11.40 | 11.40 | 12.80 | 22.30 | 22.30 | 22.30 | 22.30 | 22.30 |
| NMCR | 12 | 18.69 | 5.82 | 12.40 | 12.40 | 12.40 | 12.80 | 13.35 | 17.65 | 23.80 | 27.10 | 28.00 | 28.00 | 28.00 |
| EITHER | 15 | 18.05 | 5.77 | 11.40 | 11.40 | 11.40 | 12.40 | 12.80 | 16.80 | 22.30 | 27.10 | 28.00 | 28.00 | 28.00 |
| NEITHER | 60 | 18.84 | 9.12 | 11.10 | 11.10 | 11.83 | 12.65 | 13.60 | 15.80 | 21.60 | 28.30 | 31.00 | 65.20 | 65.20 |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 293: Descriptive summary statistics for PiCT measurement at Week Other postdose by
Event=Bleeding event, Subgroup=Weight, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| >50 to <=70 | | | | | | | | | | | | | | |
| MAJOR | 1 | 15.60 | | 15.60 | 15.60 | 15.60 | 15.60 | 15.60 | 15.60 | 15.60 | 15.60 | 15.60 | 15.60 | 15.60 |
| NMCR | 3 | 21.40 | 14.21 | 8.80 | 8.80 | 8.80 | 8.80 | 8.80 | 18.60 | 36.80 | 36.80 | 36.80 | 36.80 | 36.80 |
| EITHER | 4 | 19.95 | 11.96 | 8.80 | 8.80 | 8.80 | 8.80 | 12.20 | 17.10 | 27.70 | 36.80 | 36.80 | 36.80 | 36.80 |
| NEITHER | 16 | 17.63 | 10.64 | 8.00 | 8.00 | 8.00 | 9.80 | 11.25 | 14.50 | 20.10 | 27.80 | 52.50 | 52.50 | 52.50 |
| >70 to <=90 | | | | | | | | | | | | | | |
| MAJOR | 1 | 12.60 | | 12.60 | 12.60 | 12.60 | 12.60 | 12.60 | 12.60 | 12.60 | 12.60 | 12.60 | 12.60 | 12.60 |
| NMCR | 3 | 23.63 | 11.99 | 15.50 | 15.50 | 15.50 | 15.50 | 15.50 | 18.00 | 37.40 | 37.40 | 37.40 | 37.40 | 37.40 |
| EITHER | 4 | 20.88 | 11.24 | 12.60 | 12.60 | 12.60 | 12.60 | 14.05 | 16.75 | 27.70 | 37.40 | 37.40 | 37.40 | 37.40 |
| NEITHER | 19 | 17.81 | 4.64 | 11.20 | 11.20 | 11.20 | 12.60 | 14.40 | 17.00 | 21.20 | 22.90 | 30.20 | 30.20 | 30.20 |
| >90 to <=110 | | | | | | | | | | | | | | |
| MAJOR | 1 | 20.20 | | 20.20 | 20.20 | 20.20 | 20.20 | 20.20 | 20.20 | 20.20 | 20.20 | 20.20 | 20.20 | 20.20 |
| NMCR | 4 | 18.15 | 8.98 | 10.00 | 10.00 | 10.00 | 10.00 | 11.05 | 16.50 | 25.25 | 29.60 | 29.60 | 29.60 | 29.60 |
| EITHER | 5 | 18.56 | 7.83 | 10.00 | 10.00 | 10.00 | 10.00 | 12.10 | 20.20 | 20.90 | 29.60 | 29.60 | 29.60 | 29.60 |
| NEITHER | 17 | 18.10 | 9.91 | 8.00 | 8.00 | 8.00 | 10.60 | 12.40 | 15.40 | 18.10 | 35.70 | 46.90 | 46.90 | 46.90 |
| >110 | | | | | | | | | | | | | | |
| NMCR | 1 | 18.60 | | 18.60 | 18.60 | 18.60 | 18.60 | 18.60 | 18.60 | 18.60 | 18.60 | 18.60 | 18.60 | 18.60 |
| EITHER | 1 | 18.60 | | 18.60 | 18.60 | 18.60 | 18.60 | 18.60 | 18.60 | 18.60 | 18.60 | 18.60 | 18.60 | 18.60 |
| NEITHER | 4 | 29.19 | 34.18 | 10.20 | 10.20 | 10.20 | 10.20 | 11.03 | 13.08 | 47.35 | 80.40 | 80.40 | 80.40 | 80.40 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 3 | 16.13 | 3.83 | 12.60 | 12.60 | 12.60 | 12.60 | 12.60 | 15.60 | 20.20 | 20.20 | 20.20 | 20.20 | 20.20 |
| NMCR | 11 | 20.57 | 9.95 | 8.80 | 8.80 | 8.80 | 10.00 | 12.10 | 18.60 | 29.60 | 36.80 | 37.40 | 37.40 | 37.40 |
| EITHER | 14 | 19.62 | 9.06 | 8.80 | 8.80 | 8.80 | 10.00 | 12.60 | 18.30 | 20.90 | 26.80 | 37.40 | 37.40 | 37.40 |
| NEITHER | 56 | 18.66 | 11.79 | 8.00 | 8.00 | 9.80 | 10.60 | 12.50 | 15.70 | 19.95 | 27.80 | 46.90 | 80.40 | 80.40 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 294: Descriptive summary statistics for FXa measurement at Week Other postdose by
Event=Bleeding event, Subgroup=Weight, Population: Subjects who received rivaroxaban – double blind phase

```
--------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                      DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                        --------------------------------------------------------------------------------------
                                                             RIVAROXABAN
                        --------------------------------------------------------------------------------------
            N    MEAN    S.D.    MIN     P1     P5    P10    Q25   MEDIAN    Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------------
>50 to <=70
   MAJOR     1   130.2           130.2  130.2  130.2  130.2  130.2   130.20  130.20 130.20 130.20 130.20 130.20
   NMCR      4   84.85  15.39   63.70  63.70  63.70  63.70  75.45    87.55   94.25 100.60 100.60 100.60 100.60
   EITHER    5   93.92  24.27   63.70  63.70  63.70  63.70  87.20    87.90  100.60 130.20 130.20 130.20 130.20
   NEITHER  17   88.62  23.68   49.60  49.60  49.60  57.90  76.00    85.00   94.00 128.20 146.60 146.60 146.60

>70 to <=90
   MAJOR     1   97.80           97.80  97.80  97.80  97.80  97.80    97.80   97.80  97.80  97.80  97.80  97.80
   NMCR      3   72.43   9.10   64.80  64.80  64.80  64.80  64.80    70.00   82.50  82.50  82.50  82.50  82.50
   EITHER    4   78.78  14.70   64.80  64.80  64.80  64.80  67.40    76.25   90.15  97.80  97.80  97.80  97.80
   NEITHER  21   92.49  19.73   63.60  63.60  64.00  70.70  77.90    84.80  111.90 120.40 122.10 124.60 124.60

>90 to <=110
   MAJOR     1   92.10           92.10  92.10  92.10  92.10  92.10    92.10   92.10  92.10  92.10  92.10  92.10
   NMCR      4   85.55   3.67   80.80  80.80  80.80  80.80  82.95    85.90   88.15  89.60  89.60  89.60  89.60
   EITHER    5   86.86   4.32   80.80  80.80  80.80  80.80  85.10    86.70   89.60  92.10  92.10  92.10  92.10
   NEITHER  18   92.03  20.77   59.30  59.30  59.30  62.10  75.30    94.50  103.20 131.35 133.60 133.60 133.60

>110
   NMCR      1   88.60           88.60  88.60  88.60  88.60  88.60    88.60   88.60  88.60  88.60  88.60  88.60
   EITHER    1   88.60           88.60  88.60  88.60  88.60  88.60    88.60   88.60  88.60  88.60  88.60  88.60
   NEITHER   4  102.5   21.88   87.50  87.50  87.50  87.50  89.45    93.85  115.60 134.90 134.90 134.90 134.90

ALL
   MAJOR     3  106.7   20.55   92.10  92.10  92.10  92.10  92.10    97.80  130.20 130.20 130.20 130.20 130.20
   NMCR     12   82.29  10.94   63.70  63.70  63.70  64.80  75.40    85.90   88.25  89.60 100.60 100.60 100.60
   EITHER   15   87.17  16.01   63.70  63.70  63.70  64.80  80.80    87.20   92.10 100.60 130.20 130.20 130.20
   NEITHER  60   91.92  21.06   49.60  49.60  60.70  66.15  77.55    88.20  104.50 123.35 132.48 146.60 146.60
--------------------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 295: Descriptive summary statistics for PT measurement at Week Other trough by
Event=Bleeding event, Subgroup=Weight, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| <=50 | | | | | | | | | | | | | | |
| NEITHER | 1 | 34.40 | | 34.40 | 34.40 | 34.40 | 34.40 | 34.40 | 34.40 | 34.40 | 34.40 | 34.40 | 34.40 | 34.40 |
| >50 to <=70 | | | | | | | | | | | | | | |
| NMCR | 3 | 14.40 | 0.53 | 14.00 | 14.00 | 14.00 | 14.00 | 14.00 | 14.20 | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 |
| EITHER | 3 | 14.40 | 0.53 | 14.00 | 14.00 | 14.00 | 14.00 | 14.00 | 14.20 | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 |
| NEITHER | 37 | 15.02 | 6.72 | 10.30 | 10.30 | 10.50 | 11.10 | 11.70 | 13.20 | 15.90 | 20.10 | 22.00 | 50.60 | 50.60 |
| >70 to <=90 | | | | | | | | | | | | | | |
| MAJOR | 2 | 13.65 | 4.31 | 10.60 | 10.60 | 10.60 | 10.60 | 10.60 | 13.65 | 16.70 | 16.70 | 16.70 | 16.70 | 16.70 |
| NMCR | 4 | 19.53 | 6.46 | 14.10 | 14.10 | 14.10 | 14.10 | 14.35 | 18.15 | 24.70 | 27.70 | 27.70 | 27.70 | 27.70 |
| EITHER | 6 | 17.57 | 6.16 | 10.60 | 10.60 | 10.60 | 10.60 | 14.10 | 15.65 | 21.70 | 27.70 | 27.70 | 27.70 | 27.70 |
| NEITHER | 61 | 14.11 | 2.61 | 10.20 | 10.20 | 10.60 | 11.20 | 12.30 | 13.30 | 15.80 | 17.70 | 18.70 | 21.90 | 21.90 |
| >90 to <=110 | | | | | | | | | | | | | | |
| MAJOR | 1 | 11.50 | | 11.50 | 11.50 | 11.50 | 11.50 | 11.50 | 11.50 | 11.50 | 11.50 | 11.50 | 11.50 | 11.50 |
| NMCR | 8 | 14.79 | 3.93 | 11.00 | 11.00 | 11.00 | 11.00 | 11.45 | 14.00 | 17.30 | 21.80 | 21.80 | 21.80 | 21.80 |
| EITHER | 9 | 14.42 | 3.84 | 11.00 | 11.00 | 11.00 | 11.00 | 11.50 | 12.00 | 16.80 | 21.80 | 21.80 | 21.80 | 21.80 |
| NEITHER | 42 | 14.06 | 3.83 | 10.20 | 10.20 | 10.60 | 10.70 | 11.60 | 13.15 | 15.00 | 18.50 | 20.70 | 29.90 | 29.90 |
| >110 | | | | | | | | | | | | | | |
| MAJOR | 1 | 10.80 | | 10.80 | 10.80 | 10.80 | 10.80 | 10.80 | 10.80 | 10.80 | 10.80 | 10.80 | 10.80 | 10.80 |
| NMCR | 2 | 13.55 | 0.21 | 13.40 | 13.40 | 13.40 | 13.40 | 13.40 | 13.55 | 13.70 | 13.70 | 13.70 | 13.70 | 13.70 |
| EITHER | 3 | 12.63 | 1.59 | 10.80 | 10.80 | 10.80 | 10.80 | 10.80 | 13.40 | 13.70 | 13.70 | 13.70 | 13.70 | 13.70 |
| NEITHER | 15 | 13.95 | 2.26 | 10.30 | 10.30 | 10.60 | 11.80 | 12.50 | 13.00 | 15.00 | 16.60 | 19.20 | 19.20 | 19.20 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 4 | 12.40 | 2.89 | 10.60 | 10.60 | 10.60 | 10.60 | 10.70 | 11.15 | 14.10 | 16.70 | 16.70 | 16.70 | 16.70 |
| NMCR | 17 | 15.69 | 4.43 | 11.00 | 11.00 | 11.00 | 11.30 | 13.40 | 14.20 | 16.80 | 21.80 | 27.70 | 27.70 | 27.70 |
| EITHER | 21 | 15.06 | 4.32 | 10.60 | 10.60 | 10.80 | 11.00 | 11.60 | 14.10 | 16.70 | 21.70 | 21.80 | 27.70 | 27.70 |
| NEITHER | 156 | 14.43 | 4.50 | 10.20 | 10.20 | 10.60 | 11.00 | 12.00 | 13.25 | 15.65 | 18.50 | 21.10 | 34.40 | 50.60 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

412

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 296: Descriptive summary statistics for PiCT measurement at Week Other trough by
Event=Bleeding event, Subgroup=Weight, Population: Subjects who received rivaroxaban – double blind phase

```
-----------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                    DESCR. STATISTIC OF PiCT (s) MEASUREMENT
          ----------------------------------------------------------------------------------------
                                                         RIVAROXABAN
          ----------------------------------------------------------------------------------------
               N    MEAN   S.D.   MIN    P1     P5    P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
          -----------------------------------------------------------------------------------------------

>50 to <=70
  NMCR         3   12.03   1.08  10.80  10.80  10.80  10.80  10.80   12.50  12.80  12.80  12.80  12.80  12.80
  EITHER       3   12.03   1.08  10.80  10.80  10.80  10.80  10.80   12.50  12.80  12.80  12.80  12.80  12.80
  NEITHER     36   13.87   6.93   8.30   8.30   8.30   8.80   9.55   11.40  15.45  20.90  26.60  43.90  43.90

>70 to <=90
  MAJOR        2   14.10   5.66  10.10  10.10  10.10  10.10  10.10   14.10  18.10  18.10  18.10  18.10  18.10
  NMCR         4   20.13   8.80  15.10  15.10  15.10  15.10  15.35   16.05  24.90  33.30  33.30  33.30  33.30
  EITHER       6   18.12   7.91  10.10  10.10  10.10  10.10  15.10   16.05  18.10  33.30  33.30  33.30  33.30
  NEITHER     61   13.58   6.98   7.90   7.90   8.60   9.20   9.70   11.00  14.90  19.00  27.70  42.20  42.20

>90 to <=110
  MAJOR        1    8.30          8.30   8.30   8.30   8.30   8.30    8.30   8.30   8.30   8.30   8.30   8.30
  NMCR         8   14.48   5.47   7.90   7.90   7.90   7.90   9.00   14.65  19.40  21.80  21.80  21.80  21.80
  EITHER       9   13.79   5.51   7.90   7.90   7.90   7.90   8.70   13.90  18.30  21.80  21.80  21.80  21.80
  NEITHER     41   12.31   3.54   8.00   8.00   8.10   8.80   9.70   11.30  13.60  15.40  20.20  22.50  22.50

>110
  MAJOR        1   10.00         10.00  10.00  10.00  10.00  10.00   10.00  10.00  10.00  10.00  10.00  10.00
  NMCR         2   11.30   1.13  10.50  10.50  10.50  10.50  10.50   11.30  12.10  12.10  12.10  12.10  12.10
  EITHER       3   10.87   1.10  10.00  10.00  10.00  10.00  10.00   10.50  12.10  12.10  12.10  12.10  12.10
  NEITHER     14   12.90   6.07   8.00   8.00   8.10   8.40   9.40   10.20  14.80  22.30  29.40  29.40  29.40

ALL
  MAJOR        4   11.63   4.39   8.30   8.30   8.30   8.30   9.15   10.05  14.10  18.10  18.10  18.10  18.10
  NMCR        17   15.00   6.16   7.90   7.90   7.90   8.70  10.80   13.90  16.50  21.80  33.30  33.30  33.30
  EITHER      21   14.36   5.92   7.90   7.90   8.30   8.70  10.10   12.80  16.50  20.50  21.80  33.30  33.30
  NEITHER    152   13.25   6.12   7.90   8.00   8.00   8.30   8.80   9.65   11.30  14.40  19.90  24.50  42.20  43.90
-----------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

413

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 297: Descriptive summary statistics for FXa measurement at Week Other trough by
Event=Bleeding event, Subgroup=Weight, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| <=50 | | | | | | | | | | | | | | |
| NEITHER | 1 | 50.70 | | 50.70 | 50.70 | 50.70 | 50.70 | 50.70 | 50.70 | 50.70 | 50.70 | 50.70 | 50.70 | 50.70 |
| >50 to <=70 | | | | | | | | | | | | | | |
| NMCR | 3 | 67.53 | 25.78 | 37.80 | 37.80 | 37.80 | 37.80 | 37.80 | 81.20 | 83.60 | 83.60 | 83.60 | 83.60 | 83.60 |
| EITHER | 3 | 67.53 | 25.78 | 37.80 | 37.80 | 37.80 | 37.80 | 37.80 | 81.20 | 83.60 | 83.60 | 83.60 | 83.60 | 83.60 |
| NEITHER | 38 | 84.35 | 18.59 | 48.20 | 48.20 | 50.40 | 58.60 | 71.20 | 84.15 | 94.30 | 111.70 | 125.30 | 128.70 | 128.70 |
| >70 to <=90 | | | | | | | | | | | | | | |
| MAJOR | 2 | 75.25 | 37.83 | 48.50 | 48.50 | 48.50 | 48.50 | 48.50 | 75.25 | 102.00 | 102.00 | 102.00 | 102.00 | 102.00 |
| NMCR | 4 | 83.53 | 9.98 | 74.70 | 74.70 | 74.70 | 74.70 | 74.95 | 82.90 | 92.10 | 93.60 | 93.60 | 93.60 | 93.60 |
| EITHER | 6 | 80.77 | 19.08 | 48.50 | 48.50 | 48.50 | 48.50 | 74.70 | 82.90 | 93.60 | 102.00 | 102.00 | 102.00 | 102.00 |
| NEITHER | 61 | 90.07 | 20.42 | 53.90 | 53.90 | 57.60 | 65.30 | 78.40 | 87.20 | 102.00 | 121.40 | 127.70 | 138.60 | 138.60 |
| >90 to <=110 | | | | | | | | | | | | | | |
| MAJOR | 1 | 105.0 | | 105.0 | 105.0 | 105.0 | 105.0 | 105.0 | 105.00 | 105.00 | 105.00 | 105.00 | 105.00 | 105.00 |
| NMCR | 8 | 86.88 | 17.79 | 61.00 | 61.00 | 61.00 | 61.00 | 61.00 | 76.35 | 84.25 | 96.45 | 119.90 | 119.90 | 119.90 | 119.90 |
| EITHER | 9 | 88.89 | 17.70 | 61.00 | 61.00 | 61.00 | 61.00 | 77.10 | 84.80 | 100.60 | 119.90 | 119.90 | 119.90 | 119.90 |
| NEITHER | 42 | 94.67 | 19.71 | 29.70 | 29.70 | 67.90 | 72.10 | 82.70 | 96.85 | 109.20 | 119.60 | 120.70 | 132.90 | 132.90 |
| >110 | | | | | | | | | | | | | | |
| MAJOR | 1 | 119.7 | | 119.7 | 119.7 | 119.7 | 119.7 | 119.7 | 119.70 | 119.70 | 119.70 | 119.70 | 119.70 | 119.70 |
| NMCR | 2 | 78.70 | 14.28 | 68.60 | 68.60 | 68.60 | 68.60 | 68.60 | 78.70 | 88.80 | 88.80 | 88.80 | 88.80 | 88.80 |
| EITHER | 3 | 92.37 | 25.74 | 68.60 | 68.60 | 68.60 | 68.60 | 68.60 | 88.80 | 119.70 | 119.70 | 119.70 | 119.70 | 119.70 |
| NEITHER | 15 | 97.21 | 15.90 | 80.60 | 80.60 | 80.60 | 82.20 | 84.20 | 91.60 | 107.20 | 126.80 | 129.40 | 129.40 | 129.40 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 4 | 93.80 | 31.17 | 48.50 | 48.50 | 48.50 | 48.50 | 75.25 | 103.50 | 112.35 | 119.70 | 119.70 | 119.70 | 119.70 |
| NMCR | 17 | 81.71 | 17.49 | 37.80 | 37.80 | 37.80 | 61.00 | 75.20 | 83.60 | 90.60 | 100.60 | 119.90 | 119.90 | 119.90 |
| EITHER | 21 | 84.01 | 20.35 | 37.80 | 37.80 | 48.50 | 61.00 | 75.20 | 83.70 | 93.60 | 105.00 | 119.70 | 119.90 | 119.90 |
| NEITHER | 157 | 90.35 | 19.89 | 29.70 | 48.20 | 56.30 | 66.20 | 79.60 | 90.50 | 102.00 | 120.30 | 126.80 | 135.70 | 138.60 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

414

425

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 298: Descriptive summary statistics for PT measurement at Week 12 peak by
Event=Bleeding event, Subgroup=BMI, Population: Subjects who received rivaroxaban – double blind phase

--------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                              DESCR. STATISTIC OF PT (s) MEASUREMENT
                         -------------------------------------------------------------------------------------------
                                                              RIVAROXABAN
                         -------------------------------------------------------------------------------------------
                   N   MEAN   S.D.   MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------------------

| SUBGROUP AND TIME POINT | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| >=18.5 to <25 | | | | | | | | | | | | | | |
| MAJOR | 2 | 22.85 | 1.91 | 21.50 | 21.50 | 21.50 | 21.50 | 21.50 | 22.85 | 24.20 | 24.20 | 24.20 | 24.20 | 24.20 |
| NMCR | 4 | 25.48 | 6.08 | 20.60 | 20.60 | 20.60 | 20.60 | 21.60 | 23.50 | 29.35 | 34.30 | 34.30 | 34.30 | 34.30 |
| EITHER | 6 | 24.60 | 4.98 | 20.60 | 20.60 | 20.60 | 20.60 | 21.50 | 23.40 | 24.40 | 34.30 | 34.30 | 34.30 | 34.30 |
| NEITHER | 14 | 24.46 | 10.19 | 13.00 | 13.00 | 13.00 | 15.00 | 18.50 | 21.85 | 26.30 | 38.60 | 52.50 | 52.50 | 52.50 |
| >=25 to <30 | | | | | | | | | | | | | | |
| MAJOR | 3 | 22.93 | 5.50 | 18.90 | 18.90 | 18.90 | 18.90 | 18.90 | 20.70 | 29.20 | 29.20 | 29.20 | 29.20 | 29.20 |
| NMCR | 7 | 22.94 | 6.62 | 10.30 | 10.30 | 10.30 | 10.30 | 18.50 | 25.50 | 28.00 | 28.70 | 28.70 | 28.70 | 28.70 |
| EITHER | 10 | 22.94 | 6.00 | 10.30 | 10.30 | 10.30 | 14.40 | 18.90 | 23.95 | 28.00 | 28.95 | 29.20 | 29.20 | 29.20 |
| NEITHER | 18 | 24.85 | 6.83 | 13.60 | 13.60 | 13.60 | 14.60 | 19.40 | 25.50 | 30.50 | 33.80 | 34.30 | 34.30 | 34.30 |
| >=30 to <35 | | | | | | | | | | | | | | |
| MAJOR | 1 | 20.90 | | 20.90 | 20.90 | 20.90 | 20.90 | 20.90 | 20.90 | 20.90 | 20.90 | 20.90 | 20.90 | 20.90 |
| NMCR | 5 | 26.84 | 7.89 | 22.10 | 22.10 | 22.10 | 22.10 | 22.40 | 22.70 | 26.40 | 40.60 | 40.60 | 40.60 | 40.60 |
| EITHER | 6 | 25.85 | 7.46 | 20.90 | 20.90 | 20.90 | 20.90 | 22.10 | 22.55 | 26.40 | 40.60 | 40.60 | 40.60 | 40.60 |
| NEITHER | 20 | 27.74 | 9.04 | 12.70 | 12.70 | 14.05 | 15.80 | 20.45 | 27.40 | 34.95 | 39.90 | 43.60 | 46.00 | 46.00 |
| >=35 to <40 | | | | | | | | | | | | | | |
| NMCR | 1 | 16.20 | | 16.20 | 16.20 | 16.20 | 16.20 | 16.20 | 16.20 | 16.20 | 16.20 | 16.20 | 16.20 | 16.20 |
| EITHER | 1 | 16.20 | | 16.20 | 16.20 | 16.20 | 16.20 | 16.20 | 16.20 | 16.20 | 16.20 | 16.20 | 16.20 | 16.20 |
| NEITHER | 4 | 17.83 | 5.98 | 12.60 | 12.60 | 12.60 | 12.60 | 13.35 | 16.40 | 22.30 | 25.90 | 25.90 | 25.90 | 25.90 |
| >=40 | | | | | | | | | | | | | | |
| MAJOR | 2 | 23.15 | 1.91 | 21.80 | 21.80 | 21.80 | 21.80 | 21.80 | 23.15 | 24.50 | 24.50 | 24.50 | 24.50 | 24.50 |
| EITHER | 2 | 23.15 | 1.91 | 21.80 | 21.80 | 21.80 | 21.80 | 21.80 | 23.15 | 24.50 | 24.50 | 24.50 | 24.50 | 24.50 |
| NEITHER | 2 | 30.40 | 5.66 | 26.40 | 26.40 | 26.40 | 26.40 | 26.40 | 30.40 | 34.40 | 34.40 | 34.40 | 34.40 | 34.40 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 8 | 22.71 | 3.20 | 18.90 | 18.90 | 18.90 | 18.90 | 20.80 | 21.65 | 24.35 | 29.20 | 29.20 | 29.20 | 29.20 |
| NMCR | 17 | 24.29 | 6.00 | 10.30 | 10.30 | 10.30 | 16.20 | 22.10 | 22.70 | 27.20 | 34.30 | 40.60 | 40.60 | 40.60 |
| EITHER | 25 | 23.78 | 5.86 | 10.30 | 10.30 | 10.30 | 16.20 | 18.50 | 22.90 | 24.60 | 29.20 | 34.30 | 40.60 | 40.60 |
| NEITHER | 58 | 25.46 | 8.63 | 12.60 | 12.60 | 13.00 | 14.60 | 19.40 | 25.25 | 28.70 | 37.90 | 41.20 | 52.50 | 52.50 |

--------------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 299: Descriptive summary statistics for PiCT measurement at Week 12 peak by
Event=Bleeding event, Subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| >=18.5 to <25 | | | | | | | | | | | | | | |
| MAJOR | 2 | 24.25 | 4.88 | 20.80 | 20.80 | 20.80 | 20.80 | 20.80 | 24.25 | 27.70 | 27.70 | 27.70 | 27.70 | 27.70 |
| NMCR | 4 | 26.03 | 5.58 | 20.30 | 20.30 | 20.30 | 20.30 | 21.35 | 25.85 | 30.70 | 32.10 | 32.10 | 32.10 | 32.10 |
| EITHER | 6 | 25.43 | 4.93 | 20.30 | 20.30 | 20.30 | 20.30 | 20.80 | 25.05 | 29.30 | 32.10 | 32.10 | 32.10 | 32.10 |
| NEITHER | 14 | 22.86 | 10.24 | 8.30 | 8.30 | 8.30 | 10.80 | 18.10 | 21.95 | 24.40 | 35.30 | 49.90 | 49.90 | 49.90 |
| >=25 to <30 | | | | | | | | | | | | | | |
| MAJOR | 3 | 21.07 | 6.04 | 15.70 | 15.70 | 15.70 | 15.70 | 15.70 | 19.90 | 27.60 | 27.60 | 27.60 | 27.60 | 27.60 |
| NMCR | 7 | 22.81 | 8.68 | 7.90 | 7.90 | 7.90 | 7.90 | 18.40 | 23.00 | 30.90 | 34.70 | 34.70 | 34.70 | 34.70 |
| EITHER | 10 | 22.29 | 7.68 | 7.90 | 7.90 | 7.90 | 11.80 | 18.40 | 22.10 | 27.60 | 32.80 | 34.70 | 34.70 | 34.70 |
| NEITHER | 18 | 22.56 | 6.81 | 10.20 | 10.20 | 10.20 | 11.20 | 20.00 | 24.75 | 26.70 | 31.70 | 32.50 | 32.50 | 32.50 |
| >=30 to <35 | | | | | | | | | | | | | | |
| MAJOR | 2 | 17.15 | 8.27 | 11.30 | 11.30 | 11.30 | 11.30 | 11.30 | 17.15 | 23.00 | 23.00 | 23.00 | 23.00 | 23.00 |
| NMCR | 5 | 23.00 | 6.33 | 15.80 | 15.80 | 15.80 | 15.80 | 20.10 | 20.10 | 27.60 | 31.40 | 31.40 | 31.40 | 31.40 |
| EITHER | 7 | 21.33 | 6.80 | 11.30 | 11.30 | 11.30 | 11.30 | 15.80 | 20.10 | 27.60 | 31.40 | 31.40 | 31.40 | 31.40 |
| NEITHER | 20 | 24.07 | 5.49 | 11.80 | 11.80 | 12.25 | 14.60 | 20.80 | 25.60 | 28.55 | 29.70 | 30.15 | 30.60 | 30.60 |
| >=35 to <40 | | | | | | | | | | | | | | |
| NMCR | 1 | 13.10 | | 13.10 | 13.10 | 13.10 | 13.10 | 13.10 | 13.10 | 13.10 | 13.10 | 13.10 | 13.10 | 13.10 |
| EITHER | 1 | 13.10 | | 13.10 | 13.10 | 13.10 | 13.10 | 13.10 | 13.10 | 13.10 | 13.10 | 13.10 | 13.10 | 13.10 |
| NEITHER | 4 | 17.03 | 8.99 | 8.00 | 8.00 | 8.00 | 8.00 | 9.30 | 17.55 | 24.75 | 25.00 | 25.00 | 25.00 | 25.00 |
| >=40 | | | | | | | | | | | | | | |
| MAJOR | 2 | 24.00 | 6.93 | 19.10 | 19.10 | 19.10 | 19.10 | 19.10 | 24.00 | 28.90 | 28.90 | 28.90 | 28.90 | 28.90 |
| EITHER | 2 | 24.00 | 6.93 | 19.10 | 19.10 | 19.10 | 19.10 | 19.10 | 24.00 | 28.90 | 28.90 | 28.90 | 28.90 | 28.90 |
| NEITHER | 2 | 28.15 | 3.61 | 25.60 | 25.60 | 25.60 | 25.60 | 25.60 | 28.15 | 30.70 | 30.70 | 30.70 | 30.70 | 30.70 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 9 | 21.56 | 5.91 | 11.30 | 11.30 | 11.30 | 11.30 | 19.10 | 20.80 | 27.60 | 28.90 | 28.90 | 28.90 | 28.90 |
| NMCR | 17 | 23.05 | 7.25 | 7.90 | 7.90 | 13.10 | 20.10 | 20.10 | 22.40 | 29.30 | 32.10 | 34.70 | 34.70 | 34.70 |
| EITHER | 26 | 22.53 | 6.73 | 7.90 | 7.90 | 11.30 | 13.10 | 19.10 | 21.80 | 27.70 | 31.40 | 34.70 | 34.70 | 34.70 |
| NEITHER | 58 | 22.96 | 7.50 | 8.00 | 8.00 | 10.20 | 11.20 | 19.70 | 24.45 | 26.80 | 30.60 | 32.50 | 49.90 | 49.90 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
        HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

416

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 300: Descriptive summary statistics for FXa measurement at Week 12 peak by
Event=Bleeding event, Subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| **>=18.5 to <25** | | | | | | | | | | | | | | |
| MAJOR | 2 | 108.7 | 31.11 | 86.70 | 86.70 | 86.70 | 86.70 | 86.70 | 108.70 | 130.70 | 130.70 | 130.70 | 130.70 | 130.70 |
| NMCR | 4 | 71.35 | 5.90 | 66.50 | 66.50 | 66.50 | 66.50 | 66.50 | 69.95 | 76.00 | 79.00 | 79.00 | 79.00 | 79.00 |
| EITHER | 6 | 83.80 | 24.22 | 66.50 | 66.50 | 66.50 | 66.50 | 66.90 | 76.00 | 86.70 | 130.70 | 130.70 | 130.70 | 130.70 |
| NEITHER | 14 | 74.96 | 25.11 | 38.90 | 38.90 | 38.90 | 49.60 | 65.50 | 75.10 | 80.30 | 84.30 | 148.40 | 148.40 | 148.40 |
| **>=25 to <30** | | | | | | | | | | | | | | |
| MAJOR | 3 | 68.30 | 11.73 | 55.70 | 55.70 | 55.70 | 55.70 | 55.70 | 70.30 | 78.90 | 78.90 | 78.90 | 78.90 | 78.90 |
| NMCR | 7 | 80.76 | 29.62 | 55.40 | 55.40 | 55.40 | 55.40 | 59.40 | 69.50 | 93.30 | 141.70 | 141.70 | 141.70 | 141.70 |
| EITHER | 10 | 77.02 | 25.53 | 55.40 | 55.40 | 55.40 | 55.55 | 59.40 | 69.90 | 78.90 | 117.50 | 141.70 | 141.70 | 141.70 |
| NEITHER | 18 | 69.57 | 13.81 | 49.60 | 49.60 | 49.60 | 50.60 | 61.70 | 65.65 | 75.30 | 92.60 | 103.90 | 103.90 | 103.90 |
| **>=30 to <35** | | | | | | | | | | | | | | |
| MAJOR | 2 | 77.80 | 11.88 | 69.40 | 69.40 | 69.40 | 69.40 | 69.40 | 77.80 | 86.20 | 86.20 | 86.20 | 86.20 | 86.20 |
| NMCR | 5 | 82.62 | 21.79 | 60.70 | 60.70 | 60.70 | 60.70 | 68.00 | 75.40 | 94.60 | 114.40 | 114.40 | 114.40 | 114.40 |
| EITHER | 7 | 81.24 | 18.59 | 60.70 | 60.70 | 60.70 | 60.70 | 60.00 | 75.40 | 94.60 | 114.40 | 114.40 | 114.40 | 114.40 |
| NEITHER | 20 | 73.87 | 23.79 | 30.10 | 30.10 | 37.45 | 47.75 | 59.10 | 71.60 | 86.05 | 94.55 | 121.00 | 144.00 | 144.00 |
| **>=35 to <40** | | | | | | | | | | | | | | |
| NMCR | 1 | 61.40 | | 61.40 | 61.40 | 61.40 | 61.40 | 61.40 | 61.40 | 61.40 | 61.40 | 61.40 | 61.40 | 61.40 |
| EITHER | 1 | 61.40 | | 61.40 | 61.40 | 61.40 | 61.40 | 61.40 | 61.40 | 61.40 | 61.40 | 61.40 | 61.40 | 61.40 |
| NEITHER | 4 | 91.85 | 18.04 | 78.20 | 78.20 | 78.20 | 78.20 | 80.50 | 85.50 | 103.20 | 118.20 | 118.20 | 118.20 | 118.20 |
| **>=40** | | | | | | | | | | | | | | |
| MAJOR | 2 | 73.70 | 11.60 | 65.50 | 65.50 | 65.50 | 65.50 | 65.50 | 73.70 | 81.90 | 81.90 | 81.90 | 81.90 | 81.90 |
| EITHER | 2 | 73.70 | 11.60 | 65.50 | 65.50 | 65.50 | 65.50 | 65.50 | 73.70 | 81.90 | 81.90 | 81.90 | 81.90 | 81.90 |
| NEITHER | 2 | 77.60 | 16.26 | 66.10 | 66.10 | 66.10 | 66.10 | 66.10 | 77.60 | 89.10 | 89.10 | 89.10 | 89.10 | 89.10 |
| **ALL** | | | | | | | | | | | | | | |
| MAJOR | 9 | 80.59 | 21.40 | 55.70 | 55.70 | 55.70 | 55.70 | 69.40 | 78.90 | 86.20 | 130.70 | 130.70 | 130.70 | 130.70 |
| NMCR | 17 | 77.95 | 22.19 | 55.40 | 55.40 | 55.40 | 59.40 | 66.50 | 69.50 | 79.00 | 114.40 | 141.70 | 141.70 | 141.70 |
| EITHER | 26 | 78.87 | 21.53 | 55.40 | 55.40 | 55.40 | 55.90 | 64.50 | 69.60 | 86.20 | 114.40 | 130.70 | 141.70 | 141.70 |
| NEITHER | 58 | 74.17 | 20.99 | 30.10 | 30.10 | 44.80 | 50.60 | 64.50 | 71.70 | 82.80 | 92.60 | 118.20 | 148.40 | 148.40 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 301: Descriptive summary statistics for PT measurement at Week 12 postdose by
Event=Bleeding event, Subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase

---

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| **<18.5** | | | | | | | | | | | | | | |
| NMCR | 4 | 28.18 | 16.02 | 14.00 | 14.00 | 14.00 | 14.00 | 16.20 | 24.45 | 40.15 | 49.80 | 49.80 | 49.80 | 49.80 |
| EITHER | 4 | 28.18 | 16.02 | 14.00 | 14.00 | 14.00 | 14.00 | 16.20 | 24.45 | 40.15 | 49.80 | 49.80 | 49.80 | 49.80 |
| NEITHER | 21 | 14.51 | 2.11 | 10.60 | 10.60 | 10.60 | 12.30 | 13.00 | 14.20 | 15.70 | 17.40 | 17.50 | 18.00 | 18.00 |
| **>=18.5 to <25** | | | | | | | | | | | | | | |
| MAJOR | 37 | 18.10 | 4.55 | 11.90 | 11.90 | 12.30 | 12.80 | 14.20 | 18.20 | 20.60 | 25.20 | 26.90 | 28.60 | 28.60 |
| NMCR | 91 | 17.48 | 4.50 | 11.90 | 11.90 | 12.40 | 12.70 | 14.20 | 16.50 | 19.30 | 23.70 | 27.40 | 33.00 | 33.00 |
| EITHER | 128 | 17.66 | 4.51 | 11.90 | 11.90 | 12.40 | 12.70 | 14.20 | 16.55 | 20.30 | 24.70 | 26.90 | 29.20 | 33.00 |
| NEITHER | 587 | 17.58 | 6.74 | 8.20 | 11.00 | 12.00 | 12.40 | 14.00 | 16.10 | 19.00 | 23.40 | 26.30 | 51.70 | 75.60 |
| **>=25 to <30** | | | | | | | | | | | | | | |
| MAJOR | 69 | 18.39 | 4.84 | 10.00 | 10.00 | 12.50 | 12.90 | 15.60 | 18.00 | 20.20 | 23.60 | 25.70 | 40.40 | 40.40 |
| NMCR | 208 | 18.55 | 4.78 | 10.80 | 11.40 | 12.90 | 13.60 | 14.85 | 17.75 | 20.95 | 24.50 | 25.80 | 32.60 | 45.90 |
| EITHER | 277 | 18.51 | 4.79 | 10.00 | 11.00 | 12.80 | 13.40 | 15.20 | 17.90 | 20.70 | 24.40 | 25.80 | 35.40 | 45.90 |
| NEITHER | 1081 | 18.03 | 7.60 | 10.20 | 10.60 | 12.00 | 12.70 | 14.20 | 16.50 | 19.70 | 23.30 | 26.50 | 52.70 | 118.60 |
| **>=30 to <35** | | | | | | | | | | | | | | |
| MAJOR | 42 | 21.02 | 10.74 | 11.90 | 11.90 | 12.90 | 13.40 | 15.40 | 18.45 | 22.90 | 27.40 | 36.80 | 73.60 | 73.60 |
| NMCR | 133 | 20.09 | 7.14 | 11.00 | 11.60 | 12.50 | 13.80 | 15.60 | 18.10 | 21.90 | 29.80 | 31.90 | 47.70 | 54.30 |
| EITHER | 175 | 20.31 | 8.12 | 11.00 | 11.60 | 12.60 | 13.80 | 15.50 | 18.10 | 22.10 | 29.20 | 36.80 | 54.30 | 73.60 |
| NEITHER | 696 | 17.95 | 6.64 | 9.90 | 10.50 | 12.00 | 12.70 | 14.30 | 17.00 | 19.95 | 23.50 | 26.90 | 40.60 | 94.20 |
| **>=35 to <40** | | | | | | | | | | | | | | |
| MAJOR | 17 | 20.78 | 6.11 | 12.60 | 12.60 | 12.60 | 13.20 | 15.40 | 20.30 | 22.70 | 30.00 | 34.50 | 34.50 | 34.50 |
| NMCR | 44 | 18.40 | 5.33 | 12.20 | 12.20 | 12.30 | 13.30 | 15.20 | 17.05 | 20.10 | 24.10 | 29.60 | 39.50 | 39.50 |
| EITHER | 61 | 19.07 | 5.61 | 12.20 | 12.20 | 12.60 | 13.30 | 15.20 | 17.60 | 20.70 | 28.60 | 30.00 | 39.50 | 39.50 |
| NEITHER | 242 | 17.65 | 5.19 | 9.90 | 10.70 | 12.10 | 12.90 | 14.20 | 16.50 | 19.70 | 23.20 | 26.10 | 38.80 | 49.80 |
| **>=40** | | | | | | | | | | | | | | |
| MAJOR | 8 | 21.14 | 6.42 | 15.30 | 15.30 | 15.30 | 15.30 | 16.60 | 18.90 | 24.15 | 34.50 | 34.50 | 34.50 | 34.50 |
| NMCR | 28 | 20.87 | 11.73 | 12.30 | 12.30 | 12.80 | 13.10 | 16.00 | 18.55 | 20.80 | 25.50 | 36.30 | 75.20 | 75.20 |
| EITHER | 36 | 20.93 | 10.69 | 12.30 | 12.30 | 12.80 | 13.80 | 16.50 | 18.55 | 21.95 | 25.70 | 36.30 | 75.20 | 75.20 |
| NEITHER | 123 | 17.30 | 5.44 | 11.00 | 11.20 | 11.80 | 12.80 | 13.80 | 16.00 | 19.70 | 22.60 | 26.50 | 44.20 | 48.50 |
| **ALL** | | | | | | | | | | | | | | |
| MAJOR | 173 | 19.33 | 6.93 | 10.00 | 11.00 | 12.60 | 13.20 | 15.40 | 18.30 | 20.70 | 25.70 | 29.00 | 47.90 | 73.60 |
| NMCR | 508 | 18.95 | 6.26 | 10.80 | 11.70 | 12.60 | 13.50 | 14.90 | 17.70 | 20.90 | 25.40 | 30.00 | 43.50 | 75.20 |
| EITHER | 681 | 19.05 | 6.43 | 10.00 | 11.60 | 12.60 | 13.30 | 15.20 | 17.90 | 20.90 | 25.50 | 30.00 | 45.90 | 75.20 |
| NEITHER | 2750 | 17.82 | 6.77 | 8.20 | 10.60 | 12.00 | 12.70 | 14.10 | 16.50 | 19.70 | 23.50 | 26.50 | 47.30 | 118.60 |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

418

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 302: Descriptive summary statistics for PiCT measurement at Week 12 postdose by
Event=Bleeding event, Subgroup=BMI, Population: Subjects who received rivaroxaban – double blind phase

---

| SUBGROUP AND TIME POINT | | | | | | DESC. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| **<18.5** | | | | | | | | | | | | | | |
| NMCR | 4 | 22.18 | 11.36 | 9.70 | 9.70 | 9.70 | 9.70 | 12.90 | 22.10 | 31.45 | 34.80 | 34.80 | 34.80 | 34.80 |
| EITHER | 4 | 22.18 | 11.36 | 9.70 | 9.70 | 9.70 | 9.70 | 12.90 | 22.10 | 31.45 | 34.80 | 34.80 | 34.80 | 34.80 |
| NEITHER | 20 | 11.48 | 2.01 | 8.20 | 8.20 | 8.50 | 9.05 | 10.15 | 11.45 | 12.75 | 13.55 | 15.30 | 16.70 | 16.70 |
| **>=18.5 to <25** | | | | | | | | | | | | | | |
| MAJOR | 36 | 15.29 | 5.15 | 8.20 | 8.20 | 8.70 | 8.80 | 10.65 | 16.10 | 19.15 | 21.90 | 23.30 | 26.80 | 26.80 |
| NMCR | 90 | 16.03 | 6.30 | 8.00 | 8.00 | 8.50 | 9.80 | 11.80 | 15.25 | 18.30 | 23.50 | 25.30 | 46.30 | 46.30 |
| EITHER | 126 | 15.82 | 5.98 | 8.00 | 8.20 | 8.70 | 9.30 | 11.30 | 15.40 | 18.60 | 23.00 | 24.30 | 40.80 | 46.30 |
| NEITHER | 575 | 15.68 | 7.11 | 7.90 | 8.00 | 8.80 | 9.40 | 10.80 | 14.40 | 18.30 | 22.00 | 25.70 | 48.00 | 61.80 |
| **>=25 to <30** | | | | | | | | | | | | | | |
| MAJOR | 65 | 16.16 | 4.66 | 7.90 | 7.90 | 8.90 | 9.60 | 12.60 | 16.80 | 19.20 | 22.50 | 22.70 | 28.50 | 28.50 |
| NMCR | 205 | 16.57 | 5.17 | 7.90 | 7.90 | 8.90 | 10.00 | 12.40 | 16.60 | 20.10 | 22.70 | 25.10 | 30.30 | 34.00 |
| EITHER | 270 | 16.47 | 5.05 | 7.90 | 7.90 | 8.90 | 9.90 | 12.40 | 16.65 | 19.80 | 22.70 | 25.10 | 30.30 | 34.00 |
| NEITHER | 1065 | 16.38 | 7.89 | 7.70 | 7.90 | 8.40 | 9.30 | 11.60 | 15.50 | 18.10 | 22.00 | 22.70 | 25.90 | 57.50 | 86.70 |
| **>=30 to <35** | | | | | | | | | | | | | | |
| MAJOR | 42 | 17.42 | 5.32 | 8.90 | 8.90 | 9.00 | 9.80 | 13.40 | 17.15 | 20.40 | 23.90 | 25.10 | 33.40 | 33.40 |
| NMCR | 131 | 18.65 | 8.52 | 8.20 | 8.60 | 9.90 | 10.80 | 13.80 | 17.30 | 21.40 | 27.30 | 30.70 | 58.40 | 65.60 |
| EITHER | 173 | 18.35 | 7.86 | 8.20 | 8.60 | 9.40 | 10.70 | 13.70 | 17.20 | 20.60 | 25.10 | 29.70 | 58.40 | 65.60 |
| NEITHER | 685 | 16.83 | 6.84 | 7.90 | 7.90 | 8.90 | 10.00 | 12.40 | 16.20 | 19.40 | 22.40 | 28.20 | 46.60 | 74.40 |
| **>=35 to <40** | | | | | | | | | | | | | | |
| MAJOR | 17 | 19.44 | 9.08 | 9.70 | 9.70 | 9.70 | 10.30 | 12.90 | 18.40 | 21.20 | 29.10 | 48.00 | 48.00 | 48.00 |
| NMCR | 42 | 16.97 | 6.59 | 7.90 | 7.90 | 9.20 | 9.90 | 13.20 | 16.80 | 19.30 | 21.40 | 25.50 | 46.30 | 46.30 |
| EITHER | 59 | 17.68 | 7.40 | 7.90 | 7.90 | 9.20 | 9.90 | 12.90 | 17.10 | 20.30 | 23.70 | 30.40 | 48.00 | 48.00 |
| NEITHER | 237 | 16.35 | 7.75 | 7.90 | 7.90 | 8.50 | 9.50 | 12.10 | 15.50 | 18.10 | 22.00 | 25.20 | 56.60 | 78.80 |
| **>=40** | | | | | | | | | | | | | | |
| MAJOR | 8 | 18.46 | 4.70 | 12.40 | 12.40 | 12.40 | 12.40 | 14.30 | 18.60 | 21.70 | 26.10 | 26.10 | 26.10 | 26.10 |
| NMCR | 28 | 17.69 | 6.60 | 8.30 | 8.30 | 8.50 | 9.30 | 14.50 | 17.45 | 20.60 | 23.30 | 27.30 | 40.80 | 40.80 |
| EITHER | 36 | 17.86 | 6.18 | 8.30 | 8.30 | 8.50 | 9.80 | 14.30 | 17.50 | 21.00 | 23.30 | 27.30 | 40.80 | 40.80 |
| NEITHER | 122 | 16.32 | 7.92 | 7.70 | 7.90 | 8.10 | 9.50 | 11.00 | 14.95 | 19.70 | 22.70 | 25.50 | 45.60 | 74.60 |
| **ALL** | | | | | | | | | | | | | | |
| MAJOR | 168 | 16.73 | 5.59 | 7.90 | 8.20 | 8.90 | 9.60 | 12.40 | 16.95 | 20.00 | 23.20 | 25.10 | 33.40 | 48.00 |
| NMCR | 500 | 17.16 | 6.69 | 7.90 | 8.05 | 8.95 | 10.05 | 12.65 | 16.60 | 20.10 | 23.85 | 27.80 | 45.10 | 65.60 |
| EITHER | 668 | 17.05 | 6.43 | 7.90 | 8.10 | 8.90 | 9.90 | 12.55 | 16.70 | 20.10 | 23.60 | 26.80 | 43.90 | 65.60 |
| NEITHER | 2704 | 16.30 | 7.45 | 7.70 | 7.90 | 8.60 | 9.50 | 11.60 | 15.30 | 18.70 | 22.40 | 26.10 | 50.40 | 86.70 |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

419

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 303: Descriptive summary statistics for FXa measurement at Week 12 postdose by
Event=Bleeding event, Subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| <18.5 | | | | | | | | | | | | | | |
| NMCR | 4 | 66.45 | 8.62 | 57.30 | 57.30 | 57.30 | 57.30 | 59.80 | 65.65 | 73.10 | 77.20 | 77.20 | 77.20 | 77.20 |
| EITHER | 4 | 66.45 | 8.62 | 57.30 | 57.30 | 57.30 | 57.30 | 59.80 | 65.65 | 73.10 | 77.20 | 77.20 | 77.20 | 77.20 |
| NEITHER | 21 | 83.90 | 13.83 | 56.30 | 56.30 | 63.80 | 65.80 | 75.70 | 83.60 | 93.40 | 101.40 | 103.40 | 110.60 | 110.60 |
| >=18.5 to <25 | | | | | | | | | | | | | | |
| MAJOR | 37 | 81.92 | 22.78 | 37.90 | 37.90 | 48.60 | 57.00 | 64.30 | 80.40 | 95.80 | 118.00 | 131.70 | 134.70 | 134.70 |
| NMCR | 91 | 87.13 | 23.19 | 40.70 | 40.70 | 53.40 | 62.80 | 72.70 | 83.30 | 97.10 | 119.80 | 129.40 | 173.40 | 173.40 |
| EITHER | 128 | 85.62 | 23.11 | 37.90 | 40.70 | 52.10 | 59.70 | 69.20 | 81.45 | 96.25 | 119.80 | 131.70 | 139.60 | 173.40 |
| NEITHER | 590 | 89.15 | 23.16 | 24.10 | 43.00 | 58.60 | 63.95 | 74.40 | 85.25 | 97.50 | 120.75 | 131.60 | 161.10 | 182.50 |
| >=25 to <30 | | | | | | | | | | | | | | |
| MAJOR | 70 | 86.44 | 22.28 | 22.60 | 22.60 | 55.60 | 60.95 | 72.70 | 84.85 | 97.00 | 116.80 | 125.30 | 144.60 | 144.60 |
| NMCR | 208 | 83.88 | 20.76 | 37.50 | 48.40 | 54.10 | 63.00 | 69.50 | 80.75 | 93.00 | 114.80 | 128.00 | 139.40 | 158.40 |
| EITHER | 278 | 84.52 | 21.15 | 22.60 | 44.10 | 54.10 | 61.90 | 69.70 | 82.15 | 93.80 | 114.80 | 126.20 | 144.60 | 158.40 |
| NEITHER | 1094 | 91.96 | 24.54 | 22.10 | 36.30 | 59.00 | 64.20 | 75.20 | 88.75 | 108.00 | 126.50 | 133.80 | 155.70 | 210.70 |
| >=30 to <35 | | | | | | | | | | | | | | |
| MAJOR | 43 | 83.97 | 25.73 | 17.60 | 17.60 | 44.10 | 54.80 | 70.40 | 83.30 | 97.10 | 120.00 | 124.50 | 136.20 | 136.20 |
| NMCR | 133 | 88.99 | 24.20 | 33.50 | 38.90 | 54.30 | 65.00 | 73.90 | 84.10 | 98.70 | 122.20 | 138.60 | 154.00 | 164.80 |
| EITHER | 176 | 87.76 | 24.60 | 17.60 | 28.90 | 53.50 | 62.90 | 72.05 | 84.00 | 98.45 | 120.50 | 136.20 | 154.00 | 164.80 |
| NEITHER | 704 | 93.67 | 24.77 | 18.40 | 40.70 | 60.00 | 67.10 | 77.80 | 89.50 | 109.20 | 129.40 | 140.20 | 157.50 | 193.20 |
| >=35 to <40 | | | | | | | | | | | | | | |
| MAJOR | 17 | 80.99 | 15.61 | 60.20 | 60.20 | 60.20 | 62.40 | 69.70 | 79.90 | 92.00 | 100.80 | 119.80 | 119.80 | 119.80 |
| NMCR | 45 | 91.25 | 22.21 | 39.60 | 39.60 | 59.90 | 68.20 | 77.40 | 87.70 | 96.90 | 128.90 | 131.80 | 137.70 | 137.70 |
| EITHER | 62 | 88.44 | 21.00 | 39.60 | 39.60 | 60.20 | 64.50 | 72.80 | 87.20 | 95.80 | 122.50 | 129.70 | 137.70 | 137.70 |
| NEITHER | 244 | 96.11 | 23.82 | 30.40 | 43.60 | 63.70 | 69.30 | 79.95 | 92.15 | 114.75 | 127.00 | 138.20 | 152.60 | 177.20 |
| >=40 | | | | | | | | | | | | | | |
| MAJOR | 8 | 83.21 | 17.98 | 59.60 | 59.60 | 59.60 | 59.60 | 69.00 | 84.45 | 91.20 | 116.80 | 116.80 | 116.80 | 116.80 |
| NMCR | 28 | 96.00 | 29.31 | 27.20 | 27.20 | 51.70 | 63.00 | 81.20 | 93.70 | 108.70 | 150.40 | 152.50 | 161.70 | 161.70 |
| EITHER | 36 | 93.16 | 27.50 | 27.20 | 27.20 | 51.70 | 63.00 | 79.75 | 86.90 | 108.30 | 129.70 | 152.50 | 161.70 | 161.70 |
| NEITHER | 123 | 104.0 | 24.37 | 18.40 | 53.40 | 70.60 | 76.70 | 85.90 | 97.70 | 123.80 | 133.60 | 139.40 | 153.30 | 190.00 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 175 | 84.20 | 22.44 | 17.60 | 22.60 | 52.20 | 59.60 | 69.70 | 82.50 | 95.80 | 118.00 | 125.30 | 140.40 | 144.60 |
| NMCR | 509 | 86.98 | 22.94 | 27.20 | 40.70 | 54.30 | 63.00 | 71.30 | 83.70 | 96.20 | 120.30 | 132.30 | 152.50 | 173.40 |
| EITHER | 684 | 86.27 | 22.83 | 17.60 | 37.90 | 54.30 | 61.90 | 71.05 | 83.60 | 96.05 | 119.60 | 130.30 | 150.70 | 173.40 |
| NEITHER | 2776 | 92.63 | 24.37 | 18.40 | 40.80 | 59.90 | 65.60 | 76.65 | 89.00 | 108.50 | 126.60 | 136.20 | 156.70 | 210.70 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

420

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 304: Descriptive summary statistics for PT measurement at Week 12 trough by
Event=Bleeding event, Subgroup=BMI, Population: Subjects who received rivaroxaban – double blind phase

---

SUBGROUP AND TIME POINT | DESCR. STATISTIC OF PT (s) MEASUREMENT

RIVAROXABAN

| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **<18.5** | | | | | | | | | | | | | | |
| MAJOR | 1 | 12.20 | | 12.20 | 12.20 | 12.20 | 12.20 | 12.20 | 12.20 | 12.20 | 12.20 | 12.20 | 12.20 | 12.20 |
| NMCR | 1 | 14.60 | | 14.60 | 14.60 | 14.60 | 14.60 | 14.60 | 14.60 | 14.60 | 14.60 | 14.60 | 14.60 | 14.60 |
| EITHER | 2 | 13.40 | 1.70 | 12.20 | 12.20 | 12.20 | 12.20 | 12.20 | 13.40 | 14.60 | 14.60 | 14.60 | 14.60 | 14.60 |
| NEITHER | 6 | 17.53 | 5.14 | 12.90 | 12.90 | 12.90 | 12.90 | 13.60 | 16.35 | 19.00 | 27.00 | 27.00 | 27.00 | 27.00 |
| **>=18.5 to <25** | | | | | | | | | | | | | | |
| MAJOR | 24 | 21.78 | 18.06 | 12.60 | 12.60 | 13.20 | 13.60 | 15.05 | 17.00 | 22.35 | 25.70 | 25.70 | 104.40 | 104.40 |
| NMCR | 60 | 19.41 | 14.91 | 11.10 | 11.10 | 11.70 | 12.35 | 14.15 | 16.55 | 19.95 | 23.30 | 31.20 | 124.00 | 124.00 |
| EITHER | 84 | 20.08 | 15.80 | 11.10 | 11.10 | 12.20 | 12.60 | 14.40 | 16.70 | 20.20 | 24.70 | 31.10 | 124.00 | 124.00 |
| NEITHER | 249 | 16.65 | 6.03 | 10.30 | 10.70 | 11.90 | 12.30 | 13.50 | 15.30 | 18.00 | 21.80 | 24.20 | 34.80 | 83.30 |
| **>=25 to <30** | | | | | | | | | | | | | | |
| MAJOR | 42 | 18.04 | 4.11 | 11.00 | 11.00 | 12.30 | 12.50 | 14.80 | 17.75 | 21.40 | 23.90 | 24.90 | 26.30 | 26.30 |
| NMCR | 112 | 17.28 | 5.66 | 11.30 | 11.40 | 12.50 | 13.00 | 13.80 | 15.95 | 18.70 | 24.20 | 27.00 | 32.70 | 55.80 |
| EITHER | 154 | 17.49 | 5.28 | 11.00 | 11.10 | 12.30 | 12.90 | 14.00 | 16.15 | 19.20 | 24.20 | 26.30 | 32.70 | 55.80 |
| NEITHER | 443 | 16.85 | 5.63 | 10.60 | 11.00 | 12.20 | 12.50 | 13.60 | 15.80 | 18.40 | 21.70 | 23.80 | 34.70 | 86.50 |
| **>=30 to <35** | | | | | | | | | | | | | | |
| MAJOR | 24 | 18.90 | 5.58 | 11.20 | 11.20 | 12.60 | 12.80 | 15.05 | 17.20 | 23.30 | 26.60 | 27.90 | 32.80 | 32.80 |
| NMCR | 53 | 16.88 | 4.50 | 11.60 | 11.60 | 12.20 | 13.10 | 13.70 | 15.90 | 17.80 | 22.50 | 25.20 | 37.10 | 37.10 |
| EITHER | 77 | 17.51 | 4.92 | 11.20 | 11.20 | 12.20 | 12.90 | 13.90 | 16.00 | 19.60 | 24.00 | 26.60 | 37.10 | 37.10 |
| NEITHER | 320 | 17.20 | 6.06 | 10.50 | 11.00 | 12.00 | 12.50 | 13.75 | 15.80 | 18.90 | 22.70 | 26.15 | 36.10 | 83.70 |
| **>=35 to <40** | | | | | | | | | | | | | | |
| MAJOR | 15 | 16.53 | 4.46 | 13.20 | 13.20 | 13.20 | 13.40 | 14.20 | 15.50 | 16.10 | 26.40 | 28.00 | 28.00 | 28.00 |
| NMCR | 26 | 17.15 | 4.12 | 11.10 | 11.10 | 11.90 | 12.90 | 14.00 | 15.95 | 19.60 | 22.50 | 26.80 | 27.80 | 27.80 |
| EITHER | 41 | 16.92 | 4.20 | 11.10 | 11.10 | 12.90 | 13.30 | 14.20 | 15.60 | 18.50 | 22.50 | 26.80 | 28.00 | 28.00 |
| NEITHER | 159 | 16.94 | 6.02 | 10.00 | 11.40 | 12.20 | 12.40 | 13.90 | 16.20 | 18.40 | 20.70 | 23.50 | 36.80 | 76.10 |
| **>=40** | | | | | | | | | | | | | | |
| MAJOR | 6 | 17.02 | 2.01 | 15.10 | 15.10 | 15.10 | 15.10 | 16.00 | 16.15 | 18.10 | 20.60 | 20.60 | 20.60 | 20.60 |
| NMCR | 19 | 18.45 | 3.78 | 13.10 | 13.10 | 13.10 | 13.30 | 16.10 | 18.30 | 20.10 | 22.60 | 29.30 | 29.30 | 29.30 |
| EITHER | 25 | 18.10 | 3.46 | 13.10 | 13.10 | 13.30 | 14.00 | 16.00 | 18.00 | 20.10 | 21.40 | 22.60 | 29.30 | 29.30 |
| NEITHER | 60 | 21.23 | 15.47 | 10.50 | 10.50 | 12.10 | 12.35 | 13.65 | 17.35 | 21.70 | 26.05 | 55.30 | 91.00 | 91.00 |
| **ALL** | | | | | | | | | | | | | | |
| MAJOR | 112 | 18.72 | 9.29 | 11.00 | 11.10 | 12.50 | 13.20 | 14.85 | 16.60 | 21.45 | 24.80 | 26.40 | 32.80 | 104.40 |
| NMCR | 271 | 17.73 | 8.31 | 11.10 | 11.30 | 12.20 | 12.90 | 14.00 | 16.10 | 19.20 | 23.10 | 27.00 | 47.00 | 124.00 |
| EITHER | 383 | 18.02 | 8.61 | 11.00 | 11.10 | 12.30 | 12.90 | 14.10 | 16.20 | 19.60 | 24.00 | 26.80 | 47.00 | 124.00 |
| NEITHER | 1237 | 17.13 | 6.72 | 10.00 | 11.00 | 12.10 | 12.50 | 13.70 | 15.70 | 18.70 | 22.00 | 25.00 | 36.80 | 91.00 |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

421

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 305: Descriptive summary statistics for PiCT measurement at Week 12 trough by
Event=Bleeding event, Subgroup=BMI, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| <18.5 | | | | | | | | | | | | | | |
| MAJOR | 1 | 8.30 | | 8.30 | 8.30 | 8.30 | 8.30 | 8.30 | 8.30 | 8.30 | 8.30 | 8.30 | 8.30 | 8.30 |
| NMCR | 1 | 12.50 | | 12.50 | 12.50 | 12.50 | 12.50 | 12.50 | 12.50 | 12.50 | 12.50 | 12.50 | 12.50 | 12.50 |
| EITHER | 2 | 10.40 | 2.97 | 8.30 | 8.30 | 8.30 | 8.30 | 8.30 | 10.40 | 12.50 | 12.50 | 12.50 | 12.50 | 12.50 |
| NEITHER | 6 | 10.15 | 2.13 | 8.20 | 8.20 | 8.20 | 8.20 | 8.40 | 9.85 | 10.50 | 14.10 | 14.10 | 14.10 | 14.10 |
| >=18.5 to <25 | | | | | | | | | | | | | | |
| MAJOR | 23 | 16.08 | 7.25 | 8.30 | 8.30 | 9.30 | 9.90 | 11.80 | 14.20 | 19.00 | 20.10 | 22.40 | 44.10 | 44.10 |
| NMCR | 60 | 16.33 | 11.85 | 8.40 | 8.40 | 8.85 | 8.95 | 11.40 | 14.60 | 17.25 | 20.20 | 25.55 | 98.00 | 98.00 |
| EITHER | 83 | 16.26 | 10.73 | 8.30 | 8.30 | 8.90 | 9.00 | 11.70 | 14.40 | 18.10 | 20.10 | 24.70 | 98.00 | 98.00 |
| NEITHER | 249 | 14.66 | 6.21 | 7.90 | 7.90 | 8.30 | 8.90 | 10.60 | 13.80 | 17.00 | 21.30 | 24.20 | 29.20 | 73.60 |
| >=25 to <30 | | | | | | | | | | | | | | |
| MAJOR | 38 | 16.17 | 5.59 | 7.90 | 7.90 | 8.00 | 9.00 | 12.40 | 15.55 | 18.60 | 24.80 | 25.60 | 31.70 | 31.70 |
| NMCR | 110 | 14.81 | 5.55 | 7.90 | 7.90 | 9.20 | 9.70 | 10.60 | 13.90 | 17.40 | 21.00 | 25.50 | 26.80 | 49.20 |
| EITHER | 148 | 15.16 | 5.58 | 7.90 | 7.90 | 9.00 | 9.70 | 10.85 | 14.50 | 17.60 | 21.90 | 25.50 | 31.70 | 49.20 |
| NEITHER | 439 | 14.85 | 5.94 | 7.90 | 7.90 | 8.60 | 9.40 | 10.90 | 13.90 | 17.20 | 21.40 | 23.40 | 31.20 | 72.70 |
| >=30 to <35 | | | | | | | | | | | | | | |
| MAJOR | 24 | 17.44 | 7.48 | 8.00 | 8.00 | 9.60 | 9.70 | 11.85 | 15.70 | 21.20 | 24.70 | 35.40 | 37.50 | 37.50 |
| NMCR | 52 | 15.42 | 6.70 | 7.90 | 7.90 | 9.50 | 10.00 | 11.05 | 13.75 | 17.20 | 20.50 | 30.90 | 47.90 | 47.90 |
| EITHER | 76 | 16.06 | 6.97 | 7.90 | 7.90 | 9.50 | 9.70 | 11.20 | 14.40 | 18.90 | 22.10 | 31.60 | 47.90 | 47.90 |
| NEITHER | 315 | 15.27 | 6.24 | 7.90 | 7.90 | 8.40 | 9.00 | 10.70 | 14.20 | 18.00 | 21.80 | 26.60 | 38.80 | 56.70 |
| >=35 to <40 | | | | | | | | | | | | | | |
| MAJOR | 15 | 13.95 | 4.26 | 7.90 | 7.90 | 7.90 | 9.00 | 10.80 | 13.20 | 16.60 | 20.50 | 22.20 | 22.20 | 22.20 |
| NMCR | 26 | 16.62 | 5.18 | 9.20 | 9.20 | 9.30 | 10.60 | 12.10 | 16.10 | 21.50 | 24.50 | 25.70 | 26.40 | 26.40 |
| EITHER | 41 | 15.64 | 4.98 | 7.90 | 7.90 | 9.20 | 10.40 | 12.00 | 14.40 | 20.40 | 22.60 | 24.50 | 26.40 | 26.40 |
| NEITHER | 157 | 15.96 | 9.92 | 7.90 | 7.90 | 8.30 | 8.80 | 10.60 | 14.90 | 17.80 | 22.10 | 26.20 | 77.30 | 101.40 |
| >=40 | | | | | | | | | | | | | | |
| MAJOR | 7 | 13.43 | 1.90 | 11.00 | 11.00 | 11.00 | 11.00 | 11.30 | 13.90 | 14.40 | 16.50 | 16.50 | 16.50 | 16.50 |
| NMCR | 19 | 17.30 | 3.94 | 9.90 | 9.90 | 9.90 | 10.40 | 14.10 | 17.90 | 20.50 | 22.80 | 23.50 | 23.50 | 23.50 |
| EITHER | 26 | 16.26 | 3.89 | 9.90 | 9.90 | 9.90 | 10.40 | 11.00 | 13.90 | 15.90 | 19.50 | 22.00 | 22.80 | 23.50 | 23.50 |
| NEITHER | 58 | 18.34 | 12.96 | 7.90 | 7.90 | 8.60 | 8.80 | 11.80 | 14.75 | 20.20 | 26.00 | 39.80 | 79.80 | 79.80 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 108 | 15.87 | 6.19 | 7.90 | 7.90 | 8.30 | 9.60 | 11.50 | 14.55 | 18.80 | 22.70 | 25.10 | 37.50 | 44.10 |
| NMCR | 268 | 15.61 | 7.51 | 7.90 | 7.90 | 9.00 | 9.70 | 11.50 | 14.40 | 17.90 | 21.90 | 25.50 | 47.90 | 98.00 |
| EITHER | 376 | 15.69 | 7.15 | 7.90 | 7.90 | 9.00 | 9.70 | 11.50 | 14.45 | 18.05 | 22.10 | 25.50 | 44.10 | 98.00 |
| NEITHER | 1224 | 15.20 | 7.19 | 7.90 | 7.90 | 8.40 | 9.10 | 10.65 | 14.10 | 17.70 | 21.60 | 24.60 | 39.20 | 101.40 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

422

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 306: Descriptive summary statistics for FXa measurement at Week 12 trough by
Event=Bleeding event, Subgroup=BMI, Population: Subjects who received rivaroxaban – double blind phase

---

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | |

| | | | | | | RIVAROXABAN | | | | | | | |

| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **<18.5** | | | | | | | | | | | | | | |
| MAJOR | 1 | 86.80 | | 86.80 | 86.80 | 86.80 | 86.80 | 86.80 | 86.80 | 86.80 | 86.80 | 86.80 | 86.80 | 86.80 |
| NMCR | 1 | 90.40 | | 90.40 | 90.40 | 90.40 | 90.40 | 90.40 | 90.40 | 90.40 | 90.40 | 90.40 | 90.40 | 90.40 |
| EITHER | 2 | 88.60 | 2.55 | 86.80 | 86.80 | 86.80 | 86.80 | 86.80 | 88.60 | 90.40 | 90.40 | 90.40 | 90.40 | 90.40 |
| NEITHER | 6 | 72.43 | 34.26 | 30.40 | 30.40 | 30.40 | 30.40 | 46.00 | 69.20 | 95.00 | 124.80 | 124.80 | 124.80 | 124.80 |
| **>=18.5 to <25** | | | | | | | | | | | | | | |
| MAJOR | 24 | 83.83 | 15.76 | 56.70 | 56.70 | 63.50 | 64.00 | 73.45 | 80.30 | 91.05 | 110.30 | 112.40 | 114.00 | 114.00 |
| NMCR | 60 | 85.94 | 17.86 | 52.80 | 52.80 | 55.90 | 61.15 | 71.05 | 87.25 | 95.75 | 110.75 | 113.25 | 139.80 | 139.80 |
| EITHER | 84 | 85.34 | 17.22 | 52.80 | 52.80 | 56.70 | 63.50 | 72.30 | 85.40 | 95.10 | 110.30 | 112.80 | 139.80 | 139.80 |
| NEITHER | 255 | 89.96 | 22.19 | 31.00 | 45.80 | 63.30 | 66.00 | 75.70 | 87.40 | 97.50 | 121.20 | 134.00 | 148.00 | 197.00 |
| **>=25 to <30** | | | | | | | | | | | | | | |
| MAJOR | 42 | 89.06 | 22.04 | 47.30 | 47.30 | 63.90 | 67.70 | 73.00 | 85.60 | 96.20 | 123.50 | 125.80 | 150.50 | 150.50 |
| NMCR | 113 | 87.50 | 20.37 | 31.00 | 34.30 | 59.70 | 67.20 | 76.90 | 85.10 | 94.30 | 110.90 | 125.60 | 170.10 | 171.80 |
| EITHER | 155 | 87.92 | 20.78 | 31.00 | 34.30 | 59.70 | 67.20 | 76.00 | 85.15 | 95.00 | 114.10 | 125.80 | 170.10 | 171.80 |
| NEITHER | 447 | 91.13 | 21.53 | 33.80 | 47.30 | 61.30 | 67.10 | 78.90 | 88.70 | 97.40 | 121.60 | 132.60 | 157.10 | 162.00 |
| **>=30 to <35** | | | | | | | | | | | | | | |
| MAJOR | 24 | 92.35 | 24.42 | 56.20 | 56.20 | 56.30 | 63.20 | 71.55 | 92.10 | 113.35 | 130.30 | 132.10 | 136.80 | 136.80 |
| NMCR | 53 | 95.13 | 21.26 | 51.70 | 51.70 | 62.20 | 72.40 | 81.00 | 92.50 | 108.60 | 120.30 | 135.10 | 161.30 | 161.30 |
| EITHER | 77 | 94.26 | 22.17 | 51.70 | 51.70 | 56.30 | 69.30 | 79.30 | 92.50 | 110.20 | 122.40 | 135.10 | 161.30 | 161.30 |
| NEITHER | 322 | 96.63 | 25.82 | 15.30 | 33.20 | 58.90 | 68.10 | 79.30 | 92.50 | 116.70 | 130.80 | 140.00 | 157.90 | 162.00 |
| **>=35 to <40** | | | | | | | | | | | | | | |
| MAJOR | 15 | 100.1 | 23.99 | 64.00 | 64.00 | 64.00 | 73.70 | 83.20 | 95.80 | 118.50 | 136.50 | 142.10 | 142.10 | 142.10 |
| NMCR | 26 | 100.1 | 22.08 | 68.50 | 68.50 | 68.80 | 75.40 | 81.40 | 95.05 | 112.90 | 130.50 | 146.60 | 154.90 | 154.90 |
| EITHER | 41 | 100.1 | 22.50 | 64.00 | 64.00 | 68.80 | 73.70 | 83.20 | 95.20 | 117.20 | 130.50 | 142.10 | 154.90 | 154.90 |
| NEITHER | 161 | 98.17 | 25.06 | 26.20 | 34.00 | 63.90 | 70.70 | 84.00 | 94.80 | 115.10 | 132.30 | 137.00 | 160.40 | 172.10 |
| **>=40** | | | | | | | | | | | | | | |
| MAJOR | 7 | 92.54 | 25.00 | 62.70 | 62.70 | 62.70 | 62.70 | 65.90 | 90.50 | 123.30 | 126.80 | 126.80 | 126.80 | 126.80 |
| NMCR | 19 | 97.09 | 19.64 | 58.60 | 58.60 | 58.60 | 75.50 | 86.90 | 94.50 | 110.20 | 128.00 | 137.70 | 137.70 | 137.70 |
| EITHER | 26 | 95.87 | 20.78 | 58.60 | 58.60 | 62.70 | 65.90 | 86.90 | 94.15 | 110.20 | 126.80 | 128.00 | 137.70 | 137.70 |
| NEITHER | 61 | 102.2 | 28.01 | 28.70 | 28.70 | 64.50 | 69.90 | 84.90 | 95.20 | 118.10 | 133.20 | 153.40 | 184.20 | 184.20 |
| **ALL** | | | | | | | | | | | | | | |
| MAJOR | 113 | 90.31 | 21.92 | 47.30 | 56.20 | 62.70 | 64.40 | 73.70 | 86.90 | 99.00 | 124.30 | 132.10 | 143.30 | 150.50 |
| NMCR | 272 | 90.53 | 20.56 | 31.00 | 51.70 | 59.10 | 68.50 | 77.60 | 89.15 | 97.65 | 117.20 | 125.90 | 161.30 | 171.80 |
| EITHER | 385 | 90.46 | 20.94 | 31.00 | 51.70 | 59.70 | 67.60 | 76.90 | 88.40 | 97.80 | 118.80 | 128.00 | 154.90 | 171.80 |
| NEITHER | 1252 | 93.66 | 23.97 | 15.30 | 36.50 | 60.30 | 67.00 | 78.75 | 90.30 | 108.60 | 127.50 | 136.50 | 158.10 | 197.00 |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

423

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 307: Descriptive summary statistics for PT measurement at Week 24 peak by
Event=Bleeding event, Subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| >=18.5 to <25 | | | | | | | | | | | | | | |
| MAJOR | 1 | 32.40 | | 32.40 | 32.40 | 32.40 | 32.40 | 32.40 | 32.40 | 32.40 | 32.40 | 32.40 | 32.40 | 32.40 |
| NMCR | 4 | 27.55 | 2.44 | 24.40 | 24.40 | 24.40 | 24.40 | 25.65 | 28.00 | 29.45 | 29.80 | 29.80 | 29.80 | 29.80 |
| EITHER | 5 | 28.52 | 3.03 | 24.40 | 24.40 | 24.40 | 24.40 | 26.90 | 29.10 | 29.80 | 32.40 | 32.40 | 32.40 | 32.40 |
| NEITHER | 6 | 21.07 | 8.08 | 14.30 | 14.30 | 14.30 | 14.30 | 17.00 | 18.85 | 20.40 | 37.00 | 37.00 | 37.00 | 37.00 |
| >=25 to <30 | | | | | | | | | | | | | | |
| NMCR | 5 | 34.38 | 15.44 | 14.50 | 14.50 | 14.50 | 14.50 | 29.50 | 33.40 | 37.20 | 57.30 | 57.30 | 57.30 | 57.30 |
| EITHER | 5 | 34.38 | 15.44 | 14.50 | 14.50 | 14.50 | 14.50 | 29.50 | 33.40 | 37.20 | 57.30 | 57.30 | 57.30 | 57.30 |
| NEITHER | 17 | 25.73 | 7.13 | 15.20 | 15.20 | 15.20 | 16.20 | 20.70 | 25.20 | 31.60 | 36.00 | 39.00 | 39.00 | 39.00 |
| >=30 to <35 | | | | | | | | | | | | | | |
| MAJOR | 1 | 17.10 | | 17.10 | 17.10 | 17.10 | 17.10 | 17.10 | 17.10 | 17.10 | 17.10 | 17.10 | 17.10 | 17.10 |
| NMCR | 2 | 29.90 | 4.24 | 26.90 | 26.90 | 26.90 | 26.90 | 26.90 | 29.90 | 32.90 | 32.90 | 32.90 | 32.90 | 32.90 |
| EITHER | 3 | 25.63 | 7.98 | 17.10 | 17.10 | 17.10 | 17.10 | 17.10 | 26.90 | 32.90 | 32.90 | 32.90 | 32.90 | 32.90 |
| NEITHER | 18 | 25.30 | 9.66 | 14.40 | 14.40 | 14.40 | 14.60 | 19.70 | 22.50 | 27.60 | 40.80 | 54.50 | 54.50 | 54.50 |
| >=35 to <40 | | | | | | | | | | | | | | |
| MAJOR | 1 | 27.60 | | 27.60 | 27.60 | 27.60 | 27.60 | 27.60 | 27.60 | 27.60 | 27.60 | 27.60 | 27.60 | 27.60 |
| NMCR | 3 | 22.50 | 2.33 | 20.40 | 20.40 | 20.40 | 20.40 | 20.40 | 22.10 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 |
| EITHER | 4 | 23.78 | 3.18 | 20.40 | 20.40 | 20.40 | 20.40 | 21.25 | 23.55 | 26.30 | 27.60 | 27.60 | 27.60 | 27.60 |
| NEITHER | 6 | 15.58 | 4.43 | 9.90 | 9.90 | 9.90 | 9.90 | 12.50 | 15.55 | 17.10 | 22.90 | 22.90 | 22.90 | 22.90 |
| >=40 | | | | | | | | | | | | | | |
| MAJOR | 1 | 30.60 | | 30.60 | 30.60 | 30.60 | 30.60 | 30.60 | 30.60 | 30.60 | 30.60 | 30.60 | 30.60 | 30.60 |
| EITHER | 1 | 30.60 | | 30.60 | 30.60 | 30.60 | 30.60 | 30.60 | 30.60 | 30.60 | 30.60 | 30.60 | 30.60 | 30.60 |
| NEITHER | 5 | 24.20 | 8.57 | 11.90 | 11.90 | 11.90 | 11.90 | 19.00 | 27.20 | 30.60 | 32.30 | 32.30 | 32.30 | 32.30 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 4 | 26.93 | 6.84 | 17.10 | 17.10 | 17.10 | 17.10 | 22.35 | 29.10 | 31.50 | 32.40 | 32.40 | 32.40 | 32.40 |
| NMCR | 14 | 29.24 | 9.93 | 14.50 | 14.50 | 14.50 | 14.50 | 20.40 | 28.00 | 32.90 | 37.20 | 57.30 | 57.30 | 57.30 |
| EITHER | 18 | 28.73 | 9.20 | 14.50 | 14.50 | 14.50 | 17.10 | 24.40 | 28.00 | 32.90 | 37.20 | 57.30 | 57.30 | 57.30 |
| NEITHER | 52 | 23.73 | 8.48 | 9.90 | 9.90 | 12.50 | 14.60 | 17.25 | 22.50 | 28.30 | 34.40 | 39.00 | 54.50 | 54.50 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

424

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 308: Descriptive summary statistics for PiCT measurement at Week 24 peak by
Event=Bleeding event, Subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase

```
-------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF PiCT (s) MEASUREMENT
                    -----------------------------------------------------------------------------------------
                                                            RIVAROXABAN
                    -----------------------------------------------------------------------------------------
              N    MEAN   S.D.   MIN    P1     P5     P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
-------------------------------------------------------------------------------------------------------------
>=18.5 to <25
   MAJOR        1  32.30         32.30  32.30  32.30  32.30  32.30  32.30  32.30  32.30  32.30  32.30  32.30
   NMCR         4  25.70   2.01  23.40  23.40  23.40  23.40  24.05  25.80  27.35  27.80  27.80  27.80  27.80
   EITHER       5  27.02   3.43  23.40  23.40  23.40  23.40  24.70  26.90  27.80  32.30  32.30  32.30  32.30
   NEITHER      5  19.04   8.53   9.80   9.80   9.80   9.80  13.50  17.60  22.60  31.70  31.70  31.70  31.70

>=25 to <30
   NMCR         5  30.30  15.73  13.20  13.20  13.20  13.20  22.30  27.80  33.00  55.20  55.20  55.20  55.20
   EITHER       5  30.30  15.73  13.20  13.20  13.20  13.20  22.30  27.80  33.00  55.20  55.20  55.20  55.20
   NEITHER     17  24.56  10.74   7.90   7.90   7.90   9.90  18.40  24.50  27.30  45.60  47.80  47.80  47.80

>=30 to <35
   MAJOR        1  20.40         20.40  20.40  20.40  20.40  20.40  20.40  20.40  20.40  20.40  20.40  20.40
   NMCR         2  23.85  12.09  15.30  15.30  15.30  15.30  15.30  23.85  32.40  32.40  32.40  32.40  32.40
   EITHER       3  22.70   8.78  15.30  15.30  15.30  15.30  15.30  20.40  32.40  32.40  32.40  32.40  32.40
   NEITHER     17  24.39   9.10  13.20  13.20  13.20  16.00  19.90  22.30  26.30  31.50  53.60  53.60  53.60

>=35 to <40
   MAJOR        1  26.70         26.70  26.70  26.70  26.70  26.70  26.70  26.70  26.70  26.70  26.70  26.70
   NMCR         3  20.87   1.52  19.50  19.50  19.50  19.50  19.50  20.60  22.50  22.50  22.50  22.50  22.50
   EITHER       4  22.33   3.17  19.50  19.50  19.50  19.50  20.05  21.55  24.60  26.70  26.70  26.70  26.70
   NEITHER      6  15.93   6.78  10.40  10.40  10.40  10.40  10.40  14.90  16.20  28.80  28.80  28.80  28.80

>=40
   MAJOR        1  30.60         30.60  30.60  30.60  30.60  30.60  30.60  30.60  30.60  30.60  30.60  30.60
   EITHER       1  30.60         30.60  30.60  30.60  30.60  30.60  30.60  30.60  30.60  30.60  30.60  30.60
   NEITHER      5  21.66   7.97   9.30   9.30   9.30   9.30  20.30  21.30  28.60  28.80  28.80  28.80  28.80

ALL
   MAJOR        4  27.50   5.28  20.40  20.40  20.40  20.40  23.55  28.65  31.45  32.30  32.30  32.30  32.30
   NMCR        14  26.04  10.13  13.20  13.20  13.20  15.30  20.60  24.05  27.80  33.00  55.20  55.20  55.20
   EITHER      18  26.37   9.15  13.20  13.20  13.20  15.30  20.60  25.70  30.60  32.30  55.20  55.20  55.20
   NEITHER     50  22.63   9.47   7.90   7.90   9.80  10.40  16.10  21.85  27.30  31.60  45.60  53.60  53.60
-------------------------------------------------------------------------------------------------------------
```
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 309: Descriptive summary statistics for FXa measurement at Week 24 peak by
Event=Bleeding event, Subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| >=18.5 to <25 | | | | | | | | | | | | | | |
| MAJOR | 1 | 93.50 | | 93.50 | 93.50 | 93.50 | 93.50 | 93.50 | 93.50 | 93.50 | 93.50 | 93.50 | 93.50 | 93.50 |
| NMCR | 4 | 61.38 | 4.50 | 55.10 | 55.10 | 55.10 | 55.10 | 58.70 | 62.30 | 64.05 | 65.80 | 65.80 | 65.80 | 65.80 |
| EITHER | 5 | 67.80 | 14.89 | 55.10 | 55.10 | 55.10 | 55.10 | 62.30 | 62.30 | 65.80 | 93.50 | 93.50 | 93.50 | 93.50 |
| NEITHER | 6 | 79.33 | 15.65 | 54.30 | 54.30 | 54.30 | 54.30 | 70.70 | 81.55 | 93.30 | 94.60 | 94.60 | 94.60 | 94.60 |
| >=25 to <30 | | | | | | | | | | | | | | |
| NMCR | 5 | 70.56 | 7.68 | 58.90 | 58.90 | 58.90 | 58.90 | 67.70 | 72.40 | 74.90 | 78.90 | 78.90 | 78.90 | 78.90 |
| EITHER | 5 | 70.56 | 7.68 | 58.90 | 58.90 | 58.90 | 58.90 | 67.70 | 72.40 | 74.90 | 78.90 | 78.90 | 78.90 | 78.90 |
| NEITHER | 17 | 70.01 | 27.10 | 27.30 | 27.30 | 27.30 | 30.30 | 51.00 | 66.60 | 75.30 | 115.30 | 115.70 | 115.70 | 115.70 |
| >=30 to <35 | | | | | | | | | | | | | | |
| MAJOR | 1 | 109.0 | | 109.0 | 109.0 | 109.0 | 109.0 | 109.0 | 109.00 | 109.00 | 109.00 | 109.00 | 109.00 | 109.00 |
| NMCR | 2 | 79.85 | 12.94 | 70.70 | 70.70 | 70.70 | 70.70 | 70.70 | 79.85 | 89.00 | 89.00 | 89.00 | 89.00 | 89.00 |
| EITHER | 3 | 89.57 | 19.16 | 70.70 | 70.70 | 70.70 | 70.70 | 70.70 | 89.00 | 109.00 | 109.00 | 109.00 | 109.00 | 109.00 |
| NEITHER | 18 | 79.21 | 21.12 | 53.70 | 53.70 | 53.70 | 58.30 | 68.30 | 72.65 | 83.70 | 120.10 | 137.90 | 137.90 | 137.90 |
| >=35 to <40 | | | | | | | | | | | | | | |
| MAJOR | 1 | 52.40 | | 52.40 | 52.40 | 52.40 | 52.40 | 52.40 | 52.40 | 52.40 | 52.40 | 52.40 | 52.40 | 52.40 |
| NMCR | 3 | 78.57 | 10.92 | 67.30 | 67.30 | 67.30 | 67.30 | 67.30 | 79.30 | 89.10 | 89.10 | 89.10 | 89.10 | 89.10 |
| EITHER | 4 | 72.03 | 15.83 | 52.40 | 52.40 | 52.40 | 52.40 | 59.85 | 73.30 | 84.20 | 89.10 | 89.10 | 89.10 | 89.10 |
| NEITHER | 6 | 102.8 | 15.20 | 75.40 | 75.40 | 75.40 | 75.40 | 95.00 | 100.25 | 112.80 | 115.60 | 115.60 | 115.60 | 115.60 |
| >=40 | | | | | | | | | | | | | | |
| MAJOR | 1 | 54.40 | | 54.40 | 54.40 | 54.40 | 54.40 | 54.40 | 54.40 | 54.40 | 54.40 | 54.40 | 54.40 | 54.40 |
| EITHER | 1 | 54.40 | | 54.40 | 54.40 | 54.40 | 54.40 | 54.40 | 54.40 | 54.40 | 54.40 | 54.40 | 54.40 | 54.40 |
| NEITHER | 5 | 112.5 | 38.28 | 72.40 | 72.40 | 72.40 | 72.40 | 77.60 | 120.90 | 126.60 | 165.10 | 165.10 | 165.10 | 165.10 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 4 | 77.33 | 28.35 | 52.40 | 52.40 | 52.40 | 52.40 | 53.40 | 73.95 | 101.25 | 109.00 | 109.00 | 109.00 | 109.00 |
| NMCR | 14 | 70.98 | 10.39 | 55.10 | 55.10 | 58.90 | 62.30 | 62.30 | 69.20 | 78.90 | 89.00 | 89.10 | 89.10 | 89.10 |
| EITHER | 18 | 72.39 | 15.22 | 52.40 | 52.40 | 54.40 | 54.40 | 62.30 | 69.20 | 79.30 | 93.50 | 109.00 | 109.00 | 109.00 |
| NEITHER | 52 | 82.14 | 27.10 | 27.30 | 27.30 | 46.90 | 51.50 | 66.20 | 75.05 | 96.30 | 115.70 | 126.60 | 165.10 | 165.10 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 310: Descriptive summary statistics for PT measurement at Week 24 postdose by
Event=Bleeding event, Subgroup=BMI, Population: Subjects who received rivaroxaban – double blind phase

---

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| **<18.5** | | | | | | | | | | | | | | |
| NMCR | 4 | 15.18 | 1.98 | 12.30 | 12.30 | 12.30 | 12.30 | 13.95 | 15.80 | 16.40 | 16.80 | 16.80 | 16.80 | 16.80 |
| EITHER | 4 | 15.18 | 1.98 | 12.30 | 12.30 | 12.30 | 12.30 | 13.95 | 15.80 | 16.40 | 16.80 | 16.80 | 16.80 | 16.80 |
| NEITHER | 19 | 17.56 | 6.88 | 11.20 | 11.20 | 11.20 | 11.40 | 12.50 | 14.80 | 19.90 | 32.50 | 32.50 | 32.50 | 32.50 |
| **>=18.5 to <25** | | | | | | | | | | | | | | |
| MAJOR | 34 | 18.16 | 5.32 | 11.10 | 11.10 | 11.40 | 12.50 | 14.10 | 16.70 | 21.70 | 25.50 | 30.00 | 32.50 | 32.50 |
| NMCR | 84 | 18.88 | 10.53 | 11.40 | 11.40 | 12.20 | 13.10 | 14.55 | 16.80 | 19.75 | 23.50 | 30.80 | 104.00 | 104.00 |
| EITHER | 118 | 18.67 | 9.31 | 11.10 | 11.40 | 11.90 | 13.00 | 14.50 | 16.80 | 20.40 | 23.80 | 30.80 | 36.40 | 104.00 |
| NEITHER | 548 | 18.21 | 9.56 | 9.50 | 10.70 | 11.80 | 12.70 | 14.05 | 16.15 | 19.30 | 23.80 | 28.50 | 67.30 | 119.00 |
| **>=25 to <30** | | | | | | | | | | | | | | |
| MAJOR | 65 | 19.72 | 5.58 | 12.30 | 12.30 | 13.40 | 14.30 | 16.10 | 18.90 | 21.10 | 25.60 | 28.10 | 41.60 | 41.60 |
| NMCR | 196 | 18.86 | 5.72 | 10.60 | 11.10 | 12.60 | 13.30 | 15.00 | 17.40 | 21.30 | 25.40 | 27.90 | 47.70 | 49.90 |
| EITHER | 261 | 19.07 | 5.69 | 10.60 | 11.20 | 12.60 | 13.60 | 15.20 | 17.90 | 21.30 | 25.40 | 27.90 | 42.60 | 49.90 |
| NEITHER | 1060 | 18.42 | 7.94 | 9.70 | 11.10 | 12.00 | 12.70 | 14.20 | 16.60 | 20.00 | 24.50 | 28.75 | 57.30 | 88.80 |
| **>=30 to <35** | | | | | | | | | | | | | | |
| MAJOR | 45 | 19.20 | 5.69 | 10.00 | 10.00 | 12.60 | 13.30 | 14.80 | 18.30 | 22.30 | 25.50 | 27.70 | 41.80 | 41.80 |
| NMCR | 120 | 19.24 | 7.69 | 11.50 | 12.00 | 12.55 | 13.05 | 14.80 | 18.35 | 20.95 | 25.80 | 28.45 | 39.20 | 82.00 |
| EITHER | 165 | 19.23 | 7.18 | 10.00 | 11.10 | 12.60 | 13.10 | 14.80 | 18.30 | 21.40 | 25.80 | 28.00 | 41.80 | 82.00 |
| NEITHER | 689 | 18.90 | 8.26 | 9.70 | 10.70 | 12.40 | 12.90 | 14.50 | 17.00 | 20.60 | 25.50 | 30.30 | 58.90 | 92.50 |
| **>=35 to <40** | | | | | | | | | | | | | | |
| MAJOR | 13 | 26.93 | 15.52 | 12.50 | 12.50 | 12.50 | 14.70 | 18.10 | 22.60 | 26.00 | 41.20 | 71.10 | 71.10 | 71.10 |
| NMCR | 48 | 19.72 | 6.12 | 12.30 | 12.30 | 12.90 | 13.50 | 15.25 | 18.30 | 22.70 | 26.80 | 33.90 | 44.60 | 44.60 |
| EITHER | 61 | 21.26 | 9.30 | 12.30 | 12.30 | 12.90 | 14.10 | 15.60 | 18.80 | 23.30 | 27.60 | 36.50 | 71.10 | 71.10 |
| NEITHER | 263 | 17.64 | 4.90 | 9.50 | 10.10 | 11.60 | 12.70 | 14.60 | 17.00 | 19.40 | 22.60 | 25.90 | 36.40 | 46.80 |
| **>=40** | | | | | | | | | | | | | | |
| MAJOR | 11 | 22.07 | 7.26 | 11.40 | 11.40 | 11.40 | 16.90 | 17.60 | 19.70 | 31.60 | 31.80 | 34.00 | 34.00 | 34.00 |
| NMCR | 27 | 19.49 | 5.82 | 12.10 | 12.10 | 14.00 | 14.70 | 15.80 | 17.90 | 21.00 | 27.40 | 30.00 | 41.00 | 41.00 |
| EITHER | 38 | 20.24 | 6.28 | 11.40 | 11.40 | 12.10 | 14.70 | 16.80 | 18.25 | 21.30 | 31.60 | 34.00 | 41.00 | 41.00 |
| NEITHER | 103 | 19.44 | 13.01 | 11.60 | 11.70 | 12.00 | 12.80 | 14.10 | 16.30 | 19.40 | 27.10 | 31.60 | 98.50 | 106.90 |
| **ALL** | | | | | | | | | | | | | | |
| MAJOR | 168 | 19.98 | 7.17 | 10.00 | 11.10 | 12.50 | 13.40 | 15.55 | 18.55 | 22.30 | 26.70 | 32.50 | 41.80 | 71.10 |
| NMCR | 479 | 19.05 | 7.28 | 10.60 | 11.40 | 12.50 | 13.20 | 15.00 | 17.80 | 21.10 | 25.30 | 28.50 | 44.60 | 104.00 |
| EITHER | 647 | 19.29 | 7.26 | 10.00 | 11.40 | 12.50 | 13.40 | 15.00 | 18.00 | 21.50 | 25.70 | 30.00 | 42.60 | 104.00 |
| NEITHER | 2682 | 18.46 | 8.39 | 9.50 | 10.90 | 12.40 | 12.80 | 14.30 | 16.70 | 19.80 | 24.70 | 29.10 | 57.30 | 119.00 |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

427

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 311: Descriptive summary statistics for PiCT measurement at Week 24 postdose by
Event=Bleeding event, Subgroup=BMI, Population: Subjects who received rivaroxaban – double blind phase

```
-------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF PiCT (s) MEASUREMENT
           -------------------------------------------------------------------------------------------------
                                                            RIVAROXABAN
           -------------------------------------------------------------------------------------------------
              N    MEAN   S.D.   MIN    P1     P5     P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
-------------------------------------------------------------------------------------------------------------
<18.5
  NMCR        4   12.38   3.39   7.90   7.90   7.90   7.90   9.75  13.25   15.00  15.10  15.10  15.10  15.10
  EITHER      4   12.38   3.39   7.90   7.90   7.90   7.90   9.75  13.25   15.00  15.10  15.10  15.10  15.10
  NEITHER    18   12.79   4.53   8.20   8.20   8.20   8.20   9.60  11.05   15.20  20.00  24.70  24.70  24.70

>=18.5 to <25
  MAJOR      34   16.05   5.28   8.50   8.50   8.80   9.40  10.60  15.65   20.10  22.40  24.80  27.70  27.70
  NMCR       82   16.90   9.70   7.90   7.90   8.50   8.80  11.90  14.90   19.90  24.10  25.60  85.20  85.20
  EITHER    116   16.65   8.63   7.90   7.90   8.50   8.90  11.15  15.20   20.05  23.00  25.60  36.50  85.20
  NEITHER   544   16.01   8.02   7.90   8.10   8.60   9.30  11.10  14.75   17.95  23.00  27.10  55.80  77.40

>=25 to <30
  MAJOR      62   16.50   5.32   7.90   7.90   9.10   9.80  11.90  16.95   19.50  23.40  23.90  35.40  35.40
  NMCR      194   17.42   7.27   7.90   7.90   8.40   9.60  12.30  16.85   20.30  24.40  32.00  47.80  56.90
  EITHER    256   17.20   6.85   7.90   7.90   8.60   9.70  12.25  16.85   20.15  23.90  28.70  41.30  56.90
  NEITHER  1046   16.70   7.90   7.90   7.90   8.60   9.40  11.70  15.80   19.10  23.20  28.70  53.60  83.70

>=30 to <35
  MAJOR      44   16.35   4.77   7.90   7.90   7.90  10.60  12.35  16.35   19.75  22.40  23.20  28.30  28.30
  NMCR      120   17.23   6.35   8.10   8.30   8.75  10.55  13.70  16.70   19.55  23.15  25.65  41.50  56.60
  EITHER    164   17.00   5.97   7.90   7.90   8.70  10.60  13.55  16.65   19.65  22.40  24.50  41.50  56.60
  NEITHER   679   17.51   7.43   7.90   7.90   8.80  10.00  12.80  16.30   20.00  24.70  31.00  49.90  67.20

>=35 to <40
  MAJOR      13   24.05  16.14  10.70  10.70  10.70  15.10  16.90  19.50   21.10  41.80  72.00  72.00  72.00
  NMCR       47   18.57   8.01   8.60   8.60   9.10  10.80  14.20  17.30   21.10  24.80  35.50  53.10  53.10
  EITHER     60   19.75  10.40   8.60   8.60   9.30  11.05  14.65  17.40   21.10  25.95  40.80  72.00  72.00
  NEITHER   255   16.48   6.26   7.90   7.90   8.70   9.30  12.50  15.80   19.40  22.80  26.40  44.50  52.30

>=40
  MAJOR      11   19.29   6.55   7.90   7.90   7.90  10.70  15.20  19.00   25.10  26.60  28.60  28.60  28.60
  NMCR       27   19.09   7.39  10.10  10.10  12.30  12.80  15.00  18.00   20.90  23.40  24.90  51.30  51.30
  EITHER     38   19.15   7.07   7.90   7.90  10.10  12.30  15.10  18.75   21.60  25.10  28.60  51.30  51.30
  NEITHER   104   17.69  11.31   7.90   8.00   8.20   9.80  11.90  14.75   19.00  25.40  39.00  67.00  75.60

ALL
  MAJOR     164   17.15   6.98   7.90   7.90   8.80   9.80  12.20  17.15   20.25  23.20  25.10  41.80  72.00
  NMCR      474   17.45   7.60   7.90   7.90   8.60  10.00  12.80  16.80   20.10  24.00  28.70  51.30  85.20
  EITHER    638   17.37   7.44   7.90   7.90   8.70   9.90  12.80  16.80   20.20  23.80  27.70  47.80  85.20
  NEITHER  2646   16.76   7.84   7.90   7.90   8.60   9.50  11.90  15.70   19.20  23.60  29.00  52.10  83.70
-------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

428

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 312: Descriptive summary statistics for FXa measurement at Week 24 postdose by
Event=Bleeding event, Subgroup=BMI, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| **<18.5** | | | | | | | | | | | | | | |
| NMCR | 4 | 81.30 | 12.82 | 67.90 | 67.90 | 67.90 | 67.90 | 70.35 | 82.10 | 92.25 | 93.10 | 93.10 | 93.10 | 93.10 |
| EITHER | 4 | 81.30 | 12.82 | 67.90 | 67.90 | 67.90 | 67.90 | 70.35 | 82.10 | 92.25 | 93.10 | 93.10 | 93.10 | 93.10 |
| NEITHER | 19 | 79.91 | 19.47 | 24.80 | 24.80 | 24.80 | 49.50 | 73.40 | 77.60 | 94.80 | 104.10 | 110.10 | 110.10 | 110.10 |
| **>=18.5 to <25** | | | | | | | | | | | | | | |
| MAJOR | 35 | 84.19 | 21.31 | 42.20 | 42.20 | 54.10 | 56.50 | 72.80 | 83.30 | 92.30 | 112.60 | 128.20 | 141.60 | 141.60 |
| NMCR | 87 | 83.79 | 24.70 | 40.90 | 40.90 | 55.20 | 58.10 | 68.10 | 82.30 | 93.80 | 127.40 | 129.20 | 186.10 | 186.10 |
| EITHER | 122 | 83.90 | 23.69 | 40.90 | 41.70 | 55.20 | 58.10 | 68.70 | 82.35 | 92.30 | 112.60 | 128.20 | 173.60 | 186.10 |
| NEITHER | 551 | 86.80 | 21.77 | 24.50 | 38.40 | 56.20 | 61.80 | 73.50 | 84.80 | 96.40 | 117.80 | 126.50 | 144.30 | 166.20 |
| **>=25 to <30** | | | | | | | | | | | | | | |
| MAJOR | 65 | 82.96 | 21.38 | 26.60 | 26.60 | 49.10 | 55.30 | 73.10 | 82.90 | 92.20 | 112.00 | 120.00 | 140.20 | 140.20 |
| NMCR | 197 | 86.76 | 20.25 | 26.40 | 44.20 | 60.90 | 64.90 | 72.60 | 84.10 | 96.60 | 114.30 | 123.80 | 145.40 | 171.70 |
| EITHER | 262 | 85.82 | 20.56 | 26.40 | 43.50 | 56.80 | 64.30 | 72.60 | 83.70 | 95.70 | 114.20 | 122.60 | 140.20 | 171.70 |
| NEITHER | 1072 | 91.02 | 24.99 | 15.20 | 35.80 | 55.20 | 63.50 | 75.30 | 87.60 | 106.65 | 126.90 | 135.40 | 156.40 | 188.50 |
| **>=30 to <35** | | | | | | | | | | | | | | |
| MAJOR | 46 | 91.86 | 29.84 | 27.30 | 27.30 | 57.20 | 60.70 | 73.00 | 87.50 | 113.30 | 125.70 | 138.60 | 184.40 | 184.40 |
| NMCR | 122 | 90.46 | 24.26 | 20.60 | 49.10 | 59.50 | 61.60 | 72.50 | 86.80 | 110.60 | 126.40 | 132.80 | 146.10 | 151.10 |
| EITHER | 168 | 90.84 | 25.82 | 20.60 | 27.30 | 58.60 | 61.20 | 72.55 | 87.05 | 111.70 | 126.40 | 134.20 | 171.60 | 184.40 |
| NEITHER | 698 | 94.64 | 24.96 | 13.30 | 41.90 | 52.90 | 68.40 | 78.30 | 89.50 | 109.70 | 129.30 | 141.60 | 165.70 | 183.70 |
| **>=35 to <40** | | | | | | | | | | | | | | |
| MAJOR | 13 | 79.78 | 20.43 | 50.90 | 50.90 | 50.90 | 62.70 | 67.20 | 76.10 | 85.50 | 98.70 | 133.30 | 133.30 | 133.30 |
| NMCR | 48 | 88.84 | 20.79 | 52.90 | 52.90 | 56.60 | 63.10 | 76.60 | 84.65 | 105.85 | 117.40 | 119.10 | 154.50 | 154.50 |
| EITHER | 61 | 86.91 | 20.88 | 50.90 | 50.90 | 56.60 | 63.10 | 73.70 | 82.20 | 97.30 | 116.20 | 119.10 | 154.50 | 154.50 |
| NEITHER | 264 | 96.68 | 26.76 | 38.60 | 41.90 | 52.90 | 66.50 | 78.75 | 91.50 | 116.95 | 134.40 | 141.50 | 162.00 | 173.70 |
| **>=40** | | | | | | | | | | | | | | |
| MAJOR | 11 | 87.67 | 22.69 | 61.60 | 61.60 | 61.60 | 64.40 | 65.60 | 81.90 | 108.60 | 114.70 | 125.30 | 125.30 | 125.30 |
| NMCR | 27 | 91.48 | 26.96 | 25.60 | 25.60 | 54.50 | 61.10 | 74.10 | 90.40 | 114.40 | 123.00 | 123.30 | 159.30 | 159.30 |
| EITHER | 38 | 90.38 | 25.56 | 25.60 | 25.60 | 54.50 | 61.60 | 72.00 | 88.35 | 108.60 | 123.00 | 125.30 | 159.30 | 159.30 |
| NEITHER | 105 | 97.70 | 25.06 | 28.80 | 29.00 | 63.70 | 70.40 | 81.50 | 94.80 | 115.30 | 127.00 | 142.30 | 151.80 | 159.20 |
| **ALL** | | | | | | | | | | | | | | |
| MAJOR | 170 | 85.68 | 24.05 | 26.60 | 27.30 | 52.50 | 58.95 | 71.50 | 83.00 | 95.20 | 121.00 | 128.20 | 171.60 | 184.40 |
| NMCR | 485 | 87.58 | 22.58 | 20.60 | 41.70 | 58.10 | 63.10 | 72.30 | 84.40 | 97.10 | 119.80 | 127.50 | 154.50 | 186.10 |
| EITHER | 655 | 87.09 | 22.97 | 20.60 | 41.70 | 56.50 | 61.90 | 72.20 | 83.90 | 96.80 | 120.00 | 127.60 | 154.50 | 186.10 |
| NEITHER | 2709 | 91.83 | 24.71 | 15.20 | 37.40 | 57.40 | 64.80 | 76.10 | 87.80 | 107.20 | 126.90 | 136.90 | 159.20 | 188.50 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

429

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 313: Descriptive summary statistics for PT measurement at Week 24 trough by
Event=Bleeding event, Subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| **<18.5** | | | | | | | | | | | | | | |
| NMCR | 3 | 14.17 | 1.70 | 12.50 | 12.50 | 12.50 | 12.50 | 12.50 | 14.10 | 15.90 | 15.90 | 15.90 | 15.90 | 15.90 |
| EITHER | 3 | 14.17 | 1.70 | 12.50 | 12.50 | 12.50 | 12.50 | 12.50 | 14.10 | 15.90 | 15.90 | 15.90 | 15.90 | 15.90 |
| NEITHER | 10 | 16.55 | 4.25 | 11.50 | 11.50 | 11.50 | 12.65 | 14.40 | 15.25 | 17.30 | 23.55 | 26.70 | 26.70 | 26.70 |
| **>=18.5 to <25** | | | | | | | | | | | | | | |
| MAJOR | 26 | 18.35 | 3.46 | 12.10 | 12.10 | 12.60 | 13.00 | 15.20 | 18.45 | 21.10 | 21.60 | 23.60 | 25.50 | 25.50 |
| NMCR | 53 | 16.38 | 3.47 | 11.60 | 11.60 | 11.90 | 12.70 | 14.00 | 15.30 | 18.80 | 20.60 | 23.00 | 26.60 | 26.60 |
| EITHER | 79 | 17.03 | 3.56 | 11.60 | 11.60 | 12.10 | 12.70 | 14.20 | 16.60 | 20.10 | 21.50 | 23.60 | 26.60 | 26.60 |
| NEITHER | 241 | 16.30 | 4.12 | 10.40 | 11.00 | 12.00 | 12.40 | 13.60 | 15.10 | 18.30 | 21.00 | 23.80 | 33.30 | 40.60 |
| **>=25 to <30** | | | | | | | | | | | | | | |
| MAJOR | 43 | 19.85 | 12.40 | 11.60 | 11.60 | 12.80 | 13.70 | 15.00 | 17.50 | 19.90 | 24.20 | 25.60 | 90.70 | 90.70 |
| NMCR | 128 | 17.45 | 6.74 | 11.00 | 11.30 | 12.40 | 12.90 | 13.75 | 15.85 | 19.70 | 23.30 | 26.20 | 30.80 | 76.60 |
| EITHER | 171 | 18.05 | 8.54 | 11.00 | 11.30 | 12.40 | 13.00 | 13.90 | 16.20 | 19.90 | 23.30 | 26.20 | 76.60 | 90.70 |
| NEITHER | 443 | 16.75 | 4.95 | 10.60 | 11.30 | 11.80 | 12.50 | 13.90 | 15.90 | 18.00 | 20.90 | 24.00 | 36.70 | 61.80 |
| **>=30 to <35** | | | | | | | | | | | | | | |
| MAJOR | 24 | 18.43 | 3.16 | 12.70 | 12.70 | 13.00 | 14.70 | 15.70 | 18.85 | 20.80 | 22.30 | 22.40 | 24.50 | 24.50 |
| NMCR | 64 | 17.74 | 6.38 | 10.60 | 10.60 | 12.20 | 12.80 | 14.05 | 15.70 | 19.05 | 25.60 | 30.80 | 49.00 | 49.00 |
| EITHER | 88 | 17.93 | 5.68 | 10.60 | 10.60 | 12.50 | 12.90 | 14.25 | 16.05 | 20.45 | 24.50 | 26.30 | 49.00 | 49.00 |
| NEITHER | 299 | 17.41 | 5.84 | 10.40 | 10.60 | 11.50 | 12.70 | 14.10 | 16.20 | 19.10 | 24.20 | 27.20 | 36.70 | 76.10 |
| **>=35 to <40** | | | | | | | | | | | | | | |
| MAJOR | 16 | 16.27 | 2.83 | 12.40 | 12.40 | 12.40 | 13.20 | 14.80 | 15.45 | 17.50 | 21.80 | 22.50 | 22.50 | 22.50 |
| NMCR | 27 | 17.82 | 6.05 | 10.80 | 10.80 | 12.30 | 13.00 | 14.20 | 15.70 | 18.00 | 27.90 | 31.30 | 36.00 | 36.00 |
| EITHER | 43 | 17.24 | 5.11 | 10.80 | 10.80 | 12.40 | 13.20 | 14.40 | 15.70 | 17.90 | 24.80 | 27.90 | 36.00 | 36.00 |
| NEITHER | 131 | 17.13 | 4.85 | 10.10 | 10.60 | 11.50 | 12.70 | 14.10 | 16.00 | 18.50 | 23.20 | 27.80 | 34.70 | 38.40 |
| **>=40** | | | | | | | | | | | | | | |
| MAJOR | 8 | 19.81 | 2.83 | 15.20 | 15.20 | 15.20 | 15.20 | 17.70 | 20.30 | 21.70 | 23.90 | 23.90 | 23.90 | 23.90 |
| NMCR | 15 | 17.91 | 3.43 | 11.50 | 11.50 | 11.50 | 13.80 | 14.70 | 17.40 | 21.00 | 21.90 | 22.90 | 22.90 | 22.90 |
| EITHER | 23 | 18.57 | 3.30 | 11.50 | 11.50 | 13.80 | 14.50 | 15.60 | 18.50 | 21.20 | 22.20 | 22.90 | 23.90 | 23.90 |
| NEITHER | 53 | 18.42 | 10.06 | 9.80 | 9.80 | 11.60 | 12.40 | 14.00 | 16.20 | 19.70 | 24.00 | 27.30 | 80.50 | 80.50 |
| **ALL** | | | | | | | | | | | | | | |
| MAJOR | 117 | 18.73 | 7.95 | 11.60 | 12.10 | 12.70 | 13.30 | 15.20 | 17.80 | 20.60 | 22.40 | 24.50 | 46.90 | 90.70 |
| NMCR | 290 | 17.34 | 5.93 | 10.60 | 10.80 | 12.30 | 12.80 | 13.90 | 15.70 | 19.20 | 23.35 | 26.30 | 36.00 | 76.60 |
| EITHER | 407 | 17.74 | 6.60 | 10.60 | 11.30 | 12.40 | 12.90 | 14.10 | 16.30 | 19.90 | 22.90 | 25.60 | 36.00 | 90.70 |
| NEITHER | 1177 | 16.94 | 5.36 | 9.80 | 11.00 | 11.80 | 12.50 | 13.80 | 15.80 | 18.40 | 22.00 | 26.10 | 36.70 | 80.50 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

430

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 314: Descriptive summary statistics for PiCT measurement at Week 24 trough by
Event=Bleeding event, Subgroup=BMI, Population: Subjects who received rivaroxaban – double blind phase

```
-------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                      DESCR. STATISTIC OF PiCT (s) MEASUREMENT
            -------------------------------------------------------------------------------------------
                                                           RIVAROXABAN
            -------------------------------------------------------------------------------------------
              N    MEAN   S.D.   MIN    P1     P5    P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
-------------------------------------------------------------------------------------------------------
<18.5
   NMCR       3   10.57   1.58   9.20   9.20   9.20   9.20   9.20   10.20  12.30  12.30  12.30  12.30  12.30
   EITHER     3   10.57   1.58   9.20   9.20   9.20   9.20   9.20   10.20  12.30  12.30  12.30  12.30  12.30
   NEITHER   10   12.39   3.43   8.40   8.40   8.40   8.60   9.00   12.50  14.60  16.90  17.80  17.80  17.80

>=18.5 to <25
   MAJOR     25   16.61   4.55   7.90   7.90   9.20   9.40  15.10   16.90  19.70  22.10  24.10  24.30  24.30
   NMCR      52   14.01   3.70   7.90   7.90   8.70   9.80  11.10   13.70  16.40  19.30  21.60  22.40  22.40
   EITHER    77   14.85   4.15   7.90   7.90   8.70   9.60  11.60   14.80  17.80  20.40  22.10  24.30  24.30
   NEITHER  235   14.27   4.80   7.90   7.90   8.50   9.40  10.60   13.70  16.60  20.00  22.40  31.80  40.60

>=25 to <30
   MAJOR     41   18.57  13.10   8.40   8.40   9.60  10.90  13.40   16.10  19.70  22.70  23.60  82.30  82.30
   NMCR     125   15.24   5.83   7.90   8.40   9.30   9.60  10.90   13.50  18.20  22.00  27.10  37.80  38.70
   EITHER   166   16.06   8.32   7.90   8.40   9.30   9.70  11.20   14.40  18.50  22.00  27.10  61.60  82.30
   NEITHER  436   14.58   5.15   7.90   8.00   8.60   9.40  10.85   13.85  16.80  20.60  24.20  36.20  51.70

>=30 to <35
   MAJOR     24   16.49   4.14  10.00   8.00  10.30  10.30  13.45   16.40  19.00  21.90  24.50  25.20  25.20
   NMCR      63   16.01   5.37   8.00   8.00   8.80   9.90  11.60   15.10  18.60  23.40  24.50  30.70  30.70
   EITHER    87   16.14   5.05   8.00   8.00   9.20  10.00  12.20   15.30  18.80  23.40  24.50  30.70  30.70
   NEITHER  292   15.69   5.74   7.90   7.90   8.40   9.70  11.60   14.55  18.80  22.60  26.20  36.80  43.80

>=35 to <40
   MAJOR     16   13.56   3.67   7.90   7.90   7.90   9.70  10.85   12.85  15.95  19.90  20.70  20.70  20.70
   NMCR      27   17.65   6.68   8.20   8.20  11.50  12.40  13.10   16.10  19.60  25.90  33.60  37.50  37.50
   EITHER    43   16.13   6.04   7.90   7.90   9.70  10.60  12.60   14.10  17.90  24.30  25.90  37.50  37.50
   NEITHER  129   14.76   4.45   7.90   8.00   8.20   9.10  11.30   14.10  17.10  20.70  22.50  26.40  28.20

>=40
   MAJOR      8   17.63   3.13  12.60  12.60  12.60  12.60  15.35   17.80  20.45  21.20  21.20  21.20  21.20
   NMCR      13   17.11   4.62  10.80  10.80  10.80  12.10  12.80   16.90  19.70  22.50  26.20  26.20  26.20
   EITHER    21   17.30   4.04  10.80  10.80  12.10  12.60  13.80   16.90  19.90  21.50  22.50  26.20  26.20
   NEITHER   51   17.21   8.98   7.90   7.90   8.90  10.00  11.90   15.70  18.00  22.60  33.70  65.50  65.50

ALL
   MAJOR    114   16.93   8.58   7.90   7.90   9.40  10.30  12.60   15.95  19.20  21.90  24.10  61.60  82.30
   NMCR     283   15.45   5.49   7.90   8.00   9.00   9.80  11.50   14.40  18.20  22.20  25.10  37.50  38.70
   EITHER   397   15.88   6.55   7.90   7.90   9.20   9.90  11.80   15.10  18.50  22.10  24.70  37.80  82.30
   NEITHER 1153   14.92   5.42   7.90   8.70   9.50  11.00   14.10   13.70  21.10  24.20  35.60  65.50
-------------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
       HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 315: Descriptive summary statistics for FXa measurement at Week 24 trough by
Event=Bleeding event, Subgroup=BMI, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| <18.5 | | | | | | | | | | | | | | |
| NMCR | 3 | 85.97 | 11.90 | 78.90 | 78.90 | 78.90 | 78.90 | 78.90 | 79.30 | 99.70 | 99.70 | 99.70 | 99.70 | 99.70 |
| EITHER | 3 | 85.97 | 11.90 | 78.90 | 78.90 | 78.90 | 78.90 | 78.90 | 79.30 | 99.70 | 99.70 | 99.70 | 99.70 | 99.70 |
| NEITHER | 10 | 77.69 | 22.16 | 34.20 | 34.20 | 34.20 | 46.35 | 62.00 | 79.25 | 93.00 | 103.70 | 108.40 | 108.40 | 108.40 |
| >=18.5 to <25 | | | | | | | | | | | | | | |
| MAJOR | 26 | 86.57 | 20.84 | 54.80 | 54.80 | 58.00 | 67.10 | 73.50 | 83.60 | 95.60 | 109.10 | 126.30 | 152.80 | 152.80 |
| NMCR | 53 | 90.86 | 23.97 | 49.80 | 49.80 | 57.10 | 62.80 | 76.30 | 85.80 | 96.20 | 127.00 | 140.10 | 157.10 | 157.10 |
| EITHER | 79 | 89.45 | 22.94 | 49.80 | 49.80 | 57.10 | 62.80 | 75.50 | 85.40 | 96.20 | 126.30 | 140.10 | 157.10 | 157.10 |
| NEITHER | 242 | 90.59 | 22.50 | 34.50 | 42.70 | 57.90 | 65.80 | 78.20 | 88.30 | 97.90 | 115.20 | 128.60 | 157.30 | 219.90 |
| >=25 to <30 | | | | | | | | | | | | | | |
| MAJOR | 43 | 86.40 | 19.49 | 47.00 | 47.00 | 57.10 | 60.50 | 73.90 | 84.30 | 94.30 | 111.00 | 118.80 | 133.70 | 133.70 |
| NMCR | 130 | 88.44 | 23.81 | 14.60 | 26.60 | 58.00 | 60.15 | 72.80 | 86.10 | 97.30 | 121.35 | 133.00 | 140.30 | 165.60 |
| EITHER | 173 | 87.93 | 22.78 | 14.60 | 26.60 | 57.30 | 60.50 | 73.10 | 85.90 | 96.40 | 119.20 | 133.00 | 140.30 | 165.60 |
| NEITHER | 443 | 92.99 | 22.83 | 23.20 | 38.50 | 62.80 | 67.70 | 78.90 | 89.60 | 106.20 | 120.90 | 134.50 | 159.90 | 168.80 |
| >=30 to <35 | | | | | | | | | | | | | | |
| MAJOR | 24 | 87.49 | 17.45 | 55.30 | 55.30 | 63.70 | 65.40 | 75.00 | 87.30 | 97.40 | 110.90 | 113.80 | 127.30 | 127.30 |
| NMCR | 64 | 97.12 | 21.76 | 51.30 | 51.30 | 68.00 | 72.50 | 81.35 | 94.25 | 114.40 | 129.00 | 132.50 | 163.60 | 163.60 |
| EITHER | 88 | 94.49 | 21.02 | 51.30 | 51.30 | 65.40 | 70.60 | 79.65 | 92.90 | 110.45 | 127.30 | 131.50 | 163.60 | 163.60 |
| NEITHER | 300 | 98.35 | 24.70 | 46.85 | 46.85 | 71.80 | 81.25 | 93.35 | 117.70 | 130.10 | 142.65 | 160.90 | 181.20 |
| >=35 to <40 | | | | | | | | | | | | | | |
| MAJOR | 16 | 98.66 | 26.37 | 58.40 | 58.40 | 58.40 | 61.80 | 84.45 | 93.30 | 112.30 | 146.40 | 155.50 | 155.50 | 155.50 |
| NMCR | 27 | 95.96 | 30.45 | 36.40 | 36.40 | 60.10 | 60.80 | 75.10 | 89.60 | 116.30 | 147.60 | 149.70 | 157.40 | 157.40 |
| EITHER | 43 | 96.97 | 28.71 | 36.40 | 36.40 | 60.10 | 61.80 | 76.70 | 92.70 | 116.20 | 146.40 | 149.70 | 157.40 | 157.40 |
| NEITHER | 132 | 99.71 | 27.48 | 25.00 | 28.50 | 54.30 | 71.90 | 81.65 | 95.10 | 119.80 | 137.10 | 143.00 | 174.50 | 181.20 |
| >=40 | | | | | | | | | | | | | | |
| MAJOR | 8 | 79.61 | 15.70 | 48.70 | 48.70 | 48.70 | 48.70 | 72.55 | 85.65 | 89.50 | 92.80 | 92.80 | 92.80 | 92.80 |
| NMCR | 15 | 98.65 | 18.30 | 64.70 | 64.70 | 64.70 | 75.60 | 86.30 | 96.10 | 114.00 | 123.30 | 128.40 | 128.40 | 128.40 |
| EITHER | 23 | 92.03 | 19.43 | 48.70 | 48.70 | 61.90 | 64.70 | 83.20 | 90.00 | 110.20 | 115.10 | 123.30 | 128.40 | 128.40 |
| NEITHER | 53 | 107.1 | 28.16 | 57.20 | 57.20 | 69.60 | 74.90 | 89.00 | 106.80 | 120.90 | 143.70 | 153.40 | 184.70 | 184.70 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 117 | 87.87 | 20.45 | 47.00 | 48.70 | 57.10 | 61.90 | 75.60 | 86.40 | 96.40 | 112.90 | 127.30 | 152.80 | 155.50 |
| NMCR | 292 | 91.98 | 23.92 | 14.60 | 36.40 | 58.30 | 64.30 | 76.15 | 88.25 | 107.75 | 127.00 | 135.20 | 157.40 | 165.60 |
| EITHER | 409 | 90.80 | 23.03 | 14.60 | 46.50 | 58.30 | 63.40 | 76.00 | 87.70 | 101.50 | 123.30 | 133.70 | 155.50 | 165.60 |
| NEITHER | 1180 | 95.12 | 24.42 | 23.20 | 40.80 | 61.00 | 68.80 | 79.90 | 90.90 | 110.20 | 128.40 | 138.35 | 163.00 | 219.90 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

432

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 316: Descriptive summary statistics for PT measurement at Week Other peak by
Event=Bleeding event, Subgroup=BMI, Population: Subjects who received rivaroxaban – double blind phase

---

| SUBGROUP AND TIME POINT | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | | |
| | | | | | RIVAROXABAN | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **>=18.5 to <25** | | | | | | | | | | | | | | |
| NMCR | 4 | 27.08 | 4.75 | 22.60 | 22.60 | 22.60 | 22.60 | 23.05 | 26.75 | 31.10 | 32.20 | 32.20 | 32.20 | 32.20 |
| EITHER | 4 | 27.08 | 4.75 | 22.60 | 22.60 | 22.60 | 22.60 | 23.05 | 26.75 | 31.10 | 32.20 | 32.20 | 32.20 | 32.20 |
| NEITHER | 33 | 25.27 | 7.37 | 13.60 | 13.60 | 14.20 | 17.70 | 19.60 | 25.10 | 30.70 | 32.30 | 36.90 | 50.20 | 50.20 |
| **>=25 to <30** | | | | | | | | | | | | | | |
| MAJOR | 2 | 22.00 | 3.96 | 19.20 | 19.20 | 19.20 | 19.20 | 19.20 | 22.00 | 24.80 | 24.80 | 24.80 | 24.80 | 24.80 |
| NMCR | 3 | 29.67 | 2.57 | 27.30 | 27.30 | 27.30 | 27.30 | 27.30 | 29.30 | 32.40 | 32.40 | 32.40 | 32.40 | 32.40 |
| EITHER | 5 | 26.60 | 4.99 | 19.20 | 19.20 | 19.20 | 19.20 | 24.80 | 27.30 | 29.30 | 32.40 | 32.40 | 32.40 | 32.40 |
| NEITHER | 41 | 27.92 | 11.91 | 14.50 | 14.50 | 19.00 | 19.90 | 22.00 | 24.40 | 30.70 | 35.20 | 48.80 | 84.10 | 84.10 |
| **>=30 to <35** | | | | | | | | | | | | | | |
| MAJOR | 1 | 20.80 | | 20.80 | 20.80 | 20.80 | 20.80 | 20.80 | 20.80 | 20.80 | 20.80 | 20.80 | 20.80 | 20.80 |
| NMCR | 4 | 30.60 | 13.40 | 22.00 | 22.00 | 22.00 | 22.00 | 23.45 | 24.90 | 37.75 | 50.60 | 50.60 | 50.60 | 50.60 |
| EITHER | 5 | 28.64 | 12.41 | 20.80 | 20.80 | 20.80 | 20.80 | 22.00 | 24.90 | 24.90 | 50.60 | 50.60 | 50.60 | 50.60 |
| NEITHER | 46 | 24.57 | 5.33 | 14.30 | 14.30 | 16.70 | 18.50 | 21.20 | 23.85 | 27.60 | 32.20 | 33.30 | 36.80 | 36.80 |
| **>=35 to <40** | | | | | | | | | | | | | | |
| MAJOR | 1 | 16.00 | | 16.00 | 16.00 | 16.00 | 16.00 | 16.00 | 16.00 | 16.00 | 16.00 | 16.00 | 16.00 | 16.00 |
| NMCR | 3 | 24.30 | 9.42 | 15.60 | 15.60 | 15.60 | 15.60 | 15.60 | 23.00 | 34.30 | 34.30 | 34.30 | 34.30 | 34.30 |
| EITHER | 4 | 22.23 | 8.74 | 15.60 | 15.60 | 15.60 | 15.60 | 15.80 | 19.50 | 28.65 | 34.30 | 34.30 | 34.30 | 34.30 |
| NEITHER | 17 | 26.41 | 9.51 | 17.10 | 17.10 | 17.40 | 22.10 | 24.10 | 26.90 | 47.90 | 51.50 | 51.50 | 51.50 |
| **>=40** | | | | | | | | | | | | | | |
| NMCR | 1 | 25.10 | | 25.10 | 25.10 | 25.10 | 25.10 | 25.10 | 25.10 | 25.10 | 25.10 | 25.10 | 25.10 | 25.10 |
| EITHER | 1 | 25.10 | | 25.10 | 25.10 | 25.10 | 25.10 | 25.10 | 25.10 | 25.10 | 25.10 | 25.10 | 25.10 | 25.10 |
| NEITHER | 5 | 22.40 | 1.96 | 20.40 | 20.40 | 20.40 | 20.40 | 21.10 | 22.40 | 22.60 | 25.50 | 25.50 | 25.50 | 25.50 |
| **ALL** | | | | | | | | | | | | | | |
| MAJOR | 4 | 20.20 | 3.66 | 16.00 | 16.00 | 16.00 | 16.00 | 17.60 | 20.00 | 22.80 | 24.80 | 24.80 | 24.80 | 24.80 |
| NMCR | 15 | 27.85 | 7.95 | 15.60 | 15.60 | 15.60 | 22.00 | 23.05 | 25.10 | 32.20 | 34.30 | 50.60 | 50.60 | 50.60 |
| EITHER | 19 | 26.24 | 7.85 | 15.60 | 15.60 | 15.60 | 16.00 | 22.00 | 24.90 | 30.00 | 34.30 | 50.60 | 50.60 | 50.60 |
| NEITHER | 142 | 25.84 | 8.62 | 13.60 | 14.20 | 17.10 | 18.60 | 21.20 | 23.95 | 28.60 | 32.90 | 36.90 | 55.40 | 84.10 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

433

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 317: Descriptive summary statistics for PiCT measurement at Week Other peak by
Event=Bleeding event, Subgroup=BMI, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESC. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| >=18.5 to <25 | | | | | | | | | | | | | | |
| NMCR | 4 | 29.35 | 2.90 | 26.40 | 26.40 | 26.40 | 26.40 | 27.40 | 28.85 | 31.30 | 33.30 | 33.30 | 33.30 | 33.30 |
| EITHER | 4 | 29.35 | 2.90 | 26.40 | 26.40 | 26.40 | 26.40 | 27.40 | 28.85 | 31.30 | 33.30 | 33.30 | 33.30 | 33.30 |
| NEITHER | 30 | 28.17 | 11.01 | 13.40 | 13.40 | 13.40 | 16.40 | 18.25 | 21.80 | 26.40 | 31.30 | 38.70 | 48.80 | 71.20 | 71.20 |
| >=25 to <30 | | | | | | | | | | | | | | |
| MAJOR | 2 | 25.90 | 0.99 | 25.20 | 25.20 | 25.20 | 25.20 | 25.20 | 25.90 | 26.60 | 26.60 | 26.60 | 26.60 | 26.60 |
| NMCR | 3 | 30.83 | 0.81 | 30.10 | 30.10 | 30.10 | 30.10 | 30.10 | 30.70 | 31.70 | 31.70 | 31.70 | 31.70 | 31.70 |
| EITHER | 5 | 28.86 | 2.81 | 25.20 | 25.20 | 25.20 | 25.20 | 26.60 | 30.10 | 30.70 | 31.70 | 31.70 | 31.70 | 31.70 |
| NEITHER | 41 | 30.59 | 14.88 | 10.30 | 10.30 | 18.90 | 21.40 | 25.30 | 27.00 | 29.90 | 44.70 | 52.40 | 105.60 | 105.60 |
| >=30 to <35 | | | | | | | | | | | | | | |
| MAJOR | 1 | 22.70 | | 22.70 | 22.70 | 22.70 | 22.70 | 22.70 | 22.70 | 22.70 | 22.70 | 22.70 | 22.70 | 22.70 |
| NMCR | 4 | 26.08 | 4.32 | 22.40 | 22.40 | 22.40 | 22.40 | 22.70 | 25.10 | 29.45 | 31.70 | 31.70 | 31.70 | 31.70 |
| EITHER | 5 | 25.40 | 4.03 | 22.40 | 22.40 | 22.40 | 22.40 | 22.70 | 23.00 | 27.20 | 31.70 | 31.70 | 31.70 | 31.70 |
| NEITHER | 45 | 28.38 | 12.58 | 7.90 | 7.90 | 16.90 | 19.30 | 22.20 | 25.60 | 30.00 | 45.30 | 46.60 | 83.70 | 83.70 |
| >=35 to <40 | | | | | | | | | | | | | | |
| MAJOR | 1 | 24.80 | | 24.80 | 24.80 | 24.80 | 24.80 | 24.80 | 24.80 | 24.80 | 24.80 | 24.80 | 24.80 | 24.80 |
| NMCR | 3 | 49.00 | 30.77 | 18.90 | 18.90 | 18.90 | 18.90 | 18.90 | 47.70 | 80.40 | 80.40 | 80.40 | 80.40 | 80.40 |
| EITHER | 4 | 42.95 | 27.89 | 18.90 | 18.90 | 18.90 | 18.90 | 21.85 | 36.25 | 64.05 | 80.40 | 80.40 | 80.40 | 80.40 |
| NEITHER | 17 | 27.91 | 10.71 | 20.20 | 20.20 | 20.90 | 22.60 | 22.60 | 24.60 | 27.70 | 51.70 | 59.00 | 59.00 | 59.00 |
| >=40 | | | | | | | | | | | | | | |
| NMCR | 1 | 26.70 | | 26.70 | 26.70 | 26.70 | 26.70 | 26.70 | 26.70 | 26.70 | 26.70 | 26.70 | 26.70 | 26.70 |
| EITHER | 1 | 26.70 | | 26.70 | 26.70 | 26.70 | 26.70 | 26.70 | 26.70 | 26.70 | 26.70 | 26.70 | 26.70 | 26.70 |
| NEITHER | 5 | 28.64 | 5.41 | 23.60 | 23.60 | 23.60 | 23.60 | 24.30 | 27.00 | 32.00 | 36.30 | 36.30 | 36.30 | 36.30 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 4 | 24.83 | 1.61 | 22.70 | 22.70 | 22.70 | 22.70 | 23.75 | 25.00 | 25.90 | 26.60 | 26.60 | 26.60 | 26.60 |
| NMCR | 15 | 32.53 | 14.73 | 18.90 | 18.90 | 18.90 | 22.40 | 26.40 | 29.30 | 31.70 | 47.70 | 80.40 | 80.40 | 80.40 |
| EITHER | 19 | 30.91 | 13.41 | 18.90 | 18.90 | 18.90 | 22.40 | 24.80 | 27.20 | 31.70 | 47.70 | 80.40 | 80.40 | 80.40 |
| NEITHER | 138 | 28.94 | 12.51 | 7.90 | 8.90 | 16.90 | 20.10 | 22.90 | 26.45 | 30.00 | 44.70 | 52.40 | 83.70 | 105.60 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

434

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 318: Descriptive summary statistics for FXa measurement at Week Other peak by
Event=Bleeding event, Subgroup=BMI, Population: Subjects who received rivaroxaban – double blind phase

```
-----------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                         ----------------------------------------------------------------------------------------------
                                                              RIVAROXABAN
                         ----------------------------------------------------------------------------------------------
                   N    MEAN    S.D.   MIN    P1     P5     P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
-----------------------------------------------------------------------------------------------------------------------

>=18.5 to <25
   NMCR            4    59.03  11.46  49.20  49.20  49.20  49.20  50.20  56.35  67.85  74.20  74.20  74.20  74.20
   EITHER          4    59.03  11.46  49.20  49.20  49.20  49.20  50.20  56.35  67.85  74.20  74.20  74.20  74.20
   NEITHER        33    79.25  12.13  56.30  56.30  56.60  61.00  72.80  79.50  87.40  95.20  98.70  101.00 101.00

>=25 to <30
   MAJOR           2    84.10  41.44  54.80  54.80  54.80  54.80  54.80  84.10  113.40 113.40 113.40 113.40 113.40
   NMCR            4    68.13  25.97  35.10  35.10  35.10  35.10  49.70  69.95  86.55  97.50  97.50  97.50  97.50
   EITHER          6    73.45  28.57  35.10  35.10  35.10  35.10  54.80  69.95  97.50  113.40 113.40 113.40 113.40
   NEITHER        41    80.94  16.62  56.80  56.80  59.30  62.50  69.10  79.90  89.30  93.70  112.50 131.10 131.10

>=30 to <35
   MAJOR           1    108.0         108.0  108.0  108.0  108.0  108.0  108.00 108.00 108.00 108.00 108.00 108.00
   NMCR            4    85.83  17.46  71.30  71.30  71.30  71.30  73.35  80.90  98.30  110.20 110.20 110.20 110.20
   EITHER          5    90.26  18.08  71.30  71.30  71.30  71.30  75.40  86.40  108.00 110.20 110.20 110.20 110.20
   NEITHER        46    91.57  25.74  48.00  48.00  55.20  63.50  76.50  87.40  110.00 129.00 135.90 168.50 168.50

>=35 to <40
   MAJOR           1    94.30         94.30  94.30  94.30  94.30  94.30  94.30  94.30  94.30  94.30  94.30  94.30
   NMCR            3    98.03   1.43  96.80  96.80  96.80  96.80  96.80  97.70  99.60  99.60  99.60  99.60  99.60
   EITHER          4    97.10   2.20  94.30  94.30  94.30  94.30  95.55  97.25  98.65  99.60  99.60  99.60  99.60
   NEITHER        17    99.39  22.58  69.50  69.50  69.50  69.50  70.60  85.80  90.70  125.80 129.30 139.60 139.60

>=40
   NMCR            1    77.70         77.70  77.70  77.70  77.70  77.70  77.70  77.70  77.70  77.70  77.70  77.70
   EITHER          1    77.70         77.70  77.70  77.70  77.70  77.70  77.70  77.70  77.70  77.70  77.70  77.70
   NEITHER         5    94.32  22.55  68.60  68.60  68.60  68.60  79.30  94.10  102.40 127.20 127.20 127.20 127.20

ALL
   MAJOR           4    92.63  26.47  54.80  54.80  54.80  54.80  74.55  101.15 110.70 113.40 113.40 113.40 113.40
   NMCR           16    76.48  20.94  35.10  35.10  35.10  49.20  62.90  75.50  97.15  99.60  110.20 110.20 110.20
   EITHER         20    79.71  22.38  35.10  35.10  42.15  50.20  62.90  76.65  97.60  109.10 111.80 113.40 113.40
   NEITHER       142    86.67  21.15  48.00  49.80  56.80  63.50  72.70  82.90  94.10  118.20 129.00 144.30 168.50
-----------------------------------------------------------------------------------------------------------------------
```
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
   HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 319: Descriptive summary statistics for PT measurement at Week Other postdose by
Event=Bleeding event, Subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| >=18.5 to <25 | | | | | | | | | | | | | | |
| NMCR | 1 | 12.80 | | 12.80 | 12.80 | 12.80 | 12.80 | 12.80 | 12.80 | 12.80 | 12.80 | 12.80 | 12.80 | 12.80 |
| EITHER | 1 | 12.80 | | 12.80 | 12.80 | 12.80 | 12.80 | 12.80 | 12.80 | 12.80 | 12.80 | 12.80 | 12.80 | 12.80 |
| NEITHER | 14 | 16.21 | 3.85 | 11.10 | 11.10 | 11.10 | 13.00 | 13.10 | 15.10 | 18.00 | 22.70 | 24.10 | 24.10 |
| >=25 to <30 | | | | | | | | | | | | | | |
| MAJOR | 3 | 15.50 | 5.93 | 11.40 | 11.40 | 11.40 | 11.40 | 11.40 | 12.80 | 22.30 | 22.30 | 22.30 | 22.30 | 22.30 |
| NMCR | 4 | 19.20 | 6.15 | 12.40 | 12.40 | 12.40 | 12.40 | 14.60 | 18.75 | 23.80 | 26.90 | 26.90 | 26.90 |
| EITHER | 7 | 17.61 | 5.88 | 11.40 | 11.40 | 11.40 | 11.40 | 12.40 | 16.80 | 22.30 | 26.90 | 26.90 | 26.90 |
| NEITHER | 21 | 21.91 | 11.71 | 11.30 | 11.30 | 13.70 | 14.20 | 14.80 | 17.80 | 27.50 | 29.40 | 32.60 | 65.20 | 65.20 |
| >=30 to <35 | | | | | | | | | | | | | | |
| NMCR | 3 | 20.10 | 7.23 | 13.80 | 13.80 | 13.80 | 13.80 | 13.80 | 18.50 | 28.00 | 28.00 | 28.00 | 28.00 |
| EITHER | 3 | 20.10 | 7.23 | 13.80 | 13.80 | 13.80 | 13.80 | 13.80 | 18.50 | 28.00 | 28.00 | 28.00 | 28.00 |
| NEITHER | 13 | 17.93 | 4.87 | 12.05 | 12.05 | 12.05 | 13.20 | 14.00 | 16.40 | 21.00 | 23.40 | 28.80 | 28.80 |
| >=35 to <40 | | | | | | | | | | | | | | |
| NMCR | 3 | 19.50 | 7.15 | 12.90 | 12.90 | 12.90 | 12.90 | 12.90 | 18.50 | 27.10 | 27.10 | 27.10 | 27.10 |
| EITHER | 3 | 19.50 | 7.15 | 12.90 | 12.90 | 12.90 | 12.90 | 12.90 | 18.50 | 27.10 | 27.10 | 27.10 | 27.10 |
| NEITHER | 10 | 18.36 | 12.07 | 11.60 | 11.60 | 11.60 | 12.10 | 12.70 | 13.50 | 16.90 | 37.95 | 50.90 | 50.90 |
| >=40 | | | | | | | | | | | | | | |
| NMCR | 1 | 15.90 | | 15.90 | 15.90 | 15.90 | 15.90 | 15.90 | 15.90 | 15.90 | 15.90 | 15.90 | 15.90 | 15.90 |
| EITHER | 1 | 15.90 | | 15.90 | 15.90 | 15.90 | 15.90 | 15.90 | 15.90 | 15.90 | 15.90 | 15.90 | 15.90 | 15.90 |
| NEITHER | 2 | 13.13 | 1.17 | 12.30 | 12.30 | 12.30 | 12.30 | 12.30 | 13.13 | 13.95 | 13.95 | 13.95 | 13.95 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 3 | 15.50 | 5.93 | 11.40 | 11.40 | 11.40 | 11.40 | 11.40 | 12.80 | 22.30 | 22.30 | 22.30 | 22.30 |
| NMCR | 12 | 18.69 | 5.82 | 12.40 | 12.40 | 12.40 | 12.80 | 13.35 | 17.65 | 23.80 | 27.10 | 28.00 | 28.00 |
| EITHER | 15 | 18.05 | 5.77 | 11.40 | 11.40 | 11.40 | 12.40 | 12.80 | 16.80 | 22.30 | 27.10 | 28.00 | 28.00 |
| NEITHER | 60 | 18.84 | 9.12 | 11.10 | 11.10 | 11.83 | 13.60 | 15.80 | 21.60 | 28.30 | 31.00 | 65.20 | 65.20 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
     HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 320: Descriptive summary statistics for PiCT measurement at Week Other postdose by
Event=Bleeding event, Subgroup=BMI, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| >=18.5 to <25 | | | | | | | | | | | | | | |
| NEITHER | 13 | 17.76 | 11.08 | 9.80 | 9.80 | 9.80 | 10.60 | 12.40 | 14.50 | 18.20 | 21.20 | 52.50 | 52.50 | 52.50 |
| >=25 to <30 | | | | | | | | | | | | | | |
| MAJOR | 3 | 16.13 | 3.83 | 12.60 | 12.60 | 12.60 | 12.60 | 12.60 | 15.60 | 20.20 | 20.20 | 20.20 | 20.20 | 20.20 |
| NMCR | 4 | 20.55 | 11.73 | 8.80 | 8.80 | 8.80 | 8.80 | 13.40 | 18.30 | 27.70 | 36.80 | 36.80 | 36.80 | 36.80 |
| EITHER | 7 | 18.66 | 8.90 | 8.80 | 8.80 | 8.80 | 8.80 | 12.60 | 18.00 | 20.20 | 36.80 | 36.80 | 36.80 | 36.80 |
| NEITHER | 20 | 20.38 | 9.22 | 8.00 | 8.00 | 9.60 | 11.55 | 13.90 | 18.65 | 22.65 | 32.95 | 41.30 | 46.90 | 46.90 |
| >=30 to <35 | | | | | | | | | | | | | | |
| NMCR | 3 | 21.67 | 13.73 | 12.10 | 12.10 | 12.10 | 12.10 | 12.10 | 15.50 | 37.40 | 37.40 | 37.40 | 37.40 | 37.40 |
| EITHER | 3 | 21.67 | 13.73 | 12.10 | 12.10 | 12.10 | 12.10 | 12.10 | 15.50 | 37.40 | 37.40 | 37.40 | 37.40 | 37.40 |
| NEITHER | 11 | 16.43 | 4.42 | 10.60 | 10.60 | 10.60 | 12.60 | 13.30 | 15.40 | 19.40 | 19.50 | 27.00 | 27.00 | 27.00 |
| >=35 to <40 | | | | | | | | | | | | | | |
| NMCR | 3 | 20.17 | 9.82 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | 20.90 | 29.60 | 29.60 | 29.60 | 29.60 | 29.60 |
| EITHER | 3 | 20.17 | 9.82 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | 20.90 | 29.60 | 29.60 | 29.60 | 29.60 | 29.60 |
| NEITHER | 10 | 20.32 | 21.33 | 8.00 | 8.00 | 8.00 | 9.10 | 12.40 | 13.90 | 16.80 | 49.25 | 80.40 | 80.40 | 80.40 |
| >=40 | | | | | | | | | | | | | | |
| NMCR | 1 | 18.60 | | 18.60 | 18.60 | 18.60 | 18.60 | 18.60 | 18.60 | 18.60 | 18.60 | 18.60 | 18.60 | 18.60 |
| EITHER | 1 | 18.60 | | 18.60 | 18.60 | 18.60 | 18.60 | 18.60 | 18.60 | 18.60 | 18.60 | 18.60 | 18.60 | 18.60 |
| NEITHER | 2 | 11.28 | 0.81 | 10.70 | 10.70 | 10.70 | 10.70 | 10.70 | 11.28 | 11.85 | 11.85 | 11.85 | 11.85 | 11.85 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 3 | 16.13 | 3.83 | 12.60 | 12.60 | 12.60 | 12.60 | 12.60 | 15.60 | 20.20 | 20.20 | 20.20 | 20.20 | 20.20 |
| NMCR | 11 | 20.57 | 9.95 | 8.80 | 8.80 | 8.80 | 10.00 | 12.10 | 18.60 | 29.60 | 36.80 | 37.40 | 37.40 | 37.40 |
| EITHER | 14 | 19.62 | 9.06 | 8.80 | 8.80 | 8.80 | 10.00 | 12.60 | 18.30 | 20.90 | 36.80 | 37.40 | 37.40 | 37.40 |
| NEITHER | 56 | 18.66 | 11.79 | 8.00 | 8.00 | 9.80 | 10.60 | 12.50 | 15.70 | 19.95 | 27.80 | 46.90 | 80.40 | 80.40 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 321: Descriptive summary statistics for FXa measurement at Week Other postdose by
Event=Bleeding event, Subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase

```
----------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                               DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                          --------------------------------------------------------------------------------------------
                                                              RIVAROXABAN
                          --------------------------------------------------------------------------------------------
          N    MEAN    S.D.    MIN     P1      P5      P10     Q25    MEDIAN    Q75     P90     P95     P99     MAX
----------------------------------------------------------------------------------------------------------------------
>=18.5 to <25
   NMCR     1   87.20           87.20   87.20   87.20   87.20   87.20   87.20    87.20   87.20   87.20   87.20   87.20
   EITHER   1   87.20           87.20   87.20   87.20   87.20   87.20   87.20    87.20   87.20   87.20   87.20   87.20
   NEITHER 14   94.95   23.05   63.60   63.60   63.60   74.70   81.30   90.50    97.50  128.20  146.60  146.60  146.60

>=25 to <30
   MAJOR    3  106.7    20.55   92.10   92.10   92.10   92.10   92.10   97.80   130.20  130.20  130.20  130.20  130.20
   NMCR     4   79.25   18.09   63.70   63.70   63.70   64.25   76.35   94.25   100.60  100.60  100.60  100.60
   EITHER   7   91.01   22.79   63.70   63.70   63.70   63.70   64.80   92.10   100.60  130.20  130.20  130.20  130.20
   NEITHER 21   84.63   19.78   49.60   49.60   57.90   59.30   74.80   82.50    93.70  112.40  113.70  122.10  122.10

>=30 to <35
   NMCR     3   80.70    9.92   70.00   70.00   70.00   70.00   70.00   82.50    89.60   89.60   89.60   89.60   89.60
   EITHER   3   80.70    9.92   70.00   70.00   70.00   70.00   70.00   82.50    89.60   89.60   89.60   89.60   89.60
   NEITHER 13   93.09   18.99   70.70   70.70   70.70   74.60   76.20   95.40   104.50  120.40  131.35  131.35  131.35

>=35 to <40
   NMCR     3   84.20    3.05   80.80   80.80   80.80   80.80   80.80   85.10    86.70   86.70   86.70   86.70   86.70
   EITHER   3   84.20    3.05   80.80   80.80   80.80   80.80   80.80   85.10    86.70   86.70   86.70   86.70   86.70
   NEITHER 10  102.0    23.09   62.10   62.10   62.10   70.85   87.50   99.75   116.80  134.25  134.90  134.90  134.90

>=40
   NMCR     1   88.60           88.60   88.60   88.60   88.60   88.60   88.60    88.60   88.60   88.60   88.60   88.60
   EITHER   1   88.60           88.60   88.60   88.60   88.60   88.60   88.60    88.60   88.60   88.60   88.60   88.60
   NEITHER  2   89.15    3.18   86.90   86.90   86.90   86.90   86.90   89.15    91.40   91.40   91.40   91.40   91.40

ALL
   MAJOR    3  106.7    20.55   92.10   92.10   92.10   92.10   92.10   97.80   130.20  130.20  130.20  130.20  130.20
   NMCR    12   82.29   10.94   63.70   63.70   63.70   64.80   75.40   85.90    88.25   89.60  100.60  100.60  100.60
   EITHER  15   87.17   16.01   63.70   63.70   63.70   64.80   80.80   92.10   100.60  130.20  130.20  130.20  130.20
   NEITHER 60   91.92   21.06   49.60   49.60   60.70   66.15   77.55   88.20   104.50  123.35  132.48  146.60  146.60
----------------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 322: Descriptive summary statistics for PT measurement at Week Other trough by
Event=Bleeding event, Subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| >=18.5 to <25 | | | | | | | | | | | | | | |
| NMCR | 4 | 15.25 | 1.75 | 14.00 | 14.00 | 14.00 | 14.00 | 14.10 | 14.60 | 16.40 | 17.80 | 17.80 | 17.80 | 17.80 |
| EITHER | 4 | 15.25 | 1.75 | 14.00 | 14.00 | 14.00 | 14.00 | 14.10 | 14.60 | 16.40 | 17.80 | 17.80 | 17.80 | 17.80 |
| NEITHER | 34 | 15.23 | 7.66 | 10.30 | 10.30 | 10.60 | 10.90 | 11.60 | 13.05 | 15.30 | 20.10 | 34.40 | 50.60 | 50.60 |
| >=25 to <30 | | | | | | | | | | | | | | |
| MAJOR | 2 | 13.65 | 4.31 | 10.60 | 10.60 | 10.60 | 10.60 | 10.60 | 13.65 | 16.70 | 16.70 | 16.70 | 16.70 | 16.70 |
| NMCR | 5 | 17.80 | 3.75 | 14.10 | 14.10 | 14.10 | 14.10 | 14.60 | 16.80 | 21.70 | 21.80 | 21.80 | 21.80 | 21.80 |
| EITHER | 7 | 16.61 | 4.07 | 10.60 | 10.60 | 10.60 | 10.60 | 14.10 | 16.70 | 21.70 | 21.80 | 21.80 | 21.80 | 21.80 |
| NEITHER | 47 | 14.95 | 2.69 | 11.50 | 11.50 | 11.60 | 12.10 | 13.00 | 14.50 | 16.40 | 18.70 | 20.70 | 22.00 | 22.00 |
| >=30 to <35 | | | | | | | | | | | | | | |
| MAJOR | 1 | 11.50 | | 11.50 | 11.50 | 11.50 | 11.50 | 11.50 | 11.50 | 11.50 | 11.50 | 11.50 | 11.50 | 11.50 |
| NMCR | 4 | 16.10 | 7.81 | 11.00 | 11.00 | 11.00 | 11.00 | 11.50 | 12.85 | 20.70 | 27.70 | 27.70 | 27.70 | 27.70 |
| EITHER | 5 | 15.18 | 7.07 | 11.00 | 11.00 | 11.00 | 11.00 | 11.50 | 12.00 | 13.70 | 27.70 | 27.70 | 27.70 | 27.70 |
| NEITHER | 47 | 13.75 | 3.32 | 10.20 | 10.20 | 10.60 | 10.60 | 11.40 | 13.00 | 15.10 | 17.70 | 18.50 | 29.90 | 29.90 |
| >=35 to <40 | | | | | | | | | | | | | | |
| MAJOR | 1 | 10.80 | | 10.80 | 10.80 | 10.80 | 10.80 | 10.80 | 10.80 | 10.80 | 10.80 | 10.80 | 10.80 | 10.80 |
| NMCR | 3 | 12.97 | 2.63 | 11.30 | 11.30 | 11.30 | 11.30 | 11.30 | 11.60 | 16.00 | 16.00 | 16.00 | 16.00 | 16.00 |
| EITHER | 4 | 12.43 | 2.41 | 10.80 | 10.80 | 10.80 | 10.80 | 11.05 | 11.45 | 13.80 | 16.00 | 16.00 | 16.00 | 16.00 |
| NEITHER | 22 | 14.11 | 3.53 | 10.30 | 10.30 | 10.60 | 10.70 | 11.80 | 12.70 | 16.50 | 19.20 | 21.10 | 23.00 | 23.00 |
| >=40 | | | | | | | | | | | | | | |
| NMCR | 1 | 13.40 | | 13.40 | 13.40 | 13.40 | 13.40 | 13.40 | 13.40 | 13.40 | 13.40 | 13.40 | 13.40 | 13.40 |
| EITHER | 1 | 13.40 | | 13.40 | 13.40 | 13.40 | 13.40 | 13.40 | 13.40 | 13.40 | 13.40 | 13.40 | 13.40 | 13.40 |
| NEITHER | 6 | 12.30 | 1.67 | 10.30 | 10.30 | 10.30 | 10.30 | 11.00 | 12.25 | 13.00 | 15.00 | 15.00 | 15.00 | 15.00 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 4 | 12.40 | 2.89 | 10.60 | 10.60 | 10.60 | 10.60 | 10.70 | 11.15 | 14.10 | 16.70 | 16.70 | 16.70 | 16.70 |
| NMCR | 17 | 15.69 | 4.43 | 11.00 | 11.00 | 11.30 | 11.30 | 13.40 | 14.20 | 16.80 | 21.80 | 27.70 | 27.70 | 27.70 |
| EITHER | 21 | 15.06 | 4.32 | 10.60 | 10.60 | 10.80 | 11.00 | 11.60 | 14.10 | 16.70 | 21.70 | 21.80 | 27.70 | 27.70 |
| NEITHER | 156 | 14.43 | 4.50 | 10.20 | 10.20 | 10.60 | 11.00 | 12.00 | 13.25 | 15.65 | 18.50 | 21.10 | 34.40 | 50.60 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 323: Descriptive summary statistics for PiCT measurement at Week Other trough by
Event=Bleeding event, Subgroup=BMI, Population: Subjects who received rivaroxaban – double blind phase

```
-----------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                       DESCR. STATISTIC OF PiCT (s) MEASUREMENT
            ------------------------------------------------------------------------------------------
                                                     RIVAROXABAN
            ------------------------------------------------------------------------------------------
              N    MEAN    S.D.   MIN    P1     P5     P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
-----------------------------------------------------------------------------------------------------
>=18.5 to <25
   NMCR       4   14.15   4.32  10.80  10.80  10.80  10.80  11.65  12.65  16.65  20.50  20.50  20.50  20.50
   EITHER     4   14.15   4.32  10.80  10.80  10.80  10.80  11.65  12.65  16.65  20.50  20.50  20.50  20.50
   NEITHER   33   13.30   6.83   8.30   8.30   8.80   8.80   9.70  10.50  13.90  19.90  24.50  43.90  43.90

>=25 to <30
   MAJOR      2   14.10   5.66  10.10  10.10  10.10  10.10  10.10  14.10  18.10  18.10  18.10  18.10  18.10
   NMCR       5   16.88   2.80  15.10  15.10  15.10  15.10  15.40  15.60  16.50  21.80  21.80  21.80  21.80
   EITHER     7   16.09   3.52  10.10  10.10  10.10  10.10  15.10  15.60  18.10  21.80  21.80  21.80  21.80
   NEITHER   46   14.52   6.76   8.60   8.60   9.10   9.20   9.90  11.80  16.90  24.50  27.70  39.90  39.90

>=30 to <35
   MAJOR      1    8.30                 8.30   8.30   8.30   8.30   8.30   8.30   8.30   8.30   8.30   8.30   8.30
   NMCR       4   15.10  12.18   7.90   7.90   7.90   7.90   8.30   9.60  21.90  33.30  33.30  33.30  33.30
   EITHER     5   13.74  10.98   7.90   7.90   7.90   7.90   8.30   8.70  10.50  33.30  33.30  33.30  33.30
   NEITHER   46   12.75   5.55   7.90   7.90   8.10   9.10   9.90  11.50  13.50  15.80  22.30  42.20  42.20

>=35 to <40
   MAJOR      1   10.00                10.00  10.00  10.00  10.00  10.00  10.00  10.00  10.00  10.00  10.00  10.00
   NMCR       3   13.83   4.50   9.30   9.30   9.30   9.30   9.30  13.90  18.30  18.30  18.30  18.30  18.30
   EITHER     4   12.88   4.14   9.30   9.30   9.30   9.30   9.65  11.95  16.10  18.30  18.30  18.30  18.30
   NEITHER   21   12.31   5.07   8.00   8.00   8.10   8.20   9.50  10.40  14.40  15.50  21.60  29.40  29.40

>=40
   NMCR       1   12.10                12.10  12.10  12.10  12.10  12.10  12.10  12.10  12.10  12.10  12.10  12.10
   EITHER     1   12.10                12.10  12.10  12.10  12.10  12.10  12.10  12.10  12.10  12.10  12.10  12.10
   NEITHER    6   10.25   2.81   8.00   8.00   8.00   8.00   8.40   8.95  12.00  15.20  15.20  15.20  15.20

ALL
   MAJOR      4   11.63   4.39   8.30   8.30   8.30   8.30   9.15  10.05  14.10  18.10  18.10  18.10  18.10
   NMCR      17   15.00   6.16   7.90   7.90   7.90   8.70  10.80  13.90  16.50  21.80  33.30  33.30  33.30
   EITHER    21   14.36   5.92   7.90   7.90   8.30   8.70  10.10  12.80  16.50  20.50  21.80  33.30  33.30
   NEITHER  152   13.25   6.12   7.90   8.00   8.30   8.80   9.65  11.30  14.40  19.90  24.50  42.20  43.90
-----------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 324: Descriptive summary statistics for FXa measurement at Week Other trough by
Event=Bleeding event, Subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| >=18.5 to <25 | | | | | | | | | | | | | | |
| NMCR | 4 | 69.55 | 21.43 | 37.80 | 37.80 | 37.80 | 37.80 | 56.70 | 78.40 | 82.40 | 83.60 | 83.60 | 83.60 | 83.60 |
| EITHER | 4 | 69.55 | 21.43 | 37.80 | 37.80 | 37.80 | 37.80 | 56.70 | 78.40 | 82.40 | 83.60 | 83.60 | 83.60 | 83.60 |
| NEITHER | 35 | 82.26 | 18.32 | 48.20 | 48.20 | 50.40 | 53.90 | 70.80 | 82.80 | 91.20 | 96.60 | 125.30 | 128.70 | 128.70 |
| >=25 to <30 | | | | | | | | | | | | | | |
| MAJOR | 2 | 75.25 | 37.83 | 48.50 | 48.50 | 48.50 | 48.50 | 48.50 | 75.25 | 102.00 | 102.00 | 102.00 | 102.00 | 102.00 |
| NMCR | 5 | 76.32 | 11.60 | 61.00 | 61.00 | 61.00 | 61.00 | 74.70 | 75.20 | 77.10 | 93.60 | 93.60 | 93.60 | 93.60 |
| EITHER | 7 | 76.01 | 18.12 | 48.50 | 48.50 | 48.50 | 48.50 | 61.00 | 75.20 | 93.60 | 102.00 | 102.00 | 102.00 | 102.00 |
| NEITHER | 47 | 85.14 | 17.68 | 54.60 | 54.60 | 56.30 | 58.60 | 72.10 | 84.80 | 94.90 | 105.60 | 115.60 | 130.60 | 130.60 |
| >=30 to <35 | | | | | | | | | | | | | | |
| MAJOR | 1 | 105.0 | | 105.0 | 105.0 | 105.0 | 105.0 | 105.0 | 105.00 | 105.00 | 105.00 | 105.00 | 105.00 | 105.00 |
| NMCR | 4 | 83.80 | 10.79 | 68.60 | 68.60 | 68.60 | 68.60 | 76.15 | 87.15 | 91.45 | 92.30 | 92.30 | 92.30 | 92.30 |
| EITHER | 5 | 88.04 | 13.31 | 68.60 | 68.60 | 68.60 | 68.60 | 83.70 | 90.60 | 92.30 | 105.00 | 105.00 | 105.00 | 105.00 |
| NEITHER | 47 | 95.72 | 21.11 | 29.70 | 29.70 | 66.20 | 71.70 | 81.00 | 94.20 | 111.70 | 121.40 | 132.90 | 138.60 | 138.60 |
| >=35 to <40 | | | | | | | | | | | | | | |
| MAJOR | 1 | 119.7 | | 119.7 | 119.7 | 119.7 | 119.7 | 119.7 | 119.70 | 119.70 | 119.70 | 119.70 | 119.70 | 119.70 |
| NMCR | 3 | 101.8 | 17.58 | 84.80 | 84.80 | 84.80 | 84.80 | 84.80 | 100.60 | 119.90 | 119.90 | 119.90 | 119.90 | 119.90 |
| EITHER | 4 | 106.3 | 16.92 | 84.80 | 84.80 | 84.80 | 84.80 | 92.70 | 110.15 | 119.80 | 119.90 | 119.90 | 119.90 | 119.90 |
| NEITHER | 22 | 99.13 | 16.18 | 72.90 | 72.90 | 75.10 | 80.60 | 84.90 | 100.55 | 111.70 | 120.30 | 123.40 | 127.70 | 127.70 |
| >=40 | | | | | | | | | | | | | | |
| NMCR | 1 | 88.80 | | 88.80 | 88.80 | 88.80 | 88.80 | 88.80 | 88.80 | 88.80 | 88.80 | 88.80 | 88.80 | 88.80 |
| EITHER | 1 | 88.80 | | 88.80 | 88.80 | 88.80 | 88.80 | 88.80 | 88.80 | 88.80 | 88.80 | 88.80 | 88.80 | 88.80 |
| NEITHER | 6 | 104.0 | 20.89 | 83.00 | 83.00 | 83.00 | 83.00 | 84.20 | 100.35 | 126.80 | 129.40 | 129.40 | 129.40 | 129.40 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 4 | 93.80 | 31.17 | 48.50 | 48.50 | 48.50 | 48.50 | 75.25 | 103.50 | 112.35 | 119.70 | 119.70 | 119.70 | 119.70 |
| NMCR | 17 | 81.71 | 17.49 | 37.80 | 37.80 | 37.80 | 61.00 | 75.20 | 83.60 | 90.60 | 100.60 | 119.90 | 119.90 | 119.90 |
| EITHER | 21 | 84.01 | 20.35 | 37.80 | 37.80 | 48.50 | 61.00 | 75.20 | 83.70 | 93.60 | 105.00 | 119.70 | 119.90 | 119.90 |
| NEITHER | 157 | 90.35 | 19.89 | 29.70 | 48.20 | 56.30 | 66.20 | 79.60 | 90.50 | 102.00 | 120.30 | 126.80 | 135.70 | 138.60 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

441

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 325: Descriptive summary statistics for PT measurement at Week 12 peak by
Event=Bleeding event, Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban – double blind phase

```
---------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF PT (s) MEASUREMENT
                         --------------------------------------------------------------------------------------------
                                                            RIVAROXABAN
                         --------------------------------------------------------------------------------------------
                      N    MEAN    S.D.   MIN    P1     P5     P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
---------------------------------------------------------------------------------------------------------------------
>=30 to <50
   MAJOR             3    22.13   1.83   20.70  20.70  20.70  20.70  20.70  21.50   24.20  24.20  24.20  24.20  24.20
   NMCR              4    21.58   7.80   10.30  10.30  10.30  10.30  16.35  24.40   26.80  27.20  27.20  27.20  27.20
   EITHER            7    21.81   5.63   10.30  10.30  10.30  10.30  20.70  22.40   26.40  27.20  27.20  27.20  27.20
   NEITHER          13    31.83   9.05   21.10  21.10  21.10  22.00  26.30  28.60   34.30  46.00  52.50  52.50  52.50

>=50 to <80
   MAJOR             2    26.85   3.32   24.50  24.50  24.50  24.50  24.50  26.85   29.20  29.20  29.20  29.20  29.20
   NMCR             10    24.71   4.61   18.50  18.50  18.50  19.55  22.10  23.50   28.00  31.50  34.30  34.30  34.30
   EITHER           12    25.07   4.37   18.50  18.50  18.50  20.60  22.25  24.45   28.35  29.20  34.30  34.30  34.30
   NEITHER          26    25.70   8.98   12.70  12.70  13.00  13.60  15.40  26.55   33.20  38.60  38.60  41.20  41.20

>=80
   MAJOR             3    20.53   1.48   18.90  18.90  18.90  18.90  18.90  20.90   21.80  21.80  21.80  21.80  21.80
   NMCR              3    26.50  12.64   16.20  16.20  16.20  16.20  16.20  22.70   40.60  40.60  40.60  40.60  40.60
   EITHER            6    23.52   8.69   16.20  16.20  16.20  16.20  18.90  21.35   22.70  40.60  40.60  40.60  40.60
   NEITHER          19    20.77   4.04   12.60  12.60  12.60  14.10  18.50  20.50   24.30  26.40  27.20  27.20  27.20

ALL
   MAJOR             8    22.71   3.20   18.90  18.90  18.90  18.90  20.80  21.65   24.35  29.20  29.20  29.20  29.20
   NMCR             17    24.29   6.80   10.30  10.30  10.30  16.20  22.10  22.70   27.20  34.30  40.60  40.60  40.60
   EITHER           25    23.78   5.86   10.30  10.30  16.20  18.50  20.90  22.60   26.40  29.20  34.30  40.60  40.60
   NEITHER          58    25.46   8.63   12.60  12.60  13.00  14.60  19.40  25.25   28.70  37.90  41.20  52.50  52.50
---------------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 326: Descriptive summary statistics for PiCT measurement at Week 12 peak by
Event=Bleeding event, Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban – double blind phase

---

SUBGROUP AND TIME POINT                              DESCR. STATISTIC OF PiCT (s) MEASUREMENT

---

RIVAROXABAN

---

| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **>=30 to <50** | | | | | | | | | | | | | | |
| MAJOR | 3 | 22.80 | 4.27 | 19.90 | 19.90 | 19.90 | 19.90 | 19.90 | 20.80 | 27.70 | 27.70 | 27.70 | 27.70 | 27.70 |
| NMCR | 4 | 21.20 | 10.32 | 7.90 | 7.90 | 7.90 | 7.90 | 13.15 | 23.00 | 29.25 | 30.90 | 30.90 | 30.90 | 30.90 |
| EITHER | 7 | 21.89 | 7.75 | 7.90 | 7.90 | 7.90 | 7.90 | 18.40 | 20.80 | 27.70 | 30.90 | 30.90 | 30.90 | 30.90 |
| NEITHER | 13 | 25.97 | 4.65 | 19.00 | 19.00 | 19.00 | 21.80 | 22.00 | 25.60 | 27.80 | 32.50 | 35.30 | 35.30 | 35.30 |
| **>=50 to <80** | | | | | | | | | | | | | | |
| MAJOR | 3 | 22.60 | 9.81 | 11.30 | 11.30 | 11.30 | 11.30 | 11.30 | 27.60 | 28.90 | 28.90 | 28.90 | 28.90 | 28.90 |
| NMCR | 10 | 24.68 | 5.37 | 20.10 | 20.10 | 20.10 | 20.10 | 20.30 | 22.70 | 29.30 | 33.40 | 34.70 | 34.70 | 34.70 |
| EITHER | 13 | 24.20 | 6.20 | 11.30 | 11.30 | 11.30 | 20.10 | 20.30 | 23.00 | 28.90 | 32.10 | 34.70 | 34.70 | 34.70 |
| NEITHER | 26 | 21.66 | 7.73 | 8.30 | 8.30 | 10.20 | 10.80 | 12.80 | 24.65 | 28.00 | 29.70 | 30.70 | 31.70 | 31.70 |
| **>=80** | | | | | | | | | | | | | | |
| MAJOR | 3 | 19.27 | 3.65 | 15.70 | 15.70 | 15.70 | 15.70 | 15.70 | 19.10 | 23.00 | 23.00 | 23.00 | 23.00 | 23.00 |
| NMCR | 3 | 20.10 | 9.88 | 13.10 | 13.10 | 13.10 | 13.10 | 13.10 | 15.80 | 31.40 | 31.40 | 31.40 | 31.40 | 31.40 |
| EITHER | 6 | 19.68 | 6.68 | 13.10 | 13.10 | 13.10 | 13.10 | 15.70 | 17.45 | 23.00 | 31.40 | 31.40 | 31.40 | 31.40 |
| NEITHER | 19 | 22.69 | 8.46 | 8.00 | 8.00 | 8.00 | 10.60 | 19.70 | 21.90 | 25.70 | 29.30 | 49.90 | 49.90 | 49.90 |
| **ALL** | | | | | | | | | | | | | | |
| MAJOR | 9 | 21.56 | 5.91 | 11.30 | 11.30 | 11.30 | 11.30 | 19.10 | 20.80 | 27.60 | 28.90 | 28.90 | 28.90 | 28.90 |
| NMCR | 17 | 23.05 | 7.25 | 7.90 | 7.90 | 7.90 | 13.10 | 20.10 | 22.40 | 29.30 | 32.10 | 34.70 | 34.70 | 34.70 |
| EITHER | 26 | 22.53 | 6.73 | 7.90 | 7.90 | 11.30 | 13.10 | 19.10 | 21.80 | 27.70 | 31.40 | 32.10 | 34.70 | 34.70 |
| NEITHER | 58 | 22.96 | 7.50 | 8.00 | 8.00 | 10.20 | 11.20 | 19.70 | 24.45 | 26.80 | 30.60 | 32.50 | 49.90 | 49.90 |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
     HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

443

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 327: Descriptive summary statistics for FXa measurement at Week 12 peak by
Event=Bleeding event, Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban – double blind phase

----------------------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                                DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                                       -----------------------------------------------------------------------------------------
                                                                          RIVAROXABAN
                                       -----------------------------------------------------------------------------------------

| SUBGROUP AND TIME POINT | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| >=30 to <50 | | | | | | | | | | | | | | |
| MAJOR | 3 | 98.77 | 27.93 | 78.90 | 78.90 | 78.90 | 78.90 | 78.90 | 86.70 | 130.70 | 130.70 | 130.70 | 130.70 | 130.70 |
| NMCR | 4 | 89.25 | 35.23 | 68.00 | 68.00 | 68.00 | 68.00 | 68.75 | 73.65 | 109.75 | 141.70 | 141.70 | 141.70 | 141.70 |
| EITHER | 7 | 93.33 | 30.11 | 68.00 | 68.00 | 68.00 | 68.00 | 69.50 | 78.90 | 130.70 | 141.70 | 141.70 | 141.70 | 141.70 |
| NEITHER | 13 | 61.92 | 16.46 | 30.10 | 30.10 | 30.10 | 38.90 | 50.60 | 65.10 | 73.20 | 80.90 | 84.30 | 84.30 | 84.30 |
| | | | | | | | | | | | | | | |
| >=50 to <80 | | | | | | | | | | | | | | |
| MAJOR | 3 | 63.53 | 7.06 | 55.70 | 55.70 | 55.70 | 55.70 | 55.70 | 65.50 | 69.40 | 69.40 | 69.40 | 69.40 | 69.40 |
| NMCR | 10 | 73.17 | 12.98 | 55.40 | 55.40 | 55.40 | 57.40 | 66.50 | 70.60 | 79.00 | 93.95 | 94.60 | 94.60 | 94.60 |
| EITHER | 13 | 70.95 | 12.35 | 55.40 | 55.40 | 55.40 | 55.70 | 65.50 | 68.20 | 75.40 | 93.30 | 94.60 | 94.60 | 94.60 |
| NEITHER | 26 | 75.33 | 24.73 | 44.80 | 44.80 | 50.70 | 51.30 | 63.90 | 70.15 | 82.00 | 103.90 | 144.00 | 148.40 | 148.40 |
| | | | | | | | | | | | | | | |
| >=80 | | | | | | | | | | | | | | |
| MAJOR | 3 | 79.47 | 8.22 | 70.30 | 70.30 | 70.30 | 70.30 | 70.30 | 81.90 | 86.20 | 86.20 | 86.20 | 86.20 | 86.20 |
| NMCR | 3 | 78.83 | 30.80 | 60.70 | 60.70 | 60.70 | 60.70 | 60.70 | 61.40 | 114.40 | 114.40 | 114.40 | 114.40 | 114.40 |
| EITHER | 6 | 79.15 | 20.17 | 60.70 | 60.70 | 60.70 | 60.70 | 61.40 | 76.10 | 86.20 | 114.40 | 114.40 | 114.40 | 114.40 |
| NEITHER | 19 | 80.96 | 14.33 | 49.60 | 49.60 | 49.60 | 65.50 | 71.60 | 80.10 | 89.10 | 98.00 | 118.20 | 118.20 | 118.20 |
| | | | | | | | | | | | | | | |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 9 | 80.59 | 21.40 | 55.70 | 55.70 | 55.70 | 55.70 | 69.40 | 78.90 | 86.20 | 130.70 | 130.70 | 130.70 | 130.70 |
| NMCR | 17 | 77.95 | 22.19 | 55.40 | 55.40 | 55.40 | 59.40 | 66.50 | 69.50 | 79.00 | 114.40 | 141.70 | 141.70 | 141.70 |
| EITHER | 26 | 78.87 | 21.53 | 55.40 | 55.40 | 55.70 | 59.40 | 66.50 | 71.65 | 86.20 | 114.40 | 130.70 | 141.70 | 141.70 |
| NEITHER | 58 | 74.17 | 20.99 | 30.10 | 30.10 | 44.80 | 50.60 | 64.50 | 71.70 | 82.80 | 92.60 | 118.20 | 148.40 | 148.40 |

----------------------------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 328: Descriptive summary statistics for PT measurement at Week 12 postdose by
Event=Bleeding event, Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| <30 | | | | | | | | | | | | | | |
| NEITHER | 1 | 17.60 | | 17.60 | 17.60 | 17.60 | 17.60 | 17.60 | 17.60 | 17.60 | 17.60 | 17.60 | 17.60 | 17.60 |
| >=30 to <50 | | | | | | | | | | | | | | |
| MAJOR | 37 | 17.72 | 3.45 | 12.30 | 12.30 | 12.40 | 12.80 | 15.20 | 18.00 | 19.30 | 21.70 | 25.20 | 26.50 | 26.50 |
| NMCR | 99 | 19.27 | 6.66 | 11.90 | 11.90 | 12.60 | 13.80 | 14.80 | 17.30 | 21.60 | 27.10 | 33.00 | 49.80 | 49.80 |
| EITHER | 136 | 18.85 | 5.99 | 11.90 | 12.10 | 12.60 | 13.80 | 15.10 | 17.45 | 20.65 | 25.20 | 31.10 | 45.90 | 49.80 |
| NEITHER | 487 | 18.09 | 8.34 | 8.20 | 11.10 | 11.90 | 12.50 | 14.10 | 16.40 | 19.30 | 23.80 | 26.90 | 63.60 | 118.60 |
| >=50 to <80 | | | | | | | | | | | | | | |
| MAJOR | 80 | 20.44 | 8.31 | 11.90 | 11.90 | 12.85 | 13.75 | 15.70 | 19.40 | 22.25 | 27.15 | 34.50 | 73.60 | 73.60 |
| NMCR | 239 | 18.97 | 5.21 | 10.80 | 11.70 | 12.70 | 13.40 | 15.20 | 18.00 | 21.40 | 25.50 | 28.80 | 38.60 | 43.50 |
| EITHER | 319 | 19.34 | 6.16 | 10.80 | 11.90 | 12.70 | 13.50 | 15.20 | 18.30 | 21.40 | 26.30 | 29.20 | 39.50 | 73.60 |
| NEITHER | 1218 | 18.28 | 6.90 | 10.20 | 10.60 | 12.20 | 12.80 | 14.40 | 16.80 | 20.00 | 24.20 | 28.10 | 48.00 | 94.20 |
| >=80 | | | | | | | | | | | | | | |
| MAJOR | 56 | 18.80 | 6.27 | 10.00 | 10.00 | 11.80 | 12.60 | 15.35 | 17.65 | 20.20 | 25.70 | 30.00 | 47.90 | 47.90 |
| NMCR | 170 | 18.74 | 7.30 | 11.00 | 11.40 | 12.30 | 13.00 | 14.80 | 17.50 | 20.20 | 24.20 | 30.60 | 54.30 | 75.20 |
| EITHER | 226 | 18.76 | 7.05 | 10.00 | 11.00 | 12.30 | 13.00 | 14.80 | 17.55 | 20.20 | 24.40 | 30.50 | 47.90 | 75.20 |
| NEITHER | 1043 | 17.16 | 5.67 | 9.90 | 10.60 | 11.80 | 12.50 | 13.80 | 16.10 | 19.00 | 21.90 | 24.60 | 38.20 | 94.60 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 173 | 19.33 | 6.93 | 10.00 | 11.00 | 12.60 | 13.20 | 15.40 | 18.30 | 20.70 | 25.70 | 29.00 | 47.90 | 73.60 |
| NMCR | 508 | 18.95 | 6.26 | 10.80 | 11.70 | 12.60 | 13.50 | 14.90 | 17.70 | 20.90 | 25.40 | 30.00 | 43.50 | 75.20 |
| EITHER | 681 | 19.05 | 6.43 | 10.00 | 11.60 | 12.60 | 13.30 | 15.20 | 17.90 | 20.90 | 25.50 | 30.00 | 45.90 | 75.20 |
| NEITHER | 2749 | 17.82 | 6.77 | 8.20 | 10.60 | 12.00 | 12.70 | 14.10 | 16.50 | 19.50 | 23.30 | 26.50 | 47.30 | 118.60 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 329: Descriptive summary statistics for PiCT measurement at Week 12 postdose by
Event=Bleeding event, Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase

```
------------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF PiCT (s) MEASUREMENT
                       -------------------------------------------------------------------------------------------------
                                                              RIVAROXABAN
                       -------------------------------------------------------------------------------------------------
                        N     MEAN   S.D.   MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX
------------------------------------------------------------------------------------------------------------------------
<30
  NEITHER               1     19.50         19.50  19.50  19.50  19.50  19.50  19.50    19.50  19.50  19.50  19.50  19.50

>=30 to <50
  MAJOR                34     15.64  4.04   8.80   8.80   9.00   9.60   12.40  16.50    18.60  19.50  22.90  23.30  23.30
  NMCR                 95     17.05  6.78   7.90   7.90   8.80   10.20  12.40  16.00    20.30  24.20  30.30  46.30  46.30
  EITHER              129     16.68  6.19   7.90   8.10   9.00   9.70   12.40  16.10    19.00  23.30  28.20  40.80  46.30
  NEITHER             476     15.91  7.38   7.90   7.90   8.70   9.40   10.85  14.70    18.50  22.30  25.70  48.60  80.70

>=50 to <80
  MAJOR                79     17.61  6.58   7.90   7.90   8.90   9.60   12.10  17.90    21.10  25.10  28.50  48.00  48.00
  NMCR                237     17.30  6.14   7.90   8.00   8.90   10.10  13.20  17.10    20.30  24.20  27.80  43.90  47.80
  EITHER              316     17.37  6.24   7.90   8.00   8.90   10.00  13.05  17.20    20.45  24.40  27.80  43.90  48.00
  NEITHER            1193     16.62  7.36   7.70   7.90   8.60   9.70   11.90  15.80    19.30  23.10  26.80  49.90  86.70

>=80
  MAJOR                55     16.15  4.69   8.20   8.20   8.70   9.00   12.70  16.90    19.80  22.20  23.30  26.10  26.10
  NMCR                168     17.02  7.39   7.90   8.20   9.20   9.90   12.30  16.20    19.40  23.30  27.30  58.40  65.60
  EITHER              223     16.81  6.83   7.90   8.20   8.90   9.80   12.40  16.50    19.50  23.10  25.90  40.80  65.60
  NEITHER            1033     16.12  7.57   7.70   7.90   8.40   9.40   11.70  15.20    18.40  22.00  25.20  54.70  78.80

ALL
  MAJOR               168     16.73  5.59   7.90   8.20   8.90   9.60   12.40  16.95    20.00  23.20  25.10  33.40  48.00
  NMCR                500     17.16  6.69   7.90   8.05   8.95   10.05  12.65  16.60    20.10  23.85  27.80  45.10  65.60
  EITHER              668     17.05  6.43   7.90   8.10   8.90   9.90   12.55  16.70    20.10  23.60  26.80  43.90  65.60
  NEITHER            2703     16.31  7.45   7.70   7.90   8.60   9.50   11.60  15.30    18.90  22.40  26.10  50.40  86.70
------------------------------------------------------------------------------------------------------------------------
```
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 330: Descriptive summary statistics for FXa measurement at Week 12 postdose by
Event=Bleeding event, Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| **<30** | | | | | | | | | | | | | |
| NEITHER | 1 | 127.0 | | 127.0 | 127.0 | 127.0 | 127.0 | 127.0 | 127.00 | 127.00 | 127.00 | 127.00 | 127.00 | 127.00 |
| **>=30 to <50** | | | | | | | | | | | | | |
| MAJOR | 39 | 86.04 | 20.89 | 55.90 | 55.90 | 59.50 | 61.50 | 72.60 | 81.00 | 96.90 | 125.50 | 134.70 | 144.60 | 144.60 |
| NMCR | 100 | 85.45 | 23.90 | 37.50 | 41.15 | 52.80 | 59.60 | 68.55 | 82.30 | 92.95 | 118.35 | 129.60 | 169.10 | 173.40 |
| EITHER | 139 | 85.61 | 23.02 | 37.50 | 44.80 | 55.90 | 60.20 | 70.40 | 81.80 | 94.40 | 119.80 | 131.70 | 164.80 | 173.40 |
| NEITHER | 490 | 90.38 | 23.47 | 24.10 | 47.00 | 57.30 | 63.90 | 74.60 | 87.45 | 103.80 | 122.90 | 132.80 | 161.60 | 178.80 |
| **>=50 to <80** | | | | | | | | | | | | | |
| MAJOR | 80 | 80.70 | 22.63 | 22.60 | 22.60 | 48.25 | 54.30 | 65.65 | 78.95 | 93.55 | 110.30 | 122.25 | 140.40 | 140.40 |
| NMCR | 239 | 85.09 | 22.14 | 33.50 | 40.70 | 53.40 | 63.20 | 70.50 | 81.80 | 93.60 | 117.20 | 129.60 | 150.70 | 158.40 |
| EITHER | 319 | 83.99 | 22.31 | 22.60 | 38.90 | 52.10 | 61.00 | 69.60 | 80.90 | 93.60 | 117.00 | 129.10 | 149.80 | 158.40 |
| NEITHER | 1231 | 91.32 | 23.89 | 18.40 | 40.70 | 60.00 | 65.10 | 75.60 | 87.20 | 105.80 | 125.90 | 133.80 | 155.30 | 205.60 |
| **>=80** | | | | | | | | | | | | | |
| MAJOR | 56 | 87.92 | 22.85 | 17.60 | 17.60 | 54.80 | 60.20 | 75.10 | 87.30 | 99.35 | 119.60 | 124.50 | 136.20 | 136.20 |
| NMCR | 170 | 90.53 | 23.20 | 27.20 | 39.60 | 58.60 | 65.95 | 75.70 | 85.70 | 102.30 | 127.35 | 134.10 | 152.50 | 161.70 |
| EITHER | 226 | 89.89 | 23.09 | 17.60 | 37.90 | 57.30 | 63.90 | 75.70 | 86.50 | 101.90 | 124.30 | 133.20 | 150.40 | 161.70 |
| NEITHER | 1052 | 95.20 | 25.12 | 20.20 | 40.80 | 60.90 | 67.90 | 78.65 | 90.75 | 112.10 | 129.20 | 139.10 | 157.50 | 210.70 |
| **ALL** | | | | | | | | | | | | | |
| MAJOR | 175 | 84.20 | 22.44 | 17.60 | 22.60 | 52.20 | 59.60 | 69.70 | 82.50 | 95.80 | 118.00 | 125.30 | 140.40 | 144.60 |
| NMCR | 509 | 86.98 | 22.94 | 27.20 | 40.70 | 54.30 | 63.00 | 71.30 | 83.70 | 96.20 | 120.30 | 132.30 | 152.50 | 173.40 |
| EITHER | 684 | 86.27 | 22.83 | 17.60 | 37.90 | 54.30 | 61.90 | 71.05 | 83.60 | 96.05 | 119.60 | 130.30 | 150.70 | 173.40 |
| NEITHER | 2774 | 92.64 | 24.37 | 18.40 | 40.80 | 60.00 | 65.70 | 76.70 | 88.95 | 108.60 | 126.60 | 136.20 | 156.70 | 210.70 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
   HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

447

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 331: Descriptive summary statistics for PT measurement at Week 12 trough by
Event=Bleeding event, Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban – double blind phase

```
------------------------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                            DESCR. STATISTIC OF PT (s) MEASUREMENT
                        ----------------------------------------------------------------------------------------------------------
                                                                RIVAROXABAN
                        ----------------------------------------------------------------------------------------------------------
            N    MEAN   S.D.    MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX
------------------------------------------------------------------------------------------------------------------------------------
>=30 to <50
   MAJOR      24   18.28   4.27   12.20  12.20  12.30  13.20  14.95   17.35   22.10  24.50  25.70  25.70  25.70
   NMCR       62   17.37   5.13   11.10  11.10  11.40  12.30  13.90   16.10   19.90  24.30  27.40  32.70  32.70
   EITHER     86   17.63   4.90   11.10  11.10  11.60  12.30  14.10   16.25   20.20  24.50  27.20  32.70  32.70
   NEITHER   265   17.12   5.87   11.00  11.40  12.20  12.80  14.00   15.80   19.00  22.40  24.00  33.80  86.50

>=50 to <80
   MAJOR      59   19.69  12.15   11.00  11.00  11.20  12.60  15.10   17.00   21.90  25.10  27.90  104.40 104.40
   NMCR      131   18.47  10.79   11.10  11.90  12.90  13.00  13.90   16.40   19.90  23.90  26.80  55.80  124.00
   EITHER    190   18.85  11.22   11.00  11.10  12.50  13.00  14.20   16.65   20.60  24.75  26.80  104.40 124.00
   NEITHER   552   17.33   5.95   10.30  10.80  12.10  12.60  14.05   16.10   19.00  22.50  25.30  36.70  83.70

>=80
   MAJOR      29   17.10   4.07   12.60  12.60  12.80  13.20  14.30   16.00   18.50  24.00  26.60  28.00  28.00
   NMCR       77   16.83   4.80   11.50  11.50  12.30  13.10  14.00   16.00   18.30  20.10  23.10  47.00  47.00
   EITHER    106   16.90   4.59   11.50  11.90  12.60  13.10  14.20   16.00   18.40  21.80  24.00  47.00  47.00
   NEITHER   421   16.87   8.05   10.00  11.00  12.00  12.30  13.20   15.20   17.90  21.20  25.00  51.10  91.00

ALL
   MAJOR     112   18.72   9.29   11.00  11.10  12.50  13.20  14.85   16.60   21.45  24.80  26.40  32.80  104.40
   NMCR      270   17.75   8.32   11.10  11.30  12.20  12.90  14.00   16.10   19.20  23.10  27.00  47.00  124.00
   EITHER    382   18.03   8.62   11.00  11.10  12.30  12.90  14.20   16.20   19.60  24.00  26.80  47.00  124.00
   NEITHER  1238   17.13   6.72   10.00  11.00  12.10  12.50  13.70   15.70   18.70  22.00  25.00  36.80  91.00
------------------------------------------------------------------------------------------------------------------------------------
```
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 332: Descriptive summary statistics for PiCT measurement at Week 12 trough by
Event=Bleeding event, Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| >=30 to <50 | | | | | | | | | | | | | | |
| MAJOR | 21 | 15.22 | 4.61 | 8.00 | 8.00 | 8.30 | 8.30 | 12.40 | 14.30 | 17.90 | 21.90 | 22.40 | 23.50 | 23.50 |
| NMCR | 60 | 14.99 | 5.46 | 7.90 | 7.90 | 8.85 | 9.15 | 10.65 | 14.15 | 17.45 | 22.25 | 25.60 | 37.10 | 37.10 |
| EITHER | 81 | 15.05 | 5.23 | 7.90 | 7.90 | 8.40 | 9.00 | 11.10 | 14.20 | 17.60 | 21.90 | 24.70 | 37.10 | 37.10 |
| NEITHER | 265 | 15.42 | 7.22 | 7.90 | 8.00 | 8.60 | 9.50 | 10.80 | 14.10 | 17.90 | 22.40 | 24.80 | 39.20 | 73.60 |
| >=50 to <80 | | | | | | | | | | | | | | |
| MAJOR | 58 | 16.94 | 6.69 | 7.90 | 7.90 | 9.30 | 9.90 | 12.40 | 15.50 | 19.40 | 24.80 | 31.70 | 44.10 | 44.10 |
| NMCR | 131 | 16.42 | 9.59 | 7.90 | 7.90 | 9.20 | 9.70 | 11.10 | 15.10 | 18.70 | 22.10 | 26.60 | 49.20 | 98.00 |
| EITHER | 189 | 16.58 | 8.79 | 7.90 | 7.90 | 9.20 | 9.70 | 11.60 | 15.20 | 19.20 | 22.90 | 26.60 | 49.20 | 98.00 |
| NEITHER | 543 | 15.48 | 6.30 | 7.90 | 7.90 | 8.50 | 9.20 | 11.50 | 14.80 | 18.10 | 21.70 | 24.50 | 34.30 | 79.80 |
| >=80 | | | | | | | | | | | | | | |
| MAJOR | 29 | 14.22 | 5.88 | 7.90 | 7.90 | 8.00 | 9.00 | 11.20 | 12.90 | 15.50 | 22.10 | 22.20 | 37.50 | 37.50 |
| NMCR | 76 | 14.79 | 3.94 | 8.40 | 8.40 | 9.10 | 10.40 | 12.05 | 14.05 | 16.85 | 20.40 | 22.80 | 26.40 | 26.40 |
| EITHER | 105 | 14.64 | 4.53 | 7.90 | 8.00 | 9.00 | 10.10 | 11.50 | 13.90 | 16.50 | 20.50 | 22.20 | 26.40 | 37.50 |
| NEITHER | 417 | 14.72 | 8.17 | 7.90 | 7.90 | 8.30 | 8.90 | 10.30 | 13.10 | 16.50 | 21.30 | 25.10 | 43.40 | 101.40 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 108 | 15.87 | 6.19 | 7.90 | 7.90 | 8.30 | 9.60 | 11.50 | 14.55 | 18.80 | 22.70 | 25.10 | 37.50 | 44.10 |
| NMCR | 267 | 15.63 | 7.52 | 7.90 | 7.90 | 9.00 | 9.70 | 11.50 | 14.40 | 17.90 | 21.90 | 25.50 | 47.90 | 98.00 |
| EITHER | 375 | 15.70 | 7.15 | 7.90 | 7.90 | 9.00 | 9.70 | 11.50 | 14.40 | 18.10 | 22.10 | 25.50 | 44.10 | 98.00 |
| NEITHER | 1225 | 15.21 | 7.19 | 7.90 | 7.90 | 8.40 | 9.10 | 10.60 | 14.10 | 17.70 | 21.60 | 24.60 | 39.20 | 101.40 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
        HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 333: Descriptive summary statistics for FXa measurement at Week 12 trough by
Event=Bleeding event, Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| >=30 to <50 | | | | | | | | | | | | | | |
| MAJOR | 24 | 88.12 | 22.60 | 47.30 | 47.30 | 56.70 | 63.50 | 72.95 | 86.85 | 104.60 | 114.70 | 124.80 | 143.30 | 143.30 |
| NMCR | 62 | 91.77 | 24.62 | 34.30 | 34.30 | 59.10 | 63.20 | 77.50 | 89.80 | 104.70 | 114.10 | 135.10 | 171.80 | 171.80 |
| EITHER | 86 | 90.75 | 24.00 | 34.30 | 34.30 | 58.30 | 63.20 | 77.20 | 89.10 | 104.70 | 114.70 | 135.10 | 171.80 | 171.80 |
| NEITHER | 268 | 90.89 | 23.14 | 30.40 | 33.80 | 60.30 | 65.00 | 77.30 | 87.35 | 100.00 | 123.90 | 132.40 | 159.00 | 197.00 |
| >=50 to <80 | | | | | | | | | | | | | | |
| MAJOR | 59 | 87.12 | 20.96 | 56.20 | 56.20 | 58.90 | 64.00 | 72.60 | 85.00 | 95.80 | 117.80 | 132.10 | 150.50 | 150.50 |
| NMCR | 132 | 87.65 | 17.81 | 31.00 | 51.70 | 55.10 | 68.30 | 76.60 | 88.40 | 96.20 | 111.30 | 119.10 | 128.00 | 132.80 |
| EITHER | 191 | 87.49 | 18.79 | 31.00 | 51.70 | 57.80 | 64.50 | 75.30 | 86.90 | 96.20 | 114.00 | 122.30 | 142.10 | 150.50 |
| NEITHER | 560 | 92.26 | 23.27 | 15.30 | 44.20 | 58.85 | 65.55 | 77.55 | 89.85 | 103.00 | 124.60 | 134.40 | 157.10 | 184.20 |
| >=80 | | | | | | | | | | | | | | |
| MAJOR | 30 | 98.35 | 21.91 | 62.70 | 62.70 | 65.90 | 70.70 | 83.30 | 91.80 | 123.30 | 129.15 | 136.50 | 136.80 | 136.80 |
| NMCR | 77 | 94.24 | 20.99 | 56.70 | 56.70 | 68.50 | 72.70 | 79.10 | 90.30 | 103.00 | 122.40 | 137.70 | 161.30 | 161.30 |
| EITHER | 107 | 95.39 | 21.23 | 56.70 | 62.20 | 67.70 | 72.70 | 81.20 | 90.70 | 110.20 | 127.50 | 136.50 | 146.60 | 161.30 |
| NEITHER | 425 | 97.25 | 25.01 | 26.20 | 34.20 | 64.50 | 70.70 | 80.00 | 92.60 | 114.60 | 132.60 | 138.80 | 159.00 | 172.10 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 113 | 90.31 | 21.92 | 47.30 | 56.20 | 62.70 | 64.40 | 73.70 | 86.90 | 99.00 | 124.30 | 132.10 | 143.30 | 150.50 |
| NMCR | 271 | 90.46 | 20.57 | 31.00 | 51.70 | 59.10 | 68.50 | 77.60 | 89.10 | 97.60 | 117.20 | 125.90 | 161.30 | 171.80 |
| EITHER | 384 | 90.42 | 20.95 | 31.00 | 51.70 | 59.70 | 67.60 | 76.90 | 88.40 | 97.75 | 118.80 | 128.00 | 154.90 | 171.80 |
| NEITHER | 1253 | 93.66 | 23.98 | 15.30 | 36.50 | 60.10 | 67.00 | 78.60 | 90.30 | 108.60 | 127.50 | 136.50 | 158.10 | 197.00 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 334: Descriptive summary statistics for PT measurement at Week 24 peak by
Event=Bleeding event, Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban – double blind phase

---

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| >=30 to <50 | | | | | | | | | | | | | |
| MAJOR | 1 | 32.40 | | 32.40 | 32.40 | 32.40 | 32.40 | 32.40 | 32.40 | 32.40 | 32.40 | 32.40 | 32.40 | 32.40 |
| NMCR | 2 | 22.15 | 10.82 | 14.50 | 14.50 | 14.50 | 14.50 | 14.50 | 22.15 | 29.80 | 29.80 | 29.80 | 29.80 | 29.80 |
| EITHER | 3 | 25.57 | 9.67 | 14.50 | 14.50 | 14.50 | 14.50 | 14.50 | 29.80 | 32.40 | 32.40 | 32.40 | 32.40 | 32.40 |
| NEITHER | 10 | 23.50 | 8.24 | 14.30 | 14.30 | 14.30 | 14.35 | 16.70 | 22.15 | 27.60 | 36.50 | 37.00 | 37.00 | 37.00 |
| >=50 to <80 | | | | | | | | | | | | | |
| MAJOR | 2 | 29.10 | 2.12 | 27.60 | 27.60 | 27.60 | 27.60 | 27.60 | 29.10 | 30.60 | 30.60 | 30.60 | 30.60 | 30.60 |
| NMCR | 8 | 32.28 | 11.35 | 20.40 | 20.40 | 20.40 | 20.40 | 25.65 | 29.30 | 35.30 | 57.30 | 57.30 | 57.30 | 57.30 |
| EITHER | 10 | 31.64 | 10.12 | 20.40 | 20.40 | 20.40 | 22.40 | 26.90 | 29.30 | 33.40 | 47.25 | 57.30 | 57.30 | 57.30 |
| NEITHER | 21 | 26.13 | 7.22 | 15.20 | 15.20 | 16.20 | 19.00 | 19.80 | 26.00 | 31.60 | 34.40 | 39.00 | 40.80 | 40.80 |
| >=80 | | | | | | | | | | | | | |
| MAJOR | 1 | 17.10 | | 17.10 | 17.10 | 17.10 | 17.10 | 17.10 | 17.10 | 17.10 | 17.10 | 17.10 | 17.10 | 17.10 |
| NMCR | 4 | 26.73 | 4.57 | 22.10 | 22.10 | 22.10 | 22.10 | 23.55 | 25.95 | 29.90 | 32.90 | 32.90 | 32.90 | 32.90 |
| EITHER | 5 | 24.80 | 5.84 | 17.10 | 17.10 | 17.10 | 17.10 | 22.10 | 25.00 | 26.90 | 32.90 | 32.90 | 32.90 | 32.90 |
| NEITHER | 21 | 21.43 | 9.45 | 9.90 | 9.90 | 11.90 | 12.50 | 16.00 | 19.10 | 24.80 | 27.20 | 32.30 | 54.50 | 54.50 |
| ALL | | | | | | | | | | | | | |
| MAJOR | 4 | 26.93 | 6.84 | 17.10 | 17.10 | 17.10 | 17.10 | 22.35 | 29.10 | 31.50 | 32.40 | 32.40 | 32.40 | 32.40 |
| NMCR | 14 | 29.24 | 9.93 | 14.50 | 14.50 | 14.50 | 20.40 | 24.40 | 28.00 | 32.90 | 37.20 | 57.30 | 57.30 | 57.30 |
| EITHER | 18 | 28.73 | 9.20 | 14.50 | 14.50 | 14.50 | 17.10 | 24.40 | 28.35 | 32.40 | 37.20 | 57.30 | 57.30 | 57.30 |
| NEITHER | 52 | 23.73 | 8.48 | 9.90 | 9.90 | 12.50 | 14.60 | 17.25 | 22.50 | 28.30 | 34.40 | 39.00 | 54.50 | 54.50 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 335: Descriptive summary statistics for PiCT measurement at Week 24 peak by
Event=Bleeding event, Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban – double blind phase

DESCR. STATISTIC OF PiCT (s) MEASUREMENT

| SUBGROUP AND TIME POINT | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **>=30 to <50** | | | | | | | | | | | | | | |
| MAJOR | 1 | 32.30 | | 32.30 | 32.30 | 32.30 | 32.30 | 32.30 | 32.30 | 32.30 | 32.30 | 32.30 | 32.30 | 32.30 |
| NMCR | 2 | 20.05 | 9.69 | 13.20 | 13.20 | 13.20 | 13.20 | 13.20 | 20.05 | 26.90 | 26.90 | 26.90 | 26.90 | 26.90 |
| EITHER | 3 | 24.13 | 9.85 | 13.20 | 13.20 | 13.20 | 13.20 | 13.20 | 26.90 | 32.30 | 32.30 | 32.30 | 32.30 | 32.30 |
| NEITHER | 10 | 18.89 | 8.53 | 7.90 | 7.90 | 7.90 | 8.85 | 9.90 | 19.20 | 26.30 | 30.40 | 31.70 | 31.70 | 31.70 |
| **>=50 to <80** | | | | | | | | | | | | | | |
| MAJOR | 2 | 28.65 | 2.76 | 26.70 | 26.70 | 26.70 | 26.70 | 26.70 | 28.65 | 30.60 | 30.60 | 30.60 | 30.60 | 30.60 |
| NMCR | 8 | 29.59 | 10.95 | 22.30 | 22.30 | 22.30 | 22.30 | 22.95 | 26.25 | 30.40 | 55.20 | 55.20 | 55.20 | 55.20 |
| EITHER | 10 | 29.40 | 9.71 | 22.30 | 22.30 | 22.30 | 22.40 | 23.40 | 27.25 | 30.60 | 44.10 | 55.20 | 55.20 | 55.20 |
| NEITHER | 20 | 26.15 | 8.79 | 13.30 | 13.30 | 14.70 | 16.85 | 20.60 | 24.20 | 30.15 | 39.60 | 46.70 | 47.80 | 47.80 |
| **>=80** | | | | | | | | | | | | | | |
| MAJOR | 1 | 20.40 | | 20.40 | 20.40 | 20.40 | 20.40 | 20.40 | 20.40 | 20.40 | 20.40 | 20.40 | 20.40 | 20.40 |
| NMCR | 4 | 21.95 | 7.33 | 15.30 | 15.30 | 15.30 | 15.30 | 17.40 | 20.05 | 26.50 | 32.40 | 32.40 | 32.40 | 32.40 |
| EITHER | 5 | 21.64 | 6.39 | 15.30 | 15.30 | 15.30 | 15.30 | 19.50 | 20.40 | 26.60 | 32.40 | 32.40 | 32.40 | 32.40 |
| NEITHER | 20 | 20.98 | 9.82 | 9.30 | 9.30 | 9.85 | 10.40 | 14.90 | 19.55 | 25.65 | 28.70 | 41.20 | 53.60 | 53.60 |
| **ALL** | | | | | | | | | | | | | | |
| MAJOR | 4 | 27.50 | 5.28 | 20.40 | 20.40 | 20.40 | 20.40 | 23.55 | 28.65 | 31.45 | 32.30 | 32.30 | 32.30 | 32.30 |
| NMCR | 14 | 26.04 | 10.13 | 13.20 | 13.20 | 13.20 | 15.30 | 20.60 | 24.05 | 27.80 | 33.00 | 55.20 | 55.20 | 55.20 |
| EITHER | 18 | 26.37 | 9.15 | 13.20 | 13.20 | 13.20 | 15.30 | 20.60 | 25.70 | 30.60 | 33.00 | 55.20 | 55.20 | 55.20 |
| NEITHER | 50 | 22.63 | 9.47 | 7.90 | 7.90 | 9.80 | 10.40 | 16.10 | 21.85 | 27.30 | 31.60 | 45.60 | 53.60 | 53.60 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

452

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 336: Descriptive summary statistics for FXa measurement at Week 24 peak by
Event=Bleeding event, Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban – double blind phase

-----------------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
-----------------------------------------------------------------------------------------------------------------------------
                                                              RIVAROXABAN
          -----------------------------------------------------------------------------------------------------------------
            N    MEAN    S.D.    MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90     P95     P99     MAX
-----------------------------------------------------------------------------------------------------------------------------

| SUBGROUP AND TIME POINT | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **>=30 to <50** | | | | | | | | | | | | | | |
| MAJOR | 1 | 93.50 | | 93.50 | 93.50 | 93.50 | 93.50 | 93.50 | 93.50 | 93.50 | 93.50 | 93.50 | 93.50 | 93.50 |
| NMCR | 2 | 67.00 | 16.83 | 55.10 | 55.10 | 55.10 | 55.10 | 55.10 | 67.00 | 78.90 | 78.90 | 78.90 | 78.90 | 78.90 |
| EITHER | 3 | 75.83 | 19.38 | 55.10 | 55.10 | 55.10 | 55.10 | 55.10 | 78.90 | 93.50 | 93.50 | 93.50 | 93.50 | 93.50 |
| NEITHER | 10 | 72.51 | 32.41 | 27.30 | 27.30 | 27.30 | 28.80 | 53.70 | 69.50 | 93.30 | 117.90 | 120.10 | 120.10 | 120.10 |
| **>=50 to <80** | | | | | | | | | | | | | | |
| MAJOR | 2 | 53.40 | 1.41 | 52.40 | 52.40 | 52.40 | 52.40 | 52.40 | 53.40 | 54.40 | 54.40 | 54.40 | 54.40 | 54.40 |
| NMCR | 8 | 69.18 | 9.66 | 58.90 | 58.90 | 58.90 | 58.90 | 62.30 | 66.75 | 73.65 | 89.10 | 89.10 | 89.10 | 89.10 |
| EITHER | 10 | 66.02 | 10.82 | 52.40 | 52.40 | 52.40 | 53.40 | 58.90 | 64.05 | 72.40 | 82.00 | 89.10 | 89.10 | 89.10 |
| NEITHER | 21 | 73.46 | 20.61 | 46.90 | 46.90 | 50.80 | 51.00 | 64.50 | 72.40 | 75.30 | 114.80 | 115.30 | 120.90 | 120.90 |
| **>=80** | | | | | | | | | | | | | | |
| MAJOR | 1 | 109.0 | | 109.0 | 109.0 | 109.0 | 109.0 | 109.0 | 109.00 | 109.00 | 109.00 | 109.00 | 109.00 | 109.00 |
| NMCR | 4 | 76.58 | 9.70 | 67.30 | 67.30 | 67.30 | 67.30 | 69.00 | 75.00 | 84.15 | 89.00 | 89.00 | 89.00 | 89.00 |
| EITHER | 5 | 83.06 | 16.76 | 67.30 | 67.30 | 67.30 | 67.30 | 70.70 | 79.30 | 89.00 | 109.00 | 109.00 | 109.00 | 109.00 |
| NEITHER | 21 | 95.40 | 25.80 | 64.20 | 64.20 | 66.60 | 71.60 | 75.10 | 88.20 | 110.00 | 126.60 | 137.90 | 165.10 | 165.10 |
| **ALL** | | | | | | | | | | | | | | |
| MAJOR | 4 | 77.33 | 28.35 | 52.40 | 52.40 | 52.40 | 52.40 | 53.40 | 73.95 | 101.25 | 109.00 | 109.00 | 109.00 | 109.00 |
| NMCR | 14 | 70.98 | 10.39 | 55.10 | 55.10 | 55.10 | 58.90 | 62.30 | 69.20 | 78.90 | 89.00 | 89.10 | 89.10 | 89.10 |
| EITHER | 18 | 72.39 | 15.22 | 52.40 | 52.40 | 52.40 | 54.40 | 62.30 | 69.20 | 79.30 | 93.50 | 109.00 | 109.00 | 109.00 |
| NEITHER | 52 | 82.14 | 27.10 | 27.30 | 27.30 | 46.90 | 51.50 | 66.20 | 75.05 | 96.30 | 115.70 | 126.60 | 165.10 | 165.10 |

-----------------------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
     HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 337: Descriptive summary statistics for PT measurement at Week 24 postdose by
Event=Bleeding event, Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| >=30 to <50 | | | | | | | | | | | | | | |
| MAJOR | 35 | 19.91 | 5.70 | 11.10 | 11.10 | 13.40 | 13.60 | 14.80 | 19.80 | 23.00 | 26.50 | 32.50 | 35.40 | 35.40 |
| NMCR | 92 | 19.92 | 10.67 | 11.40 | 11.40 | 12.60 | 13.50 | 14.90 | 17.65 | 22.30 | 25.70 | 31.50 | 104.00 | 104.00 |
| EITHER | 127 | 19.91 | 9.54 | 11.10 | 11.40 | 12.90 | 13.50 | 14.90 | 18.10 | 22.30 | 25.70 | 31.50 | 47.70 | 104.00 |
| NEITHER | 437 | 18.72 | 8.98 | 10.60 | 10.90 | 11.90 | 12.80 | 14.30 | 16.60 | 20.00 | 25.10 | 31.10 | 60.80 | 119.00 |
| >=50 to <80 | | | | | | | | | | | | | | |
| MAJOR | 78 | 20.35 | 8.55 | 11.40 | 11.40 | 12.60 | 13.60 | 15.60 | 18.15 | 22.40 | 27.90 | 37.20 | 71.10 | 71.10 |
| NMCR | 225 | 19.20 | 6.88 | 11.40 | 11.60 | 12.60 | 13.20 | 15.00 | 18.00 | 21.10 | 25.30 | 28.50 | 39.20 | 82.00 |
| EITHER | 303 | 19.50 | 7.35 | 11.40 | 11.60 | 12.60 | 13.40 | 15.00 | 18.10 | 21.50 | 25.80 | 31.60 | 41.60 | 82.00 |
| NEITHER | 1212 | 18.77 | 8.21 | 9.60 | 11.10 | 12.30 | 12.90 | 14.50 | 16.90 | 20.55 | 25.20 | 30.30 | 57.30 | 118.60 |
| >=80 | | | | | | | | | | | | | | |
| MAJOR | 55 | 19.49 | 5.83 | 10.00 | 10.00 | 11.40 | 12.60 | 15.60 | 18.90 | 21.70 | 25.50 | 31.80 | 41.80 | 41.80 |
| NMCR | 162 | 18.34 | 5.13 | 10.60 | 11.10 | 12.20 | 13.30 | 15.10 | 17.45 | 20.30 | 23.50 | 27.90 | 41.00 | 44.60 |
| EITHER | 217 | 18.63 | 5.33 | 10.00 | 11.10 | 12.10 | 13.00 | 15.20 | 18.00 | 20.80 | 24.80 | 28.20 | 41.00 | 44.60 |
| NEITHER | 1032 | 17.99 | 8.32 | 9.50 | 10.50 | 11.90 | 12.50 | 14.00 | 16.40 | 19.20 | 23.40 | 27.80 | 52.20 | 106.90 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 168 | 19.98 | 7.17 | 10.00 | 11.10 | 12.50 | 13.40 | 15.55 | 18.55 | 22.30 | 26.70 | 32.50 | 41.80 | 71.10 |
| NMCR | 479 | 19.05 | 7.28 | 10.60 | 11.40 | 12.50 | 13.20 | 15.00 | 17.80 | 21.10 | 25.30 | 28.50 | 44.60 | 104.00 |
| EITHER | 647 | 19.29 | 7.26 | 10.00 | 11.40 | 12.50 | 13.40 | 15.00 | 18.00 | 21.50 | 25.70 | 30.00 | 42.60 | 104.00 |
| NEITHER | 2681 | 18.46 | 8.39 | 9.50 | 10.90 | 12.00 | 12.80 | 14.30 | 16.70 | 19.80 | 24.70 | 29.10 | 57.30 | 119.00 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

454

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 338: Descriptive summary statistics for PiCT measurement at Week 24 postdose by
Event=Bleeding event, Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| >=30 to <50 | | | | | | | | | | | | | | |
| MAJOR | 34 | 17.06 | 5.09 | 8.80 | 8.80 | 9.90 | 10.10 | 12.50 | 17.70 | 20.60 | 23.70 | 24.80 | 27.70 | 27.70 |
| NMCR | 90 | 18.18 | 10.62 | 7.90 | 7.90 | 8.90 | 9.55 | 12.00 | 16.15 | 20.40 | 25.50 | 36.50 | 85.20 | 85.20 |
| EITHER | 124 | 17.87 | 9.42 | 7.90 | 7.90 | 9.00 | 10.00 | 12.15 | 16.40 | 20.50 | 25.20 | 33.60 | 56.90 | 85.20 |
| NEITHER | 430 | 16.27 | 7.85 | 7.90 | 7.90 | 8.60 | 9.05 | 11.10 | 15.15 | 18.90 | 23.50 | 27.40 | 51.10 | 73.50 |
| >=50 to <80 | | | | | | | | | | | | | | |
| MAJOR | 77 | 17.50 | 8.71 | 7.90 | 7.90 | 9.10 | 9.80 | 11.60 | 16.70 | 20.30 | 23.40 | 28.30 | 72.00 | 72.00 |
| NMCR | 223 | 17.37 | 6.70 | 7.90 | 7.90 | 8.50 | 9.70 | 12.70 | 17.40 | 20.60 | 24.00 | 27.10 | 41.50 | 56.60 |
| EITHER | 300 | 17.41 | 7.25 | 7.90 | 7.90 | 8.60 | 9.75 | 12.35 | 17.20 | 20.55 | 23.80 | 27.40 | 44.80 | 72.00 |
| NEITHER | 1196 | 17.19 | 7.82 | 7.90 | 7.90 | 8.60 | 9.70 | 12.20 | 16.10 | 19.70 | 24.00 | 29.60 | 53.20 | 83.70 |
| >=80 | | | | | | | | | | | | | | |
| MAJOR | 53 | 16.71 | 5.02 | 7.90 | 7.90 | 7.90 | 9.00 | 13.70 | 17.30 | 19.50 | 22.40 | 25.10 | 28.60 | 28.60 |
| NMCR | 161 | 17.15 | 6.72 | 8.00 | 8.10 | 9.10 | 10.40 | 13.50 | 16.30 | 19.50 | 23.40 | 25.60 | 51.30 | 53.10 |
| EITHER | 214 | 17.04 | 6.33 | 7.90 | 7.90 | 8.60 | 10.20 | 13.50 | 16.65 | 19.50 | 23.20 | 25.60 | 41.30 | 53.10 |
| NEITHER | 1019 | 16.47 | 7.85 | 7.90 | 7.90 | 8.50 | 9.40 | 11.90 | 15.40 | 18.90 | 22.80 | 27.70 | 52.30 | 77.50 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 164 | 17.15 | 6.98 | 7.90 | 7.90 | 8.80 | 9.80 | 12.20 | 17.15 | 20.25 | 23.20 | 25.10 | 41.80 | 72.00 |
| NMCR | 474 | 17.45 | 7.60 | 7.90 | 7.90 | 8.60 | 10.00 | 12.80 | 16.80 | 20.10 | 24.00 | 28.70 | 51.30 | 85.20 |
| EITHER | 638 | 17.37 | 7.44 | 7.90 | 7.90 | 8.70 | 9.80 | 12.80 | 16.80 | 20.20 | 23.80 | 27.70 | 47.80 | 85.20 |
| NEITHER | 2645 | 16.76 | 7.84 | 7.90 | 7.90 | 8.60 | 9.50 | 11.90 | 15.70 | 19.20 | 23.60 | 29.00 | 52.10 | 83.70 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 339: Descriptive summary statistics for FXa measurement at Week 24 postdose by
Event=Bleeding event, Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban – double blind phase

```
----------------------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                              DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                                   -----------------------------------------------------------------------------------------------
                                                                        RIVAROXABAN
                                   -----------------------------------------------------------------------------------------------
                       N    MEAN    S.D.    MIN    P1     P5    P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
----------------------------------------------------------------------------------------------------------------------------------
>=30 to <50
    MAJOR              36   83.28   15.62   55.90  55.90  56.50  62.50  75.80   82.05   91.45   96.80  112.60  133.70  133.70
    NMCR               93   88.62   27.40   26.40  26.40  55.70  62.30  69.70   85.30   96.60  127.50  133.40  186.10  186.10
    EITHER            129   87.13   24.74   26.40  40.90  56.50  62.30  71.50   83.30   95.70  126.30  129.50  173.60  186.10
    NEITHER           442   88.20   22.95   24.80  37.40  55.20  63.30  74.00   85.60   97.20  121.40  131.70  154.30  162.00

>=50 to <80
    MAJOR              79   84.44   23.13   26.60  26.60  49.10  54.10  71.50   82.90   95.60  123.50  128.20  141.60  141.60
    NMCR              230   85.74   20.38   20.60  49.10  58.80  63.65  72.10   82.60   96.40  117.40  123.10  134.20  146.10
    EITHER            309   85.41   21.09   20.60  43.50  55.20  61.00  71.80   82.60   96.10  118.50  120.40  139.10  146.10
    NEITHER          1224   90.39   24.07   15.20  38.40  57.40  63.30  75.00   86.30  103.50  125.30  135.20  153.50  188.50

>=80
    MAJOR              55   89.05   29.36   27.30  27.30  52.50  57.20  70.60   83.70  104.50  125.30  138.60  184.40  184.40
    NMCR              162   89.60   22.44   25.60  44.20  58.70  67.00  74.10   86.25   99.60  119.80  130.70  154.50  159.30
    EITHER            217   89.46   24.31   25.60  42.20  56.60  62.70  72.60   86.00   99.60  122.90  134.20  159.30  184.40
    NEITHER          1042   95.07   25.79   22.80  33.80  58.70  67.10  78.50   90.80  114.00  129.30  139.20  161.00  177.20

ALL
    MAJOR             170   85.68   24.05   26.60  27.30  52.50  58.95  71.50   83.00   95.20  121.00  128.20  171.60  184.40
    NMCR              485   87.58   22.58   20.60  41.70  58.10  63.10  72.30   84.40   97.10  119.80  127.50  154.50  186.10
    EITHER            655   87.09   22.97   20.60  41.70  56.50  61.90  72.20   83.90   96.80  120.00  127.60  154.50  186.10
    NEITHER          2708   91.83   24.71   15.20  37.40  57.40  64.90  76.05   87.80  107.20  126.90  136.90  159.20  188.50
----------------------------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 340: Descriptive summary statistics for PT measurement at Week 24 trough by
Event=Bleeding event, Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| <30 | | | | | | | | | | | | | | |
| NEITHER | 1 | 15.00 | | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 |
| >=30 to <50 | | | | | | | | | | | | | | |
| MAJOR | 26 | 19.01 | 6.47 | 13.00 | 13.00 | 13.70 | 13.80 | 15.50 | 17.90 | 21.40 | 22.10 | 25.50 | 46.90 | 46.90 |
| NMCR | 73 | 17.60 | 8.11 | 11.90 | 11.90 | 12.40 | 12.90 | 14.00 | 15.10 | 19.00 | 22.70 | 27.90 | 76.60 | 76.60 |
| EITHER | 99 | 17.97 | 7.70 | 11.90 | 11.90 | 12.50 | 13.00 | 14.10 | 15.70 | 19.60 | 22.70 | 27.90 | 76.60 | 76.60 |
| NEITHER | 266 | 16.93 | 4.35 | 10.60 | 11.20 | 12.00 | 12.80 | 14.10 | 15.80 | 18.80 | 21.70 | 25.40 | 33.60 | 40.60 |
| >=50 to <80 | | | | | | | | | | | | | | |
| MAJOR | 56 | 19.23 | 10.36 | 11.60 | 11.60 | 12.10 | 12.80 | 15.10 | 17.85 | 20.65 | 23.60 | 25.00 | 90.70 | 90.70 |
| NMCR | 136 | 17.47 | 5.37 | 10.60 | 10.70 | 12.30 | 12.70 | 13.90 | 16.05 | 19.30 | 24.10 | 26.30 | 36.00 | 49.00 |
| EITHER | 192 | 17.99 | 7.21 | 10.60 | 10.70 | 12.30 | 12.80 | 14.20 | 16.40 | 20.35 | 24.10 | 25.80 | 49.00 | 90.70 |
| NEITHER | 538 | 16.86 | 4.46 | 10.40 | 10.70 | 11.80 | 12.30 | 13.90 | 16.10 | 18.40 | 22.40 | 26.10 | 33.30 | 46.70 |
| >=80 | | | | | | | | | | | | | | |
| MAJOR | 35 | 17.73 | 3.13 | 12.40 | 12.40 | 13.00 | 13.30 | 15.10 | 17.80 | 20.60 | 22.20 | 22.50 | 23.90 | 23.90 |
| NMCR | 80 | 16.92 | 4.38 | 10.80 | 10.80 | 12.20 | 12.75 | 13.90 | 15.80 | 19.10 | 21.80 | 25.20 | 32.30 | 32.30 |
| EITHER | 115 | 17.17 | 4.05 | 10.80 | 11.50 | 12.30 | 12.90 | 14.10 | 16.50 | 19.70 | 21.80 | 24.50 | 31.30 | 32.30 |
| NEITHER | 372 | 17.09 | 6.99 | 9.80 | 11.20 | 11.70 | 12.50 | 13.80 | 15.50 | 18.00 | 21.80 | 27.30 | 42.40 | 80.50 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 117 | 18.73 | 7.95 | 11.60 | 12.10 | 12.70 | 13.30 | 15.20 | 17.80 | 20.60 | 22.40 | 24.50 | 46.90 | 90.70 |
| NMCR | 289 | 17.35 | 5.94 | 10.60 | 10.80 | 12.30 | 12.80 | 13.90 | 15.70 | 19.20 | 23.40 | 26.30 | 36.00 | 76.60 |
| EITHER | 406 | 17.75 | 6.60 | 10.60 | 11.30 | 12.40 | 12.90 | 14.10 | 16.35 | 19.90 | 22.90 | 25.60 | 36.00 | 90.70 |
| NEITHER | 1177 | 16.95 | 5.36 | 9.80 | 11.00 | 11.80 | 12.50 | 13.90 | 15.90 | 18.40 | 22.00 | 26.10 | 36.70 | 80.50 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 341: Descriptive summary statistics for PiCT measurement at Week 24 trough by
Event=Bleeding event, Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| <30 | | | | | | | | | | | | | | |
| NEITHER | 1 | 9.60 | | 9.60 | 9.60 | 9.60 | 9.60 | 9.60 | 9.60 | 9.60 | 9.60 | 9.60 | 9.60 | 9.60 |
| >=30 to <50 | | | | | | | | | | | | | | |
| MAJOR | 25 | 18.01 | 9.81 | 9.60 | 9.60 | 10.00 | 11.00 | 14.40 | 15.70 | 19.20 | 21.90 | 24.30 | 61.60 | 61.60 |
| NMCR | 72 | 14.59 | 5.02 | 8.00 | 8.00 | 9.20 | 9.70 | 10.65 | 13.80 | 16.70 | 19.40 | 21.80 | 37.50 | 37.50 |
| EITHER | 97 | 15.47 | 6.70 | 8.00 | 8.00 | 9.30 | 9.80 | 11.20 | 14.40 | 18.00 | 21.50 | 24.30 | 61.60 | 61.60 |
| NEITHER | 259 | 14.87 | 5.45 | 7.90 | 8.00 | 8.60 | 9.30 | 10.80 | 14.10 | 17.20 | 20.50 | 24.40 | 38.10 | 40.60 |
| >=50 to <80 | | | | | | | | | | | | | | |
| MAJOR | 54 | 17.30 | 10.04 | 7.90 | 7.90 | 9.20 | 9.70 | 12.20 | 16.60 | 19.60 | 22.50 | 24.10 | 82.30 | 82.30 |
| NMCR | 131 | 15.90 | 6.18 | 7.90 | 7.90 | 8.90 | 9.50 | 11.40 | 14.50 | 19.00 | 23.40 | 29.20 | 37.80 | 38.70 |
| EITHER | 185 | 16.31 | 7.51 | 7.90 | 7.90 | 9.00 | 9.50 | 11.60 | 15.40 | 19.10 | 22.90 | 27.10 | 38.70 | 82.30 |
| NEITHER | 530 | 15.09 | 5.28 | 7.90 | 7.90 | 8.60 | 9.40 | 11.20 | 14.30 | 17.60 | 21.20 | 23.70 | 33.00 | 51.70 |
| >=80 | | | | | | | | | | | | | | |
| MAJOR | 35 | 15.59 | 4.11 | 7.90 | 7.90 | 8.70 | 10.60 | 11.80 | 15.30 | 19.10 | 21.00 | 22.70 | 24.50 | 24.50 |
| NMCR | 79 | 15.50 | 4.63 | 8.20 | 8.20 | 9.60 | 10.40 | 12.20 | 14.70 | 18.00 | 22.60 | 24.50 | 30.70 | 30.70 |
| EITHER | 114 | 15.53 | 4.46 | 7.90 | 8.20 | 9.60 | 10.50 | 12.20 | 14.95 | 18.00 | 22.40 | 24.20 | 26.20 | 30.70 |
| NEITHER | 363 | 14.73 | 5.61 | 7.90 | 7.90 | 8.70 | 9.70 | 10.90 | 13.70 | 16.90 | 20.80 | 24.40 | 35.60 | 65.50 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 114 | 16.93 | 8.58 | 7.90 | 7.90 | 9.40 | 10.30 | 12.60 | 15.95 | 19.20 | 21.90 | 24.10 | 61.60 | 82.30 |
| NMCR | 282 | 15.45 | 5.50 | 7.90 | 8.00 | 9.00 | 9.80 | 11.50 | 14.35 | 18.20 | 22.20 | 25.10 | 37.50 | 38.70 |
| EITHER | 396 | 15.88 | 6.56 | 7.90 | 7.90 | 9.20 | 9.90 | 11.75 | 14.95 | 18.50 | 22.10 | 24.70 | 37.80 | 82.30 |
| NEITHER | 1153 | 14.92 | 5.42 | 7.90 | 7.90 | 8.70 | 9.50 | 11.00 | 14.10 | 17.30 | 21.10 | 24.20 | 35.60 | 65.50 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 342: Descriptive summary statistics for FXa measurement at Week 24 trough by
Event=Bleeding event, Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| <30 | | | | | | | | | | | | | | |
| NEITHER | 1 | 86.40 | | 86.40 | 86.40 | 86.40 | 86.40 | 86.40 | 86.40 | 86.40 | 86.40 | 86.40 | 86.40 | 86.40 |
| >=30 to <50 | | | | | | | | | | | | | | |
| MAJOR | 26 | 90.93 | 24.60 | 47.00 | 47.00 | 54.80 | 56.10 | 78.40 | 89.55 | 97.20 | 133.50 | 133.70 | 152.80 | 152.80 |
| NMCR | 73 | 93.11 | 26.32 | 14.60 | 14.60 | 59.70 | 66.40 | 77.50 | 89.30 | 101.50 | 130.50 | 147.60 | 165.60 | 165.60 |
| EITHER | 99 | 92.53 | 25.78 | 14.60 | 14.60 | 56.10 | 63.00 | 77.50 | 89.30 | 101.50 | 133.00 | 147.60 | 165.60 | 165.60 |
| NEITHER | 267 | 92.49 | 24.65 | 25.00 | 34.20 | 57.90 | 65.60 | 78.40 | 89.50 | 106.60 | 121.70 | 135.50 | 168.70 | 219.90 |
| >=50 to <80 | | | | | | | | | | | | | | |
| MAJOR | 56 | 84.90 | 18.59 | 55.30 | 55.30 | 58.00 | 65.30 | 73.20 | 81.90 | 94.10 | 109.10 | 118.80 | 155.50 | 155.50 |
| NMCR | 137 | 90.10 | 21.67 | 26.60 | 45.70 | 58.20 | 64.30 | 76.70 | 87.90 | 100.70 | 118.50 | 129.50 | 140.30 | 147.40 |
| EITHER | 193 | 88.60 | 20.91 | 26.60 | 45.70 | 58.20 | 64.70 | 75.20 | 85.80 | 97.00 | 117.40 | 128.10 | 147.40 | 155.50 |
| NEITHER | 539 | 94.39 | 23.81 | 32.00 | 41.10 | 60.40 | 68.60 | 79.40 | 89.90 | 108.90 | 127.80 | 138.40 | 162.10 | 181.20 |
| >=80 | | | | | | | | | | | | | | |
| MAJOR | 35 | 90.35 | 19.87 | 48.70 | 48.70 | 58.40 | 61.80 | 82.50 | 89.00 | 97.90 | 112.90 | 127.30 | 146.40 | 146.40 |
| NMCR | 81 | 93.74 | 25.24 | 36.40 | 36.40 | 58.30 | 63.40 | 74.60 | 88.70 | 114.00 | 128.80 | 135.10 | 157.40 | 157.40 |
| EITHER | 116 | 92.72 | 23.71 | 36.40 | 48.70 | 58.30 | 61.90 | 75.40 | 88.85 | 110.60 | 128.40 | 135.10 | 149.70 | 157.40 |
| NEITHER | 373 | 97.96 | 24.89 | 23.20 | 41.50 | 65.80 | 71.60 | 80.80 | 93.20 | 116.10 | 130.70 | 142.10 | 159.90 | 184.70 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 117 | 87.87 | 20.45 | 47.00 | 48.70 | 57.10 | 61.90 | 75.60 | 86.40 | 96.40 | 112.90 | 127.30 | 152.80 | 155.50 |
| NMCR | 291 | 91.87 | 23.89 | 14.60 | 36.40 | 58.30 | 64.30 | 76.00 | 88.20 | 107.70 | 127.00 | 135.20 | 157.40 | 165.60 |
| EITHER | 408 | 90.72 | 23.00 | 14.60 | 46.50 | 58.30 | 63.40 | 75.80 | 87.65 | 101.10 | 122.80 | 133.70 | 155.50 | 165.60 |
| NEITHER | 1180 | 95.08 | 24.40 | 23.20 | 40.80 | 61.00 | 68.80 | 79.90 | 90.90 | 110.20 | 128.30 | 138.30 | 163.00 | 219.90 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 343: Descriptive summary statistics for PT measurement at Week Other peak by
Event=Bleeding event, Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | | | | | | |
| | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| **>=30 to <50** | | | | | | | | | | | | | | |
| MAJOR | 1 | 24.80 | | 24.80 | 24.80 | 24.80 | 24.80 | 24.80 | 24.80 | 24.80 | 24.80 | 24.80 | 24.80 | 24.80 |
| NMCR | 2 | 25.40 | 2.69 | 23.50 | 23.50 | 23.50 | 23.50 | 23.50 | 25.40 | 27.30 | 27.30 | 27.30 | 27.30 | 27.30 |
| EITHER | 3 | 25.20 | 1.93 | 23.50 | 23.50 | 23.50 | 23.50 | 23.50 | 24.80 | 27.30 | 27.30 | 27.30 | 27.30 | 27.30 |
| NEITHER | 22 | 26.74 | 15.08 | 13.60 | 13.60 | 14.50 | 17.70 | 19.20 | 22.95 | 26.60 | 36.90 | 50.20 | 84.10 | 84.10 |
| **>=50 to <80** | | | | | | | | | | | | | | |
| MAJOR | 1 | 19.20 | | 19.20 | 19.20 | 19.20 | 19.20 | 19.20 | 19.20 | 19.20 | 19.20 | 19.20 | 19.20 | 19.20 |
| NMCR | 6 | 31.60 | 9.95 | 22.60 | 22.60 | 22.60 | 22.60 | 24.90 | 29.65 | 32.20 | 50.60 | 50.60 | 50.60 | 50.60 |
| EITHER | 7 | 29.83 | 10.22 | 19.20 | 19.20 | 19.20 | 19.20 | 22.60 | 29.30 | 32.20 | 50.60 | 50.60 | 50.60 | 50.60 |
| NEITHER | 56 | 27.51 | 7.54 | 16.50 | 16.50 | 19.50 | 20.70 | 22.65 | 25.30 | 31.20 | 34.40 | 48.80 | 55.40 | 55.40 |
| **>=80** | | | | | | | | | | | | | | |
| MAJOR | 2 | 18.40 | 3.39 | 16.00 | 16.00 | 16.00 | 16.00 | 16.00 | 18.40 | 20.80 | 20.80 | 20.80 | 20.80 | 20.80 |
| NMCR | 7 | 25.33 | 6.35 | 15.60 | 15.60 | 15.60 | 15.60 | 22.00 | 24.90 | 32.40 | 34.30 | 34.30 | 34.30 | 34.30 |
| EITHER | 9 | 23.79 | 6.40 | 15.60 | 15.60 | 15.60 | 15.60 | 20.80 | 23.00 | 25.10 | 34.30 | 34.30 | 34.30 | 34.30 |
| NEITHER | 64 | 24.07 | 5.93 | 14.20 | 14.20 | 16.70 | 17.60 | 20.80 | 23.00 | 26.40 | 31.60 | 32.90 | 47.90 | 47.90 |
| **ALL** | | | | | | | | | | | | | | |
| MAJOR | 4 | 20.20 | 3.66 | 16.00 | 16.00 | 16.00 | 16.00 | 17.60 | 20.00 | 22.80 | 24.80 | 24.80 | 24.80 | 24.80 |
| NMCR | 15 | 27.85 | 7.95 | 15.60 | 15.60 | 15.60 | 22.00 | 23.00 | 25.10 | 32.20 | 34.30 | 50.60 | 50.60 | 50.60 |
| EITHER | 19 | 26.24 | 7.85 | 15.60 | 15.60 | 15.60 | 16.00 | 22.00 | 24.90 | 30.00 | 34.30 | 50.60 | 50.60 | 50.60 |
| NEITHER | 142 | 25.84 | 8.62 | 13.60 | 14.20 | 17.10 | 18.60 | 21.20 | 23.95 | 28.60 | 32.90 | 36.90 | 55.40 | 84.10 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

460

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 344: Descriptive summary statistics for PiCT measurement at Week Other peak by
Event=Bleeding event, Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| >=30 to <50 | | | | | | | | | | | | | | |
| MAJOR | 1 | 25.20 | | 25.20 | 25.20 | 25.20 | 25.20 | 25.20 | 25.20 | 25.20 | 25.20 | 25.20 | 25.20 | 25.20 |
| NMCR | 2 | 28.55 | 3.04 | 26.40 | 26.40 | 26.40 | 26.40 | 26.40 | 28.55 | 30.70 | 30.70 | 30.70 | 30.70 | 30.70 |
| EITHER | 3 | 27.43 | 2.89 | 25.20 | 25.20 | 25.20 | 25.20 | 25.20 | 26.40 | 30.70 | 30.70 | 30.70 | 30.70 | 30.70 |
| NEITHER | 19 | 29.35 | 15.93 | 8.90 | 8.90 | 8.90 | 10.30 | 21.80 | 25.30 | 28.70 | 56.90 | 71.20 | 71.20 | 71.20 |
| >=50 to <80 | | | | | | | | | | | | | | |
| MAJOR | 1 | 26.60 | | 26.60 | 26.60 | 26.60 | 26.60 | 26.60 | 26.60 | 26.60 | 26.60 | 26.60 | 26.60 | 26.60 |
| NMCR | 6 | 30.27 | 2.33 | 27.20 | 27.20 | 27.20 | 27.20 | 28.40 | 30.50 | 31.70 | 33.30 | 33.30 | 33.30 | 33.30 |
| EITHER | 7 | 29.74 | 2.54 | 26.60 | 26.60 | 26.60 | 26.60 | 27.20 | 29.30 | 31.70 | 33.30 | 33.30 | 33.30 | 33.30 |
| NEITHER | 56 | 29.81 | 12.42 | 16.40 | 16.40 | 20.90 | 21.70 | 25.05 | 27.15 | 30.95 | 35.20 | 51.20 | 105.60 | 105.60 |
| >=80 | | | | | | | | | | | | | | |
| MAJOR | 2 | 23.75 | 1.48 | 22.70 | 22.70 | 22.70 | 22.70 | 22.70 | 23.75 | 24.80 | 24.80 | 24.80 | 24.80 | 24.80 |
| NMCR | 7 | 35.60 | 21.89 | 18.90 | 18.90 | 18.90 | 18.90 | 22.40 | 26.70 | 47.70 | 80.40 | 80.40 | 80.40 | 80.40 |
| EITHER | 9 | 32.97 | 19.67 | 18.90 | 18.90 | 18.90 | 18.90 | 22.70 | 24.80 | 30.10 | 80.40 | 80.40 | 80.40 | 80.40 |
| NEITHER | 63 | 28.05 | 11.56 | 7.90 | 7.90 | 17.00 | 19.60 | 21.90 | 25.40 | 29.80 | 45.30 | 48.80 | 83.70 | 83.70 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 4 | 24.83 | 1.61 | 22.70 | 22.70 | 22.70 | 22.70 | 23.75 | 25.00 | 25.90 | 26.60 | 26.60 | 26.60 | 26.60 |
| NMCR | 15 | 32.53 | 14.73 | 18.90 | 18.90 | 18.90 | 22.40 | 26.40 | 29.30 | 31.70 | 47.70 | 80.40 | 80.40 | 80.40 |
| EITHER | 19 | 30.91 | 13.41 | 18.90 | 18.90 | 18.90 | 22.40 | 24.80 | 27.20 | 31.70 | 47.70 | 80.40 | 80.40 | 80.40 |
| NEITHER | 138 | 28.94 | 12.51 | 7.90 | 8.90 | 16.90 | 20.10 | 22.90 | 26.45 | 30.00 | 44.70 | 52.40 | 83.70 | 105.60 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

461

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 345: Descriptive summary statistics for FXa measurement at Week Other peak by
Event=Bleeding event, Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase

--------------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                                   -------------------------------------------------------------------------------------
                                                              RIVAROXABAN
                                   -------------------------------------------------------------------------------------

| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **>=30 to <50** | | | | | | | | | | | | | | |
| MAJOR | 1 | 54.80 | | 54.80 | 54.80 | 54.80 | 54.80 | 54.80 | 54.80 | 54.80 | 54.80 | 54.80 | 54.80 | 54.80 |
| NMCR | 3 | 68.93 | 31.53 | 35.10 | 35.10 | 35.10 | 35.10 | 35.10 | 74.20 | 97.50 | 97.50 | 97.50 | 97.50 | 97.50 |
| EITHER | 4 | 65.40 | 26.70 | 35.10 | 35.10 | 35.10 | 35.10 | 44.95 | 64.50 | 85.85 | 97.50 | 97.50 | 97.50 | 97.50 |
| NEITHER | 22 | 74.67 | 13.81 | 49.80 | 49.80 | 56.60 | 56.80 | 63.10 | 75.80 | 85.00 | 93.40 | 94.00 | 98.70 | 98.70 |
| **>=50 to <80** | | | | | | | | | | | | | | |
| MAJOR | 1 | 113.4 | | 113.4 | 113.4 | 113.4 | 113.4 | 113.4 | 113.40 | 113.40 | 113.40 | 113.40 | 113.40 | 113.40 |
| NMCR | 6 | 72.35 | 23.42 | 49.20 | 49.20 | 49.20 | 49.20 | 51.20 | 68.55 | 86.40 | 110.20 | 110.20 | 110.20 | 110.20 |
| EITHER | 7 | 78.21 | 26.41 | 49.20 | 49.20 | 49.20 | 49.20 | 51.20 | 75.60 | 110.20 | 113.40 | 113.40 | 113.40 | 113.40 |
| NEITHER | 56 | 87.44 | 21.58 | 56.80 | 56.80 | 62.40 | 65.20 | 72.75 | 81.90 | 94.10 | 120.90 | 131.10 | 168.50 | 168.50 |
| **>=80** | | | | | | | | | | | | | | |
| MAJOR | 2 | 101.2 | 9.69 | 94.30 | 94.30 | 94.30 | 94.30 | 94.30 | 101.15 | 108.00 | 108.00 | 108.00 | 108.00 | 108.00 |
| NMCR | 7 | 83.26 | 14.46 | 64.30 | 64.30 | 64.30 | 64.30 | 71.30 | 77.70 | 97.70 | 99.60 | 99.60 | 99.60 | 99.60 |
| EITHER | 9 | 87.23 | 15.19 | 64.30 | 64.30 | 64.30 | 64.30 | 75.40 | 94.30 | 97.70 | 108.00 | 108.00 | 108.00 | 108.00 |
| NEITHER | 64 | 90.13 | 21.63 | 48.00 | 48.00 | 60.90 | 65.10 | 75.10 | 88.25 | 101.85 | 126.20 | 129.00 | 144.30 | 144.30 |
| **ALL** | | | | | | | | | | | | | | |
| MAJOR | 4 | 92.63 | 26.47 | 54.80 | 54.80 | 54.80 | 54.80 | 74.55 | 101.15 | 110.70 | 113.40 | 113.40 | 113.40 | 113.40 |
| NMCR | 16 | 76.48 | 20.94 | 35.10 | 35.10 | 35.10 | 49.20 | 62.90 | 75.50 | 97.15 | 99.60 | 110.20 | 110.20 | 110.20 |
| EITHER | 20 | 79.71 | 22.38 | 35.10 | 35.10 | 42.15 | 50.20 | 62.90 | 76.65 | 97.60 | 109.10 | 111.80 | 113.40 | 113.40 |
| NEITHER | 142 | 86.67 | 21.15 | 48.00 | 49.80 | 56.80 | 63.50 | 72.70 | 82.90 | 94.10 | 118.20 | 129.00 | 144.30 | 168.50 |

--------------------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 346: Descriptive summary statistics for PT measurement at Week Other postdose by
Event=Bleeding event, Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| >=30 to <50 | | | | | | | | | | | | | | |
| NMCR | 4 | 19.73 | 5.83 | 12.80 | 12.80 | 12.80 | 12.80 | 15.65 | 19.60 | 23.80 | 26.90 | 26.90 | 26.90 | 26.90 |
| EITHER | 4 | 19.73 | 5.83 | 12.80 | 12.80 | 12.80 | 12.80 | 15.65 | 19.60 | 23.80 | 26.90 | 26.90 | 26.90 | 26.90 |
| NEITHER | 12 | 15.86 | 3.89 | 11.10 | 11.10 | 11.10 | 11.30 | 13.10 | 15.00 | 18.60 | 19.80 | 24.10 | 24.10 | 24.10 |
| >=50 to <80 | | | | | | | | | | | | | | |
| MAJOR | 2 | 12.10 | 0.99 | 11.40 | 11.40 | 11.40 | 11.40 | 11.40 | 12.10 | 12.80 | 12.80 | 12.80 | 12.80 | 12.80 |
| NMCR | 3 | 19.07 | 8.04 | 12.40 | 12.40 | 12.40 | 12.40 | 12.40 | 16.80 | 28.00 | 28.00 | 28.00 | 28.00 | 28.00 |
| EITHER | 5 | 16.28 | 6.87 | 11.40 | 11.40 | 11.40 | 11.40 | 12.40 | 12.80 | 16.80 | 28.00 | 28.00 | 28.00 | 28.00 |
| NEITHER | 21 | 21.00 | 11.58 | 12.60 | 12.60 | 13.10 | 13.10 | 14.20 | 17.70 | 24.50 | 28.80 | 29.40 | 65.20 | 65.20 |
| >=80 | | | | | | | | | | | | | | |
| MAJOR | 1 | 22.30 | | 22.30 | 22.30 | 22.30 | 22.30 | 22.30 | 22.30 | 22.30 | 22.30 | 22.30 | 22.30 | 22.30 |
| NMCR | 5 | 17.64 | 5.71 | 12.90 | 12.90 | 12.90 | 12.90 | 13.80 | 15.90 | 18.50 | 27.10 | 27.10 | 27.10 | 27.10 |
| EITHER | 6 | 18.42 | 5.45 | 12.90 | 12.90 | 12.90 | 12.90 | 13.80 | 17.20 | 22.30 | 27.10 | 27.10 | 27.10 | 27.10 |
| NEITHER | 27 | 18.47 | 8.44 | 11.60 | 11.60 | 12.05 | 12.30 | 13.50 | 15.30 | 22.30 | 28.80 | 32.60 | 50.90 | 50.90 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 3 | 15.50 | 5.93 | 11.40 | 11.40 | 11.40 | 11.40 | 11.40 | 12.80 | 22.30 | 22.30 | 22.30 | 22.30 | 22.30 |
| NMCR | 12 | 18.69 | 5.82 | 12.40 | 12.40 | 12.40 | 12.80 | 13.35 | 17.65 | 23.80 | 27.10 | 28.00 | 28.00 | 28.00 |
| EITHER | 15 | 18.05 | 5.77 | 11.40 | 11.40 | 11.40 | 12.40 | 12.80 | 16.80 | 22.30 | 27.10 | 28.00 | 28.00 | 28.00 |
| NEITHER | 60 | 18.84 | 9.12 | 11.10 | 11.10 | 11.83 | 12.65 | 13.60 | 15.80 | 21.60 | 28.30 | 31.00 | 65.20 | 65.20 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
       HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 347: Descriptive summary statistics for PiCT measurement at Week Other postdose by
Event=Bleeding event, Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban – double blind phase

----------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF PiCT (s) MEASUREMENT

| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| **>=30 to <50** | | | | | | | | | | | | | | |
| NMCR | 3 | 23.43 | 11.64 | 15.50 | 15.50 | 15.50 | 15.50 | 15.50 | 18.00 | 36.80 | 36.80 | 36.80 | 36.80 | 36.80 |
| EITHER | 3 | 23.43 | 11.64 | 15.50 | 15.50 | 15.50 | 15.50 | 15.50 | 18.00 | 36.80 | 36.80 | 36.80 | 36.80 | 36.80 |
| NEITHER | 12 | 15.16 | 3.79 | 8.00 | 8.00 | 8.00 | 10.60 | 12.50 | 16.10 | 17.75 | 19.10 | 21.10 | 21.10 | 21.10 |
| **>=50 to <80** | | | | | | | | | | | | | | |
| MAJOR | 2 | 14.10 | 2.12 | 12.60 | 12.60 | 12.60 | 12.60 | 12.60 | 14.10 | 15.60 | 15.60 | 15.60 | 15.60 | 15.60 |
| NMCR | 3 | 21.60 | 14.53 | 8.80 | 8.80 | 8.80 | 8.80 | 8.80 | 18.60 | 37.40 | 37.40 | 37.40 | 37.40 | 37.40 |
| EITHER | 5 | 18.60 | 11.12 | 8.80 | 8.80 | 8.80 | 8.80 | 12.60 | 15.60 | 18.60 | 37.40 | 37.40 | 37.40 | 37.40 |
| NEITHER | 19 | 18.69 | 8.29 | 9.80 | 9.80 | 9.80 | 11.20 | 13.40 | 17.00 | 21.90 | 27.80 | 46.90 | 46.90 | 46.90 |
| **>=80** | | | | | | | | | | | | | | |
| MAJOR | 1 | 20.20 | | 20.20 | 20.20 | 20.20 | 20.20 | 20.20 | 20.20 | 20.20 | 20.20 | 20.20 | 20.20 | 20.20 |
| NMCR | 5 | 18.24 | 7.78 | 10.00 | 10.00 | 10.00 | 10.00 | 12.10 | 18.60 | 20.90 | 29.60 | 29.60 | 29.60 | 29.60 |
| EITHER | 6 | 18.57 | 7.00 | 10.00 | 10.00 | 10.00 | 10.00 | 12.10 | 19.40 | 20.90 | 29.60 | 29.60 | 29.60 | 29.60 |
| NEITHER | 25 | 20.31 | 15.85 | 8.00 | 8.00 | 10.20 | 10.60 | 12.30 | 14.50 | 19.50 | 35.70 | 52.50 | 80.40 | 80.40 |
| **ALL** | | | | | | | | | | | | | | |
| MAJOR | 3 | 16.13 | 3.83 | 12.60 | 12.60 | 12.60 | 12.60 | 12.60 | 15.60 | 20.20 | 20.20 | 20.20 | 20.20 | 20.20 |
| NMCR | 11 | 20.57 | 9.95 | 8.80 | 8.80 | 8.80 | 10.00 | 12.10 | 18.60 | 29.60 | 36.80 | 37.40 | 37.40 | 37.40 |
| EITHER | 14 | 19.62 | 9.06 | 8.80 | 8.80 | 8.80 | 10.00 | 12.60 | 18.30 | 20.90 | 36.80 | 37.40 | 37.40 | 37.40 |
| NEITHER | 56 | 18.66 | 11.79 | 8.00 | 8.00 | 9.80 | 10.60 | 12.50 | 15.70 | 19.95 | 27.80 | 46.90 | 80.40 | 80.40 |

----------------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 348: Descriptive summary statistics for FXa measurement at Week Other postdose by
Event=Bleeding event, Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| >=30 to <50 | | | | | | | | | | | | | | |
| NMCR | 4 | 71.43 | 10.87 | 63.70 | 63.70 | 63.70 | 63.70 | 64.25 | 67.40 | 78.60 | 87.20 | 87.20 | 87.20 | 87.20 |
| EITHER | 4 | 71.43 | 10.87 | 63.70 | 63.70 | 63.70 | 63.70 | 64.25 | 67.40 | 78.60 | 87.20 | 87.20 | 87.20 | 87.20 |
| NEITHER | 12 | 85.80 | 17.24 | 63.60 | 63.60 | 63.60 | 64.00 | 71.50 | 83.55 | 99.25 | 111.90 | 112.40 | 112.40 | 112.40 |
| >=50 to <80 | | | | | | | | | | | | | | |
| MAJOR | 2 | 114.0 | 22.91 | 97.80 | 97.80 | 97.80 | 97.80 | 97.80 | 114.00 | 130.20 | 130.20 | 130.20 | 130.20 | 130.20 |
| NMCR | 3 | 90.33 | 9.29 | 82.50 | 82.50 | 82.50 | 82.50 | 82.50 | 87.90 | 100.60 | 100.60 | 100.60 | 100.60 | 100.60 |
| EITHER | 5 | 99.80 | 18.50 | 82.50 | 82.50 | 82.50 | 82.50 | 87.90 | 97.80 | 100.60 | 130.20 | 130.20 | 130.20 | 130.20 |
| NEITHER | 21 | 90.76 | 23.58 | 49.60 | 49.60 | 57.90 | 70.70 | 77.80 | 85.00 | 97.50 | 122.10 | 128.20 | 146.60 | 146.60 |
| >=80 | | | | | | | | | | | | | | |
| MAJOR | 1 | 92.10 | | 92.10 | 92.10 | 92.10 | 92.10 | 92.10 | 92.10 | 92.10 | 92.10 | 92.10 | 92.10 | 92.10 |
| NMCR | 5 | 86.16 | 3.46 | 80.80 | 80.80 | 80.80 | 80.80 | 85.10 | 86.70 | 88.60 | 89.60 | 89.60 | 89.60 | 89.60 |
| EITHER | 6 | 87.15 | 3.93 | 80.80 | 80.80 | 80.80 | 80.80 | 85.10 | 87.65 | 89.60 | 92.10 | 92.10 | 92.10 | 92.10 |
| NEITHER | 27 | 95.55 | 20.51 | 59.30 | 59.30 | 62.10 | 74.60 | 81.30 | 94.30 | 105.50 | 131.35 | 133.60 | 134.90 | 134.90 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 3 | 106.7 | 20.55 | 92.10 | 92.10 | 92.10 | 92.10 | 92.10 | 97.80 | 130.20 | 130.20 | 130.20 | 130.20 | 130.20 |
| NMCR | 12 | 82.29 | 10.94 | 63.70 | 63.70 | 63.70 | 64.80 | 75.40 | 85.90 | 88.25 | 89.60 | 100.60 | 100.60 | 100.60 |
| EITHER | 15 | 87.17 | 16.01 | 63.70 | 63.70 | 63.70 | 64.80 | 80.80 | 87.20 | 92.10 | 100.60 | 130.20 | 130.20 | 130.20 |
| NEITHER | 60 | 91.92 | 21.06 | 49.60 | 49.60 | 60.70 | 66.15 | 77.55 | 88.20 | 104.50 | 123.35 | 132.48 | 146.60 | 146.60 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

465

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 349: Descriptive summary statistics for PT measurement at Week Other trough by
Event=Bleeding event, Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| >=30 to <50 | | | | | | | | | | | | | |
| MAJOR | 1 | 16.70 | | 16.70 | 16.70 | 16.70 | 16.70 | 16.70 | 16.70 | 16.70 | 16.70 | 16.70 | 16.70 | 16.70 |
| NMCR | 4 | 16.00 | 3.80 | 14.00 | 14.00 | 14.00 | 14.00 | 14.05 | 14.15 | 17.95 | 21.70 | 21.70 | 21.70 | 21.70 |
| EITHER | 5 | 16.14 | 3.31 | 14.00 | 14.00 | 14.00 | 14.00 | 14.10 | 14.20 | 16.70 | 21.70 | 21.70 | 21.70 | 34.40 |
| NEITHER | 24 | 16.11 | 5.09 | 10.70 | 10.70 | 11.50 | 11.80 | 12.55 | 15.00 | 17.90 | 22.00 | 23.00 | 34.40 | 34.40 |
| >=50 to <80 | | | | | | | | | | | | | |
| MAJOR | 1 | 10.60 | | 10.60 | 10.60 | 10.60 | 10.60 | 10.60 | 10.60 | 10.60 | 10.60 | 10.60 | 10.60 | 10.60 |
| NMCR | 5 | 18.86 | 6.12 | 12.00 | 12.00 | 12.00 | 12.00 | 15.00 | 17.80 | 21.80 | 27.70 | 27.70 | 27.70 | 27.70 |
| EITHER | 6 | 17.48 | 6.43 | 10.60 | 10.60 | 10.60 | 10.60 | 12.00 | 16.40 | 21.80 | 27.70 | 27.70 | 27.70 | 27.70 |
| NEITHER | 65 | 14.93 | 5.63 | 10.20 | 10.20 | 10.60 | 11.20 | 12.10 | 13.60 | 15.90 | 19.20 | 21.90 | 50.60 | 50.60 |
| >=80 | | | | | | | | | | | | | |
| MAJOR | 2 | 11.15 | 0.49 | 10.80 | 10.80 | 10.80 | 10.80 | 10.80 | 11.15 | 11.50 | 11.50 | 11.50 | 11.50 | 11.50 |
| NMCR | 8 | 13.55 | 2.17 | 11.00 | 11.00 | 11.00 | 11.00 | 11.45 | 13.55 | 15.30 | 16.80 | 16.80 | 16.80 | 16.80 |
| EITHER | 10 | 13.07 | 2.17 | 10.80 | 10.80 | 10.80 | 10.90 | 11.30 | 12.50 | 14.60 | 16.40 | 16.80 | 16.80 | 16.80 |
| NEITHER | 67 | 13.34 | 2.29 | 10.20 | 10.20 | 10.60 | 10.70 | 11.70 | 12.90 | 14.80 | 16.60 | 18.30 | 20.70 | 20.70 |
| ALL | | | | | | | | | | | | | |
| MAJOR | 4 | 12.40 | 2.89 | 10.60 | 10.60 | 10.60 | 10.60 | 10.70 | 11.15 | 14.10 | 16.70 | 16.70 | 16.70 | 16.70 |
| NMCR | 17 | 15.69 | 4.43 | 11.00 | 11.00 | 11.00 | 11.30 | 13.40 | 14.20 | 16.80 | 21.80 | 27.70 | 27.70 | 27.70 |
| EITHER | 21 | 15.06 | 4.32 | 10.60 | 10.60 | 10.80 | 11.00 | 11.60 | 14.10 | 16.70 | 21.70 | 21.80 | 27.70 | 27.70 |
| NEITHER | 156 | 14.43 | 4.50 | 10.20 | 10.20 | 10.60 | 11.00 | 12.00 | 13.25 | 15.65 | 18.50 | 21.10 | 34.40 | 50.60 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 350: Descriptive summary statistics for PiCT measurement at Week Other trough by
Event=Bleeding event, Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban – double blind phase

```
------------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF PiCT (s) MEASUREMENT
                            --------------------------------------------------------------------------------------------
                                                                RIVAROXABAN
                            --------------------------------------------------------------------------------------------
               N     MEAN    S.D.   MIN    P1     P5     P10    Q25    MEDIAN  Q75    P90    P95    P99    MAX
------------------------------------------------------------------------------------------------------------------------
>=30 to <50
  MAJOR        1    18.10           18.10  18.10  18.10  18.10  18.10  18.10   18.10  18.10  18.10  18.10  18.10
  NMCR         4    14.35   2.00    12.50  12.50  12.50  12.50  12.65  14.20   16.05  16.50  16.50  16.50  16.50
  EITHER       5    15.10   2.41    12.50  12.50  12.50  12.50  12.80  15.60   16.50  18.10  18.10  18.10  18.10
  NEITHER     20    13.02   4.67     8.80   8.80   8.95   9.10  10.15  11.20   14.10  19.55  23.25  26.60  26.60

>=50 to <80
  MAJOR        1    10.10           10.10  10.10  10.10  10.10  10.10  10.10   10.10  10.10  10.10  10.10  10.10
  NMCR         5    19.02   9.85     8.70   8.70   8.70   8.70  10.80  20.50   21.80  33.30  33.30  33.30  33.30
  EITHER       6    17.53   9.53     8.70   8.70   8.70   8.70  10.10  15.65   21.80  33.30  33.30  33.30  33.30
  NEITHER     65    13.69   6.78     7.90   7.90   8.60   9.10   9.70  11.40   14.90  20.90  24.50  43.90  43.90

>=80
  MAJOR        2     9.15   1.20     8.30   8.30   8.30   8.30   8.30   9.15   10.00  10.00  10.00  10.00  10.00
  NMCR         8    12.81   3.50     7.90   7.90   7.90   7.90   9.90  13.00   15.25  18.30  18.30  18.30  18.30
  EITHER      10    12.08   3.47     7.90   7.90   7.90   8.10   9.30  11.30   15.10  16.85  18.30  18.30  18.30
  NEITHER     67    12.88   5.86     8.00   8.00   8.10   8.40   9.50  10.70   14.20  20.20  22.50  39.90  39.90

ALL
  MAJOR        4    11.63   4.39     8.30   8.30   8.30   8.30   9.15  10.05   14.10  18.10  18.10  18.10  18.10
  NMCR        17    15.00   6.16     7.90   7.90   7.90   8.70  10.80  13.90   16.50  21.80  33.30  33.30  33.30
  EITHER      21    14.36   5.92     7.90   7.90   8.30   8.70  10.10  12.80   16.50  20.50  21.80  33.30  33.30
  NEITHER    152    13.25   6.12     7.90   8.00   8.30   8.80   9.65  11.30   14.40  19.90  24.50  42.20  43.90
------------------------------------------------------------------------------------------------------------------------
```
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 351: Descriptive summary statistics for FXa measurement at Week Other trough by
Event=Bleeding event, Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban – double blind phase

```
-------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                            DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                          -----------------------------------------------------------------------------------------
                                                                  RIVAROXABAN
                          -----------------------------------------------------------------------------------------
                 N    MEAN    S.D.   MIN    P1     P5     P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
-------------------------------------------------------------------------------------------------------------------

>=30 to <50
   MAJOR         1   48.50           48.50  48.50  48.50  48.50  48.50   48.50  48.50  48.50  48.50  48.50  48.50
   NMCR          4   83.40    7.66   75.20  75.20  75.20  75.20  78.20   82.40  88.60  93.60  93.60  93.60  93.60
   EITHER        5   76.42   16.96   48.50  48.50  48.50  48.50  75.20   81.20  83.60  93.60  93.60  93.60  93.60
   NEITHER      25   79.59   15.27   50.40  50.40  50.70  56.30  68.80   81.80  91.30  97.10  97.40 102.00 102.00

>=50 to <80
   MAJOR         1  102.0           102.00 102.00 102.00 102.00 102.00  102.00 102.00 102.00 102.00 102.00 102.00
   NMCR          5   69.74   20.98   37.80  37.80  37.80  37.80  61.00   75.60  83.70  90.60  90.60  90.60  90.60
   EITHER        6   75.12   22.93   37.80  37.80  37.80  37.80  61.00   79.65  90.60 102.00 102.00 102.00 102.00
   NEITHER      65   91.66   22.16   29.70  29.70  56.20  63.00  80.90   91.70 107.40 125.30 128.70 138.60 138.60

>=80
   MAJOR         2  112.4   10.39  105.00 105.00 105.00 105.00 105.00  112.35 119.70 119.70 119.70 119.70 119.70
   NMCR          8   88.35   16.37   68.60  68.60  68.60  68.60  75.90   86.80  96.45 119.70 119.90 119.90 119.90
   EITHER       10   93.15   17.97   68.60  68.60  68.60  71.65  77.10   90.55 105.00 119.80 119.90 119.90 119.90
   NEITHER      67   93.09   17.91   53.90  53.90  67.00  71.20  80.90   90.70 105.60 120.30 126.40 132.90 132.90

ALL
   MAJOR         4   93.80   31.17   48.50  48.50  48.50  48.50  75.25  103.50 112.35 119.70 119.70 119.70 119.70
   NMCR         17   81.71   17.49   37.80  37.80  37.80  61.00  75.20   83.60  90.60 100.60 119.90 119.90 119.90
   EITHER       21   84.01   20.35   37.80  37.80  48.50  61.00  75.20   83.70  93.60 105.00 119.70 119.90 119.90
   NEITHER     157   90.35   19.89   29.70  48.20  56.30  66.20  79.60   90.50 102.00 120.30 126.80 135.70 138.60
-------------------------------------------------------------------------------------------------------------------
```
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 352: Descriptive summary statistics for PT measurement at Week 12 peak by
Event=Bleeding event, Subgroup=Fragility, Population: Subjects who received rivaroxaban – double blind phase

--------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                              DESCR. STATISTIC OF PT (s) MEASUREMENT
              ------------------------------------------------------------------------------------------------
                                                                RIVAROXABAN
              ------------------------------------------------------------------------------------------------
              N    MEAN   S.D.   MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------------
Yes
   MAJOR       5   24.02  3.33   20.70  20.70  20.70  20.70  21.50  24.20    24.50  29.20  29.20  29.20  29.20
   NMCR       11   23.35  6.09   10.30  10.30  10.30  18.50  20.60  22.60    27.20  28.00  34.30  34.30  34.30
   EITHER     16   23.56  5.27   10.30  10.30  10.30  18.50  21.10  23.40    26.80  29.20  34.30  34.30  34.30
   NEITHER    30   28.10  9.71   12.70  12.70  13.00  15.00  22.00  27.80    33.80  39.90  46.00  52.50  52.50

No
   MAJOR       3   20.53  1.48   18.90  18.90  18.90  18.90  18.90  20.90    21.80  21.80  21.80  21.80  21.80
   NMCR        6   26.02  8.25   16.20  16.20  16.20  16.20  22.40  24.10    28.70  40.60  40.60  40.60  40.60
   EITHER      9   24.19  7.12   16.20  16.20  16.20  16.20  20.90  22.40    25.50  40.60  40.60  40.60  40.60
   NEITHER    28   22.63  6.31   12.60  12.60  13.60  14.10  18.60  21.85    26.25  33.20  34.40  38.60  38.60

ALL
   MAJOR       8   22.71  3.20   18.90  18.90  18.90  18.90  20.80  21.65    24.35  29.20  29.20  29.20  29.20
   NMCR       17   24.29  6.80   10.30  10.30  10.30  16.20  22.10  22.70    27.20  34.30  40.60  40.60  40.60
   EITHER     25   23.78  5.86   10.30  10.30  16.20  18.50  20.90  22.60    26.40  29.20  34.30  40.60  40.60
   NEITHER    58   25.46  8.63   12.60  12.60  13.00  14.60  19.40  25.25    28.70  37.90  41.20  52.50  52.50
--------------------------------------------------------------------------------------------------------------
NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
      (BASED ON COCKCROFT AND GAULT FORMULA)
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 353: Descriptive summary statistics for PiCT measurement at Week 12 peak by
Event=Bleeding event, Subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase

```
-------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                             DESCR. STATISTIC OF PiCT (s) MEASUREMENT
                        -------------------------------------------------------------------------------------
                                                               RIVAROXABAN
                        -------------------------------------------------------------------------------------
                   N    MEAN   S.D.   MIN    P1     P5     P10    Q25   MEDIAN   Q75    P90    P95    P99   MAX
-------------------------------------------------------------------------------------------------------------
Yes
   MAJOR           6    22.70  6.77   11.30  11.30  11.30  11.30  19.90  24.20   27.70  28.90  28.90  28.90  28.90
   NMCR           11    24.30  7.68    7.90   7.90   7.90  18.40  20.10  23.60   30.90  32.10  34.70  34.70  34.70
   EITHER         17    23.74  7.20    7.90   7.90   7.90  11.30  20.10  23.60   28.90  32.10  34.70  34.70  34.70
   NEITHER        30    22.78  6.91    8.30   8.30  10.20  12.25  19.00  24.50   26.80  30.15  32.50  35.30  35.30

No
   MAJOR           3    19.27  3.65   15.70  15.70  15.70  15.70  15.70  19.10   23.00  23.00  23.00  23.00  23.00
   NMCR            6    20.77  6.36   13.10  13.10  13.10  13.10  15.80  20.65   23.00  31.40  31.40  31.40  31.40
   EITHER          9    20.27  5.40   13.10  13.10  13.10  13.10  15.80  20.10   23.00  31.40  31.40  31.40  31.40
   NEITHER        28    23.16  8.20    8.00   8.00  10.60  10.80  19.75  24.20   26.90  30.70  31.70  49.90  49.90

ALL
   MAJOR           9    21.56  5.91   11.30  11.30  11.30  11.30  19.10  20.80   27.60  28.90  28.90  28.90  28.90
   NMCR           17    23.05  7.25    7.90   7.90   7.90  13.10  20.10  22.40   29.30  32.10  34.70  34.70  34.70
   EITHER         26    22.53  6.73    7.90   7.90  11.30  13.10  19.10  21.80   27.70  31.40  32.10  34.70  34.70
   NEITHER        58    22.96  7.50    8.00   8.00  10.20  11.20  19.70  24.45   26.80  30.60  32.50  49.90  49.90
-------------------------------------------------------------------------------------------------------------
NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
      (BASED ON COCKCROFT AND GAULT FORMULA)
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 354: Descriptive summary statistics for FXa measurement at Week 12 peak by
Event=Bleeding event, Subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                           -----------------------------------------------------------------------------------------------
                                                                RIVAROXABAN
                           -----------------------------------------------------------------------------------------------
                  N    MEAN    S.D.    MIN     P1      P5      P10     Q25    MEDIAN    Q75     P90     P95     P99     MAX
--------------------------------------------------------------------------------------------------------------------------
Yes
    MAJOR         6   81.15   26.54   55.70   55.70   55.70   55.70   65.50   74.15   86.70  130.70  130.70  130.70  130.70
    NMCR         11   78.77   22.93   55.40   55.40   55.40   66.50   66.90   73.00   79.00   93.30  141.70  141.70  141.70
    EITHER       17   79.61   23.45   55.40   55.40   55.40   55.70   66.90   73.00   79.00  130.70  141.70  141.70  141.70
    NEITHER      30   68.47   20.23   30.10   30.10   38.90   50.10   54.30   66.75   78.50   87.00   87.80  144.00  144.00

No
    MAJOR         3   79.47    8.22   70.30   70.30   70.30   70.30   70.30   81.90   86.20   86.20   86.20   86.20   86.20
    NMCR          6   76.45   22.82   59.40   59.40   59.40   59.40   60.70   64.80   94.60  114.40  114.40  114.40  114.40
    EITHER        9   77.46   18.56   59.40   59.40   59.40   59.40   61.40   70.30   86.20  114.40  114.40  114.40  114.40
    NEITHER      28   80.28   20.39   44.80   44.80   49.60   59.30   69.45   78.05   88.65  103.90  118.20  148.40  148.40

ALL
    MAJOR         9   80.59   21.40   55.70   55.70   55.70   55.70   69.40   78.90   86.20  130.70  130.70  130.70  130.70
    NMCR         17   77.95   22.19   55.40   55.40   55.40   59.40   66.50   69.50   79.00  114.40  141.70  141.70  141.70
    EITHER       26   78.87   21.53   55.40   55.40   55.70   59.40   66.50   71.65   86.20  114.40  130.70  141.70  141.70
    NEITHER      58   74.17   20.99   30.10   30.10   44.80   50.60   64.50   71.70   82.80   92.60  118.20  148.40  148.40
--------------------------------------------------------------------------------------------------------------------------
NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
      (BASED ON COCKCROFT AND GAULT FORMULA)
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

471

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 355: Descriptive summary statistics for PT measurement at Week 12 postdose by
Event=Bleeding event, Subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase

```
---------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF PT (s) MEASUREMENT
                       ----------------------------------------------------------------------------------------------
                                                               RIVAROXABAN
                       ----------------------------------------------------------------------------------------------
                 N    MEAN    S.D.    MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX
---------------------------------------------------------------------------------------------------------------------
Yes
    MAJOR        87   19.25   7.28   12.30  12.30  12.80  13.30  15.80  18.40   20.50  25.20  27.10  73.60  73.60
    NMCR        236   19.18   5.71   10.80  11.20  12.60  13.80  15.20  17.95   21.05  25.50  31.10  39.50  49.80
    EITHER      323   19.20   6.16   10.80  11.90  12.80  13.80  15.40  18.10   20.80  25.40  29.20  39.50  73.60
    NEITHER    1066   18.31   7.20    8.20  11.10  12.30  12.80  14.50  17.00   19.90  23.90  27.10  51.70 118.60

No
    MAJOR        86   19.40   6.60   10.00  10.00  11.90  13.10  14.90  18.15   22.60  26.70  34.50  47.90  47.90
    NMCR        272   18.75   6.69   11.40  11.70  12.60  13.10  14.70  17.45   20.85  24.90  30.00  47.70  75.20
    EITHER      358   18.91   6.67   10.00  11.60  12.50  13.10  14.70  17.60   21.00  25.70  30.00  47.70  75.20
    NEITHER    1685   17.50   6.46    9.90  10.60  11.90  12.50  13.90  16.20   19.30  22.80  26.00  46.90  94.60

ALL
    MAJOR       173   19.33   6.93   10.00  11.00  12.60  13.20  15.40  18.30   20.70  25.70  29.00  47.90  73.60
    NMCR        508   18.95   6.26   10.80  11.70  12.60  13.50  14.90  17.70   20.90  25.40  30.00  43.50  75.20
    EITHER      681   19.05   6.43   10.00  11.60  12.60  13.30  15.20  17.90   20.90  25.50  30.00  45.90  75.20
    NEITHER    2751   17.82   6.77    8.20  10.60  12.00  12.70  14.10  16.50   19.50  23.30  26.50  47.30 118.60
---------------------------------------------------------------------------------------------------------------------
```
NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
      (BASED ON COCKCROFT AND GAULT FORMULA)
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 356: Descriptive summary statistics for PiCT measurement at Week 12 postdose by
Event=Bleeding event, Subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase

```
---------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                    DESCR. STATISTIC OF PiCT (s) MEASUREMENT
             -------------------------------------------------------------------------------
                                                      RIVAROXABAN
             -------------------------------------------------------------------------------
             N    MEAN   S.D.   MIN    P1    P5    P10   Q25   MEDIAN  Q75   P90    P95    P99    MAX
---------------------------------------------------------------------------------------------
Yes
  MAJOR       83   16.74  5.64   7.90   7.90  9.00  10.50 12.60  16.70  19.20 22.70  23.70  48.00  48.00
  NMCR       230   17.28  6.40   7.90   7.90  8.80  10.05 13.10  16.95  20.30 23.65  28.20  43.90  46.30
  EITHER     313   17.13  6.20   7.90   7.90  8.90  10.20 13.00  16.90  20.30 23.20  26.00  43.90  48.00
  NEITHER   1042   16.48  7.44   7.90   8.00  8.90  9.70  11.60  15.70  19.30 22.40  26.20  49.90  86.70
No
  MAJOR       85   16.72  5.58   8.20   8.20  8.90  9.40  12.10  17.10  20.40 23.40  26.50  33.40  33.40
  NMCR       270   17.06  6.94   7.90   8.20  9.00  10.05 12.40  16.30  19.60 24.05  27.80  47.80  65.60
  EITHER     355   16.98  6.63   7.90   8.20  8.90  9.90  12.20  16.50  20.10 23.90  27.30  40.80  65.60
  NEITHER   1663   16.19  7.45   7.70   7.90  8.40  9.40  11.60  15.20  18.70 22.40  26.10  53.70  78.80
ALL
  MAJOR      168   16.73  5.59   7.90   8.20  8.90  9.60  12.40  16.95  20.00 23.20  25.10  33.40  48.00
  NMCR       500   17.16  6.69   7.90   8.05  8.95  10.05 12.65  16.60  20.10 23.85  27.80  45.10  65.60
  EITHER     668   17.05  6.43   7.90   8.10  8.90  9.90  12.55  16.70  20.10 23.60  26.80  43.90  65.60
  NEITHER   2705   16.30  7.45   7.70   7.90  8.60  9.50  11.60  15.30  18.90 22.40  26.10  50.40  86.70
---------------------------------------------------------------------------------------------
```

NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
      (BASED ON COCKCROFT AND GAULT FORMULA)
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 357: Descriptive summary statistics for FXa measurement at Week 12 postdose by
Event=Bleeding event, Subgroup=Fragility, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| MAJOR | 89 | 82.43 | 22.26 | 28.90 | 28.90 | 55.60 | 57.20 | 65.30 | 79.50 | 94.20 | 119.80 | 129.60 | 144.60 | 144.60 |
| NMCR | 237 | 84.27 | 21.33 | 37.50 | 44.80 | 54.10 | 62.30 | 70.00 | 81.00 | 91.60 | 116.00 | 127.00 | 154.00 | 173.40 |
| EITHER | 326 | 83.76 | 21.57 | 28.90 | 44.10 | 54.40 | 60.20 | 69.60 | 80.40 | 92.40 | 116.00 | 127.00 | 144.60 | 173.40 |
| NEITHER | 1077 | 88.20 | 22.42 | 18.40 | 43.60 | 58.30 | 63.30 | 73.10 | 84.90 | 97.20 | 120.50 | 129.90 | 149.60 | 178.80 |
| No | | | | | | | | | | | | | | |
| MAJOR | 86 | 86.03 | 22.61 | 17.60 | 17.60 | 48.60 | 60.40 | 72.30 | 86.85 | 96.60 | 118.00 | 124.50 | 136.20 | 136.20 |
| NMCR | 272 | 89.34 | 24.05 | 27.20 | 38.90 | 54.30 | 63.50 | 73.30 | 85.70 | 101.10 | 126.20 | 137.10 | 152.50 | 161.70 |
| EITHER | 358 | 88.54 | 23.72 | 17.60 | 33.50 | 53.50 | 63.00 | 72.80 | 86.10 | 98.20 | 122.20 | 133.80 | 150.70 | 161.70 |
| NEITHER | 1700 | 95.44 | 25.13 | 20.20 | 39.40 | 61.10 | 68.10 | 78.90 | 91.20 | 113.05 | 130.15 | 140.50 | 157.20 | 210.70 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 175 | 84.20 | 22.44 | 17.60 | 22.60 | 52.20 | 59.60 | 69.70 | 82.50 | 95.80 | 118.00 | 125.30 | 140.40 | 144.60 |
| NMCR | 509 | 86.98 | 22.94 | 27.20 | 40.70 | 54.30 | 63.00 | 71.30 | 83.70 | 96.20 | 120.30 | 132.30 | 152.50 | 173.40 |
| EITHER | 684 | 86.27 | 22.83 | 17.60 | 37.90 | 54.30 | 61.90 | 71.05 | 83.60 | 96.05 | 119.60 | 130.30 | 150.70 | 173.40 |
| NEITHER | 2777 | 92.63 | 24.37 | 18.40 | 40.80 | 59.90 | 65.60 | 76.70 | 89.00 | 108.40 | 126.60 | 136.20 | 156.70 | 210.70 |

NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
(BASED ON COCKCROFT AND GAULT FORMULA)
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

474

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 358: Descriptive summary statistics for PT measurement at Week 12 trough by
Event=Bleeding event, Subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase

```
-------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                            DESCR. STATISTIC OF PT (s) MEASUREMENT
                    -------------------------------------------------------------------------------------------------
                                                                RIVAROXABAN
                    -------------------------------------------------------------------------------------------------
              N     MEAN    S.D.    MIN    P1     P5     P10    Q25    MEDIAN  Q75    P90    P95    P99    MAX
-------------------------------------------------------------------------------------------------------------------
Yes
   MAJOR      71    18.88   4.36    11.10  11.10  13.20  14.20  15.60  17.60   21.90  24.80  26.30  32.80  32.80
   NMCR       153   17.89   5.55    11.10  11.30  12.20  12.90  14.20  16.70   20.00  23.50  27.40  37.10  55.80
   EITHER     224   18.20   5.21    11.10  11.30  12.30  13.20  14.80  17.05   20.80  24.50  26.80  32.80  55.80
   NEITHER    552   17.23   5.86    10.80  11.50  12.20  12.80  14.10  16.00   19.10  22.40  24.20  35.50  86.50

No
   MAJOR      41    18.43   14.36   11.00  11.00  12.50  12.60  13.50  15.20   17.60  24.00  26.40  104.40 104.40
   NMCR       118   17.53   10.93   11.10  11.50  11.90  12.90  13.70  15.50   18.30  21.90  26.80  47.00  124.00
   EITHER     159   17.76   11.87   11.00  11.10  11.90  12.80  13.70  15.20   18.20  22.60  26.80  104.40 124.00
   NEITHER    687   17.04   7.34    10.00  10.60  11.80  12.30  13.40  15.50   18.30  21.80  25.10  51.10  91.00

ALL
   MAJOR      112   18.72   9.29    11.00  11.10  12.50  13.20  14.85  16.60   21.45  24.80  26.40  32.80  104.40
   NMCR       271   17.73   8.31    11.10  11.30  12.20  12.90  14.00  16.10   19.20  23.10  27.00  47.00  124.00
   EITHER     383   18.02   8.61    11.00  11.10  12.30  12.90  14.10  16.20   19.60  24.00  26.80  47.00  124.00
   NEITHER    1239  17.13   6.72    10.00  11.00  12.10  12.50  13.70  15.70   18.70  22.00  25.00  36.80  91.00
-------------------------------------------------------------------------------------------------------------------
```
NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
      (BASED ON COCKCROFT AND GAULT FORMULA)
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 359: Descriptive summary statistics for PiCT measurement at Week 12 trough by
Event=Bleeding event, Subgroup=Fragility, Population: Subjects who received rivaroxaban – double blind phase

```
---------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF PiCT (s) MEASUREMENT
                      -----------------------------------------------------------------------------------------------
                                                              RIVAROXABAN
                      -----------------------------------------------------------------------------------------------
              N     MEAN   S.D.   MIN    P1     P5     P10    Q25    MEDIAN  Q75    P90    P95    P99    MAX
---------------------------------------------------------------------------------------------------------------------
Yes
    MAJOR      66   16.60   5.44   7.90   7.90   8.30  10.80  13.50   15.50  19.00  22.70  25.10  37.50  37.50
    NMCR      151   15.44   6.13   7.90   7.90   9.00   9.80  11.10   14.40  17.80  21.50  25.50  47.90  49.20
    EITHER    217   15.79   5.94   7.90   7.90   8.90   9.80  11.90   15.00  17.90  22.10  25.50  37.50  49.20
    NEITHER   545   15.28   6.51   7.90   7.90   8.60   9.50  11.10   14.30  17.80  21.60  24.80  34.30  73.60

No
    MAJOR      42   14.73   7.12   7.90   7.90   8.90   9.00   9.90   12.05  18.60  22.10  24.80  44.10  44.10
    NMCR      117   15.84   9.02   8.40   8.90   9.10   9.50  11.60   14.40  18.10  22.10  25.80  31.60  98.00
    EITHER    159   15.54   8.55   7.90   8.00   9.00   9.30  10.80   13.90  18.20  22.10  25.80  44.10  98.00
    NEITHER   681   15.15   7.69   7.90   7.90   8.30   8.90  10.60   14.00  17.40  21.60  24.60  43.40 101.40

ALL
    MAJOR     108   15.87   6.19   7.90   7.90   8.30   9.60  11.50   14.55  18.80  22.70  25.10  37.50  44.10
    NMCR      268   15.61   7.51   7.90   7.90   9.00   9.70  11.50   14.40  17.90  21.90  25.50  47.90  98.00
    EITHER    376   15.69   7.15   7.90   7.90   9.00   9.70  11.50   14.45  18.05  22.10  25.50  44.10  98.00
    NEITHER  1226   15.21   7.19   7.90   7.90   8.40   9.10  10.60   14.10  17.70  21.60  24.60  39.20 101.40
---------------------------------------------------------------------------------------------------------------------
```

NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
    (BASED ON COCKCROFT AND GAULT FORMULA)
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 360: Descriptive summary statistics for FXa measurement at Week 12 trough by
Event=Bleeding event, Subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase

----------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                              DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                         ---------------------------------------------------------------------------------------------
                                                              RIVAROXABAN
                         ---------------------------------------------------------------------------------------------
            N     MEAN    S.D.    MIN     P1      P5     P10     Q25   MEDIAN   Q75     P90     P95     P99     MAX
----------------------------------------------------------------------------------------------------------------------

Yes
    MAJOR       71    85.23   20.54   47.30   47.30   58.90   63.90   71.30   84.20   90.60   115.80  124.30  150.50  150.50
    NMCR       154    87.00   21.17   31.00   34.30   55.10   62.90   75.30   85.35   96.20   112.40  120.20  170.10  171.80
    EITHER     225    86.44   20.95   31.00   47.30   57.40   63.20   72.60   85.00   95.30   114.00  120.20  154.90  171.80
    NEITHER    559    89.23   21.81   30.40   42.10   58.70   63.90   75.90   87.30   97.00   120.20  128.90  153.20  197.00

No
    MAJOR       42    98.90   21.72   56.20   56.20   73.70   75.80   83.20   94.40   118.80  130.30  136.50  142.10  142.10
    NMCR       118    95.13   18.84   56.70   58.60   68.50   74.90   82.70   93.10   103.00  122.40  132.80  146.60  161.30
    EITHER     160    96.12   19.64   56.20   56.70   70.25   75.00   82.80   93.35   106.75  126.30  134.35  146.60  161.30
    NEITHER    695    97.22   25.03   15.30   34.20   63.80   70.60   80.50   92.60   114.70  132.50  140.00  161.60  184.20

ALL
    MAJOR      113    90.31   21.92   47.30   56.20   62.70   64.40   73.70   86.90   99.00   124.30  132.10  143.30  150.50
    NMCR       272    90.53   20.56   31.00   51.70   59.10   68.50   77.60   89.15   97.65   117.20  125.90  161.30  171.80
    EITHER     385    90.46   20.94   31.00   51.70   59.70   67.60   76.90   88.40   97.80   118.80  128.00  154.90  171.80
    NEITHER   1254    93.66   23.97   15.30   36.50   60.30   67.00   78.60   90.30   108.60  127.50  136.50  158.10  197.00
----------------------------------------------------------------------------------------------------------------------
NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
      (BASED ON COCKCROFT AND GAULT FORMULA)
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

477

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 361: Descriptive summary statistics for PT measurement at Week 24 peak by
Event=Bleeding event, Subgroup=Fragility, Population: Subjects who received rivaroxaban – double blind phase

--------------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF PT (s) MEASUREMENT
                     -----------------------------------------------------------------------------------------------------
                                                                 RIVAROXABAN
                     -----------------------------------------------------------------------------------------------------
              N    MEAN    S.D.    MIN    P1    P5    P10    Q25    MEDIAN    Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------------------------

| SUBGROUP AND TIME POINT | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes | | | | | | | | | | | | | | |
| MAJOR | 2 | 31.50 | 1.27 | 30.60 | 30.60 | 30.60 | 30.60 | 30.60 | 31.50 | 32.40 | 32.40 | 32.40 | 32.40 | 32.40 |
| NMCR | 6 | 32.05 | 14.45 | 14.50 | 14.50 | 14.50 | 14.50 | 24.40 | 29.45 | 37.20 | 57.30 | 57.30 | 57.30 | 57.30 |
| EITHER | 8 | 31.91 | 12.23 | 14.50 | 14.50 | 14.50 | 14.50 | 26.75 | 30.20 | 34.80 | 57.30 | 57.30 | 57.30 | 57.30 |
| NEITHER | 20 | 26.32 | 8.44 | 14.30 | 14.30 | 14.35 | 15.30 | 19.10 | 26.10 | 33.15 | 38.00 | 39.90 | 40.80 | 40.80 |
| No | | | | | | | | | | | | | | |
| MAJOR | 2 | 22.35 | 7.42 | 17.10 | 17.10 | 17.10 | 17.10 | 17.10 | 22.35 | 27.60 | 27.60 | 27.60 | 27.60 | 27.60 |
| NMCR | 8 | 27.14 | 4.68 | 20.40 | 20.40 | 20.40 | 20.40 | 23.55 | 26.90 | 31.20 | 33.40 | 33.40 | 33.40 | 33.40 |
| EITHER | 10 | 26.18 | 5.22 | 17.10 | 17.10 | 17.10 | 18.75 | 22.10 | 26.90 | 29.50 | 33.15 | 33.40 | 33.40 | 33.40 |
| NEITHER | 32 | 22.10 | 8.23 | 9.90 | 9.90 | 11.90 | 14.60 | 17.05 | 21.10 | 25.40 | 30.60 | 32.30 | 54.50 | 54.50 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 4 | 26.93 | 6.84 | 17.10 | 17.10 | 17.10 | 17.10 | 22.35 | 29.10 | 31.50 | 32.40 | 32.40 | 32.40 | 32.40 |
| NMCR | 14 | 29.24 | 9.93 | 14.50 | 14.50 | 14.50 | 20.40 | 24.40 | 28.00 | 32.90 | 37.20 | 57.30 | 57.30 | 57.30 |
| EITHER | 18 | 28.73 | 9.20 | 14.50 | 14.50 | 14.50 | 17.10 | 24.40 | 28.35 | 32.40 | 37.20 | 57.30 | 57.30 | 57.30 |
| NEITHER | 52 | 23.73 | 8.48 | 9.90 | 9.90 | 12.50 | 14.60 | 17.25 | 22.50 | 28.30 | 34.40 | 39.00 | 54.50 | 54.50 |

--------------------------------------------------------------------------------------------------------------------------
NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
  (BASED ON COCKCROFT AND GAULT FORMULA)
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
  HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

478

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 362: Descriptive summary statistics for PiCT measurement at Week 24 peak by
Event=Bleeding event, Subgroup=Fragility, Population: Subjects who received rivaroxaban – double blind phase

```
-----------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                        DESCR. STATISTIC OF PiCT (s) MEASUREMENT
                         ---------------------------------------------------------------------------
                                                        RIVAROXABAN
                         ---------------------------------------------------------------------------
              N    MEAN    S.D.   MIN    P1     P5     P10    Q25    MEDIAN  Q75    P90    P95    P99    MAX
-----------------------------------------------------------------------------------------------------
Yes
   MAJOR      2    31.45   1.20   30.60  30.60  30.60  30.60  30.60  31.45   32.30  32.30  32.30  32.30  32.30
   NMCR       6    29.05  13.96   13.20  13.20  13.20  13.20  23.40  27.35   27.80  55.20  55.20  55.20  55.20
   EITHER     8    29.65  11.86   13.20  13.20  13.20  13.20  25.15  27.80   31.45  55.20  55.20  55.20  55.20
   NEITHER   19    22.32   8.26    7.90   7.90   7.90   9.80  13.30  24.60   29.90  31.70  33.60  33.60  33.60

No
   MAJOR      2    23.55   4.45   20.40  20.40  20.40  20.40  20.40  23.55   26.70  26.70  26.70  26.70  26.70
   NMCR       8    23.79   6.15   15.30  15.30  15.30  15.30  20.05  22.40   28.55  33.00  33.00  33.00  33.00
   EITHER    10    23.74   5.62   15.30  15.30  15.30  17.40  20.40  22.40   26.70  32.70  33.00  33.00  33.00
   NEITHER   31    22.82  10.27    9.30   9.30  10.40  13.50  16.10  21.60   25.80  28.80  47.80  53.60  53.60

ALL
   MAJOR      4    27.50   5.28   20.40  20.40  20.40  20.40  23.55  28.65   31.45  32.30  32.30  32.30  32.30
   NMCR      14    26.04  10.13   13.20  13.20  13.20  15.30  20.60  24.05   27.80  33.00  55.20  55.20  55.20
   EITHER    18    26.37   9.15   13.20  13.20  13.20  15.30  20.60  25.70   30.60  33.00  55.20  55.20  55.20
   NEITHER   50    22.63   9.47    7.90   7.90   9.80  10.40  16.10  21.85   27.30  31.60  45.60  53.60  53.60
-----------------------------------------------------------------------------------------------------
```
NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
      (BASED ON COCKCROFT AND GAULT FORMULA)
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 363: Descriptive summary statistics for FXa measurement at Week 24 peak by
Event=Bleeding event, Subgroup=Fragility, Population: Subjects who received rivaroxaban – double blind phase

```
------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
              -----------------------------------------------------------------------------------------------
                                                             RIVAROXABAN
              -----------------------------------------------------------------------------------------------
               N    MEAN    S.D.    MIN    P1      P5     P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
------------------------------------------------------------------------------------------------------------
Yes
   MAJOR        2   73.95   27.65  54.40  54.40  54.40  54.40  54.40  73.95   93.50  93.50  93.50  93.50  93.50
   NMCR         6   65.57    8.82  55.10  55.10  55.10  55.10  58.90  64.05   72.40  78.90  78.90  78.90  78.90
   EITHER       8   67.66   13.41  54.40  54.40  54.40  54.40  57.00  64.05   75.65  93.50  93.50  93.50  93.50
   NEITHER     20   70.88   25.69  27.30  27.30  28.80  38.60  54.00  68.50   82.15 115.50 117.90 120.10 120.10

No
   MAJOR        2   80.70   40.02  52.40  52.40  52.40  52.40  52.40  80.70  109.00 109.00 109.00 109.00 109.00
   NMCR         8   75.04   10.04  62.30  62.30  62.30  62.30  67.50  72.80   84.15  89.10  89.10  89.10  89.10
   EITHER      10   76.17   16.19  52.40  52.40  52.40  57.35  67.30  72.80   89.00  99.05 109.00 109.00 109.00
   NEITHER     32   89.18   25.91  50.80  50.80  51.50  64.20  72.75  80.35  109.05 120.90 137.90 165.10 165.10

ALL
   MAJOR        4   77.33   28.35  52.40  52.40  52.40  52.40  53.40  73.95  101.25 109.00 109.00 109.00 109.00
   NMCR        14   70.98   10.39  55.10  55.10  55.10  58.90  62.30  69.20   78.90  89.00  89.10  89.10  89.10
   EITHER      18   72.39   15.22  52.40  52.40  52.40  54.40  62.30  69.20   79.30  93.50 109.00 109.00 109.00
   NEITHER     52   82.14   27.10  27.30  27.30  46.90  51.50  66.20  75.05   96.30 115.70 126.60 165.10 165.10
------------------------------------------------------------------------------------------------------------
```
NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
      (BASED ON COCKCROFT AND GAULT FORMULA)
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 364: Descriptive summary statistics for PT measurement at Week 24 postdose by
Event=Bleeding event, Subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| MAJOR | 84 | 20.48 | 8.01 | 11.10 | 11.10 | 13.40 | 13.60 | 15.75 | 18.65 | 23.00 | 27.90 | 32.50 | 71.10 | 71.10 |
| NMCR | 217 | 19.83 | 9.18 | 11.40 | 11.50 | 12.80 | 13.80 | 15.50 | 17.80 | 21.40 | 25.70 | 31.50 | 49.90 | 104.00 |
| EITHER | 301 | 20.01 | 8.86 | 11.10 | 11.50 | 12.90 | 13.70 | 15.50 | 18.10 | 22.30 | 25.80 | 31.50 | 49.90 | 104.00 |
| NEITHER | 976 | 18.80 | 7.78 | 9.60 | 11.10 | 12.30 | 13.10 | 14.60 | 17.00 | 20.40 | 25.10 | 30.30 | 56.20 | 119.00 |
| No | | | | | | | | | | | | | | |
| MAJOR | 84 | 19.47 | 6.23 | 10.00 | 10.00 | 11.70 | 12.80 | 15.15 | 18.45 | 21.70 | 25.60 | 31.80 | 41.80 | 41.80 |
| NMCR | 262 | 18.40 | 5.15 | 10.60 | 11.20 | 12.20 | 13.10 | 14.80 | 17.65 | 20.80 | 24.70 | 28.20 | 36.40 | 44.60 |
| EITHER | 346 | 18.66 | 5.44 | 10.00 | 11.10 | 12.20 | 13.00 | 14.80 | 17.90 | 20.90 | 24.80 | 28.50 | 39.20 | 44.60 |
| NEITHER | 1707 | 18.26 | 8.71 | 9.50 | 10.70 | 11.90 | 12.60 | 14.10 | 16.50 | 19.40 | 24.30 | 28.50 | 62.10 | 118.60 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 168 | 19.98 | 7.17 | 10.00 | 11.10 | 12.50 | 13.40 | 15.55 | 18.55 | 22.30 | 26.70 | 32.50 | 41.80 | 71.10 |
| NMCR | 479 | 19.05 | 7.28 | 10.60 | 11.40 | 12.50 | 13.20 | 15.00 | 17.80 | 21.10 | 25.30 | 28.50 | 44.60 | 104.00 |
| EITHER | 647 | 19.29 | 7.26 | 10.00 | 11.40 | 12.50 | 13.40 | 15.00 | 18.00 | 21.50 | 25.70 | 30.00 | 42.60 | 104.00 |
| NEITHER | 2683 | 18.46 | 8.39 | 9.50 | 10.90 | 12.00 | 12.80 | 14.30 | 16.70 | 19.80 | 24.70 | 29.10 | 57.30 | 119.00 |

NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
   (BASED ON COCKCROFT AND GAULT FORMULA)
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
   HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 365: Descriptive summary statistics for PiCT measurement at Week 24 postdose by
Event=Bleeding event, Subgroup=Fragility, Population: Subjects who received rivaroxaban – double blind phase

---
SUBGROUP AND TIME POINT | DESCR. STATISTIC OF PiCT (s) MEASUREMENT

| SUBGROUP AND TIME POINT | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| Yes | | | | | | | | | | | | | | |
| MAJOR | 82 | 17.44 | 8.08 | 7.90 | 7.90 | 9.40 | 9.90 | 12.20 | 17.00 | 20.80 | 23.40 | 24.80 | 72.00 | 72.00 |
| NMCR | 213 | 17.85 | 8.36 | 7.90 | 7.90 | 8.70 | 9.80 | 13.30 | 16.90 | 20.30 | 24.10 | 32.00 | 51.30 | 85.20 |
| EITHER | 295 | 17.73 | 8.28 | 7.90 | 7.90 | 8.80 | 9.80 | 12.90 | 16.90 | 20.50 | 23.90 | 29.10 | 56.90 | 85.20 |
| NEITHER | 960 | 16.86 | 7.49 | 7.90 | 7.90 | 8.75 | 9.50 | 11.90 | 16.10 | 19.60 | 23.60 | 28.65 | 51.10 | 73.50 |
| No | | | | | | | | | | | | | | |
| MAJOR | 82 | 16.86 | 5.71 | 7.90 | 7.90 | 8.50 | 9.50 | 12.20 | 17.20 | 19.70 | 22.70 | 26.60 | 41.80 | 41.80 |
| NMCR | 261 | 17.13 | 6.91 | 7.90 | 8.00 | 8.50 | 10.10 | 12.80 | 16.60 | 19.80 | 23.80 | 27.00 | 47.80 | 56.60 |
| EITHER | 343 | 17.06 | 6.63 | 7.90 | 7.90 | 8.50 | 10.00 | 12.60 | 16.80 | 19.70 | 23.70 | 26.90 | 41.80 | 56.60 |
| NEITHER | 1687 | 16.70 | 8.04 | 7.90 | 7.90 | 8.50 | 9.50 | 11.90 | 15.50 | 19.00 | 23.50 | 29.00 | 53.60 | 83.70 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 164 | 17.15 | 6.98 | 7.90 | 7.90 | 8.80 | 9.80 | 12.20 | 17.15 | 20.25 | 23.20 | 25.10 | 41.80 | 72.00 |
| NMCR | 474 | 17.45 | 7.60 | 7.90 | 7.90 | 8.60 | 10.00 | 12.80 | 16.80 | 20.10 | 24.00 | 28.70 | 51.30 | 85.20 |
| EITHER | 638 | 17.37 | 7.44 | 7.90 | 7.90 | 8.70 | 9.80 | 12.80 | 16.80 | 20.20 | 23.80 | 27.70 | 47.80 | 85.20 |
| NEITHER | 2647 | 16.76 | 7.84 | 7.90 | 7.90 | 8.60 | 9.50 | 11.90 | 15.70 | 19.20 | 23.60 | 29.00 | 52.10 | 83.70 |

---
NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
      (BASED ON COCKCROFT AND GAULT FORMULA)
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 366: Descriptive summary statistics for FXa measurement at Week 24 postdose by
Event=Bleeding event, Subgroup=Fragility, Population: Subjects who received rivaroxaban – double blind phase

--------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                        DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                     -------------------------------------------------------------------------------------------------
                                                             RIVAROXABAN
                     -------------------------------------------------------------------------------------------------
              N     MEAN    S.D.    MIN     P1     P5    P10     Q25   MEDIAN    Q75    P90     P95     P99     MAX
--------------------------------------------------------------------------------------------------------------------

| SUBGROUP AND TIME POINT | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Yes** | | | | | | | | | | | | | | |
| MAJOR | 85 | 82.72 | 20.49 | 43.50 | 43.50 | 53.40 | 56.80 | 73.00 | 81.60 | 91.00 | 112.60 | 127.00 | 140.20 | 140.20 |
| NMCR | 221 | 85.13 | 23.64 | 20.60 | 26.40 | 54.80 | 61.80 | 70.20 | 80.60 | 95.90 | 117.10 | 127.40 | 171.70 | 186.10 |
| EITHER | 306 | 84.46 | 22.80 | 20.60 | 40.90 | 54.80 | 59.50 | 70.30 | 81.55 | 95.00 | 117.10 | 127.40 | 146.10 | 186.10 |
| NEITHER | 986 | 86.84 | 22.03 | 15.20 | 41.40 | 56.00 | 61.90 | 72.80 | 84.10 | 95.90 | 118.40 | 128.60 | 153.10 | 167.50 |
| **No** | | | | | | | | | | | | | | |
| MAJOR | 85 | 88.65 | 26.94 | 26.60 | 26.60 | 52.50 | 61.60 | 71.50 | 84.30 | 98.70 | 123.50 | 134.20 | 184.40 | 184.40 |
| NMCR | 264 | 89.63 | 21.49 | 49.10 | 52.90 | 59.50 | 65.00 | 74.40 | 85.55 | 99.80 | 122.00 | 130.30 | 151.10 | 159.30 |
| EITHER | 349 | 89.39 | 22.90 | 26.60 | 49.10 | 58.80 | 64.60 | 74.10 | 85.40 | 99.60 | 122.50 | 130.70 | 154.50 | 184.40 |
| NEITHER | 1724 | 94.67 | 25.69 | 22.80 | 33.80 | 58.30 | 66.50 | 77.90 | 90.20 | 113.00 | 130.00 | 138.80 | 160.20 | 188.50 |
| **ALL** | | | | | | | | | | | | | | |
| MAJOR | 170 | 85.68 | 24.05 | 26.60 | 27.30 | 52.50 | 58.95 | 71.50 | 83.00 | 95.20 | 121.00 | 128.20 | 171.60 | 184.40 |
| NMCR | 485 | 87.58 | 22.58 | 20.60 | 41.70 | 58.10 | 63.10 | 72.30 | 84.40 | 97.10 | 119.80 | 127.50 | 154.50 | 186.10 |
| EITHER | 655 | 87.09 | 22.97 | 20.60 | 41.70 | 56.50 | 61.90 | 72.20 | 83.90 | 96.80 | 120.00 | 127.60 | 154.50 | 186.10 |
| NEITHER | 2710 | 91.82 | 24.71 | 15.20 | 37.40 | 57.40 | 64.85 | 76.00 | 87.80 | 107.20 | 126.85 | 136.90 | 159.20 | 188.50 |

--------------------------------------------------------------------------------------------------------------------
NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
      (BASED ON COCKCROFT AND GAULT FORMULA)
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

483

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 367: Descriptive summary statistics for PT measurement at Week 24 trough by
Event=Bleeding event, Subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase

--------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                              DESCR. STATISTIC OF PT (s) MEASUREMENT
--------------------------------------------------------------------------------------------------------------------
                                                              RIVAROXABAN
                 --------------------------------------------------------------------------------------------------
                  N    MEAN   S.D.   MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------------------
Yes
    MAJOR         71   19.53  9.74   12.10  12.10  13.70  14.60  15.50  18.10    20.60  22.40  25.00  90.70  90.70
    NMCR         176   17.88  6.78   10.70  11.30  12.50  13.00  14.10  16.05    20.00  24.00  27.90  49.00  76.60
    EITHER       247   18.36  7.76   10.70  11.50  12.50  13.10  14.50  16.90    20.30  23.90  26.60  49.00  90.70
    NEITHER      571   17.20  4.47   10.60  11.30  12.30  12.90  14.40  16.20    18.80  22.50  26.00  34.00  46.70

No
    MAJOR         46   17.51  3.57   11.60  11.60  12.60  12.80  14.90  17.05    20.70  22.30  22.70  25.60  25.60
    NMCR         114   16.51  4.22   10.60  10.80  11.60  12.60  13.70  15.35    18.50  21.80  25.60  31.30  32.30
    EITHER       160   16.80  4.06   10.60  10.80  12.20  12.70  13.70  15.80    19.45  22.15  25.20  31.30  32.30
    NEITHER      608   16.70  6.07    9.80  10.70  11.60  12.10  13.50  15.30    17.90  21.30  26.30  38.00  80.50

ALL
    MAJOR        117   18.73  7.95   11.60  12.10  12.70  13.30  15.20  17.80    20.60  22.40  24.50  46.90  90.70
    NMCR         290   17.34  5.93   10.60  10.80  12.30  12.80  13.90  15.70    19.20  23.35  26.30  36.00  76.60
    EITHER       407   17.74  6.60   10.60  11.30  12.40  12.90  14.10  16.30    19.90  22.90  25.60  36.00  90.70
    NEITHER     1179   16.94  5.36    9.80  11.00  11.80  12.50  13.80  15.80    18.40  22.00  26.10  36.70  80.50
--------------------------------------------------------------------------------------------------------------------
NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
      (BASED ON COCKCROFT AND GAULT FORMULA)
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 368: Descriptive summary statistics for PiCT measurement at Week 24 trough by
Event=Bleeding event, Subgroup=Fragility, Population: Subjects who received rivaroxaban – double blind phase

--------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF PiCT (s) MEASUREMENT
--------------------------------------------------------------------------------------------------------------
                                                           RIVAROXABAN
              ------------------------------------------------------------------------------------------------
              N     MEAN    S.D.   MIN   P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------------
Yes
   MAJOR       69   17.94  10.33   7.90  7.90   9.60  11.00  14.00   16.30  19.20  22.10  24.30  82.30  82.30
   NMCR       171   15.39   5.83   7.90  7.90   9.00   9.60  11.20   14.20  18.00  21.80  29.10  37.80  38.70
   EITHER     240   16.12   7.48   7.90  7.90   9.20   9.80  11.80   15.10  18.50  21.85  26.15  38.70  82.30
   NEITHER    560   15.12   5.26   7.90  7.90   8.80   9.50  11.35   14.40  17.50  20.90  24.35  35.40  51.70

No
   MAJOR       45   15.39   4.51   7.90  7.90   9.20   9.70  11.50   15.80  19.10  21.00  22.70  24.50  24.50
   NMCR       112   15.54   4.94   8.00  8.20   8.90  10.20  11.95   14.55  18.50  23.00  24.70  28.20  30.70
   EITHER     157   15.50   4.81   7.90  8.00   8.90  10.00  11.80   14.80  18.50  22.60  24.50  28.20  30.70
   NEITHER    595   14.73   5.56   7.90  7.90   8.60   9.30  10.80   13.90  17.00  21.10  23.80  36.80  65.50

ALL
   MAJOR      114   16.93   8.58   7.90  7.90   9.40  10.30  12.60   15.95  19.20  21.90  24.10  61.60  82.30
   NMCR       283   15.45   5.49   7.90  8.00   9.00   9.80  11.50   14.40  18.20  22.20  25.10  37.50  38.70
   EITHER     397   15.88   6.55   7.90  7.90   9.20   9.90  11.80   15.00  18.50  22.10  24.70  37.80  82.30
   NEITHER   1155   14.92   5.42   7.90  7.90   8.70   9.50  11.00   14.10  17.30  21.10  24.20  35.60  65.50
--------------------------------------------------------------------------------------------------------------
NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
      (BASED ON COCKCROFT AND GAULT FORMULA)
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 369: Descriptive summary statistics for FXa measurement at Week 24 trough by
Event=Bleeding event, Subgroup=Fragility, Population: Subjects who received rivaroxaban – double blind phase

--------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                     -----------------------------------------------------------------------------------------------
                                                              RIVAROXABAN
                     -----------------------------------------------------------------------------------------------
            N     MEAN    S.D.    MIN     P1      P5      P10     Q25    MEDIAN    Q75     P90     P95     P99     MAX
--------------------------------------------------------------------------------------------------------------------

| SUBGROUP AND TIME POINT | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes | | | | | | | | | | | | | | |
| MAJOR | 71 | 85.77 | 18.95 | 47.00 | 47.00 | 56.10 | 65.40 | 73.90 | 83.60 | 93.90 | 109.90 | 117.60 | 152.80 | 152.80 |
| NMCR | 177 | 88.89 | 23.62 | 14.60 | 26.60 | 57.30 | 62.70 | 73.70 | 86.00 | 96.60 | 120.20 | 133.00 | 163.60 | 165.60 |
| EITHER | 248 | 88.00 | 22.39 | 14.60 | 46.50 | 57.30 | 62.80 | 73.70 | 85.40 | 96.05 | 117.70 | 130.50 | 157.10 | 165.60 |
| NEITHER | 573 | 89.98 | 22.56 | 25.00 | 34.50 | 57.00 | 66.30 | 76.00 | 87.80 | 97.90 | 120.00 | 128.40 | 158.60 | 219.90 |
| No | | | | | | | | | | | | | | |
| MAJOR | 46 | 91.12 | 22.39 | 48.70 | 48.70 | 58.00 | 60.50 | 78.00 | 89.40 | 97.90 | 118.80 | 127.30 | 155.50 | 155.50 |
| NMCR | 115 | 96.73 | 23.70 | 36.40 | 45.70 | 60.10 | 71.10 | 80.50 | 92.40 | 115.30 | 131.20 | 139.70 | 149.70 | 157.40 |
| EITHER | 161 | 95.13 | 23.40 | 36.40 | 45.70 | 58.40 | 66.50 | 80.50 | 90.50 | 113.00 | 128.40 | 137.00 | 155.50 | 157.40 |
| NEITHER | 609 | 99.96 | 25.11 | 23.20 | 41.50 | 65.80 | 72.30 | 82.50 | 94.90 | 116.40 | 133.70 | 143.70 | 166.30 | 184.70 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 117 | 87.87 | 20.45 | 47.00 | 48.70 | 57.10 | 61.90 | 75.60 | 86.40 | 96.40 | 112.90 | 127.30 | 152.80 | 155.50 |
| NMCR | 292 | 91.98 | 23.92 | 14.60 | 36.40 | 58.30 | 64.30 | 76.15 | 88.25 | 107.75 | 127.00 | 135.20 | 157.40 | 165.60 |
| EITHER | 409 | 90.80 | 23.03 | 14.60 | 46.50 | 58.30 | 63.40 | 76.00 | 87.70 | 101.50 | 123.30 | 133.70 | 155.50 | 165.60 |
| NEITHER | 1182 | 95.12 | 24.41 | 23.20 | 40.80 | 61.00 | 68.80 | 79.90 | 90.90 | 110.20 | 128.40 | 138.20 | 163.00 | 219.90 |

--------------------------------------------------------------------------------------------------------------------
NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
      (BASED ON COCKCROFT AND GAULT FORMULA)
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 370: Descriptive summary statistics for PT measurement at Week Other peak by
Event=Bleeding event, Subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase

---

| SUBGROUP AND TIME POINT | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| MAJOR | 2 | 22.80 | 2.83 | 20.80 | 20.80 | 20.80 | 20.80 | 20.80 | 22.80 | 24.80 | 24.80 | 24.80 | 24.80 | 24.80 |
| NMCR | 6 | 32.67 | 9.40 | 23.50 | 23.50 | 23.50 | 23.50 | 27.30 | 31.10 | 32.40 | 50.60 | 50.60 | 50.60 | 50.60 |
| EITHER | 8 | 30.20 | 9.23 | 20.80 | 20.80 | 20.80 | 20.80 | 24.15 | 28.65 | 32.30 | 50.60 | 50.60 | 50.60 | 50.60 |
| NEITHER | 34 | 26.96 | 12.41 | 13.60 | 13.60 | 14.50 | 18.50 | 19.90 | 24.35 | 31.00 | 35.20 | 50.20 | 84.10 | 84.10 |
| No | | | | | | | | | | | | | | |
| MAJOR | 2 | 17.60 | 2.26 | 16.00 | 16.00 | 16.00 | 16.00 | 16.00 | 17.60 | 19.20 | 19.20 | 19.20 | 19.20 | 19.20 |
| NMCR | 9 | 24.63 | 5.13 | 15.60 | 15.60 | 15.60 | 15.60 | 22.60 | 24.90 | 25.10 | 34.30 | 34.30 | 34.30 | 34.30 |
| EITHER | 11 | 23.35 | 5.45 | 15.60 | 15.60 | 15.60 | 16.00 | 19.20 | 23.00 | 25.10 | 29.30 | 34.30 | 34.30 | 34.30 |
| NEITHER | 108 | 25.49 | 7.07 | 14.20 | 14.30 | 17.10 | 18.60 | 21.75 | 23.85 | 28.30 | 32.30 | 36.80 | 51.50 | 55.40 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 4 | 20.20 | 3.66 | 16.00 | 16.00 | 16.00 | 16.00 | 17.60 | 20.00 | 22.80 | 24.80 | 24.80 | 24.80 | 24.80 |
| NMCR | 15 | 27.85 | 7.95 | 15.60 | 15.60 | 15.60 | 22.00 | 23.00 | 25.10 | 32.20 | 34.30 | 50.60 | 50.60 | 50.60 |
| EITHER | 19 | 26.24 | 7.85 | 15.60 | 15.60 | 15.60 | 16.00 | 22.00 | 24.90 | 30.00 | 34.30 | 50.60 | 50.60 | 50.60 |
| NEITHER | 142 | 25.84 | 8.62 | 13.60 | 14.20 | 17.10 | 18.60 | 21.20 | 23.95 | 28.60 | 32.90 | 36.90 | 55.40 | 84.10 |

---

NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
   (BASED ON COCKCROFT AND GAULT FORMULA)
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
   HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 371: Descriptive summary statistics for PiCT measurement at Week Other peak by
Event=Bleeding event, Subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase

```
----------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                            DESCR. STATISTIC OF PiCT (s) MEASUREMENT
              --------------------------------------------------------------------------------------------------------
                                                                    RIVAROXABAN
              --------------------------------------------------------------------------------------------------------
                    N    MEAN    S.D.    MIN    P1     P5     P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
----------------------------------------------------------------------------------------------------------------------
Yes
     MAJOR         2    23.95   1.77   22.70  22.70  22.70  22.70  22.70  23.95   25.20  25.20  25.20  25.20  25.20
     NMCR          6    30.25   2.34   26.40  26.40  26.40  26.40  29.30  30.40   31.70  33.30  33.30  33.30  33.30
     EITHER        8    28.68   3.59   22.70  22.70  22.70  22.70  25.80  29.70   31.20  33.30  33.30  33.30  33.30
     NEITHER      31    28.08  12.57    8.90   8.90  10.30  20.10  22.60  25.90   28.60  44.70  56.90  71.20  71.20

No
     MAJOR         2    25.70   1.27   24.80  24.80  24.80  24.80  24.80  25.70   26.60  26.60  26.60  26.60  26.60
     NMCR          9    34.04  19.24   18.90  18.90  18.90  18.90  23.00  27.20   31.70  80.40  80.40  80.40  80.40
     EITHER       11    32.53  17.54   18.90  18.90  18.90  22.40  23.00  26.70   31.70  47.70  80.40  80.40  80.40
     NEITHER     107    29.19  12.54    7.90  13.40  17.20  20.20  23.30  26.50   30.80  42.20  51.20  83.70 105.60

ALL
     MAJOR         4    24.83   1.61   22.70  22.70  22.70  22.70  23.75  25.00   25.90  26.60  26.60  26.60  26.60
     NMCR         15    32.53  14.73   18.90  18.90  18.90  22.40  26.40  29.30   31.70  47.70  80.40  80.40  80.40
     EITHER       19    30.91  13.41   18.90  18.90  18.90  22.40  24.80  27.20   31.70  47.70  80.40  80.40  80.40
     NEITHER     138    28.94  12.51    7.90   8.90  16.90  20.10  22.90  26.45   30.00  44.70  52.40  83.70 105.60
----------------------------------------------------------------------------------------------------------------------
NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
      (BASED ON COCKCROFT AND GAULT FORMULA)
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 372: Descriptive summary statistics for FXa measurement at Week Other peak by
Event=Bleeding event, Subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                         DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                      ----------------------------------------------------------------------------------------
                                                             RIVAROXABAN
                      ----------------------------------------------------------------------------------------
              N     MEAN    S.D.    MIN     P1      P5     P10     Q25   MEDIAN    Q75     P90     P95     P99     MAX
--------------------------------------------------------------------------------------------------------------
Yes
   MAJOR      2     81.40   37.62   54.80   54.80   54.80   54.80   54.80   81.40  108.00  108.00  108.00  108.00  108.00
   NMCR       7     70.29   26.28   35.10   35.10   35.10   35.10   49.20   64.30   97.50  110.20  110.20  110.20  110.20
   EITHER     9     72.76   26.81   35.10   35.10   35.10   35.10   54.80   64.30   97.50  110.20  110.20  110.20  110.20
   NEITHER   34     75.63   14.27   49.80   49.80   56.60   56.80   65.10   75.05   85.00   95.60  102.40  105.40  105.40

No
   MAJOR      2    103.9    13.51   94.30   94.30   94.30   94.30   94.30  103.85  113.40  113.40  113.40  113.40  113.40
   NMCR       9     81.30   15.64   51.20   51.20   51.20   51.20   75.40   77.70   96.80   99.60   99.60   99.60   99.60
   EITHER    11     85.40   17.24   51.20   51.20   51.20   71.30   75.40   86.40   97.70   99.60  113.40  113.40  113.40
   NEITHER  108     90.15   21.81   48.00   55.20   62.40   65.20   76.60   86.45   95.60  126.20  131.10  144.30  168.50

ALL
   MAJOR      4     92.63   26.47   54.80   54.80   54.80   54.80   74.55  101.15  110.70  113.40  113.40  113.40  113.40
   NMCR      16     76.48   20.94   35.10   35.10   35.10   49.20   62.90   75.50   97.15   99.60  110.20  110.20  110.20
   EITHER    20     79.71   22.38   35.10   35.10   42.15   50.20   62.90   76.65   97.60  109.10  111.80  113.40  113.40
   NEITHER  142     86.67   21.15   48.00   49.80   56.80   63.50   72.70   82.90   94.10  118.20  129.00  144.30  168.50
--------------------------------------------------------------------------------------------------------------
```

NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
(BASED ON COCKCROFT AND GAULT FORMULA)
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 373: Descriptive summary statistics for PT measurement at Week Other postdose by
Event=Bleeding event, Subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase

---

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | |
| NMCR | 5 | 21.38 | 6.26 | 12.80 | 12.80 | 12.80 | 12.80 | 18.50 | 20.70 | 26.90 | 28.00 | 28.00 | 28.00 | 28.00 |
| EITHER | 5 | 21.38 | 6.26 | 12.80 | 12.80 | 12.80 | 12.80 | 18.50 | 20.70 | 26.90 | 28.00 | 28.00 | 28.00 | 28.00 |
| NEITHER | 18 | 17.01 | 5.26 | 11.10 | 11.10 | 11.10 | 11.30 | 13.50 | 15.75 | 19.20 | 27.50 | 29.40 | 29.40 | 29.40 |
| No | | | | | | | | | | | | | |
| MAJOR | 3 | 15.50 | 5.93 | 11.40 | 11.40 | 11.40 | 11.40 | 11.40 | 12.80 | 22.30 | 22.30 | 22.30 | 22.30 | 22.30 |
| NMCR | 7 | 16.77 | 5.06 | 12.40 | 12.40 | 12.40 | 12.90 | 15.90 | 18.50 | 27.10 | 27.10 | 27.10 | 27.10 |
| EITHER | 10 | 16.39 | 5.02 | 11.40 | 11.40 | 11.40 | 11.90 | 12.80 | 14.85 | 18.50 | 24.70 | 27.10 | 27.10 | 27.10 |
| NEITHER | 42 | 19.62 | 10.30 | 11.60 | 11.60 | 12.30 | 12.70 | 13.70 | 16.25 | 22.30 | 28.80 | 32.60 | 65.20 | 65.20 |
| ALL | | | | | | | | | | | | | |
| MAJOR | 3 | 15.50 | 5.93 | 11.40 | 11.40 | 11.40 | 11.40 | 11.40 | 12.80 | 22.30 | 22.30 | 22.30 | 22.30 | 22.30 |
| NMCR | 12 | 18.69 | 5.82 | 12.40 | 12.40 | 12.40 | 12.80 | 13.35 | 17.65 | 23.80 | 27.10 | 28.00 | 28.00 | 28.00 |
| EITHER | 15 | 18.05 | 5.77 | 11.40 | 11.40 | 11.40 | 12.40 | 12.80 | 16.80 | 22.30 | 27.10 | 28.00 | 28.00 | 28.00 |
| NEITHER | 60 | 18.84 | 9.12 | 11.10 | 11.10 | 11.83 | 12.65 | 13.60 | 15.80 | 21.60 | 28.30 | 31.00 | 65.20 | 65.20 |

---

NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
    (BASED ON COCKCROFT AND GAULT FORMULA)
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 374: Descriptive summary statistics for PiCT measurement at Week Other postdose by
Event=Bleeding event, Subgroup=Fragility, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| NMCR | 4 | 26.93 | 11.80 | 15.50 | 15.50 | 15.50 | 15.50 | 16.75 | 27.40 | 37.10 | 37.40 | 37.40 | 37.40 | 37.40 |
| EITHER | 4 | 26.93 | 11.80 | 15.50 | 15.50 | 15.50 | 15.50 | 16.75 | 27.40 | 37.10 | 37.40 | 37.40 | 37.40 | 37.40 |
| NEITHER | 17 | 15.36 | 3.54 | 8.00 | 8.00 | 8.00 | 10.20 | 12.60 | 16.40 | 17.40 | 19.10 | 21.10 | 21.10 | 21.10 |
| No | | | | | | | | | | | | | | |
| MAJOR | 3 | 16.13 | 3.83 | 12.60 | 12.60 | 12.60 | 12.60 | 12.60 | 15.60 | 20.20 | 20.20 | 20.20 | 20.20 | 20.20 |
| NMCR | 7 | 16.94 | 7.30 | 8.80 | 8.80 | 8.80 | 8.80 | 10.00 | 18.60 | 20.90 | 29.60 | 29.60 | 29.60 | 29.60 |
| EITHER | 10 | 16.70 | 6.24 | 8.80 | 8.80 | 8.80 | 9.40 | 12.10 | 17.10 | 20.20 | 25.25 | 29.60 | 29.60 | 29.60 |
| NEITHER | 39 | 20.10 | 13.74 | 8.00 | 8.00 | 9.80 | 10.60 | 12.40 | 14.80 | 21.90 | 35.70 | 52.50 | 80.40 | 80.40 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 3 | 16.13 | 3.83 | 12.60 | 12.60 | 12.60 | 12.60 | 12.60 | 15.60 | 20.20 | 20.20 | 20.20 | 20.20 | 20.20 |
| NMCR | 11 | 20.57 | 9.95 | 8.80 | 8.80 | 8.80 | 10.00 | 12.10 | 18.30 | 20.90 | 36.80 | 37.40 | 37.40 | 37.40 |
| EITHER | 14 | 19.62 | 9.06 | 8.80 | 8.80 | 8.80 | 10.00 | 12.60 | 18.30 | 20.90 | 36.80 | 37.40 | 37.40 | 37.40 |
| NEITHER | 56 | 18.66 | 11.79 | 8.00 | 8.00 | 9.80 | 10.60 | 12.50 | 15.70 | 19.95 | 27.80 | 46.90 | 80.40 | 80.40 |

NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
(BASED ON COCKCROFT AND GAULT FORMULA)
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

491

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 375: Descriptive summary statistics for FXa measurement at Week Other postdose by
Event=Bleeding event, Subgroup=Fragility, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| NMCR | 5 | 73.64 | 10.64 | 63.70 | 63.70 | 63.70 | 63.70 | 64.80 | 70.00 | 82.50 | 87.20 | 87.20 | 87.20 | 87.20 |
| EITHER | 5 | 73.64 | 10.64 | 63.70 | 63.70 | 63.70 | 63.70 | 64.80 | 70.00 | 82.50 | 87.20 | 87.20 | 87.20 | 87.20 |
| NEITHER | 18 | 86.84 | 18.17 | 57.90 | 57.90 | 57.90 | 63.60 | 74.70 | 86.15 | 96.20 | 112.40 | 122.10 | 122.10 | 122.10 |
| No | | | | | | | | | | | | | | |
| MAJOR | 3 | 106.7 | 20.55 | 92.10 | 92.10 | 92.10 | 92.10 | 92.10 | 97.80 | 130.20 | 130.20 | 130.20 | 130.20 | 130.20 |
| NMCR | 7 | 88.47 | 6.08 | 80.80 | 80.80 | 80.80 | 80.80 | 85.10 | 87.90 | 89.60 | 100.60 | 100.60 | 100.60 | 100.60 |
| EITHER | 10 | 93.94 | 14.00 | 80.80 | 80.80 | 80.80 | 82.95 | 86.70 | 89.10 | 97.80 | 115.40 | 130.20 | 130.20 | 130.20 |
| NEITHER | 42 | 94.10 | 22.03 | 49.60 | 49.60 | 62.10 | 74.60 | 77.90 | 90.15 | 105.50 | 128.20 | 133.60 | 146.60 | 146.60 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 3 | 106.7 | 20.55 | 92.10 | 92.10 | 92.10 | 92.10 | 92.10 | 97.80 | 130.20 | 130.20 | 130.20 | 130.20 | 130.20 |
| NMCR | 12 | 82.29 | 10.94 | 63.70 | 63.70 | 63.70 | 64.80 | 75.40 | 85.90 | 88.25 | 89.60 | 100.60 | 100.60 | 100.60 |
| EITHER | 15 | 87.17 | 16.01 | 63.70 | 63.70 | 63.70 | 64.80 | 80.80 | 87.20 | 92.10 | 100.60 | 130.20 | 130.20 | 130.20 |
| NEITHER | 60 | 91.92 | 21.06 | 49.60 | 49.60 | 60.70 | 66.15 | 77.55 | 88.20 | 104.50 | 123.35 | 132.48 | 146.60 | 146.60 |

NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
      (BASED ON COCKCROFT AND GAULT FORMULA)
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

492

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 376: Descriptive summary statistics for PT measurement at Week Other trough by
Event=Bleeding event, Subgroup=Fragility, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| MAJOR | 2 | 14.10 | 3.68 | 11.50 | 11.50 | 11.50 | 11.50 | 11.50 | 14.10 | 16.70 | 16.70 | 16.70 | 16.70 | 16.70 |
| NMCR | 8 | 17.39 | 4.94 | 14.00 | 14.00 | 14.00 | 14.00 | 14.15 | 14.80 | 19.75 | 27.70 | 27.70 | 27.70 | 27.70 |
| EITHER | 10 | 16.73 | 4.74 | 11.50 | 11.50 | 11.50 | 12.75 | 14.10 | 14.80 | 17.80 | 24.70 | 27.70 | 27.70 | 27.70 |
| NEITHER | 39 | 15.49 | 4.37 | 10.70 | 10.70 | 11.00 | 11.80 | 12.60 | 13.90 | 17.00 | 22.00 | 23.00 | 34.40 | 34.40 |
| No | | | | | | | | | | | | | | |
| MAJOR | 2 | 10.70 | 0.14 | 10.60 | 10.60 | 10.60 | 10.60 | 10.60 | 10.70 | 10.80 | 10.80 | 10.80 | 10.80 | 10.80 |
| NMCR | 9 | 14.18 | 3.52 | 11.00 | 11.00 | 11.00 | 11.00 | 11.60 | 13.40 | 16.00 | 21.80 | 21.80 | 21.80 | 21.80 |
| EITHER | 11 | 13.55 | 3.45 | 10.60 | 10.60 | 10.60 | 10.80 | 11.00 | 12.00 | 16.00 | 16.80 | 21.80 | 21.80 | 21.80 |
| NEITHER | 117 | 14.07 | 4.50 | 10.20 | 10.20 | 10.50 | 10.70 | 11.70 | 13.00 | 15.00 | 17.70 | 20.10 | 29.90 | 50.60 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 4 | 12.40 | 2.89 | 10.60 | 10.60 | 10.60 | 10.60 | 10.60 | 11.15 | 14.10 | 16.70 | 16.70 | 16.70 | 16.70 |
| NMCR | 17 | 15.69 | 4.43 | 11.00 | 11.00 | 11.00 | 11.30 | 13.40 | 14.20 | 16.80 | 21.80 | 27.70 | 27.70 | 27.70 |
| EITHER | 21 | 15.06 | 4.32 | 10.60 | 10.60 | 10.80 | 11.00 | 11.60 | 14.10 | 16.70 | 21.70 | 21.80 | 27.70 | 27.70 |
| NEITHER | 156 | 14.43 | 4.50 | 10.20 | 10.20 | 10.60 | 10.80 | 11.60 | 13.25 | 15.65 | 18.50 | 21.10 | 34.40 | 50.60 |

NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
   (BASED ON COCKCROFT AND GAULT FORMULA)
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
   HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 377: Descriptive summary statistics for PiCT measurement at Week Other trough by
Event=Bleeding event, Subgroup=Fragility, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| MAJOR | 2 | 13.20 | 6.93 | 8.30 | 8.30 | 8.30 | 8.30 | 8.30 | 13.20 | 18.10 | 18.10 | 18.10 | 18.10 | 18.10 |
| NMCR | 8 | 17.14 | 7.17 | 10.80 | 10.80 | 10.80 | 10.80 | 12.65 | 15.35 | 18.50 | 33.30 | 33.30 | 33.30 | 33.30 |
| EITHER | 10 | 16.35 | 6.93 | 8.30 | 8.30 | 8.30 | 9.55 | 12.50 | 15.35 | 18.10 | 26.90 | 33.30 | 33.30 | 33.30 |
| NEITHER | 36 | 13.35 | 5.44 | 8.80 | 8.80 | 8.80 | 9.10 | 9.70 | 11.35 | 14.95 | 19.90 | 26.60 | 33.20 | 33.20 |
| No | | | | | | | | | | | | | | |
| MAJOR | 2 | 10.05 | 0.07 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | 10.05 | 10.10 | 10.10 | 10.10 | 10.10 | 10.10 |
| NMCR | 9 | 13.10 | 4.71 | 7.90 | 7.90 | 7.90 | 7.90 | 9.30 | 12.10 | 15.40 | 21.80 | 21.80 | 21.80 | 21.80 |
| EITHER | 11 | 12.55 | 4.39 | 7.90 | 7.90 | 7.90 | 8.70 | 9.30 | 10.50 | 15.40 | 18.30 | 21.80 | 21.80 | 21.80 |
| NEITHER | 116 | 13.21 | 6.33 | 7.90 | 8.00 | 8.10 | 8.60 | 9.65 | 11.25 | 14.30 | 20.20 | 24.50 | 42.20 | 43.90 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 4 | 11.63 | 4.39 | 8.30 | 8.30 | 8.30 | 8.30 | 9.15 | 10.05 | 14.10 | 18.10 | 18.10 | 18.10 | 18.10 |
| NMCR | 17 | 15.00 | 6.16 | 7.90 | 7.90 | 7.90 | 7.90 | 10.80 | 13.90 | 16.50 | 21.80 | 33.30 | 33.30 | 33.30 |
| EITHER | 21 | 14.36 | 5.92 | 7.90 | 7.90 | 8.30 | 8.70 | 10.10 | 12.80 | 16.50 | 20.50 | 21.80 | 33.30 | 33.30 |
| NEITHER | 152 | 13.25 | 6.12 | 7.90 | 8.00 | 8.30 | 8.80 | 9.65 | 11.30 | 14.40 | 19.90 | 24.50 | 42.20 | 43.90 |

NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
      (BASED ON COCKCROFT AND GAULT FORMULA)
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 378: Descriptive summary statistics for FXa measurement at Week Other trough by
Event=Bleeding event, Subgroup=Fragility, Population: Subjects who received rivaroxaban – double blind phase

```
------------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                           DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                     -----------------------------------------------------------------------------------------------
                                                            RIVAROXABAN
                     -----------------------------------------------------------------------------------------------
           N     MEAN    S.D.    MIN    P1     P5     P10    Q25    MEDIAN    Q75    P90    P95    P99    MAX
------------------------------------------------------------------------------------------------------------------------
Yes
   MAJOR    2    76.75   39.95   48.50  48.50  48.50  48.50  48.50  76.75    105.00 105.00 105.00 105.00 105.00
   NMCR     8    76.54   17.18   37.80  37.80  37.80  37.80  74.95  78.40    87.10  93.60  93.60  93.60  93.60
   EITHER   10   76.58   20.18   37.80  37.80  37.80  43.15  74.70  78.40    90.60  99.30  105.00 105.00 105.00
   NEITHER  40   82.44   16.85   50.40  50.40  52.65  57.45  69.55  83.35    95.20  103.70 109.75 111.70 111.70

No
   MAJOR    2    110.9   12.52   102.0  102.0  102.0  102.0  102.0  110.85   119.70 119.70 119.70 119.70 119.70
   NMCR     9    86.31   17.40   61.00  61.00  61.00  61.00  77.10  84.80    92.30  119.90 119.90 119.90 119.90
   EITHER   11   90.77   18.88   61.00  61.00  61.00  68.60  77.10  88.80    102.00 119.70 119.90 119.90 119.90
   NEITHER  117  93.05   20.19   29.70  48.20  61.90  70.80  80.90  91.50    106.30 123.40 128.70 135.70 138.60

ALL
   MAJOR    4    93.80   31.17   48.50  48.50  48.50  48.50  75.25  103.50   112.35 119.70 119.70 119.70 119.70
   NMCR     17   81.71   17.49   37.80  37.80  37.80  61.00  75.20  83.60    90.60  100.60 119.90 119.90 119.90
   EITHER   21   84.01   20.35   37.80  37.80  48.50  61.00  75.20  83.70    93.60  105.00 119.70 119.90 119.90
   NEITHER  157  90.35   19.89   29.70  48.20  56.30  66.20  79.60  90.50    102.00 120.30 126.80 135.70 138.60
------------------------------------------------------------------------------------------------------------------------
```

NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
(BASED ON COCKCROFT AND GAULT FORMULA)
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 379: Descriptive summary statistics for PT measurement at Week 12 peak by
Event=Bleeding event, Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban – double blind phase

---

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| **Yes** | | | | | | | | | | | | | | |
| NMCR | 2 | 21.60 | 1.41 | 20.60 | 20.60 | 20.60 | 20.60 | 20.60 | 21.60 | 22.60 | 22.60 | 22.60 | 22.60 | 22.60 |
| EITHER | 2 | 21.60 | 1.41 | 20.60 | 20.60 | 20.60 | 20.60 | 20.60 | 21.60 | 22.60 | 22.60 | 22.60 | 22.60 | 22.60 |
| NEITHER | 4 | 26.08 | 7.79 | 15.00 | 15.00 | 15.00 | 15.00 | 21.20 | 28.05 | 30.95 | 33.20 | 33.20 | 33.20 | 33.20 |
| **No** | | | | | | | | | | | | | | |
| MAJOR | 8 | 22.71 | 3.20 | 18.90 | 18.90 | 18.90 | 18.90 | 20.80 | 21.65 | 24.35 | 29.20 | 29.20 | 29.20 | 29.20 |
| NMCR | 15 | 24.65 | 7.18 | 10.30 | 10.30 | 10.30 | 16.20 | 22.10 | 24.40 | 28.00 | 34.30 | 40.60 | 40.60 | 40.60 |
| EITHER | 23 | 23.97 | 6.08 | 10.30 | 10.30 | 16.20 | 18.50 | 20.90 | 22.70 | 27.20 | 29.20 | 34.30 | 40.60 | 40.60 |
| NEITHER | 54 | 25.41 | 8.75 | 12.60 | 12.60 | 13.00 | 14.60 | 19.40 | 25.05 | 28.60 | 37.90 | 41.20 | 52.50 | 52.50 |
| **ALL** | | | | | | | | | | | | | | |
| MAJOR | 8 | 22.71 | 3.20 | 18.90 | 18.90 | 18.90 | 18.90 | 20.80 | 21.65 | 24.35 | 29.20 | 29.20 | 29.20 | 29.20 |
| NMCR | 17 | 24.29 | 6.80 | 10.30 | 10.30 | 10.30 | 16.20 | 22.10 | 22.70 | 27.20 | 34.30 | 40.60 | 40.60 | 40.60 |
| EITHER | 25 | 23.78 | 5.86 | 10.30 | 10.30 | 16.20 | 18.50 | 20.90 | 22.60 | 26.40 | 29.20 | 34.30 | 40.60 | 40.60 |
| NEITHER | 58 | 25.46 | 8.63 | 12.60 | 12.60 | 13.00 | 14.60 | 19.40 | 25.25 | 28.70 | 37.90 | 41.20 | 52.50 | 52.50 |

---

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

496

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 380: Descriptive summary statistics for PiCT measurement at Week 12 peak by
Event=Bleeding event, Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase

---

SUBGROUP AND TIME POINT — DESCR. STATISTIC OF PiCT (s) MEASUREMENT

RIVAROXABAN

| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Yes** | | | | | | | | | | | | | | |
| NMCR | 2 | 21.35 | 1.48 | 20.30 | 20.30 | 20.30 | 20.30 | 20.30 | 21.35 | 22.40 | 22.40 | 22.40 | 22.40 | 22.40 |
| EITHER | 2 | 21.35 | 1.48 | 20.30 | 20.30 | 20.30 | 20.30 | 20.30 | 21.35 | 22.40 | 22.40 | 22.40 | 22.40 | 22.40 |
| NEITHER | 4 | 19.58 | 8.00 | 10.80 | 10.80 | 10.80 | 10.80 | 13.65 | 18.90 | 25.50 | 29.70 | 29.70 | 29.70 | 29.70 |
| **No** | | | | | | | | | | | | | | |
| MAJOR | 9 | 21.56 | 5.91 | 11.30 | 11.30 | 11.30 | 11.30 | 19.10 | 20.80 | 27.60 | 28.90 | 28.90 | 28.90 | 28.90 |
| NMCR | 15 | 23.28 | 7.71 | 7.90 | 7.90 | 7.90 | 13.10 | 18.40 | 23.00 | 30.90 | 32.10 | 34.70 | 34.70 | 34.70 |
| EITHER | 24 | 22.63 | 7.00 | 7.90 | 7.90 | 11.30 | 13.10 | 18.75 | 22.10 | 28.30 | 31.40 | 32.10 | 34.70 | 34.70 |
| NEITHER | 54 | 23.21 | 7.48 | 8.00 | 8.00 | 10.20 | 11.80 | 19.80 | 24.55 | 26.80 | 30.60 | 32.50 | 49.90 | 49.90 |
| **ALL** | | | | | | | | | | | | | | |
| MAJOR | 9 | 21.56 | 5.91 | 11.30 | 11.30 | 11.30 | 11.30 | 19.10 | 20.80 | 27.60 | 28.90 | 28.90 | 28.90 | 28.90 |
| NMCR | 17 | 23.05 | 7.25 | 7.90 | 7.90 | 7.90 | 13.10 | 20.10 | 22.40 | 29.30 | 32.10 | 34.70 | 34.70 | 34.70 |
| EITHER | 26 | 22.53 | 6.73 | 7.90 | 7.90 | 11.30 | 13.10 | 19.10 | 21.80 | 27.70 | 31.40 | 32.10 | 34.70 | 34.70 |
| NEITHER | 58 | 22.96 | 7.50 | 8.00 | 8.00 | 10.20 | 11.20 | 19.70 | 24.45 | 26.80 | 30.60 | 32.50 | 49.90 | 49.90 |

---

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 381: Descriptive summary statistics for FXa measurement at Week 12 peak by
Event=Bleeding event, Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                              DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                               -------------------------------------------------------------------------------------------
                                                                   RIVAROXABAN
                               -------------------------------------------------------------------------------------------
                     N    MEAN    S.D.    MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------------------------
Yes
   NMCR             2    72.75    8.84   66.50  66.50  66.50  66.50  66.50   72.75   79.00  79.00  79.00  79.00  79.00
   EITHER           2    72.75    8.84   66.50  66.50  66.50  66.50  66.50   72.75   79.00  79.00  79.00  79.00  79.00
   NEITHER          4    84.20   43.64   51.30  51.30  51.30  51.30  58.40   68.55  110.00 148.40 148.40 148.40 148.40

No
   MAJOR            9    80.59   21.40   55.70  55.70  55.70  55.70  69.40   78.90   86.20 130.70 130.70 130.70 130.70
   NMCR            15    78.65   23.51   55.40  55.40  55.40  59.40  61.40   69.50   93.30 114.40 141.70 141.70 141.70
   EITHER          24    79.38   22.29   55.40  55.40  55.70  59.40  66.20   71.65   86.45 114.40 130.70 141.70 141.70
   NEITHER         54    73.43   18.91   30.10  30.10  44.80  50.60  64.50   72.50   82.80  91.10 103.90 144.00 144.00

ALL
   MAJOR            9    80.59   21.40   55.70  55.70  55.70  55.70  69.40   78.90   86.20 130.70 130.70 130.70 130.70
   NMCR            17    77.95   22.19   55.40  55.40  55.40  59.40  66.50   69.50   79.00 114.40 141.70 141.70 141.70
   EITHER          26    78.87   21.53   55.40  55.40  55.70  59.40  66.50   71.65   86.20 114.40 130.70 141.70 141.70
   NEITHER         58    74.17   20.99   30.10  30.10  44.80  50.60  64.50   71.70   82.80  92.60 118.20 148.40 148.40
--------------------------------------------------------------------------------------------------------------------------
```

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 382: Descriptive summary statistics for PT measurement at Week 12 postdose by
Event=Bleeding event, Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban – double blind phase

---

SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF PT (s) MEASUREMENT

| | | | | | | | | RIVAROXABAN | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |

**Yes**

| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAJOR | 12 | 17.52 | 3.45 | 13.20 | 13.20 | 13.20 | 14.80 | 15.25 | 16.55 | 18.90 | 20.30 | 26.30 | 26.30 | 26.30 |
| NMCR | 23 | 20.42 | 4.33 | 14.00 | 14.00 | 15.40 | 15.50 | 17.70 | 19.60 | 23.00 | 25.50 | 28.30 | 31.90 | 31.90 |
| EITHER | 35 | 19.43 | 4.23 | 13.20 | 13.20 | 14.00 | 14.90 | 16.30 | 18.80 | 20.90 | 25.50 | 28.30 | 31.90 | 31.90 |
| NEITHER | 88 | 19.08 | 8.15 | 10.80 | 10.80 | 12.50 | 13.00 | 15.40 | 17.65 | 20.00 | 23.00 | 27.20 | 71.10 | 71.10 |

**No**

| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAJOR | 161 | 19.46 | 7.11 | 10.00 | 11.00 | 12.60 | 13.10 | 15.40 | 18.40 | 21.00 | 25.70 | 29.00 | 47.90 | 73.60 |
| NMCR | 485 | 18.88 | 6.33 | 10.80 | 11.60 | 12.60 | 13.30 | 14.80 | 17.60 | 20.90 | 25.20 | 30.00 | 45.90 | 75.20 |
| EITHER | 646 | 19.03 | 6.53 | 10.00 | 11.60 | 12.60 | 13.30 | 15.00 | 17.80 | 20.90 | 25.50 | 30.00 | 45.90 | 75.20 |
| NEITHER | 2663 | 17.78 | 6.72 | 8.20 | 10.60 | 12.00 | 12.70 | 14.10 | 16.50 | 19.50 | 23.30 | 26.50 | 46.90 | 118.60 |

**ALL**

| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAJOR | 173 | 19.33 | 6.93 | 10.00 | 11.00 | 12.60 | 13.20 | 15.40 | 18.30 | 20.70 | 25.70 | 29.00 | 47.90 | 73.60 |
| NMCR | 508 | 18.95 | 6.26 | 10.80 | 11.70 | 12.60 | 13.50 | 14.90 | 17.70 | 20.90 | 25.40 | 30.00 | 43.50 | 75.20 |
| EITHER | 681 | 19.05 | 6.43 | 10.00 | 11.60 | 12.60 | 13.30 | 15.20 | 17.90 | 20.90 | 25.50 | 30.00 | 45.90 | 75.20 |
| NEITHER | 2751 | 17.82 | 6.77 | 8.20 | 10.60 | 12.00 | 12.70 | 14.10 | 16.50 | 19.50 | 23.30 | 26.50 | 47.30 | 118.60 |

---

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 383: Descriptive summary statistics for PiCT measurement at Week 12 postdose by
Event=Bleeding event, Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| MAJOR | 12 | 15.80 | 3.03 | 9.60 | 9.60 | 9.60 | 11.30 | 13.95 | 16.80 | 17.95 | 18.40 | 19.30 | 19.30 | 19.30 |
| NMCR | 23 | 19.44 | 6.59 | 11.00 | 11.00 | 12.30 | 13.80 | 17.00 | 19.30 | 20.30 | 22.70 | 23.00 | 46.30 | 46.30 |
| EITHER | 35 | 18.19 | 5.85 | 9.60 | 9.60 | 11.00 | 12.30 | 15.80 | 17.90 | 20.10 | 20.70 | 23.00 | 46.30 | 46.30 |
| NEITHER | 87 | 17.98 | 8.30 | 7.90 | 7.90 | 9.50 | 10.30 | 13.30 | 16.60 | 21.30 | 25.50 | 29.00 | 69.30 | 69.30 |
| No | | | | | | | | | | | | | | |
| MAJOR | 156 | 16.80 | 5.74 | 7.90 | 8.20 | 8.90 | 9.60 | 12.35 | 17.05 | 20.35 | 23.30 | 26.10 | 33.40 | 48.00 |
| NMCR | 477 | 17.05 | 6.68 | 7.90 | 8.00 | 8.90 | 9.90 | 12.50 | 16.40 | 20.00 | 23.90 | 27.80 | 43.90 | 65.60 |
| EITHER | 633 | 16.99 | 6.46 | 7.90 | 8.10 | 8.90 | 9.80 | 12.50 | 16.50 | 20.10 | 23.70 | 27.30 | 40.80 | 65.60 |
| NEITHER | 2618 | 16.24 | 7.41 | 7.70 | 7.90 | 8.50 | 9.50 | 11.60 | 15.30 | 18.80 | 22.30 | 26.00 | 50.40 | 86.70 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 168 | 16.73 | 5.59 | 7.90 | 8.20 | 8.90 | 9.60 | 12.40 | 16.95 | 20.00 | 23.20 | 25.10 | 33.40 | 48.00 |
| NMCR | 500 | 17.16 | 6.69 | 7.90 | 8.05 | 8.95 | 10.05 | 12.65 | 16.60 | 20.10 | 23.85 | 27.80 | 45.10 | 65.60 |
| EITHER | 668 | 17.05 | 6.43 | 7.90 | 8.10 | 8.90 | 9.90 | 12.55 | 16.70 | 20.10 | 23.60 | 26.80 | 43.90 | 65.60 |
| NEITHER | 2705 | 16.30 | 7.45 | 7.70 | 7.90 | 8.60 | 9.50 | 11.60 | 15.30 | 18.90 | 22.40 | 26.10 | 50.40 | 86.70 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 384: Descriptive summary statistics for FXa measurement at Week 12 postdose by
Event=Bleeding event, Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban – double blind phase

---

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| MAJOR | 12 | 86.28 | 23.77 | 53.00 | 53.00 | 53.00 | 62.90 | 70.90 | 78.80 | 104.10 | 124.50 | 125.30 | 125.30 | 125.30 |
| NMCR | 23 | 78.71 | 15.65 | 52.20 | 52.20 | 53.40 | 63.20 | 66.90 | 76.50 | 92.20 | 96.40 | 101.80 | 115.90 | 115.90 |
| EITHER | 35 | 81.30 | 18.83 | 52.20 | 52.20 | 53.00 | 62.90 | 69.20 | 76.50 | 94.00 | 114.00 | 124.50 | 125.30 | 125.30 |
| NEITHER | 88 | 90.39 | 24.02 | 26.50 | 26.50 | 57.80 | 65.30 | 76.05 | 88.50 | 100.95 | 121.60 | 134.60 | 155.70 | 155.70 |
| No | | | | | | | | | | | | | | |
| MAJOR | 163 | 84.05 | 22.41 | 17.60 | 22.60 | 52.20 | 59.60 | 69.20 | 82.80 | 95.80 | 116.80 | 124.50 | 140.40 | 144.60 |
| NMCR | 486 | 87.37 | 23.17 | 27.20 | 39.60 | 54.40 | 63.00 | 71.90 | 84.15 | 95.80 | 121.20 | 133.20 | 154.00 | 173.40 |
| EITHER | 649 | 86.53 | 23.01 | 17.60 | 37.90 | 54.30 | 61.80 | 71.20 | 83.90 | 96.20 | 119.80 | 131.70 | 150.70 | 173.40 |
| NEITHER | 2689 | 92.70 | 24.38 | 18.40 | 41.90 | 60.00 | 65.70 | 76.70 | 89.00 | 108.90 | 126.80 | 136.20 | 156.70 | 210.70 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 175 | 84.20 | 22.44 | 17.60 | 22.60 | 52.20 | 59.60 | 69.70 | 82.50 | 95.80 | 118.00 | 125.30 | 140.40 | 144.60 |
| NMCR | 509 | 86.98 | 22.94 | 27.20 | 40.70 | 54.30 | 63.00 | 71.30 | 83.70 | 96.20 | 120.30 | 132.30 | 152.50 | 173.40 |
| EITHER | 684 | 86.27 | 22.83 | 17.60 | 37.90 | 54.30 | 61.90 | 71.05 | 83.60 | 96.05 | 119.60 | 130.30 | 150.70 | 173.40 |
| NEITHER | 2777 | 92.63 | 24.37 | 18.40 | 40.80 | 59.90 | 65.60 | 76.70 | 89.00 | 108.40 | 126.60 | 136.20 | 156.70 | 210.70 |

---

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 385: Descriptive summary statistics for PT measurement at Week 12 trough by
Event=Bleeding event, Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                              DESCR. STATISTIC OF PT (s) MEASUREMENT
                         -------------------------------------------------------------------------------------
                                                              RIVAROXABAN
                         -------------------------------------------------------------------------------------
              N    MEAN    S.D.    MIN    P1     P5     P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------------
Yes
   MAJOR      16   18.51   4.02   13.40  13.40  13.40  14.10  15.95  17.55  20.90  25.70  28.00  28.00  28.00
   NMCR       19   16.39   3.47   11.30  11.30  11.30  11.40  13.40  16.20  19.50  22.20  22.50  22.50  22.50
   EITHER     35   17.36   3.83   11.30  11.30  11.40  13.00  14.60  16.80  20.10  22.20  25.70  28.00  28.00
   NEITHER    72   18.66   9.26   11.40  11.40  12.70  13.30  14.80  16.55  19.35  23.40  25.30  86.50  86.50

No
   MAJOR      96   18.75   9.92   11.00  11.00  12.30  12.80  14.75  16.40  21.85  24.80  26.40 104.40 104.40
   NMCR      252   17.83   8.56   11.10  11.30  12.30  12.90  14.00  16.10  19.20  23.40  27.20  47.00 124.00
   EITHER    348   18.09   8.95   11.00  11.10  12.30  12.90  14.10  16.15  19.60  24.20  26.80  47.00 124.00
   NEITHER  1167   17.03   6.52   10.00  11.00  12.10  12.40  13.60  15.70  18.60  21.90  24.70  36.70  91.00

ALL
   MAJOR     112   18.72   9.29   11.00  11.10  12.50  13.20  14.85  16.60  21.45  24.80  26.40  32.80 104.40
   NMCR      271   17.73   8.31   11.10  11.30  12.20  12.90  14.00  16.10  19.20  23.10  27.00  47.00 124.00
   EITHER    383   18.02   8.61   11.00  11.10  12.30  12.90  14.10  16.20  19.60  24.00  26.80  47.00 124.00
   NEITHER  1239   17.13   6.72   10.00  11.00  12.10  12.50  13.70  15.70  18.70  22.00  25.00  36.80  91.00
--------------------------------------------------------------------------------------------------------------
```
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 386: Descriptive summary statistics for PiCT measurement at Week 12 trough by
Event=Bleeding event, Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban – double blind phase

---

| SUBGROUP AND TIME POINT | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| MAJOR | 16 | 16.13 | 3.71 | 11.00 | 11.00 | 11.00 | 11.40 | 13.40 | 15.70 | 18.30 | 22.20 | 22.40 | 22.40 | 22.40 |
| NMCR | 19 | 13.92 | 4.08 | 9.00 | 9.00 | 9.00 | 9.30 | 10.20 | 13.90 | 17.10 | 19.90 | 23.60 | 23.60 | 23.60 |
| EITHER | 35 | 14.93 | 4.02 | 9.00 | 9.00 | 9.30 | 9.80 | 11.40 | 14.50 | 17.30 | 21.80 | 22.40 | 23.60 | 23.60 |
| NEITHER | 70 | 16.02 | 7.86 | 9.70 | 9.70 | 10.30 | 10.60 | 12.00 | 14.45 | 19.20 | 20.80 | 21.80 | 72.70 | 72.70 |
| No | | | | | | | | | | | | | | |
| MAJOR | 92 | 15.83 | 6.53 | 7.90 | 7.90 | 8.30 | 9.30 | 11.25 | 14.40 | 18.80 | 22.90 | 25.60 | 44.10 | 44.10 |
| NMCR | 249 | 15.74 | 7.70 | 7.90 | 7.90 | 9.00 | 9.70 | 11.60 | 14.40 | 18.00 | 22.00 | 25.70 | 47.90 | 98.00 |
| EITHER | 341 | 15.77 | 7.40 | 7.90 | 7.90 | 8.90 | 9.70 | 11.50 | 14.40 | 18.10 | 22.10 | 25.60 | 44.10 | 98.00 |
| NEITHER | 1156 | 15.16 | 7.14 | 7.90 | 7.90 | 8.40 | 9.00 | 10.60 | 14.10 | 17.60 | 21.80 | 25.00 | 39.20 | 101.40 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 108 | 15.87 | 6.19 | 7.90 | 7.90 | 8.30 | 9.60 | 11.50 | 14.55 | 18.80 | 22.70 | 25.10 | 37.50 | 44.10 |
| NMCR | 268 | 15.61 | 7.51 | 7.90 | 7.90 | 9.00 | 9.70 | 11.50 | 14.40 | 17.90 | 21.90 | 25.50 | 47.90 | 98.00 |
| EITHER | 376 | 15.69 | 7.15 | 7.90 | 7.90 | 9.00 | 9.70 | 11.50 | 14.45 | 18.05 | 22.10 | 25.50 | 44.10 | 98.00 |
| NEITHER | 1226 | 15.21 | 7.19 | 7.90 | 7.90 | 8.40 | 9.10 | 10.60 | 14.10 | 17.70 | 21.60 | 24.60 | 39.20 | 101.40 |

---

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 387: Descriptive summary statistics for FXa measurement at Week 12 trough by
Event=Bleeding event, Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| MAJOR | 16 | 90.75 | 22.38 | 58.90 | 58.90 | 58.90 | 69.40 | 72.50 | 86.70 | 97.75 | 126.80 | 143.30 | 143.30 | 143.30 |
| NMCR | 19 | 92.41 | 26.63 | 60.20 | 60.20 | 60.20 | 69.40 | 72.70 | 89.00 | 104.70 | 135.90 | 171.80 | 171.80 | 171.80 |
| EITHER | 35 | 91.65 | 24.44 | 58.90 | 58.90 | 60.20 | 69.40 | 72.70 | 87.30 | 99.00 | 126.80 | 143.30 | 171.80 | 171.80 |
| NEITHER | 73 | 93.14 | 25.84 | 15.30 | 15.30 | 58.30 | 64.90 | 76.50 | 88.40 | 109.40 | 129.20 | 141.60 | 159.00 | 159.00 |
| No | | | | | | | | | | | | | | |
| MAJOR | 97 | 90.24 | 21.96 | 47.30 | 47.30 | 62.70 | 64.00 | 73.70 | 86.90 | 105.70 | 124.30 | 132.10 | 150.50 | 150.50 |
| NMCR | 253 | 90.38 | 20.09 | 31.00 | 51.70 | 58.60 | 68.30 | 77.70 | 89.20 | 97.60 | 117.20 | 125.60 | 154.90 | 170.10 |
| EITHER | 350 | 90.34 | 20.59 | 31.00 | 51.70 | 59.10 | 67.05 | 77.20 | 88.75 | 97.80 | 118.65 | 127.50 | 150.50 | 170.10 |
| NEITHER | 1181 | 93.69 | 23.86 | 26.20 | 36.50 | 60.40 | 67.40 | 78.90 | 90.40 | 108.60 | 126.90 | 136.50 | 158.10 | 197.00 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 113 | 90.31 | 21.92 | 47.30 | 56.20 | 62.70 | 64.40 | 73.70 | 86.90 | 99.00 | 124.30 | 132.10 | 143.30 | 150.50 |
| NMCR | 272 | 90.53 | 20.56 | 31.00 | 51.70 | 59.10 | 68.50 | 77.60 | 89.15 | 97.65 | 117.20 | 125.90 | 161.30 | 171.80 |
| EITHER | 385 | 90.46 | 20.94 | 31.00 | 51.70 | 59.70 | 67.60 | 76.90 | 88.40 | 97.80 | 118.80 | 128.00 | 154.90 | 171.80 |
| NEITHER | 1254 | 93.66 | 23.97 | 15.30 | 36.50 | 60.30 | 67.00 | 78.60 | 90.30 | 108.60 | 127.50 | 136.50 | 158.10 | 197.00 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

504

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 388: Descriptive summary statistics for PT measurement at Week 24 peak by
Event=Bleeding event, Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban – double blind phase

----------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF PT (s) MEASUREMENT
                              ----------------------------------------------------------------------------------------
                                                               RIVAROXABAN
                              ----------------------------------------------------------------------------------------
                    N    MEAN    S.D.   MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX
----------------------------------------------------------------------------------------------------------------------

| SUBGROUP AND TIME POINT | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Yes** | | | | | | | | | | | | | | |
| NMCR | 1 | 24.40 | | 24.40 | 24.40 | 24.40 | 24.40 | 24.40 | 24.40 | 24.40 | 24.40 | 24.40 | 24.40 | 24.40 |
| EITHER | 1 | 24.40 | | 24.40 | 24.40 | 24.40 | 24.40 | 24.40 | 24.40 | 24.40 | 24.40 | 24.40 | 24.40 | 24.40 |
| NEITHER | 4 | 18.90 | 2.94 | 16.20 | 16.20 | 16.20 | 16.20 | 16.45 | 18.55 | 21.35 | 22.30 | 22.30 | 22.30 | 22.30 |
| **No** | | | | | | | | | | | | | | |
| MAJOR | 4 | 26.93 | 6.84 | 17.10 | 17.10 | 17.10 | 17.10 | 22.35 | 29.10 | 31.50 | 32.40 | 32.40 | 32.40 | 32.40 |
| NMCR | 13 | 29.62 | 10.23 | 14.50 | 14.50 | 14.50 | 20.40 | 25.00 | 29.10 | 32.90 | 37.20 | 57.30 | 57.30 | 57.30 |
| EITHER | 17 | 28.98 | 9.41 | 14.50 | 14.50 | 14.50 | 17.10 | 25.00 | 29.10 | 32.40 | 37.20 | 57.30 | 57.30 | 57.30 |
| NEITHER | 48 | 24.13 | 8.68 | 9.90 | 9.90 | 12.50 | 14.40 | 17.95 | 23.30 | 29.00 | 36.00 | 39.00 | 54.50 | 54.50 |
| **ALL** | | | | | | | | | | | | | | |
| MAJOR | 4 | 26.93 | 6.84 | 17.10 | 17.10 | 17.10 | 17.10 | 22.35 | 29.10 | 31.50 | 32.40 | 32.40 | 32.40 | 32.40 |
| NMCR | 14 | 29.24 | 9.93 | 14.50 | 14.50 | 14.50 | 20.40 | 24.40 | 28.00 | 32.90 | 37.20 | 57.30 | 57.30 | 57.30 |
| EITHER | 18 | 28.73 | 9.20 | 14.50 | 14.50 | 14.50 | 17.10 | 24.40 | 28.35 | 32.40 | 37.20 | 57.30 | 57.30 | 57.30 |
| NEITHER | 52 | 23.73 | 8.48 | 9.90 | 9.90 | 12.50 | 14.60 | 17.25 | 22.50 | 28.30 | 34.40 | 39.00 | 54.50 | 54.50 |

----------------------------------------------------------------------------------------------------------------------
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

505

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 389: Descriptive summary statistics for PiCT measurement at Week 24 peak by
Event=Bleeding event, Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban – double blind phase

---

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| **Yes** | | | | | | | | | | | | | | |
| NMCR | 1 | 23.40 | | 23.40 | 23.40 | 23.40 | 23.40 | 23.40 | 23.40 | 23.40 | 23.40 | 23.40 | 23.40 | 23.40 |
| EITHER | 1 | 23.40 | | 23.40 | 23.40 | 23.40 | 23.40 | 23.40 | 23.40 | 23.40 | 23.40 | 23.40 | 23.40 | 23.40 |
| NEITHER | 4 | 20.35 | 5.21 | 13.30 | 13.30 | 13.30 | 13.30 | 16.65 | 21.30 | 24.05 | 25.50 | 25.50 | 25.50 | 25.50 |
| **No** | | | | | | | | | | | | | | |
| MAJOR | 4 | 27.50 | 5.28 | 20.40 | 20.40 | 20.40 | 20.40 | 23.55 | 28.65 | 31.45 | 32.30 | 32.30 | 32.30 | 32.30 |
| NMCR | 13 | 26.25 | 10.51 | 13.20 | 13.20 | 13.20 | 15.30 | 20.60 | 24.70 | 27.80 | 33.00 | 55.20 | 55.20 | 55.20 |
| EITHER | 17 | 26.54 | 9.40 | 13.20 | 13.20 | 13.20 | 15.30 | 20.60 | 26.70 | 30.60 | 33.00 | 55.20 | 55.20 | 55.20 |
| NEITHER | 46 | 22.82 | 9.77 | 7.90 | 7.90 | 9.80 | 10.40 | 16.10 | 21.85 | 28.60 | 31.70 | 45.60 | 53.60 | 53.60 |
| **ALL** | | | | | | | | | | | | | | |
| MAJOR | 4 | 27.50 | 5.28 | 20.40 | 20.40 | 20.40 | 20.40 | 23.55 | 28.65 | 31.45 | 32.30 | 32.30 | 32.30 | 32.30 |
| NMCR | 14 | 26.04 | 10.13 | 13.20 | 13.20 | 13.20 | 15.30 | 20.60 | 24.70 | 27.80 | 33.00 | 55.20 | 55.20 | 55.20 |
| EITHER | 18 | 26.37 | 9.15 | 13.20 | 13.20 | 13.20 | 15.30 | 20.60 | 25.70 | 30.60 | 33.00 | 55.20 | 55.20 | 55.20 |
| NEITHER | 50 | 22.63 | 9.47 | 7.90 | 7.90 | 9.80 | 10.40 | 16.10 | 21.85 | 27.30 | 31.60 | 45.60 | 53.60 | 53.60 |

---

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 390: Descriptive summary statistics for FXa measurement at Week 24 peak by
Event=Bleeding event, Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| NMCR | 1 | 65.80 | | 65.80 | 65.80 | 65.80 | 65.80 | 65.80 | 65.80 | 65.80 | 65.80 | 65.80 | 65.80 | 65.80 |
| EITHER | 1 | 65.80 | | 65.80 | 65.80 | 65.80 | 65.80 | 65.80 | 65.80 | 65.80 | 65.80 | 65.80 | 65.80 | 65.80 |
| NEITHER | 4 | 109.9 | 28.19 | 70.70 | 70.70 | 70.70 | 70.70 | 93.00 | 115.50 | 126.80 | 137.90 | 137.90 | 137.90 | 137.90 |
| No | | | | | | | | | | | | | | |
| MAJOR | 4 | 77.33 | 28.35 | 52.40 | 52.40 | 52.40 | 52.40 | 53.40 | 73.95 | 101.25 | 109.00 | 109.00 | 109.00 | 109.00 |
| NMCR | 13 | 71.38 | 10.70 | 55.10 | 55.10 | 55.10 | 58.90 | 62.30 | 70.70 | 78.90 | 89.00 | 89.00 | 89.10 | 89.10 |
| EITHER | 17 | 72.78 | 15.60 | 52.40 | 52.40 | 52.40 | 54.40 | 62.30 | 70.70 | 79.30 | 93.50 | 109.00 | 109.00 | 109.00 |
| NEITHER | 48 | 79.83 | 25.99 | 27.30 | 27.30 | 46.90 | 51.00 | 65.35 | 74.85 | 93.95 | 115.60 | 120.90 | 165.10 | 165.10 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 4 | 77.33 | 28.35 | 52.40 | 52.40 | 52.40 | 52.40 | 53.40 | 73.95 | 101.25 | 109.00 | 109.00 | 109.00 | 109.00 |
| NMCR | 14 | 70.98 | 10.39 | 55.10 | 55.10 | 55.10 | 58.90 | 62.30 | 69.20 | 78.90 | 89.00 | 89.10 | 89.10 | 89.10 |
| EITHER | 18 | 72.39 | 15.22 | 52.40 | 52.40 | 52.40 | 54.40 | 62.30 | 69.20 | 79.30 | 93.50 | 109.00 | 109.00 | 109.00 |
| NEITHER | 52 | 82.14 | 27.10 | 27.30 | 27.30 | 46.90 | 51.50 | 66.20 | 75.05 | 96.30 | 115.70 | 126.60 | 165.10 | 165.10 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 391: Descriptive summary statistics for PT measurement at Week 24 postdose by
Event=Bleeding event, Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban – double blind phase

---

| SUBGROUP AND TIME POINT | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| MAJOR | 18 | 19.51 | 5.07 | 13.30 | 13.30 | 13.30 | 14.20 | 16.00 | 18.60 | 23.00 | 24.80 | 34.00 | 34.00 | 34.00 |
| NMCR | 21 | 21.30 | 7.20 | 13.10 | 13.10 | 14.70 | 16.50 | 18.30 | 20.70 | 21.40 | 23.90 | 25.70 | 49.90 | 49.90 |
| EITHER | 39 | 20.47 | 6.29 | 13.10 | 13.10 | 13.30 | 14.60 | 16.50 | 20.10 | 22.30 | 24.80 | 34.00 | 49.90 | 49.90 |
| NEITHER | 88 | 19.58 | 12.18 | 11.30 | 11.30 | 12.70 | 13.30 | 14.55 | 17.55 | 20.15 | 23.90 | 27.90 | 106.90 | 106.90 |
| No | | | | | | | | | | | | | | |
| MAJOR | 150 | 20.03 | 7.40 | 10.00 | 11.10 | 12.50 | 13.40 | 15.50 | 18.45 | 22.30 | 27.20 | 32.50 | 41.80 | 71.10 |
| NMCR | 458 | 18.94 | 7.28 | 10.60 | 11.40 | 12.50 | 13.20 | 14.90 | 17.70 | 21.10 | 25.30 | 28.50 | 42.60 | 104.00 |
| EITHER | 608 | 19.21 | 7.32 | 10.00 | 11.40 | 12.50 | 13.30 | 14.95 | 17.85 | 21.50 | 25.70 | 30.00 | 41.80 | 104.00 |
| NEITHER | 2595 | 18.42 | 8.23 | 9.50 | 10.90 | 12.00 | 12.70 | 14.30 | 16.60 | 19.80 | 24.70 | 29.10 | 57.00 | 119.00 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 168 | 19.98 | 7.17 | 10.00 | 11.10 | 12.50 | 13.40 | 15.55 | 18.55 | 22.30 | 26.70 | 32.50 | 41.80 | 71.10 |
| NMCR | 479 | 19.05 | 7.28 | 10.60 | 11.40 | 12.50 | 13.20 | 15.00 | 17.80 | 21.10 | 25.30 | 28.50 | 44.60 | 104.00 |
| EITHER | 647 | 19.29 | 7.26 | 10.00 | 11.40 | 12.50 | 13.40 | 15.00 | 18.00 | 21.50 | 25.70 | 30.00 | 42.60 | 104.00 |
| NEITHER | 2683 | 18.46 | 8.39 | 9.50 | 10.90 | 12.00 | 12.80 | 14.30 | 16.70 | 19.80 | 24.70 | 29.10 | 57.30 | 119.00 |

---

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 392: Descriptive summary statistics for PiCT measurement at Week 24 postdose by
Event=Bleeding event, Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban – double blind phase

----------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                               DESCR. STATISTIC OF PiCT (s) MEASUREMENT
                       ------------------------------------------------------------------------------------------
                                                                   RIVAROXABAN
                       ------------------------------------------------------------------------------------------

| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes | | | | | | | | | | | | | | |
| MAJOR | 18 | 17.52 | 3.92 | 10.70 | 10.70 | 10.70 | 12.50 | 14.20 | 17.35 | 19.50 | 24.50 | 25.10 | 25.10 | 25.10 |
| NMCR | 21 | 18.70 | 5.39 | 8.40 | 8.40 | 14.00 | 14.20 | 15.20 | 18.80 | 20.30 | 23.30 | 26.00 | 35.70 | 35.70 |
| EITHER | 39 | 18.15 | 4.75 | 8.40 | 8.40 | 10.70 | 13.70 | 15.00 | 17.70 | 20.30 | 24.50 | 26.00 | 35.70 | 35.70 |
| NEITHER | 86 | 17.63 | 8.35 | 8.30 | 8.30 | 10.00 | 10.50 | 12.50 | 16.85 | 20.00 | 23.20 | 28.30 | 75.60 | 75.60 |
| No | | | | | | | | | | | | | | |
| MAJOR | 146 | 17.10 | 7.28 | 7.90 | 7.90 | 8.80 | 9.70 | 12.00 | 17.00 | 20.30 | 23.20 | 26.60 | 41.80 | 72.00 |
| NMCR | 453 | 17.39 | 7.68 | 7.90 | 7.90 | 8.60 | 10.00 | 12.80 | 16.70 | 20.10 | 24.00 | 28.70 | 51.30 | 85.20 |
| EITHER | 599 | 17.32 | 7.58 | 7.90 | 7.90 | 8.60 | 9.80 | 12.50 | 16.70 | 20.20 | 23.80 | 27.70 | 51.30 | 85.20 |
| NEITHER | 2561 | 16.73 | 7.83 | 7.90 | 7.90 | 8.60 | 9.50 | 11.80 | 15.60 | 19.20 | 23.60 | 29.00 | 52.10 | 83.70 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 164 | 17.15 | 6.98 | 7.90 | 7.90 | 8.80 | 9.80 | 12.20 | 17.15 | 20.25 | 23.20 | 25.10 | 41.80 | 72.00 |
| NMCR | 474 | 17.45 | 7.60 | 7.90 | 7.90 | 8.60 | 10.00 | 12.80 | 16.80 | 20.10 | 24.00 | 28.70 | 51.30 | 85.20 |
| EITHER | 638 | 17.37 | 7.44 | 7.90 | 7.90 | 8.70 | 9.80 | 12.80 | 16.80 | 20.20 | 23.80 | 27.70 | 47.80 | 85.20 |
| NEITHER | 2647 | 16.76 | 7.84 | 7.90 | 7.90 | 8.60 | 9.50 | 11.90 | 15.70 | 19.20 | 23.60 | 29.00 | 52.10 | 83.70 |

----------------------------------------------------------------------------------------------------------------
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 393: Descriptive summary statistics for FXa measurement at Week 24 postdose by
Event=Bleeding event, Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban – double blind phase

```
--------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                           DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                        --------------------------------------------------------------------------
                                                            RIVAROXABAN
                        --------------------------------------------------------------------------
              N    MEAN    S.D.    MIN    P1     P5    P10    Q25  MEDIAN    Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------
Yes
    MAJOR      18   85.32   20.38   59.40   59.40   59.40   65.20   70.60   82.75   95.60  123.90  125.20  125.20  125.20
    NMCR       22   77.23   15.94   50.20   50.20   54.80   61.80   68.40   77.50   81.10   89.80   97.10  129.20  129.20
    EITHER     40   80.87   18.29   50.20   50.20   57.10   63.00   69.35   78.00   89.15  107.00  124.55  129.20  129.20
    NEITHER    88   93.00   22.64   33.80   33.80   67.00   69.60   76.70   90.50  108.55  126.90  130.60  151.80  151.80

No
    MAJOR     152   85.73   24.51   26.60   27.30   52.50   57.20   73.05   83.00   95.15  120.00  133.30  171.60  184.40
    NMCR      463   88.07   22.75   20.60   41.70   58.30   63.40   72.50   85.10   97.40  120.30  127.50  154.50  186.10
    EITHER    615   87.49   23.20   20.60   41.70   56.50   61.90   72.50   84.10   97.10  120.30  128.20  154.50  186.10
    NEITHER  2622   91.78   24.78   15.20   37.40   57.40   64.70   76.00   87.75  107.10  126.80  136.90  159.20  188.50

ALL
    MAJOR     170   85.68   24.05   26.60   27.30   52.50   58.95   71.50   83.00   95.20  121.00  128.20  171.60  184.40
    NMCR      485   87.58   22.58   20.60   41.70   58.10   63.10   72.30   84.40   97.10  119.80  127.50  154.50  186.10
    EITHER    655   87.09   22.97   20.60   41.70   56.50   61.90   72.20   83.90   96.80  120.00  127.60  154.50  186.10
    NEITHER  2710   91.82   24.71   15.20   37.40   57.40   64.85   76.00   87.80  107.20  126.85  136.90  159.20  188.50
--------------------------------------------------------------------------------------------------
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

510

521

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 394: Descriptive summary statistics for PT measurement at Week 24 trough by
Event=Bleeding event, Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase

```
------------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF PT (s) MEASUREMENT
                        ------------------------------------------------------------------------------------------------
                                                              RIVAROXABAN
                        ------------------------------------------------------------------------------------------------
              N     MEAN    S.D.    MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX
------------------------------------------------------------------------------------------------------------------------
Yes
   MAJOR      13    24.09   20.19   13.70  13.70  13.70  15.20  17.20   19.40   21.60  22.10  90.70  90.70  90.70
   NMCR       24    16.40    3.84   12.10  12.10  12.50  12.60  13.85   15.25   18.35  22.90  23.40  25.60  25.60
   EITHER     37    19.10   12.62   12.10  12.10  12.50  13.00  14.30   15.70   20.60  22.90  25.60  90.70  90.70
   NEITHER    76    17.20    5.42   10.70  10.70  11.80  12.40  14.00   15.80   18.90  22.20  29.10  40.20  40.20

No
   MAJOR     104    18.06    4.43   11.60  12.10  12.70  13.30  15.10   17.75   20.55  22.40  24.20  25.60  46.90
   NMCR      266    17.43    6.09   10.60  10.80  12.30  12.80  13.90   15.85   19.40  23.90  26.60  36.00  76.60
   EITHER    370    17.61    5.67   10.60  11.00  12.30  12.90  14.10   16.40   19.80  22.90  25.80  36.00  76.60
   NEITHER  1103    16.92    5.36    9.80  11.10  11.80  12.50  13.80   15.90   18.40  21.90  25.90  35.20  80.50

ALL
   MAJOR     117    18.73    7.95   11.60  12.10  12.70  13.30  15.20   17.80   20.60  22.40  24.50  46.90  90.70
   NMCR      290    17.34    5.93   10.60  10.80  12.30  12.80  13.90   15.70   19.20  23.35  26.30  36.00  76.60
   EITHER    407    17.74    6.60   10.60  11.30  12.40  12.90  14.10   16.30   19.90  22.90  25.60  36.00  90.70
   NEITHER  1179    16.94    5.36    9.80  11.00  11.80  12.50  13.80   15.80   18.40  22.00  26.10  36.70  80.50
------------------------------------------------------------------------------------------------------------------------
```
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

511

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 395: Descriptive summary statistics for PiCT measurement at Week 24 trough by
Event=Bleeding event, Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | | | | | |
| | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| MAJOR | 13 | 21.76 | 18.48 | 11.00 | 11.00 | 11.00 | 12.60 | 15.00 | 16.30 | 20.20 | 21.90 | 82.30 | 82.30 | 82.30 |
| NMCR | 23 | 14.43 | 4.52 | 8.40 | 8.40 | 8.70 | 9.00 | 10.20 | 13.80 | 17.50 | 21.50 | 22.40 | 23.80 | 23.80 |
| EITHER | 36 | 17.08 | 11.94 | 8.40 | 8.40 | 8.70 | 9.40 | 12.30 | 15.35 | 18.40 | 21.90 | 23.80 | 82.30 | 82.30 |
| NEITHER | 74 | 15.78 | 6.65 | 7.90 | 7.90 | 8.50 | 9.30 | 11.60 | 14.30 | 18.90 | 22.70 | 27.60 | 43.80 | 43.80 |
| No | | | | | | | | | | | | | | |
| MAJOR | 101 | 16.31 | 6.23 | 7.90 | 7.90 | 9.40 | 10.30 | 12.20 | 15.80 | 19.10 | 21.20 | 23.60 | 25.20 | 61.60 |
| NMCR | 260 | 15.54 | 5.56 | 7.90 | 8.00 | 9.20 | 9.85 | 11.50 | 14.40 | 18.30 | 22.30 | 26.05 | 37.50 | 38.70 |
| EITHER | 361 | 15.76 | 5.76 | 7.90 | 7.90 | 9.20 | 9.90 | 11.70 | 14.90 | 18.50 | 22.10 | 24.70 | 37.50 | 61.60 |
| NEITHER | 1081 | 14.86 | 5.32 | 7.90 | 7.90 | 8.70 | 9.50 | 11.00 | 14.10 | 17.30 | 20.90 | 23.80 | 33.70 | 65.50 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 114 | 16.93 | 8.58 | 7.90 | 7.90 | 9.40 | 10.30 | 12.60 | 15.95 | 19.20 | 21.90 | 24.10 | 61.60 | 82.30 |
| NMCR | 283 | 15.45 | 5.49 | 7.90 | 8.00 | 9.00 | 9.80 | 11.50 | 14.40 | 18.20 | 22.20 | 25.10 | 37.50 | 38.70 |
| EITHER | 397 | 15.88 | 6.55 | 7.90 | 7.90 | 9.20 | 9.90 | 11.80 | 15.00 | 18.50 | 22.10 | 24.70 | 37.80 | 82.30 |
| NEITHER | 1155 | 14.92 | 5.42 | 7.90 | 7.90 | 8.70 | 9.50 | 11.00 | 14.10 | 17.30 | 21.10 | 24.20 | 35.60 | 65.50 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 396: Descriptive summary statistics for FXa measurement at Week 24 trough by
Event=Bleeding event, Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                         DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                          ------------------------------------------------------------------------------------------
                                                                 RIVAROXABAN
                          ------------------------------------------------------------------------------------------
              N     MEAN    S.D.    MIN    P1     P5     P10    Q25    MEDIAN  Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------------------
Yes
    MAJOR     13    86.26   18.67   59.90  59.90  59.90  65.60  76.70   85.40  90.30  106.20 133.50 133.50 133.50
    NMCR      24    90.12   21.65   63.00  63.00  68.00  70.30  73.40   87.60  97.55  113.00 115.60 165.60 165.60
    EITHER    37    88.76   20.47   59.90  59.90  63.00  68.00  73.70   86.40  94.20  113.00 133.50 165.60 165.60
    NEITHER   76    98.51   23.96   55.30  55.30  67.40  73.30  82.30   91.45  112.00 131.30 144.60 181.20 181.20

No
    MAJOR     104   88.07   20.74   47.00  48.70  57.10  61.90  75.60   86.45  96.60  112.90 126.30 152.80 155.50
    NMCR      268   92.14   24.14   14.60  36.40  58.30  62.80  76.50   88.55  109.35 128.10 135.20 157.10 163.60
    EITHER    372   91.01   23.29   14.60  45.70  58.00  62.80  76.15   87.95  103.80 123.60 134.00 155.50 163.60
    NEITHER   1106  94.89   24.44   23.20  40.80  60.40  68.60  79.70   90.75  110.00 128.20 138.20 159.90 219.90

ALL
    MAJOR     117   87.87   20.45   47.00  48.70  57.10  61.90  75.60   86.40  96.40  112.90 127.30 152.80 155.50
    NMCR      292   91.98   23.92   14.60  36.40  58.30  64.30  76.15   88.25  107.75 127.00 135.20 157.40 165.60
    EITHER    409   90.80   23.03   14.60  46.50  58.30  63.40  76.00   87.70  101.50 123.30 133.70 155.50 165.60
    NEITHER   1182  95.12   24.41   23.20  40.80  61.00  68.80  79.90   90.90  110.20 128.40 138.20 163.00 219.90
--------------------------------------------------------------------------------------------------------------------
```
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 397: Descriptive summary statistics for PT measurement at Week Other peak by
Event=Bleeding event, Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | | | | | | |
| | RIVAROXABAN | | | | | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| **Yes** | | | | | | | | | | | | | | |
| NEITHER | 4 | 24.90 | 5.13 | 19.50 | 19.50 | 19.50 | 19.50 | 21.00 | 24.35 | 28.80 | 31.40 | 31.40 | 31.40 | 31.40 |
| **No** | | | | | | | | | | | | | | |
| MAJOR | 4 | 20.20 | 3.66 | 16.00 | 16.00 | 16.00 | 16.00 | 17.60 | 20.00 | 22.80 | 24.80 | 24.80 | 24.80 | 24.80 |
| NMCR | 15 | 27.85 | 7.95 | 15.60 | 15.60 | 15.60 | 22.00 | 23.00 | 25.10 | 32.20 | 34.30 | 50.60 | 50.60 | 50.60 |
| EITHER | 19 | 26.24 | 7.85 | 15.60 | 15.60 | 15.60 | 16.00 | 22.00 | 24.90 | 30.00 | 34.30 | 50.60 | 50.60 | 50.60 |
| NEITHER | 138 | 25.87 | 8.71 | 13.60 | 14.20 | 16.70 | 18.50 | 21.20 | 23.95 | 28.60 | 33.20 | 39.70 | 55.40 | 84.10 |
| **ALL** | | | | | | | | | | | | | | |
| MAJOR | 4 | 20.20 | 3.66 | 16.00 | 16.00 | 16.00 | 16.00 | 17.60 | 20.00 | 22.80 | 24.80 | 24.80 | 24.80 | 24.80 |
| NMCR | 15 | 27.85 | 7.95 | 15.60 | 15.60 | 15.60 | 22.00 | 23.00 | 25.10 | 32.20 | 34.30 | 50.60 | 50.60 | 50.60 |
| EITHER | 19 | 26.24 | 7.85 | 15.60 | 15.60 | 15.60 | 16.00 | 22.00 | 24.90 | 30.00 | 34.30 | 50.60 | 50.60 | 50.60 |
| NEITHER | 142 | 25.84 | 8.62 | 13.60 | 14.20 | 17.10 | 18.60 | 21.20 | 23.95 | 28.60 | 32.90 | 36.90 | 55.40 | 84.10 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 398: Descriptive summary statistics for PiCT measurement at Week Other peak by
Event=Bleeding event, Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | RIVAROXABAN | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| NEITHER | 4 | 27.03 | 4.69 | 21.20 | 21.20 | 21.20 | 21.20 | 23.85 | 27.15 | 30.20 | 32.60 | 32.60 | 32.60 | 32.60 |
| No | | | | | | | | | | | | | | |
| MAJOR | 4 | 24.83 | 1.61 | 22.70 | 22.70 | 22.70 | 22.70 | 23.75 | 25.00 | 25.90 | 26.60 | 26.60 | 26.60 | 26.60 |
| NMCR | 15 | 32.53 | 14.73 | 18.90 | 18.90 | 18.90 | 22.40 | 26.40 | 29.30 | 31.70 | 47.70 | 80.40 | 80.40 | 80.40 |
| EITHER | 19 | 30.91 | 13.41 | 18.90 | 18.90 | 18.90 | 22.40 | 24.80 | 27.20 | 31.70 | 47.70 | 80.40 | 80.40 | 80.40 |
| NEITHER | 134 | 29.00 | 12.67 | 7.90 | 8.90 | 16.90 | 20.10 | 22.90 | 26.40 | 30.00 | 44.70 | 52.40 | 83.70 | 105.60 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 4 | 24.83 | 1.61 | 22.70 | 22.70 | 22.70 | 22.70 | 23.75 | 25.00 | 25.90 | 26.60 | 26.60 | 26.60 | 26.60 |
| NMCR | 15 | 32.53 | 14.73 | 18.90 | 18.90 | 18.90 | 22.40 | 26.40 | 29.30 | 31.70 | 47.70 | 80.40 | 80.40 | 80.40 |
| EITHER | 19 | 30.91 | 13.41 | 18.90 | 18.90 | 18.90 | 22.40 | 24.80 | 27.20 | 31.70 | 47.70 | 80.40 | 80.40 | 80.40 |
| NEITHER | 138 | 28.94 | 12.51 | 7.90 | 8.90 | 16.90 | 20.10 | 22.90 | 26.45 | 30.00 | 44.70 | 52.40 | 83.70 | 105.60 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 399: Descriptive summary statistics for FXa measurement at Week Other peak by
Event=Bleeding event, Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban – double blind phase

```
-------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                              DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                              -------------------------------------------------------------------------------------
                                                                      RIVAROXABAN
                              -------------------------------------------------------------------------------------
              N    MEAN   S.D.   MIN    P1     P5    P10    Q25   MEDIAN    Q75    P90    P95    P99    MAX
-------------------------------------------------------------------------------------------------------------------
Yes
   NEITHER     4   74.90  16.35  59.30  59.30  59.30  59.30  62.00   72.35   87.80  95.60  95.60  95.60  95.60

No
   MAJOR       4   92.63  26.47  54.80  54.80  54.80  54.80  74.55  101.15  110.70 113.40 113.40 113.40 113.40
   NMCR       16   76.48  20.94  35.10  35.10  35.10  49.20  62.90   75.50   97.15  99.60 110.20 110.20 110.20
   EITHER     20   79.71  22.38  35.10  35.10  42.15  50.20  62.90   76.65   97.60 109.10 111.80 113.40 113.40
   NEITHER   138   87.01  21.22  48.00  49.80  56.80  63.50  72.80   83.20   94.10 120.90 129.30 144.30 168.50

ALL
   MAJOR       4   92.63  26.47  54.80  54.80  54.80  54.80  74.55  101.15  110.70 113.40 113.40 113.40 113.40
   NMCR       16   76.48  20.94  35.10  35.10  35.10  49.20  62.90   75.50   97.15  99.60 110.20 110.20 110.20
   EITHER     20   79.71  22.38  35.10  35.10  42.15  50.20  62.90   76.65   97.60 109.10 111.80 113.40 113.40
   NEITHER   142   86.67  21.15  48.00  49.80  56.80  63.50  72.70   82.90   94.10 118.20 129.00 144.30 168.50
-------------------------------------------------------------------------------------------------------------------
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

516

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 400: Descriptive summary statistics for PT measurement at Week Other postdose by
Event=Bleeding event, Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban – double blind phase

```
----------------------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                            DESCR. STATISTIC OF PT (s) MEASUREMENT
                        ----------------------------------------------------------------------------------------------------------
                                                                RIVAROXABAN
                        --------------------------------------------------------------------------------------------------
                          N    MEAN    S.D.    MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX
                        --------------------------------------------------------------------------------------------------

Yes
     MAJOR                 1   22.30          22.30  22.30  22.30  22.30  22.30   22.30   22.30  22.30  22.30  22.30  22.30
     EITHER                1   22.30          22.30  22.30  22.30  22.30  22.30   22.30   22.30  22.30  22.30  22.30  22.30
     NEITHER               3   25.17   3.35   22.20  22.20  22.20  22.20  22.20   24.50   28.80  28.80  28.80  28.80  28.80

No
     MAJOR                 2   12.10   0.99   11.40  11.40  11.40  11.40  11.40   12.10   12.80  12.80  12.80  12.80  12.80
     NMCR                 12   18.69   5.82   12.40  12.40  12.40  12.80  13.35   17.65   23.80  27.10  28.00  28.00  28.00
     EITHER               14   17.75   5.87   11.40  11.40  11.40  12.40  12.80   16.35   20.70  27.10  28.00  28.00  28.00
     NEITHER              57   18.50   9.22   11.10  11.10  11.60  12.60  13.50   15.70   19.20  27.80  32.60  65.20  65.20

ALL
     MAJOR                 3   15.50   5.93   11.40  11.40  11.40  11.40  11.40   12.80   22.30  22.30  22.30  22.30  22.30
     NMCR                 12   18.69   5.82   12.40  12.40  12.40  12.80  13.35   17.65   23.80  27.10  28.00  28.00  28.00
     EITHER               15   18.05   5.77   11.40  11.40  11.40  12.40  12.80   16.80   22.30  27.10  28.00  28.00  28.00
     NEITHER              60   18.84   9.12   11.10  11.10  11.83  12.65  13.60   15.80   21.60  28.30  31.00  65.20  65.20
----------------------------------------------------------------------------------------------------------------------------------
```
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 401: Descriptive summary statistics for PiCT measurement at Week Other postdose by
Event=Bleeding event, Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban – double blind phase

---

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| MAJOR | 1 | 20.20 | | 20.20 | 20.20 | 20.20 | 20.20 | 20.20 | 20.20 | 20.20 | 20.20 | 20.20 | 20.20 | 20.20 |
| EITHER | 1 | 20.20 | | 20.20 | 20.20 | 20.20 | 20.20 | 20.20 | 20.20 | 20.20 | 20.20 | 20.20 | 20.20 | 20.20 |
| NEITHER | 3 | 24.20 | 3.16 | 21.90 | 21.90 | 21.90 | 21.90 | 21.90 | 22.90 | 27.80 | 27.80 | 27.80 | 27.80 | 27.80 |
| No | | | | | | | | | | | | | | |
| MAJOR | 2 | 14.10 | 2.12 | 12.60 | 12.60 | 12.60 | 12.60 | 12.60 | 14.10 | 15.60 | 15.60 | 15.60 | 15.60 | 15.60 |
| NMCR | 11 | 20.57 | 9.95 | 8.80 | 8.80 | 8.80 | 10.00 | 12.10 | 18.60 | 29.60 | 36.80 | 37.40 | 37.40 | 37.40 |
| EITHER | 13 | 19.58 | 9.42 | 8.80 | 8.80 | 8.80 | 10.00 | 12.60 | 18.00 | 20.90 | 36.80 | 37.40 | 37.40 | 37.40 |
| NEITHER | 53 | 18.34 | 12.03 | 8.00 | 8.00 | 9.80 | 10.60 | 12.40 | 15.10 | 19.10 | 27.00 | 46.90 | 80.40 | 80.40 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 3 | 16.13 | 3.83 | 12.60 | 12.60 | 12.60 | 12.60 | 12.60 | 15.60 | 20.20 | 20.20 | 20.20 | 20.20 | 20.20 |
| NMCR | 11 | 20.57 | 9.95 | 8.80 | 8.80 | 8.80 | 10.00 | 12.10 | 18.60 | 29.60 | 36.80 | 37.40 | 37.40 | 37.40 |
| EITHER | 14 | 19.62 | 9.06 | 8.80 | 8.80 | 8.80 | 10.00 | 12.60 | 18.30 | 20.90 | 36.80 | 37.40 | 37.40 | 37.40 |
| NEITHER | 56 | 18.66 | 11.79 | 8.00 | 8.00 | 9.80 | 10.60 | 12.50 | 15.70 | 19.95 | 27.80 | 46.90 | 80.40 | 80.40 |

---

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

518

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 402: Descriptive summary statistics for FXa measurement at Week Other postdose by
Event=Bleeding event, Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| MAJOR | 1 | 92.10 | | 92.10 | 92.10 | 92.10 | 92.10 | 92.10 | 92.10 | 92.10 | 92.10 | 92.10 | 92.10 | 92.10 |
| EITHER | 1 | 92.10 | | 92.10 | 92.10 | 92.10 | 92.10 | 92.10 | 92.10 | 92.10 | 92.10 | 92.10 | 92.10 | 92.10 |
| NEITHER | 3 | 69.17 | 16.98 | 49.60 | 49.60 | 49.60 | 49.60 | 49.60 | 77.90 | 80.00 | 80.00 | 80.00 | 80.00 | 80.00 |
| No | | | | | | | | | | | | | | |
| MAJOR | 2 | 114.0 | 22.91 | 97.80 | 97.80 | 97.80 | 97.80 | 97.80 | 114.00 | 130.20 | 130.20 | 130.20 | 130.20 | 130.20 |
| NMCR | 12 | 82.29 | 10.94 | 63.70 | 63.70 | 63.70 | 64.80 | 75.40 | 85.90 | 88.25 | 89.60 | 100.60 | 100.60 | 100.60 |
| EITHER | 14 | 86.82 | 16.56 | 63.70 | 63.70 | 63.70 | 64.80 | 80.80 | 86.95 | 89.60 | 100.60 | 130.20 | 130.20 | 130.20 |
| NEITHER | 57 | 93.12 | 20.68 | 57.90 | 57.90 | 62.10 | 68.30 | 77.80 | 89.50 | 104.50 | 124.60 | 133.60 | 146.60 | 146.60 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 3 | 106.7 | 20.55 | 92.10 | 92.10 | 92.10 | 92.10 | 92.10 | 97.80 | 130.20 | 130.20 | 130.20 | 130.20 | 130.20 |
| NMCR | 12 | 82.29 | 10.94 | 63.70 | 63.70 | 63.70 | 64.80 | 75.40 | 85.90 | 88.25 | 89.60 | 100.60 | 100.60 | 100.60 |
| EITHER | 15 | 87.17 | 16.01 | 63.70 | 63.70 | 63.70 | 64.80 | 80.80 | 87.20 | 92.10 | 100.60 | 130.20 | 130.20 | 130.20 |
| NEITHER | 60 | 91.92 | 21.06 | 49.60 | 49.60 | 60.70 | 66.15 | 77.55 | 88.20 | 104.50 | 123.35 | 132.48 | 146.60 | 146.60 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

519

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 403: Descriptive summary statistics for PT measurement at Week Other trough by
Event=Bleeding event, Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban – double blind phase

```
--------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                              DESCR. STATISTIC OF PT (s) MEASUREMENT
                        --------------------------------------------------------------------------------------------
                                                               RIVAROXABAN
                        --------------------------------------------------------------------------------------------
            N    MEAN    S.D.    MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------------------
Yes
  NEITHER    3   14.93   1.22   13.60  13.60  13.60  13.60  13.60   15.20  16.00  16.00  16.00  16.00  16.00

No
  MAJOR      4   12.40   2.89   10.60  10.60  10.60  10.60  10.70   11.15  14.10  16.70  16.70  16.70  16.70
  NMCR      17   15.69   4.43   11.00  11.00  11.00  11.30  13.40   14.20  16.80  21.80  27.70  27.70  27.70
  EITHER    21   15.06   4.32   10.60  10.60  10.80  11.00  11.60   14.10  16.70  21.70  21.80  27.70  27.70
  NEITHER  153   14.42   4.54   10.20  10.20  10.60  11.00  12.00   13.20  15.50  18.50  21.10  34.40  50.60

ALL
  MAJOR      4   12.40   2.89   10.60  10.60  10.60  10.60  10.70   11.15  14.10  16.70  16.70  16.70  16.70
  NMCR      17   15.69   4.43   11.00  11.00  11.00  11.30  13.40   14.20  16.80  21.80  27.70  27.70  27.70
  EITHER    21   15.06   4.32   10.60  10.60  10.80  11.00  11.60   14.10  16.70  21.70  21.80  27.70  27.70
  NEITHER  156   14.43   4.50   10.20  10.20  10.60  11.00  12.00   13.25  15.65  18.50  21.10  34.40  50.60
--------------------------------------------------------------------------------------------------------------------
```
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 404: Descriptive summary statistics for PiCT measurement at Week Other trough by
Event=Bleeding event, Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| NEITHER | 3 | 14.67 | 2.59 | 11.70 | 11.70 | 11.70 | 11.70 | 11.70 | 15.80 | 16.50 | 16.50 | 16.50 | 16.50 | 16.50 |
| No | | | | | | | | | | | | | | |
| MAJOR | 4 | 11.63 | 4.39 | 8.30 | 8.30 | 8.30 | 8.30 | 9.15 | 10.05 | 14.10 | 18.10 | 18.10 | 18.10 | 18.10 |
| NMCR | 17 | 15.00 | 6.16 | 7.90 | 7.90 | 7.90 | 8.70 | 10.80 | 13.90 | 16.50 | 21.80 | 33.30 | 33.30 | 33.30 |
| EITHER | 21 | 14.36 | 5.92 | 7.90 | 7.90 | 8.30 | 8.70 | 10.10 | 12.80 | 16.50 | 20.50 | 21.80 | 33.30 | 33.30 |
| NEITHER | 149 | 13.22 | 6.17 | 7.90 | 8.00 | 8.30 | 8.80 | 9.60 | 11.20 | 14.20 | 20.20 | 24.50 | 42.20 | 43.90 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 4 | 11.63 | 4.39 | 8.30 | 8.30 | 8.30 | 8.30 | 9.15 | 10.05 | 14.10 | 18.10 | 18.10 | 18.10 | 18.10 |
| NMCR | 17 | 15.00 | 6.16 | 7.90 | 7.90 | 7.90 | 8.70 | 10.80 | 13.90 | 16.50 | 21.80 | 33.30 | 33.30 | 33.30 |
| EITHER | 21 | 14.36 | 5.92 | 7.90 | 7.90 | 8.30 | 8.70 | 10.10 | 12.80 | 16.50 | 20.50 | 21.80 | 33.30 | 33.30 |
| NEITHER | 152 | 13.25 | 6.12 | 7.90 | 8.00 | 8.30 | 8.80 | 9.65 | 11.30 | 14.40 | 19.90 | 24.50 | 42.20 | 43.90 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 405: Descriptive summary statistics for FXa measurement at Week Other trough by
Event=Bleeding event, Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban – double blind phase

```
--------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                                    DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                             ---------------------------------------------------------------------------------------
                                                                   RIVAROXABAN
                             ---------------------------------------------------------------------------------------
                    N    MEAN    S.D.    MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------------------

Yes
   NEITHER           3   83.13   10.01   74.70  74.70  74.70  74.70  74.70   80.50   94.20  94.20  94.20  94.20  94.20

No
   MAJOR             4   93.80   31.17   48.50  48.50  48.50  48.50  75.25  103.50  112.35 119.70 119.70 119.70 119.70
   NMCR             17   81.71   17.49   37.80  37.80  37.80  61.00  75.20   83.60   90.60 100.60 119.90 119.90 119.90
   EITHER           21   84.01   20.35   37.80  37.80  48.50  61.00  75.20   83.70   93.60 105.00 119.70 119.90 119.90
   NEITHER         154   90.49   20.02   29.70  48.20  56.30  66.20  79.60   90.60  102.30 120.30 126.80 135.70 138.60

ALL
   MAJOR             4   93.80   31.17   48.50  48.50  48.50  48.50  75.25  103.50  112.35 119.70 119.70 119.70 119.70
   NMCR             17   81.71   17.49   37.80  37.80  37.80  61.00  75.20   83.60   90.60 100.60 119.90 119.90 119.90
   EITHER           21   84.01   20.35   37.80  37.80  48.50  61.00  75.20   83.70   93.60 105.00 119.70 119.90 119.90
   NEITHER         157   90.35   19.89   29.70  48.20  56.30  66.20  79.60   90.50  102.00 120.30 126.80 135.70 138.60
--------------------------------------------------------------------------------------------------------------------
```
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
   HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

522

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 406: Descriptive summary statistics for PT measurement at Week 12 peak by
Event=Bleeding event, Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban – double blind phase

---------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                                 DESCR. STATISTIC OF PT (s) MEASUREMENT
                     --------------------------------------------------------------------------------------------------
                                                                  RIVAROXABAN
                     --------------------------------------------------------------------------------------------------
                     N     MEAN    S.D.   MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX

| SUBGROUP AND TIME POINT | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Yes** | | | | | | | | | | | | | | |
| MAJOR | 4 | 21.33 | 2.20 | 18.90 | 18.90 | 18.90 | 18.90 | 19.80 | 21.10 | 22.85 | 24.20 | 24.20 | 24.20 | 24.20 |
| NMCR | 11 | 23.26 | 7.79 | 10.30 | 10.30 | 10.30 | 16.20 | 18.50 | 22.40 | 28.00 | 28.70 | 40.60 | 40.60 | 40.60 |
| EITHER | 15 | 22.75 | 6.72 | 10.30 | 10.30 | 10.30 | 16.20 | 18.90 | 22.40 | 25.50 | 28.70 | 40.60 | 40.60 | 40.60 |
| NEITHER | 20 | 26.00 | 9.99 | 12.60 | 12.60 | 12.80 | 13.30 | 19.65 | 25.90 | 31.10 | 38.25 | 45.55 | 52.50 | 52.50 |
| **No** | | | | | | | | | | | | | | |
| MAJOR | 4 | 24.10 | 3.73 | 20.90 | 20.90 | 20.90 | 20.90 | 21.35 | 23.15 | 26.85 | 29.20 | 29.20 | 29.20 | 29.20 |
| NMCR | 6 | 26.17 | 4.46 | 22.10 | 22.10 | 22.10 | 22.10 | 22.60 | 25.40 | 27.20 | 34.30 | 34.30 | 34.30 | 34.30 |
| EITHER | 10 | 25.34 | 4.10 | 20.90 | 20.90 | 20.90 | 21.35 | 22.10 | 24.45 | 27.20 | 31.75 | 34.30 | 34.30 | 34.30 |
| NEITHER | 38 | 25.17 | 7.95 | 12.70 | 12.70 | 14.10 | 15.40 | 18.70 | 25.05 | 28.70 | 36.70 | 41.20 | 46.00 | 46.00 |
| **ALL** | | | | | | | | | | | | | | |
| MAJOR | 8 | 22.71 | 3.20 | 18.90 | 18.90 | 18.90 | 18.90 | 20.80 | 21.65 | 24.35 | 29.20 | 29.20 | 29.20 | 29.20 |
| NMCR | 17 | 24.29 | 6.80 | 10.30 | 10.30 | 10.30 | 16.20 | 22.10 | 22.70 | 27.20 | 34.30 | 40.60 | 40.60 | 40.60 |
| EITHER | 25 | 23.78 | 5.86 | 10.30 | 10.30 | 16.20 | 18.50 | 20.90 | 22.60 | 26.40 | 29.20 | 34.30 | 40.60 | 40.60 |
| NEITHER | 58 | 25.46 | 8.63 | 12.60 | 12.60 | 13.00 | 14.60 | 19.40 | 25.25 | 28.70 | 37.90 | 41.20 | 52.50 | 52.50 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 407: Descriptive summary statistics for PiCT measurement at Week 12 peak by
Event=Bleeding event, Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase

```
-------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                         DESCR. STATISTIC OF PiCT (s) MEASUREMENT
                      ---------------------------------------------------------------------------------------------
                                                               RIVAROXABAN
                      ---------------------------------------------------------------------------------------------
                 N    MEAN    S.D.   MIN    P1     P5     P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
-------------------------------------------------------------------------------------------------------------------
Yes
    MAJOR         4   21.03   4.97   15.70  15.70  15.70  15.70  17.80  20.35   24.25  27.70  27.70  27.70  27.70
    NMCR         11   21.05   7.60   7.90   7.90   7.90   13.10  15.80  21.20   23.60  31.40  34.70  34.70  34.70
    EITHER       15   21.05   6.82   7.90   7.90   7.90   13.10  15.80  20.80   23.60  31.40  34.70  34.70  34.70
    NEITHER      20   23.34   7.82   8.00   8.00   8.15   9.75   19.80  25.70   28.60  31.15  33.50  35.30  35.30

No
    MAJOR         5   21.98   7.12   11.30  11.30  11.30  11.30  19.10  23.00   27.60  28.90  28.90  28.90  28.90
    NMCR          6   26.72   5.27   20.10  20.10  20.10  20.10  20.30  28.45   30.90  32.10  32.10  32.10  32.10
    EITHER       11   24.56   6.35   11.30  11.30  11.30  19.10  20.10  27.60   29.30  30.90  32.10  32.10  32.10
    NEITHER      38   22.77   7.42   10.20  10.20  10.60  11.80  19.00  24.05   25.80  29.70  32.50  49.90  49.90

ALL
    MAJOR         9   21.56   5.91   11.30  11.30  11.30  11.30  19.10  20.80   27.60  28.90  28.90  28.90  28.90
    NMCR         17   23.05   7.25   7.90   7.90   7.90   13.10  20.10  22.40   29.30  32.10  34.70  34.70  34.70
    EITHER       26   22.53   6.73   7.90   7.90   11.30  13.10  19.10  21.80   27.70  31.40  32.10  34.70  34.70
    NEITHER      58   22.96   7.50   8.00   8.00   10.20  11.20  19.70  24.45   26.80  30.60  32.50  49.90  49.90
-------------------------------------------------------------------------------------------------------------------
```
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 408: Descriptive summary statistics for FXa measurement at Week 12 peak by
Event=Bleeding event, Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase

```
-------------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                              DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                         ------------------------------------------------------------------------------------------------
                                                                      RIVAROXABAN
                         ------------------------------------------------------------------------------------------------
                   N    MEAN    S.D.    MIN    P1     P5     P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
-------------------------------------------------------------------------------------------------------------------------
Yes
    MAJOR          4    91.65  26.88   70.30  70.30  70.30  70.30  74.60   82.80  108.70 130.70 130.70 130.70 130.70
    NMCR          11    81.22  27.27   55.40  55.40  55.40  59.40  60.70   68.20   94.60 114.40 141.70 141.70 141.70
    EITHER        15    84.00  26.63   55.40  55.40  55.40  59.40  61.40   77.80   94.60 130.70 141.70 141.70 141.70
    NEITHER       20    73.51  19.07   38.90  38.90  41.85  47.70  64.20   71.15   84.30  97.50 111.05 118.20 118.20

No
    MAJOR          5    71.74  12.39   55.70  55.70  55.70  55.70  65.50   69.40   81.90  86.20  86.20  86.20  86.20
    NMCR           6    71.97   4.69   66.90  66.90  66.90  66.90  68.00   71.25   75.40  79.00  79.00  79.00  79.00
    EITHER        11    71.86   8.51   55.70  55.70  55.70  55.70  65.50   69.50   79.00  81.90  86.20  86.20  86.20
    NEITHER       38    74.52  22.17   30.10  30.10  49.60  50.70  65.10   72.50   80.80  92.60 144.00 148.40 148.40

ALL
    MAJOR          9    80.59  21.40   55.70  55.70  55.70  55.70  69.40   78.90   86.20 130.70 130.70 130.70 130.70
    NMCR          17    77.95  22.19   55.40  55.40  55.70  59.40  66.50   69.50   79.00 114.40 141.70 141.70 141.70
    EITHER        26    78.87  21.53   55.40  55.40  55.70  59.40  66.50   71.65   86.20 114.40 130.70 141.70 141.70
    NEITHER       58    74.17  20.99   30.10  30.10  44.80  50.60  64.50   71.70   82.80  92.60 118.20 148.40 148.40
-------------------------------------------------------------------------------------------------------------------------
```
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 409: Descriptive summary statistics for PT measurement at Week 12 postdose by
Event=Bleeding event, Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase

----------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                              DESCR. STATISTIC OF PT (s) MEASUREMENT

| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Yes** | | | | | | | | | | | | | | |
| MAJOR | 69 | 19.97 | 8.64 | 10.00 | 10.00 | 12.50 | 12.90 | 15.70 | 18.20 | 21.50 | 27.40 | 34.50 | 73.60 | 73.60 |
| NMCR | 186 | 19.62 | 7.99 | 11.00 | 11.20 | 12.30 | 13.10 | 14.90 | 17.85 | 21.00 | 29.20 | 33.00 | 49.80 | 75.20 |
| EITHER | 255 | 19.72 | 8.16 | 10.00 | 11.20 | 12.40 | 13.10 | 15.20 | 17.90 | 21.40 | 28.30 | 34.50 | 49.80 | 75.20 |
| NEITHER | 1067 | 17.63 | 6.22 | 8.20 | 10.60 | 11.70 | 12.50 | 14.00 | 16.30 | 19.40 | 23.40 | 26.50 | 44.20 | 73.20 |
| **No** | | | | | | | | | | | | | | |
| MAJOR | 104 | 18.90 | 5.51 | 11.00 | 11.90 | 12.80 | 13.20 | 15.20 | 18.35 | 20.60 | 25.70 | 26.90 | 36.80 | 47.90 |
| NMCR | 322 | 18.57 | 4.96 | 10.80 | 12.00 | 12.80 | 13.60 | 14.90 | 17.60 | 20.90 | 24.90 | 27.50 | 32.60 | 54.30 |
| EITHER | 426 | 18.65 | 5.09 | 10.80 | 11.90 | 12.80 | 13.40 | 15.00 | 17.90 | 20.80 | 24.90 | 27.50 | 35.40 | 54.30 |
| NEITHER | 1684 | 17.94 | 7.10 | 9.90 | 11.10 | 12.20 | 12.80 | 14.30 | 16.65 | 19.50 | 23.20 | 26.50 | 49.80 | 118.60 |
| **ALL** | | | | | | | | | | | | | | |
| MAJOR | 173 | 19.33 | 6.93 | 10.00 | 11.00 | 12.60 | 13.20 | 15.40 | 18.30 | 20.70 | 25.70 | 29.00 | 47.90 | 73.60 |
| NMCR | 508 | 18.95 | 6.26 | 10.80 | 11.70 | 12.60 | 13.50 | 14.90 | 17.70 | 20.90 | 25.40 | 30.00 | 43.50 | 75.20 |
| EITHER | 681 | 19.05 | 6.43 | 10.00 | 11.60 | 12.60 | 13.30 | 15.20 | 17.90 | 20.90 | 25.50 | 30.00 | 45.90 | 75.20 |
| NEITHER | 2751 | 17.82 | 6.77 | 8.20 | 10.60 | 12.00 | 12.70 | 14.10 | 16.50 | 19.50 | 23.30 | 26.50 | 47.30 | 118.60 |

----------------------------------------------------------------------------------------------------------------
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

526

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 410: Descriptive summary statistics for PiCT measurement at Week 12 postdose by
Event=Bleeding event, Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban – double blind phase

---

| SUBGROUP AND TIME POINT | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| MAJOR | 67 | 17.34 | 5.41 | 7.90 | 7.90 | 8.90 | 10.90 | 13.00 | 17.30 | 21.20 | 23.70 | 26.20 | 33.40 | 33.40 |
| NMCR | 183 | 18.02 | 8.34 | 7.90 | 8.00 | 8.60 | 9.60 | 12.20 | 16.90 | 20.60 | 25.90 | 34.80 | 47.80 | 65.60 |
| EITHER | 250 | 17.84 | 7.66 | 7.90 | 8.00 | 8.60 | 9.90 | 12.90 | 17.00 | 20.80 | 25.30 | 30.30 | 46.30 | 65.60 |
| NEITHER | 1054 | 15.99 | 6.70 | 7.70 | 7.90 | 8.40 | 9.30 | 11.60 | 15.20 | 18.70 | 22.10 | 25.70 | 47.00 | 69.30 |
| No | | | | | | | | | | | | | | |
| MAJOR | 101 | 16.33 | 5.70 | 8.20 | 8.70 | 8.90 | 9.40 | 11.60 | 16.90 | 19.40 | 21.90 | 24.30 | 26.80 | 48.00 |
| NMCR | 317 | 16.66 | 5.47 | 7.90 | 8.10 | 9.50 | 10.30 | 12.70 | 16.30 | 19.60 | 23.30 | 25.30 | 30.40 | 58.40 |
| EITHER | 418 | 16.58 | 5.52 | 7.90 | 8.20 | 9.00 | 9.90 | 12.50 | 16.50 | 19.50 | 23.10 | 25.10 | 30.40 | 58.40 |
| NEITHER | 1651 | 16.50 | 7.88 | 7.70 | 7.90 | 8.60 | 9.60 | 11.70 | 15.50 | 19.00 | 22.70 | 26.60 | 56.70 | 86.70 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 168 | 16.73 | 5.59 | 7.90 | 8.20 | 8.90 | 9.60 | 12.40 | 16.95 | 20.00 | 23.20 | 25.10 | 33.40 | 48.00 |
| NMCR | 500 | 17.16 | 6.69 | 7.90 | 8.05 | 8.95 | 10.05 | 12.65 | 16.60 | 20.10 | 23.85 | 27.80 | 45.10 | 65.60 |
| EITHER | 668 | 17.05 | 6.43 | 7.90 | 8.10 | 8.90 | 9.90 | 12.55 | 16.70 | 20.10 | 23.60 | 26.80 | 43.90 | 65.60 |
| NEITHER | 2705 | 16.30 | 7.45 | 7.70 | 7.90 | 8.60 | 9.50 | 11.60 | 15.30 | 18.90 | 22.40 | 26.10 | 50.40 | 86.70 |

---

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
       HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

527

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 411: Descriptive summary statistics for FXa measurement at Week 12 postdose by
Event=Bleeding event, Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban – double blind phase

---

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| MAJOR | 69 | 83.27 | 20.95 | 28.90 | 28.90 | 53.00 | 60.20 | 70.30 | 82.10 | 94.00 | 111.20 | 119.80 | 144.60 | 144.60 |
| NMCR | 186 | 86.89 | 22.52 | 33.50 | 43.30 | 54.30 | 63.00 | 71.30 | 84.70 | 95.80 | 116.90 | 130.80 | 152.50 | 173.40 |
| EITHER | 255 | 85.91 | 22.12 | 28.90 | 43.30 | 53.40 | 61.90 | 71.10 | 84.20 | 94.30 | 116.70 | 129.70 | 144.60 | 173.40 |
| NEITHER | 1073 | 93.64 | 24.80 | 22.80 | 40.80 | 59.20 | 66.20 | 76.60 | 90.00 | 111.00 | 127.50 | 137.20 | 158.10 | 190.00 |
| No | | | | | | | | | | | | | | |
| MAJOR | 106 | 84.80 | 23.44 | 17.60 | 22.60 | 52.20 | 57.20 | 69.20 | 83.35 | 97.00 | 120.00 | 125.30 | 134.70 | 136.20 |
| NMCR | 323 | 87.03 | 23.22 | 27.20 | 39.60 | 55.90 | 63.20 | 71.20 | 83.60 | 96.80 | 121.70 | 133.20 | 154.00 | 164.80 |
| EITHER | 429 | 86.48 | 23.27 | 17.60 | 37.90 | 54.30 | 61.80 | 70.90 | 83.50 | 96.80 | 121.60 | 131.70 | 150.70 | 164.80 |
| NEITHER | 1704 | 91.99 | 24.08 | 18.40 | 41.90 | 60.20 | 65.50 | 76.70 | 88.15 | 106.90 | 125.90 | 134.80 | 155.60 | 210.70 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 175 | 84.20 | 22.44 | 17.60 | 22.60 | 52.20 | 59.60 | 69.70 | 82.50 | 95.80 | 118.00 | 125.30 | 140.40 | 144.60 |
| NMCR | 509 | 86.98 | 22.94 | 27.20 | 40.70 | 54.30 | 63.00 | 71.30 | 83.70 | 96.20 | 120.30 | 132.30 | 152.50 | 173.40 |
| EITHER | 684 | 86.27 | 22.83 | 17.60 | 37.90 | 54.30 | 61.90 | 71.05 | 83.60 | 96.05 | 119.60 | 130.30 | 150.70 | 173.40 |
| NEITHER | 2777 | 92.63 | 24.37 | 18.40 | 40.80 | 59.90 | 65.60 | 76.70 | 89.00 | 108.40 | 126.60 | 136.20 | 156.70 | 210.70 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

528

539

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 412: Descriptive summary statistics for PT measurement at Week 12 trough by
Event=Bleeding event, Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban – double blind phase

```
------------------------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                             DESCR. STATISTIC OF PT (s) MEASUREMENT
                      --------------------------------------------------------------------------------------------------------------
                                                                  RIVAROXABAN
                      --------------------------------------------------------------------------------------------------------------
             N     MEAN    S.D.    MIN     P1      P5      P10     Q25    MEDIAN    Q75     P90     P95     P99     MAX
------------------------------------------------------------------------------------------------------------------------------------
Yes
   MAJOR     50    19.84   13.13   11.00   11.00   12.30   12.55   14.70   17.10   22.30   24.95   27.90   104.40  104.40
   NMCR      94    18.77   12.08   11.10   11.10   12.30   13.00   14.60   16.90   18.90   23.00   26.10   124.00  124.00
   EITHER    144   19.14   12.42   11.00   11.10   12.30   12.80   14.65   16.90   19.90   24.00   26.10   104.40  124.00
   NEITHER   380   17.72    9.40   10.00   11.00   12.00   12.40   13.60   15.50   18.55   22.40   28.00   83.30   91.00

No
   MAJOR     62    17.81    4.11   11.20   11.20   13.20   13.40   14.90   16.55   20.60   24.50   26.30   28.00   28.00
   NMCR      177   17.18    5.29   11.10   11.30   12.20   12.90   13.70   15.70   19.20   23.10   27.20   32.70   55.80
   EITHER    239   17.34    5.01   11.10   11.30   12.20   13.00   13.90   16.00   19.40   23.90   26.80   31.30   55.80
   NEITHER   859   16.87    5.08   10.30   11.00   12.10   12.50   13.70   15.80   18.80   21.90   24.40   34.70   83.70

ALL
   MAJOR     112   18.72    9.29   11.00   11.10   12.50   13.20   14.85   16.60   21.45   24.80   26.40   32.80   104.40
   NMCR      271   17.73    8.31   11.10   11.30   12.20   12.90   14.00   16.10   19.20   23.10   27.00   47.00   124.00
   EITHER    383   18.02    8.61   11.00   11.10   12.30   12.90   14.10   16.20   19.60   24.00   26.80   47.00   124.00
   NEITHER   1239  17.13    6.72   10.00   11.00   12.10   12.50   13.70   15.70   18.70   22.00   25.00   36.80   91.00
------------------------------------------------------------------------------------------------------------------------------------
```
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

529

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 413: Descriptive summary statistics for PiCT measurement at Week 12 trough by
Event=Bleeding event, Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| MAJOR | 46 | 16.10 | 7.20 | 7.90 | 7.90 | 8.00 | 9.00 | 11.30 | 14.70 | 18.60 | 22.90 | 31.70 | 44.10 | 44.10 |
| NMCR | 93 | 16.95 | 10.26 | 7.90 | 7.90 | 8.90 | 9.70 | 12.80 | 15.30 | 19.20 | 22.60 | 26.40 | 98.00 | 98.00 |
| EITHER | 139 | 16.67 | 9.34 | 7.90 | 7.90 | 8.80 | 9.30 | 12.40 | 15.20 | 19.10 | 22.80 | 26.60 | 47.90 | 98.00 |
| NEITHER | 376 | 16.09 | 9.99 | 7.90 | 7.90 | 8.40 | 9.10 | 10.65 | 14.40 | 18.20 | 22.20 | 26.20 | 76.20 | 101.40 |
| No | | | | | | | | | | | | | | |
| MAJOR | 62 | 15.71 | 5.36 | 8.00 | 8.00 | 9.00 | 9.90 | 11.80 | 14.55 | 19.00 | 22.20 | 24.80 | 37.50 | 37.50 |
| NMCR | 175 | 14.90 | 5.43 | 7.90 | 8.40 | 9.10 | 9.70 | 11.10 | 13.80 | 17.60 | 21.50 | 24.50 | 37.10 | 49.20 |
| EITHER | 237 | 15.11 | 5.42 | 7.90 | 8.30 | 9.10 | 9.70 | 11.10 | 14.00 | 17.80 | 21.80 | 24.80 | 37.10 | 49.20 |
| NEITHER | 850 | 14.82 | 5.47 | 7.90 | 7.90 | 8.40 | 9.10 | 10.60 | 13.90 | 17.50 | 21.30 | 24.20 | 31.40 | 56.70 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 108 | 15.87 | 6.19 | 7.90 | 7.90 | 8.30 | 9.60 | 11.50 | 14.55 | 18.80 | 22.70 | 25.10 | 37.50 | 44.10 |
| NMCR | 268 | 15.61 | 7.51 | 7.90 | 7.90 | 9.00 | 9.70 | 11.50 | 14.40 | 17.90 | 21.90 | 25.50 | 47.90 | 98.00 |
| EITHER | 376 | 15.69 | 7.15 | 7.90 | 7.90 | 9.00 | 9.70 | 11.50 | 14.45 | 18.05 | 22.10 | 25.50 | 44.10 | 98.00 |
| NEITHER | 1226 | 15.21 | 7.19 | 7.90 | 7.90 | 8.40 | 9.10 | 10.60 | 14.10 | 17.70 | 21.60 | 24.60 | 39.20 | 101.40 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 414: Descriptive summary statistics for FXa measurement at Week 12 trough by
Event=Bleeding event, Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                              DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
        ------------------------------------------------------------------------------------------------------------
                                                              RIVAROXABAN
        ------------------------------------------------------------------------------------------------------------
                   N    MEAN    S.D.    MIN     P1      P5     P10     Q25   MEDIAN    Q75     P90     P95     P99    MAX
--------------------------------------------------------------------------------------------------------------------
Yes
    MAJOR          50   90.69   25.59   56.20   56.20   56.70   63.35   71.30   86.65  110.20  128.95  136.80  150.50  150.50
    NMCR           94   90.76   18.09   52.40   52.40   59.70   69.30   77.60   89.75  103.00  117.20  122.30  135.90  135.90
    EITHER        144   90.73   20.91   52.40   54.20   58.90   64.50   75.50   89.20  105.10  122.30  125.80  143.30  150.50
    NEITHER       385   95.20   23.51   28.70   42.10   63.30   69.70   79.90   91.10  110.20  127.50  135.70  162.00  170.20

No
    MAJOR          63   90.01   18.71   47.30   47.30   64.40   71.00   78.80   86.90   96.50  118.50  126.80  142.10  142.10
    NMCR          178   90.40   21.80   31.00   34.30   58.60   68.00   77.60   88.55   97.60  118.40  132.80  170.10  171.80
    EITHER        241   90.30   21.00   31.00   47.30   62.00   68.80   77.70   87.70   97.50  118.40  128.00  161.30  171.80
    NEITHER       869   92.97   24.15   15.30   34.20   70.00   66.50   77.60   89.80  107.40  127.60  137.00  157.90  197.00

ALL
    MAJOR         113   90.31   21.92   47.30   56.20   62.70   64.40   73.70   86.90   99.00  124.30  132.10  143.30  150.50
    NMCR          272   90.53   20.56   31.00   51.70   59.10   68.50   77.60   89.15   97.65  117.20  125.90  161.30  171.80
    EITHER        385   90.46   20.94   31.00   51.70   59.70   67.60   76.90   88.40   97.80  118.80  128.00  154.90  171.80
    NEITHER      1254   93.66   23.97   15.30   36.50   60.30   67.00   78.60   90.30  108.60  127.50  136.50  158.10  197.00
--------------------------------------------------------------------------------------------------------------------
```
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 415: Descriptive summary statistics for PT measurement at Week 24 peak by
Event=Bleeding event, Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase

```
-----------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF PT (s) MEASUREMENT
          -------------------------------------------------------------------------------------------------------
                                                                  RIVAROXABAN
          -------------------------------------------------------------------------------------------------------
              N    MEAN    S.D.   MIN    P1     P5     P10    Q25    MEDIAN  Q75    P90    P95    P99    MAX
          -------------------------------------------------------------------------------------------------------
Yes
   MAJOR      1   32.40          32.40  32.40  32.40  32.40  32.40   32.40  32.40  32.40  32.40  32.40  32.40
   NMCR       9   30.91  12.01  14.50  14.50  14.50  14.50  24.40   29.50  33.40  57.30  57.30  57.30  57.30
   EITHER    10   31.06  11.33  14.50  14.50  14.50  18.30  24.40   30.95  33.40  47.25  57.30  57.30  57.30
   NEITHER   20   26.87  10.56   9.90   9.90  12.15  15.20  19.70   25.20  33.00  39.90  47.65  54.50  54.50

No
   MAJOR      3   25.10   7.09  17.10  17.10  17.10  17.10  17.10   27.60  30.60  30.60  30.60  30.60  30.60
   NMCR       5   26.24   3.77  20.40  20.40  20.40  20.40  25.00   26.90  29.10  29.80  29.80  29.80  29.80
   EITHER     8   25.81   4.78  17.10  17.10  17.10  17.10  22.70   27.25  29.45  30.60  30.60  30.60  30.60
   NEITHER   32   21.76   6.30  11.90  11.90  12.50  14.60  16.85   20.25  25.80  31.70  32.30  36.00  36.00

ALL
   MAJOR      4   26.93   6.84  17.10  17.10  17.10  17.10  22.35   29.10  31.50  32.40  32.40  32.40  32.40
   NMCR      14   29.24   9.93  14.50  14.50  14.50  20.40  24.40   28.00  32.90  37.20  57.30  57.30  57.30
   EITHER    18   28.73   9.20  14.50  14.50  14.50  17.10  24.40   28.35  32.40  37.20  57.30  57.30  57.30
   NEITHER   52   23.73   8.48   9.90   9.90  12.50  14.60  17.25   22.50  28.30  34.40  39.00  54.50  54.50
-----------------------------------------------------------------------------------------------------------------
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 416: Descriptive summary statistics for PiCT measurement at Week 24 peak by
Event=Bleeding event, Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban – double blind phase

---

SUBGROUP AND TIME POINT                    DESCR. STATISTIC OF PiCT (s) MEASUREMENT

---

RIVAROXABAN

---

| SUBGROUP AND TIME POINT | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes | | | | | | | | | | | | | | |
| MAJOR | 1 | 32.30 | | 32.30 | 32.30 | 32.30 | 32.30 | 32.30 | 32.30 | 32.30 | 32.30 | 32.30 | 32.30 | 32.30 |
| NMCR | 9 | 27.02 | 12.57 | 13.20 | 13.20 | 13.20 | 13.20 | 20.60 | 23.40 | 32.40 | 55.20 | 55.20 | 55.20 | 55.20 |
| EITHER | 10 | 27.55 | 11.97 | 13.20 | 13.20 | 13.20 | 14.25 | 20.60 | 25.60 | 32.40 | 44.10 | 55.20 | 55.20 | 55.20 |
| NEITHER | 20 | 27.39 | 11.29 | 10.40 | 10.40 | 11.80 | 14.70 | 20.80 | 24.65 | 31.60 | 46.70 | 50.70 | 53.60 | 53.60 |
| No | | | | | | | | | | | | | | |
| MAJOR | 3 | 25.90 | 5.15 | 20.40 | 20.40 | 20.40 | 20.40 | 20.40 | 26.70 | 30.60 | 30.60 | 30.60 | 30.60 | 30.60 |
| NMCR | 5 | 24.28 | 3.37 | 19.50 | 19.50 | 19.50 | 19.50 | 22.50 | 24.70 | 26.90 | 27.80 | 27.80 | 27.80 | 27.80 |
| EITHER | 8 | 24.89 | 3.84 | 19.50 | 19.50 | 19.50 | 19.50 | 21.45 | 25.70 | 27.35 | 30.60 | 30.60 | 30.60 | 30.60 |
| NEITHER | 30 | 19.45 | 6.49 | 7.90 | 7.90 | 9.30 | 9.85 | 14.30 | 19.95 | 24.60 | 27.95 | 28.80 | 29.10 | 29.10 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 4 | 27.50 | 5.28 | 20.40 | 20.40 | 20.40 | 20.40 | 23.55 | 28.65 | 31.45 | 32.30 | 32.30 | 32.30 | 32.30 |
| NMCR | 14 | 26.04 | 10.13 | 13.20 | 13.20 | 13.20 | 15.30 | 20.60 | 24.05 | 27.80 | 33.00 | 55.20 | 55.20 | 55.20 |
| EITHER | 18 | 26.37 | 9.15 | 13.20 | 13.20 | 13.20 | 15.30 | 20.60 | 25.70 | 30.60 | 33.00 | 55.20 | 55.20 | 55.20 |
| NEITHER | 50 | 22.63 | 9.47 | 7.90 | 7.90 | 9.80 | 10.40 | 16.10 | 21.85 | 27.30 | 31.60 | 45.60 | 53.60 | 53.60 |

---

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 417: Descriptive summary statistics for FXa measurement at Week 24 peak by
Event=Bleeding event, Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase

```
------------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                            DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                         -----------------------------------------------------------------------------------------------
                                                                  RIVAROXABAN
                         -----------------------------------------------------------------------------------------------
                    N    MEAN    S.D.    MIN    P1     P5     P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
------------------------------------------------------------------------------------------------------------------------
Yes
    MAJOR           1    93.50           93.50  93.50  93.50  93.50  93.50  93.50   93.50  93.50  93.50  93.50  93.50
    NMCR            9    71.73   8.64    58.90  58.90  58.90  58.90  67.30  70.70   74.90  89.00  89.00  89.00  89.00
    EITHER         10    73.91   10.66   58.90  58.90  58.90  62.35  67.30  71.55   78.90  91.25  93.50  93.50  93.50
    NEITHER        20    83.03   25.92   50.80  50.80  50.90  51.25  67.25  74.05  103.80 120.50 129.40 137.90 137.90

No
    MAJOR           3    71.93   32.12   52.40  52.40  52.40  52.40  52.40  54.40  109.00 109.00 109.00 109.00 109.00
    NMCR            5    69.62   14.06   55.10  55.10  55.10  55.10  62.30  62.30   79.30  89.10  89.10  89.10  89.10
    EITHER          8    70.49   20.23   52.40  52.40  52.40  52.40  54.75  62.30   84.20 109.00 109.00 109.00 109.00
    NEITHER        32    81.58   28.21   27.30  27.30  30.30  53.70  65.75  75.05   93.95 115.60 126.60 165.10 165.10

ALL
    MAJOR           4    77.33   28.35   52.40  52.40  52.40  52.40  52.40  53.40   73.95 101.25 109.00 109.00 109.00
    NMCR           14    70.98   10.39   55.10  55.10  55.10  58.90  62.30  69.20   78.90  89.00  89.10  89.10  89.10
    EITHER         18    72.39   15.22   52.40  52.40  52.40  54.40  62.30  69.20   79.30  93.50 109.00 109.00 109.00
    NEITHER        52    82.14   27.10   27.30  27.30  46.90  51.50  66.20  75.05   96.30 115.70 126.60 165.10 165.10
------------------------------------------------------------------------------------------------------------------------
```
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
        HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 418: Descriptive summary statistics for PT measurement at Week 24 postdose by
Event=Bleeding event, Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| MAJOR | 70 | 19.85 | 8.38 | 11.10 | 11.10 | 12.50 | 13.35 | 14.80 | 18.20 | 22.40 | 26.20 | 31.80 | 71.10 | 71.10 |
| NMCR | 168 | 19.10 | 8.62 | 11.40 | 11.50 | 12.20 | 13.10 | 14.90 | 17.75 | 20.70 | 24.80 | 30.00 | 42.60 | 104.00 |
| EITHER | 238 | 19.32 | 8.54 | 11.10 | 11.40 | 12.30 | 13.10 | 14.90 | 17.85 | 21.10 | 25.90 | 31.80 | 42.60 | 104.00 |
| NEITHER | 1022 | 17.82 | 6.84 | 9.70 | 10.80 | 11.80 | 12.60 | 14.10 | 16.40 | 19.50 | 23.50 | 27.60 | 52.20 | 87.40 |
| No | | | | | | | | | | | | | | |
| MAJOR | 98 | 20.07 | 6.21 | 10.00 | 10.00 | 12.30 | 13.60 | 15.80 | 19.30 | 22.30 | 27.70 | 34.00 | 41.80 | 41.80 |
| NMCR | 311 | 19.02 | 6.46 | 10.60 | 11.40 | 12.60 | 13.70 | 15.00 | 17.80 | 21.30 | 25.30 | 28.20 | 44.60 | 82.00 |
| EITHER | 409 | 19.27 | 6.41 | 10.00 | 11.20 | 12.60 | 13.60 | 15.20 | 18.10 | 21.70 | 25.70 | 28.50 | 41.80 | 82.00 |
| NEITHER | 1661 | 18.85 | 9.19 | 9.50 | 10.90 | 12.20 | 12.90 | 14.40 | 16.80 | 20.10 | 25.20 | 30.60 | 62.80 | 119.00 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 168 | 19.98 | 7.17 | 10.00 | 11.10 | 12.50 | 13.40 | 15.55 | 18.55 | 22.30 | 26.70 | 32.50 | 41.80 | 71.10 |
| NMCR | 479 | 19.05 | 7.28 | 10.60 | 11.40 | 12.50 | 13.20 | 15.00 | 17.80 | 21.10 | 25.30 | 28.50 | 44.60 | 104.00 |
| EITHER | 647 | 19.29 | 7.26 | 10.00 | 11.40 | 12.50 | 13.40 | 15.00 | 18.00 | 21.50 | 25.70 | 30.00 | 42.60 | 104.00 |
| NEITHER | 2683 | 18.46 | 8.39 | 9.50 | 10.90 | 12.00 | 12.80 | 14.30 | 16.70 | 19.80 | 24.70 | 29.10 | 57.30 | 119.00 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

535

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 419: Descriptive summary statistics for PiCT measurement at Week 24 postdose by
Event=Bleeding event, Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| MAJOR | 69 | 17.95 | 8.66 | 7.90 | 7.90 | 9.50 | 9.80 | 13.70 | 17.30 | 20.30 | 23.70 | 28.30 | 72.00 | 72.00 |
| NMCR | 164 | 17.42 | 8.70 | 7.90 | 8.00 | 8.50 | 9.30 | 12.30 | 15.75 | 19.85 | 24.40 | 28.70 | 51.30 | 85.20 |
| EITHER | 233 | 17.58 | 8.67 | 7.90 | 8.00 | 8.50 | 9.70 | 12.50 | 16.70 | 20.00 | 24.10 | 28.60 | 51.30 | 85.20 |
| NEITHER | 1005 | 16.40 | 6.99 | 7.90 | 8.00 | 8.60 | 9.60 | 11.90 | 15.70 | 19.00 | 22.80 | 25.70 | 39.50 | 83.70 |
| No | | | | | | | | | | | | | | |
| MAJOR | 95 | 16.57 | 5.43 | 7.90 | 7.90 | 8.50 | 9.10 | 12.00 | 16.80 | 20.00 | 23.20 | 25.10 | 35.40 | 35.40 |
| NMCR | 310 | 17.47 | 6.96 | 7.90 | 7.90 | 8.80 | 10.10 | 12.90 | 17.00 | 20.20 | 23.80 | 28.40 | 47.80 | 56.90 |
| EITHER | 405 | 17.26 | 6.63 | 7.90 | 7.90 | 8.70 | 10.10 | 12.80 | 17.00 | 20.20 | 23.70 | 26.90 | 39.90 | 56.90 |
| NEITHER | 1642 | 16.97 | 8.32 | 7.90 | 7.90 | 8.60 | 9.50 | 11.90 | 15.60 | 19.40 | 23.90 | 30.20 | 53.60 | 77.50 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 164 | 17.15 | 6.98 | 7.90 | 7.90 | 8.80 | 9.80 | 12.20 | 17.15 | 20.25 | 23.20 | 25.10 | 41.80 | 72.00 |
| NMCR | 474 | 17.45 | 7.60 | 7.90 | 7.90 | 8.60 | 10.00 | 12.80 | 16.80 | 20.10 | 24.00 | 28.70 | 51.30 | 85.20 |
| EITHER | 638 | 17.37 | 7.44 | 7.90 | 7.90 | 8.70 | 9.80 | 12.80 | 16.80 | 20.20 | 23.80 | 27.70 | 47.80 | 85.20 |
| NEITHER | 2647 | 16.76 | 7.84 | 7.90 | 7.90 | 8.60 | 9.50 | 11.90 | 15.70 | 19.20 | 23.60 | 29.00 | 52.10 | 83.70 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 420: Descriptive summary statistics for FXa measurement at Week 24 postdose by
Event=Bleeding event, Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban – double blind phase

```
-------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                        -------------------------------------------------------------------------------
                                                          RIVAROXABAN
                        -------------------------------------------------------------------------------
            N     MEAN    S.D.    MIN    P1     P5     P10    Q25   MEDIAN    Q75    P90    P95    P99    MAX
-------------------------------------------------------------------------------------------------------
Yes
   MAJOR     70   85.97   21.06   52.50  52.50  56.50  60.45  72.30   82.05   95.60  122.75 133.30 140.20 140.20
   NMCR     170   88.32   21.64   25.60  50.60  58.10  65.90  72.80   85.60   97.30  119.00 126.40 141.70 186.10
   EITHER   240   87.64   21.45   25.60  52.50  57.30  64.80  72.70   84.60   96.85  119.90 126.95 140.20 186.10
   NEITHER 1031   93.35   24.05   15.20  47.40  60.00  66.50  76.70   89.50  110.10  127.00 136.90 155.10 183.70

No
   MAJOR    100   85.48   26.04   26.60  26.95  47.60  55.65  71.50   83.20   94.60  118.15 127.60 178.00 184.40
   NMCR     315   87.18   23.10   20.60  41.70  57.40  62.30  71.70   83.70   97.10  121.00 129.50 154.50 173.60
   EITHER   415   86.77   23.82   20.60  40.90  55.20  61.00  71.60   83.40   96.70  120.30 128.20 159.30 184.40
   NEITHER 1679   90.88   25.06   22.80  33.00  55.40  63.30  75.30   86.80  105.50  126.60 136.90 159.90 188.50

ALL
   MAJOR    170   85.68   24.05   26.60  27.30  52.50  58.95  71.50   83.00   95.20  121.00 128.20 171.60 184.40
   NMCR     485   87.58   22.58   20.60  41.70  58.10  63.10  72.30   84.40   97.10  119.80 127.50 154.50 186.10
   EITHER   655   87.09   22.97   20.60  41.70  56.50  61.90  72.20   83.90   96.80  120.00 127.60 154.50 186.10
   NEITHER 2710   91.82   24.71   15.20  37.40  57.40  64.85  76.00   87.80  107.20  126.85 136.90 159.20 188.50
-------------------------------------------------------------------------------------------------------
```
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 421: Descriptive summary statistics for PT measurement at Week 24 trough by
Event=Bleeding event, Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase

---

SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF PT (s) MEASUREMENT

---

RIVAROXABAN

---

| SUBGROUP AND TIME POINT | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Yes** | | | | | | | | | | | | | | |
| MAJOR | 47 | 17.76 | 3.87 | 11.60 | 11.60 | 12.10 | 12.70 | 14.70 | 17.50 | 20.90 | 22.70 | 24.50 | 25.60 | 25.60 |
| NMCR | 109 | 17.31 | 4.57 | 11.60 | 11.90 | 12.40 | 12.80 | 13.90 | 16.00 | 19.40 | 24.50 | 26.20 | 32.30 | 33.20 |
| EITHER | 156 | 17.45 | 4.36 | 11.60 | 11.60 | 12.30 | 12.80 | 13.95 | 16.30 | 20.30 | 24.10 | 25.80 | 32.30 | 33.20 |
| NEITHER | 357 | 16.56 | 4.70 | 10.40 | 10.90 | 11.50 | 12.30 | 13.80 | 15.80 | 18.10 | 21.00 | 23.80 | 35.60 | 61.80 |
| **No** | | | | | | | | | | | | | | |
| MAJOR | 70 | 19.39 | 9.76 | 12.40 | 12.40 | 13.30 | 14.25 | 15.50 | 17.90 | 20.60 | 22.35 | 23.90 | 90.70 | 90.70 |
| NMCR | 181 | 17.36 | 6.63 | 10.60 | 10.70 | 12.10 | 12.80 | 13.90 | 15.50 | 19.20 | 22.80 | 26.30 | 49.00 | 76.60 |
| EITHER | 251 | 17.93 | 7.67 | 10.60 | 10.80 | 12.40 | 13.00 | 14.10 | 16.30 | 19.60 | 22.60 | 25.60 | 49.00 | 90.70 |
| NEITHER | 822 | 17.11 | 5.62 | 9.80 | 11.10 | 11.90 | 12.70 | 13.90 | 15.90 | 18.40 | 22.50 | 26.60 | 36.70 | 80.50 |
| **ALL** | | | | | | | | | | | | | | |
| MAJOR | 117 | 18.73 | 7.95 | 11.60 | 12.10 | 12.70 | 13.30 | 15.20 | 17.80 | 20.60 | 22.40 | 24.50 | 46.90 | 90.70 |
| NMCR | 290 | 17.34 | 5.93 | 10.60 | 10.80 | 12.30 | 12.80 | 13.90 | 15.70 | 19.20 | 23.35 | 26.30 | 36.00 | 76.60 |
| EITHER | 407 | 17.74 | 6.60 | 10.60 | 11.30 | 12.40 | 12.90 | 14.10 | 16.30 | 19.90 | 22.90 | 25.60 | 36.00 | 90.70 |
| NEITHER | 1179 | 16.94 | 5.36 | 9.80 | 11.00 | 11.80 | 12.50 | 13.80 | 15.80 | 18.40 | 22.00 | 26.10 | 36.70 | 80.50 |

---

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
     HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 422: Descriptive summary statistics for PiCT measurement at Week 24 trough by
Event=Bleeding event, Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase

--------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF PiCT (s) MEASUREMENT
--------------------------------------------------------------------------------

| | | | | | | | | RIVAROXABAN | | | | | |

| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Yes** | | | | | | | | | | | | | | |
| MAJOR | 46 | 15.72 | 5.04 | 7.90 | 7.90 | 8.40 | 9.20 | 11.20 | 15.45 | 20.20 | 22.50 | 24.10 | 25.20 | 25.20 |
| NMCR | 108 | 16.01 | 5.37 | 7.90 | 8.40 | 9.30 | 9.80 | 11.90 | 14.95 | 18.95 | 23.60 | 25.90 | 30.70 | 32.50 |
| EITHER | 154 | 15.93 | 5.26 | 7.90 | 7.90 | 8.80 | 9.60 | 11.70 | 15.10 | 19.20 | 23.00 | 25.10 | 30.70 | 32.50 |
| NEITHER | 345 | 14.67 | 5.13 | 7.90 | 7.90 | 8.60 | 9.20 | 10.60 | 14.10 | 17.10 | 20.80 | 23.80 | 33.70 | 42.50 |
| **No** | | | | | | | | | | | | | | |
| MAJOR | 68 | 17.75 | 10.27 | 9.60 | 9.60 | 10.50 | 11.00 | 13.95 | 16.40 | 19.05 | 21.90 | 22.90 | 82.30 | 82.30 |
| NMCR | 175 | 15.10 | 5.55 | 7.90 | 8.00 | 9.00 | 9.80 | 11.30 | 13.80 | 17.70 | 21.80 | 24.70 | 37.80 | 38.70 |
| EITHER | 243 | 15.84 | 7.26 | 7.90 | 8.00 | 9.30 | 9.90 | 11.80 | 14.90 | 18.00 | 21.80 | 24.50 | 38.70 | 82.30 |
| NEITHER | 810 | 15.03 | 5.53 | 7.90 | 7.90 | 8.70 | 9.55 | 11.10 | 14.10 | 17.40 | 21.30 | 24.20 | 36.20 | 65.50 |
| **ALL** | | | | | | | | | | | | | | |
| MAJOR | 114 | 16.93 | 8.58 | 7.90 | 7.90 | 9.40 | 10.30 | 12.60 | 15.95 | 19.20 | 21.90 | 24.10 | 61.60 | 82.30 |
| NMCR | 283 | 15.45 | 5.49 | 7.90 | 8.00 | 9.00 | 9.80 | 11.50 | 14.40 | 18.20 | 22.20 | 25.10 | 37.50 | 38.70 |
| EITHER | 397 | 15.88 | 6.55 | 7.90 | 7.90 | 9.20 | 9.90 | 11.80 | 15.00 | 18.50 | 22.10 | 24.70 | 37.80 | 82.30 |
| NEITHER | 1155 | 14.92 | 5.42 | 7.90 | 7.90 | 8.70 | 9.50 | 11.00 | 14.10 | 17.30 | 21.10 | 24.20 | 35.60 | 65.50 |

--------------------------------------------------------------------------------
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

539

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 423: Descriptive summary statistics for FXa measurement at Week 24 trough by
Event=Bleeding event, Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban – double blind phase

```
-------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                              DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                    -----------------------------------------------------------------------------
                                                        RIVAROXABAN
                    -----------------------------------------------------------------------------
            N     MEAN    S.D.    MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX
-------------------------------------------------------------------------------------------------
Yes
    MAJOR       47   89.41   22.49   54.80   54.80   57.10   63.70   73.50   86.00    97.20   117.60  133.70  152.80  152.80
    NMCR       110   91.60   23.95   45.70   51.30   58.30   61.65   74.00   87.95   108.50  128.75  135.10  147.40  157.40
    EITHER     157   90.94   23.47   45.70   51.30   58.20   62.30   74.00   87.60   103.10  128.70  135.10  152.80  157.40
    NEITHER    358   94.67   23.16   23.20   41.50   62.80   68.60   78.80   92.30   108.90  126.30  135.80  159.90  184.70

No
    MAJOR       70   86.84   19.05   47.00   47.00   58.00   61.85   75.60   86.45    94.30   111.30  118.80  155.50  155.50
    NMCR       182   92.21   23.96   14.60   26.60   59.00   66.40   76.90   88.90   107.70  122.80  135.20  163.60  165.60
    EITHER     252   90.72   22.80   14.60   36.40   58.30   65.60   76.85   88.00   101.10  118.80  131.20  157.10  165.60
    NEITHER    824   95.32   24.95   24.90   38.50   60.40   68.80   80.20   90.55   110.80  128.90  139.10  163.00  219.90

ALL
    MAJOR      117   87.87   20.45   47.00   48.70   57.10   61.90   75.60   86.40    96.40   112.90  127.30  152.80  155.50
    NMCR       292   91.98   23.92   14.60   36.40   58.30   64.30   76.15   88.25   107.75  127.00  135.20  157.40  165.60
    EITHER     409   90.80   23.03   14.60   46.50   58.30   63.40   76.00   87.70   101.50  123.30  133.70  155.50  165.60
    NEITHER   1182   95.12   24.41   23.20   40.80   61.00   68.80   79.90   90.90   110.20  128.40  138.20  163.00  219.90
-------------------------------------------------------------------------------------------------
```
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

540

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 424: Descriptive summary statistics for PT measurement at Week Other peak by
Event=Bleeding event, Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban – double blind phase

--------------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF PT (s) MEASUREMENT
                    ------------------------------------------------------------------------------------------------------
                                                              RIVAROXABAN
                    ------------------------------------------------------------------------------------------------------

| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|------|------|-----|----|----|-----|-----|--------|-----|-----|-----|-----|-----|
| **Yes** | | | | | | | | | | | | | | |
| MAJOR | 2 | 17.60 | 2.26 | 16.00 | 16.00 | 16.00 | 16.00 | 16.00 | 17.60 | 19.20 | 19.20 | 19.20 | 19.20 | 19.20 |
| NMCR | 6 | 27.72 | 11.91 | 15.60 | 15.60 | 15.60 | 15.60 | 23.00 | 24.90 | 27.30 | 50.60 | 50.60 | 50.60 | 50.60 |
| EITHER | 8 | 25.19 | 11.13 | 15.60 | 15.60 | 15.60 | 15.60 | 17.60 | 23.95 | 26.10 | 50.60 | 50.60 | 50.60 | 50.60 |
| NEITHER | 72 | 25.83 | 7.74 | 13.60 | 13.60 | 14.80 | 18.80 | 21.10 | 24.05 | 30.40 | 33.20 | 39.70 | 55.40 | 55.40 |
| **No** | | | | | | | | | | | | | | |
| MAJOR | 2 | 22.80 | 2.83 | 20.80 | 20.80 | 20.80 | 20.80 | 20.80 | 22.80 | 24.80 | 24.80 | 24.80 | 24.80 | 24.80 |
| NMCR | 9 | 27.93 | 4.69 | 22.00 | 22.00 | 22.00 | 22.00 | 23.50 | 29.30 | 32.20 | 34.30 | 34.30 | 34.30 | 34.30 |
| EITHER | 11 | 27.00 | 4.77 | 20.80 | 20.80 | 20.80 | 22.00 | 22.60 | 25.10 | 32.20 | 32.40 | 34.30 | 34.30 | 34.30 |
| NEITHER | 70 | 25.86 | 9.51 | 14.30 | 14.30 | 17.40 | 18.35 | 21.70 | 23.90 | 26.90 | 32.00 | 36.90 | 84.10 | 84.10 |
| **ALL** | | | | | | | | | | | | | | |
| MAJOR | 4 | 20.20 | 3.66 | 16.00 | 16.00 | 16.00 | 16.00 | 17.60 | 20.00 | 22.80 | 24.80 | 24.80 | 24.80 | 24.80 |
| NMCR | 15 | 27.85 | 7.95 | 15.60 | 15.60 | 15.60 | 16.00 | 23.00 | 25.10 | 32.20 | 34.30 | 50.60 | 50.60 | 50.60 |
| EITHER | 19 | 26.24 | 7.85 | 15.60 | 15.60 | 15.60 | 16.00 | 22.00 | 24.90 | 30.00 | 34.30 | 50.60 | 50.60 | 50.60 |
| NEITHER | 142 | 25.84 | 8.62 | 13.60 | 14.20 | 17.10 | 18.60 | 21.20 | 23.95 | 28.60 | 32.90 | 36.90 | 55.40 | 84.10 |

--------------------------------------------------------------------------------------------------------------------------
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

541

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 425: Descriptive summary statistics for PiCT measurement at Week Other peak by
Event=Bleeding event, Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| MAJOR | 2 | 25.70 | 1.27 | 24.80 | 24.80 | 24.80 | 24.80 | 24.80 | 25.70 | 26.60 | 26.60 | 26.60 | 26.60 | 26.60 |
| NMCR | 6 | 35.22 | 22.67 | 18.90 | 18.90 | 18.90 | 18.90 | 22.40 | 28.95 | 31.70 | 80.40 | 80.40 | 80.40 | 80.40 |
| EITHER | 8 | 32.84 | 19.66 | 18.90 | 18.90 | 18.90 | 18.90 | 23.60 | 26.90 | 31.20 | 80.40 | 80.40 | 80.40 | 80.40 |
| NEITHER | 70 | 28.75 | 10.95 | 7.90 | 7.90 | 13.40 | 18.15 | 22.90 | 27.20 | 31.90 | 43.75 | 51.70 | 71.20 | 71.20 |
| No | | | | | | | | | | | | | | |
| MAJOR | 2 | 23.95 | 1.77 | 22.70 | 22.70 | 22.70 | 22.70 | 22.70 | 23.95 | 25.20 | 25.20 | 25.20 | 25.20 | 25.20 |
| NMCR | 9 | 30.73 | 7.05 | 23.00 | 23.00 | 23.00 | 23.00 | 26.70 | 29.30 | 31.70 | 47.70 | 47.70 | 47.70 | 47.70 |
| EITHER | 11 | 29.50 | 6.90 | 22.70 | 22.70 | 22.70 | 23.00 | 25.20 | 28.40 | 31.70 | 33.30 | 47.70 | 47.70 | 47.70 |
| NEITHER | 68 | 29.14 | 14.01 | 16.90 | 16.90 | 19.60 | 20.30 | 22.85 | 25.95 | 28.60 | 44.70 | 56.90 | 105.60 | 105.60 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 4 | 24.83 | 1.61 | 22.70 | 22.70 | 22.70 | 22.70 | 23.75 | 25.00 | 25.90 | 26.60 | 26.60 | 26.60 | 26.60 |
| NMCR | 15 | 32.53 | 14.73 | 18.90 | 18.90 | 18.90 | 18.90 | 22.40 | 26.40 | 29.30 | 31.70 | 47.70 | 80.40 | 80.40 |
| EITHER | 19 | 30.91 | 13.41 | 18.90 | 18.90 | 18.90 | 22.40 | 24.80 | 27.20 | 31.70 | 47.70 | 80.40 | 80.40 | 80.40 |
| NEITHER | 138 | 28.94 | 12.51 | 7.90 | 8.90 | 16.90 | 20.10 | 22.90 | 26.45 | 30.00 | 44.70 | 52.40 | 83.70 | 105.60 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
       HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 426: Descriptive summary statistics for FXa measurement at Week Other peak by
Event=Bleeding event, Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban – double blind phase

```
-------------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                            DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                     ----------------------------------------------------------------------------------------------------
                                                            RIVAROXABAN
                     ----------------------------------------------------------------------------------------------------
            N     MEAN    S.D.    MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX
-------------------------------------------------------------------------------------------------------------------------
Yes
   MAJOR    2    103.9   13.51   94.30  94.30  94.30  94.30  94.30  103.85  113.40 113.40 113.40 113.40 113.40
   NMCR     6     93.32  13.16   71.30  71.30  71.30  71.30  86.40   97.15   97.70 110.20 110.20 110.20 110.20
   EITHER   8     95.95  13.18   71.30  71.30  71.30  71.30  90.35   97.15  103.95 113.40 113.40 113.40 113.40
   NEITHER 72     86.99  21.41   48.00  48.00  56.80  65.10  75.05   81.95   93.90 118.20 129.00 168.50 168.50

No
   MAJOR    2     81.40  37.62   54.80  54.80  54.80  54.80  54.80   81.40  108.00 108.00 108.00 108.00 108.00
   NMCR    10     66.38  18.23   35.10  35.10  35.10  42.15  51.20   69.25   75.60  88.65  99.60  99.60  99.60
   EITHER  12     68.88  20.85   35.10  35.10  35.10  49.20  53.00   69.25   76.65  99.60 108.00 108.00 108.00
   NEITHER 70     86.34  21.02   56.30  56.30  56.80  62.45  70.60   82.90   94.10 120.20 129.30 144.30 144.30

ALL
   MAJOR    4     92.63  26.47   54.80  54.80  54.80  54.80  74.55  101.15  110.70 113.40 113.40 113.40 113.40
   NMCR    16     76.48  20.94   35.10  35.10  35.10  49.20  62.90   75.50   97.15  99.60 110.20 110.20 110.20
   EITHER  20     79.71  22.38   35.10  35.10  42.15  50.20  62.90   76.65   97.60 109.10 111.80 113.40 113.40
   NEITHER 142    86.67  21.15   48.00  49.80  56.80  63.50  72.70   82.90   94.10 118.20 129.00 144.30 168.50
-------------------------------------------------------------------------------------------------------------------------
```
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 427: Descriptive summary statistics for PT measurement at Week Other postdose by
Event=Bleeding event, Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase

--------------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                                    DESCR. STATISTIC OF PT (s) MEASUREMENT
--------------------------------------------------------------------------------------------------------------------------
                                                                      RIVAROXABAN
        ------------------------------------------------------------------------------------------------------------------

| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|------|------|-----|----|----|-----|-----|--------|-----|-----|-----|-----|-----|
| **Yes** | | | | | | | | | | | | | | |
| MAJOR | 1 | 11.40 | | 11.40 | 11.40 | 11.40 | 11.40 | 11.40 | 11.40 | 11.40 | 11.40 | 11.40 | 11.40 | 11.40 |
| NMCR | 8 | 17.98 | 6.34 | 12.40 | 12.40 | 12.40 | 12.40 | 12.85 | 16.15 | 22.70 | 28.00 | 28.00 | 28.00 | 28.00 |
| EITHER | 9 | 17.24 | 6.33 | 11.40 | 11.40 | 11.40 | 11.40 | 12.80 | 13.80 | 18.50 | 28.00 | 28.00 | 28.00 | 28.00 |
| NEITHER | 27 | 19.60 | 8.89 | 11.10 | 11.10 | 11.30 | 12.05 | 13.10 | 16.70 | 24.10 | 29.40 | 32.60 | 50.90 | 50.90 |
| **No** | | | | | | | | | | | | | | |
| MAJOR | 2 | 17.55 | 6.72 | 12.80 | 12.80 | 12.80 | 12.80 | 12.80 | 17.55 | 22.30 | 22.30 | 22.30 | 22.30 | 22.30 |
| NMCR | 4 | 20.13 | 5.10 | 15.90 | 15.90 | 15.90 | 15.90 | 16.35 | 18.75 | 23.90 | 27.10 | 27.10 | 27.10 | 27.10 |
| EITHER | 6 | 19.27 | 5.14 | 12.80 | 12.80 | 12.80 | 12.80 | 15.90 | 18.75 | 22.30 | 27.10 | 27.10 | 27.10 | 27.10 |
| NEITHER | 33 | 18.22 | 9.39 | 11.60 | 11.60 | 12.30 | 13.20 | 13.70 | 15.70 | 19.20 | 24.50 | 28.80 | 65.20 | 65.20 |
| **ALL** | | | | | | | | | | | | | | |
| MAJOR | 3 | 15.50 | 5.93 | 11.40 | 11.40 | 11.40 | 11.40 | 11.40 | 12.80 | 22.30 | 22.30 | 22.30 | 22.30 | 22.30 |
| NMCR | 12 | 18.69 | 5.82 | 12.40 | 12.40 | 12.40 | 12.80 | 13.35 | 17.65 | 23.80 | 27.10 | 28.00 | 28.00 | 28.00 |
| EITHER | 15 | 18.05 | 5.77 | 11.40 | 11.40 | 11.40 | 12.40 | 12.80 | 16.80 | 22.30 | 27.10 | 28.00 | 28.00 | 28.00 |
| NEITHER | 60 | 18.84 | 9.12 | 11.10 | 11.10 | 11.83 | 12.65 | 13.60 | 15.80 | 21.60 | 28.30 | 31.00 | 65.20 | 65.20 |

--------------------------------------------------------------------------------------------------------------------------
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
--------------------------------------------------------------------------------------------------------------------------

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 428: Descriptive summary statistics for PiCT measurement at Week Other postdose by
Event=Bleeding event, Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase

--------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                    DESCR. STATISTIC OF PiCT (s) MEASUREMENT
       ------------------------------------------------------------------------
                                                      RIVAROXABAN
       ------------------------------------------------------------------------
          N    MEAN   S.D.   MIN    P1     P5    P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------

| Subgroup | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Yes** | | | | | | | | | | | | | | |
| MAJOR | 1 | 12.60 | | 12.60 | 12.60 | 12.60 | 12.60 | 12.60 | 12.60 | 12.60 | 12.60 | 12.60 | 12.60 | 12.60 |
| NMCR | 7 | 20.21 | 12.20 | 8.80 | 8.80 | 8.80 | 8.80 | 10.00 | 15.50 | 36.80 | 37.40 | 37.40 | 37.40 | 37.40 |
| EITHER | 8 | 19.26 | 11.61 | 8.80 | 8.80 | 8.80 | 8.80 | 11.05 | 14.05 | 28.85 | 37.40 | 37.40 | 37.40 | 37.40 |
| NEITHER | 23 | 19.56 | 14.90 | 8.00 | 8.00 | 9.80 | 10.60 | 12.30 | 14.50 | 21.20 | 30.20 | 35.70 | 80.40 | 80.40 |
| **No** | | | | | | | | | | | | | | |
| MAJOR | 2 | 17.90 | 3.25 | 15.60 | 15.60 | 15.60 | 15.60 | 15.60 | 17.90 | 20.20 | 20.20 | 20.20 | 20.20 | 20.20 |
| NMCR | 4 | 21.20 | 5.61 | 18.00 | 18.00 | 18.00 | 18.00 | 18.30 | 18.60 | 24.10 | 29.60 | 29.60 | 29.60 | 29.60 |
| EITHER | 6 | 20.10 | 4.89 | 15.60 | 15.60 | 15.60 | 15.60 | 18.00 | 18.60 | 20.20 | 29.60 | 29.60 | 29.60 | 29.60 |
| NEITHER | 33 | 18.03 | 9.23 | 8.00 | 8.00 | 10.20 | 10.60 | 13.30 | 16.40 | 19.40 | 22.90 | 46.90 | 52.50 | 52.50 |
| **ALL** | | | | | | | | | | | | | | |
| MAJOR | 3 | 16.13 | 3.83 | 12.60 | 12.60 | 12.60 | 12.60 | 12.60 | 15.60 | 20.20 | 20.20 | 20.20 | 20.20 | 20.20 |
| NMCR | 11 | 20.57 | 9.95 | 8.80 | 8.80 | 8.80 | 10.00 | 12.10 | 18.60 | 29.60 | 36.80 | 37.40 | 37.40 | 37.40 |
| EITHER | 14 | 19.62 | 9.06 | 8.80 | 8.80 | 8.80 | 10.00 | 12.60 | 18.30 | 20.90 | 36.80 | 37.40 | 37.40 | 37.40 |
| NEITHER | 56 | 18.66 | 11.79 | 8.00 | 8.00 | 9.80 | 10.60 | 12.50 | 15.70 | 19.95 | 27.80 | 46.90 | 80.40 | 80.40 |

--------------------------------------------------------------------------------
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 429: Descriptive summary statistics for FXa measurement at Week Other postdose by
Event=Bleeding event, Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| MAJOR | 1 | 97.80 | | 97.80 | 97.80 | 97.80 | 97.80 | 97.80 | 97.80 | 97.80 | 97.80 | 97.80 | 97.80 | 97.80 |
| NMCR | 8 | 82.44 | 11.46 | 63.70 | 63.70 | 63.70 | 63.70 | 75.40 | 83.80 | 88.40 | 100.60 | 100.60 | 100.60 | 100.60 |
| EITHER | 9 | 84.14 | 11.88 | 63.70 | 63.70 | 63.70 | 63.70 | 80.80 | 85.10 | 89.60 | 100.60 | 100.60 | 100.60 | 100.60 |
| NEITHER | 27 | 93.74 | 21.62 | 57.90 | 57.90 | 59.30 | 70.70 | 77.80 | 91.40 | 111.90 | 124.60 | 131.35 | 146.60 | 146.60 |
| No | | | | | | | | | | | | | | |
| MAJOR | 2 | 111.2 | 26.94 | 92.10 | 92.10 | 92.10 | 92.10 | 92.10 | 111.15 | 130.20 | 130.20 | 130.20 | 130.20 | 130.20 |
| NMCR | 4 | 82.00 | 11.49 | 64.80 | 64.80 | 64.80 | 64.80 | 75.75 | 87.30 | 88.25 | 88.60 | 88.60 | 88.60 | 88.60 |
| EITHER | 6 | 91.72 | 21.24 | 64.80 | 64.80 | 64.80 | 64.80 | 86.70 | 88.25 | 92.10 | 130.20 | 130.20 | 130.20 | 130.20 |
| NEITHER | 33 | 90.44 | 20.80 | 49.60 | 49.60 | 62.10 | 64.00 | 77.30 | 87.00 | 103.20 | 122.10 | 133.60 | 134.90 | 134.90 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 3 | 106.7 | 20.55 | 92.10 | 92.10 | 92.10 | 92.10 | 92.10 | 97.80 | 130.20 | 130.20 | 130.20 | 130.20 | 130.20 |
| NMCR | 12 | 82.29 | 10.94 | 63.70 | 63.70 | 63.70 | 64.80 | 75.40 | 85.90 | 88.25 | 89.60 | 100.60 | 100.60 | 100.60 |
| EITHER | 15 | 87.17 | 16.01 | 63.70 | 63.70 | 63.70 | 64.80 | 80.80 | 87.20 | 92.10 | 100.60 | 130.20 | 130.20 | 130.20 |
| NEITHER | 60 | 91.92 | 21.06 | 49.60 | 49.60 | 60.70 | 66.15 | 77.55 | 88.20 | 104.50 | 123.35 | 132.48 | 146.60 | 146.60 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 430: Descriptive summary statistics for PT measurement at Week Other trough by
Event=Bleeding event, Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban – double blind phase

```
----------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                             DESCR. STATISTIC OF PT (s) MEASUREMENT
                        ----------------------------------------------------------------------------------------------
                                                                 RIVAROXABAN
                        ----------------------------------------------------------------------------------------------
                    N    MEAN   S.D.   MIN    P1     P5     P10    Q25    MEDIAN  Q75    P90    P95    P99    MAX
----------------------------------------------------------------------------------------------------------------------
Yes
    MAJOR            2   10.70  0.14   10.60  10.60  10.60  10.60  10.60  10.70   10.80  10.80  10.80  10.80  10.80
    NMCR             7   15.94  5.55   11.30  11.30  11.30  11.30  12.00  14.10   16.80  27.70  27.70  27.70  27.70
    EITHER           9   14.78  5.33   10.60  10.60  10.60  10.60  11.30  13.70   16.00  27.70  27.70  27.70  27.70
    NEITHER         74   14.09  3.17   10.20  10.20  10.60  11.00  11.80  13.50   15.40  17.70  18.90  29.90  29.90

No
    MAJOR            2   14.10  3.68   11.50  11.50  11.50  11.50  11.50  14.10   16.70  16.70  16.70  16.70  16.70
    NMCR            10   15.51  3.78   11.00  11.00  11.00  11.30  13.40  14.40   17.80  21.75  21.80  21.80  21.80
    EITHER          12   15.28  3.63   11.00  11.00  11.00  11.50  12.50  14.40   17.25  21.70  21.80  21.80  21.80
    NEITHER         82   14.73  5.43   10.30  10.30  10.60  11.00  12.30  13.15   15.80  18.70  22.00  50.60  50.60

ALL
    MAJOR            4   12.40  2.89   10.60  10.60  10.60  10.60  10.70  11.15   14.10  16.70  16.70  16.70  16.70
    NMCR            17   15.69  4.43   11.00  11.00  11.00  11.30  13.40  14.20   16.80  21.80  27.70  27.70  27.70
    EITHER          21   15.06  4.32   10.60  10.60  10.80  11.00  11.60  14.10   16.70  21.70  21.80  27.70  27.70
    NEITHER        156   14.43  4.50   10.20  10.20  10.60  11.00  12.00  13.25   15.65  18.50  21.10  34.40  50.60
----------------------------------------------------------------------------------------------------------------------
```
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 431: Descriptive summary statistics for PiCT measurement at Week Other trough by
Event=Bleeding event, Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban – double blind phase

---

| SUBGROUP AND TIME POINT | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| MAJOR | 2 | 10.05 | 0.07 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | 10.05 | 10.10 | 10.10 | 10.10 | 10.10 | 10.10 |
| NMCR | 7 | 15.87 | 8.50 | 8.70 | 8.70 | 8.70 | 8.70 | 9.30 | 15.40 | 18.30 | 33.30 | 33.30 | 33.30 | 33.30 |
| EITHER | 9 | 14.58 | 7.80 | 8.70 | 8.70 | 8.70 | 8.70 | 10.00 | 10.50 | 15.60 | 33.30 | 33.30 | 33.30 | 33.30 |
| NEITHER | 72 | 12.99 | 5.39 | 7.90 | 7.90 | 8.10 | 8.80 | 9.40 | 11.35 | 14.90 | 19.90 | 22.50 | 39.90 | 39.90 |
| No | | | | | | | | | | | | | | |
| MAJOR | 2 | 13.20 | 6.93 | 8.30 | 8.30 | 8.30 | 8.30 | 8.30 | 13.20 | 18.10 | 18.10 | 18.10 | 18.10 | 18.10 |
| NMCR | 10 | 14.39 | 4.27 | 7.90 | 7.90 | 7.90 | 9.35 | 12.10 | 13.35 | 16.50 | 21.15 | 21.80 | 21.80 | 21.80 |
| EITHER | 12 | 14.19 | 4.41 | 7.90 | 7.90 | 7.90 | 8.30 | 11.45 | 13.35 | 17.30 | 20.50 | 21.80 | 21.80 | 21.80 |
| NEITHER | 80 | 13.47 | 6.73 | 8.00 | 8.00 | 8.30 | 8.95 | 9.70 | 11.05 | 14.30 | 19.95 | 27.15 | 43.90 | 43.90 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 4 | 11.63 | 4.39 | 8.30 | 8.30 | 8.30 | 8.30 | 9.15 | 10.05 | 14.10 | 18.10 | 18.10 | 18.10 | 18.10 |
| NMCR | 17 | 15.00 | 6.16 | 7.90 | 7.90 | 7.90 | 8.70 | 10.80 | 13.90 | 16.50 | 21.80 | 33.30 | 33.30 | 33.30 |
| EITHER | 21 | 14.36 | 5.92 | 7.90 | 7.90 | 8.30 | 8.70 | 10.10 | 12.80 | 16.50 | 20.50 | 21.80 | 33.30 | 33.30 |
| NEITHER | 152 | 13.25 | 6.12 | 7.90 | 8.00 | 8.30 | 8.80 | 9.65 | 11.30 | 14.40 | 19.90 | 24.50 | 42.20 | 43.90 |

---

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 432: Descriptive summary statistics for FXa measurement at Week Other trough by
Event=Bleeding event, Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                               DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                               -------------------------------------------------------------------------------
                                                                  RIVAROXABAN
                               -------------------------------------------------------------------------------
                     N    MEAN   S.D.   MIN    P1     P5     P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------------
Yes
    MAJOR            2   110.9  12.52  102.0  102.0  102.0  102.0  102.0  110.85  119.70 119.70 119.70 119.70 119.70
    NMCR             7   88.33  16.22  68.60  68.60  68.60  68.60  77.10   84.80   93.60 119.90 119.90 119.90 119.90
    EITHER           9   93.33  17.76  68.60  68.60  68.60  68.60  83.70   90.60  102.00 119.90 119.90 119.90 119.90
    NEITHER         75   90.48  19.37  29.70  29.70  58.60  67.00  80.60   91.20   97.80 116.80 129.40 138.60 138.60

No
    MAJOR            2   76.75  39.95  48.50  48.50  48.50  48.50  48.50   76.75  105.00 105.00 105.00 105.00 105.00
    NMCR            10   77.08  17.62  37.80  37.80  37.80  49.40  74.70   78.40   88.80  96.45 100.60 100.60 100.60
    EITHER          12   77.03  19.98  37.80  37.80  37.80  48.50  67.85   78.40   90.55 100.60 105.00 105.00 105.00
    NEITHER         82   90.22  20.47  48.20  48.20  56.20  66.20  77.40   87.85  104.60 121.40 126.50 132.90 132.90

ALL
    MAJOR            4   93.80  31.17  48.50  48.50  48.50  48.50  75.25  103.50  112.35 119.70 119.70 119.70 119.70
    NMCR            17   81.71  17.49  37.80  37.80  37.80  61.00  75.20   83.60   90.60 100.60 119.90 119.90 119.90
    EITHER          21   84.01  20.35  37.80  37.80  48.50  61.00  75.20   83.70   93.60 105.00 119.70 119.90 119.90
    NEITHER        157   90.35  19.89  29.70  48.20  56.30  66.20  79.60   90.50  102.00 120.30 126.80 135.70 138.60
--------------------------------------------------------------------------------------------------------------
```
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 433: Descriptive summary statistics for PT measurement at Week 12 peak by
Event=Bleeding event, Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | RIVAROXABAN | | | | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | |
| NMCR | 2 | 22.65 | 0.07 | 22.60 | 22.60 | 22.60 | 22.60 | 22.60 | 22.65 | 22.70 | 22.70 | 22.70 | 22.70 | 22.70 |
| EITHER | 2 | 22.65 | 0.07 | 22.60 | 22.60 | 22.60 | 22.60 | 22.60 | 22.65 | 22.70 | 22.70 | 22.70 | 22.70 | 22.70 |
| No | | | | | | | | | | | | | |
| MAJOR | 8 | 22.71 | 3.20 | 18.90 | 18.90 | 18.90 | 18.90 | 20.80 | 21.65 | 24.35 | 29.20 | 29.20 | 29.20 | 29.20 |
| NMCR | 15 | 24.51 | 7.24 | 10.30 | 10.30 | 10.30 | 16.20 | 20.60 | 24.40 | 28.00 | 34.30 | 40.60 | 40.60 | 40.60 |
| EITHER | 23 | 23.88 | 6.11 | 10.30 | 10.30 | 10.30 | 16.20 | 18.50 | 20.70 | 22.40 | 27.20 | 29.20 | 34.30 | 40.60 | 40.60 |
| NEITHER | 58 | 25.46 | 8.63 | 12.60 | 12.60 | 13.00 | 14.60 | 19.40 | 25.25 | 28.70 | 37.90 | 41.20 | 52.50 | 52.50 |
| ALL | | | | | | | | | | | | | |
| MAJOR | 8 | 22.71 | 3.20 | 18.90 | 18.90 | 18.90 | 18.90 | 20.80 | 21.65 | 24.35 | 29.20 | 29.20 | 29.20 | 29.20 |
| NMCR | 17 | 24.29 | 6.80 | 10.30 | 10.30 | 10.30 | 16.20 | 22.10 | 22.70 | 27.20 | 34.30 | 40.60 | 40.60 | 40.60 |
| EITHER | 25 | 23.78 | 5.86 | 10.30 | 10.30 | 10.30 | 16.20 | 18.50 | 20.90 | 22.60 | 26.40 | 29.20 | 34.30 | 40.60 | 40.60 |
| NEITHER | 58 | 25.46 | 8.63 | 12.60 | 12.60 | 13.00 | 14.60 | 19.40 | 25.25 | 28.70 | 37.90 | 41.20 | 52.50 | 52.50 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 434: Descriptive summary statistics for PiCT measurement at Week 12 peak by
Event=Bleeding event, Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban – double blind phase

---

| SUBGROUP AND TIME POINT | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| NMCR | 2 | 18.05 | 3.18 | 15.80 | 15.80 | 15.80 | 15.80 | 15.80 | 18.05 | 20.30 | 20.30 | 20.30 | 20.30 | 20.30 |
| EITHER | 2 | 18.05 | 3.18 | 15.80 | 15.80 | 15.80 | 15.80 | 15.80 | 18.05 | 20.30 | 20.30 | 20.30 | 20.30 | 20.30 |
| No | | | | | | | | | | | | | | |
| MAJOR | 9 | 21.56 | 5.91 | 11.30 | 11.30 | 11.30 | 11.30 | 19.10 | 20.80 | 27.60 | 28.90 | 28.90 | 28.90 | 28.90 |
| NMCR | 15 | 23.72 | 7.43 | 7.90 | 7.90 | 7.90 | 13.10 | 20.10 | 23.00 | 30.90 | 32.10 | 34.70 | 34.70 | 34.70 |
| EITHER | 24 | 22.91 | 6.85 | 7.90 | 7.90 | 7.90 | 13.10 | 19.50 | 22.70 | 28.30 | 31.40 | 32.10 | 34.70 | 34.70 |
| NEITHER | 58 | 22.96 | 7.50 | 8.00 | 8.00 | 10.20 | 11.20 | 19.70 | 24.45 | 26.80 | 30.60 | 32.50 | 49.90 | 49.90 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 9 | 21.56 | 5.91 | 11.30 | 11.30 | 11.30 | 11.30 | 19.10 | 20.80 | 27.60 | 28.90 | 28.90 | 28.90 | 28.90 |
| NMCR | 17 | 23.05 | 7.25 | 7.90 | 7.90 | 7.90 | 13.10 | 20.10 | 22.40 | 29.30 | 32.10 | 34.70 | 34.70 | 34.70 |
| EITHER | 26 | 22.53 | 6.73 | 7.90 | 7.90 | 11.30 | 13.10 | 19.10 | 21.80 | 27.70 | 31.40 | 32.10 | 34.70 | 34.70 |
| NEITHER | 58 | 22.96 | 7.50 | 8.00 | 8.00 | 10.20 | 11.20 | 19.70 | 24.45 | 26.80 | 30.60 | 32.50 | 49.90 | 49.90 |

---

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

551

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 435: Descriptive summary statistics for FXa measurement at Week 12 peak by
Event=Bleeding event, Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| **Yes** | | | | | | | | | | | | | | |
| NMCR | 2 | 96.70 | 25.03 | 79.00 | 79.00 | 79.00 | 79.00 | 79.00 | 96.70 | 114.40 | 114.40 | 114.40 | 114.40 | 114.40 |
| EITHER | 2 | 96.70 | 25.03 | 79.00 | 79.00 | 79.00 | 79.00 | 79.00 | 96.70 | 114.40 | 114.40 | 114.40 | 114.40 | 114.40 |
| **No** | | | | | | | | | | | | | | |
| MAJOR | 9 | 80.59 | 21.40 | 55.70 | 55.70 | 55.70 | 55.70 | 69.40 | 78.90 | 86.20 | 130.70 | 130.70 | 130.70 | 130.70 |
| NMCR | 15 | 75.45 | 21.48 | 55.40 | 55.40 | 55.40 | 59.40 | 61.40 | 68.20 | 77.80 | 94.60 | 141.70 | 141.70 | 141.70 |
| EITHER | 24 | 77.38 | 21.13 | 55.40 | 55.40 | 55.40 | 59.40 | 66.00 | 69.90 | 84.05 | 94.60 | 130.70 | 141.70 | 141.70 |
| NEITHER | 58 | 74.17 | 20.99 | 30.10 | 30.10 | 44.80 | 50.60 | 64.50 | 71.70 | 82.80 | 92.60 | 118.20 | 148.40 | 148.40 |
| **ALL** | | | | | | | | | | | | | | |
| MAJOR | 9 | 80.59 | 21.40 | 55.70 | 55.70 | 55.70 | 55.70 | 69.40 | 78.90 | 86.20 | 130.70 | 130.70 | 130.70 | 130.70 |
| NMCR | 17 | 77.95 | 22.19 | 55.40 | 55.40 | 55.40 | 59.40 | 66.50 | 69.50 | 79.00 | 114.40 | 141.70 | 141.70 | 141.70 |
| EITHER | 26 | 78.87 | 21.53 | 55.40 | 55.40 | 55.40 | 59.40 | 66.50 | 71.65 | 86.20 | 114.40 | 130.70 | 141.70 | 141.70 |
| NEITHER | 58 | 74.17 | 20.99 | 30.10 | 30.10 | 44.80 | 50.60 | 64.50 | 71.70 | 82.80 | 92.60 | 118.20 | 148.40 | 148.40 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

552

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 436: Descriptive summary statistics for PT measurement at Week 12 postdose by
Event=Bleeding event, Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| **Yes** | | | | | | | | | | | | | | |
| MAJOR | 8 | 18.86 | 4.41 | 12.60 | 12.60 | 12.60 | 12.60 | 15.20 | 19.60 | 21.20 | 26.30 | 26.30 | 26.30 | 26.30 |
| NMCR | 30 | 18.55 | 3.56 | 12.20 | 12.20 | 12.40 | 12.85 | 15.80 | 18.90 | 20.70 | 22.90 | 24.90 | 25.20 | 25.20 |
| EITHER | 38 | 18.62 | 3.70 | 12.20 | 12.20 | 12.40 | 12.60 | 15.80 | 19.00 | 20.70 | 23.00 | 25.20 | 26.30 | 26.30 |
| NEITHER | 101 | 18.39 | 6.92 | 10.30 | 10.80 | 12.00 | 12.80 | 14.80 | 17.30 | 20.20 | 23.60 | 24.80 | 40.60 | 66.20 |
| **No** | | | | | | | | | | | | | | |
| MAJOR | 165 | 19.35 | 7.03 | 10.00 | 11.00 | 12.60 | 13.20 | 15.40 | 18.20 | 20.70 | 25.70 | 29.00 | 47.90 | 73.60 |
| NMCR | 478 | 18.98 | 6.39 | 10.80 | 11.60 | 12.60 | 13.50 | 14.80 | 17.60 | 20.90 | 25.50 | 30.50 | 45.90 | 75.20 |
| EITHER | 643 | 19.07 | 6.56 | 10.00 | 11.60 | 12.60 | 13.30 | 15.00 | 17.80 | 20.90 | 25.70 | 30.00 | 45.90 | 75.20 |
| NEITHER | 2650 | 17.80 | 6.76 | 8.20 | 10.60 | 12.00 | 12.70 | 14.10 | 16.50 | 19.50 | 23.30 | 26.50 | 47.30 | 118.60 |
| **ALL** | | | | | | | | | | | | | | |
| MAJOR | 173 | 19.33 | 6.93 | 10.00 | 11.00 | 12.60 | 13.20 | 15.40 | 18.30 | 20.70 | 25.70 | 29.00 | 47.90 | 73.60 |
| NMCR | 508 | 18.95 | 6.26 | 10.80 | 11.70 | 12.60 | 13.50 | 14.90 | 17.70 | 20.90 | 25.40 | 30.00 | 43.50 | 75.20 |
| EITHER | 681 | 19.05 | 6.43 | 10.00 | 11.60 | 12.60 | 13.30 | 15.20 | 17.90 | 20.90 | 25.50 | 30.00 | 45.90 | 75.20 |
| NEITHER | 2751 | 17.82 | 6.77 | 8.20 | 10.60 | 12.00 | 12.70 | 14.10 | 16.50 | 19.50 | 23.30 | 26.50 | 47.30 | 118.60 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 437: Descriptive summary statistics for PiCT measurement at Week 12 postdose by
Event=Bleeding event, Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| MAJOR | 8 | 15.93 | 3.53 | 10.20 | 10.20 | 10.20 | 10.20 | 13.15 | 17.05 | 18.75 | 19.30 | 19.30 | 19.30 | 19.30 |
| NMCR | 30 | 16.84 | 4.41 | 8.20 | 8.20 | 8.50 | 9.40 | 14.20 | 17.40 | 20.40 | 21.85 | 23.00 | 23.70 | 23.70 |
| EITHER | 38 | 16.64 | 4.21 | 8.20 | 8.20 | 8.50 | 9.90 | 14.20 | 17.20 | 19.20 | 21.80 | 23.00 | 23.70 | 23.70 |
| NEITHER | 100 | 18.80 | 11.37 | 7.90 | 7.90 | 8.30 | 10.00 | 12.95 | 16.50 | 20.10 | 26.85 | 43.00 | 70.10 | 78.80 |
| No | | | | | | | | | | | | | | |
| MAJOR | 160 | 16.77 | 5.68 | 7.90 | 8.20 | 8.90 | 9.60 | 12.40 | 16.90 | 20.20 | 23.25 | 25.60 | 33.40 | 48.00 |
| NMCR | 470 | 17.18 | 6.81 | 7.90 | 8.00 | 9.10 | 10.15 | 12.50 | 16.50 | 20.10 | 24.15 | 28.00 | 46.30 | 65.60 |
| EITHER | 630 | 17.07 | 6.54 | 7.90 | 8.10 | 8.90 | 9.90 | 12.50 | 16.60 | 20.10 | 23.75 | 27.30 | 43.90 | 65.60 |
| NEITHER | 2605 | 16.20 | 7.24 | 7.70 | 7.90 | 8.60 | 9.50 | 11.60 | 15.30 | 18.80 | 22.40 | 25.80 | 48.60 | 86.70 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 168 | 16.73 | 5.59 | 7.90 | 8.20 | 8.90 | 9.60 | 12.40 | 16.95 | 20.00 | 23.20 | 25.10 | 33.40 | 48.00 |
| NMCR | 500 | 17.16 | 6.69 | 7.90 | 8.05 | 8.95 | 10.05 | 12.65 | 16.60 | 20.10 | 23.85 | 27.80 | 45.10 | 65.60 |
| EITHER | 668 | 17.05 | 6.43 | 7.90 | 8.10 | 8.90 | 9.90 | 12.55 | 16.70 | 20.10 | 23.60 | 26.80 | 43.90 | 65.60 |
| NEITHER | 2705 | 16.30 | 7.45 | 7.70 | 7.90 | 8.60 | 9.50 | 11.60 | 15.30 | 18.90 | 22.40 | 26.10 | 50.40 | 86.70 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
        HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 438: Descriptive summary statistics for FXa measurement at Week 12 postdose by
Event=Bleeding event, Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| MAJOR | 8 | 83.50 | 23.62 | 57.00 | 57.00 | 57.00 | 57.00 | 61.55 | 83.20 | 100.50 | 120.50 | 120.50 | 120.50 | 120.50 |
| NMCR | 30 | 86.79 | 25.65 | 53.40 | 53.40 | 55.90 | 61.00 | 66.50 | 80.00 | 104.30 | 130.55 | 135.00 | 137.70 | 137.70 |
| EITHER | 38 | 86.10 | 24.96 | 53.40 | 53.40 | 55.90 | 60.20 | 66.20 | 80.00 | 104.30 | 126.40 | 135.00 | 137.70 | 137.70 |
| NEITHER | 102 | 96.59 | 24.20 | 35.40 | 50.20 | 63.30 | 68.60 | 79.00 | 92.90 | 115.30 | 129.60 | 134.60 | 151.00 | 161.30 |
| No | | | | | | | | | | | | | | |
| MAJOR | 167 | 84.23 | 22.46 | 17.60 | 22.60 | 52.20 | 59.60 | 69.70 | 82.50 | 95.80 | 118.00 | 125.30 | 140.40 | 144.60 |
| NMCR | 479 | 86.99 | 22.79 | 27.20 | 39.60 | 54.30 | 63.20 | 72.00 | 83.90 | 96.20 | 119.80 | 131.80 | 154.00 | 173.40 |
| EITHER | 646 | 86.28 | 22.72 | 17.60 | 37.90 | 54.10 | 62.00 | 71.40 | 83.65 | 96.00 | 119.30 | 129.70 | 150.70 | 173.40 |
| NEITHER | 2675 | 92.48 | 24.37 | 18.40 | 40.80 | 59.90 | 65.50 | 76.50 | 88.80 | 107.80 | 126.40 | 136.20 | 156.70 | 210.70 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 175 | 84.20 | 22.44 | 17.60 | 22.60 | 52.20 | 59.60 | 69.70 | 82.50 | 95.80 | 118.00 | 125.30 | 140.40 | 144.60 |
| NMCR | 509 | 86.98 | 22.94 | 27.20 | 40.70 | 54.30 | 63.00 | 71.30 | 83.70 | 96.20 | 120.30 | 132.30 | 152.50 | 173.40 |
| EITHER | 684 | 86.27 | 22.83 | 17.60 | 37.90 | 54.30 | 61.90 | 71.05 | 83.60 | 96.05 | 119.60 | 130.30 | 150.70 | 173.40 |
| NEITHER | 2777 | 92.63 | 24.37 | 18.40 | 40.80 | 59.90 | 65.60 | 76.70 | 89.00 | 108.40 | 126.60 | 136.20 | 156.70 | 210.70 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 439: Descriptive summary statistics for PT measurement at Week 12 trough by
Event=Bleeding event, Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase

--------------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                                  DESCR. STATISTIC OF PT (s) MEASUREMENT
                        --------------------------------------------------------------------------------------------------
                                                                    RIVAROXABAN
                        --------------------------------------------------------------------------------------------------

| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes | | | | | | | | | | | | | | |
| MAJOR | 10 | 17.80 | 4.41 | 11.00 | 11.00 | 11.00 | 13.30 | 16.00 | 16.40 | 18.50 | 25.30 | 25.70 | 25.70 | 25.70 |
| NMCR | 17 | 15.76 | 3.45 | 11.10 | 11.10 | 11.10 | 11.90 | 13.30 | 14.90 | 18.40 | 20.60 | 22.20 | 22.20 | 22.20 |
| EITHER | 27 | 16.51 | 3.88 | 11.00 | 11.00 | 11.10 | 11.90 | 13.40 | 16.10 | 18.50 | 22.20 | 24.90 | 25.70 | 25.70 |
| NEITHER | 48 | 16.74 | 3.68 | 10.00 | 10.00 | 12.20 | 12.80 | 14.10 | 16.05 | 18.70 | 23.00 | 24.10 | 25.90 | 25.90 |
| No | | | | | | | | | | | | | | |
| MAJOR | 102 | 18.81 | 9.65 | 11.10 | 11.20 | 12.50 | 13.20 | 14.80 | 16.70 | 21.50 | 24.70 | 26.40 | 32.80 | 104.40 |
| NMCR | 254 | 17.87 | 8.53 | 11.10 | 11.30 | 12.30 | 13.00 | 14.00 | 16.20 | 19.20 | 23.40 | 27.20 | 47.00 | 124.00 |
| EITHER | 356 | 18.13 | 8.86 | 11.10 | 11.30 | 12.30 | 13.00 | 14.20 | 16.25 | 19.70 | 24.00 | 27.00 | 47.00 | 124.00 |
| NEITHER | 1191 | 17.14 | 6.81 | 10.30 | 11.00 | 12.10 | 12.50 | 13.70 | 15.70 | 18.70 | 21.90 | 25.10 | 38.50 | 91.00 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 112 | 18.72 | 9.29 | 11.00 | 11.10 | 12.50 | 13.20 | 14.85 | 16.60 | 21.45 | 24.80 | 26.40 | 32.80 | 104.40 |
| NMCR | 271 | 17.73 | 8.31 | 11.10 | 11.30 | 12.20 | 12.90 | 14.00 | 16.10 | 19.20 | 23.10 | 27.00 | 47.00 | 124.00 |
| EITHER | 383 | 18.02 | 8.61 | 11.00 | 11.10 | 12.30 | 12.90 | 14.10 | 16.20 | 19.60 | 24.00 | 26.80 | 47.00 | 124.00 |
| NEITHER | 1239 | 17.13 | 6.72 | 10.00 | 11.00 | 12.10 | 12.50 | 13.70 | 15.70 | 18.70 | 22.00 | 25.00 | 36.80 | 91.00 |

--------------------------------------------------------------------------------------------------------------------------
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 440: Descriptive summary statistics for PiCT measurement at Week 12 trough by
Event=Bleeding event, Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| MAJOR | 10 | 16.55 | 3.81 | 10.50 | 10.50 | 10.50 | 12.00 | 13.90 | 15.75 | 20.40 | 22.00 | 22.40 | 22.40 | 22.40 |
| NMCR | 17 | 14.58 | 4.81 | 9.20 | 9.20 | 9.30 | 10.20 | 14.40 | 17.20 | 21.80 | 26.40 | 26.40 | 26.40 |
| EITHER | 27 | 15.31 | 4.49 | 9.20 | 9.20 | 9.30 | 9.80 | 10.60 | 15.00 | 17.80 | 21.80 | 22.40 | 26.40 | 26.40 |
| NEITHER | 48 | 15.19 | 4.87 | 8.00 | 8.00 | 8.40 | 8.60 | 11.15 | 14.70 | 17.95 | 22.90 | 24.40 | 26.00 | 26.00 |
| No | | | | | | | | | | | | | | |
| MAJOR | 98 | 15.81 | 6.39 | 7.90 | 7.90 | 8.30 | 9.30 | 11.30 | 14.40 | 18.60 | 22.90 | 25.60 | 44.10 | 44.10 |
| NMCR | 251 | 15.68 | 7.67 | 7.90 | 7.90 | 9.00 | 9.70 | 11.60 | 14.40 | 17.90 | 21.90 | 25.50 | 47.90 | 98.00 |
| EITHER | 349 | 15.72 | 7.32 | 7.90 | 7.90 | 8.90 | 9.70 | 11.50 | 14.40 | 18.10 | 22.10 | 25.50 | 44.10 | 98.00 |
| NEITHER | 1178 | 15.21 | 7.27 | 7.90 | 7.90 | 8.40 | 9.10 | 10.60 | 14.10 | 17.70 | 21.60 | 24.80 | 39.80 | 101.40 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 108 | 15.87 | 6.19 | 7.90 | 7.90 | 8.30 | 9.60 | 11.50 | 14.55 | 18.80 | 22.70 | 25.10 | 37.50 | 44.10 |
| NMCR | 268 | 15.61 | 7.51 | 7.90 | 7.90 | 9.00 | 9.70 | 11.50 | 14.40 | 17.90 | 21.90 | 25.50 | 47.90 | 98.00 |
| EITHER | 376 | 15.69 | 7.15 | 7.90 | 7.90 | 9.00 | 9.70 | 11.50 | 14.45 | 18.05 | 22.10 | 25.50 | 44.10 | 98.00 |
| NEITHER | 1226 | 15.21 | 7.19 | 7.90 | 7.90 | 8.40 | 9.10 | 10.60 | 14.10 | 17.70 | 21.60 | 24.60 | 39.20 | 101.40 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
       HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

557

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 441: Descriptive summary statistics for FXa measurement at Week 12 trough by
Event=Bleeding event, Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase

---

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| MAJOR | 10 | 89.75 | 28.56 | 63.90 | 63.90 | 63.90 | 64.15 | 64.50 | 78.70 | 112.50 | 134.45 | 142.10 | 142.10 | 142.10 |
| NMCR | 17 | 102.6 | 25.42 | 60.20 | 60.20 | 60.20 | 62.00 | 88.20 | 104.40 | 116.30 | 146.60 | 154.90 | 154.90 | 154.90 |
| EITHER | 27 | 97.86 | 26.84 | 60.20 | 60.20 | 62.00 | 63.90 | 73.20 | 96.50 | 116.30 | 142.10 | 146.60 | 154.90 | 154.90 |
| NEITHER | 49 | 90.65 | 22.40 | 56.10 | 56.10 | 62.50 | 66.00 | 73.60 | 87.90 | 94.90 | 129.10 | 132.40 | 160.40 | 160.40 |
| No | | | | | | | | | | | | | | |
| MAJOR | 103 | 90.37 | 21.34 | 47.30 | 56.20 | 62.70 | 65.90 | 73.90 | 87.00 | 99.00 | 123.50 | 130.30 | 143.30 | 150.50 |
| NMCR | 255 | 89.72 | 20.00 | 31.00 | 51.70 | 58.60 | 68.50 | 77.50 | 88.90 | 97.30 | 115.70 | 125.60 | 161.30 | 171.80 |
| EITHER | 358 | 89.91 | 20.36 | 31.00 | 51.70 | 58.90 | 68.00 | 77.20 | 88.00 | 97.40 | 118.50 | 127.50 | 150.50 | 171.80 |
| NEITHER | 1205 | 93.78 | 24.03 | 15.30 | 36.50 | 60.20 | 67.10 | 79.00 | 90.40 | 108.70 | 127.50 | 136.50 | 158.10 | 197.00 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 113 | 90.31 | 21.92 | 47.30 | 56.20 | 62.70 | 64.40 | 73.70 | 86.90 | 99.00 | 124.30 | 132.10 | 143.30 | 150.50 |
| NMCR | 272 | 90.53 | 20.56 | 31.00 | 51.70 | 59.10 | 68.50 | 77.60 | 89.15 | 97.65 | 117.20 | 125.90 | 161.30 | 171.80 |
| EITHER | 385 | 90.46 | 20.94 | 31.00 | 51.70 | 59.70 | 67.60 | 76.90 | 88.40 | 97.80 | 118.80 | 128.00 | 154.90 | 171.80 |
| NEITHER | 1254 | 93.66 | 23.97 | 15.30 | 36.50 | 60.30 | 67.00 | 78.60 | 90.30 | 108.60 | 127.50 | 136.50 | 158.10 | 197.00 |

---
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 442: Descriptive summary statistics for PT measurement at Week 24 peak by
Event=Bleeding event, Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| NMCR | 1 | 26.90 | | 26.90 | 26.90 | 26.90 | 26.90 | 26.90 | 26.90 | 26.90 | 26.90 | 26.90 | 26.90 | 26.90 |
| EITHER | 1 | 26.90 | | 26.90 | 26.90 | 26.90 | 26.90 | 26.90 | 26.90 | 26.90 | 26.90 | 26.90 | 26.90 | 26.90 |
| NEITHER | 1 | 15.10 | | 15.10 | 15.10 | 15.10 | 15.10 | 15.10 | 15.10 | 15.10 | 15.10 | 15.10 | 15.10 | 15.10 |
| No | | | | | | | | | | | | | | |
| MAJOR | 4 | 26.93 | 6.84 | 17.10 | 17.10 | 17.10 | 17.10 | 22.35 | 29.10 | 31.50 | 32.40 | 32.40 | 32.40 | 32.40 |
| NMCR | 13 | 29.42 | 10.31 | 14.50 | 14.50 | 14.50 | 20.40 | 24.40 | 29.10 | 32.90 | 37.20 | 57.30 | 57.30 | 57.30 |
| EITHER | 17 | 28.84 | 9.47 | 14.50 | 14.50 | 14.50 | 17.10 | 24.40 | 29.10 | 32.40 | 37.20 | 57.30 | 57.30 | 57.30 |
| NEITHER | 51 | 23.89 | 8.48 | 9.90 | 9.90 | 12.50 | 14.60 | 17.40 | 22.70 | 29.00 | 34.40 | 39.00 | 54.50 | 54.50 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 4 | 26.93 | 6.84 | 17.10 | 17.10 | 17.10 | 17.10 | 22.35 | 29.10 | 31.50 | 32.40 | 32.40 | 32.40 | 32.40 |
| NMCR | 14 | 29.24 | 9.93 | 14.50 | 14.50 | 14.50 | 20.40 | 24.40 | 28.00 | 32.90 | 37.20 | 57.30 | 57.30 | 57.30 |
| EITHER | 18 | 28.73 | 9.20 | 14.50 | 14.50 | 14.50 | 17.10 | 24.40 | 28.35 | 32.40 | 37.20 | 57.30 | 57.30 | 57.30 |
| NEITHER | 52 | 23.73 | 8.48 | 9.90 | 9.90 | 12.50 | 14.60 | 17.25 | 22.50 | 28.30 | 34.40 | 39.00 | 54.50 | 54.50 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 443: Descriptive summary statistics for PiCT measurement at Week 24 peak by
Event=Bleeding event, Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| NMCR | 1 | 15.30 | | 15.30 | 15.30 | 15.30 | 15.30 | 15.30 | 15.30 | 15.30 | 15.30 | 15.30 | 15.30 | 15.30 |
| EITHER | 1 | 15.30 | | 15.30 | 15.30 | 15.30 | 15.30 | 15.30 | 15.30 | 15.30 | 15.30 | 15.30 | 15.30 | 15.30 |
| NEITHER | 1 | 14.30 | | 14.30 | 14.30 | 14.30 | 14.30 | 14.30 | 14.30 | 14.30 | 14.30 | 14.30 | 14.30 | 14.30 |
| No | | | | | | | | | | | | | | |
| MAJOR | 4 | 27.50 | 5.28 | 20.40 | 20.40 | 20.40 | 20.40 | 23.55 | 28.65 | 31.45 | 32.30 | 32.30 | 32.30 | 32.30 |
| NMCR | 13 | 26.87 | 10.04 | 13.20 | 13.20 | 13.20 | 19.50 | 22.30 | 24.70 | 27.80 | 33.00 | 55.20 | 55.20 | 55.20 |
| EITHER | 17 | 27.02 | 9.00 | 13.20 | 13.20 | 13.20 | 19.50 | 22.30 | 26.70 | 30.60 | 33.00 | 55.20 | 55.20 | 55.20 |
| NEITHER | 49 | 22.80 | 9.50 | 7.90 | 7.90 | 9.80 | 10.40 | 16.20 | 22.10 | 27.30 | 31.70 | 45.60 | 53.60 | 53.60 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 4 | 27.50 | 5.28 | 20.40 | 20.40 | 20.40 | 20.40 | 23.55 | 28.65 | 31.45 | 32.30 | 32.30 | 32.30 | 32.30 |
| NMCR | 14 | 26.04 | 10.13 | 13.20 | 13.20 | 13.20 | 15.30 | 20.60 | 24.05 | 27.80 | 33.00 | 55.20 | 55.20 | 55.20 |
| EITHER | 18 | 26.37 | 9.15 | 13.20 | 13.20 | 13.20 | 15.30 | 20.60 | 25.70 | 30.60 | 33.00 | 55.20 | 55.20 | 55.20 |
| NEITHER | 50 | 22.63 | 9.47 | 7.90 | 7.90 | 9.80 | 10.40 | 16.10 | 21.85 | 27.30 | 31.60 | 45.60 | 53.60 | 53.60 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 444: Descriptive summary statistics for FXa measurement at Week 24 peak by
Event=Bleeding event, Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban – double blind phase

---

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| NMCR | 1 | 89.00 | | 89.00 | 89.00 | 89.00 | 89.00 | 89.00 | 89.00 | 89.00 | 89.00 | 89.00 | 89.00 | 89.00 |
| EITHER | 1 | 89.00 | | 89.00 | 89.00 | 89.00 | 89.00 | 89.00 | 89.00 | 89.00 | 89.00 | 89.00 | 89.00 | 89.00 |
| NEITHER | 1 | 108.1 | | 108.1 | 108.1 | 108.1 | 108.1 | 108.1 | 108.10 | 108.10 | 108.10 | 108.10 | 108.10 | 108.10 |
| No | | | | | | | | | | | | | | |
| MAJOR | 4 | 77.33 | 28.35 | 52.40 | 52.40 | 52.40 | 52.40 | 53.40 | 73.95 | 101.25 | 109.00 | 109.00 | 109.00 | 109.00 |
| NMCR | 13 | 69.59 | 9.37 | 55.10 | 55.10 | 55.10 | 58.90 | 62.30 | 67.70 | 74.90 | 79.30 | 89.10 | 89.10 | 89.10 |
| EITHER | 17 | 71.41 | 15.10 | 52.40 | 52.40 | 52.40 | 54.40 | 62.30 | 67.70 | 78.90 | 93.50 | 109.00 | 109.00 | 109.00 |
| NEITHER | 51 | 81.63 | 27.12 | 27.30 | 27.30 | 46.90 | 51.50 | 65.80 | 75.00 | 95.00 | 115.70 | 126.60 | 165.10 | 165.10 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 4 | 77.33 | 28.35 | 52.40 | 52.40 | 52.40 | 52.40 | 53.40 | 73.95 | 101.25 | 109.00 | 109.00 | 109.00 | 109.00 |
| NMCR | 14 | 70.98 | 10.39 | 55.10 | 55.10 | 55.10 | 58.90 | 62.30 | 69.20 | 78.90 | 89.00 | 89.10 | 89.10 | 89.10 |
| EITHER | 18 | 72.39 | 15.22 | 52.40 | 52.40 | 52.40 | 54.40 | 62.30 | 69.20 | 79.30 | 93.50 | 109.00 | 109.00 | 109.00 |
| NEITHER | 52 | 82.14 | 27.10 | 27.30 | 27.30 | 46.90 | 51.50 | 66.20 | 75.05 | 96.30 | 115.70 | 126.60 | 165.10 | 165.10 |

---
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
---

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 445: Descriptive summary statistics for PT measurement at Week 24 postdose by
Event=Bleeding event, Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | | | | | | |
| | RIVAROXABAN | | | | | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | |
| MAJOR | 5 | 18.14 | 4.72 | 12.60 | 12.60 | 12.60 | 12.60 | 15.80 | 16.20 | 22.30 | 23.80 | 23.80 | 23.80 | 23.80 |
| NMCR | 28 | 19.27 | 3.85 | 12.20 | 12.20 | 12.30 | 12.90 | 16.25 | 20.50 | 21.60 | 23.10 | 25.20 | 26.30 | 26.30 |
| EITHER | 33 | 19.10 | 3.93 | 12.20 | 12.20 | 12.30 | 12.90 | 15.80 | 20.30 | 21.70 | 23.10 | 25.20 | 26.30 | 26.30 |
| NEITHER | 94 | 17.49 | 5.74 | 10.40 | 10.40 | 12.40 | 12.80 | 14.00 | 16.15 | 18.80 | 22.50 | 27.10 | 50.30 | 50.30 |
| No | | | | | | | | | | | | | |
| MAJOR | 163 | 20.03 | 7.24 | 10.00 | 11.10 | 12.50 | 13.50 | 15.50 | 18.60 | 22.30 | 26.70 | 32.50 | 41.80 | 71.10 |
| NMCR | 451 | 19.03 | 7.45 | 10.60 | 11.40 | 12.60 | 13.30 | 14.90 | 17.70 | 21.00 | 25.40 | 28.70 | 44.60 | 104.00 |
| EITHER | 614 | 19.30 | 7.40 | 10.00 | 11.40 | 12.50 | 13.40 | 15.00 | 17.90 | 21.50 | 25.70 | 31.10 | 42.60 | 104.00 |
| NEITHER | 2589 | 18.49 | 8.47 | 9.50 | 10.90 | 12.00 | 12.80 | 14.30 | 16.70 | 19.80 | 24.70 | 29.20 | 58.90 | 119.00 |
| ALL | | | | | | | | | | | | | |
| MAJOR | 168 | 19.98 | 7.17 | 10.00 | 11.10 | 12.50 | 13.40 | 15.55 | 18.55 | 22.30 | 26.70 | 32.50 | 41.80 | 71.10 |
| NMCR | 479 | 19.05 | 7.28 | 10.60 | 11.40 | 12.50 | 13.20 | 15.00 | 17.80 | 21.10 | 25.30 | 28.50 | 44.60 | 104.00 |
| EITHER | 647 | 19.29 | 7.26 | 10.00 | 11.40 | 12.50 | 13.40 | 15.00 | 18.00 | 21.50 | 25.70 | 30.00 | 42.60 | 104.00 |
| NEITHER | 2683 | 18.46 | 8.39 | 9.50 | 10.90 | 12.00 | 12.80 | 14.30 | 16.70 | 19.80 | 24.70 | 29.10 | 57.30 | 119.00 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

562

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 446: Descriptive summary statistics for PiCT measurement at Week 24 postdose by
Event=Bleeding event, Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| MAJOR | 5 | 15.20 | 4.56 | 11.00 | 11.00 | 11.00 | 11.00 | 12.00 | 14.00 | 16.60 | 22.40 | 22.40 | 22.40 | 22.40 |
| NMCR | 27 | 18.30 | 6.32 | 9.30 | 9.30 | 9.50 | 10.10 | 12.30 | 19.30 | 20.90 | 24.00 | 25.60 | 39.90 | 39.90 |
| EITHER | 32 | 17.81 | 6.12 | 9.30 | 9.30 | 9.50 | 10.60 | 12.15 | 18.95 | 20.75 | 24.00 | 25.60 | 39.90 | 39.90 |
| NEITHER | 93 | 16.61 | 6.81 | 8.00 | 8.00 | 9.10 | 9.40 | 11.80 | 16.20 | 19.10 | 25.00 | 28.30 | 49.90 | 49.90 |
| No | | | | | | | | | | | | | | |
| MAJOR | 159 | 17.21 | 7.05 | 7.90 | 7.90 | 8.80 | 9.80 | 12.20 | 17.30 | 20.30 | 23.40 | 26.60 | 41.80 | 72.00 |
| NMCR | 447 | 17.40 | 7.67 | 7.90 | 7.90 | 8.50 | 10.00 | 12.80 | 16.60 | 20.00 | 24.10 | 28.70 | 51.30 | 85.20 |
| EITHER | 606 | 17.35 | 7.51 | 7.90 | 7.90 | 8.60 | 9.80 | 12.80 | 16.80 | 20.10 | 23.80 | 27.70 | 47.80 | 85.20 |
| NEITHER | 2554 | 16.76 | 7.88 | 7.90 | 7.90 | 8.60 | 9.50 | 11.90 | 15.70 | 19.20 | 23.50 | 29.00 | 52.30 | 83.70 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 164 | 17.15 | 6.98 | 7.90 | 7.90 | 8.80 | 9.80 | 12.20 | 17.15 | 20.25 | 23.20 | 25.10 | 41.80 | 72.00 |
| NMCR | 474 | 17.45 | 7.60 | 7.90 | 7.90 | 8.60 | 10.00 | 12.80 | 16.80 | 20.10 | 24.00 | 28.70 | 51.30 | 85.20 |
| EITHER | 638 | 17.37 | 7.44 | 7.90 | 7.90 | 8.70 | 9.80 | 12.80 | 16.80 | 20.20 | 23.80 | 27.70 | 47.80 | 85.20 |
| NEITHER | 2647 | 16.76 | 7.84 | 7.90 | 7.90 | 8.60 | 9.50 | 11.90 | 15.70 | 19.20 | 23.60 | 29.00 | 52.10 | 83.70 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 447: Descriptive summary statistics for FXa measurement at Week 24 postdose by
Event=Bleeding event, Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| MAJOR | 5 | 90.48 | 21.68 | 71.50 | 71.50 | 71.50 | 71.50 | 76.30 | 83.30 | 95.60 | 125.70 | 125.70 | 125.70 | 125.70 |
| NMCR | 29 | 84.82 | 23.22 | 54.80 | 54.80 | 58.10 | 58.70 | 67.30 | 79.90 | 95.00 | 123.10 | 127.40 | 132.80 | 132.80 |
| EITHER | 34 | 85.65 | 22.77 | 54.80 | 54.80 | 58.10 | 59.20 | 68.70 | 80.50 | 95.60 | 123.10 | 127.40 | 132.80 | 132.80 |
| NEITHER | 94 | 94.18 | 25.13 | 23.30 | 23.30 | 62.80 | 66.10 | 80.10 | 90.80 | 113.90 | 126.40 | 139.10 | 162.00 | 162.00 |
| No | | | | | | | | | | | | | | |
| MAJOR | 165 | 85.54 | 24.16 | 26.60 | 27.30 | 52.50 | 58.60 | 71.50 | 82.90 | 95.10 | 120.00 | 128.20 | 171.60 | 184.40 |
| NMCR | 456 | 87.76 | 22.56 | 20.60 | 41.70 | 57.80 | 64.30 | 72.55 | 84.85 | 97.20 | 119.70 | 127.60 | 154.50 | 186.10 |
| EITHER | 621 | 87.17 | 23.00 | 20.60 | 41.70 | 56.50 | 62.30 | 72.50 | 84.00 | 96.80 | 119.70 | 127.60 | 154.50 | 186.10 |
| NEITHER | 2616 | 91.73 | 24.69 | 15.20 | 37.60 | 57.20 | 64.80 | 75.90 | 87.70 | 106.95 | 126.90 | 136.90 | 159.20 | 188.50 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 170 | 85.68 | 24.05 | 26.60 | 27.30 | 52.50 | 58.95 | 71.50 | 83.00 | 95.20 | 121.00 | 128.20 | 171.60 | 184.40 |
| NMCR | 485 | 87.58 | 22.58 | 20.60 | 41.70 | 58.10 | 63.10 | 72.30 | 84.40 | 97.10 | 119.80 | 127.50 | 154.50 | 186.10 |
| EITHER | 655 | 87.09 | 22.97 | 20.60 | 41.70 | 56.50 | 61.90 | 72.20 | 83.90 | 96.80 | 120.00 | 127.60 | 154.50 | 186.10 |
| NEITHER | 2710 | 91.82 | 24.71 | 15.20 | 37.40 | 57.40 | 64.85 | 76.00 | 87.80 | 107.20 | 126.85 | 136.90 | 159.20 | 188.50 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 448: Descriptive summary statistics for PT measurement at Week 24 trough by
Event=Bleeding event, Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| MAJOR | 12 | 17.76 | 3.67 | 11.60 | 11.60 | 11.60 | 14.60 | 14.95 | 17.90 | 20.15 | 21.40 | 25.00 | 25.00 | 25.00 |
| NMCR | 19 | 16.95 | 4.55 | 10.80 | 10.80 | 10.80 | 11.90 | 13.30 | 15.70 | 19.20 | 25.80 | 25.80 | 25.80 | 25.80 |
| EITHER | 31 | 17.26 | 4.18 | 10.80 | 10.80 | 11.60 | 12.30 | 14.00 | 17.20 | 19.60 | 23.30 | 25.80 | 25.80 | 25.80 |
| NEITHER | 54 | 15.90 | 3.33 | 10.80 | 10.80 | 11.30 | 11.90 | 13.70 | 15.65 | 17.20 | 20.00 | 22.40 | 28.20 | 28.20 |
| No | | | | | | | | | | | | | | |
| MAJOR | 105 | 18.85 | 8.30 | 12.10 | 12.10 | 12.80 | 13.30 | 15.20 | 17.80 | 20.60 | 22.40 | 24.20 | 46.90 | 90.70 |
| NMCR | 271 | 17.37 | 6.02 | 10.60 | 11.00 | 12.30 | 12.80 | 13.90 | 15.70 | 19.40 | 23.00 | 26.60 | 36.00 | 76.60 |
| EITHER | 376 | 17.78 | 6.76 | 10.60 | 11.30 | 12.40 | 12.90 | 14.10 | 16.25 | 19.90 | 22.80 | 25.60 | 46.90 | 90.70 |
| NEITHER | 1125 | 16.99 | 5.43 | 9.80 | 11.10 | 11.80 | 12.50 | 13.90 | 15.90 | 18.40 | 22.00 | 26.30 | 36.70 | 80.50 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 117 | 18.73 | 7.95 | 11.60 | 12.10 | 12.70 | 13.30 | 15.20 | 17.80 | 20.60 | 22.40 | 24.50 | 46.90 | 90.70 |
| NMCR | 290 | 17.34 | 5.93 | 10.60 | 10.80 | 12.30 | 12.80 | 13.90 | 15.70 | 19.20 | 23.35 | 26.30 | 36.00 | 76.60 |
| EITHER | 407 | 17.74 | 6.60 | 10.60 | 11.30 | 12.40 | 12.90 | 14.10 | 16.30 | 19.90 | 22.90 | 25.60 | 36.00 | 90.70 |
| NEITHER | 1179 | 16.94 | 5.36 | 9.80 | 11.00 | 11.80 | 12.50 | 13.80 | 15.80 | 18.40 | 22.00 | 26.10 | 36.70 | 80.50 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 449: Descriptive summary statistics for PiCT measurement at Week 24 trough by
Event=Bleeding event, Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| MAJOR | 12 | 16.98 | 3.71 | 9.60 | 9.60 | 9.60 | 13.10 | 14.90 | 16.60 | 19.85 | 21.00 | 22.90 | 22.90 | 22.90 |
| NMCR | 19 | 16.95 | 7.60 | 8.20 | 8.20 | 8.20 | 8.50 | 11.20 | 16.10 | 17.70 | 27.10 | 38.70 | 38.70 | 38.70 |
| EITHER | 31 | 16.96 | 6.30 | 8.20 | 8.20 | 8.50 | 9.60 | 13.10 | 16.30 | 19.00 | 24.30 | 27.10 | 38.70 | 38.70 |
| NEITHER | 53 | 14.64 | 4.56 | 7.90 | 7.90 | 8.10 | 9.10 | 11.20 | 15.10 | 16.50 | 19.60 | 22.50 | 31.80 | 31.80 |
| No | | | | | | | | | | | | | | |
| MAJOR | 102 | 16.93 | 9.00 | 7.90 | 7.90 | 9.40 | 10.30 | 12.20 | 15.75 | 19.20 | 21.90 | 24.10 | 61.60 | 82.30 |
| NMCR | 264 | 15.34 | 5.31 | 7.90 | 8.00 | 9.20 | 9.80 | 11.50 | 14.20 | 18.20 | 22.00 | 24.70 | 33.60 | 37.80 |
| EITHER | 366 | 15.78 | 6.57 | 7.90 | 7.90 | 9.20 | 9.90 | 11.70 | 14.80 | 18.50 | 22.00 | 24.50 | 37.50 | 82.30 |
| NEITHER | 1102 | 14.93 | 5.46 | 7.90 | 7.90 | 8.70 | 9.50 | 11.00 | 14.10 | 17.30 | 21.10 | 24.20 | 35.60 | 65.50 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 114 | 16.93 | 8.58 | 7.90 | 7.90 | 9.40 | 10.30 | 12.60 | 15.95 | 19.20 | 21.90 | 24.10 | 61.60 | 82.30 |
| NMCR | 283 | 15.45 | 5.49 | 7.90 | 8.00 | 9.00 | 9.80 | 11.50 | 14.40 | 18.20 | 22.20 | 25.10 | 38.70 | 38.70 |
| EITHER | 397 | 15.88 | 6.55 | 7.90 | 7.90 | 9.20 | 9.90 | 11.80 | 15.00 | 18.50 | 22.10 | 24.70 | 37.80 | 82.30 |
| NEITHER | 1155 | 14.92 | 5.42 | 7.90 | 7.90 | 8.70 | 9.50 | 11.00 | 14.10 | 17.30 | 21.10 | 24.20 | 35.60 | 65.50 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

566

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 450: Descriptive summary statistics for FXa measurement at Week 24 trough by
Event=Bleeding event, Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| MAJOR | 12 | 89.48 | 25.54 | 56.10 | 56.10 | 56.10 | 67.10 | 75.35 | 83.95 | 97.50 | 110.80 | 155.50 | 155.50 | 155.50 |
| NMCR | 19 | 94.69 | 29.24 | 58.20 | 58.20 | 58.20 | 61.20 | 73.10 | 86.20 | 116.50 | 147.60 | 149.70 | 149.70 | 149.70 |
| EITHER | 31 | 92.67 | 27.55 | 56.10 | 56.10 | 58.20 | 62.30 | 73.90 | 85.40 | 107.80 | 139.80 | 149.70 | 155.50 | 155.50 |
| NEITHER | 54 | 99.59 | 23.07 | 51.90 | 51.90 | 63.50 | 67.30 | 86.50 | 95.70 | 116.60 | 129.70 | 134.50 | 174.50 | 174.50 |
| No | | | | | | | | | | | | | | |
| MAJOR | 105 | 87.69 | 19.93 | 47.00 | 48.70 | 58.00 | 61.90 | 75.60 | 86.40 | 95.60 | 112.90 | 126.30 | 146.40 | 152.80 |
| NMCR | 273 | 91.79 | 23.56 | 14.60 | 36.40 | 58.30 | 64.60 | 76.80 | 88.30 | 105.90 | 124.90 | 134.00 | 157.40 | 165.60 |
| EITHER | 378 | 90.65 | 22.66 | 14.60 | 45.70 | 58.30 | 63.70 | 76.30 | 87.90 | 100.70 | 122.80 | 133.00 | 157.10 | 165.60 |
| NEITHER | 1128 | 94.91 | 24.46 | 23.20 | 40.80 | 61.00 | 68.80 | 79.65 | 90.60 | 109.95 | 128.40 | 138.40 | 162.10 | 219.90 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 117 | 87.87 | 20.45 | 47.00 | 48.70 | 57.10 | 61.90 | 75.60 | 86.40 | 96.40 | 112.90 | 127.30 | 152.80 | 155.50 |
| NMCR | 292 | 91.98 | 23.92 | 14.60 | 36.40 | 58.30 | 64.30 | 76.15 | 88.25 | 107.75 | 127.00 | 135.20 | 157.40 | 165.60 |
| EITHER | 409 | 90.80 | 23.03 | 14.60 | 46.50 | 58.30 | 63.40 | 76.00 | 87.70 | 101.50 | 123.30 | 133.70 | 155.50 | 165.60 |
| NEITHER | 1182 | 95.12 | 24.41 | 23.20 | 40.80 | 61.00 | 68.80 | 79.90 | 90.90 | 110.20 | 128.40 | 138.20 | 163.00 | 219.90 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
       HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 451: Descriptive summary statistics for PT measurement at Week Other peak by
Event=Bleeding event, Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban – double blind phase

```
---------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                           DESCR. STATISTIC OF PT (s) MEASUREMENT
                       ----------------------------------------------------------------------------------------
                                                            RIVAROXABAN
                       ----------------------------------------------------------------------------------------
                 N     MEAN    S.D.   MIN    P1     P5     P10    Q25    MEDIAN  Q75    P90    P95    P99    MAX
---------------------------------------------------------------------------------------------------------------
Yes
    MAJOR        2     20.00   1.13   19.20  19.20  19.20  19.20  19.20  20.00   20.80  20.80  20.80  20.80  20.80
    NMCR         3     29.17   3.72   25.10  25.10  25.10  25.10  25.10  30.00   32.40  32.40  32.40  32.40  32.40
    EITHER       5     25.50   5.70   19.20  19.20  19.20  19.20  20.80  25.10   30.00  32.40  32.40  32.40  32.40
    NEITHER      7     20.50   3.93   16.70  16.70  16.70  16.70  17.10  19.20   24.50  26.60  26.60  26.60  26.60

No
    MAJOR        2     20.40   6.22   16.00  16.00  16.00  16.00  16.00  20.40   24.80  24.80  24.80  24.80  24.80
    NMCR         12    27.52   8.79   15.60  15.60  15.60  22.00  22.80  24.90   30.75  34.30  50.60  50.60  50.60
    EITHER       14    26.50   8.67   15.60  15.60  15.60  16.00  22.60  24.85   29.30  34.30  50.60  50.60  50.60
    NEITHER      135   26.12   8.72   13.60  14.20  17.40  18.80  21.70  24.10   29.40  33.20  39.70  55.40  84.10

ALL
    MAJOR        4     20.20   3.66   16.00  16.00  16.00  16.00  17.60  20.00   22.80  24.80  24.80  24.80  24.80
    NMCR         15    27.85   7.95   15.60  15.60  15.60  22.00  23.00  25.10   32.20  34.30  50.60  50.60  50.60
    EITHER       19    26.24   7.85   15.60  15.60  15.60  16.00  22.00  24.90   30.00  34.30  50.60  50.60  50.60
    NEITHER      142   25.84   8.62   13.60  14.20  17.10  18.60  21.20  23.95   28.60  32.90  36.90  55.40  84.10
---------------------------------------------------------------------------------------------------------------
```
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
       HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 452: Descriptive summary statistics for PiCT measurement at Week Other peak by
Event=Bleeding event, Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | |
| MAJOR | 2 | 24.65 | 2.76 | 22.70 | 22.70 | 22.70 | 22.70 | 22.70 | 24.65 | 26.60 | 26.60 | 26.60 | 26.60 | 26.60 |
| NMCR | 3 | 28.70 | 1.78 | 26.70 | 26.70 | 26.70 | 26.70 | 26.70 | 29.30 | 30.10 | 30.10 | 30.10 | 30.10 | 30.10 |
| EITHER | 5 | 27.08 | 2.90 | 22.70 | 22.70 | 22.70 | 22.70 | 26.60 | 26.70 | 29.30 | 30.10 | 30.10 | 30.10 | 30.10 |
| NEITHER | 7 | 22.43 | 4.48 | 17.20 | 17.20 | 17.20 | 17.20 | 20.20 | 20.40 | 24.80 | 31.00 | 31.00 | 31.00 | 31.00 |
| No | | | | | | | | | | | | | |
| MAJOR | 2 | 25.00 | 0.28 | 24.80 | 24.80 | 24.80 | 24.80 | 24.80 | 25.00 | 25.20 | 25.20 | 25.20 | 25.20 | 25.20 |
| NMCR | 12 | 33.48 | 16.45 | 18.90 | 18.90 | 18.90 | 22.40 | 24.70 | 29.55 | 32.50 | 47.70 | 80.40 | 80.40 | 80.40 |
| EITHER | 14 | 32.27 | 15.45 | 18.90 | 18.90 | 18.90 | 22.40 | 24.80 | 27.80 | 31.70 | 47.70 | 80.40 | 80.40 | 80.40 |
| NEITHER | 131 | 29.29 | 12.71 | 7.90 | 8.90 | 16.90 | 20.80 | 23.30 | 26.50 | 30.00 | 44.70 | 52.40 | 83.70 | 105.60 |
| ALL | | | | | | | | | | | | | |
| MAJOR | 4 | 24.83 | 1.61 | 22.70 | 22.70 | 22.70 | 22.70 | 23.75 | 25.00 | 25.90 | 26.60 | 26.60 | 26.60 | 26.60 |
| NMCR | 15 | 32.53 | 14.73 | 18.90 | 18.90 | 18.90 | 22.40 | 26.40 | 29.30 | 31.70 | 47.70 | 80.40 | 80.40 | 80.40 |
| EITHER | 19 | 30.91 | 13.41 | 18.90 | 18.90 | 18.90 | 22.40 | 24.80 | 27.20 | 31.70 | 47.70 | 80.40 | 80.40 | 80.40 |
| NEITHER | 138 | 28.94 | 12.51 | 7.90 | 8.90 | 16.90 | 20.10 | 22.90 | 26.45 | 30.00 | 44.70 | 52.40 | 83.70 | 105.60 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 453: Descriptive summary statistics for FXa measurement at Week Other peak by
Event=Bleeding event, Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase

---

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| MAJOR | 2 | 110.7 | 3.82 | 108.0 | 108.0 | 108.0 | 108.0 | 108.0 | 110.70 | 113.40 | 113.40 | 113.40 | 113.40 | 113.40 |
| NMCR | 4 | 56.58 | 18.45 | 35.10 | 35.10 | 35.10 | 35.10 | 42.15 | 56.75 | 71.00 | 77.70 | 77.70 | 77.70 | 77.70 |
| EITHER | 6 | 74.62 | 31.44 | 35.10 | 35.10 | 35.10 | 35.10 | 49.20 | 71.00 | 108.00 | 113.40 | 113.40 | 113.40 | 113.40 |
| NEITHER | 7 | 92.90 | 24.54 | 69.10 | 69.10 | 69.10 | 69.10 | 72.00 | 92.10 | 107.10 | 139.60 | 139.60 | 139.60 | 139.60 |
| No | | | | | | | | | | | | | | |
| MAJOR | 2 | 74.55 | 27.93 | 54.80 | 54.80 | 54.80 | 54.80 | 54.80 | 74.55 | 94.30 | 94.30 | 94.30 | 94.30 | 94.30 |
| NMCR | 12 | 83.12 | 17.69 | 51.20 | 51.20 | 51.20 | 61.50 | 72.75 | 81.00 | 97.60 | 99.60 | 110.20 | 110.20 | 110.20 |
| EITHER | 14 | 81.89 | 18.29 | 51.20 | 51.20 | 51.20 | 54.80 | 71.30 | 81.00 | 97.50 | 99.60 | 110.20 | 110.20 | 110.20 |
| NEITHER | 135 | 86.35 | 21.01 | 48.00 | 49.80 | 56.80 | 63.10 | 72.70 | 82.60 | 94.10 | 118.20 | 129.00 | 144.30 | 168.50 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 4 | 92.63 | 26.47 | 54.80 | 54.80 | 54.80 | 54.80 | 74.55 | 101.15 | 110.70 | 113.40 | 113.40 | 113.40 | 113.40 |
| NMCR | 16 | 76.48 | 20.94 | 35.10 | 35.10 | 35.10 | 49.20 | 62.90 | 75.50 | 97.15 | 99.60 | 110.20 | 110.20 | 110.20 |
| EITHER | 20 | 79.71 | 22.38 | 35.10 | 35.10 | 42.15 | 50.20 | 62.90 | 76.65 | 97.60 | 109.10 | 111.80 | 113.40 | 113.40 |
| NEITHER | 142 | 86.67 | 21.15 | 48.00 | 49.80 | 56.80 | 63.50 | 72.70 | 82.90 | 94.10 | 118.20 | 129.00 | 144.30 | 168.50 |

---

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
       HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 454: Descriptive summary statistics for PT measurement at Week Other postdose by
Event=Bleeding event, Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase

--------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                             DESCR. STATISTIC OF PT (s) MEASUREMENT
                           -----------------------------------------------------------------------------------------
                                                                  RIVAROXABAN
                           -----------------------------------------------------------------------------------------

| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Yes** | | | | | | | | | | | | | | |
| MAJOR | 1 | 11.40 | | 11.40 | 11.40 | 11.40 | 11.40 | 11.40 | 11.40 | 11.40 | 11.40 | 11.40 | 11.40 | 11.40 |
| NMCR | 2 | 18.30 | 3.39 | 15.90 | 15.90 | 15.90 | 15.90 | 15.90 | 18.30 | 20.70 | 20.70 | 20.70 | 20.70 | 20.70 |
| EITHER | 3 | 16.00 | 4.65 | 11.40 | 11.40 | 11.40 | 11.40 | 11.40 | 15.90 | 20.70 | 20.70 | 20.70 | 20.70 | 20.70 |
| NEITHER | 3 | 14.03 | 0.35 | 13.70 | 13.70 | 13.70 | 13.70 | 13.70 | 14.00 | 14.40 | 14.40 | 14.40 | 14.40 | 14.40 |
| **No** | | | | | | | | | | | | | | |
| MAJOR | 2 | 17.55 | 6.72 | 12.80 | 12.80 | 12.80 | 12.80 | 12.80 | 17.55 | 22.30 | 22.30 | 22.30 | 22.30 | 22.30 |
| NMCR | 10 | 18.77 | 6.33 | 12.40 | 12.40 | 12.40 | 12.60 | 12.90 | 17.65 | 26.90 | 27.55 | 28.00 | 28.00 | 28.00 |
| EITHER | 12 | 18.57 | 6.09 | 12.40 | 12.40 | 12.40 | 12.80 | 12.85 | 17.65 | 24.60 | 27.10 | 28.00 | 28.00 | 28.00 |
| NEITHER | 57 | 19.09 | 9.29 | 11.10 | 11.10 | 11.60 | 12.60 | 13.50 | 16.10 | 22.20 | 28.80 | 32.60 | 65.20 | 65.20 |
| **ALL** | | | | | | | | | | | | | | |
| MAJOR | 3 | 15.50 | 5.93 | 11.40 | 11.40 | 11.40 | 11.40 | 11.40 | 12.80 | 22.30 | 22.30 | 22.30 | 22.30 | 22.30 |
| NMCR | 12 | 18.69 | 5.82 | 12.40 | 12.40 | 12.40 | 12.80 | 13.35 | 17.65 | 23.80 | 27.10 | 28.00 | 28.00 | 28.00 |
| EITHER | 15 | 18.05 | 5.77 | 11.40 | 11.40 | 11.40 | 12.40 | 12.80 | 16.80 | 22.30 | 27.10 | 28.00 | 28.00 | 28.00 |
| NEITHER | 60 | 18.84 | 9.12 | 11.10 | 11.10 | 11.83 | 12.65 | 13.60 | 15.80 | 21.60 | 28.30 | 31.00 | 65.20 | 65.20 |

--------------------------------------------------------------------------------------------------------------------
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 455: Descriptive summary statistics for PiCT measurement at Week Other postdose by
Event=Bleeding event, Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | |
| MAJOR | 1 | 12.60 | | 12.60 | 12.60 | 12.60 | 12.60 | 12.60 | 12.60 | 12.60 | 12.60 | 12.60 | 12.60 | 12.60 |
| NMCR | 2 | 18.30 | 0.42 | 18.00 | 18.00 | 18.00 | 18.00 | 18.00 | 18.30 | 18.60 | 18.60 | 18.60 | 18.60 | 18.60 |
| EITHER | 3 | 16.40 | 3.30 | 12.60 | 12.60 | 12.60 | 12.60 | 12.60 | 18.00 | 18.60 | 18.60 | 18.60 | 18.60 | 18.60 |
| NEITHER | 3 | 15.10 | 2.43 | 12.30 | 12.30 | 12.30 | 12.30 | 12.30 | 16.40 | 16.60 | 16.60 | 16.60 | 16.60 | 16.60 |
| No | | | | | | | | | | | | | |
| MAJOR | 2 | 17.90 | 3.25 | 15.60 | 15.60 | 15.60 | 15.60 | 15.60 | 17.90 | 20.20 | 20.20 | 20.20 | 20.20 | 20.20 |
| NMCR | 9 | 21.08 | 11.05 | 8.80 | 8.80 | 8.80 | 8.80 | 12.10 | 18.60 | 29.60 | 37.40 | 37.40 | 37.40 | 37.40 |
| EITHER | 11 | 20.50 | 10.02 | 8.80 | 8.80 | 8.80 | 10.00 | 12.10 | 18.60 | 29.60 | 36.80 | 37.40 | 37.40 | 37.40 |
| NEITHER | 53 | 18.86 | 12.08 | 8.00 | 8.00 | 9.80 | 10.60 | 12.60 | 15.40 | 20.40 | 27.80 | 46.90 | 80.40 | 80.40 |
| ALL | | | | | | | | | | | | | |
| MAJOR | 3 | 16.13 | 3.83 | 12.60 | 12.60 | 12.60 | 12.60 | 12.60 | 15.60 | 20.20 | 20.20 | 20.20 | 20.20 | 20.20 |
| NMCR | 11 | 20.57 | 9.95 | 8.80 | 8.80 | 8.80 | 10.00 | 12.10 | 18.60 | 29.60 | 36.80 | 37.40 | 37.40 | 37.40 |
| EITHER | 14 | 19.62 | 9.06 | 8.80 | 8.80 | 8.80 | 10.00 | 12.60 | 18.30 | 20.90 | 36.80 | 37.40 | 37.40 | 37.40 |
| NEITHER | 56 | 18.66 | 11.79 | 8.00 | 8.00 | 9.80 | 10.60 | 12.50 | 15.70 | 19.95 | 27.80 | 46.90 | 80.40 | 80.40 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

572

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 456: Descriptive summary statistics for FXa measurement at Week Other postdose by
Event=Bleeding event, Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase

```
SUBGROUP AND TIME POINT                         DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                                       --------------------------------------------------------------------------------
                                                                    RIVAROXABAN
                     -------------------------------------------------------------------------------------------------
             N    MEAN    S.D.    MIN    P1     P5    P10    Q25   MEDIAN    Q75    P90    P95    P99    MAX

Yes
   MAJOR     1    97.80          97.80  97.80  97.80  97.80  97.80   97.80   97.80  97.80  97.80  97.80  97.80
   NMCR      2    76.70   16.83  64.80  64.80  64.80  64.80  64.80   76.70   88.60  88.60  88.60  88.60  88.60
   EITHER    3    83.73   17.03  64.80  64.80  64.80  64.80  64.80   88.60   97.80  97.80  97.80  97.80  97.80
   NEITHER   3   111.8    19.47  96.20  96.20  96.20  96.20  96.20  105.50  133.60 133.60 133.60 133.60 133.60

No
   MAJOR     2   111.2    26.94  92.10  92.10  92.10  92.10  92.10  111.15  130.20 130.20 130.20 130.20 130.20
   NMCR     10    83.41   10.32  63.70  63.70  63.70  66.85  80.80   85.90   87.90  95.10 100.60 100.60 100.60
   EITHER   12    88.03   16.42  63.70  63.70  63.70  70.00  81.65   86.95   90.85 100.60 130.20 130.20 130.20
   NEITHER  57    90.88   20.77  49.60  49.60  59.30  64.00  77.30   87.00  103.20 122.10 131.35 146.60 146.60

ALL
   MAJOR     3   106.7    20.55  92.10  92.10  92.10  92.10  92.10   97.80  130.20 130.20 130.20 130.20 130.20
   NMCR     12    82.29   10.94  63.70  63.70  63.70  64.80  75.40   85.90   88.25  89.60 100.60 100.60 100.60
   EITHER   15    87.17   16.01  63.70  63.70  63.70  64.80  80.80   87.20   92.10 100.60 130.20 130.20 130.20
   NEITHER  60    91.92   21.06  49.60  49.60  60.70  66.15  77.55   88.20  104.50 123.35 132.48 146.60 146.60
```

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
       HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

573

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 457: Descriptive summary statistics for PT measurement at Week Other trough by
Event=Bleeding event, Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                           DESCR. STATISTIC OF PT (s) MEASUREMENT
                         -------------------------------------------------------------------------------
                                                              RIVAROXABAN
                         -------------------------------------------------------------------------------
                  N    MEAN   S.D.   MIN    P1     P5     P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------
Yes
   MAJOR          2    11.05  0.64   10.60  10.60  10.60  10.60  10.60  11.05  11.50  11.50  11.50  11.50  11.50
   NMCR           4    16.18  3.75   13.40  13.40  13.40  13.40  14.00  14.80  18.35  21.70  21.70  21.70  21.70
   EITHER         6    14.47  3.94   10.60  10.60  10.60  10.60  11.50  14.00  15.00  21.70  21.70  21.70  21.70
   NEITHER        7    12.09  1.42   10.30  10.30  10.30  10.30  10.70  12.30  13.60  13.70  13.70  13.70  13.70

No
   MAJOR          2    13.75  4.17   10.80  10.80  10.80  10.80  10.80  13.75  16.70  16.70  16.70  16.70  16.70
   NMCR          13    15.54  4.75   11.00  11.00  11.00  11.30  12.00  14.10  16.80  21.80  27.70  27.70  27.70
   EITHER        15    15.30  4.58   10.80  10.80  10.80  11.00  11.60  14.10  16.80  21.80  27.70  27.70  27.70
   NEITHER      149    14.54  4.57   10.20  10.20  10.60  11.10  12.10  13.30  15.80  18.50  21.10  34.40  50.60

ALL
   MAJOR          4    12.40  2.89   10.60  10.60  10.60  10.60  10.70  11.15  14.10  16.70  16.70  16.70  16.70
   NMCR          17    15.69  4.43   11.00  11.00  11.00  11.30  13.40  14.20  16.80  21.80  27.70  27.70  27.70
   EITHER        21    15.06  4.32   10.60  10.60  10.80  11.00  11.60  14.10  16.70  21.70  21.80  27.70  27.70
   NEITHER      156    14.43  4.50   10.20  10.20  10.60  11.00  12.00  13.25  15.65  18.50  21.10  34.40  50.60
--------------------------------------------------------------------------------------------------------
```
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 458: Descriptive summary statistics for PiCT measurement at Week Other trough by
Event=Bleeding event, Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban – double blind phase

---

| SUBGROUP AND TIME POINT | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| MAJOR | 2 | 9.20 | 1.27 | 8.30 | 8.30 | 8.30 | 8.30 | 8.30 | 9.20 | 10.10 | 10.10 | 10.10 | 10.10 | 10.10 |
| NMCR | 4 | 13.63 | 2.63 | 10.80 | 10.80 | 10.80 | 10.80 | 11.45 | 13.60 | 15.80 | 16.50 | 16.50 | 16.50 | 16.50 |
| EITHER | 6 | 12.15 | 3.11 | 8.30 | 8.30 | 8.30 | 8.30 | 10.10 | 11.45 | 15.10 | 16.50 | 16.50 | 16.50 | 16.50 |
| NEITHER | 7 | 10.20 | 1.63 | 8.80 | 8.80 | 8.80 | 8.80 | 9.20 | 9.50 | 11.30 | 13.40 | 13.40 | 13.40 | 13.40 |
| No | | | | | | | | | | | | | | |
| MAJOR | 2 | 14.05 | 5.73 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | 14.05 | 18.10 | 18.10 | 18.10 | 18.10 | 18.10 |
| NMCR | 13 | 15.42 | 6.93 | 7.90 | 7.90 | 7.90 | 8.70 | 10.50 | 13.90 | 18.30 | 21.80 | 33.30 | 33.30 | 33.30 |
| EITHER | 15 | 15.24 | 6.61 | 7.90 | 7.90 | 7.90 | 8.70 | 10.00 | 13.90 | 18.30 | 21.80 | 33.30 | 33.30 | 33.30 |
| NEITHER | 145 | 13.39 | 6.22 | 7.90 | 8.00 | 8.30 | 8.80 | 9.70 | 11.30 | 14.80 | 20.20 | 24.50 | 42.20 | 43.90 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 4 | 11.63 | 4.39 | 8.30 | 8.30 | 8.30 | 8.30 | 9.15 | 10.05 | 14.10 | 18.10 | 18.10 | 18.10 | 18.10 |
| NMCR | 17 | 15.00 | 6.16 | 7.90 | 7.90 | 7.90 | 8.70 | 10.80 | 13.90 | 16.50 | 21.80 | 33.30 | 33.30 | 33.30 |
| EITHER | 21 | 14.36 | 5.92 | 7.90 | 7.90 | 8.30 | 8.70 | 10.10 | 12.80 | 16.50 | 20.50 | 21.80 | 33.30 | 33.30 |
| NEITHER | 152 | 13.25 | 6.12 | 7.90 | 8.00 | 8.30 | 8.80 | 9.65 | 11.30 | 14.40 | 19.90 | 24.50 | 42.20 | 43.90 |

---
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 459: Descriptive summary statistics for FXa measurement at Week Other trough by
Event=Bleeding event, Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban – double blind phase

---

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| MAJOR | 2 | 103.5 | 2.12 | 102.0 | 102.0 | 102.0 | 102.0 | 102.0 | 103.50 | 105.00 | 105.00 | 105.00 | 105.00 | 105.00 |
| NMCR | 4 | 69.13 | 21.88 | 37.80 | 37.80 | 37.80 | 37.80 | 56.25 | 74.95 | 82.00 | 88.80 | 88.80 | 88.80 | 88.80 |
| EITHER | 6 | 80.58 | 24.56 | 37.80 | 37.80 | 37.80 | 37.80 | 74.70 | 82.00 | 102.00 | 105.00 | 105.00 | 105.00 | 105.00 |
| NEITHER | 7 | 100.2 | 12.97 | 84.50 | 84.50 | 84.50 | 84.50 | 88.80 | 98.00 | 111.70 | 120.30 | 120.30 | 120.30 | 120.30 |
| No | | | | | | | | | | | | | | |
| MAJOR | 2 | 84.10 | 50.35 | 48.50 | 48.50 | 48.50 | 48.50 | 48.50 | 84.10 | 119.70 | 119.70 | 119.70 | 119.70 | 119.70 |
| NMCR | 13 | 85.58 | 14.80 | 61.00 | 61.00 | 61.00 | 68.60 | 77.10 | 83.70 | 92.30 | 100.60 | 119.90 | 119.90 | 119.90 |
| EITHER | 15 | 85.39 | 19.21 | 48.50 | 48.50 | 48.50 | 61.00 | 75.60 | 83.70 | 93.60 | 119.70 | 119.90 | 119.90 | 119.90 |
| NEITHER | 150 | 89.89 | 20.07 | 29.70 | 48.20 | 56.30 | 65.75 | 79.50 | 89.10 | 100.80 | 120.15 | 126.80 | 135.70 | 138.60 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 4 | 93.80 | 31.17 | 48.50 | 48.50 | 48.50 | 48.50 | 75.25 | 103.50 | 112.35 | 119.70 | 119.70 | 119.70 | 119.70 |
| NMCR | 17 | 81.71 | 17.49 | 37.80 | 37.80 | 37.80 | 61.00 | 75.20 | 83.60 | 90.60 | 100.60 | 119.90 | 119.90 | 119.90 |
| EITHER | 21 | 84.01 | 20.35 | 37.80 | 37.80 | 48.50 | 61.00 | 75.20 | 83.70 | 93.60 | 105.00 | 119.70 | 119.90 | 119.90 |
| NEITHER | 157 | 90.35 | 19.89 | 29.70 | 48.20 | 56.30 | 66.20 | 79.60 | 90.50 | 102.00 | 120.30 | 126.80 | 135.70 | 138.60 |

---

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
       HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

576

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 460: Descriptive summary statistics for PT measurement at Week 12 peak by
Event=Bleeding event, Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| MAJOR | 2 | 26.70 | 3.54 | 24.20 | 24.20 | 24.20 | 24.20 | 24.20 | 26.70 | 29.20 | 29.20 | 29.20 | 29.20 | 29.20 |
| NMCR | 4 | 19.50 | 6.13 | 10.30 | 10.30 | 10.30 | 10.30 | 16.35 | 22.50 | 22.65 | 22.70 | 22.70 | 22.70 | 22.70 |
| EITHER | 6 | 21.90 | 6.24 | 10.30 | 10.30 | 10.30 | 10.30 | 22.40 | 22.65 | 24.20 | 29.20 | 29.20 | 29.20 | 29.20 |
| NEITHER | 7 | 24.97 | 9.41 | 15.00 | 15.00 | 15.00 | 15.00 | 15.40 | 23.00 | 33.80 | 38.60 | 38.60 | 38.60 | 38.60 |
| No | | | | | | | | | | | | | | |
| MAJOR | 6 | 21.38 | 1.83 | 18.90 | 18.90 | 18.90 | 18.90 | 20.70 | 21.20 | 21.80 | 24.50 | 24.50 | 24.50 | 24.50 |
| NMCR | 13 | 25.76 | 6.50 | 16.20 | 16.20 | 16.20 | 18.50 | 22.10 | 25.50 | 28.00 | 34.30 | 40.60 | 40.60 | 40.60 |
| EITHER | 19 | 24.38 | 5.78 | 16.20 | 16.20 | 16.20 | 18.50 | 20.70 | 22.40 | 27.20 | 34.30 | 40.60 | 40.60 | 40.60 |
| NEITHER | 51 | 25.53 | 8.61 | 12.60 | 12.60 | 13.00 | 14.60 | 19.60 | 25.30 | 28.60 | 36.70 | 41.20 | 52.50 | 52.50 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 8 | 22.71 | 3.20 | 18.90 | 18.90 | 18.90 | 18.90 | 20.80 | 21.65 | 24.35 | 29.20 | 29.20 | 29.20 | 29.20 |
| NMCR | 17 | 24.29 | 6.80 | 10.30 | 10.30 | 10.30 | 16.20 | 22.10 | 22.70 | 27.20 | 34.30 | 40.60 | 40.60 | 40.60 |
| EITHER | 25 | 23.78 | 5.86 | 10.30 | 10.30 | 16.20 | 18.50 | 20.90 | 22.60 | 26.40 | 29.20 | 34.30 | 40.60 | 40.60 |
| NEITHER | 58 | 25.46 | 8.63 | 12.60 | 12.60 | 13.00 | 14.60 | 19.40 | 25.25 | 28.70 | 37.90 | 41.20 | 52.50 | 52.50 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
       HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 461: Descriptive summary statistics for PiCT measurement at Week 12 peak by
Event=Bleeding event, Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban – double blind phase

```
--------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                         DESCR. STATISTIC OF PiCT (s) MEASUREMENT
                        --------------------------------------------------------------------------------------------
                                                            RIVAROXABAN
                        --------------------------------------------------------------------------------------------
                N    MEAN   S.D.   MIN    P1     P5     P10    Q25    MEDIAN  Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------------------
Yes
   MAJOR        2    27.65  0.07   27.60  27.60  27.60  27.60  27.60  27.65   27.70  27.70  27.70  27.70  27.70
   NMCR         4    16.03  5.80   7.90   7.90   7.90   7.90   11.85  17.95   20.20  20.30  20.30  20.30  20.30
   EITHER       6    19.90  7.50   7.90   7.90   7.90   7.90   15.80  20.20   27.60  27.70  27.70  27.70  27.70
   NEITHER      7    21.10  8.01   10.80  10.80  10.80  10.80  12.70  20.00   28.00  32.50  32.50  32.50  32.50

No
   MAJOR        7    19.81  5.53   11.30  11.30  11.30  11.30  15.70  19.90   23.00  28.90  28.90  28.90  28.90
   NMCR         13   25.22  6.33   13.10  13.10  13.10  18.40  21.20  23.60   30.90  32.10  34.70  34.70  34.70
   EITHER       20   23.33  6.48   11.30  11.30  12.20  14.40  19.50  22.70   29.10  31.75  33.40  34.70  34.70
   NEITHER      51   23.22  7.47   8.00   8.00   10.20  11.80  19.80  24.50   26.80  29.70  31.70  49.90  49.90

ALL
   MAJOR        9    21.56  5.91   11.30  11.30  11.30  11.30  19.10  20.80   27.60  28.90  28.90  28.90  28.90
   NMCR         17   23.05  7.25   7.90   7.90   7.90   13.10  20.10  22.40   29.30  32.10  34.70  34.70  34.70
   EITHER       26   22.53  6.73   7.90   7.90   11.30  13.10  19.10  21.80   27.70  31.40  32.10  34.70  34.70
   NEITHER      58   22.96  7.50   8.00   8.00   10.20  11.20  19.70  24.45   26.80  30.60  32.50  49.90  49.90
--------------------------------------------------------------------------------------------------------------------
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 462: Descriptive summary statistics for FXa measurement at Week 12 peak by
Event=Bleeding event, Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban – double blind phase

```
------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                            --------------------------------------------------------------------------------
                                                          RIVAROXABAN
                            --------------------------------------------------------------------------------
              N     MEAN    S.D.   MIN    P1     P5     P10    Q25    MEDIAN  Q75    P90    P95    P99    MAX
------------------------------------------------------------------------------------------------------------
Yes
   MAJOR      2    71.20   21.92  55.70  55.70  55.70  55.70  55.70   71.20  86.70  86.70  86.70  86.70  86.70
   NMCR       4   107.4    27.05  79.00  79.00  79.00  79.00  86.80  104.50 128.05 141.70 141.70 141.70 141.70
   EITHER     6    95.35   29.75  55.70  55.70  55.70  55.70  79.00   90.65 114.40 141.70 141.70 141.70 141.70
   NEITHER    7    81.96   31.78  52.00  52.00  52.00  52.00  61.70   77.90  87.80 148.40 148.40 148.40 148.40

No
   MAJOR      7    83.27   22.19  65.50  65.50  65.50  65.50  69.40   78.90  86.20 130.70 130.70 130.70 130.70
   NMCR      13    68.88    9.75  55.40  55.40  55.40  59.40  61.40   68.00  73.00  77.80  93.30  93.30  93.30
   EITHER    20    73.92   16.28  55.40  55.40  57.40  60.05  66.00   69.45  78.35  89.75 112.00 130.70 130.70
   NEITHER   51    73.10   19.27  30.10  30.10  44.80  50.60  64.50   71.60  82.80  91.10 103.90 144.00 144.00

ALL
   MAJOR      9    80.59   21.40  55.70  55.70  55.70  55.70  69.40   78.90  86.20 130.70 130.70 130.70 130.70
   NMCR      17    77.95   22.19  55.40  55.40  55.70  59.40  66.50   69.50  79.00 114.40 141.70 141.70 141.70
   EITHER    26    78.87   21.53  55.40  55.40  55.70  59.40  66.50   71.65  86.20 114.40 130.70 141.70 141.70
   NEITHER   58    74.17   20.99  30.10  30.10  44.80  50.60  64.50   71.70  82.80  92.60 118.20 148.40 148.40
------------------------------------------------------------------------------------------------------------
```

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 463: Descriptive summary statistics for PT measurement at Week 12 postdose by
Event=Bleeding event, Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| MAJOR | 44 | 19.01 | 4.41 | 11.90 | 11.90 | 12.60 | 13.10 | 15.90 | 18.65 | 21.20 | 26.30 | 27.40 | 29.00 | 29.00 |
| NMCR | 101 | 19.07 | 5.25 | 11.60 | 12.20 | 12.50 | 13.60 | 15.70 | 18.40 | 21.60 | 25.10 | 26.90 | 31.10 | 49.80 |
| EITHER | 145 | 19.05 | 4.99 | 11.60 | 11.90 | 12.60 | 13.30 | 15.80 | 18.50 | 21.60 | 25.50 | 27.10 | 31.10 | 49.80 |
| NEITHER | 500 | 17.87 | 5.61 | 9.90 | 10.50 | 12.00 | 12.60 | 14.40 | 16.70 | 20.10 | 23.80 | 26.00 | 39.70 | 66.20 |
| No | | | | | | | | | | | | | | |
| MAJOR | 129 | 19.43 | 7.61 | 10.00 | 11.00 | 12.50 | 13.20 | 15.20 | 18.20 | 20.70 | 25.70 | 34.50 | 47.90 | 73.60 |
| NMCR | 407 | 18.92 | 6.49 | 10.80 | 11.70 | 12.60 | 13.40 | 14.80 | 17.60 | 20.90 | 25.40 | 30.60 | 43.50 | 75.20 |
| EITHER | 536 | 19.05 | 6.77 | 10.00 | 11.40 | 12.60 | 13.30 | 14.85 | 17.65 | 20.85 | 25.50 | 30.60 | 45.90 | 75.20 |
| NEITHER | 2251 | 17.81 | 7.00 | 8.20 | 10.80 | 12.00 | 12.70 | 14.10 | 16.50 | 19.40 | 23.20 | 26.60 | 47.90 | 118.60 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 173 | 19.33 | 6.93 | 10.00 | 11.00 | 12.60 | 13.20 | 15.40 | 18.30 | 20.70 | 25.70 | 29.00 | 47.90 | 73.60 |
| NMCR | 508 | 18.95 | 6.26 | 10.80 | 11.70 | 12.60 | 13.50 | 14.90 | 17.70 | 20.90 | 25.40 | 30.00 | 43.50 | 75.20 |
| EITHER | 681 | 19.05 | 6.43 | 10.00 | 11.60 | 12.60 | 13.30 | 15.20 | 17.90 | 20.90 | 25.50 | 30.00 | 45.90 | 75.20 |
| NEITHER | 2751 | 17.82 | 6.77 | 8.20 | 10.60 | 12.00 | 12.70 | 14.10 | 16.50 | 19.50 | 23.30 | 26.50 | 47.30 | 118.60 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 464: Descriptive summary statistics for PiCT measurement at Week 12 postdose by
Event=Bleeding event, Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase

```
---------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                              DESCR. STATISTIC OF PiCT (s) MEASUREMENT
            ---------------------------------------------------------------------------------------------------
                                                                    RIVAROXABAN
            ---------------------------------------------------------------------------------------------------
                N     MEAN    S.D.    MIN    P1     P5    P10    Q25   MEDIAN    Q75    P90    P95    P99    MAX
---------------------------------------------------------------------------------------------------------------
Yes
   MAJOR        43    17.16   5.03    8.20   8.20   8.90  10.20  13.10  17.20   20.50  23.90  26.50  28.50  28.50
   NMCR        100    18.01   6.10    8.20   8.35   9.90  10.35  14.00  17.75   20.95  23.60  26.65  42.75  46.30
   EITHER      143    17.75   5.79    8.20   8.20   9.80  10.30  13.70  17.60   20.80  23.70  26.50  39.20  46.30
   NEITHER     493    17.30   8.21    7.90   7.90   8.80   9.70  12.60  16.10   20.00  23.10  27.20  59.60  78.80

No
   MAJOR       125    16.58   5.78    7.90   8.20   9.00   9.60  11.90  16.70   19.80  22.70  24.40  33.40  48.00
   NMCR        400    16.94   6.82    7.90   7.95   8.75   9.85  12.45  16.10   19.75  23.90  27.80  45.10  65.60
   EITHER      525    16.86   6.59    7.90   8.00   8.80   9.70  12.40  16.30   19.80  23.60  27.30  43.90  65.60
   NEITHER    2212    16.08   7.25    7.70   7.90   8.50   9.50  11.50  15.20   18.60  22.30  25.80  49.50  86.70

ALL
   MAJOR       168    16.73   5.59    7.90   8.20   8.90   9.60  12.40  16.95   20.00  23.20  25.10  33.40  48.00
   NMCR        500    17.16   6.69    7.90   8.05   8.95  10.05  12.65  16.60   20.10  23.85  27.80  45.10  65.60
   EITHER      668    17.05   6.43    7.90   8.10   8.90   9.90  12.55  16.70   20.10  23.60  26.80  43.90  65.60
   NEITHER    2705    16.30   7.45    7.70   7.90   8.60   9.50  11.60  15.30   18.90  22.40  26.10  50.40  86.70
---------------------------------------------------------------------------------------------------------------
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
---------------------------------------------------------------------------------------------------------------
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 465: Descriptive summary statistics for FXa measurement at Week 12 postdose by
Event=Bleeding event, Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| MAJOR | 44 | 89.33 | 23.00 | 50.40 | 50.40 | 57.00 | 60.20 | 72.70 | 87.45 | 109.60 | 119.80 | 131.70 | 144.60 | 144.60 |
| NMCR | 102 | 88.85 | 22.85 | 53.40 | 55.90 | 61.00 | 63.90 | 71.20 | 83.90 | 101.80 | 126.20 | 133.80 | 145.30 | 150.40 |
| EITHER | 146 | 88.99 | 22.81 | 50.40 | 53.40 | 59.50 | 63.00 | 71.40 | 85.65 | 104.30 | 125.20 | 133.80 | 145.30 | 150.40 |
| NEITHER | 503 | 97.36 | 25.81 | 20.20 | 42.90 | 60.60 | 67.60 | 79.30 | 92.90 | 116.90 | 131.80 | 140.40 | 161.30 | 190.00 |
| No | | | | | | | | | | | | | | |
| MAJOR | 131 | 82.48 | 22.07 | 17.60 | 22.60 | 48.60 | 59.60 | 69.00 | 81.00 | 95.30 | 111.20 | 124.50 | 134.70 | 136.20 |
| NMCR | 407 | 86.51 | 22.97 | 27.20 | 39.60 | 53.50 | 63.00 | 71.60 | 83.70 | 95.90 | 119.30 | 131.80 | 154.00 | 173.40 |
| EITHER | 538 | 85.53 | 22.80 | 17.60 | 37.50 | 53.00 | 61.20 | 70.70 | 83.50 | 95.80 | 117.20 | 129.70 | 152.50 | 173.40 |
| NEITHER | 2274 | 91.58 | 23.92 | 18.40 | 40.80 | 59.70 | 65.30 | 76.10 | 88.05 | 106.10 | 125.20 | 134.10 | 155.40 | 210.70 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 175 | 84.20 | 22.44 | 17.60 | 22.60 | 52.20 | 59.60 | 69.70 | 82.50 | 95.80 | 118.00 | 125.30 | 140.40 | 144.60 |
| NMCR | 509 | 86.98 | 22.94 | 27.20 | 40.70 | 54.30 | 63.00 | 71.30 | 83.70 | 96.20 | 120.30 | 132.30 | 152.50 | 173.40 |
| EITHER | 684 | 86.27 | 22.83 | 17.60 | 37.90 | 54.30 | 61.90 | 71.05 | 83.60 | 96.05 | 119.60 | 130.30 | 150.70 | 173.40 |
| NEITHER | 2777 | 92.63 | 24.37 | 18.40 | 40.80 | 59.90 | 65.60 | 76.70 | 89.00 | 108.40 | 126.60 | 136.20 | 156.70 | 210.70 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 466: Descriptive summary statistics for PT measurement at Week 12 trough by
Event=Bleeding event, Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase

---

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| MAJOR | 36 | 18.43 | 5.24 | 11.00 | 11.00 | 12.20 | 12.50 | 14.55 | 17.05 | 22.05 | 25.70 | 28.00 | 32.80 | 32.80 |
| NMCR | 67 | 18.02 | 13.64 | 11.10 | 11.10 | 11.90 | 11.90 | 13.50 | 16.20 | 19.20 | 21.60 | 22.70 | 124.00 | 124.00 |
| EITHER | 103 | 18.16 | 11.39 | 11.00 | 11.10 | 11.90 | 12.30 | 13.60 | 16.40 | 19.70 | 23.80 | 26.60 | 32.80 | 124.00 |
| NEITHER | 234 | 17.83 | 7.33 | 10.00 | 10.60 | 12.30 | 12.80 | 14.40 | 16.30 | 19.30 | 23.00 | 26.40 | 51.10 | 91.00 |
| No | | | | | | | | | | | | | | |
| MAJOR | 76 | 18.85 | 10.72 | 11.10 | 11.10 | 12.60 | 13.50 | 15.00 | 16.40 | 21.30 | 24.50 | 26.30 | 104.40 | 104.40 |
| NMCR | 204 | 17.64 | 5.61 | 11.30 | 12.50 | 13.10 | 14.10 | 14.10 | 16.10 | 19.30 | 23.90 | 27.20 | 37.10 | 55.80 |
| EITHER | 280 | 17.97 | 7.35 | 11.10 | 11.20 | 12.55 | 13.15 | 14.20 | 16.15 | 19.60 | 24.10 | 26.90 | 47.00 | 104.40 |
| NEITHER | 1005 | 16.96 | 6.56 | 10.30 | 11.00 | 12.00 | 12.40 | 13.60 | 15.50 | 18.70 | 21.80 | 24.40 | 36.10 | 89.00 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 112 | 18.72 | 9.29 | 11.00 | 11.10 | 12.50 | 13.20 | 14.85 | 16.60 | 21.45 | 24.80 | 26.40 | 32.80 | 104.40 |
| NMCR | 271 | 17.73 | 8.31 | 11.10 | 11.30 | 12.20 | 12.90 | 14.00 | 16.10 | 19.20 | 23.10 | 27.00 | 47.00 | 124.00 |
| EITHER | 383 | 18.02 | 8.61 | 11.00 | 11.10 | 12.30 | 12.90 | 14.10 | 16.20 | 19.60 | 24.00 | 26.80 | 47.00 | 124.00 |
| NEITHER | 1239 | 17.13 | 6.72 | 10.00 | 11.00 | 12.10 | 12.50 | 13.70 | 15.70 | 18.70 | 22.00 | 25.00 | 36.80 | 91.00 |

---

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
        HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 467: Descriptive summary statistics for PiCT measurement at Week 12 trough by
Event=Bleeding event, Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban – double blind phase

---

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| MAJOR | 35 | 16.66 | 6.93 | 8.00 | 8.00 | 8.30 | 8.90 | 11.30 | 15.60 | 20.40 | 24.80 | 35.40 | 37.50 | 37.50 |
| NMCR | 67 | 16.81 | 11.23 | 8.40 | 8.40 | 9.10 | 9.30 | 11.50 | 14.90 | 19.00 | 23.10 | 25.50 | 98.00 | 98.00 |
| EITHER | 102 | 16.76 | 9.93 | 8.00 | 8.30 | 8.90 | 9.30 | 11.50 | 15.25 | 19.10 | 23.10 | 25.60 | 37.50 | 98.00 |
| NEITHER | 233 | 16.40 | 8.95 | 8.00 | 8.00 | 8.60 | 9.40 | 11.70 | 15.10 | 18.40 | 22.80 | 26.00 | 55.70 | 101.40 |
| No | | | | | | | | | | | | | | |
| MAJOR | 73 | 15.50 | 5.81 | 7.90 | 7.90 | 9.00 | 9.90 | 11.60 | 14.30 | 18.20 | 22.10 | 24.70 | 44.10 | 44.10 |
| NMCR | 201 | 15.21 | 5.75 | 7.90 | 7.90 | 9.00 | 9.70 | 11.50 | 14.10 | 17.60 | 21.00 | 24.70 | 37.10 | 49.20 |
| EITHER | 274 | 15.29 | 5.76 | 7.90 | 7.90 | 9.00 | 9.80 | 11.50 | 14.15 | 17.60 | 21.50 | 24.70 | 44.10 | 49.20 |
| NEITHER | 993 | 14.93 | 6.68 | 7.90 | 7.90 | 8.30 | 9.00 | 10.60 | 13.80 | 17.40 | 21.40 | 24.40 | 38.80 | 79.80 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 108 | 15.87 | 6.19 | 7.90 | 7.90 | 8.30 | 9.60 | 11.50 | 14.55 | 18.80 | 22.70 | 25.10 | 37.50 | 44.10 |
| NMCR | 268 | 15.61 | 7.51 | 7.90 | 7.90 | 9.00 | 9.70 | 11.50 | 14.40 | 17.90 | 21.90 | 25.50 | 47.90 | 98.00 |
| EITHER | 376 | 15.69 | 7.15 | 7.90 | 7.90 | 9.00 | 9.70 | 11.50 | 14.45 | 18.05 | 22.10 | 25.50 | 44.10 | 98.00 |
| NEITHER | 1226 | 15.21 | 7.19 | 7.90 | 7.90 | 8.40 | 9.10 | 10.60 | 14.10 | 17.70 | 21.60 | 24.60 | 39.20 | 101.40 |

---

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
       HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 468: Descriptive summary statistics for FXa measurement at Week 12 trough by
Event=Bleeding event, Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| MAJOR | 36 | 89.46 | 22.10 | 56.30 | 56.30 | 62.70 | 64.40 | 72.80 | 87.40 | 98.10 | 126.80 | 136.80 | 142.10 | 142.10 |
| NMCR | 67 | 96.52 | 23.58 | 52.80 | 52.80 | 59.10 | 63.20 | 81.00 | 94.40 | 110.20 | 124.20 | 135.90 | 171.80 | 171.80 |
| EITHER | 103 | 94.05 | 23.21 | 52.80 | 56.30 | 60.20 | 64.40 | 76.00 | 92.10 | 107.40 | 124.80 | 135.90 | 154.90 | 171.80 |
| NEITHER | 236 | 96.01 | 23.54 | 28.70 | 50.40 | 61.30 | 66.70 | 81.05 | 92.25 | 110.75 | 129.90 | 137.90 | 157.90 | 162.00 |
| No | | | | | | | | | | | | | | |
| MAJOR | 77 | 90.71 | 21.97 | 47.30 | 47.30 | 58.90 | 64.00 | 75.90 | 86.90 | 105.70 | 123.50 | 132.10 | 150.50 | 150.50 |
| NMCR | 205 | 88.57 | 19.13 | 31.00 | 51.70 | 59.70 | 69.30 | 77.40 | 87.60 | 96.00 | 112.80 | 121.10 | 139.80 | 170.10 |
| EITHER | 282 | 89.15 | 19.93 | 31.00 | 47.30 | 59.70 | 68.00 | 77.20 | 87.10 | 96.20 | 117.10 | 125.60 | 150.50 | 170.10 |
| NEITHER | 1018 | 93.11 | 24.04 | 15.30 | 35.50 | 59.30 | 67.00 | 77.90 | 89.80 | 107.50 | 125.90 | 136.40 | 158.10 | 197.00 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 113 | 90.31 | 21.92 | 47.30 | 56.20 | 62.70 | 64.40 | 73.70 | 86.90 | 99.00 | 124.30 | 132.10 | 143.30 | 150.50 |
| NMCR | 272 | 90.53 | 20.56 | 31.00 | 51.70 | 59.10 | 68.50 | 77.60 | 89.15 | 97.65 | 117.20 | 125.90 | 161.30 | 171.80 |
| EITHER | 385 | 90.46 | 20.94 | 31.00 | 51.70 | 59.70 | 67.60 | 76.90 | 88.40 | 97.80 | 118.80 | 128.00 | 154.90 | 171.80 |
| NEITHER | 1254 | 93.66 | 23.97 | 15.30 | 36.50 | 60.30 | 67.00 | 78.60 | 90.30 | 108.60 | 127.50 | 136.50 | 158.10 | 197.00 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 469: Descriptive summary statistics for PT measurement at Week 24 peak by
Event=Bleeding event, Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban – double blind phase

---

| SUBGROUP AND TIME POINT | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| MAJOR | 1 | 32.40 | | 32.40 | 32.40 | 32.40 | 32.40 | 32.40 | 32.40 | 32.40 | 32.40 | 32.40 | 32.40 | 32.40 |
| NMCR | 2 | 20.70 | 8.77 | 14.50 | 14.50 | 14.50 | 14.50 | 14.50 | 20.70 | 26.90 | 26.90 | 26.90 | 26.90 | 26.90 |
| EITHER | 3 | 24.60 | 9.17 | 14.50 | 14.50 | 14.50 | 14.50 | 14.50 | 26.90 | 32.40 | 32.40 | 32.40 | 32.40 | 32.40 |
| NEITHER | 10 | 22.49 | 5.91 | 15.10 | 15.10 | 15.10 | 15.90 | 18.60 | 21.90 | 23.90 | 31.60 | 36.00 | 36.00 | 36.00 |
| No | | | | | | | | | | | | | | |
| MAJOR | 3 | 25.10 | 7.09 | 17.10 | 17.10 | 17.10 | 17.10 | 17.10 | 27.60 | 30.60 | 30.60 | 30.60 | 30.60 | 30.60 |
| NMCR | 12 | 30.67 | 9.69 | 20.40 | 20.40 | 20.40 | 22.10 | 24.70 | 29.30 | 33.15 | 37.20 | 57.30 | 57.30 | 57.30 |
| EITHER | 15 | 29.55 | 9.29 | 17.10 | 17.10 | 17.10 | 20.40 | 24.40 | 29.10 | 32.90 | 37.20 | 57.30 | 57.30 | 57.30 |
| NEITHER | 42 | 24.02 | 9.02 | 9.90 | 9.90 | 12.50 | 14.40 | 17.10 | 23.20 | 29.00 | 34.40 | 39.00 | 54.50 | 54.50 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 4 | 26.93 | 6.84 | 17.10 | 17.10 | 17.10 | 17.10 | 22.35 | 29.10 | 31.50 | 32.40 | 32.40 | 32.40 | 32.40 |
| NMCR | 14 | 29.24 | 9.93 | 14.50 | 14.50 | 14.50 | 20.40 | 24.40 | 28.00 | 32.90 | 37.20 | 57.30 | 57.30 | 57.30 |
| EITHER | 18 | 28.73 | 9.20 | 14.50 | 14.50 | 14.50 | 17.10 | 24.40 | 28.35 | 32.40 | 37.20 | 57.30 | 57.30 | 57.30 |
| NEITHER | 52 | 23.73 | 8.48 | 9.90 | 9.90 | 12.50 | 14.60 | 17.25 | 22.50 | 28.30 | 34.40 | 39.00 | 54.50 | 54.50 |

---

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 470: Descriptive summary statistics for PiCT measurement at Week 24 peak by
Event=Bleeding event, Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| MAJOR | 1 | 32.30 | | 32.30 | 32.30 | 32.30 | 32.30 | 32.30 | 32.30 | 32.30 | 32.30 | 32.30 | 32.30 | 32.30 |
| NMCR | 2 | 14.25 | 1.48 | 13.20 | 13.20 | 13.20 | 13.20 | 13.20 | 14.25 | 15.30 | 15.30 | 15.30 | 15.30 | 15.30 |
| EITHER | 3 | 20.27 | 10.47 | 13.20 | 13.20 | 13.20 | 13.20 | 13.20 | 15.30 | 32.30 | 32.30 | 32.30 | 32.30 | 32.30 |
| NEITHER | 10 | 19.06 | 6.68 | 7.90 | 7.90 | 7.90 | 8.90 | 14.30 | 20.65 | 23.00 | 27.15 | 28.80 | 28.80 | 28.80 |
| No | | | | | | | | | | | | | | |
| MAJOR | 3 | 25.90 | 5.15 | 20.40 | 20.40 | 20.40 | 20.40 | 20.40 | 26.70 | 30.60 | 30.60 | 30.60 | 30.60 | 30.60 |
| NMCR | 12 | 28.01 | 9.57 | 19.50 | 19.50 | 19.50 | 20.60 | 22.40 | 25.80 | 30.10 | 33.00 | 55.20 | 55.20 | 55.20 |
| EITHER | 15 | 27.59 | 8.75 | 19.50 | 19.50 | 19.50 | 20.40 | 22.30 | 26.70 | 30.60 | 33.00 | 55.20 | 55.20 | 55.20 |
| NEITHER | 40 | 23.52 | 9.92 | 9.30 | 9.30 | 10.10 | 11.80 | 16.15 | 22.35 | 28.70 | 32.65 | 46.70 | 53.60 | 53.60 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 4 | 27.50 | 5.28 | 20.40 | 20.40 | 20.40 | 20.40 | 23.55 | 28.65 | 31.45 | 32.30 | 32.30 | 32.30 | 32.30 |
| NMCR | 14 | 26.04 | 10.13 | 13.20 | 13.20 | 13.20 | 15.30 | 20.60 | 24.05 | 27.80 | 33.00 | 55.20 | 55.20 | 55.20 |
| EITHER | 18 | 26.37 | 9.15 | 13.20 | 13.20 | 13.20 | 15.30 | 20.60 | 25.70 | 30.60 | 33.00 | 55.20 | 55.20 | 55.20 |
| NEITHER | 50 | 22.63 | 9.47 | 7.90 | 7.90 | 9.80 | 10.40 | 16.10 | 21.85 | 27.30 | 31.60 | 45.60 | 53.60 | 53.60 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 471: Descriptive summary statistics for FXa measurement at Week 24 peak by
Event=Bleeding event, Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                            DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                        --------------------------------------------------------------------------------------------------
                                                                    RIVAROXABAN
                        --------------------------------------------------------------------------------------------------
              N    MEAN    S.D.    MIN     P1      P5     P10     Q25   MEDIAN    Q75     P90     P95     P99     MAX
--------------------------------------------------------------------------------------------------------------------------
Yes
   MAJOR       1   93.50           93.50   93.50   93.50   93.50   93.50   93.50   93.50   93.50   93.50   93.50   93.50
   NMCR        2   83.95    7.14   78.90   78.90   78.90   78.90   78.90   83.95   89.00   89.00   89.00   89.00   89.00
   EITHER      3   87.13    7.48   78.90   78.90   78.90   78.90   78.90   89.00   93.50   93.50   93.50   93.50   93.50
   NEITHER    10   83.97   34.97   27.30   27.30   27.30   28.80   72.70   87.55  108.10  126.80  137.90  137.90  137.90

No
   MAJOR       3   71.93   32.12   52.40   52.40   52.40   52.40   52.40   54.40  109.00  109.00  109.00  109.00  109.10
   NMCR       12   68.82    9.34   55.10   55.10   55.10   58.90   62.30   67.50   73.65   79.30   89.10   89.10   89.10
   EITHER     15   69.44   14.75   52.40   52.40   52.40   54.40   58.90   67.30   74.90   89.10  109.00  109.00  109.00
   NEITHER    42   81.70   25.38   46.90   46.90   51.00   53.70   65.80   73.80   93.30  115.60  120.90  165.10  165.10

ALL
   MAJOR       4   77.33   28.35   52.40   52.40   52.40   52.40   53.40   73.95  101.25  109.00  109.00  109.00  109.00
   NMCR       14   70.98   10.39   55.10   55.10   55.10   58.90   62.30   69.20   78.90   89.00   89.10   89.10   89.10
   EITHER     18   72.39   15.22   52.40   52.40   52.40   54.40   62.30   69.20   79.30   93.50  109.00  109.00  109.00
   NEITHER    52   82.14   27.10   27.30   27.30   46.90   51.50   66.20   75.05   96.30  115.70  126.60  165.10  165.10
--------------------------------------------------------------------------------------------------------------------------
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 472: Descriptive summary statistics for PT measurement at Week 24 postdose by
Event=Bleeding event, Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase

---

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| MAJOR | 40 | 20.04 | 9.86 | 11.10 | 11.10 | 11.55 | 12.55 | 15.35 | 18.15 | 21.60 | 25.90 | 34.70 | 71.10 | 71.10 |
| NMCR | 97 | 20.09 | 9.70 | 12.10 | 12.10 | 12.90 | 14.10 | 15.80 | 18.90 | 21.40 | 25.20 | 27.60 | 104.00 | 104.00 |
| EITHER | 137 | 20.08 | 9.71 | 11.10 | 11.40 | 12.50 | 13.50 | 15.60 | 18.80 | 21.50 | 25.20 | 28.40 | 71.10 | 104.00 |
| NEITHER | 483 | 18.51 | 6.48 | 9.70 | 10.90 | 12.40 | 13.00 | 14.60 | 17.10 | 20.20 | 25.20 | 28.50 | 44.40 | 65.00 |
| No | | | | | | | | | | | | | | |
| MAJOR | 128 | 19.96 | 6.15 | 10.00 | 11.10 | 12.60 | 13.60 | 15.60 | 18.65 | 22.60 | 26.70 | 31.80 | 41.60 | 41.80 |
| NMCR | 382 | 18.78 | 6.52 | 10.60 | 11.40 | 12.50 | 13.10 | 14.80 | 17.30 | 20.90 | 25.40 | 28.70 | 44.60 | 82.00 |
| EITHER | 510 | 19.08 | 6.44 | 10.00 | 11.40 | 12.50 | 13.30 | 14.90 | 17.75 | 21.50 | 25.75 | 30.80 | 41.80 | 82.00 |
| NEITHER | 2200 | 18.45 | 8.75 | 9.50 | 10.90 | 12.00 | 12.70 | 14.20 | 16.60 | 19.70 | 24.55 | 29.25 | 61.70 | 119.00 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 168 | 19.98 | 7.17 | 10.00 | 11.10 | 12.50 | 13.40 | 15.55 | 18.55 | 22.30 | 26.70 | 32.50 | 41.80 | 71.10 |
| NMCR | 479 | 19.05 | 7.28 | 10.60 | 11.40 | 12.50 | 13.20 | 15.00 | 17.80 | 21.10 | 25.30 | 28.50 | 44.60 | 104.00 |
| EITHER | 647 | 19.29 | 7.26 | 10.00 | 11.40 | 12.50 | 13.40 | 15.00 | 18.00 | 21.50 | 25.70 | 30.00 | 42.60 | 104.00 |
| NEITHER | 2683 | 18.46 | 8.39 | 9.50 | 10.90 | 12.00 | 12.80 | 14.30 | 16.70 | 19.80 | 24.70 | 29.10 | 57.30 | 119.00 |

---

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 473: Descriptive summary statistics for PiCT measurement at Week 24 postdose by
Event=Bleeding event, Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | |
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| MAJOR | 39 | 18.74 | 10.33 | 7.90 | 7.90 | 7.90 | 9.70 | 13.40 | 18.00 | 21.10 | 23.70 | 35.40 | 72.00 | 72.00 |
| NMCR | 95 | 18.92 | 9.26 | 8.80 | 8.80 | 10.50 | 11.50 | 14.80 | 18.60 | 20.90 | 24.00 | 24.90 | 85.20 | 85.20 |
| EITHER | 134 | 18.87 | 9.55 | 7.90 | 7.90 | 9.70 | 11.30 | 14.40 | 18.35 | 20.90 | 23.70 | 25.10 | 72.00 | 85.20 |
| NEITHER | 475 | 17.63 | 6.98 | 7.90 | 8.00 | 9.10 | 10.20 | 12.60 | 16.90 | 20.30 | 24.80 | 29.30 | 44.50 | 51.00 |
| No | | | | | | | | | | | | | | |
| MAJOR | 125 | 16.65 | 5.51 | 7.90 | 7.90 | 8.80 | 9.80 | 12.00 | 16.80 | 20.10 | 22.60 | 24.80 | 28.60 | 41.80 |
| NMCR | 379 | 17.08 | 7.08 | 7.90 | 7.90 | 8.50 | 9.50 | 12.60 | 16.30 | 19.70 | 24.20 | 29.10 | 47.80 | 56.90 |
| EITHER | 504 | 16.98 | 6.73 | 7.90 | 7.90 | 8.50 | 9.60 | 12.40 | 16.30 | 19.80 | 23.80 | 27.70 | 41.50 | 56.90 |
| NEITHER | 2172 | 16.57 | 8.01 | 7.90 | 7.90 | 8.60 | 9.40 | 11.70 | 15.50 | 18.90 | 23.20 | 28.70 | 53.90 | 83.70 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 164 | 17.15 | 6.98 | 7.90 | 7.90 | 8.80 | 9.80 | 12.20 | 17.15 | 20.25 | 23.20 | 25.10 | 41.80 | 72.00 |
| NMCR | 474 | 17.45 | 7.60 | 7.90 | 7.90 | 8.60 | 10.00 | 12.80 | 16.80 | 20.10 | 24.00 | 28.70 | 51.30 | 85.20 |
| EITHER | 638 | 17.37 | 7.44 | 7.90 | 7.90 | 8.70 | 9.80 | 12.80 | 16.80 | 20.20 | 23.80 | 27.70 | 47.80 | 85.20 |
| NEITHER | 2647 | 16.76 | 7.84 | 7.90 | 7.90 | 8.60 | 9.50 | 11.90 | 15.70 | 19.20 | 23.60 | 29.00 | 52.10 | 83.70 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 474: Descriptive summary statistics for FXa measurement at Week 24 postdose by
Event=Bleeding event, Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase

---

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| MAJOR | 41 | 94.85 | 26.15 | 58.60 | 58.60 | 67.20 | 71.50 | 76.30 | 83.80 | 105.00 | 133.70 | 140.20 | 171.60 | 171.60 |
| NMCR | 101 | 85.08 | 20.95 | 52.90 | 54.80 | 58.70 | 61.20 | 70.80 | 83.80 | 93.00 | 116.20 | 123.10 | 154.50 | 159.30 |
| EITHER | 142 | 87.90 | 22.91 | 52.90 | 54.80 | 58.80 | 64.20 | 72.60 | 83.80 | 95.00 | 123.90 | 133.40 | 159.30 | 171.60 |
| NEITHER | 487 | 95.05 | 24.79 | 23.30 | 38.20 | 62.70 | 67.10 | 78.50 | 90.60 | 113.90 | 128.60 | 138.10 | 161.00 | 177.20 |
| No | | | | | | | | | | | | | | |
| MAJOR | 129 | 82.77 | 22.68 | 26.60 | 27.30 | 50.90 | 55.90 | 67.70 | 81.90 | 92.80 | 114.70 | 122.00 | 138.60 | 184.40 |
| NMCR | 384 | 88.24 | 22.97 | 20.60 | 40.90 | 57.80 | 64.60 | 72.55 | 84.90 | 97.90 | 120.50 | 127.60 | 151.10 | 186.10 |
| EITHER | 513 | 86.86 | 23.00 | 20.60 | 40.90 | 55.30 | 61.60 | 72.00 | 84.00 | 97.20 | 119.10 | 127.10 | 146.10 | 186.10 |
| NEITHER | 2223 | 91.11 | 24.64 | 15.20 | 35.80 | 56.60 | 63.70 | 75.50 | 87.10 | 105.80 | 126.50 | 135.90 | 158.60 | 188.50 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 170 | 85.68 | 24.05 | 26.60 | 27.30 | 52.50 | 58.95 | 71.50 | 83.00 | 95.20 | 121.00 | 128.20 | 171.60 | 184.40 |
| NMCR | 485 | 87.58 | 22.58 | 20.60 | 41.70 | 58.10 | 63.10 | 72.30 | 84.40 | 97.10 | 119.80 | 127.50 | 154.50 | 186.10 |
| EITHER | 655 | 87.09 | 22.97 | 20.60 | 41.70 | 56.50 | 61.90 | 72.20 | 83.90 | 96.80 | 120.00 | 127.60 | 154.50 | 186.10 |
| NEITHER | 2710 | 91.82 | 24.71 | 15.20 | 37.40 | 57.40 | 64.85 | 76.00 | 87.80 | 107.20 | 126.85 | 136.90 | 159.20 | 188.50 |

---

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 475: Descriptive summary statistics for PT measurement at Week 24 trough by
Event=Bleeding event, Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban – double blind phase

```
-------------------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                               DESCR. STATISTIC OF PT (s) MEASUREMENT
                        -------------------------------------------------------------------------------------------------------
                                                                 RIVAROXABAN
                        -------------------------------------------------------------------------------------------------------
                        N     MEAN    S.D.   MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX
-------------------------------------------------------------------------------------------------------------------------------
Yes
    MAJOR               35    18.32   3.46   11.60  11.60  12.40  13.90  15.50  18.30    20.90  22.50  24.50  25.00  25.00
    NMCR                65    17.02   4.63   10.60  10.60  11.60  12.30  13.80  15.50    19.20  23.30  25.60  36.00  36.00
    EITHER              100   17.47   4.29   10.60  10.70  11.75  12.65  14.10  17.15    20.50  22.95  24.75  30.90  36.00
    NEITHER             245   17.00   5.94   10.60  10.80  11.80  12.50  13.90  16.10    18.10  22.40  24.60  38.00  80.50

No
    MAJOR               82    18.91   9.24   12.10  12.10  13.00  13.30  15.10  17.65    20.40  22.30  24.20  90.70  90.70
    NMCR                225   17.44   6.27   10.70  11.30  12.40  12.90  13.90  15.70    19.00  23.40  26.70  33.20  76.60
    EITHER              307   17.83   7.19   10.70  11.50  12.50  13.00  14.10  16.10    19.70  22.90  26.30  46.90  90.70
    NEITHER             934   16.93   5.20    9.80  11.10  11.80  12.50  13.80  15.80    18.40  21.90  26.30  35.60  76.10

ALL
    MAJOR               117   18.73   7.95   11.60  12.10  12.70  13.30  15.20  17.80    20.60  22.40  24.50  46.90  90.70
    NMCR                290   17.34   5.93   10.60  10.80  12.30  12.80  13.90  15.70    19.20  23.35  26.30  36.00  76.60
    EITHER              407   17.74   6.60   10.60  11.30  12.40  12.90  14.10  16.30    19.90  22.90  25.60  36.00  90.70
    NEITHER             1179  16.94   5.36    9.80  11.00  11.80  12.50  13.80  15.80    18.40  22.00  26.10  36.70  80.50
-------------------------------------------------------------------------------------------------------------------------------
```
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 476: Descriptive summary statistics for PiCT measurement at Week 24 trough by
Event=Bleeding event, Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| MAJOR | 35 | 16.81 | 3.84 | 9.20 | 9.20 | 9.60 | 10.60 | 14.40 | 16.90 | 19.20 | 21.20 | 22.90 | 25.20 | 25.20 |
| NMCR | 65 | 16.22 | 6.03 | 8.00 | 8.00 | 8.80 | 9.60 | 11.70 | 15.20 | 18.60 | 23.80 | 26.20 | 38.70 | 38.70 |
| EITHER | 100 | 16.43 | 5.36 | 8.00 | 8.10 | 8.95 | 10.10 | 12.30 | 16.30 | 19.05 | 22.55 | 24.95 | 36.15 | 38.70 |
| NEITHER | 239 | 15.39 | 6.18 | 7.90 | 7.90 | 8.60 | 9.50 | 11.50 | 14.70 | 17.90 | 22.20 | 25.50 | 35.40 | 65.50 |
| No | | | | | | | | | | | | | | |
| MAJOR | 79 | 16.98 | 10.01 | 7.90 | 7.90 | 8.70 | 10.00 | 11.80 | 15.30 | 19.50 | 22.50 | 24.30 | 82.30 | 82.30 |
| NMCR | 218 | 15.22 | 5.31 | 7.90 | 8.00 | 9.20 | 9.80 | 11.50 | 13.85 | 17.70 | 21.80 | 25.10 | 32.50 | 37.80 |
| EITHER | 297 | 15.69 | 6.91 | 7.90 | 7.90 | 9.20 | 9.90 | 11.50 | 14.50 | 18.40 | 22.00 | 24.50 | 37.80 | 82.30 |
| NEITHER | 916 | 14.80 | 5.20 | 7.90 | 7.90 | 8.70 | 9.40 | 10.85 | 14.00 | 17.25 | 20.90 | 23.80 | 35.60 | 51.70 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 114 | 16.93 | 8.58 | 7.90 | 7.90 | 9.40 | 10.30 | 12.60 | 15.95 | 19.20 | 21.90 | 24.10 | 61.60 | 82.30 |
| NMCR | 283 | 15.45 | 5.49 | 7.90 | 8.00 | 9.00 | 9.80 | 11.50 | 14.40 | 18.20 | 22.20 | 25.10 | 37.50 | 38.70 |
| EITHER | 397 | 15.88 | 6.55 | 7.90 | 7.90 | 9.20 | 9.90 | 11.80 | 15.00 | 18.50 | 22.10 | 24.70 | 37.80 | 82.30 |
| NEITHER | 1155 | 14.92 | 5.42 | 7.90 | 7.90 | 8.70 | 9.50 | 11.00 | 14.10 | 17.30 | 21.10 | 24.20 | 35.60 | 65.50 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 477: Descriptive summary statistics for FXa measurement at Week 24 trough by
Event=Bleeding event, Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban – double blind phase

--------------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                                    DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                                      ------------------------------------------------------------------------------------
                                                                        RIVAROXABAN
                                      ------------------------------------------------------------------------------------

| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Yes** | | | | | | | | | | | | | | |
| MAJOR | 35 | 88.28 | 21.01 | 55.30 | 55.30 | 56.10 | 61.90 | 76.80 | 85.40 | 97.20 | 112.90 | 133.70 | 155.50 | 155.50 |
| NMCR | 65 | 96.93 | 25.78 | 46.50 | 46.50 | 61.20 | 68.80 | 78.60 | 91.60 | 114.20 | 135.20 | 144.50 | 165.60 | 165.60 |
| EITHER | 100 | 93.90 | 24.47 | 46.50 | 50.90 | 59.05 | 65.90 | 76.95 | 88.25 | 110.90 | 127.70 | 142.15 | 160.55 | 165.60 |
| NEITHER | 246 | 98.53 | 24.58 | 41.10 | 50.90 | 61.00 | 70.80 | 81.50 | 94.75 | 116.20 | 129.80 | 137.10 | 156.20 | 219.90 |
| **No** | | | | | | | | | | | | | | |
| MAJOR | 82 | 87.70 | 20.33 | 47.00 | 47.00 | 58.00 | 63.70 | 73.50 | 87.45 | 96.40 | 111.70 | 126.30 | 152.80 | 152.80 |
| NMCR | 227 | 90.56 | 23.23 | 14.60 | 36.40 | 58.30 | 63.40 | 75.20 | 87.90 | 100.70 | 123.70 | 132.50 | 157.10 | 163.60 |
| EITHER | 309 | 89.80 | 22.50 | 14.60 | 45.70 | 58.00 | 63.40 | 75.20 | 87.60 | 97.40 | 119.90 | 131.50 | 152.80 | 163.60 |
| NEITHER | 936 | 94.22 | 24.30 | 23.20 | 38.50 | 61.00 | 68.50 | 79.55 | 90.10 | 107.90 | 128.10 | 138.50 | 163.00 | 198.90 |
| **ALL** | | | | | | | | | | | | | | |
| MAJOR | 117 | 87.87 | 20.45 | 47.00 | 48.70 | 57.10 | 61.90 | 75.60 | 86.40 | 96.40 | 112.90 | 127.30 | 152.80 | 155.50 |
| NMCR | 292 | 91.98 | 23.92 | 14.60 | 36.40 | 58.30 | 64.30 | 76.15 | 88.25 | 107.75 | 127.00 | 135.20 | 157.40 | 165.60 |
| EITHER | 409 | 90.80 | 23.03 | 14.60 | 46.50 | 58.30 | 63.40 | 76.00 | 87.70 | 101.50 | 123.30 | 133.70 | 155.50 | 165.60 |
| NEITHER | 1182 | 95.12 | 24.41 | 23.20 | 40.80 | 61.00 | 68.80 | 79.90 | 90.90 | 110.20 | 128.40 | 138.20 | 163.00 | 219.90 |

--------------------------------------------------------------------------------------------------------------------------
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 478: Descriptive summary statistics for PT measurement at Week Other peak by
Event=Bleeding event, Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban – double blind phase

---

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| **Yes** | | | | | | | | | | | | | | |
| MAJOR | 3 | 18.67 | 2.44 | 16.00 | 16.00 | 16.00 | 16.00 | 16.00 | 19.20 | 20.80 | 20.80 | 20.80 | 20.80 | 20.80 |
| NMCR | 11 | 28.95 | 8.03 | 22.60 | 22.60 | 22.60 | 23.00 | 23.50 | 25.10 | 32.20 | 32.40 | 50.60 | 50.60 | 50.60 |
| EITHER | 14 | 26.75 | 8.35 | 16.00 | 16.00 | 16.00 | 19.20 | 22.60 | 24.90 | 30.00 | 32.40 | 50.60 | 50.60 | 50.60 |
| NEITHER | 21 | 23.30 | 5.38 | 14.30 | 14.30 | 14.80 | 16.70 | 19.20 | 24.50 | 27.50 | 30.70 | 30.80 | 31.00 | 31.00 |
| **No** | | | | | | | | | | | | | | |
| MAJOR | 1 | 24.80 | | 24.80 | 24.80 | 24.80 | 24.80 | 24.80 | 24.80 | 24.80 | 24.80 | 24.80 | 24.80 | 24.80 |
| NMCR | 4 | 24.80 | 7.94 | 15.60 | 15.60 | 15.60 | 15.60 | 18.80 | 24.65 | 30.80 | 34.30 | 34.30 | 34.30 | 34.30 |
| EITHER | 5 | 24.80 | 6.87 | 15.60 | 15.60 | 15.60 | 15.60 | 22.00 | 24.80 | 27.30 | 34.30 | 34.30 | 34.30 | 34.30 |
| NEITHER | 121 | 26.29 | 9.01 | 13.60 | 14.20 | 17.70 | 19.00 | 21.70 | 23.90 | 29.40 | 33.30 | 39.70 | 55.40 | 84.10 |
| **ALL** | | | | | | | | | | | | | | |
| MAJOR | 4 | 20.20 | 3.66 | 16.00 | 16.00 | 16.00 | 16.00 | 17.60 | 20.00 | 22.80 | 24.80 | 24.80 | 24.80 | 24.80 |
| NMCR | 15 | 27.85 | 7.95 | 15.60 | 15.60 | 15.60 | 22.00 | 23.00 | 25.10 | 32.20 | 34.30 | 50.60 | 50.60 | 50.60 |
| EITHER | 19 | 26.24 | 7.85 | 15.60 | 15.60 | 15.60 | 16.00 | 22.00 | 24.90 | 30.00 | 34.30 | 50.60 | 50.60 | 50.60 |
| NEITHER | 142 | 25.84 | 8.62 | 13.60 | 14.20 | 17.10 | 18.60 | 21.20 | 23.95 | 28.60 | 32.90 | 36.90 | 55.40 | 84.10 |

---
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
       HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 479: Descriptive summary statistics for PiCT measurement at Week Other peak by
Event=Bleeding event, Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban – double blind phase

---

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| MAJOR | 3 | 24.70 | 1.95 | 22.70 | 22.70 | 22.70 | 22.70 | 22.70 | 24.80 | 26.60 | 26.60 | 26.60 | 26.60 | 26.60 |
| NMCR | 11 | 33.42 | 15.88 | 22.40 | 22.40 | 22.40 | 26.40 | 26.70 | 29.30 | 31.70 | 33.30 | 80.40 | 80.40 | 80.40 |
| EITHER | 14 | 31.55 | 14.43 | 22.40 | 22.40 | 22.40 | 22.70 | 26.40 | 27.80 | 31.70 | 33.30 | 80.40 | 80.40 | 80.40 |
| NEITHER | 20 | 23.84 | 6.73 | 7.90 | 7.90 | 12.40 | 16.95 | 19.75 | 23.95 | 28.95 | 32.25 | 34.15 | 35.20 | 35.20 |
| No | | | | | | | | | | | | | | |
| MAJOR | 1 | 25.20 | | 25.20 | 25.20 | 25.20 | 25.20 | 25.20 | 25.20 | 25.20 | 25.20 | 25.20 | 25.20 | 25.20 |
| NMCR | 4 | 30.08 | 12.73 | 18.90 | 18.90 | 18.90 | 18.90 | 20.95 | 26.85 | 39.20 | 47.70 | 47.70 | 47.70 | 47.70 |
| EITHER | 5 | 29.10 | 11.24 | 18.90 | 18.90 | 18.90 | 18.90 | 23.00 | 25.20 | 30.70 | 47.70 | 47.70 | 47.70 | 47.70 |
| NEITHER | 118 | 29.81 | 13.06 | 8.90 | 10.30 | 18.90 | 21.30 | 23.60 | 26.50 | 30.00 | 45.60 | 56.90 | 83.70 | 105.60 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 4 | 24.83 | 1.61 | 22.70 | 22.70 | 22.70 | 22.70 | 23.75 | 25.00 | 25.90 | 26.60 | 26.60 | 26.60 | 26.60 |
| NMCR | 15 | 32.53 | 14.73 | 18.90 | 18.90 | 18.90 | 22.40 | 26.40 | 29.30 | 31.70 | 47.70 | 80.40 | 80.40 | 80.40 |
| EITHER | 19 | 30.91 | 13.41 | 18.90 | 18.90 | 18.90 | 22.40 | 24.80 | 27.20 | 31.70 | 47.70 | 80.40 | 80.40 | 80.40 |
| NEITHER | 138 | 28.94 | 12.51 | 7.90 | 8.90 | 16.90 | 20.10 | 22.90 | 26.45 | 30.00 | 44.70 | 52.40 | 83.70 | 105.60 |

---

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

596

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 480: Descriptive summary statistics for FXa measurement at Week Other peak by
Event=Bleeding event, Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban – double blind phase

```
------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                              DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                           ---------------------------------------------------------------------------------------
                                                                    RIVAROXABAN
                           ---------------------------------------------------------------------------------------
               N    MEAN    S.D.    MIN    P1     P5    P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
------------------------------------------------------------------------------------------------------------------
Yes
    MAJOR       3   105.2   9.85   94.30  94.30  94.30  94.30  94.30  108.00  113.40  113.40  113.40  113.40  113.40
    NMCR       12   71.12  20.90   35.10  35.10  35.10  49.20  56.35   72.75   82.05   96.80  110.20  110.20  110.20
    EITHER     15   77.95  23.59   35.10  35.10  35.10  49.20  61.50   75.60   96.80  110.20  113.40  113.40  113.40
    NEITHER    21   93.93  29.57   48.00  48.00  65.10  65.20  72.80   92.10  107.10  135.90  139.60  168.50  168.50

No
    MAJOR       1   54.80          54.80  54.80  54.80  54.80  54.80   54.80   54.80   54.80   54.80   54.80   54.80
    NMCR        4   92.55  11.47   75.40  75.40  75.40  75.40  86.45   97.60   98.65   99.60   99.60   99.60   99.60
    EITHER      5   85.00  19.59   54.80  54.80  54.80  54.80  75.40   97.50   97.70   99.60   99.60   99.60   99.60
    NEITHER   121   85.41  19.21   49.80  55.20  56.80  63.10  72.70   82.60   93.40  113.00  126.20  132.70  144.30

ALL
    MAJOR       4   92.63  26.47   54.80  54.80  54.80  54.80  74.55  101.15  110.70  113.40  113.40  113.40  113.40
    NMCR       16   76.48  20.94   35.10  35.10  35.10  49.20  62.90   75.50   97.15   99.60  110.20  110.20  110.20
    EITHER     20   79.71  22.38   35.10  35.10  42.15  50.20  62.90   76.65   97.60  109.10  111.80  113.40  113.40
    NEITHER   142   86.67  21.15   48.00  49.80  56.80  63.50  72.70   82.90   94.10  118.20  129.00  144.30  168.50
------------------------------------------------------------------------------------------------------------------
```
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

597

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 481: Descriptive summary statistics for PT measurement at Week Other postdose by
Event=Bleeding event, Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase

--------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF PT (s) MEASUREMENT
                     -----------------------------------------------------------------------------------------------
                                                              RIVAROXABAN
                     -----------------------------------------------------------------------------------------------
              N    MEAN   S.D.   MIN    P1     P5     P10    Q25    MEDIAN  Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------------------

| SUBGROUP AND TIME POINT | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Yes** | | | | | | | | | | | | | | |
| MAJOR | 1 | 11.40 | | 11.40 | 11.40 | 11.40 | 11.40 | 11.40 | 11.40 | 11.40 | 11.40 | 11.40 | 11.40 | 11.40 |
| NMCR | 6 | 22.85 | 5.15 | 15.90 | 15.90 | 15.90 | 15.90 | 18.50 | 23.80 | 27.10 | 28.00 | 28.00 | 28.00 | 28.00 |
| EITHER | 7 | 21.21 | 6.39 | 11.40 | 11.40 | 11.40 | 11.40 | 15.90 | 20.70 | 27.10 | 28.00 | 28.00 | 28.00 | 28.00 |
| NEITHER | 13 | 19.63 | 14.17 | 11.30 | 11.30 | 11.30 | 11.30 | 12.05 | 13.70 | 14.40 | 18.30 | 23.40 | 65.20 | 65.20 |
| **No** | | | | | | | | | | | | | | |
| MAJOR | 2 | 17.55 | 6.72 | 12.80 | 12.80 | 12.80 | 12.80 | 12.80 | 17.55 | 22.30 | 22.30 | 22.30 | 22.30 | 22.30 |
| NMCR | 6 | 14.53 | 2.52 | 12.40 | 12.40 | 12.40 | 12.40 | 12.80 | 13.35 | 16.80 | 18.50 | 18.50 | 18.50 | 18.50 |
| EITHER | 8 | 15.29 | 3.59 | 12.40 | 12.40 | 12.40 | 12.40 | 12.80 | 13.35 | 17.65 | 22.30 | 22.30 | 22.30 | 22.30 |
| NEITHER | 47 | 18.62 | 7.36 | 11.10 | 11.10 | 12.30 | 12.70 | 13.50 | 15.80 | 22.30 | 28.80 | 29.40 | 50.90 | 50.90 |
| **ALL** | | | | | | | | | | | | | | |
| MAJOR | 3 | 15.50 | 5.93 | 11.40 | 11.40 | 11.40 | 11.40 | 11.40 | 12.80 | 22.30 | 22.30 | 22.30 | 22.30 | 22.30 |
| NMCR | 12 | 18.69 | 5.82 | 12.40 | 12.40 | 12.40 | 12.80 | 13.35 | 17.65 | 23.80 | 27.10 | 28.00 | 28.00 | 28.00 |
| EITHER | 15 | 18.05 | 5.77 | 11.40 | 11.40 | 11.40 | 12.40 | 12.80 | 16.80 | 22.30 | 27.10 | 28.00 | 28.00 | 28.00 |
| NEITHER | 60 | 18.84 | 9.12 | 11.10 | 11.10 | 11.83 | 12.65 | 13.60 | 15.80 | 21.60 | 28.30 | 31.00 | 65.20 | 65.20 |

--------------------------------------------------------------------------------------------------------------------
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 482: Descriptive summary statistics for PiCT measurement at Week Other postdose by
Event=Bleeding event, Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| MAJOR | 1 | 12.60 | | 12.60 | 12.60 | 12.60 | 12.60 | 12.60 | 12.60 | 12.60 | 12.60 | 12.60 | 12.60 | 12.60 |
| NMCR | 6 | 26.88 | 8.94 | 18.00 | 18.00 | 18.00 | 18.00 | 18.60 | 25.25 | 36.80 | 37.40 | 37.40 | 37.40 | 37.40 |
| EITHER | 7 | 24.84 | 9.79 | 12.60 | 12.60 | 12.60 | 12.60 | 18.00 | 20.90 | 36.80 | 37.40 | 37.40 | 37.40 | 37.40 |
| NEITHER | 13 | 18.81 | 9.83 | 8.00 | 8.00 | 8.00 | 10.60 | 14.20 | 16.40 | 21.20 | 27.00 | 46.90 | 46.90 | 46.90 |
| No | | | | | | | | | | | | | | |
| MAJOR | 2 | 17.90 | 3.25 | 15.60 | 15.60 | 15.60 | 15.60 | 15.60 | 17.90 | 20.20 | 20.20 | 20.20 | 20.20 | 20.20 |
| NMCR | 5 | 13.00 | 4.03 | 8.80 | 8.80 | 8.80 | 8.80 | 10.00 | 12.10 | 15.50 | 18.60 | 18.60 | 18.60 | 18.60 |
| EITHER | 7 | 14.40 | 4.28 | 8.80 | 8.80 | 8.80 | 8.80 | 10.00 | 15.50 | 18.60 | 20.20 | 20.20 | 20.20 | 20.20 |
| NEITHER | 43 | 18.61 | 12.42 | 8.00 | 8.00 | 10.20 | 10.60 | 12.40 | 14.80 | 19.50 | 27.80 | 35.70 | 80.40 | 80.40 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 3 | 16.13 | 3.83 | 12.60 | 12.60 | 12.60 | 12.60 | 12.60 | 15.60 | 20.20 | 20.20 | 20.20 | 20.20 | 20.20 |
| NMCR | 11 | 20.57 | 9.95 | 8.80 | 8.80 | 8.80 | 10.00 | 12.10 | 18.60 | 29.60 | 36.80 | 37.40 | 37.40 | 37.40 |
| EITHER | 14 | 19.62 | 9.06 | 8.80 | 8.80 | 8.80 | 10.00 | 12.40 | 18.30 | 20.90 | 36.80 | 37.40 | 37.40 | 37.40 |
| NEITHER | 56 | 18.66 | 11.79 | 8.00 | 8.00 | 9.80 | 10.60 | 12.50 | 15.70 | 19.95 | 27.80 | 46.90 | 80.40 | 80.40 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 483: Descriptive summary statistics for FXa measurement at Week Other postdose by
Event=Bleeding event, Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase

------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                        ------------------------------------------------------------------------------------------
                                                              RIVAROXABAN
                        ------------------------------------------------------------------------------------------
                  N     MEAN   S.D.   MIN    P1     P5     P10    Q25    MEDIAN   Q75     P90     P95     P99     MAX

| SUBGROUP AND TIME POINT | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes | | | | | | | | | | | | | | |
| MAJOR | 1 | 97.80 | | 97.80 | 97.80 | 97.80 | 97.80 | 97.80 | 97.80 | 97.80 | 97.80 | 97.80 | 97.80 | 97.80 |
| NMCR | 6 | 77.85 | 10.91 | 63.70 | 63.70 | 63.70 | 63.70 | 64.80 | 81.65 | 86.70 | 88.60 | 88.60 | 88.60 | 88.60 |
| EITHER | 7 | 80.70 | 12.49 | 63.70 | 63.70 | 63.70 | 63.70 | 64.80 | 82.50 | 88.60 | 97.80 | 97.80 | 97.80 | 97.80 |
| NEITHER | 13 | 96.91 | 20.65 | 74.60 | 74.60 | 74.60 | 74.80 | 79.60 | 95.40 | 111.90 | 131.35 | 133.60 | 133.60 | 133.60 |
| No | | | | | | | | | | | | | | |
| MAJOR | 2 | 111.2 | 26.94 | 92.10 | 92.10 | 92.10 | 92.10 | 92.10 | 111.15 | 130.20 | 130.20 | 130.20 | 130.20 | 130.20 |
| NMCR | 6 | 86.73 | 9.85 | 70.00 | 70.00 | 70.00 | 70.00 | 85.10 | 87.55 | 89.60 | 100.60 | 100.60 | 100.60 | 100.60 |
| EITHER | 8 | 92.84 | 17.34 | 70.00 | 70.00 | 70.00 | 70.00 | 86.15 | 88.75 | 96.35 | 130.20 | 130.20 | 130.20 | 130.20 |
| NEITHER | 47 | 90.54 | 21.18 | 49.60 | 49.60 | 59.30 | 63.60 | 76.20 | 87.50 | 103.20 | 122.10 | 128.20 | 146.60 | 146.60 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 3 | 106.7 | 20.55 | 92.10 | 92.10 | 92.10 | 92.10 | 92.10 | 97.80 | 130.20 | 130.20 | 130.20 | 130.20 | 130.20 |
| NMCR | 12 | 82.29 | 10.94 | 63.70 | 63.70 | 63.70 | 64.80 | 75.40 | 85.90 | 88.25 | 89.60 | 100.60 | 100.60 | 100.60 |
| EITHER | 15 | 87.17 | 16.01 | 63.70 | 63.70 | 63.70 | 64.80 | 80.80 | 87.20 | 92.10 | 100.60 | 130.20 | 130.20 | 130.20 |
| NEITHER | 60 | 91.92 | 21.06 | 49.60 | 49.60 | 60.70 | 66.15 | 77.55 | 88.20 | 104.50 | 123.35 | 132.48 | 146.60 | 146.60 |

------------------------------------------------------------------------------------------------------------------
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 484: Descriptive summary statistics for PT measurement at Week Other trough by
Event=Bleeding event, Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | |
| MAJOR | 3 | 10.97 | 0.47 | 10.60 | 10.60 | 10.60 | 10.60 | 10.60 | 10.80 | 11.50 | 11.50 | 11.50 | 11.50 | 11.50 |
| NMCR | 12 | 17.06 | 4.55 | 12.00 | 12.00 | 12.00 | 13.40 | 13.95 | 15.50 | 19.75 | 21.80 | 27.70 | 27.70 | 27.70 |
| EITHER | 15 | 15.84 | 4.76 | 10.60 | 10.60 | 10.60 | 10.80 | 12.00 | 14.60 | 17.80 | 21.80 | 27.70 | 27.70 | 27.70 |
| NEITHER | 25 | 13.89 | 3.54 | 10.20 | 10.20 | 10.20 | 10.30 | 11.00 | 13.10 | 15.90 | 20.10 | 22.00 | 23.00 | 23.00 |
| No | | | | | | | | | | | | | |
| MAJOR | 1 | 16.70 | | 16.70 | 16.70 | 16.70 | 16.70 | 16.70 | 16.70 | 16.70 | 16.70 | 16.70 | 16.70 | 16.70 |
| NMCR | 5 | 12.40 | 1.52 | 11.00 | 11.00 | 11.00 | 11.00 | 11.30 | 11.60 | 14.00 | 14.10 | 14.10 | 14.10 | 14.10 |
| EITHER | 6 | 13.12 | 2.22 | 11.00 | 11.00 | 11.00 | 11.00 | 11.30 | 12.80 | 14.10 | 16.70 | 16.70 | 16.70 | 16.70 |
| NEITHER | 131 | 14.53 | 4.66 | 10.30 | 10.30 | 10.60 | 11.20 | 12.10 | 13.30 | 15.50 | 18.50 | 20.70 | 34.40 | 50.60 |
| ALL | | | | | | | | | | | | | |
| MAJOR | 4 | 12.40 | 2.89 | 10.60 | 10.60 | 10.60 | 10.60 | 10.70 | 11.15 | 14.10 | 16.70 | 16.70 | 16.70 | 16.70 |
| NMCR | 17 | 15.69 | 4.43 | 11.00 | 11.00 | 11.00 | 11.30 | 13.40 | 14.20 | 16.80 | 21.80 | 27.70 | 27.70 | 27.70 |
| EITHER | 21 | 15.06 | 4.32 | 10.60 | 10.60 | 10.80 | 11.00 | 11.60 | 14.10 | 16.70 | 21.70 | 21.80 | 27.70 | 27.70 |
| NEITHER | 156 | 14.43 | 4.50 | 10.20 | 10.20 | 10.60 | 11.00 | 12.00 | 13.25 | 15.65 | 18.50 | 21.10 | 34.40 | 50.60 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

601

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 485: Descriptive summary statistics for PiCT measurement at Week Other trough by
Event=Bleeding event, Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| MAJOR | 3 | 9.47 | 1.01 | 8.30 | 8.30 | 8.30 | 8.30 | 8.30 | 10.00 | 10.10 | 10.10 | 10.10 | 10.10 | 10.10 |
| NMCR | 12 | 16.29 | 6.72 | 8.70 | 8.70 | 8.70 | 10.50 | 11.45 | 15.25 | 19.40 | 21.80 | 33.30 | 33.30 | 33.30 |
| EITHER | 15 | 14.93 | 6.60 | 8.30 | 8.30 | 8.30 | 8.70 | 10.10 | 12.50 | 18.30 | 21.80 | 33.30 | 33.30 | 33.30 |
| NEITHER | 24 | 12.34 | 4.33 | 8.00 | 8.00 | 8.10 | 8.70 | 9.35 | 10.35 | 14.15 | 18.90 | 20.90 | 24.50 | 24.50 |
| No | | | | | | | | | | | | | | |
| MAJOR | 1 | 18.10 | | 18.10 | 18.10 | 18.10 | 18.10 | 18.10 | 18.10 | 18.10 | 18.10 | 18.10 | 18.10 | 18.10 |
| NMCR | 5 | 11.90 | 3.21 | 7.90 | 7.90 | 7.90 | 7.90 | 9.30 | 12.80 | 13.90 | 15.60 | 15.60 | 15.60 | 15.60 |
| EITHER | 6 | 12.93 | 3.83 | 7.90 | 7.90 | 7.90 | 7.90 | 9.30 | 13.35 | 15.60 | 18.10 | 18.10 | 18.10 | 18.10 |
| NEITHER | 128 | 13.41 | 6.40 | 7.90 | 8.00 | 8.30 | 9.10 | 9.70 | 11.30 | 14.40 | 20.20 | 26.60 | 42.20 | 43.90 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 4 | 11.63 | 4.39 | 8.30 | 8.30 | 8.30 | 8.30 | 9.15 | 10.05 | 14.10 | 18.10 | 18.10 | 18.10 | 18.10 |
| NMCR | 17 | 15.00 | 6.16 | 7.90 | 7.90 | 7.90 | 10.10 | 10.80 | 13.90 | 16.50 | 21.80 | 33.30 | 33.30 | 33.30 |
| EITHER | 21 | 14.36 | 5.92 | 7.90 | 7.90 | 8.30 | 8.70 | 10.10 | 12.80 | 16.50 | 20.50 | 21.80 | 33.30 | 33.30 |
| NEITHER | 152 | 13.25 | 6.12 | 7.90 | 8.00 | 8.30 | 8.80 | 9.65 | 11.30 | 14.40 | 19.90 | 24.50 | 42.20 | 43.90 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
   HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

602

613

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 486: Descriptive summary statistics for FXa measurement at Week Other trough by
Event=Bleeding event, Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| MAJOR | 3 | 108.9 | 9.47 | 102.0 | 102.0 | 102.0 | 102.0 | 102.0 | 105.00 | 119.70 | 119.70 | 119.70 | 119.70 | 119.70 |
| NMCR | 12 | 75.13 | 14.48 | 37.80 | 37.80 | 37.80 | 61.00 | 71.65 | 76.35 | 84.25 | 88.80 | 90.60 | 90.60 | 90.60 |
| EITHER | 15 | 81.88 | 19.31 | 37.80 | 37.80 | 37.80 | 61.00 | 74.70 | 83.60 | 90.60 | 105.00 | 119.70 | 119.70 | 119.70 |
| NEITHER | 26 | 95.93 | 17.44 | 61.90 | 61.90 | 63.00 | 80.50 | 85.90 | 93.30 | 99.90 | 120.30 | 132.90 | 135.70 | 135.70 |
| No | | | | | | | | | | | | | | |
| MAJOR | 1 | 48.50 | | 48.50 | 48.50 | 48.50 | 48.50 | 48.50 | 48.50 | 48.50 | 48.50 | 48.50 | 48.50 | 48.50 |
| NMCR | 5 | 97.52 | 14.31 | 81.20 | 81.20 | 81.20 | 81.20 | 92.30 | 93.60 | 100.60 | 119.90 | 119.90 | 119.90 | 119.90 |
| EITHER | 6 | 89.35 | 23.76 | 48.50 | 48.50 | 48.50 | 48.50 | 81.20 | 92.95 | 100.60 | 119.90 | 119.90 | 119.90 | 119.90 |
| NEITHER | 131 | 89.24 | 20.22 | 29.70 | 48.20 | 56.20 | 66.20 | 77.00 | 87.20 | 102.30 | 116.80 | 126.50 | 130.60 | 138.60 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 4 | 93.80 | 31.17 | 48.50 | 48.50 | 48.50 | 48.50 | 75.25 | 103.50 | 112.35 | 119.70 | 119.70 | 119.70 | 119.70 |
| NMCR | 17 | 81.71 | 17.49 | 37.80 | 37.80 | 37.80 | 61.00 | 75.20 | 83.60 | 90.60 | 100.60 | 119.90 | 119.90 | 119.90 |
| EITHER | 21 | 84.01 | 20.35 | 37.80 | 37.80 | 48.50 | 61.00 | 75.20 | 83.70 | 93.60 | 105.00 | 119.70 | 119.90 | 119.90 |
| NEITHER | 157 | 90.35 | 19.89 | 29.70 | 48.20 | 56.30 | 66.20 | 79.60 | 90.50 | 102.00 | 120.30 | 126.80 | 135.70 | 138.60 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

603

614

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 487: Descriptive summary statistics for PT measurement at Week 12 peak by
Event=Bleeding event, Subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban – double blind phase

---------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                         DESCR. STATISTIC OF PT (s) MEASUREMENT
                       ----------------------------------------------------------------------------------------
                                                          RIVAROXABAN
                       ----------------------------------------------------------------------------------------

| SUBGROUP AND TIME POINT | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **No** | | | | | | | | | | | | | | |
| MAJOR | 8 | 22.71 | 3.20 | 18.90 | 18.90 | 18.90 | 18.90 | 20.80 | 21.65 | 24.35 | 29.20 | 29.20 | 29.20 | 29.20 |
| NMCR | 17 | 24.29 | 6.80 | 10.30 | 10.30 | 10.30 | 16.20 | 22.10 | 22.70 | 27.20 | 34.30 | 40.60 | 40.60 | 40.60 |
| EITHER | 25 | 23.78 | 5.86 | 10.30 | 10.30 | 16.20 | 18.50 | 20.90 | 22.60 | 26.40 | 29.20 | 34.30 | 40.60 | 40.60 |
| NEITHER | 58 | 25.46 | 8.63 | 12.60 | 12.60 | 13.00 | 14.60 | 19.40 | 25.25 | 28.70 | 37.90 | 41.20 | 52.50 | 52.50 |
| **ALL** | | | | | | | | | | | | | | |
| MAJOR | 8 | 22.71 | 3.20 | 18.90 | 18.90 | 18.90 | 18.90 | 20.80 | 21.65 | 24.35 | 29.20 | 29.20 | 29.20 | 29.20 |
| NMCR | 17 | 24.29 | 6.80 | 10.30 | 10.30 | 10.30 | 16.20 | 22.10 | 22.70 | 27.20 | 34.30 | 40.60 | 40.60 | 40.60 |
| EITHER | 25 | 23.78 | 5.86 | 10.30 | 10.30 | 16.20 | 18.50 | 20.90 | 22.60 | 26.40 | 29.20 | 34.30 | 40.60 | 40.60 |
| NEITHER | 58 | 25.46 | 8.63 | 12.60 | 12.60 | 13.00 | 14.60 | 19.40 | 25.25 | 28.70 | 37.90 | 41.20 | 52.50 | 52.50 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
       HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 488: Descriptive summary statistics for PiCT measurement at Week 12 peak by
Event=Bleeding event, Subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban – double blind phase

----------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF PiCT (s) MEASUREMENT

--------------------------------------------------------------------------------------------------------
                                                                   RIVAROXABAN

              -------------------------------------------------------------------------------------------
               N    MEAN    S.D.    MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------

No
   MAJOR        9   21.56   5.91   11.30  11.30  11.30  11.30  19.10   20.80  27.60  28.90  28.90  28.90  28.90
   NMCR        17   23.05   7.25    7.90   7.90   7.90  13.10  20.10   22.40  29.30  32.10  34.70  34.70  34.70
   EITHER      26   22.53   6.73    7.90   7.90  11.30  13.10  19.10   21.80  27.70  31.40  32.10  34.70  34.70
   NEITHER     58   22.96   7.50    8.00   8.00  10.20  11.20  19.70   24.45  26.80  30.60  32.50  49.90  49.90

ALL
   MAJOR        9   21.56   5.91   11.30  11.30  11.30  11.30  19.10   20.80  27.60  28.90  28.90  28.90  28.90
   NMCR        17   23.05   7.25    7.90   7.90   7.90  13.10  20.10   22.40  29.30  32.10  34.70  34.70  34.70
   EITHER      26   22.53   6.73    7.90   7.90  11.30  13.10  19.10   21.80  27.70  31.40  32.10  34.70  34.70
   NEITHER     58   22.96   7.50    8.00   8.00  10.20  11.20  19.70   24.45  26.80  30.60  32.50  49.90  49.90
--------------------------------------------------------------------------------------------------------
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 489: Descriptive summary statistics for FXa measurement at Week 12 peak by
Event=Bleeding event, Subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban – double blind phase

---

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |

| No | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAJOR | 9 | 80.59 | 21.40 | 55.70 | 55.70 | 55.70 | 55.70 | 69.40 | 78.90 | 86.20 | 130.70 | 130.70 | 130.70 | 130.70 |
| NMCR | 17 | 77.95 | 22.19 | 55.40 | 55.40 | 55.40 | 59.40 | 66.50 | 69.50 | 79.00 | 114.40 | 141.70 | 141.70 | 141.70 |
| EITHER | 26 | 78.87 | 21.53 | 55.40 | 55.40 | 55.70 | 59.40 | 66.50 | 71.65 | 86.20 | 114.40 | 130.70 | 141.70 | 141.70 |
| NEITHER | 58 | 74.17 | 20.99 | 30.10 | 30.10 | 44.80 | 50.60 | 64.50 | 71.70 | 82.80 | 92.60 | 118.20 | 148.40 | 148.40 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 9 | 80.59 | 21.40 | 55.70 | 55.70 | 55.70 | 55.70 | 69.40 | 78.90 | 86.20 | 130.70 | 130.70 | 130.70 | 130.70 |
| NMCR | 17 | 77.95 | 22.19 | 55.40 | 55.40 | 55.40 | 59.40 | 66.50 | 69.50 | 79.00 | 114.40 | 141.70 | 141.70 | 141.70 |
| EITHER | 26 | 78.87 | 21.53 | 55.40 | 55.40 | 55.70 | 59.40 | 66.50 | 71.65 | 86.20 | 114.40 | 130.70 | 141.70 | 141.70 |
| NEITHER | 58 | 74.17 | 20.99 | 30.10 | 30.10 | 44.80 | 50.60 | 64.50 | 71.70 | 82.80 | 92.60 | 118.20 | 148.40 | 148.40 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 490: Descriptive summary statistics for PT measurement at Week 12 postdose by
Event=Bleeding event, Subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| NMCR | 2 | 19.05 | 2.05 | 17.60 | 17.60 | 17.60 | 17.60 | 17.60 | 19.05 | 20.50 | 20.50 | 20.50 | 20.50 | 20.50 |
| EITHER | 2 | 19.05 | 2.05 | 17.60 | 17.60 | 17.60 | 17.60 | 17.60 | 19.05 | 20.50 | 20.50 | 20.50 | 20.50 | 20.50 |
| NEITHER | 5 | 23.54 | 15.31 | 12.80 | 12.80 | 12.80 | 12.80 | 15.80 | 17.70 | 21.00 | 50.40 | 50.40 | 50.40 | 50.40 |
| No | | | | | | | | | | | | | | |
| MAJOR | 173 | 19.33 | 6.93 | 10.00 | 11.00 | 12.60 | 13.20 | 15.40 | 18.30 | 20.70 | 25.70 | 29.00 | 47.90 | 73.60 |
| NMCR | 506 | 18.95 | 6.27 | 10.80 | 11.70 | 12.60 | 13.50 | 14.90 | 17.70 | 20.90 | 25.40 | 30.00 | 43.50 | 75.20 |
| EITHER | 679 | 19.05 | 6.44 | 10.00 | 11.60 | 12.60 | 13.30 | 15.20 | 17.90 | 20.90 | 25.50 | 30.00 | 45.90 | 75.20 |
| NEITHER | 2746 | 17.81 | 6.75 | 8.20 | 10.60 | 12.00 | 12.70 | 14.10 | 16.50 | 19.50 | 23.30 | 26.50 | 46.90 | 118.60 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 173 | 19.33 | 6.93 | 10.00 | 11.00 | 12.60 | 13.20 | 15.40 | 18.30 | 20.70 | 25.70 | 29.00 | 47.90 | 73.60 |
| NMCR | 508 | 18.95 | 6.26 | 10.80 | 11.70 | 12.60 | 13.50 | 14.90 | 17.70 | 20.90 | 25.40 | 30.00 | 43.50 | 75.20 |
| EITHER | 681 | 19.05 | 6.43 | 10.00 | 11.60 | 12.60 | 13.30 | 15.20 | 17.90 | 20.90 | 25.50 | 30.00 | 45.90 | 75.20 |
| NEITHER | 2751 | 17.82 | 6.77 | 8.20 | 10.60 | 12.00 | 12.70 | 14.10 | 16.50 | 19.50 | 23.30 | 26.50 | 47.30 | 118.60 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 491: Descriptive summary statistics for PiCT measurement at Week 12 postdose by
Event=Bleeding event, Subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| NMCR | 2 | 16.65 | 1.63 | 15.50 | 15.50 | 15.50 | 15.50 | 15.50 | 16.65 | 17.80 | 17.80 | 17.80 | 17.80 | 17.80 |
| EITHER | 2 | 16.65 | 1.63 | 15.50 | 15.50 | 15.50 | 15.50 | 15.50 | 16.65 | 17.80 | 17.80 | 17.80 | 17.80 | 17.80 |
| NEITHER | 4 | 15.60 | 4.20 | 9.50 | 9.50 | 9.50 | 9.50 | 13.20 | 16.90 | 18.00 | 19.10 | 19.10 | 19.10 | 19.10 |
| No | | | | | | | | | | | | | | |
| MAJOR | 168 | 16.73 | 5.59 | 7.90 | 8.20 | 8.90 | 9.60 | 12.40 | 16.95 | 20.00 | 23.20 | 25.10 | 33.40 | 48.00 |
| NMCR | 498 | 17.16 | 6.70 | 7.90 | 8.00 | 8.90 | 10.00 | 12.60 | 16.60 | 20.10 | 23.90 | 27.80 | 46.30 | 65.60 |
| EITHER | 666 | 17.05 | 6.44 | 7.90 | 8.10 | 8.90 | 9.90 | 12.50 | 16.70 | 20.10 | 23.60 | 26.80 | 43.90 | 65.60 |
| NEITHER | 2701 | 16.30 | 7.45 | 7.70 | 7.90 | 8.60 | 9.50 | 11.60 | 15.30 | 18.90 | 22.40 | 26.10 | 50.40 | 86.70 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 168 | 16.73 | 5.59 | 7.90 | 8.20 | 8.90 | 9.60 | 12.40 | 16.95 | 20.00 | 23.20 | 25.10 | 33.40 | 48.00 |
| NMCR | 500 | 17.16 | 6.69 | 7.90 | 8.05 | 8.95 | 10.05 | 12.65 | 16.60 | 20.10 | 23.85 | 27.80 | 45.10 | 65.60 |
| EITHER | 668 | 17.05 | 6.43 | 7.90 | 8.10 | 8.90 | 9.90 | 12.55 | 16.70 | 20.10 | 23.60 | 26.80 | 43.90 | 65.60 |
| NEITHER | 2705 | 16.30 | 7.45 | 7.70 | 7.90 | 8.60 | 9.50 | 11.60 | 15.30 | 18.90 | 22.40 | 26.10 | 50.40 | 86.70 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 492: Descriptive summary statistics for FXa measurement at Week 12 postdose by
Event=Bleeding event, Subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban – double blind phase

---

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| NMCR | 2 | 85.65 | 2.05 | 84.20 | 84.20 | 84.20 | 84.20 | 84.20 | 85.65 | 87.10 | 87.10 | 87.10 | 87.10 | 87.10 |
| EITHER | 2 | 85.65 | 2.05 | 84.20 | 84.20 | 84.20 | 84.20 | 84.20 | 85.65 | 87.10 | 87.10 | 87.10 | 87.10 | 87.10 |
| NEITHER | 5 | 95.18 | 21.82 | 71.50 | 71.50 | 71.50 | 71.50 | 76.10 | 95.70 | 109.70 | 122.90 | 122.90 | 122.90 | 122.90 |
| No | | | | | | | | | | | | | | |
| MAJOR | 175 | 84.20 | 22.44 | 17.60 | 22.60 | 52.20 | 59.60 | 69.70 | 82.50 | 95.80 | 118.00 | 125.30 | 140.40 | 144.60 |
| NMCR | 507 | 86.98 | 22.99 | 27.20 | 40.70 | 54.30 | 63.00 | 71.30 | 83.70 | 96.40 | 120.30 | 132.30 | 152.50 | 173.40 |
| EITHER | 682 | 86.27 | 22.87 | 17.60 | 37.90 | 54.30 | 61.90 | 71.00 | 83.55 | 96.10 | 119.60 | 130.30 | 150.70 | 173.40 |
| NEITHER | 2772 | 92.62 | 24.38 | 18.40 | 40.80 | 59.90 | 65.60 | 76.70 | 88.95 | 108.35 | 126.60 | 136.20 | 156.70 | 210.70 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 175 | 84.20 | 22.44 | 17.60 | 22.60 | 52.20 | 59.60 | 69.70 | 82.50 | 95.80 | 118.00 | 125.30 | 140.40 | 144.60 |
| NMCR | 509 | 86.98 | 22.94 | 27.20 | 40.70 | 54.30 | 63.00 | 71.30 | 83.70 | 96.20 | 120.30 | 132.30 | 152.50 | 173.40 |
| EITHER | 684 | 86.27 | 22.83 | 17.60 | 37.90 | 54.30 | 61.90 | 71.05 | 83.60 | 96.05 | 119.60 | 130.30 | 150.70 | 173.40 |
| NEITHER | 2777 | 92.63 | 24.37 | 18.40 | 40.80 | 59.90 | 65.60 | 76.70 | 89.00 | 108.40 | 126.60 | 136.20 | 156.70 | 210.70 |

---

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 493: Descriptive summary statistics for PT measurement at Week 12 trough by
Event=Bleeding event, Subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| NEITHER | 2 | 18.00 | 2.55 | 16.20 | 16.20 | 16.20 | 16.20 | 16.20 | 18.00 | 19.80 | 19.80 | 19.80 | 19.80 | 19.80 |
| No | | | | | | | | | | | | | | |
| MAJOR | 112 | 18.72 | 9.29 | 11.00 | 11.10 | 12.50 | 13.20 | 14.85 | 16.60 | 21.45 | 24.80 | 26.40 | 32.80 | 104.40 |
| NMCR | 271 | 17.73 | 8.31 | 11.10 | 11.30 | 12.20 | 12.90 | 14.00 | 16.10 | 19.20 | 23.10 | 27.00 | 47.00 | 124.00 |
| EITHER | 383 | 18.02 | 8.61 | 11.00 | 11.10 | 12.30 | 12.90 | 14.10 | 16.20 | 19.60 | 24.00 | 26.80 | 47.00 | 124.00 |
| NEITHER | 1237 | 17.13 | 6.72 | 10.00 | 11.00 | 12.10 | 12.50 | 13.70 | 15.70 | 18.70 | 22.00 | 25.00 | 36.80 | 91.00 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 112 | 18.72 | 9.29 | 11.00 | 11.10 | 12.50 | 13.20 | 14.85 | 16.60 | 21.45 | 24.80 | 26.40 | 32.80 | 104.40 |
| NMCR | 271 | 17.73 | 8.31 | 11.10 | 11.30 | 12.20 | 12.90 | 14.00 | 16.10 | 19.20 | 23.10 | 27.00 | 47.00 | 124.00 |
| EITHER | 383 | 18.02 | 8.61 | 11.00 | 11.10 | 12.30 | 12.90 | 14.10 | 16.20 | 19.60 | 24.00 | 26.80 | 47.00 | 124.00 |
| NEITHER | 1239 | 17.13 | 6.72 | 10.00 | 11.00 | 12.10 | 12.50 | 13.70 | 15.70 | 18.70 | 22.00 | 25.00 | 36.80 | 91.00 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
     HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

610

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 494: Descriptive summary statistics for PiCT measurement at Week 12 trough by
Event=Bleeding event, Subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| NEITHER | 1 | 13.80 | | 13.80 | 13.80 | 13.80 | 13.80 | 13.80 | 13.80 | 13.80 | 13.80 | 13.80 | 13.80 | 13.80 |
| No | | | | | | | | | | | | | | |
| MAJOR | 108 | 15.87 | 6.19 | 7.90 | 7.90 | 8.30 | 9.60 | 11.50 | 14.55 | 18.80 | 22.70 | 25.10 | 37.50 | 44.10 |
| NMCR | 268 | 15.61 | 7.51 | 7.90 | 7.90 | 9.00 | 9.70 | 11.50 | 14.40 | 17.90 | 21.90 | 25.50 | 47.90 | 98.00 |
| EITHER | 376 | 15.69 | 7.15 | 7.90 | 7.90 | 9.00 | 9.70 | 11.50 | 14.45 | 18.05 | 22.10 | 25.50 | 44.10 | 98.00 |
| NEITHER | 1225 | 15.21 | 7.19 | 7.90 | 7.90 | 8.40 | 9.10 | 10.60 | 14.10 | 17.70 | 21.60 | 24.60 | 39.20 | 101.40 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 108 | 15.87 | 6.19 | 7.90 | 7.90 | 8.30 | 9.60 | 11.50 | 14.55 | 18.80 | 22.70 | 25.10 | 37.50 | 44.10 |
| NMCR | 268 | 15.61 | 7.51 | 7.90 | 7.90 | 9.00 | 9.70 | 11.50 | 14.40 | 17.90 | 21.90 | 25.50 | 47.90 | 98.00 |
| EITHER | 376 | 15.69 | 7.15 | 7.90 | 7.90 | 9.00 | 9.70 | 11.50 | 14.45 | 18.05 | 22.10 | 25.50 | 44.10 | 98.00 |
| NEITHER | 1226 | 15.21 | 7.19 | 7.90 | 7.90 | 8.40 | 9.10 | 10.60 | 14.10 | 17.70 | 21.60 | 24.60 | 39.20 | 101.40 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 495: Descriptive summary statistics for FXa measurement at Week 12 trough by
Event=Bleeding event, Subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| NEITHER | 2 | 94.30 | 20.79 | 79.60 | 79.60 | 79.60 | 79.60 | 79.60 | 94.30 | 109.00 | 109.00 | 109.00 | 109.00 | 109.00 |
| No | | | | | | | | | | | | | | |
| MAJOR | 113 | 90.31 | 21.92 | 47.30 | 56.20 | 62.70 | 64.40 | 73.70 | 86.90 | 99.00 | 124.30 | 132.10 | 143.30 | 150.50 |
| NMCR | 272 | 90.53 | 20.56 | 31.00 | 51.70 | 59.10 | 68.50 | 77.60 | 89.15 | 97.65 | 117.20 | 125.90 | 161.30 | 171.80 |
| EITHER | 385 | 90.46 | 20.94 | 31.00 | 51.70 | 59.70 | 67.60 | 76.90 | 88.40 | 97.80 | 118.80 | 128.00 | 154.90 | 171.80 |
| NEITHER | 1252 | 93.65 | 23.98 | 15.30 | 36.50 | 60.30 | 67.00 | 78.60 | 90.30 | 108.60 | 127.50 | 136.50 | 158.10 | 197.00 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 113 | 90.31 | 21.92 | 47.30 | 56.20 | 62.70 | 64.40 | 73.70 | 86.90 | 99.00 | 124.30 | 132.10 | 143.30 | 150.50 |
| NMCR | 272 | 90.53 | 20.56 | 31.00 | 51.70 | 59.10 | 68.50 | 77.60 | 89.15 | 97.65 | 117.20 | 125.90 | 161.30 | 171.80 |
| EITHER | 385 | 90.46 | 20.94 | 31.00 | 51.70 | 59.70 | 67.60 | 76.90 | 88.40 | 97.80 | 118.80 | 128.00 | 154.90 | 171.80 |
| NEITHER | 1254 | 93.66 | 23.97 | 15.30 | 36.50 | 60.30 | 67.00 | 78.60 | 90.30 | 108.60 | 127.50 | 136.50 | 158.10 | 197.00 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 496: Descriptive summary statistics for PT measurement at Week 24 peak by
Event=Bleeding event, Subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| No | | | | | | | | | | | | | | |
| MAJOR | 4 | 26.93 | 6.84 | 17.10 | 17.10 | 17.10 | 17.10 | 22.35 | 29.10 | 31.50 | 32.40 | 32.40 | 32.40 | 32.40 |
| NMCR | 14 | 29.24 | 9.93 | 14.50 | 14.50 | 14.50 | 20.40 | 24.40 | 28.00 | 32.90 | 37.20 | 57.30 | 57.30 | 57.30 |
| EITHER | 18 | 28.73 | 9.20 | 14.50 | 14.50 | 14.50 | 17.10 | 24.40 | 28.35 | 32.40 | 37.20 | 57.30 | 57.30 | 57.30 |
| NEITHER | 52 | 23.73 | 8.48 | 9.90 | 9.90 | 12.50 | 14.60 | 17.25 | 22.50 | 28.30 | 34.40 | 39.00 | 54.50 | 54.50 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 4 | 26.93 | 6.84 | 17.10 | 17.10 | 17.10 | 17.10 | 22.35 | 29.10 | 31.50 | 32.40 | 32.40 | 32.40 | 32.40 |
| NMCR | 14 | 29.24 | 9.93 | 14.50 | 14.50 | 14.50 | 20.40 | 24.40 | 28.00 | 32.90 | 37.20 | 57.30 | 57.30 | 57.30 |
| EITHER | 18 | 28.73 | 9.20 | 14.50 | 14.50 | 14.50 | 17.10 | 24.40 | 28.35 | 32.40 | 37.20 | 57.30 | 57.30 | 57.30 |
| NEITHER | 52 | 23.73 | 8.48 | 9.90 | 9.90 | 12.50 | 14.60 | 17.25 | 22.50 | 28.30 | 34.40 | 39.00 | 54.50 | 54.50 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 497: Descriptive summary statistics for PiCT measurement at Week 24 peak by
Event=Bleeding event, Subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban – double blind phase

---

| SUBGROUP AND TIME POINT | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| No | | | | | | | | | | | | | | |
| MAJOR | 4 | 27.50 | 5.28 | 20.40 | 20.40 | 20.40 | 20.40 | 23.55 | 28.65 | 31.45 | 32.30 | 32.30 | 32.30 | 32.30 |
| NMCR | 14 | 26.04 | 10.13 | 13.20 | 13.20 | 13.20 | 15.30 | 20.60 | 24.05 | 27.80 | 33.00 | 55.20 | 55.20 | 55.20 |
| EITHER | 18 | 26.37 | 9.15 | 13.20 | 13.20 | 13.20 | 15.30 | 20.60 | 25.70 | 30.60 | 33.00 | 55.20 | 55.20 | 55.20 |
| NEITHER | 50 | 22.63 | 9.47 | 7.90 | 7.90 | 9.80 | 10.40 | 16.10 | 21.85 | 27.30 | 31.60 | 45.60 | 53.60 | 53.60 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 4 | 27.50 | 5.28 | 20.40 | 20.40 | 20.40 | 20.40 | 23.55 | 28.65 | 31.45 | 32.30 | 32.30 | 32.30 | 32.30 |
| NMCR | 14 | 26.04 | 10.13 | 13.20 | 13.20 | 13.20 | 15.30 | 20.60 | 24.05 | 27.80 | 33.00 | 55.20 | 55.20 | 55.20 |
| EITHER | 18 | 26.37 | 9.15 | 13.20 | 13.20 | 13.20 | 15.30 | 20.60 | 25.70 | 30.60 | 33.00 | 55.20 | 55.20 | 55.20 |
| NEITHER | 50 | 22.63 | 9.47 | 7.90 | 7.90 | 9.80 | 10.40 | 16.10 | 21.85 | 27.30 | 31.60 | 45.60 | 53.60 | 53.60 |

---

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

614

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 498: Descriptive summary statistics for FXa measurement at Week 24 peak by
Event=Bleeding event, Subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| No | | | | | | | | | | | | | | |
| MAJOR | 4 | 77.33 | 28.35 | 52.40 | 52.40 | 52.40 | 52.40 | 53.40 | 73.95 | 101.25 | 109.00 | 109.00 | 109.00 | 109.00 |
| NMCR | 14 | 70.98 | 10.39 | 55.10 | 55.10 | 55.10 | 58.90 | 62.30 | 69.20 | 78.90 | 89.00 | 89.10 | 89.10 | 89.10 |
| EITHER | 18 | 72.39 | 15.22 | 52.40 | 52.40 | 52.40 | 54.40 | 62.30 | 69.20 | 79.30 | 93.50 | 109.00 | 109.00 | 109.00 |
| NEITHER | 52 | 82.14 | 27.10 | 27.30 | 27.30 | 46.90 | 51.50 | 66.20 | 75.05 | 96.30 | 115.70 | 126.60 | 165.10 | 165.10 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 4 | 77.33 | 28.35 | 52.40 | 52.40 | 52.40 | 52.40 | 53.40 | 73.95 | 101.25 | 109.00 | 109.00 | 109.00 | 109.00 |
| NMCR | 14 | 70.98 | 10.39 | 55.10 | 55.10 | 55.10 | 58.90 | 62.30 | 69.20 | 78.90 | 89.00 | 89.10 | 89.10 | 89.10 |
| EITHER | 18 | 72.39 | 15.22 | 52.40 | 52.40 | 52.40 | 54.40 | 62.30 | 69.20 | 79.30 | 93.50 | 109.00 | 109.00 | 109.00 |
| NEITHER | 52 | 82.14 | 27.10 | 27.30 | 27.30 | 46.90 | 51.50 | 66.20 | 75.05 | 96.30 | 115.70 | 126.60 | 165.10 | 165.10 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 499: Descriptive summary statistics for PT measurement at Week 24 postdose by
Event=Bleeding event, Subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| NMCR | 3 | 21.13 | 0.74 | 20.30 | 20.30 | 20.30 | 20.30 | 20.30 | 21.40 | 21.70 | 21.70 | 21.70 | 21.70 | 21.70 |
| EITHER | 3 | 21.13 | 0.74 | 20.30 | 20.30 | 20.30 | 20.30 | 20.30 | 21.40 | 21.70 | 21.70 | 21.70 | 21.70 | 21.70 |
| NEITHER | 3 | 16.97 | 3.07 | 13.60 | 13.60 | 13.60 | 13.60 | 13.60 | 17.70 | 19.60 | 19.60 | 19.60 | 19.60 | 19.60 |
| No | | | | | | | | | | | | | | |
| MAJOR | 168 | 19.98 | 7.17 | 10.00 | 11.10 | 12.50 | 13.40 | 15.55 | 18.55 | 22.30 | 26.70 | 32.50 | 41.80 | 71.10 |
| NMCR | 476 | 19.03 | 7.30 | 10.60 | 11.40 | 12.50 | 13.20 | 14.95 | 17.75 | 21.10 | 25.30 | 28.50 | 44.60 | 104.00 |
| EITHER | 644 | 19.28 | 7.28 | 10.00 | 11.40 | 12.50 | 13.40 | 15.00 | 18.00 | 21.50 | 25.70 | 30.00 | 42.60 | 104.00 |
| NEITHER | 2680 | 18.46 | 8.39 | 9.50 | 10.90 | 12.00 | 12.80 | 14.30 | 16.70 | 19.80 | 24.70 | 29.10 | 57.30 | 119.00 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 168 | 19.98 | 7.17 | 10.00 | 11.10 | 12.50 | 13.40 | 15.55 | 18.55 | 22.30 | 26.70 | 32.50 | 41.80 | 71.10 |
| NMCR | 479 | 19.05 | 7.28 | 10.60 | 11.40 | 12.50 | 13.20 | 15.00 | 17.80 | 21.10 | 25.30 | 28.50 | 44.60 | 104.00 |
| EITHER | 647 | 19.29 | 7.26 | 10.00 | 11.40 | 12.50 | 13.40 | 15.00 | 18.00 | 21.50 | 25.70 | 30.00 | 42.60 | 104.00 |
| NEITHER | 2683 | 18.46 | 8.39 | 9.50 | 10.90 | 12.00 | 12.80 | 14.30 | 16.70 | 19.80 | 24.70 | 29.10 | 57.30 | 119.00 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 500: Descriptive summary statistics for PiCT measurement at Week 24 postdose by
Event=Bleeding event, Subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| NMCR | 3 | 20.27 | 0.55 | 19.90 | 19.90 | 19.90 | 19.90 | 19.90 | 20.00 | 20.90 | 20.90 | 20.90 | 20.90 | 20.90 |
| EITHER | 3 | 20.27 | 0.55 | 19.90 | 19.90 | 19.90 | 19.90 | 19.90 | 20.00 | 20.90 | 20.90 | 20.90 | 20.90 | 20.90 |
| NEITHER | 3 | 15.03 | 4.71 | 9.60 | 9.60 | 9.60 | 9.60 | 9.60 | 17.50 | 18.00 | 18.00 | 18.00 | 18.00 | 18.00 |
| No | | | | | | | | | | | | | | |
| MAJOR | 164 | 17.15 | 6.98 | 7.90 | 7.90 | 8.80 | 9.80 | 12.20 | 17.15 | 20.25 | 23.20 | 25.10 | 41.80 | 72.00 |
| NMCR | 471 | 17.43 | 7.62 | 7.90 | 7.90 | 8.60 | 10.00 | 12.80 | 16.70 | 20.10 | 24.00 | 28.70 | 51.30 | 85.20 |
| EITHER | 635 | 17.36 | 7.45 | 7.90 | 7.90 | 8.70 | 9.80 | 12.70 | 16.80 | 20.20 | 23.80 | 27.70 | 47.80 | 85.20 |
| NEITHER | 2644 | 16.76 | 7.85 | 7.90 | 7.90 | 8.60 | 9.50 | 11.90 | 15.70 | 19.20 | 23.60 | 29.00 | 52.10 | 83.70 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 164 | 17.15 | 6.98 | 7.90 | 7.90 | 8.80 | 9.80 | 12.20 | 17.15 | 20.25 | 23.20 | 25.10 | 41.80 | 72.00 |
| NMCR | 474 | 17.45 | 7.60 | 7.90 | 7.90 | 8.60 | 10.00 | 12.80 | 16.80 | 20.10 | 24.00 | 28.70 | 51.30 | 85.20 |
| EITHER | 638 | 17.37 | 7.44 | 7.90 | 7.90 | 8.70 | 9.80 | 12.80 | 16.80 | 20.20 | 23.80 | 27.70 | 47.80 | 85.20 |
| NEITHER | 2647 | 16.76 | 7.84 | 7.90 | 7.90 | 8.60 | 9.50 | 11.90 | 15.70 | 19.20 | 23.60 | 29.00 | 52.10 | 83.70 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 501: Descriptive summary statistics for FXa measurement at Week 24 postdose by
Event=Bleeding event, Subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| NMCR | 3 | 80.73 | 5.10 | 76.10 | 76.10 | 76.10 | 76.10 | 76.10 | 79.90 | 86.20 | 86.20 | 86.20 | 86.20 | 86.20 |
| EITHER | 3 | 80.73 | 5.10 | 76.10 | 76.10 | 76.10 | 76.10 | 76.10 | 79.90 | 86.20 | 86.20 | 86.20 | 86.20 | 86.20 |
| NEITHER | 3 | 104.2 | 17.06 | 90.80 | 90.80 | 90.80 | 90.80 | 90.80 | 98.40 | 123.40 | 123.40 | 123.40 | 123.40 | 123.40 |
| No | | | | | | | | | | | | | | |
| MAJOR | 170 | 85.68 | 24.05 | 26.60 | 27.30 | 52.50 | 58.95 | 71.50 | 83.00 | 95.20 | 121.00 | 128.20 | 171.60 | 184.40 |
| NMCR | 482 | 87.62 | 22.64 | 20.60 | 41.70 | 58.10 | 63.10 | 72.20 | 84.40 | 97.30 | 119.80 | 127.50 | 154.50 | 186.10 |
| EITHER | 652 | 87.12 | 23.02 | 20.60 | 41.70 | 56.50 | 61.90 | 72.15 | 83.90 | 96.85 | 120.00 | 127.60 | 154.50 | 186.10 |
| NEITHER | 2707 | 91.81 | 24.71 | 15.20 | 37.40 | 57.40 | 64.80 | 76.00 | 87.80 | 107.20 | 126.90 | 136.90 | 159.20 | 188.50 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 170 | 85.68 | 24.05 | 26.60 | 27.30 | 52.50 | 58.95 | 71.50 | 83.00 | 95.20 | 121.00 | 128.20 | 171.60 | 184.40 |
| NMCR | 485 | 87.58 | 22.58 | 20.60 | 41.70 | 58.10 | 63.10 | 72.30 | 84.40 | 97.10 | 119.80 | 127.50 | 154.50 | 186.10 |
| EITHER | 655 | 87.09 | 22.97 | 20.60 | 41.70 | 56.50 | 61.90 | 72.20 | 83.90 | 96.80 | 120.00 | 127.60 | 154.50 | 186.10 |
| NEITHER | 2710 | 91.82 | 24.71 | 15.20 | 37.40 | 57.40 | 64.85 | 76.00 | 87.80 | 107.20 | 126.85 | 136.90 | 159.20 | 188.50 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

618

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 502: Descriptive summary statistics for PT measurement at Week 24 trough by
Event=Bleeding event, Subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | |
| | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| MAJOR | 1 | 22.20 | | 22.20 | 22.20 | 22.20 | 22.20 | 22.20 | 22.20 | 22.20 | 22.20 | 22.20 | 22.20 | 22.20 |
| EITHER | 1 | 22.20 | | 22.20 | 22.20 | 22.20 | 22.20 | 22.20 | 22.20 | 22.20 | 22.20 | 22.20 | 22.20 | 22.20 |
| NEITHER | 5 | 17.96 | 2.13 | 16.00 | 16.00 | 16.00 | 16.00 | 16.20 | 17.10 | 20.10 | 20.40 | 20.40 | 20.40 | 20.40 |
| No | | | | | | | | | | | | | | |
| MAJOR | 116 | 18.70 | 7.98 | 11.60 | 12.10 | 12.70 | 13.30 | 15.20 | 17.80 | 20.60 | 22.40 | 24.50 | 46.90 | 90.70 |
| NMCR | 290 | 17.34 | 5.93 | 10.60 | 10.80 | 12.30 | 12.80 | 13.90 | 15.70 | 19.20 | 23.35 | 26.30 | 36.00 | 76.60 |
| EITHER | 406 | 17.73 | 6.60 | 10.60 | 11.30 | 12.40 | 12.90 | 14.10 | 16.25 | 19.90 | 22.90 | 25.60 | 36.00 | 90.70 |
| NEITHER | 1174 | 16.94 | 5.37 | 9.80 | 11.00 | 11.80 | 12.50 | 13.80 | 15.80 | 18.40 | 22.00 | 26.10 | 36.70 | 80.50 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 117 | 18.73 | 7.95 | 11.60 | 12.10 | 12.70 | 13.30 | 15.20 | 17.80 | 20.60 | 22.40 | 24.50 | 46.90 | 90.70 |
| NMCR | 290 | 17.34 | 5.93 | 10.60 | 10.80 | 12.30 | 12.80 | 13.90 | 15.70 | 19.20 | 23.35 | 26.30 | 36.00 | 76.60 |
| EITHER | 407 | 17.74 | 6.60 | 10.60 | 11.30 | 12.40 | 12.90 | 14.10 | 16.30 | 19.90 | 22.90 | 25.60 | 36.00 | 90.70 |
| NEITHER | 1179 | 16.94 | 5.36 | 9.80 | 11.00 | 11.80 | 12.50 | 13.80 | 15.80 | 18.40 | 22.00 | 26.10 | 36.70 | 80.50 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 503: Descriptive summary statistics for PiCT measurement at Week 24 trough by
Event=Bleeding event, Subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| MAJOR | 1 | 19.90 | | 19.90 | 19.90 | 19.90 | 19.90 | 19.90 | 19.90 | 19.90 | 19.90 | 19.90 | 19.90 | 19.90 |
| EITHER | 1 | 19.90 | | 19.90 | 19.90 | 19.90 | 19.90 | 19.90 | 19.90 | 19.90 | 19.90 | 19.90 | 19.90 | 19.90 |
| NEITHER | 4 | 13.45 | 2.57 | 10.60 | 10.60 | 10.60 | 10.60 | 11.30 | 13.60 | 15.60 | 16.00 | 16.00 | 16.00 | 16.00 |
| No | | | | | | | | | | | | | | |
| MAJOR | 113 | 16.91 | 8.62 | 7.90 | 7.90 | 9.40 | 10.30 | 12.60 | 15.80 | 19.20 | 21.90 | 24.10 | 61.60 | 82.30 |
| NMCR | 283 | 15.45 | 5.49 | 7.90 | 8.00 | 9.00 | 9.80 | 11.50 | 14.40 | 18.20 | 22.20 | 25.10 | 37.50 | 38.70 |
| EITHER | 396 | 15.87 | 6.56 | 7.90 | 7.90 | 9.20 | 9.90 | 11.75 | 14.95 | 18.50 | 22.10 | 24.70 | 37.80 | 82.30 |
| NEITHER | 1151 | 14.93 | 5.42 | 7.90 | 7.90 | 8.70 | 9.50 | 11.00 | 14.10 | 17.30 | 21.10 | 24.20 | 35.60 | 65.50 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 114 | 16.93 | 8.58 | 7.90 | 7.90 | 9.40 | 10.30 | 12.60 | 15.95 | 19.20 | 21.90 | 24.10 | 61.60 | 82.30 |
| NMCR | 283 | 15.45 | 5.49 | 7.90 | 8.00 | 9.00 | 9.80 | 11.50 | 14.40 | 18.20 | 22.20 | 25.10 | 37.50 | 38.70 |
| EITHER | 397 | 15.88 | 6.55 | 7.90 | 7.90 | 9.20 | 9.90 | 11.80 | 15.00 | 18.50 | 22.10 | 24.70 | 37.80 | 82.30 |
| NEITHER | 1155 | 14.92 | 5.42 | 7.90 | 7.90 | 8.70 | 9.50 | 11.00 | 14.10 | 17.30 | 21.10 | 24.20 | 35.60 | 65.50 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
       HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

620

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 504: Descriptive summary statistics for FXa measurement at Week 24 trough by
Event=Bleeding event, Subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| MAJOR | 1 | 86.00 | | 86.00 | 86.00 | 86.00 | 86.00 | 86.00 | 86.00 | 86.00 | 86.00 | 86.00 | 86.00 | 86.00 |
| EITHER | 1 | 86.00 | | 86.00 | 86.00 | 86.00 | 86.00 | 86.00 | 86.00 | 86.00 | 86.00 | 86.00 | 86.00 | 86.00 |
| NEITHER | 5 | 93.42 | 16.03 | 75.00 | 75.00 | 75.00 | 75.00 | 88.40 | 91.40 | 93.20 | 119.10 | 119.10 | 119.10 | 119.10 |
| No | | | | | | | | | | | | | | |
| MAJOR | 116 | 87.89 | 20.54 | 47.00 | 48.70 | 57.10 | 61.90 | 75.60 | 86.40 | 96.50 | 112.90 | 127.30 | 152.80 | 155.50 |
| NMCR | 292 | 91.98 | 23.92 | 14.60 | 36.40 | 58.30 | 64.30 | 76.15 | 88.25 | 107.75 | 127.00 | 135.20 | 157.40 | 165.60 |
| EITHER | 408 | 90.81 | 23.06 | 14.60 | 46.50 | 58.30 | 63.40 | 75.80 | 87.80 | 101.55 | 123.30 | 133.70 | 155.50 | 165.60 |
| NEITHER | 1177 | 95.13 | 24.45 | 23.20 | 40.80 | 61.00 | 68.80 | 79.90 | 90.90 | 110.20 | 128.40 | 138.40 | 163.00 | 219.90 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 117 | 87.87 | 20.45 | 47.00 | 48.70 | 57.10 | 61.90 | 75.60 | 86.40 | 96.40 | 112.90 | 127.30 | 152.80 | 155.50 |
| NMCR | 292 | 91.98 | 23.92 | 14.60 | 36.40 | 58.30 | 64.30 | 76.15 | 88.25 | 107.75 | 127.00 | 135.20 | 157.40 | 165.60 |
| EITHER | 409 | 90.80 | 23.03 | 14.60 | 46.50 | 58.30 | 63.40 | 76.00 | 87.70 | 101.50 | 123.30 | 133.70 | 155.50 | 165.60 |
| NEITHER | 1182 | 95.12 | 24.41 | 23.20 | 40.80 | 61.00 | 68.80 | 79.90 | 90.90 | 110.20 | 128.40 | 138.20 | 163.00 | 219.90 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
       HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 505: Descriptive summary statistics for PT measurement at Week Other peak by
Event=Bleeding event, Subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | | |
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| No | | | | | | | | | | | | | | |
| MAJOR | 4 | 20.20 | 3.66 | 16.00 | 16.00 | 16.00 | 16.00 | 17.60 | 20.00 | 22.80 | 24.80 | 24.80 | 24.80 | 24.80 |
| NMCR | 15 | 27.85 | 7.95 | 15.60 | 15.60 | 15.60 | 22.00 | 23.00 | 25.10 | 32.20 | 34.30 | 50.60 | 50.60 | 50.60 |
| EITHER | 19 | 26.24 | 7.85 | 15.60 | 15.60 | 15.60 | 16.00 | 22.00 | 24.90 | 30.00 | 34.30 | 50.60 | 50.60 | 50.60 |
| NEITHER | 142 | 25.84 | 8.62 | 13.60 | 14.20 | 17.10 | 18.60 | 21.20 | 23.95 | 28.60 | 32.90 | 36.90 | 55.40 | 84.10 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 4 | 20.20 | 3.66 | 16.00 | 16.00 | 16.00 | 16.00 | 17.60 | 20.00 | 22.80 | 24.80 | 24.80 | 24.80 | 24.80 |
| NMCR | 15 | 27.85 | 7.95 | 15.60 | 15.60 | 15.60 | 22.00 | 23.00 | 25.10 | 32.20 | 34.30 | 50.60 | 50.60 | 50.60 |
| EITHER | 19 | 26.24 | 7.85 | 15.60 | 15.60 | 15.60 | 16.00 | 22.00 | 24.90 | 30.00 | 34.30 | 50.60 | 50.60 | 50.60 |
| NEITHER | 142 | 25.84 | 8.62 | 13.60 | 14.20 | 17.10 | 18.60 | 21.20 | 23.95 | 28.60 | 32.90 | 36.90 | 55.40 | 84.10 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

622

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 506: Descriptive summary statistics for PiCT measurement at Week Other peak by
Event=Bleeding event, Subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| No | | | | | | | | | | | | | |
| MAJOR | 4 | 24.83 | 1.61 | 22.70 | 22.70 | 22.70 | 22.70 | 23.75 | 25.00 | 25.90 | 26.60 | 26.60 | 26.60 | 26.60 |
| NMCR | 15 | 32.53 | 14.73 | 18.90 | 18.90 | 18.90 | 22.40 | 26.40 | 29.30 | 31.70 | 47.70 | 80.40 | 80.40 | 80.40 |
| EITHER | 19 | 30.91 | 13.41 | 18.90 | 18.90 | 18.90 | 22.40 | 24.80 | 27.20 | 31.70 | 47.70 | 80.40 | 80.40 | 80.40 |
| NEITHER | 138 | 28.94 | 12.51 | 7.90 | 8.90 | 16.90 | 20.10 | 22.90 | 26.45 | 30.00 | 44.70 | 52.40 | 83.70 | 105.60 |
| ALL | | | | | | | | | | | | | |
| MAJOR | 4 | 24.83 | 1.61 | 22.70 | 22.70 | 22.70 | 22.70 | 23.75 | 25.00 | 25.90 | 26.60 | 26.60 | 26.60 | 26.60 |
| NMCR | 15 | 32.53 | 14.73 | 18.90 | 18.90 | 18.90 | 22.40 | 26.40 | 29.30 | 31.70 | 47.70 | 80.40 | 80.40 | 80.40 |
| EITHER | 19 | 30.91 | 13.41 | 18.90 | 18.90 | 18.90 | 22.40 | 24.80 | 27.20 | 31.70 | 47.70 | 80.40 | 80.40 | 80.40 |
| NEITHER | 138 | 28.94 | 12.51 | 7.90 | 8.90 | 16.90 | 20.10 | 22.90 | 26.45 | 30.00 | 44.70 | 52.40 | 83.70 | 105.60 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 507: Descriptive summary statistics for FXa measurement at Week Other peak by
Event=Bleeding event, Subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban – double blind phase

```
--------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                             DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                           -----------------------------------------------------------------------------------
                                                                   RIVAROXABAN
                           -----------------------------------------------------------------------------------
                N    MEAN    S.D.   MIN    P1     P5    P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------------
No
   MAJOR          4   92.63   26.47  54.80  54.80  54.80  54.80  74.55  101.15  110.70 113.40 113.40 113.40 113.40
   NMCR          16   76.48   20.94  35.10  35.10  35.10  49.20  62.90   75.50   97.15  99.60 110.20 110.20 110.20
   EITHER        20   79.71   22.38  35.10  35.10  42.15  50.20  62.90   76.65   97.60 109.10 111.80 113.40 113.40
   NEITHER      142   86.67   21.15  48.00  49.80  56.80  63.50  72.70   82.90   94.10 118.20 129.00 144.30 168.50

ALL
   MAJOR          4   92.63   26.47  54.80  54.80  54.80  54.80  74.55  101.15  110.70 113.40 113.40 113.40 113.40
   NMCR          16   76.48   20.94  35.10  35.10  35.10  49.20  62.90   75.50   97.15  99.60 110.20 110.20 110.20
   EITHER        20   79.71   22.38  35.10  35.10  42.15  50.20  62.90   76.65   97.60 109.10 111.80 113.40 113.40
   NEITHER      142   86.67   21.15  48.00  49.80  56.80  63.50  72.70   82.90   94.10 118.20 129.00 144.30 168.50
--------------------------------------------------------------------------------------------------------------
```

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

624

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 508: Descriptive summary statistics for PT measurement at Week Other postdose by
Event=Bleeding event, Subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| No | | | | | | | | | | | | | | |
| MAJOR | 3 | 15.50 | 5.93 | 11.40 | 11.40 | 11.40 | 11.40 | 11.40 | 12.80 | 22.30 | 22.30 | 22.30 | 22.30 | 22.30 |
| NMCR | 12 | 18.69 | 5.82 | 12.40 | 12.40 | 12.40 | 12.80 | 13.35 | 17.65 | 23.80 | 27.10 | 28.00 | 28.00 | 28.00 |
| EITHER | 15 | 18.05 | 5.77 | 11.40 | 11.40 | 11.40 | 12.40 | 12.80 | 16.80 | 22.30 | 27.10 | 28.00 | 28.00 | 28.00 |
| NEITHER | 60 | 18.84 | 9.12 | 11.10 | 11.10 | 11.83 | 12.65 | 13.60 | 15.80 | 21.60 | 28.30 | 31.00 | 65.20 | 65.20 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 3 | 15.50 | 5.93 | 11.40 | 11.40 | 11.40 | 11.40 | 11.40 | 12.80 | 22.30 | 22.30 | 22.30 | 22.30 | 22.30 |
| NMCR | 12 | 18.69 | 5.82 | 12.40 | 12.40 | 12.40 | 12.80 | 13.35 | 17.65 | 23.80 | 27.10 | 28.00 | 28.00 | 28.00 |
| EITHER | 15 | 18.05 | 5.77 | 11.40 | 11.40 | 11.40 | 12.40 | 12.80 | 16.80 | 22.30 | 27.10 | 28.00 | 28.00 | 28.00 |
| NEITHER | 60 | 18.84 | 9.12 | 11.10 | 11.10 | 11.83 | 12.65 | 13.60 | 15.80 | 21.60 | 28.30 | 31.00 | 65.20 | 65.20 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

625

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 509: Descriptive summary statistics for PiCT measurement at Week Other postdose by
Event=Bleeding event, Subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| No | | | | | | | | | | | | | | |
| MAJOR | 3 | 16.13 | 3.83 | 12.60 | 12.60 | 12.60 | 12.60 | 12.60 | 15.60 | 20.20 | 20.20 | 20.20 | 20.20 | 20.20 |
| NMCR | 11 | 20.57 | 9.95 | 8.80 | 8.80 | 8.80 | 10.00 | 12.10 | 18.60 | 29.60 | 36.80 | 37.40 | 37.40 | 37.40 |
| EITHER | 14 | 19.62 | 9.06 | 8.80 | 8.80 | 8.80 | 10.00 | 12.60 | 18.30 | 20.90 | 36.80 | 37.40 | 37.40 | 37.40 |
| NEITHER | 56 | 18.66 | 11.79 | 8.00 | 8.00 | 9.80 | 10.60 | 12.50 | 15.70 | 19.95 | 27.80 | 46.90 | 80.40 | 80.40 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 3 | 16.13 | 3.83 | 12.60 | 12.60 | 12.60 | 12.60 | 12.60 | 15.60 | 20.20 | 20.20 | 20.20 | 20.20 | 20.20 |
| NMCR | 11 | 20.57 | 9.95 | 8.80 | 8.80 | 8.80 | 10.00 | 12.10 | 18.60 | 29.60 | 36.80 | 37.40 | 37.40 | 37.40 |
| EITHER | 14 | 19.62 | 9.06 | 8.80 | 8.80 | 8.80 | 10.00 | 12.60 | 18.30 | 20.90 | 36.80 | 37.40 | 37.40 | 37.40 |
| NEITHER | 56 | 18.66 | 11.79 | 8.00 | 8.00 | 9.80 | 10.60 | 12.50 | 15.70 | 19.95 | 27.80 | 46.90 | 80.40 | 80.40 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 510: Descriptive summary statistics for FXa measurement at Week Other postdose by
Event=Bleeding event, Subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban – double blind phase

---

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| No | | | | | | | | | | | | | | |
| MAJOR | 3 | 106.7 | 20.55 | 92.10 | 92.10 | 92.10 | 92.10 | 92.10 | 97.80 | 130.20 | 130.20 | 130.20 | 130.20 | 130.20 |
| NMCR | 12 | 82.29 | 10.94 | 63.70 | 63.70 | 63.70 | 64.80 | 75.40 | 85.90 | 88.25 | 89.60 | 100.60 | 100.60 | 100.60 |
| EITHER | 15 | 87.17 | 16.01 | 63.70 | 63.70 | 63.70 | 64.80 | 80.80 | 87.20 | 92.10 | 100.60 | 100.60 | 130.20 | 130.20 |
| NEITHER | 60 | 91.92 | 21.06 | 49.60 | 49.60 | 60.70 | 66.15 | 77.55 | 88.20 | 104.50 | 123.35 | 132.48 | 146.60 | 146.60 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 3 | 106.7 | 20.55 | 92.10 | 92.10 | 92.10 | 92.10 | 92.10 | 97.80 | 130.20 | 130.20 | 130.20 | 130.20 | 130.20 |
| NMCR | 12 | 82.29 | 10.94 | 63.70 | 63.70 | 63.70 | 64.80 | 75.40 | 85.90 | 88.25 | 89.60 | 100.60 | 100.60 | 100.60 |
| EITHER | 15 | 87.17 | 16.01 | 63.70 | 63.70 | 63.70 | 64.80 | 80.80 | 87.20 | 92.10 | 100.60 | 100.60 | 130.20 | 130.20 |
| NEITHER | 60 | 91.92 | 21.06 | 49.60 | 49.60 | 60.70 | 66.15 | 77.55 | 88.20 | 104.50 | 123.35 | 132.48 | 146.60 | 146.60 |

---

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 511: Descriptive summary statistics for PT measurement at Week Other trough by
Event=Bleeding event, Subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban – double blind phase

--------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                              DESCR. STATISTIC OF PT (s) MEASUREMENT
                            ----------------------------------------------------------------------------------------
                                                                  RIVAROXABAN
                            ----------------------------------------------------------------------------------------

| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **No** | | | | | | | | | | | | | | |
| MAJOR | 4 | 12.40 | 2.89 | 10.60 | 10.60 | 10.60 | 10.60 | 10.70 | 11.15 | 14.10 | 16.70 | 16.70 | 16.70 | 16.70 |
| NMCR | 17 | 15.69 | 4.43 | 11.00 | 11.00 | 11.00 | 11.30 | 13.40 | 14.20 | 16.80 | 21.80 | 27.70 | 27.70 | 27.70 |
| EITHER | 21 | 15.06 | 4.32 | 10.60 | 10.60 | 10.80 | 11.00 | 11.60 | 14.10 | 16.70 | 21.70 | 21.80 | 27.70 | 27.70 |
| NEITHER | 156 | 14.43 | 4.50 | 10.20 | 10.20 | 10.60 | 11.00 | 12.00 | 13.25 | 15.65 | 18.50 | 21.10 | 34.40 | 50.60 |
| | | | | | | | | | | | | | | |
| **ALL** | | | | | | | | | | | | | | |
| MAJOR | 4 | 12.40 | 2.89 | 10.60 | 10.60 | 10.60 | 10.60 | 10.70 | 11.15 | 14.10 | 16.70 | 16.70 | 16.70 | 16.70 |
| NMCR | 17 | 15.69 | 4.43 | 11.00 | 11.00 | 11.00 | 11.30 | 13.40 | 14.20 | 16.80 | 21.80 | 27.70 | 27.70 | 27.70 |
| EITHER | 21 | 15.06 | 4.32 | 10.60 | 10.60 | 10.80 | 11.00 | 11.60 | 14.10 | 16.70 | 21.70 | 21.80 | 27.70 | 27.70 |
| NEITHER | 156 | 14.43 | 4.50 | 10.20 | 10.20 | 10.60 | 11.00 | 12.00 | 13.25 | 15.65 | 18.50 | 21.10 | 34.40 | 50.60 |

--------------------------------------------------------------------------------------------------------------------
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 512: Descriptive summary statistics for PiCT measurement at Week Other trough by
Event=Bleeding event, Subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban – double blind phase

```
---------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                           DESCR. STATISTIC OF PiCT (s) MEASUREMENT
          -----------------------------------------------------------------------------------------------------------
                                                               RIVAROXABAN
          -----------------------------------------------------------------------------------------------------------
                  N   MEAN   S.D.   MIN    P1     P5     P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
---------------------------------------------------------------------------------------------------------------------
No
    MAJOR         4  11.63   4.39   8.30   8.30   8.30   8.30   9.15  10.05   14.10  18.10  18.10  18.10  18.10
    NMCR         17  15.00   6.16   7.90   7.90   7.90   8.70  10.80  13.90   16.50  21.80  33.30  33.30  33.30
    EITHER       21  14.36   5.92   7.90   7.90   8.30   8.70  10.10  12.80   16.50  20.50  21.80  33.30  33.30
    NEITHER     152  13.25   6.12   7.90   8.00   8.30   8.80   9.65  11.30   14.40  19.90  24.50  42.20  43.90

ALL
    MAJOR         4  11.63   4.39   8.30   8.30   8.30   8.30   9.15  10.05   14.10  18.10  18.10  18.10  18.10
    NMCR         17  15.00   6.16   7.90   7.90   7.90   8.70  10.80  13.90   16.50  21.80  33.30  33.30  33.30
    EITHER       21  14.36   5.92   7.90   7.90   8.30   8.70  10.10  12.80   16.50  20.50  21.80  33.30  33.30
    NEITHER     152  13.25   6.12   7.90   8.00   8.30   8.80   9.65  11.30   14.40  19.90  24.50  42.20  43.90
---------------------------------------------------------------------------------------------------------------------
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

629

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 513: Descriptive summary statistics for FXa measurement at Week Other trough by
Event=Bleeding event, Subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban – double blind phase

---

SUBGROUP AND TIME POINT | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT

RIVAROXABAN

| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **No** | | | | | | | | | | | | | | |
| MAJOR | 4 | 93.80 | 31.17 | 48.50 | 48.50 | 48.50 | 48.50 | 75.25 | 103.50 | 112.35 | 119.70 | 119.70 | 119.70 | 119.70 |
| NMCR | 17 | 81.71 | 17.49 | 37.80 | 37.80 | 37.80 | 61.00 | 75.20 | 83.60 | 90.60 | 100.60 | 119.90 | 119.90 | 119.90 |
| EITHER | 21 | 84.01 | 20.35 | 37.80 | 37.80 | 48.50 | 61.00 | 75.20 | 83.70 | 93.60 | 105.00 | 119.70 | 119.90 | 119.90 |
| NEITHER | 157 | 90.35 | 19.89 | 29.70 | 48.20 | 56.30 | 66.20 | 79.60 | 90.50 | 102.00 | 120.30 | 126.80 | 135.70 | 138.60 |
| **ALL** | | | | | | | | | | | | | | |
| MAJOR | 4 | 93.80 | 31.17 | 48.50 | 48.50 | 48.50 | 48.50 | 75.25 | 103.50 | 112.35 | 119.70 | 119.70 | 119.70 | 119.70 |
| NMCR | 17 | 81.71 | 17.49 | 37.80 | 37.80 | 37.80 | 61.00 | 75.20 | 83.60 | 90.60 | 100.60 | 119.90 | 119.90 | 119.90 |
| EITHER | 21 | 84.01 | 20.35 | 37.80 | 37.80 | 48.50 | 61.00 | 75.20 | 83.70 | 93.60 | 105.00 | 119.70 | 119.90 | 119.90 |
| NEITHER | 157 | 90.35 | 19.89 | 29.70 | 48.20 | 56.30 | 66.20 | 79.60 | 90.50 | 102.00 | 120.30 | 126.80 | 135.70 | 138.60 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

630

641

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 514: Descriptive summary statistics for PT measurement at Week 12 peak by
Event=Bleeding event, Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |

| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2** | | | | | | | | | | | | | | |
| NMCR | 4 | 28.23 | 4.79 | 22.70 | 22.70 | 22.70 | 22.70 | 24.95 | 27.95 | 31.50 | 34.30 | 34.30 | 34.30 | 34.30 |
| EITHER | 4 | 28.23 | 4.79 | 22.70 | 22.70 | 22.70 | 22.70 | 24.95 | 27.95 | 31.50 | 34.30 | 34.30 | 34.30 | 34.30 |
| NEITHER | 7 | 22.76 | 6.35 | 14.10 | 14.10 | 14.10 | 14.10 | 18.50 | 22.00 | 27.40 | 33.80 | 33.80 | 33.80 | 33.80 |
| **3** | | | | | | | | | | | | | | |
| MAJOR | 2 | 26.85 | 3.32 | 24.50 | 24.50 | 24.50 | 24.50 | 24.50 | 26.85 | 29.20 | 29.20 | 29.20 | 29.20 | 29.20 |
| NMCR | 6 | 23.97 | 9.80 | 10.30 | 10.30 | 10.30 | 10.30 | 20.60 | 23.40 | 25.50 | 40.60 | 40.60 | 40.60 | 40.60 |
| EITHER | 8 | 24.69 | 8.48 | 10.30 | 10.30 | 10.30 | 10.30 | 21.50 | 24.45 | 27.35 | 40.60 | 40.60 | 40.60 | 40.60 |
| NEITHER | 21 | 27.21 | 9.59 | 12.60 | 12.60 | 15.00 | 17.90 | 21.20 | 26.30 | 30.50 | 38.60 | 46.00 | 52.50 | 52.50 |
| **4** | | | | | | | | | | | | | | |
| MAJOR | 4 | 21.90 | 1.61 | 20.70 | 20.70 | 20.70 | 20.70 | 20.80 | 21.35 | 23.00 | 24.20 | 24.20 | 24.20 | 24.20 |
| NMCR | 4 | 21.83 | 4.21 | 16.20 | 16.20 | 16.20 | 16.20 | 19.15 | 22.35 | 24.50 | 26.40 | 26.40 | 26.40 | 26.40 |
| EITHER | 8 | 21.86 | 2.95 | 16.20 | 16.20 | 16.20 | 16.20 | 20.80 | 21.95 | 23.40 | 26.40 | 26.40 | 26.40 | 26.40 |
| NEITHER | 14 | 24.54 | 8.85 | 12.70 | 12.70 | 12.70 | 13.60 | 16.20 | 24.75 | 28.20 | 38.60 | 41.20 | 41.20 | 41.20 |
| **5** | | | | | | | | | | | | | | |
| MAJOR | 1 | 18.90 | | 18.90 | 18.90 | 18.90 | 18.90 | 18.90 | 18.90 | 18.90 | 18.90 | 18.90 | 18.90 | 18.90 |
| NMCR | 3 | 22.97 | 4.78 | 18.50 | 18.50 | 18.50 | 18.50 | 18.50 | 22.40 | 28.00 | 28.00 | 28.00 | 28.00 | 28.00 |
| EITHER | 4 | 21.95 | 4.40 | 18.50 | 18.50 | 18.50 | 18.50 | 18.70 | 20.65 | 25.20 | 28.00 | 28.00 | 28.00 | 28.00 |
| NEITHER | 16 | 25.14 | 8.23 | 13.00 | 13.00 | 13.00 | 14.60 | 17.05 | 26.35 | 31.15 | 36.70 | 37.90 | 37.90 | 37.90 |
| **6** | | | | | | | | | | | | | | |
| MAJOR | 1 | 21.50 | | 21.50 | 21.50 | 21.50 | 21.50 | 21.50 | 21.50 | 21.50 | 21.50 | 21.50 | 21.50 | 21.50 |
| EITHER | 1 | 21.50 | | 21.50 | 21.50 | 21.50 | 21.50 | 21.50 | 21.50 | 21.50 | 21.50 | 21.50 | 21.50 | 21.50 |
| **ALL** | | | | | | | | | | | | | | |
| MAJOR | 8 | 22.71 | 3.20 | 18.90 | 18.90 | 18.90 | 18.90 | 20.80 | 21.65 | 24.35 | 29.20 | 29.20 | 29.20 | 29.20 |
| NMCR | 17 | 24.29 | 6.80 | 10.30 | 10.30 | 10.30 | 16.20 | 22.10 | 22.70 | 27.20 | 34.30 | 40.60 | 40.60 | 40.60 |
| EITHER | 25 | 23.78 | 5.86 | 10.30 | 10.30 | 16.20 | 18.50 | 20.90 | 22.60 | 26.40 | 29.20 | 34.30 | 40.60 | 40.60 |
| NEITHER | 58 | 25.46 | 8.63 | 12.60 | 12.60 | 13.00 | 14.60 | 19.40 | 25.25 | 28.70 | 37.90 | 41.20 | 52.50 | 52.50 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

631

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 515: Descriptive summary statistics for PiCT measurement at Week 12 peak by
Event=Bleeding event, Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban – double blind phase

--------------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF PiCT (s) MEASUREMENT
                        --------------------------------------------------------------------------------------------------
                                                             RIVAROXABAN
                        --------------------------------------------------------------------------------------------------
             N    MEAN    S.D.    MIN     P1     P5     P10    Q25    MEDIAN   Q75     P90    P95    P99    MAX

| SUBGROUP AND TIME POINT | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2** | | | | | | | | | | | | | | |
| NMCR | 4 | 25.45 | 7.59 | 15.80 | 15.80 | 15.80 | 15.80 | 19.40 | 26.95 | 31.50 | 32.10 | 32.10 | 32.10 | 32.10 |
| EITHER | 4 | 25.45 | 7.59 | 15.80 | 15.80 | 15.80 | 15.80 | 19.40 | 26.95 | 31.50 | 32.10 | 32.10 | 32.10 | 32.10 |
| NEITHER | 7 | 20.14 | 6.66 | 10.60 | 10.60 | 10.60 | 10.60 | 16.50 | 20.00 | 22.00 | 32.50 | 32.50 | 32.50 | 32.50 |
| **3** | | | | | | | | | | | | | | |
| MAJOR | 2 | 28.25 | 0.92 | 27.60 | 27.60 | 27.60 | 27.60 | 27.60 | 28.25 | 28.90 | 28.90 | 28.90 | 28.90 | 28.90 |
| NMCR | 6 | 22.05 | 8.30 | 7.90 | 7.90 | 7.90 | 7.90 | 20.10 | 21.80 | 29.30 | 31.40 | 31.40 | 31.40 | 31.40 |
| EITHER | 8 | 23.60 | 7.59 | 7.90 | 7.90 | 7.90 | 7.90 | 20.65 | 25.00 | 29.10 | 31.40 | 31.40 | 31.40 | 31.40 |
| NEITHER | 21 | 25.05 | 8.42 | 8.00 | 8.00 | 10.80 | 19.00 | 21.80 | 25.60 | 27.80 | 31.70 | 35.30 | 49.90 | 49.90 |
| **4** | | | | | | | | | | | | | | |
| MAJOR | 5 | 20.20 | 6.01 | 11.30 | 11.30 | 11.30 | 11.30 | 19.10 | 19.90 | 23.00 | 27.70 | 27.70 | 27.70 | 27.70 |
| NMCR | 4 | 20.28 | 5.92 | 13.10 | 13.10 | 13.10 | 13.10 | 16.60 | 20.20 | 23.95 | 27.60 | 27.60 | 27.60 | 27.60 |
| EITHER | 9 | 20.23 | 5.59 | 11.30 | 11.30 | 11.30 | 11.30 | 19.10 | 20.10 | 23.00 | 27.70 | 27.70 | 27.70 | 27.70 |
| NEITHER | 14 | 22.39 | 6.69 | 10.20 | 10.20 | 10.20 | 11.20 | 21.20 | 24.45 | 27.80 | 29.30 | 29.70 | 29.70 | 29.70 |
| **5** | | | | | | | | | | | | | | |
| MAJOR | 1 | 15.70 | | 15.70 | 15.70 | 15.70 | 15.70 | 15.70 | 15.70 | 15.70 | 15.70 | 15.70 | 15.70 | 15.70 |
| NMCR | 3 | 25.57 | 8.33 | 18.40 | 18.40 | 18.40 | 18.40 | 18.40 | 23.60 | 34.70 | 34.70 | 34.70 | 34.70 | 34.70 |
| EITHER | 4 | 23.10 | 8.40 | 15.70 | 15.70 | 15.70 | 15.70 | 17.05 | 21.00 | 29.15 | 34.70 | 34.70 | 34.70 | 34.70 |
| NEITHER | 16 | 21.97 | 7.17 | 8.30 | 8.30 | 8.30 | 12.70 | 14.70 | 24.45 | 26.75 | 30.60 | 30.70 | 30.70 | 30.70 |
| **6** | | | | | | | | | | | | | | |
| MAJOR | 1 | 20.80 | | 20.80 | 20.80 | 20.80 | 20.80 | 20.80 | 20.80 | 20.80 | 20.80 | 20.80 | 20.80 | 20.80 |
| EITHER | 1 | 20.80 | | 20.80 | 20.80 | 20.80 | 20.80 | 20.80 | 20.80 | 20.80 | 20.80 | 20.80 | 20.80 | 20.80 |
| **ALL** | | | | | | | | | | | | | | |
| MAJOR | 9 | 21.56 | 5.91 | 11.30 | 11.30 | 11.30 | 11.30 | 19.10 | 20.80 | 27.60 | 28.90 | 28.90 | 28.90 | 28.90 |
| NMCR | 17 | 23.05 | 7.25 | 7.90 | 7.90 | 7.90 | 13.10 | 20.10 | 22.40 | 29.30 | 32.10 | 34.70 | 34.70 | 34.70 |
| EITHER | 26 | 22.53 | 6.73 | 7.90 | 7.90 | 11.30 | 11.30 | 19.10 | 21.80 | 27.70 | 31.40 | 32.10 | 34.70 | 34.70 |
| NEITHER | 58 | 22.96 | 7.50 | 8.00 | 8.00 | 10.20 | 11.20 | 19.70 | 24.45 | 26.80 | 30.60 | 32.50 | 49.90 | 49.90 |

--------------------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 516: Descriptive summary statistics for FXa measurement at Week 12 peak by
Event=Bleeding event, Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | RIVAROXABAN | | | | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| **2** | | | | | | | | | | | | | | |
| NMCR | 4 | 79.75 | 23.12 | 66.90 | 66.90 | 66.90 | 66.90 | 67.55 | 68.85 | 91.95 | 114.40 | 114.40 | 114.40 | 114.40 |
| EITHER | 4 | 79.75 | 23.12 | 66.90 | 66.90 | 66.90 | 66.90 | 67.55 | 68.85 | 91.95 | 114.40 | 114.40 | 114.40 | 114.40 |
| NEITHER | 7 | 75.33 | 9.84 | 65.10 | 65.10 | 65.10 | 65.10 | 65.50 | 77.90 | 84.30 | 88.20 | 88.20 | 88.20 | 88.20 |
| **3** | | | | | | | | | | | | | | |
| MAJOR | 2 | 60.60 | 6.93 | 55.70 | 55.70 | 55.70 | 55.70 | 55.70 | 60.60 | 65.50 | 65.50 | 65.50 | 65.50 | 65.50 |
| NMCR | 6 | 82.65 | 31.64 | 59.40 | 59.40 | 59.40 | 59.40 | 60.70 | 69.75 | 94.60 | 141.70 | 141.70 | 141.70 | 141.70 |
| EITHER | 8 | 77.14 | 28.74 | 55.70 | 55.70 | 55.70 | 55.70 | 60.05 | 66.00 | 83.80 | 141.70 | 141.70 | 141.70 | 141.70 |
| NEITHER | 21 | 72.33 | 25.51 | 30.10 | 30.10 | 38.90 | 44.80 | 61.70 | 70.70 | 80.10 | 89.10 | 118.20 | 148.40 | 148.40 |
| **4** | | | | | | | | | | | | | | |
| MAJOR | 5 | 80.62 | 7.05 | 69.40 | 69.40 | 69.40 | 69.40 | 78.90 | 81.90 | 86.20 | 86.70 | 86.70 | 86.70 | 86.70 |
| NMCR | 4 | 70.95 | 7.84 | 61.40 | 61.40 | 61.40 | 61.40 | 64.70 | 71.70 | 77.20 | 79.00 | 79.00 | 79.00 | 79.00 |
| EITHER | 9 | 76.32 | 8.59 | 61.40 | 61.40 | 61.40 | 61.40 | 69.40 | 78.90 | 81.90 | 86.70 | 86.70 | 86.70 | 86.70 |
| NEITHER | 14 | 78.40 | 25.82 | 49.60 | 49.60 | 49.60 | 50.60 | 52.00 | 76.75 | 87.80 | 103.90 | 144.00 | 144.00 | 144.00 |
| **5** | | | | | | | | | | | | | | |
| MAJOR | 1 | 70.30 | | 70.30 | 70.30 | 70.30 | 70.30 | 70.30 | 70.30 | 70.30 | 70.30 | 70.30 | 70.30 | 70.30 |
| NMCR | 3 | 75.50 | 19.05 | 55.40 | 55.40 | 55.40 | 55.40 | 55.40 | 77.80 | 93.30 | 93.30 | 93.30 | 93.30 | 93.30 |
| EITHER | 4 | 74.20 | 15.77 | 55.40 | 55.40 | 55.40 | 55.40 | 62.85 | 74.05 | 85.55 | 93.30 | 93.30 | 93.30 | 92.60 |
| NEITHER | 16 | 72.37 | 12.81 | 51.30 | 51.30 | 51.30 | 54.30 | 64.50 | 70.90 | 82.40 | 91.10 | 92.60 | 92.60 | 92.60 |
| **6** | | | | | | | | | | | | | | |
| MAJOR | 1 | 130.7 | | 130.7 | 130.7 | 130.7 | 130.7 | 130.7 | 130.70 | 130.70 | 130.70 | 130.70 | 130.70 | 130.70 |
| EITHER | 1 | 130.7 | | 130.7 | 130.7 | 130.7 | 130.7 | 130.7 | 130.70 | 130.70 | 130.70 | 130.70 | 130.70 | 130.70 |
| **ALL** | | | | | | | | | | | | | | |
| MAJOR | 9 | 80.59 | 21.40 | 55.70 | 55.70 | 55.70 | 55.70 | 69.40 | 78.90 | 86.20 | 130.70 | 130.70 | 130.70 | 130.70 |
| NMCR | 17 | 77.95 | 22.19 | 55.40 | 55.40 | 55.40 | 59.40 | 66.50 | 69.50 | 79.00 | 114.40 | 141.70 | 141.70 | 141.70 |
| EITHER | 26 | 78.87 | 21.53 | 55.40 | 55.40 | 55.70 | 59.40 | 66.50 | 71.65 | 86.20 | 114.40 | 130.70 | 141.70 | 141.70 |
| NEITHER | 58 | 74.17 | 20.99 | 30.10 | 30.10 | 44.80 | 50.60 | 64.50 | 71.70 | 82.80 | 92.60 | 118.20 | 148.40 | 148.40 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 517: Descriptive summary statistics for PT measurement at Week 12 postdose by
Event=Bleeding event, Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| **2** | | | | | | | | | | | | | | |
| MAJOR | 22 | 20.60 | 6.91 | 12.60 | 12.60 | 13.40 | 13.70 | 15.60 | 18.60 | 24.40 | 26.30 | 34.50 | 40.40 | 40.40 |
| NMCR | 76 | 17.69 | 3.78 | 11.40 | 11.40 | 12.60 | 13.50 | 14.45 | 17.85 | 19.80 | 22.50 | 23.80 | 29.60 | 29.60 |
| EITHER | 98 | 18.34 | 4.78 | 11.40 | 11.40 | 12.60 | 13.50 | 14.60 | 17.95 | 20.70 | 23.80 | 26.30 | 40.40 | 40.40 |
| NEITHER | 295 | 17.64 | 6.18 | 10.20 | 10.30 | 11.90 | 12.80 | 14.10 | 16.40 | 19.40 | 23.20 | 25.50 | 54.20 | 67.50 |
| **3** | | | | | | | | | | | | | | |
| MAJOR | 72 | 18.19 | 4.99 | 10.00 | 10.00 | 11.90 | 12.90 | 14.50 | 17.65 | 20.50 | 26.50 | 29.00 | 34.50 | 34.50 |
| NMCR | 221 | 19.07 | 6.84 | 10.80 | 11.70 | 12.90 | 13.60 | 15.00 | 17.60 | 21.10 | 25.40 | 29.20 | 47.70 | 75.20 |
| EITHER | 293 | 18.85 | 6.43 | 10.00 | 11.00 | 12.60 | 13.30 | 14.90 | 17.60 | 20.90 | 25.70 | 29.00 | 47.70 | 75.20 |
| NEITHER | 1172 | 17.69 | 6.70 | 8.20 | 10.90 | 12.20 | 12.70 | 14.10 | 16.30 | 19.60 | 23.20 | 26.00 | 43.20 | 118.60 |
| **4** | | | | | | | | | | | | | | |
| MAJOR | 49 | 19.01 | 4.56 | 11.80 | 11.80 | 12.60 | 14.30 | 15.90 | 18.40 | 20.20 | 25.70 | 26.90 | 36.80 | 36.80 |
| NMCR | 134 | 19.21 | 6.00 | 11.00 | 11.60 | 12.50 | 13.30 | 15.30 | 18.45 | 20.90 | 25.20 | 31.10 | 39.50 | 49.80 |
| EITHER | 183 | 19.16 | 5.64 | 11.00 | 11.60 | 12.50 | 13.60 | 15.40 | 18.40 | 20.80 | 25.20 | 30.60 | 39.50 | 49.80 |
| NEITHER | 870 | 17.60 | 6.27 | 10.20 | 10.60 | 11.90 | 12.50 | 14.00 | 16.45 | 19.30 | 23.00 | 26.30 | 46.90 | 94.60 |
| **5** | | | | | | | | | | | | | | |
| MAJOR | 25 | 21.74 | 13.18 | 12.50 | 12.50 | 12.80 | 12.80 | 15.20 | 18.90 | 21.60 | 34.50 | 47.90 | 73.60 | 73.60 |
| NMCR | 70 | 18.84 | 5.98 | 12.10 | 12.10 | 12.80 | 13.05 | 14.70 | 17.20 | 20.80 | 26.55 | 30.00 | 43.50 | 43.50 |
| EITHER | 95 | 19.61 | 8.50 | 12.10 | 12.10 | 12.80 | 13.00 | 14.70 | 17.40 | 21.50 | 27.60 | 34.50 | 73.60 | 73.60 |
| NEITHER | 381 | 18.74 | 8.41 | 9.90 | 11.00 | 11.90 | 12.80 | 14.40 | 17.10 | 19.60 | 23.80 | 29.90 | 67.60 | 75.60 |
| **6** | | | | | | | | | | | | | | |
| MAJOR | 5 | 21.08 | 2.45 | 18.70 | 18.70 | 18.70 | 18.70 | 19.10 | 21.00 | 21.80 | 24.80 | 24.80 | 24.80 | 24.80 |
| NMCR | 7 | 25.03 | 11.82 | 14.60 | 14.60 | 14.60 | 14.60 | 14.70 | 19.40 | 31.90 | 45.90 | 45.90 | 45.90 | 45.90 |
| EITHER | 12 | 23.38 | 9.09 | 14.60 | 14.60 | 14.60 | 14.70 | 17.85 | 20.20 | 28.25 | 31.90 | 45.90 | 45.90 | 45.90 |
| NEITHER | 33 | 18.99 | 4.78 | 11.50 | 11.50 | 11.90 | 12.70 | 15.40 | 19.00 | 21.80 | 24.00 | 27.60 | 30.90 | 30.90 |
| **ALL** | | | | | | | | | | | | | | |
| MAJOR | 173 | 19.33 | 6.93 | 10.00 | 11.00 | 12.60 | 13.20 | 15.40 | 18.30 | 20.70 | 25.70 | 29.00 | 47.90 | 73.60 |
| NMCR | 508 | 18.95 | 6.26 | 10.80 | 11.70 | 12.60 | 13.50 | 14.90 | 17.70 | 20.90 | 25.40 | 30.00 | 43.50 | 75.20 |
| EITHER | 681 | 19.05 | 6.43 | 10.00 | 11.60 | 12.60 | 13.30 | 15.20 | 17.90 | 20.90 | 25.50 | 30.00 | 45.90 | 75.20 |
| NEITHER | 2751 | 17.82 | 6.77 | 8.20 | 10.60 | 12.00 | 12.70 | 14.10 | 16.50 | 19.50 | 23.30 | 26.50 | 47.30 | 118.60 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 518: Descriptive summary statistics for PiCT measurement at Week 12 postdose by
Event=Bleeding event, Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban – double blind phase

```
-----------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                              DESCR. STATISTIC OF PiCT (s) MEASUREMENT
                         ----------------------------------------------------------------------------------------------
                                                                  RIVAROXABAN
                         ----------------------------------------------------------------------------------------------
                         N     MEAN   S.D.   MIN    P1     P5     P10    Q25    MEDIAN  Q75    P90    P95    P99    MAX
-----------------------------------------------------------------------------------------------------------------------
2
   MAJOR                 22    16.26  4.94   8.70   8.70   9.40   10.20  12.70  15.70   19.30  22.60  23.30  28.50  28.50
   NMCR                  75    16.20  4.45   8.50   8.50   9.50   10.60  12.40  15.90   19.60  22.80  23.50  27.30  27.30
   EITHER                97    16.22  4.54   8.50   8.50   9.40   10.40  12.70  15.90   19.50  22.80  23.50  28.50  28.50
   NEITHER               291   15.54  5.44   7.90   7.90   8.60   9.50   11.80  15.20   18.50  21.50  24.30  30.90  56.70

3
   MAJOR                 72    16.31  6.00   8.20   8.20   8.80   9.00   11.70  16.70   19.40  22.70  23.40  48.00  48.00
   NMCR                  216   17.38  7.65   7.90   8.00   8.60   9.80   12.50  16.70   20.20  23.90  28.20  47.80  65.60
   EITHER                288   17.11  7.28   7.90   8.00   8.70   9.60   12.25  16.70   20.05  23.50  26.00  48.00  65.60
   NEITHER               1153  16.28  7.80   7.70   7.90   8.60   9.50   11.50  15.30   18.70  22.60  25.80  54.00  86.70

4
   MAJOR                 46    17.69  5.45   8.20   8.20   9.90   10.50  13.20  17.85   21.20  24.40  26.80  33.40  33.40
   NMCR                  132   17.60  6.48   7.90   7.90   9.10   9.90   13.25  17.35   20.65  25.10  27.80  46.30  46.30
   EITHER                178   17.62  6.22   7.90   7.90   9.30   9.90   13.20  17.40   20.90  25.10  27.80  46.30  46.30
   NEITHER               857   16.14  7.06   7.70   7.90   8.40   9.40   11.60  15.20   19.00  22.20  25.30  48.00  74.60

5
   MAJOR                 23    16.22  5.37   7.90   7.90   9.00   9.00   10.70  17.30   19.20  22.20  26.10  26.20  26.20
   NMCR                  70    16.47  5.89   8.10   8.10   9.00   10.10  13.00  14.75   18.90  23.40  28.40  39.20  39.20
   EITHER                93    16.41  5.74   7.90   7.90   9.00   9.80   12.80  15.30   19.10  22.60  28.10  39.20  39.20
   NEITHER               371   17.31  8.57   7.90   7.90   8.50   9.70   12.10  15.90   19.50  23.90  30.80  59.60  78.80

6
   MAJOR                 5     18.38  5.08   12.30  12.30  12.30  12.30  14.70  17.90   23.30  23.70  23.70  23.70  23.70
   NMCR                  7     19.06  6.17   11.10  11.10  11.10  11.10  14.40  18.30   22.60  30.10  30.10  30.10  30.10
   EITHER                12    18.78  5.50   11.10  11.10  11.10  12.30  14.55  18.10   22.95  23.70  30.10  30.10  30.10
   NEITHER               33    16.35  5.14   8.10   8.10   8.60   9.50   11.50  16.70   18.50  23.40  24.60  28.40  28.40
ALL
   MAJOR                 168   16.73  5.59   7.90   8.20   8.90   9.60   12.40  16.95   20.00  23.20  25.10  33.40  48.00
   NMCR                  500   17.16  6.69   7.90   8.05   8.95   10.05  12.65  16.60   20.10  23.85  27.80  45.10  65.60
   EITHER                668   17.05  6.43   7.90   8.10   8.90   9.90   12.55  16.70   20.10  23.60  26.80  43.90  65.60
   NEITHER               2705  16.30  7.45   7.70   7.90   8.60   9.50   11.60  15.30   18.90  22.40  26.10  50.40  86.70
-----------------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 519: Descriptive summary statistics for FXa measurement at Week 12 postdose by
Event=Bleeding event, Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban – double blind phase

--------------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                                DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
        -----------------------------------------------------------------------------------------------------------------
                                                                        RIVAROXABAN
        -----------------------------------------------------------------------------------------------------------------
             N    MEAN    S.D.    MIN     P1      P5     P10     Q25    MEDIAN   Q75     P90     P95     P99     MAX
        -----------------------------------------------------------------------------------------------------------------

| SUBGROUP AND TIME POINT | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2** | | | | | | | | | | | | | | |
| MAJOR | 22 | 81.30 | 28.47 | 22.60 | 22.60 | 37.90 | 47.90 | 66.30 | 79.55 | 94.00 | 125.50 | 136.20 | 140.40 | 140.40 |
| NMCR | 76 | 88.64 | 20.70 | 39.60 | 39.60 | 63.50 | 65.70 | 72.80 | 84.80 | 104.85 | 118.90 | 126.20 | 138.00 | 138.00 |
| EITHER | 98 | 86.99 | 22.72 | 22.60 | 22.60 | 51.70 | 64.80 | 72.00 | 84.20 | 100.90 | 119.30 | 128.30 | 140.40 | 140.40 |
| NEITHER | 295 | 91.14 | 22.97 | 18.40 | 30.70 | 61.20 | 64.40 | 76.30 | 86.80 | 101.50 | 124.40 | 132.40 | 152.40 | 157.50 |
| **3** | | | | | | | | | | | | | | |
| MAJOR | 72 | 88.15 | 20.25 | 54.80 | 54.80 | 59.50 | 62.40 | 71.95 | 87.45 | 96.85 | 119.60 | 125.30 | 134.70 | 134.70 |
| NMCR | 222 | 87.49 | 23.28 | 40.70 | 48.40 | 58.10 | 63.00 | 71.30 | 83.85 | 94.20 | 121.90 | 133.20 | 161.70 | 173.40 |
| EITHER | 294 | 87.65 | 22.55 | 40.70 | 48.40 | 58.10 | 62.90 | 71.60 | 85.10 | 96.20 | 121.70 | 131.70 | 161.70 | 173.40 |
| NEITHER | 1184 | 92.93 | 24.26 | 22.80 | 39.90 | 58.80 | 65.30 | 76.65 | 89.50 | 110.35 | 126.20 | 134.90 | 155.70 | 190.00 |
| **4** | | | | | | | | | | | | | | |
| MAJOR | 50 | 84.02 | 20.88 | 44.10 | 44.10 | 55.90 | 60.40 | 69.00 | 82.65 | 93.60 | 117.40 | 120.50 | 144.60 | 144.60 |
| NMCR | 134 | 87.08 | 24.33 | 27.20 | 37.50 | 52.10 | 59.00 | 70.50 | 84.90 | 99.20 | 120.30 | 136.20 | 149.80 | 152.50 |
| EITHER | 184 | 86.25 | 23.43 | 27.20 | 37.50 | 53.20 | 59.00 | 69.95 | 84.00 | 96.85 | 119.80 | 132.30 | 149.80 | 152.50 |
| NEITHER | 881 | 93.26 | 25.55 | 20.20 | 40.20 | 60.20 | 66.10 | 76.80 | 89.00 | 109.30 | 129.10 | 140.10 | 174.90 | 210.70 |
| **5** | | | | | | | | | | | | | | |
| MAJOR | 25 | 78.64 | 26.10 | 17.60 | 17.60 | 28.90 | 48.60 | 65.50 | 78.60 | 95.70 | 110.10 | 114.00 | 131.70 | 131.70 |
| NMCR | 70 | 84.46 | 22.21 | 33.50 | 33.50 | 53.50 | 62.10 | 71.10 | 82.10 | 90.90 | 114.45 | 134.70 | 150.70 | 150.70 |
| EITHER | 95 | 82.93 | 23.30 | 17.60 | 17.60 | 48.60 | 57.00 | 70.00 | 80.90 | 93.50 | 112.20 | 131.70 | 150.70 | 150.70 |
| NEITHER | 384 | 91.69 | 22.57 | 24.10 | 47.10 | 60.80 | 66.50 | 77.00 | 88.95 | 103.55 | 123.10 | 133.10 | 152.90 | 177.20 |
| **6** | | | | | | | | | | | | | | |
| MAJOR | 6 | 72.03 | 12.90 | 52.20 | 52.20 | 52.20 | 52.20 | 61.50 | 76.00 | 80.60 | 85.90 | 85.90 | 85.90 | 85.90 |
| NMCR | 7 | 75.73 | 13.46 | 53.40 | 53.40 | 53.40 | 53.40 | 66.90 | 75.70 | 88.30 | 94.40 | 94.40 | 94.40 | 94.40 |
| EITHER | 13 | 74.02 | 12.79 | 52.20 | 52.20 | 52.20 | 53.40 | 66.90 | 75.70 | 80.60 | 88.30 | 94.40 | 94.40 | 94.40 |
| NEITHER | 33 | 89.00 | 28.44 | 52.10 | 52.10 | 52.10 | 60.30 | 70.80 | 81.60 | 104.10 | 143.90 | 146.30 | 147.90 | 147.90 |
| **ALL** | | | | | | | | | | | | | | |
| MAJOR | 175 | 84.20 | 22.44 | 17.60 | 22.60 | 52.20 | 59.60 | 69.70 | 82.50 | 95.80 | 118.00 | 125.30 | 140.40 | 144.60 |
| NMCR | 509 | 86.98 | 22.94 | 27.20 | 40.70 | 54.30 | 63.00 | 71.30 | 83.70 | 96.20 | 120.30 | 132.30 | 152.50 | 173.40 |
| EITHER | 684 | 86.27 | 22.83 | 17.60 | 37.90 | 54.30 | 61.90 | 71.05 | 83.60 | 96.05 | 119.60 | 130.30 | 150.70 | 173.40 |
| NEITHER | 2777 | 92.63 | 24.37 | 18.40 | 40.80 | 59.90 | 65.60 | 76.70 | 89.00 | 108.40 | 126.60 | 136.20 | 156.70 | 210.70 |

--------------------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 520: Descriptive summary statistics for PT measurement at Week 12 trough by
Event=Bleeding event, Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| **2** | | | | | | | | | | | | | | |
| MAJOR | 19 | 17.58 | 3.62 | 12.20 | 12.20 | 12.20 | 13.20 | 15.10 | 17.20 | 19.70 | 23.90 | 26.60 | 26.60 | 26.60 |
| NMCR | 45 | 16.22 | 2.92 | 11.90 | 11.90 | 12.30 | 12.40 | 13.90 | 16.00 | 18.00 | 21.00 | 21.60 | 22.60 | 22.60 |
| EITHER | 64 | 16.62 | 3.17 | 11.90 | 11.90 | 12.30 | 12.80 | 14.25 | 16.40 | 18.15 | 21.30 | 21.70 | 26.60 | 26.60 |
| NEITHER | 152 | 17.26 | 5.73 | 11.00 | 11.40 | 12.50 | 13.00 | 13.90 | 16.00 | 18.90 | 21.70 | 23.80 | 51.10 | 60.90 |
| **3** | | | | | | | | | | | | | | |
| MAJOR | 48 | 19.50 | 13.28 | 12.30 | 12.30 | 12.50 | 12.60 | 14.25 | 16.20 | 21.35 | 25.70 | 27.90 | 104.40 | 104.40 |
| NMCR | 125 | 18.04 | 6.24 | 11.10 | 12.20 | 12.90 | 13.00 | 14.10 | 16.30 | 19.50 | 24.20 | 27.60 | 47.00 | 55.80 |
| EITHER | 173 | 18.45 | 8.76 | 11.10 | 12.20 | 12.60 | 13.00 | 14.20 | 16.30 | 20.10 | 24.70 | 27.90 | 55.80 | 104.40 |
| NEITHER | 529 | 16.93 | 7.01 | 10.00 | 11.00 | 11.90 | 12.30 | 13.40 | 15.50 | 18.30 | 21.70 | 24.20 | 42.10 | 91.00 |
| **4** | | | | | | | | | | | | | | |
| MAJOR | 32 | 17.89 | 5.06 | 11.00 | 11.00 | 11.10 | 13.60 | 15.00 | 16.15 | 20.90 | 25.10 | 26.30 | 32.80 | 32.80 |
| NMCR | 63 | 18.59 | 14.26 | 11.10 | 11.10 | 11.60 | 12.20 | 13.80 | 15.90 | 18.20 | 26.30 | 27.40 | 124.00 | 124.00 |
| EITHER | 95 | 18.35 | 11.95 | 11.00 | 11.00 | 11.30 | 12.20 | 14.00 | 16.10 | 18.60 | 25.70 | 27.40 | 124.00 | 124.00 |
| NEITHER | 370 | 17.34 | 7.50 | 10.50 | 11.00 | 12.20 | 12.55 | 14.00 | 15.70 | 19.00 | 22.40 | 25.10 | 34.80 | 89.00 |
| **5** | | | | | | | | | | | | | | |
| MAJOR | 11 | 19.15 | 3.85 | 13.20 | 13.20 | 13.20 | 14.80 | 15.70 | 21.40 | 22.50 | 22.60 | 24.00 | 24.00 | 24.00 |
| NMCR | 33 | 17.40 | 4.42 | 11.50 | 11.50 | 11.90 | 13.00 | 14.00 | 16.10 | 20.00 | 22.20 | 23.10 | 32.70 | 32.70 |
| EITHER | 44 | 17.84 | 4.31 | 11.50 | 11.50 | 12.50 | 13.20 | 14.35 | 16.65 | 21.85 | 22.50 | 23.10 | 32.70 | 32.70 |
| NEITHER | 167 | 16.99 | 4.62 | 10.30 | 11.10 | 12.00 | 12.30 | 13.60 | 15.80 | 18.90 | 23.40 | 25.30 | 35.10 | 36.70 |
| **6** | | | | | | | | | | | | | | |
| MAJOR | 2 | 21.50 | 4.81 | 18.10 | 18.10 | 18.10 | 18.10 | 18.10 | 21.50 | 24.90 | 24.90 | 24.90 | 24.90 | 24.90 |
| NMCR | 5 | 15.12 | 2.74 | 11.40 | 11.40 | 11.40 | 11.40 | 13.40 | 15.60 | 17.00 | 18.20 | 18.20 | 18.20 | 18.20 |
| EITHER | 7 | 16.94 | 4.31 | 11.40 | 11.40 | 11.40 | 11.40 | 13.40 | 17.00 | 18.20 | 24.90 | 24.90 | 24.90 | 24.90 |
| NEITHER | 21 | 18.41 | 5.47 | 11.50 | 11.50 | 12.90 | 13.10 | 14.70 | 17.40 | 22.90 | 24.40 | 26.40 | 33.80 | 33.80 |
| **ALL** | | | | | | | | | | | | | | |
| MAJOR | 112 | 18.72 | 9.29 | 11.00 | 11.10 | 12.50 | 13.20 | 14.85 | 16.60 | 21.45 | 24.80 | 26.40 | 32.80 | 104.40 |
| NMCR | 271 | 17.73 | 8.31 | 11.10 | 11.30 | 12.20 | 12.90 | 14.00 | 16.10 | 19.20 | 23.10 | 27.00 | 47.00 | 124.00 |
| EITHER | 383 | 18.02 | 8.61 | 11.00 | 11.10 | 12.30 | 12.90 | 14.10 | 16.20 | 19.60 | 24.00 | 26.80 | 47.00 | 124.00 |
| NEITHER | 1239 | 17.13 | 6.72 | 10.00 | 11.00 | 12.10 | 12.50 | 13.70 | 15.70 | 18.70 | 22.00 | 25.00 | 36.80 | 91.00 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 521: Descriptive summary statistics for PiCT measurement at Week 12 trough by
Event=Bleeding event, Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| **2** | | | | | | | | | | | | | | |
| MAJOR | 20 | 15.88 | 6.40 | 7.90 | 7.90 | 8.10 | 9.65 | 12.60 | 15.30 | 17.10 | 22.10 | 31.55 | 37.50 | 37.50 |
| NMCR | 45 | 14.80 | 5.11 | 7.90 | 7.90 | 8.90 | 9.00 | 10.50 | 14.40 | 17.90 | 20.60 | 23.50 | 31.60 | 31.60 |
| EITHER | 65 | 15.14 | 5.51 | 7.90 | 7.90 | 8.40 | 9.00 | 10.60 | 15.00 | 17.40 | 20.60 | 23.60 | 37.50 | 37.50 |
| NEITHER | 152 | 15.63 | 6.30 | 7.90 | 7.90 | 8.50 | 9.70 | 11.75 | 14.75 | 17.55 | 22.70 | 25.60 | 39.80 | 55.70 |
| **3** | | | | | | | | | | | | | | |
| MAJOR | 45 | 15.28 | 6.69 | 8.00 | 8.00 | 8.30 | 9.00 | 10.30 | 13.90 | 19.10 | 22.90 | 24.80 | 44.10 | 44.10 |
| NMCR | 122 | 15.99 | 6.38 | 7.90 | 8.40 | 9.20 | 9.80 | 12.00 | 14.85 | 18.40 | 21.80 | 26.20 | 47.90 | 49.20 |
| EITHER | 167 | 15.80 | 6.45 | 7.90 | 8.00 | 9.00 | 9.00 | 11.30 | 14.60 | 18.60 | 22.10 | 25.70 | 47.90 | 49.20 |
| NEITHER | 522 | 14.77 | 7.54 | 7.90 | 7.90 | 8.30 | 9.00 | 10.50 | 13.40 | 17.00 | 20.60 | 23.10 | 34.30 | 101.40 |
| **4** | | | | | | | | | | | | | | |
| MAJOR | 31 | 16.22 | 6.10 | 7.90 | 7.90 | 9.90 | 10.50 | 12.40 | 14.20 | 19.00 | 22.40 | 31.70 | 35.40 | 35.40 |
| NMCR | 64 | 16.40 | 11.56 | 7.90 | 7.90 | 9.20 | 9.70 | 11.70 | 13.95 | 17.35 | 24.50 | 25.80 | 98.00 | 98.00 |
| EITHER | 95 | 16.34 | 10.07 | 7.90 | 7.90 | 9.20 | 9.30 | 11.90 | 14.00 | 18.10 | 23.50 | 26.80 | 98.00 | 98.00 |
| NEITHER | 369 | 15.24 | 6.82 | 7.90 | 7.90 | 8.50 | 9.20 | 10.60 | 14.10 | 18.00 | 21.80 | 25.20 | 35.60 | 76.20 |
| **5** | | | | | | | | | | | | | | |
| MAJOR | 10 | 17.11 | 4.15 | 10.80 | 10.80 | 10.80 | 11.30 | 14.30 | 16.95 | 21.00 | 22.40 | 22.70 | 22.70 | 22.70 |
| NMCR | 32 | 14.18 | 3.41 | 8.80 | 8.80 | 9.10 | 9.80 | 11.30 | 14.15 | 16.65 | 18.10 | 19.10 | 22.10 | 22.10 |
| EITHER | 42 | 14.88 | 3.76 | 8.80 | 8.80 | 9.70 | 10.00 | 11.60 | 15.10 | 17.20 | 19.20 | 22.10 | 22.70 | 22.70 |
| NEITHER | 163 | 15.81 | 6.40 | 7.90 | 7.90 | 8.40 | 9.10 | 11.40 | 14.70 | 18.40 | 23.00 | 24.50 | 50.40 | 51.90 |
| **6** | | | | | | | | | | | | | | |
| MAJOR | 2 | 17.80 | 5.37 | 14.00 | 14.00 | 14.00 | 14.00 | 14.00 | 17.80 | 21.60 | 21.60 | 21.60 | 21.60 | 21.60 |
| NMCR | 5 | 12.76 | 3.28 | 9.30 | 9.30 | 9.30 | 9.30 | 10.20 | 11.90 | 16.10 | 16.30 | 16.30 | 16.30 | 16.30 |
| EITHER | 7 | 14.20 | 4.24 | 9.30 | 9.30 | 9.30 | 9.30 | 10.20 | 14.00 | 16.30 | 21.60 | 21.60 | 21.60 | 21.60 |
| NEITHER | 20 | 17.92 | 13.76 | 8.40 | 8.40 | 8.45 | 9.25 | 12.60 | 14.75 | 19.15 | 22.70 | 49.20 | 73.60 | 73.60 |
| **ALL** | | | | | | | | | | | | | | |
| MAJOR | 108 | 15.87 | 6.19 | 7.90 | 7.90 | 8.30 | 9.60 | 11.50 | 14.55 | 18.80 | 22.70 | 25.10 | 37.50 | 44.10 |
| NMCR | 268 | 15.61 | 7.51 | 7.90 | 7.90 | 9.00 | 9.70 | 11.50 | 14.40 | 17.90 | 21.90 | 25.50 | 47.90 | 98.00 |
| EITHER | 376 | 15.69 | 7.15 | 7.90 | 7.90 | 9.00 | 9.00 | 11.50 | 14.45 | 18.05 | 22.10 | 25.50 | 44.10 | 98.00 |
| NEITHER | 1226 | 15.21 | 7.19 | 7.90 | 7.90 | 8.40 | 9.10 | 10.60 | 14.10 | 17.70 | 21.60 | 24.60 | 39.20 | 101.40 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
        HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

638

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 522: Descriptive summary statistics for FXa measurement at Week 12 trough by
Event=Bleeding event, Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                              DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                                      ------------------------------------------------------------------------------
                                                                    RIVAROXABAN
                                      ------------------------------------------------------------------------------
            N     MEAN    S.D.    MIN     P1     P5    P10    Q25  MEDIAN    Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------------------

2
   MAJOR     20   91.76   23.55   56.70  56.70  60.10  63.70  72.60   87.55  114.35 126.90 132.25 136.50 136.50
   NMCR      45   91.24   20.68   52.80  52.80  55.10  58.30  79.40   90.40  104.40 122.30 125.90 139.80 139.80
   EITHER    65   91.40   21.42   52.80  52.80  56.70  63.50  77.70   89.00  104.90 122.40 128.00 139.80 139.80
   NEITHER  155   95.83   22.39   44.50  45.80  64.80  71.50  80.20   92.20  113.20 126.00 136.50 153.40 162.00

3
   MAJOR     48   92.39   21.32   56.20  56.20  64.00  64.50  74.90   89.00  108.85 124.80 130.30 136.80 136.80
   NMCR     125   88.76   19.84   31.00  51.70  59.10  68.30  76.30   88.00   96.10 114.10 124.20 154.90 161.30
   EITHER   173   89.77   20.26   31.00  51.70  62.00  68.30  76.20   88.80   97.30 119.10 127.50 154.90 161.30
   NEITHER  536   93.54   25.08   15.30  31.60  60.50  66.10  78.40   90.55  107.65 129.20 141.20 158.10 184.20

4
   MAJOR     32   91.19   23.66   47.30  47.30  56.30  69.40  76.45   86.10   96.15 118.50 143.30 150.50 150.50
   NMCR      64   92.58   22.02   52.40  52.40  66.70  69.30  77.00   88.85  109.30 120.30 130.50 170.10 170.10
   EITHER    96   92.11   22.47   47.30  47.30  63.20  69.30  76.85   88.40  108.25 120.30 135.90 170.10 170.10
   NEITHER  373   92.87   23.34   30.40  42.10  57.60  68.30  77.90   89.80  105.60 124.30 134.70 159.00 197.00

5
   MAJOR     11   79.85   14.79   58.90  58.90  58.90  63.20  67.70   79.10   88.00  93.00 110.20 110.20 110.20
   NMCR      33   89.55   16.60   34.30  34.30  60.20  75.30  82.70   92.50   96.90 108.60 114.80 115.70 115.70
   EITHER    44   87.13   16.55   34.30  34.30  60.20  63.20  78.15   88.65   96.40 108.60 113.70 115.70 115.70
   NEITHER  168   94.90   23.30   46.30  48.80  61.30  64.90  79.40   90.75  111.30 129.10 136.50 159.00 172.10

6
   MAJOR      2   69.55    5.16   65.90  65.90  65.90  65.90  65.90   69.55   73.20  73.20  73.20  73.20  73.20
   NMCR       5  108.4    36.28   85.10  85.10  85.10  85.10  86.60   93.80  104.70 171.80 171.80 171.80 171.80
   EITHER     7   97.30   35.23   65.90  65.90  65.90  65.90  73.20   86.60  104.70 171.80 171.80 171.80 171.80
   NEITHER   22   85.02   21.69   51.50  51.50  55.00  58.90  74.20   81.35   93.10 122.50 123.90 124.90 124.90

ALL
   MAJOR    113   90.31   21.92   47.30  56.20  62.70  64.40  73.70   86.90   99.00 124.30 132.10 143.30 150.50
   NMCR     272   90.53   20.56   31.00  51.70  59.10  68.50  77.60   89.15   97.65 117.20 125.90 161.30 171.80
   EITHER   385   90.46   20.94   31.00  51.70  59.70  67.60  76.90   88.40   97.80 118.80 128.00 154.90 171.80
   NEITHER 1254   93.66   23.97   15.30  36.50  60.30  67.00  78.60   90.30  108.60 127.50 136.50 158.10 197.00
--------------------------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 523: Descriptive summary statistics for PT measurement at Week 24 peak by
Event=Bleeding event, Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase

---

| SUBGROUP AND TIME POINT | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| 2 | | | | | | | | | | | | | | |
| NMCR | 4 | 25.88 | 3.12 | 22.10 | 22.10 | 22.10 | 22.10 | 23.55 | 25.95 | 28.20 | 29.50 | 29.50 | 29.50 | 29.50 |
| EITHER | 4 | 25.88 | 3.12 | 22.10 | 22.10 | 22.10 | 22.10 | 23.55 | 25.95 | 28.20 | 29.50 | 29.50 | 29.50 | 29.50 |
| NEITHER | 9 | 20.49 | 3.57 | 15.10 | 15.10 | 15.10 | 15.10 | 18.60 | 19.80 | 22.30 | 26.00 | 26.00 | 26.00 | 26.00 |
| 3 | | | | | | | | | | | | | | |
| MAJOR | 2 | 29.10 | 2.12 | 27.60 | 27.60 | 27.60 | 27.60 | 27.60 | 29.10 | 30.60 | 30.60 | 30.60 | 30.60 | 30.60 |
| NMCR | 5 | 29.34 | 3.86 | 24.40 | 24.40 | 24.40 | 26.90 | 29.10 | 32.90 | 33.40 | 33.40 | 33.40 | 33.40 | 33.40 |
| EITHER | 7 | 29.27 | 3.27 | 24.40 | 24.40 | 24.40 | 24.40 | 26.90 | 29.10 | 32.90 | 33.40 | 33.40 | 33.40 | 33.40 |
| NEITHER | 22 | 22.44 | 7.38 | 9.90 | 9.90 | 11.90 | 12.50 | 17.40 | 22.45 | 26.70 | 32.30 | 36.00 | 37.00 | 37.00 |
| 4 | | | | | | | | | | | | | | |
| MAJOR | 2 | 24.75 | 10.82 | 17.10 | 17.10 | 17.10 | 17.10 | 17.10 | 24.75 | 32.40 | 32.40 | 32.40 | 32.40 | 32.40 |
| NMCR | 3 | 21.57 | 7.72 | 14.50 | 14.50 | 14.50 | 14.50 | 14.50 | 20.40 | 29.80 | 29.80 | 29.80 | 29.80 | 29.80 |
| EITHER | 5 | 22.84 | 7.88 | 14.50 | 14.50 | 14.50 | 14.50 | 17.10 | 20.40 | 29.80 | 32.40 | 32.40 | 32.40 | 32.40 |
| NEITHER | 10 | 19.56 | 4.98 | 14.30 | 14.30 | 14.30 | 14.45 | 16.00 | 18.05 | 23.80 | 27.30 | 29.00 | 29.00 | 29.00 |
| 5 | | | | | | | | | | | | | | |
| NMCR | 2 | 47.25 | 14.21 | 37.20 | 37.20 | 37.20 | 37.20 | 37.20 | 47.25 | 57.30 | 57.30 | 57.30 | 57.30 | 57.30 |
| EITHER | 2 | 47.25 | 14.21 | 37.20 | 37.20 | 37.20 | 37.20 | 37.20 | 47.25 | 57.30 | 57.30 | 57.30 | 57.30 | 57.30 |
| NEITHER | 11 | 32.74 | 10.03 | 14.40 | 14.40 | 14.40 | 26.20 | 27.60 | 31.70 | 39.00 | 40.80 | 54.50 | 54.50 | 54.50 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 4 | 26.93 | 6.84 | 17.10 | 17.10 | 17.10 | 17.10 | 22.35 | 29.10 | 31.50 | 32.40 | 32.40 | 32.40 | 32.40 |
| NMCR | 14 | 29.24 | 9.93 | 14.50 | 14.50 | 14.50 | 20.40 | 24.40 | 28.00 | 32.90 | 37.20 | 57.30 | 57.30 | 57.30 |
| EITHER | 18 | 28.73 | 9.20 | 14.50 | 14.50 | 14.50 | 17.10 | 24.40 | 28.35 | 32.40 | 37.20 | 57.30 | 57.30 | 57.30 |
| NEITHER | 52 | 23.73 | 8.48 | 9.90 | 9.90 | 12.50 | 14.60 | 17.25 | 22.50 | 28.30 | 34.40 | 39.00 | 54.50 | 54.50 |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
       HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 524: Descriptive summary statistics for PiCT measurement at Week 24 peak by
Event=Bleeding event, Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| **2** | | | | | | | | | | | | | | |
| NMCR | 4 | 19.43 | 2.98 | 15.30 | 15.30 | 15.30 | 15.30 | 17.40 | 20.05 | 21.45 | 22.30 | 22.30 | 22.30 | 22.30 |
| EITHER | 4 | 19.43 | 2.98 | 15.30 | 15.30 | 15.30 | 15.30 | 17.40 | 20.05 | 21.45 | 22.30 | 22.30 | 22.30 | 22.30 |
| NEITHER | 9 | 20.42 | 4.48 | 13.50 | 13.50 | 13.50 | 13.50 | 17.60 | 20.90 | 24.50 | 25.50 | 25.50 | 25.50 | 25.50 |
| **3** | | | | | | | | | | | | | | |
| MAJOR | 2 | 28.65 | 2.76 | 26.70 | 26.70 | 26.70 | 26.70 | 26.70 | 28.65 | 30.60 | 30.60 | 30.60 | 30.60 | 30.60 |
| NMCR | 5 | 28.26 | 4.36 | 23.40 | 23.40 | 23.40 | 23.40 | 24.70 | 27.80 | 32.40 | 33.00 | 33.00 | 33.00 | 33.00 |
| EITHER | 7 | 28.37 | 3.74 | 23.40 | 23.40 | 23.40 | 23.40 | 24.70 | 27.80 | 32.40 | 33.00 | 33.00 | 33.00 | 33.00 |
| NEITHER | 21 | 21.70 | 10.76 | 7.90 | 7.90 | 9.30 | 9.90 | 13.30 | 21.60 | 24.60 | 31.70 | 45.60 | 47.80 | 47.80 |
| **4** | | | | | | | | | | | | | | |
| MAJOR | 2 | 26.35 | 8.41 | 20.40 | 20.40 | 20.40 | 20.40 | 20.40 | 26.35 | 32.30 | 32.30 | 32.30 | 32.30 | 32.30 |
| NMCR | 3 | 20.87 | 6.99 | 13.20 | 13.20 | 13.20 | 13.20 | 13.20 | 22.50 | 26.90 | 26.90 | 26.90 | 26.90 | 26.90 |
| EITHER | 5 | 23.06 | 7.15 | 13.20 | 13.20 | 13.20 | 13.20 | 20.40 | 22.50 | 26.90 | 32.30 | 32.30 | 32.30 | 32.30 |
| NEITHER | 10 | 19.68 | 6.29 | 9.80 | 9.80 | 9.80 | 12.65 | 16.00 | 18.10 | 25.80 | 28.55 | 30.40 | 30.40 | 30.40 |
| **5** | | | | | | | | | | | | | | |
| NMCR | 2 | 41.50 | 19.37 | 27.80 | 27.80 | 27.80 | 27.80 | 27.80 | 41.50 | 55.20 | 55.20 | 55.20 | 55.20 | 55.20 |
| EITHER | 2 | 41.50 | 19.37 | 27.80 | 27.80 | 27.80 | 27.80 | 27.80 | 41.50 | 55.20 | 55.20 | 55.20 | 55.20 | 55.20 |
| NEITHER | 10 | 29.49 | 10.25 | 13.20 | 13.20 | 13.20 | 17.40 | 26.30 | 28.95 | 31.50 | 43.60 | 53.60 | 53.60 | 53.60 |
| **ALL** | | | | | | | | | | | | | | |
| MAJOR | 4 | 27.50 | 5.28 | 20.40 | 20.40 | 20.40 | 20.40 | 23.55 | 28.65 | 31.45 | 32.30 | 32.30 | 32.30 | 32.30 |
| NMCR | 14 | 26.04 | 10.13 | 13.20 | 13.20 | 13.20 | 15.30 | 20.60 | 24.05 | 27.80 | 33.00 | 55.20 | 55.20 | 55.20 |
| EITHER | 18 | 26.37 | 9.15 | 13.20 | 13.20 | 13.20 | 15.30 | 20.60 | 25.70 | 30.60 | 33.00 | 55.20 | 55.20 | 55.20 |
| NEITHER | 50 | 22.63 | 9.47 | 7.90 | 7.90 | 9.80 | 10.40 | 16.10 | 21.85 | 27.30 | 31.60 | 45.60 | 53.60 | 53.60 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 525: Descriptive summary statistics for FXa measurement at Week 24 peak by
Event=Bleeding event, Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| 2 | | | | | | | | | | | | | | |
| NMCR | 4 | 75.83 | 10.40 | 67.30 | 67.30 | 67.30 | 67.30 | 67.50 | 73.50 | 84.15 | 89.00 | 89.00 | 89.00 | 89.00 |
| EITHER | 4 | 75.83 | 10.40 | 67.30 | 67.30 | 67.30 | 67.30 | 67.50 | 73.50 | 84.15 | 89.00 | 89.00 | 89.00 | 89.00 |
| NEITHER | 9 | 88.28 | 22.80 | 64.90 | 64.90 | 64.90 | 64.90 | 72.90 | 80.20 | 94.60 | 137.90 | 137.90 | 137.90 | 137.90 |
| 3 | | | | | | | | | | | | | | |
| MAJOR | 2 | 53.40 | 1.41 | 52.40 | 52.40 | 52.40 | 52.40 | 52.40 | 53.40 | 54.40 | 54.40 | 54.40 | 54.40 | 54.40 |
| NMCR | 5 | 67.20 | 5.51 | 62.30 | 62.30 | 62.30 | 62.30 | 62.30 | 65.80 | 70.70 | 74.90 | 74.90 | 74.90 | 74.90 |
| EITHER | 7 | 63.26 | 8.12 | 52.40 | 52.40 | 52.40 | 52.40 | 54.40 | 62.30 | 70.70 | 74.90 | 74.90 | 74.90 | 74.90 |
| NEITHER | 22 | 84.17 | 32.14 | 27.30 | 27.30 | 30.30 | 50.80 | 70.00 | 76.45 | 110.00 | 115.60 | 126.60 | 165.10 | 165.10 |
| 4 | | | | | | | | | | | | | | |
| MAJOR | 2 | 101.3 | 10.96 | 93.50 | 93.50 | 93.50 | 93.50 | 93.50 | 101.25 | 109.00 | 109.00 | 109.00 | 109.00 | 109.00 |
| NMCR | 3 | 74.37 | 17.45 | 55.10 | 55.10 | 55.10 | 55.10 | 55.10 | 78.90 | 89.10 | 89.10 | 89.10 | 89.10 | 89.10 |
| EITHER | 5 | 85.12 | 19.98 | 55.10 | 55.10 | 55.10 | 55.10 | 78.90 | 89.10 | 93.50 | 109.00 | 109.00 | 109.00 | 109.00 |
| NEITHER | 10 | 87.84 | 22.13 | 58.30 | 58.30 | 58.30 | 62.45 | 72.50 | 81.80 | 112.80 | 118.30 | 120.90 | 120.90 | 120.90 |
| 5 | | | | | | | | | | | | | | |
| NMCR | 2 | 65.65 | 9.55 | 58.90 | 58.90 | 58.90 | 58.90 | 58.90 | 65.65 | 72.40 | 72.40 | 72.40 | 72.40 | 72.40 |
| EITHER | 2 | 65.65 | 9.55 | 58.90 | 58.90 | 58.90 | 58.90 | 58.90 | 65.65 | 72.40 | 72.40 | 72.40 | 72.40 | 72.40 |
| NEITHER | 11 | 67.87 | 20.52 | 46.90 | 46.90 | 46.90 | 51.00 | 51.50 | 65.80 | 72.40 | 83.70 | 120.10 | 120.10 | 120.10 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 4 | 77.33 | 28.35 | 52.40 | 52.40 | 52.40 | 52.40 | 53.40 | 73.95 | 101.25 | 109.00 | 109.00 | 109.00 | 109.00 |
| NMCR | 14 | 70.98 | 10.39 | 55.10 | 55.10 | 55.10 | 58.90 | 62.30 | 69.20 | 78.90 | 89.00 | 89.10 | 89.10 | 89.10 |
| EITHER | 18 | 72.39 | 15.22 | 52.40 | 52.40 | 52.40 | 54.40 | 62.30 | 69.20 | 79.30 | 93.50 | 109.00 | 109.00 | 109.00 |
| NEITHER | 52 | 82.14 | 27.10 | 27.30 | 27.30 | 46.90 | 51.50 | 66.20 | 75.05 | 96.30 | 115.70 | 126.60 | 165.10 | 165.10 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 526: Descriptive summary statistics for PT measurement at Week 24 postdose by
Event=Bleeding event, Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |

RIVAROXABAN

| SUBGROUP AND TIME POINT | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1** | | | | | | | | | | | | | | |
| NEITHER | 1 | 13.60 | | 13.60 | 13.60 | 13.60 | 13.60 | 13.60 | 13.60 | 13.60 | 13.60 | 13.60 | 13.60 | 13.60 |
| **2** | | | | | | | | | | | | | | |
| MAJOR | 20 | 19.86 | 6.82 | 11.10 | 11.10 | 11.85 | 12.60 | 15.10 | 19.05 | 22.35 | 30.90 | 34.50 | 37.20 | 37.20 |
| NMCR | 69 | 17.65 | 4.63 | 10.60 | 10.60 | 11.60 | 12.10 | 14.90 | 17.20 | 19.40 | 23.90 | 25.90 | 36.40 | 36.40 |
| EITHER | 89 | 18.15 | 5.24 | 10.60 | 10.60 | 11.60 | 12.60 | 14.90 | 17.30 | 20.40 | 24.70 | 30.00 | 37.20 | 37.20 |
| NEITHER | 284 | 18.43 | 7.86 | 9.70 | 11.10 | 12.00 | 13.10 | 14.50 | 16.80 | 20.00 | 23.90 | 27.70 | 62.80 | 82.70 |
| **3** | | | | | | | | | | | | | | |
| MAJOR | 76 | 19.29 | 5.16 | 10.00 | 10.00 | 12.50 | 13.70 | 15.20 | 18.45 | 22.00 | 26.00 | 28.00 | 36.50 | 36.50 |
| NMCR | 211 | 19.42 | 7.29 | 11.40 | 12.00 | 12.60 | 13.20 | 15.00 | 18.10 | 21.00 | 25.70 | 31.50 | 47.70 | 82.00 |
| EITHER | 287 | 19.38 | 6.78 | 10.00 | 11.70 | 12.60 | 13.40 | 15.00 | 18.30 | 21.30 | 25.90 | 31.10 | 47.70 | 82.00 |
| NEITHER | 1164 | 18.51 | 8.49 | 9.90 | 10.90 | 12.00 | 12.70 | 14.10 | 16.70 | 19.80 | 24.90 | 30.80 | 57.30 | 106.90 |
| **4** | | | | | | | | | | | | | | |
| MAJOR | 47 | 20.86 | 10.16 | 11.10 | 11.10 | 11.40 | 12.60 | 15.50 | 18.40 | 22.30 | 32.50 | 41.20 | 71.10 | 71.10 |
| NMCR | 129 | 19.35 | 8.99 | 11.70 | 12.10 | 12.20 | 13.60 | 15.00 | 18.00 | 21.20 | 25.20 | 27.40 | 41.00 | 104.00 |
| EITHER | 176 | 19.75 | 9.31 | 11.10 | 11.40 | 12.20 | 13.50 | 15.10 | 18.20 | 21.65 | 25.80 | 32.50 | 71.10 | 104.00 |
| NEITHER | 857 | 18.09 | 7.48 | 9.50 | 10.90 | 12.00 | 12.70 | 14.30 | 16.50 | 19.70 | 24.00 | 27.80 | 45.00 | 118.60 |
| **5** | | | | | | | | | | | | | | |
| MAJOR | 21 | 20.41 | 6.27 | 13.40 | 13.40 | 13.40 | 14.30 | 16.10 | 20.30 | 22.40 | 25.30 | 25.60 | 41.80 | 41.80 |
| NMCR | 65 | 18.44 | 5.01 | 11.40 | 11.40 | 12.50 | 13.60 | 14.90 | 16.90 | 22.50 | 23.80 | 26.30 | 37.80 | 37.80 |
| EITHER | 86 | 18.92 | 5.37 | 11.40 | 11.40 | 12.80 | 13.60 | 15.00 | 17.65 | 22.50 | 24.80 | 26.30 | 41.80 | 41.80 |
| NEITHER | 337 | 18.89 | 10.10 | 9.60 | 10.30 | 12.20 | 12.80 | 14.30 | 16.50 | 19.60 | 25.60 | 31.70 | 53.20 | 119.00 |
| **6** | | | | | | | | | | | | | | |
| MAJOR | 4 | 21.00 | 5.63 | 15.20 | 15.20 | 15.20 | 15.20 | 16.65 | 20.35 | 25.35 | 28.10 | 28.10 | 28.10 | 28.10 |
| NMCR | 5 | 22.96 | 11.42 | 13.50 | 13.50 | 13.50 | 13.50 | 17.80 | 18.60 | 22.30 | 42.60 | 42.60 | 42.60 | 42.60 |
| EITHER | 9 | 22.09 | 8.84 | 13.50 | 13.50 | 13.50 | 13.50 | 17.80 | 18.60 | 22.60 | 42.60 | 42.60 | 42.60 | 42.60 |
| NEITHER | 40 | 21.69 | 10.94 | 11.20 | 11.20 | 11.80 | 12.75 | 15.50 | 19.05 | 22.30 | 33.55 | 50.85 | 60.80 | 60.80 |
| **ALL** | | | | | | | | | | | | | | |
| MAJOR | 168 | 19.98 | 7.17 | 10.00 | 11.10 | 12.50 | 13.40 | 15.55 | 18.55 | 22.30 | 26.70 | 32.50 | 41.80 | 71.10 |
| NMCR | 479 | 19.05 | 7.28 | 10.60 | 11.40 | 12.50 | 13.20 | 15.00 | 17.80 | 21.10 | 25.30 | 28.50 | 44.60 | 104.00 |
| EITHER | 647 | 19.29 | 7.26 | 10.00 | 11.40 | 12.50 | 13.40 | 15.00 | 18.00 | 21.50 | 25.70 | 30.00 | 42.60 | 104.00 |
| NEITHER | 2683 | 18.46 | 8.39 | 9.50 | 10.90 | 12.00 | 12.80 | 14.30 | 16.70 | 19.80 | 24.70 | 29.10 | 57.30 | 119.00 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

643

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 527: Descriptive summary statistics for PiCT measurement at Week 24 postdose by
Event=Bleeding event, Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| 1 | | | | | | | | | | | | | | |
| NEITHER | 1 | 12.40 | | 12.40 | 12.40 | 12.40 | 12.40 | 12.40 | 12.40 | 12.40 | 12.40 | 12.40 | 12.40 | 12.40 |
| 2 | | | | | | | | | | | | | | |
| MAJOR | 20 | 16.32 | 5.47 | 8.50 | 8.50 | 8.65 | 9.15 | 11.95 | 16.10 | 19.65 | 23.15 | 26.25 | 28.60 | 28.60 |
| NMCR | 69 | 16.23 | 5.09 | 8.00 | 8.00 | 8.60 | 10.40 | 13.00 | 15.90 | 18.90 | 22.00 | 23.80 | 36.00 | 36.00 |
| EITHER | 89 | 16.25 | 5.15 | 8.00 | 8.00 | 8.60 | 10.10 | 12.80 | 15.90 | 19.00 | 22.00 | 23.90 | 36.00 | 36.00 |
| NEITHER | 281 | 16.49 | 6.82 | 7.90 | 7.90 | 8.60 | 10.00 | 12.20 | 15.90 | 19.10 | 21.70 | 24.70 | 45.00 | 61.00 |
| 3 | | | | | | | | | | | | | | |
| MAJOR | 75 | 16.70 | 4.61 | 7.90 | 7.90 | 9.00 | 10.10 | 13.40 | 16.90 | 19.70 | 22.50 | 24.80 | 26.90 | 26.90 |
| NMCR | 209 | 17.98 | 8.11 | 7.90 | 8.00 | 8.50 | 9.60 | 12.80 | 17.00 | 20.60 | 25.30 | 35.50 | 53.10 | 56.90 |
| EITHER | 284 | 17.64 | 7.36 | 7.90 | 7.90 | 8.70 | 10.00 | 12.80 | 17.00 | 20.40 | 24.40 | 28.70 | 53.10 | 56.90 |
| NEITHER | 1147 | 16.64 | 7.77 | 7.90 | 7.90 | 8.50 | 9.40 | 11.80 | 15.70 | 19.00 | 23.30 | 28.70 | 51.10 | 83.70 |
| 4 | | | | | | | | | | | | | | |
| MAJOR | 44 | 18.16 | 10.62 | 7.90 | 7.90 | 7.90 | 9.80 | 11.35 | 16.65 | 20.90 | 23.70 | 28.30 | 72.00 | 72.00 |
| NMCR | 127 | 17.91 | 8.83 | 7.90 | 8.00 | 8.90 | 10.20 | 13.10 | 17.00 | 20.20 | 23.40 | 27.10 | 51.30 | 85.20 |
| EITHER | 171 | 17.98 | 9.29 | 7.90 | 7.90 | 8.80 | 9.90 | 12.70 | 17.00 | 20.30 | 23.40 | 28.30 | 72.00 | 85.20 |
| NEITHER | 848 | 16.69 | 7.71 | 7.90 | 7.90 | 8.70 | 9.70 | 11.90 | 15.55 | 19.15 | 23.50 | 28.60 | 51.00 | 77.40 |
| 5 | | | | | | | | | | | | | | |
| MAJOR | 21 | 17.13 | 6.35 | 8.80 | 8.80 | 9.10 | 9.80 | 10.60 | 17.80 | 20.20 | 22.40 | 24.50 | 35.40 | 35.40 |
| NMCR | 64 | 15.95 | 4.68 | 7.90 | 7.90 | 8.10 | 9.50 | 12.40 | 15.60 | 19.70 | 21.30 | 23.80 | 25.70 | 25.70 |
| EITHER | 85 | 16.24 | 5.13 | 7.90 | 7.90 | 8.70 | 9.50 | 12.20 | 15.80 | 20.00 | 22.00 | 24.50 | 35.40 | 35.40 |
| NEITHER | 330 | 17.37 | 8.90 | 7.90 | 7.90 | 8.70 | 9.35 | 11.90 | 15.80 | 19.80 | 24.60 | 35.00 | 55.40 | 73.50 |
| 6 | | | | | | | | | | | | | | |
| MAJOR | 4 | 18.75 | 4.69 | 13.00 | 13.00 | 13.00 | 13.00 | 15.15 | 19.05 | 22.35 | 23.90 | 23.90 | 23.90 | 23.90 |
| NMCR | 5 | 19.80 | 8.63 | 10.60 | 10.60 | 10.60 | 10.60 | 15.40 | 18.40 | 21.00 | 33.60 | 33.60 | 33.60 | 33.60 |
| EITHER | 9 | 19.33 | 6.77 | 10.60 | 10.60 | 10.60 | 10.60 | 15.40 | 18.40 | 21.00 | 33.60 | 33.60 | 33.60 | 33.60 |
| NEITHER | 40 | 18.48 | 9.95 | 8.00 | 8.00 | 8.15 | 8.55 | 12.10 | 15.90 | 22.75 | 27.35 | 43.15 | 51.20 | 51.20 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 164 | 17.15 | 6.98 | 7.90 | 7.90 | 8.80 | 9.80 | 12.20 | 17.15 | 20.25 | 23.20 | 25.10 | 41.80 | 72.00 |
| NMCR | 474 | 17.45 | 7.60 | 7.90 | 7.90 | 8.60 | 10.00 | 12.80 | 16.80 | 20.10 | 24.00 | 28.70 | 51.30 | 85.20 |
| EITHER | 638 | 17.37 | 7.44 | 7.90 | 7.90 | 8.70 | 9.80 | 12.80 | 16.80 | 20.20 | 23.80 | 27.70 | 47.80 | 85.20 |
| NEITHER | 2647 | 16.76 | 7.84 | 7.90 | 7.90 | 8.60 | 9.50 | 11.90 | 15.70 | 19.20 | 23.60 | 29.00 | 52.10 | 83.70 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
     HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

644

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 528: Descriptive summary statistics for FXa measurement at Week 24 postdose by
Event=Bleeding event, Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| 1 | | | | | | | | | | | | | | |
| NEITHER | 1 | 91.00 | | 91.00 | 91.00 | 91.00 | 91.00 | 91.00 | 91.00 | 91.00 | 91.00 | 91.00 | 91.00 | 91.00 |
| 2 | | | | | | | | | | | | | | |
| MAJOR | 20 | 81.81 | 26.86 | 26.60 | 26.60 | 34.40 | 49.35 | 67.35 | 80.25 | 96.90 | 118.95 | 132.75 | 140.20 | 140.20 |
| NMCR | 71 | 91.32 | 25.43 | 58.30 | 58.30 | 59.90 | 64.90 | 71.70 | 88.30 | 100.10 | 127.40 | 135.40 | 173.60 | 173.60 |
| EITHER | 91 | 89.23 | 25.91 | 26.60 | 26.60 | 58.80 | 64.50 | 70.70 | 85.60 | 97.70 | 125.30 | 135.40 | 173.60 | 173.60 |
| NEITHER | 287 | 90.36 | 23.39 | 37.50 | 42.10 | 58.20 | 64.40 | 73.90 | 86.50 | 106.40 | 123.80 | 128.70 | 160.50 | 166.20 |
| 3 | | | | | | | | | | | | | | |
| MAJOR | 77 | 88.57 | 24.32 | 49.10 | 49.10 | 55.30 | 60.30 | 75.60 | 83.70 | 98.70 | 123.90 | 134.20 | 184.40 | 184.40 |
| NMCR | 213 | 88.42 | 22.42 | 20.60 | 44.20 | 56.80 | 61.80 | 74.40 | 84.30 | 97.50 | 119.10 | 126.90 | 139.10 | 186.10 |
| EITHER | 290 | 88.46 | 22.90 | 20.60 | 44.20 | 56.80 | 61.45 | 74.70 | 84.10 | 98.70 | 120.75 | 127.10 | 146.10 | 186.10 |
| NEITHER | 1175 | 91.86 | 25.13 | 15.20 | 35.80 | 57.00 | 64.70 | 76.30 | 87.30 | 107.50 | 128.60 | 137.30 | 159.70 | 177.20 |
| 4 | | | | | | | | | | | | | | |
| MAJOR | 48 | 88.38 | 24.69 | 43.50 | 43.50 | 53.40 | 59.50 | 72.90 | 86.65 | 96.20 | 125.70 | 133.30 | 171.60 | 171.60 |
| NMCR | 130 | 85.07 | 21.35 | 25.60 | 26.40 | 56.50 | 63.80 | 70.40 | 82.45 | 96.40 | 117.90 | 127.50 | 141.70 | 151.10 |
| EITHER | 178 | 85.96 | 22.28 | 25.60 | 26.40 | 54.80 | 63.10 | 71.60 | 83.85 | 96.40 | 119.30 | 127.50 | 151.10 | 171.60 |
| NEITHER | 863 | 91.92 | 24.87 | 23.30 | 33.80 | 57.00 | 65.30 | 76.10 | 89.10 | 106.80 | 126.80 | 136.90 | 158.60 | 188.50 |
| 5 | | | | | | | | | | | | | | |
| MAJOR | 21 | 76.08 | 16.49 | 27.30 | 27.30 | 54.10 | 55.90 | 71.50 | 81.20 | 83.40 | 91.90 | 93.00 | 98.00 | 98.00 |
| NMCR | 66 | 86.08 | 22.56 | 50.20 | 50.20 | 56.60 | 61.20 | 69.30 | 85.10 | 95.50 | 120.30 | 127.30 | 159.30 | 159.30 |
| EITHER | 87 | 83.66 | 21.60 | 27.30 | 27.30 | 54.50 | 57.80 | 69.30 | 82.00 | 93.00 | 114.40 | 126.30 | 159.30 | 159.30 |
| NEITHER | 344 | 93.46 | 24.13 | 28.80 | 37.70 | 60.40 | 66.10 | 78.35 | 89.60 | 109.75 | 128.40 | 138.90 | 153.90 | 173.70 |
| 6 | | | | | | | | | | | | | | |
| MAJOR | 4 | 67.60 | 12.68 | 52.50 | 52.50 | 52.50 | 52.50 | 57.60 | 68.20 | 77.60 | 81.50 | 81.50 | 81.50 | 81.50 |
| NMCR | 5 | 84.08 | 15.02 | 65.70 | 65.70 | 65.70 | 65.70 | 71.50 | 87.00 | 96.60 | 99.60 | 99.60 | 99.60 | 99.60 |
| EITHER | 9 | 76.76 | 15.76 | 52.50 | 52.50 | 52.50 | 65.70 | 71.50 | 73.70 | 87.00 | 99.60 | 99.60 | 99.60 | 99.60 |
| NEITHER | 40 | 84.88 | 22.35 | 39.20 | 39.20 | 52.95 | 58.20 | 66.70 | 83.55 | 96.20 | 120.20 | 123.90 | 126.20 | 126.20 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 170 | 85.68 | 24.05 | 26.60 | 27.30 | 52.50 | 58.95 | 71.50 | 83.00 | 95.20 | 121.00 | 128.20 | 171.60 | 184.40 |
| NMCR | 485 | 87.58 | 22.58 | 20.60 | 41.70 | 58.10 | 63.10 | 72.30 | 84.40 | 97.10 | 119.80 | 127.50 | 154.50 | 186.10 |
| EITHER | 655 | 87.09 | 22.97 | 20.60 | 41.70 | 56.60 | 61.90 | 72.20 | 83.90 | 96.80 | 120.00 | 127.60 | 154.50 | 186.10 |
| NEITHER | 2710 | 91.82 | 24.71 | 15.20 | 37.40 | 57.40 | 64.85 | 76.00 | 87.80 | 107.20 | 126.85 | 136.90 | 159.20 | 188.50 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 529: Descriptive summary statistics for PT measurement at Week 24 trough by
Event=Bleeding event, Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| **2** | | | | | | | | | | | | | | |
| MAJOR | 21 | 16.90 | 3.37 | 12.10 | 12.10 | 12.40 | 13.20 | 14.90 | 16.10 | 19.60 | 20.70 | 21.10 | 25.50 | 25.50 |
| NMCR | 60 | 16.92 | 4.27 | 10.70 | 10.70 | 12.05 | 12.90 | 13.90 | 16.30 | 18.55 | 21.95 | 25.10 | 31.30 | 31.30 |
| EITHER | 81 | 16.92 | 4.04 | 10.70 | 10.70 | 12.20 | 12.90 | 14.10 | 16.20 | 18.60 | 21.60 | 24.60 | 31.30 | 31.30 |
| NEITHER | 157 | 16.77 | 4.36 | 10.10 | 11.10 | 12.10 | 12.50 | 14.20 | 16.20 | 18.10 | 21.30 | 25.80 | 34.70 | 35.50 |
| **3** | | | | | | | | | | | | | | |
| MAJOR | 50 | 18.88 | 5.24 | 12.60 | 12.60 | 12.80 | 13.80 | 15.50 | 18.10 | 21.40 | 23.15 | 24.50 | 46.90 | 46.90 |
| NMCR | 126 | 17.72 | 7.52 | 10.60 | 11.00 | 12.30 | 12.80 | 13.90 | 15.60 | 19.40 | 24.00 | 27.90 | 49.00 | 76.60 |
| EITHER | 176 | 18.05 | 6.95 | 10.60 | 11.00 | 12.60 | 13.00 | 14.15 | 16.25 | 20.25 | 23.60 | 27.80 | 49.00 | 76.60 |
| NEITHER | 513 | 16.80 | 5.35 | 9.80 | 10.70 | 11.60 | 12.40 | 13.70 | 15.60 | 18.10 | 21.70 | 25.30 | 36.90 | 76.10 |
| **4** | | | | | | | | | | | | | | |
| MAJOR | 30 | 20.07 | 13.64 | 11.60 | 11.60 | 12.10 | 13.95 | 15.30 | 18.00 | 19.60 | 22.10 | 22.50 | 90.70 | 90.70 |
| NMCR | 55 | 17.55 | 5.09 | 11.30 | 11.30 | 12.10 | 12.80 | 14.00 | 15.50 | 20.30 | 25.60 | 26.70 | 36.00 | 36.00 |
| EITHER | 85 | 18.44 | 9.07 | 11.30 | 11.30 | 12.10 | 13.00 | 14.20 | 17.20 | 20.20 | 24.10 | 26.30 | 90.70 | 90.70 |
| NEITHER | 339 | 17.23 | 6.11 | 10.80 | 11.40 | 11.90 | 12.70 | 14.10 | 15.90 | 18.50 | 22.50 | 27.00 | 38.40 | 80.50 |
| **5** | | | | | | | | | | | | | | |
| MAJOR | 14 | 17.99 | 3.64 | 13.00 | 13.00 | 13.00 | 13.00 | 14.70 | 17.80 | 21.20 | 22.10 | 24.20 | 24.20 | 24.20 |
| NMCR | 44 | 16.46 | 3.42 | 11.90 | 11.90 | 12.50 | 12.70 | 13.75 | 15.95 | 18.65 | 21.30 | 22.90 | 24.10 | 24.10 |
| EITHER | 58 | 16.83 | 3.50 | 11.90 | 11.90 | 12.50 | 12.70 | 13.80 | 16.05 | 19.70 | 22.10 | 23.90 | 24.20 | 24.20 |
| NEITHER | 148 | 16.95 | 4.70 | 10.60 | 10.60 | 11.70 | 12.40 | 13.60 | 16.05 | 19.05 | 23.20 | 26.40 | 34.00 | 36.70 |
| **6** | | | | | | | | | | | | | | |
| MAJOR | 2 | 19.40 | 7.92 | 13.80 | 13.80 | 13.80 | 13.80 | 13.80 | 19.40 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 |
| NMCR | 5 | 18.36 | 3.92 | 13.80 | 13.80 | 13.80 | 13.80 | 15.10 | 19.10 | 20.40 | 23.40 | 23.40 | 23.40 | 23.40 |
| EITHER | 7 | 18.66 | 4.58 | 13.80 | 13.80 | 13.80 | 13.80 | 13.80 | 19.10 | 23.40 | 25.00 | 25.00 | 25.00 | 25.00 |
| NEITHER | 22 | 16.91 | 3.58 | 12.90 | 12.90 | 13.10 | 13.10 | 13.70 | 16.85 | 19.00 | 20.40 | 20.90 | 28.20 | 28.20 |
| **ALL** | | | | | | | | | | | | | | |
| MAJOR | 117 | 18.73 | 7.95 | 11.60 | 12.10 | 12.70 | 13.30 | 15.20 | 17.80 | 20.60 | 22.40 | 24.50 | 46.90 | 90.70 |
| NMCR | 290 | 17.34 | 5.93 | 10.60 | 10.80 | 12.30 | 12.80 | 13.90 | 15.70 | 19.20 | 23.35 | 26.30 | 36.00 | 76.60 |
| EITHER | 407 | 17.74 | 6.60 | 10.60 | 11.00 | 12.40 | 12.90 | 14.10 | 16.30 | 19.90 | 22.90 | 25.60 | 36.00 | 90.70 |
| NEITHER | 1179 | 16.94 | 5.36 | 9.80 | 11.00 | 11.80 | 12.50 | 13.80 | 15.80 | 18.40 | 22.00 | 26.10 | 36.70 | 80.50 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 530: Descriptive summary statistics for PiCT measurement at Week 24 trough by
Event=Bleeding event, Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban – double blind phase

---

SUBGROUP AND TIME POINT

DESCR. STATISTIC OF PiCT (s) MEASUREMENT

RIVAROXABAN

| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2** | | | | | | | | | | | | | | |
| MAJOR | 21 | 14.75 | 4.32 | 7.90 | 7.90 | 7.90 | 10.60 | 11.50 | 15.30 | 16.30 | 21.20 | 22.10 | 24.30 | 24.30 |
| NMCR | 60 | 15.39 | 4.64 | 8.20 | 8.20 | 8.90 | 9.95 | 11.65 | 14.95 | 18.75 | 22.45 | 23.60 | 24.70 | 24.70 |
| EITHER | 81 | 15.23 | 4.54 | 7.90 | 7.90 | 8.60 | 10.00 | 11.50 | 15.20 | 18.50 | 22.20 | 23.40 | 24.70 | 24.70 |
| NEITHER | 154 | 15.04 | 5.41 | 7.90 | 8.00 | 8.60 | 9.70 | 11.60 | 14.10 | 17.40 | 20.90 | 24.10 | 38.70 | 42.50 |
| **3** | | | | | | | | | | | | | | |
| MAJOR | 49 | 17.35 | 7.53 | 8.70 | 8.70 | 10.30 | 10.90 | 13.60 | 16.80 | 19.70 | 21.90 | 22.70 | 61.60 | 61.60 |
| NMCR | 123 | 15.29 | 5.82 | 7.90 | 8.00 | 9.50 | 9.90 | 11.50 | 13.80 | 17.20 | 21.80 | 27.10 | 37.80 | 38.70 |
| EITHER | 172 | 15.88 | 6.40 | 7.90 | 8.00 | 9.50 | 10.30 | 11.80 | 14.45 | 18.40 | 21.80 | 25.90 | 38.70 | 61.60 |
| NEITHER | 504 | 14.66 | 5.07 | 7.90 | 7.90 | 8.50 | 9.40 | 10.75 | 14.10 | 17.35 | 20.60 | 22.70 | 28.60 | 51.70 |
| **4** | | | | | | | | | | | | | | |
| MAJOR | 28 | 18.14 | 13.28 | 8.40 | 8.40 | 9.40 | 9.60 | 12.65 | 16.20 | 18.70 | 24.50 | 25.20 | 82.30 | 82.30 |
| NMCR | 52 | 16.33 | 6.25 | 8.00 | 8.00 | 8.80 | 9.40 | 11.65 | 15.55 | 20.15 | 24.30 | 29.10 | 33.60 | 33.60 |
| EITHER | 80 | 16.97 | 9.28 | 8.00 | 8.00 | 8.85 | 9.45 | 12.15 | 15.65 | 19.45 | 24.40 | 28.65 | 82.30 | 82.30 |
| NEITHER | 331 | 15.26 | 6.05 | 7.90 | 7.90 | 8.80 | 9.60 | 11.40 | 14.30 | 17.30 | 21.60 | 25.50 | 38.10 | 65.50 |
| **5** | | | | | | | | | | | | | | |
| MAJOR | 14 | 15.98 | 4.60 | 9.60 | 9.60 | 9.60 | 10.00 | 10.50 | 15.85 | 20.20 | 21.00 | 23.60 | 23.60 | 23.60 |
| NMCR | 43 | 14.94 | 4.93 | 7.90 | 7.90 | 9.00 | 9.30 | 11.20 | 13.50 | 18.20 | 21.50 | 22.00 | 29.20 | 29.20 |
| EITHER | 57 | 15.19 | 4.83 | 7.90 | 7.90 | 9.00 | 9.40 | 11.20 | 14.90 | 18.60 | 21.50 | 23.60 | 29.20 | 29.20 |
| NEITHER | 144 | 14.82 | 5.00 | 7.90 | 7.90 | 8.80 | 9.60 | 10.85 | 14.00 | 17.15 | 20.60 | 26.40 | 29.60 | 32.00 |
| **6** | | | | | | | | | | | | | | |
| MAJOR | 2 | 19.30 | 5.09 | 15.70 | 15.70 | 15.70 | 15.70 | 15.70 | 19.30 | 22.90 | 22.90 | 22.90 | 22.90 | 22.90 |
| NMCR | 5 | 15.32 | 2.09 | 12.60 | 12.60 | 12.60 | 12.60 | 13.80 | 15.80 | 16.70 | 17.70 | 17.70 | 17.70 | 17.70 |
| EITHER | 7 | 16.46 | 3.32 | 12.60 | 12.60 | 12.60 | 12.60 | 13.80 | 15.80 | 17.70 | 22.90 | 22.90 | 22.90 | 22.90 |
| NEITHER | 22 | 15.57 | 5.85 | 8.50 | 8.50 | 9.20 | 10.40 | 10.90 | 14.10 | 18.20 | 22.60 | 25.30 | 31.80 | 31.80 |
| **ALL** | | | | | | | | | | | | | | |
| MAJOR | 114 | 16.93 | 8.58 | 7.90 | 7.90 | 9.40 | 10.30 | 12.60 | 15.95 | 19.20 | 21.90 | 24.10 | 61.60 | 82.30 |
| NMCR | 283 | 15.45 | 5.49 | 7.90 | 8.00 | 9.00 | 9.80 | 11.50 | 14.40 | 18.20 | 22.20 | 25.10 | 37.50 | 38.70 |
| EITHER | 397 | 15.88 | 6.55 | 7.90 | 7.90 | 9.20 | 9.90 | 11.80 | 15.00 | 18.50 | 22.10 | 24.70 | 37.80 | 82.30 |
| NEITHER | 1155 | 14.92 | 5.42 | 7.90 | 7.90 | 8.70 | 9.50 | 11.00 | 14.10 | 17.30 | 21.10 | 24.20 | 35.60 | 65.50 |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

647

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 531: Descriptive summary statistics for FXa measurement at Week 24 trough by
Event=Bleeding event, Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | |
| | | | | | | | | | RIVAROXABAN | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| **2** | | | | | | | | | | | | | | |
| MAJOR | 21 | 88.73 | 21.33 | 54.80 | 54.80 | 61.80 | 65.40 | 76.80 | 85.30 | 106.20 | 111.70 | 112.90 | 146.40 | 146.40 |
| NMCR | 60 | 90.82 | 22.50 | 36.40 | 36.40 | 56.45 | 62.85 | 73.85 | 89.50 | 109.75 | 118.85 | 125.85 | 139.70 | 139.70 |
| EITHER | 81 | 90.28 | 22.09 | 36.40 | 36.40 | 56.70 | 63.00 | 75.60 | 87.40 | 108.50 | 117.70 | 123.30 | 146.40 | 146.40 |
| NEITHER | 157 | 95.63 | 21.95 | 49.60 | 52.00 | 62.60 | 69.20 | 80.10 | 92.40 | 111.70 | 126.30 | 134.50 | 150.30 | 151.70 |
| **3** | | | | | | | | | | | | | | |
| MAJOR | 50 | 87.28 | 16.86 | 55.30 | 55.30 | 58.00 | 63.60 | 78.00 | 87.25 | 95.60 | 110.45 | 118.80 | 133.70 | 133.70 |
| NMCR | 127 | 91.65 | 24.02 | 14.60 | 26.60 | 59.40 | 64.70 | 76.90 | 88.20 | 101.50 | 123.70 | 135.10 | 157.10 | 163.60 |
| EITHER | 177 | 90.42 | 22.27 | 14.60 | 26.60 | 58.30 | 64.70 | 77.10 | 88.00 | 97.20 | 120.20 | 133.70 | 157.10 | 163.60 |
| NEITHER | 514 | 95.92 | 25.36 | 24.90 | 34.40 | 60.10 | 68.60 | 80.30 | 91.20 | 111.70 | 128.80 | 140.30 | 168.70 | 184.70 |
| **4** | | | | | | | | | | | | | | |
| MAJOR | 30 | 86.33 | 23.53 | 47.00 | 47.00 | 48.70 | 57.25 | 72.10 | 86.00 | 92.60 | 114.20 | 133.50 | 155.50 | 155.50 |
| NMCR | 56 | 92.36 | 24.19 | 45.70 | 45.70 | 59.00 | 61.00 | 74.45 | 87.65 | 113.65 | 128.80 | 131.50 | 157.40 | 157.40 |
| EITHER | 86 | 90.26 | 24.00 | 45.70 | 45.70 | 58.30 | 60.90 | 73.70 | 86.80 | 106.60 | 128.10 | 131.50 | 157.40 | 157.40 |
| NEITHER | 339 | 94.22 | 23.75 | 23.20 | 51.90 | 59.90 | 67.90 | 79.00 | 90.50 | 108.90 | 127.10 | 137.50 | 158.60 | 198.90 |
| **5** | | | | | | | | | | | | | | |
| MAJOR | 14 | 88.35 | 19.40 | 59.90 | 59.90 | 59.90 | 63.70 | 71.90 | 86.10 | 96.60 | 113.80 | 127.30 | 127.30 | 127.30 |
| NMCR | 44 | 93.29 | 24.28 | 46.50 | 46.50 | 61.20 | 67.10 | 75.95 | 89.80 | 105.20 | 133.00 | 139.80 | 147.40 | 147.40 |
| EITHER | 58 | 92.09 | 23.13 | 46.50 | 46.50 | 59.90 | 66.40 | 75.60 | 88.85 | 99.70 | 127.30 | 139.80 | 147.40 | 147.40 |
| NEITHER | 149 | 93.70 | 23.11 | 30.20 | 38.50 | 62.80 | 69.80 | 79.50 | 89.30 | 107.10 | 128.40 | 140.50 | 148.10 | 152.80 |
| **6** | | | | | | | | | | | | | | |
| MAJOR | 2 | 113.4 | 55.79 | 73.90 | 73.90 | 73.90 | 73.90 | 73.90 | 113.35 | 152.80 | 152.80 | 152.80 | 152.80 | 152.80 |
| NMCR | 5 | 98.32 | 38.87 | 68.00 | 68.00 | 68.00 | 68.00 | 76.70 | 88.10 | 93.20 | 165.60 | 165.60 | 165.60 | 165.60 |
| EITHER | 7 | 102.6 | 39.75 | 68.00 | 68.00 | 68.00 | 68.00 | 73.90 | 88.10 | 152.80 | 165.60 | 165.60 | 165.60 | 165.60 |
| NEITHER | 23 | 96.29 | 35.71 | 57.00 | 57.00 | 59.60 | 65.80 | 76.50 | 87.40 | 97.80 | 138.00 | 157.00 | 219.90 | 219.90 |
| **ALL** | | | | | | | | | | | | | | |
| MAJOR | 117 | 87.87 | 20.45 | 47.00 | 48.70 | 57.10 | 61.90 | 75.60 | 86.40 | 96.40 | 112.90 | 127.30 | 152.80 | 155.50 |
| NMCR | 292 | 91.98 | 23.92 | 14.60 | 36.40 | 58.30 | 64.30 | 76.15 | 88.25 | 107.75 | 127.00 | 135.20 | 157.40 | 165.60 |
| EITHER | 409 | 90.80 | 23.03 | 14.60 | 46.50 | 58.30 | 63.40 | 76.00 | 87.70 | 101.50 | 123.30 | 133.70 | 155.50 | 165.60 |
| NEITHER | 1182 | 95.12 | 24.41 | 23.20 | 40.80 | 61.00 | 68.80 | 79.90 | 90.90 | 110.20 | 128.40 | 138.20 | 163.00 | 219.90 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 532: Descriptive summary statistics for PT measurement at Week Other peak by
Event=Bleeding event, Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| **2** | | | | | | | | | | | | | | |
| NMCR | 3 | 26.13 | 3.42 | 23.50 | 23.50 | 23.50 | 23.50 | 23.50 | 24.90 | 30.00 | 30.00 | 30.00 | 30.00 | 30.00 |
| EITHER | 3 | 26.13 | 3.42 | 23.50 | 23.50 | 23.50 | 23.50 | 23.50 | 24.90 | 30.00 | 30.00 | 30.00 | 30.00 | 30.00 |
| NEITHER | 6 | 26.68 | 3.58 | 22.10 | 22.10 | 22.10 | 22.10 | 23.70 | 26.75 | 28.60 | 32.20 | 32.20 | 32.20 | 32.20 |
| **3** | | | | | | | | | | | | | | |
| MAJOR | 1 | 16.00 | | 16.00 | 16.00 | 16.00 | 16.00 | 16.00 | 16.00 | 16.00 | 16.00 | 16.00 | 16.00 | 16.00 |
| NMCR | 6 | 29.35 | 4.52 | 23.00 | 23.00 | 23.00 | 24.90 | 30.75 | 32.40 | 34.30 | 34.30 | 34.30 | 34.30 |
| EITHER | 7 | 27.44 | 6.52 | 16.00 | 16.00 | 16.00 | 16.00 | 23.00 | 29.30 | 32.40 | 34.30 | 34.30 | 34.30 | 34.30 |
| NEITHER | 46 | 24.35 | 5.15 | 14.30 | 14.30 | 16.70 | 18.80 | 21.70 | 23.25 | 26.20 | 32.20 | 33.20 | 36.90 | 36.90 |
| **4** | | | | | | | | | | | | | | |
| MAJOR | 3 | 21.60 | 2.88 | 19.20 | 19.20 | 19.20 | 19.20 | 19.20 | 20.80 | 24.80 | 24.80 | 24.80 | 24.80 | 24.80 |
| NMCR | 3 | 20.07 | 3.88 | 15.60 | 15.60 | 15.60 | 15.60 | 15.60 | 22.00 | 22.60 | 22.60 | 22.60 | 22.60 | 22.60 |
| EITHER | 6 | 20.83 | 3.17 | 15.60 | 15.60 | 15.60 | 15.60 | 19.20 | 21.40 | 22.60 | 24.80 | 24.80 | 24.80 | 24.80 |
| NEITHER | 71 | 26.74 | 10.10 | 14.20 | 14.20 | 17.60 | 19.00 | 20.70 | 24.50 | 30.70 | 34.40 | 47.90 | 84.10 | 84.10 |
| **5** | | | | | | | | | | | | | | |
| NMCR | 3 | 34.33 | 14.13 | 25.10 | 25.10 | 25.10 | 25.10 | 25.10 | 27.30 | 50.60 | 50.60 | 50.60 | 50.60 | 50.60 |
| EITHER | 3 | 34.33 | 14.13 | 25.10 | 25.10 | 25.10 | 25.10 | 25.10 | 27.30 | 50.60 | 50.60 | 50.60 | 50.60 | 50.60 |
| NEITHER | 19 | 25.86 | 10.33 | 13.60 | 13.60 | 13.60 | 17.10 | 21.10 | 22.40 | 26.90 | 48.80 | 55.40 | 55.40 | 55.40 |
| **ALL** | | | | | | | | | | | | | | |
| MAJOR | 4 | 20.20 | 3.66 | 16.00 | 16.00 | 16.00 | 16.00 | 17.60 | 20.00 | 22.80 | 24.80 | 24.80 | 24.80 | 24.80 |
| NMCR | 15 | 27.85 | 7.95 | 15.60 | 15.60 | 15.60 | 22.00 | 23.00 | 25.10 | 32.20 | 34.30 | 50.60 | 50.60 | 50.60 |
| EITHER | 19 | 26.24 | 7.85 | 15.60 | 15.60 | 15.60 | 16.00 | 22.00 | 24.90 | 30.00 | 34.30 | 50.60 | 50.60 | 50.60 |
| NEITHER | 142 | 25.84 | 8.62 | 13.60 | 14.20 | 17.10 | 18.60 | 21.20 | 23.95 | 28.60 | 32.90 | 36.90 | 55.40 | 84.10 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 533: Descriptive summary statistics for PiCT measurement at Week Other peak by
Event=Bleeding event, Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |

| 2 | | | | | | | | | | | | | | |
| NMCR | 3 | 27.63 | 1.50 | 26.40 | 26.40 | 26.40 | 26.40 | 26.40 | 27.20 | 29.30 | 29.30 | 29.30 | 29.30 | 29.30 |
| EITHER | 3 | 27.63 | 1.50 | 26.40 | 26.40 | 26.40 | 26.40 | 26.40 | 27.20 | 29.30 | 29.30 | 29.30 | 29.30 | 29.30 |
| NEITHER | 6 | 33.90 | 18.44 | 23.80 | 23.80 | 23.80 | 23.80 | 26.35 | 30.90 | 71.20 | 71.20 | 71.20 | 71.20 |
| 3 | | | | | | | | | | | | | | |
| MAJOR | 1 | 24.80 | | 24.80 | 24.80 | 24.80 | 24.80 | 24.80 | 24.80 | 24.80 | 24.80 | 24.80 | 24.80 | 24.80 |
| NMCR | 6 | 40.93 | 21.01 | 22.40 | 22.40 | 22.40 | 22.40 | 30.10 | 32.50 | 47.70 | 80.40 | 80.40 | 80.40 | 80.40 |
| EITHER | 7 | 38.63 | 20.13 | 22.40 | 22.40 | 22.40 | 22.40 | 24.80 | 31.70 | 47.70 | 80.40 | 80.40 | 80.40 | 80.40 |
| NEITHER | 45 | 27.10 | 8.51 | 10.30 | 10.30 | 16.90 | 20.30 | 22.90 | 25.70 | 29.80 | 35.20 | 42.20 | 62.80 | 62.80 |
| 4 | | | | | | | | | | | | | | |
| MAJOR | 3 | 24.83 | 1.98 | 22.70 | 22.70 | 22.70 | 22.70 | 22.70 | 25.20 | 26.60 | 26.60 | 26.60 | 26.60 | 26.60 |
| NMCR | 3 | 23.43 | 4.76 | 18.90 | 18.90 | 18.90 | 18.90 | 18.90 | 23.40 | 28.40 | 28.40 | 28.40 | 28.40 | 28.40 |
| EITHER | 6 | 24.13 | 3.35 | 18.90 | 18.90 | 18.90 | 18.90 | 22.70 | 24.10 | 26.60 | 28.40 | 28.40 | 28.40 | 28.40 |
| NEITHER | 69 | 30.09 | 11.68 | 7.90 | 7.90 | 19.30 | 20.10 | 23.70 | 27.80 | 31.40 | 46.60 | 52.40 | 83.70 | 83.70 |
| 5 | | | | | | | | | | | | | | |
| NMCR | 3 | 29.70 | 2.65 | 26.70 | 26.70 | 26.70 | 26.70 | 26.70 | 30.70 | 31.70 | 31.70 | 31.70 | 31.70 | 31.70 |
| EITHER | 3 | 29.70 | 2.65 | 26.70 | 26.70 | 26.70 | 26.70 | 26.70 | 30.70 | 31.70 | 31.70 | 31.70 | 31.70 | 31.70 |
| NEITHER | 18 | 27.51 | 20.07 | 8.90 | 8.90 | 8.90 | 16.90 | 21.40 | 23.85 | 27.10 | 28.60 | 105.60 | 105.60 | 105.60 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 4 | 24.83 | 1.61 | 22.70 | 22.70 | 22.70 | 22.70 | 23.75 | 25.00 | 25.90 | 26.60 | 26.60 | 26.60 | 26.60 |
| NMCR | 15 | 32.53 | 14.73 | 18.90 | 18.90 | 18.90 | 22.40 | 26.40 | 29.30 | 31.70 | 47.70 | 80.40 | 80.40 | 80.40 |
| EITHER | 19 | 30.91 | 13.41 | 18.90 | 18.90 | 18.90 | 22.40 | 24.80 | 27.20 | 31.70 | 47.70 | 80.40 | 80.40 | 80.40 |
| NEITHER | 138 | 28.94 | 12.51 | 7.90 | 8.90 | 16.90 | 20.10 | 22.90 | 26.45 | 30.00 | 44.70 | 52.40 | 83.70 | 105.60 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
       HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 534: Descriptive summary statistics for FXa measurement at Week Other peak by
Event=Bleeding event, Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban – double blind phase

```
--------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                                 -----------------------------------------------------------------------------------
                                                                  RIVAROXABAN
                                 -----------------------------------------------------------------------------------
           N    MEAN    S.D.    MIN     P1      P5     P10     Q25   MEDIAN    Q75     P90     P95     P99     MAX
--------------------------------------------------------------------------------------------------------------------

2
   NMCR     3   69.93   18.96   49.20   49.20   49.20   49.20   49.20   74.20   86.40   86.40   86.40   86.40   86.40
   EITHER   3   69.93   18.96   49.20   49.20   49.20   49.20   49.20   74.20   86.40   86.40   86.40   86.40   86.40
   NEITHER  6   78.65    8.05   69.10   69.10   69.10   69.10   71.60   78.85   81.70   91.80   91.80   91.80   91.80

3
   MAJOR    1   94.30                   94.30   94.30   94.30   94.30   94.30   94.30   94.30   94.30   94.30   94.30   94.30
   NMCR     7   72.03   22.07   35.10   35.10   35.10   35.10   61.50   71.30   96.80   99.60   99.60   99.60   99.60
   EITHER   8   74.81   21.89   35.10   35.10   35.10   35.10   62.90   73.45   95.55   99.60   99.60   99.60   99.60
   NEITHER 46   82.59   20.07   56.30   56.30   56.80   59.30   69.50   79.10   92.20  113.00  127.20  135.90  135.90

4
   MAJOR    3   92.07   32.39   54.80   54.80   54.80   54.80   54.80  108.00  113.40  113.40  113.40  113.40  113.40
   NMCR     3   74.77   23.26   51.20   51.20   51.20   51.20   51.20   75.40   97.70   97.70   97.70   97.70   97.70
   EITHER   6   83.42   26.94   51.20   51.20   51.20   51.20   54.80   86.55  108.00  113.40  113.40  113.40  113.40
   NEITHER 71   88.43   20.50   48.00   48.00   63.50   65.20   76.70   85.80   94.90  114.40  129.30  168.50  168.50

5
   NMCR     3   95.13   16.38   77.70   77.70   77.70   77.70   77.70   97.50  110.20  110.20  110.20  110.20  110.20
   EITHER   3   95.13   16.38   77.70   77.70   77.70   77.70   77.70   97.50  110.20  110.20  110.20  110.20  110.20
   NEITHER 19   92.54   27.07   49.80   49.80   49.80   62.40   67.10   88.30  122.70  131.10  139.60  139.60  139.60

ALL
   MAJOR    4   92.63   26.47   54.80   54.80   54.80   54.80   74.55  101.15  110.70  113.40  113.40  113.40  113.40
   NMCR    16   76.48   20.94   35.10   35.10   35.10   49.20   62.90   75.50   97.15   99.60  110.20  110.20  110.20
   EITHER  20   79.71   22.38   35.10   35.10   42.15   50.20   62.90   76.65   97.60  109.10  111.80  113.40  113.40
   NEITHER 142  86.67   21.15   48.00   49.80   56.80   63.50   72.70   82.90   94.10  118.20  129.00  144.30  168.50
--------------------------------------------------------------------------------------------------------------------
```
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

651

662

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 535: Descriptive summary statistics for PT measurement at Week Other postdose by
Event=Bleeding event, Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase

```
------------------------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                                      DESCR. STATISTIC OF PT (s) MEASUREMENT
                        ------------------------------------------------------------------------------------------------------------
                                                                          RIVAROXABAN
                        ------------------------------------------------------------------------------------------------------------
                    N    MEAN    S.D.    MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX
                        ------------------------------------------------------------------------------------------------------------

2
    NEITHER         5    21.10   8.04    13.10  13.10  13.10  13.10  13.70  22.70    23.40  32.60  32.60  32.60  32.60

3
    MAJOR           2    17.55   6.72    12.80  12.80  12.80  12.80  12.80  17.55    22.30  22.30  22.30  22.30  22.30
    NMCR            6    18.18   5.23    12.40  12.40  12.40  12.40  13.80  17.65    20.70  26.90  26.90  26.90  26.90
    EITHER          8    18.03   5.11    12.40  12.40  12.40  12.40  13.30  17.65    21.50  26.90  26.90  26.90  26.90
    NEITHER        24    17.99   5.13    12.60  12.60  12.70  13.00  13.98  15.95    21.05  25.00  28.80  29.40  29.40

4
    MAJOR           1    11.40           11.40  11.40  11.40  11.40  11.40  11.40    11.40  11.40  11.40  11.40  11.40
    NMCR            2    12.85   0.07    12.80  12.80  12.80  12.80  12.80  12.85    12.90  12.90  12.90  12.90  12.90
    EITHER          3    12.37   0.84    11.40  11.40  11.40  11.40  11.40  12.80    12.90  12.90  12.90  12.90  12.90
    NEITHER        20    20.59  13.55    12.05  12.05  12.58  13.15  13.60  16.15    19.50  39.35  58.05  65.20  65.20

5
    NMCR            4    22.38   6.08    15.90  15.90  15.90  15.90  17.20  22.80    27.55  28.00  28.00  28.00  28.00
    EITHER          4    22.38   6.08    15.90  15.90  15.90  15.90  17.20  22.80    27.55  28.00  28.00  28.00  28.00
    NEITHER        11    16.45   6.24    11.10  11.10  11.10  11.30  11.60  14.20    18.80  27.50  28.80  28.80  28.80
ALL
    MAJOR           3    15.50   5.93    11.40  11.40  11.40  11.40  11.40  12.80    22.30  22.30  22.30  22.30  22.30
    NMCR           12    18.69   5.82    12.40  12.40  12.40  12.80  13.35  17.65    23.80  27.10  28.00  28.00  28.00
    EITHER         15    18.05   5.77    11.40  11.40  11.40  12.40  12.80  16.80    22.30  27.10  28.00  28.00  28.00
    NEITHER        60    18.84   9.12    11.10  11.10  11.83  12.65  13.60  15.80    21.60  28.30  31.00  65.20  65.20
------------------------------------------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 536: Descriptive summary statistics for PiCT measurement at Week Other postdose by
Event=Bleeding event, Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| **2** | | | | | | | | | | | | | |
| NEITHER | 5 | 21.70 | 10.17 | 9.80 | 9.80 | 9.80 | 9.80 | 14.80 | 21.20 | 27.00 | 35.70 | 35.70 | 35.70 | 35.70 |
| **3** | | | | | | | | | | | | | |
| MAJOR | 2 | 17.90 | 3.25 | 15.60 | 15.60 | 15.60 | 15.60 | 15.60 | 17.90 | 20.20 | 20.20 | 20.20 | 20.20 | 20.20 |
| NMCR | 6 | 19.20 | 9.73 | 8.80 | 8.80 | 8.80 | 8.80 | 12.10 | 18.30 | 20.90 | 36.80 | 36.80 | 36.80 | 36.80 |
| EITHER | 8 | 18.88 | 8.33 | 8.80 | 8.80 | 8.80 | 8.80 | 13.85 | 18.30 | 20.55 | 36.80 | 36.80 | 36.80 | 36.80 |
| NEITHER | 22 | 18.11 | 8.78 | 10.20 | 10.20 | 11.20 | 11.85 | 12.90 | 16.60 | 19.40 | 21.90 | 27.80 | 52.50 | 52.50 |
| **4** | | | | | | | | | | | | | |
| MAJOR | 1 | 12.60 | | 12.60 | 12.60 | 12.60 | 12.60 | 12.60 | 12.60 | 12.60 | 12.60 | 12.60 | 12.60 | 12.60 |
| NMCR | 1 | 10.00 | | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 |
| EITHER | 2 | 11.30 | 1.84 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | 11.30 | 12.60 | 12.60 | 12.60 | 12.60 | 12.60 |
| NEITHER | 19 | 21.22 | 16.75 | 8.00 | 8.00 | 8.00 | 10.60 | 13.40 | 16.00 | 22.40 | 46.90 | 80.40 | 80.40 | 80.40 |
| **5** | | | | | | | | | | | | | |
| NMCR | 4 | 25.28 | 10.10 | 15.50 | 15.50 | 15.50 | 15.50 | 17.05 | 24.10 | 33.50 | 37.40 | 37.40 | 37.40 | 37.40 |
| EITHER | 4 | 25.28 | 10.10 | 15.50 | 15.50 | 15.50 | 15.50 | 17.05 | 24.10 | 33.50 | 37.40 | 37.40 | 37.40 | 37.40 |
| NEITHER | 10 | 13.48 | 3.53 | 8.00 | 8.00 | 8.00 | 9.30 | 10.70 | 12.85 | 16.60 | 18.45 | 19.50 | 19.50 | 19.50 |
| **ALL** | | | | | | | | | | | | | |
| MAJOR | 3 | 16.13 | 3.83 | 12.60 | 12.60 | 12.60 | 12.60 | 12.60 | 15.60 | 20.20 | 20.20 | 20.20 | 20.20 | 20.20 |
| NMCR | 11 | 20.57 | 9.95 | 8.80 | 8.80 | 8.80 | 10.00 | 12.10 | 18.60 | 29.60 | 36.80 | 37.40 | 37.40 | 37.40 |
| EITHER | 14 | 19.62 | 9.06 | 8.80 | 8.80 | 8.80 | 10.00 | 12.60 | 18.30 | 20.90 | 36.80 | 37.40 | 37.40 | 37.40 |
| NEITHER | 56 | 18.66 | 11.79 | 8.00 | 8.00 | 9.80 | 10.60 | 12.50 | 15.70 | 19.95 | 27.80 | 46.90 | 80.40 | 80.40 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 537: Descriptive summary statistics for FXa measurement at Week Other postdose by
Event=Bleeding event, Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban – double blind phase

---

| SUBGROUP AND TIME POINT | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| 2 | | | | | | | | | | | | | | |
| NEITHER | 5 | 96.94 | 38.07 | 59.30 | 59.30 | 59.30 | 59.30 | 74.60 | 76.00 | 128.20 | 146.60 | 146.60 | 146.60 | 146.60 |
| 3 | | | | | | | | | | | | | | |
| MAJOR | 2 | 111.2 | 26.94 | 92.10 | 92.10 | 92.10 | 92.10 | 92.10 | 111.15 | 130.20 | 130.20 | 130.20 | 130.20 | 130.20 |
| NMCR | 6 | 81.23 | 14.61 | 63.70 | 63.70 | 63.70 | 63.70 | 64.80 | 84.35 | 89.60 | 100.60 | 100.60 | 100.60 | 100.60 |
| EITHER | 8 | 88.71 | 21.16 | 63.70 | 63.70 | 63.70 | 63.70 | 72.80 | 88.75 | 96.35 | 130.20 | 130.20 | 130.20 | 130.20 |
| NEITHER | 24 | 89.34 | 21.15 | 49.60 | 49.60 | 62.10 | 63.60 | 77.45 | 85.90 | 100.35 | 122.10 | 124.60 | 134.90 | 134.90 |
| 4 | | | | | | | | | | | | | | |
| MAJOR | 1 | 97.80 | | 97.80 | 97.80 | 97.80 | 97.80 | 97.80 | 97.80 | 97.80 | 97.80 | 97.80 | 97.80 | 97.80 |
| NMCR | 2 | 86.15 | 1.48 | 85.10 | 85.10 | 85.10 | 85.10 | 85.10 | 86.15 | 87.20 | 87.20 | 87.20 | 87.20 | 87.20 |
| EITHER | 3 | 90.03 | 6.81 | 85.10 | 85.10 | 85.10 | 85.10 | 85.10 | 87.20 | 97.80 | 97.80 | 97.80 | 97.80 | 97.80 |
| NEITHER | 20 | 92.24 | 15.78 | 64.00 | 64.00 | 69.40 | 75.50 | 80.10 | 93.20 | 101.00 | 111.95 | 121.68 | 131.35 | 131.35 |
| 5 | | | | | | | | | | | | | | |
| NMCR | 4 | 81.95 | 8.36 | 70.00 | 70.00 | 70.00 | 70.00 | 76.25 | 84.60 | 87.65 | 88.60 | 88.60 | 88.60 | 88.60 |
| EITHER | 4 | 81.95 | 8.36 | 70.00 | 70.00 | 70.00 | 70.00 | 76.25 | 84.60 | 87.65 | 88.60 | 88.60 | 88.60 | 88.60 |
| NEITHER | 11 | 94.70 | 22.31 | 57.90 | 57.90 | 57.90 | 70.70 | 77.30 | 94.00 | 112.40 | 120.40 | 133.60 | 133.60 | 133.60 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 3 | 106.7 | 20.55 | 92.10 | 92.10 | 92.10 | 92.10 | 92.10 | 97.80 | 130.20 | 130.20 | 130.20 | 130.20 | 130.20 |
| NMCR | 12 | 82.29 | 10.94 | 63.70 | 63.70 | 63.70 | 64.80 | 75.40 | 85.90 | 88.25 | 89.60 | 100.60 | 100.60 | 100.60 |
| EITHER | 15 | 87.17 | 16.01 | 63.70 | 63.70 | 63.70 | 64.80 | 80.80 | 87.20 | 92.10 | 100.60 | 130.20 | 130.20 | 130.20 |
| NEITHER | 60 | 91.92 | 21.06 | 49.60 | 49.60 | 60.70 | 66.15 | 77.55 | 88.20 | 104.50 | 123.35 | 132.48 | 146.60 | 146.60 |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 538: Descriptive summary statistics for PT measurement at Week Other trough by
Event=Bleeding event, Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban – double blind phase

```
------------------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                                       DESCR. STATISTIC OF PT (s) MEASUREMENT
          ------------------------------------------------------------------------------------------------------------------
                                                                        RIVAROXABAN
          ------------------------------------------------------------------------------------------------------------------
                N    MEAN    S.D.   MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX
------------------------------------------------------------------------------------------------------------------------------

2
    NMCR        3    13.73   1.55   12.00  12.00  12.00  12.00  12.00  14.20    15.00  15.00  15.00  15.00  15.00
    EITHER      3    13.73   1.55   12.00  12.00  12.00  12.00  12.00  14.20    15.00  15.00  15.00  15.00  15.00
    NEITHER     8    14.68   2.64   11.50  11.50  11.50  11.50  12.60  14.30    16.45  19.20  19.20  19.20  19.20

3
    MAJOR       1    10.80          10.80  10.80  10.80  10.80  10.80  10.80    10.80  10.80  10.80  10.80  10.80
    NMCR        8    16.75   3.63   11.60  11.60  11.60  11.60  14.15  16.40    19.75  21.80  21.80  21.80  21.80
    EITHER      9    16.09   3.93   10.80  10.80  10.80  10.80  13.70  16.00    17.80  21.80  21.80  21.80  21.80
    NEITHER    55    14.98   6.33   10.30  10.30  10.60  11.00  11.90  13.00    15.30  20.10  23.00  50.60  50.60

4
    MAJOR       3    12.93   3.29   10.60  10.60  10.60  10.60  10.60  11.50    16.70  16.70  16.70  16.70  16.70
    NMCR        2    11.15   0.21   11.00  11.00  11.00  11.00  11.00  11.15    11.30  11.30  11.30  11.30  11.30
    EITHER      5    12.22   2.53   10.60  10.60  10.60  10.60  11.00  11.30    11.50  16.70  16.70  16.70  16.70
    NEITHER    73    14.08   3.11   10.20  10.20  10.45  11.00  12.10  13.30    15.80  17.70  18.70  29.90  29.90

5
    NMCR        4    17.30   6.94   13.40  13.40  13.40  13.40  13.70  14.05    20.90  27.70  27.70  27.70  27.70
    EITHER      4    17.30   6.94   13.40  13.40  13.40  13.40  13.70  14.05    20.90  27.70  27.70  27.70  27.70
    NEITHER    20    14.08   3.22   10.30  10.30  10.45  10.65  11.80  13.25    15.35  19.40  21.55  22.00  22.00

ALL
    MAJOR       4    12.40   2.89   10.60  10.60  10.60  10.60  10.70  11.15    14.10  16.70  16.70  16.70  16.70
    NMCR       17    15.69   4.43   11.00  11.00  11.00  11.30  13.40  14.20    16.80  21.80  27.70  27.70  27.70
    EITHER     21    15.06   4.32   10.60  10.60  10.80  11.00  11.60  14.10    16.70  21.70  21.80  27.70  27.70
    NEITHER   156    14.43   4.50   10.20  10.20  10.60  11.00  12.00  13.25    15.65  18.50  21.10  34.40  50.60
------------------------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

655

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 539: Descriptive summary statistics for PiCT measurement at Week Other trough by
Event=Bleeding event, Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| 2 | | | | | | | | | | | | | | |
| NMCR | 3 | 10.67 | 1.90 | 8.70 | 8.70 | 8.70 | 8.70 | 8.70 | 10.80 | 12.50 | 12.50 | 12.50 | 12.50 | 12.50 |
| EITHER | 3 | 10.67 | 1.90 | 8.70 | 8.70 | 8.70 | 8.70 | 8.70 | 10.80 | 12.50 | 12.50 | 12.50 | 12.50 | 12.50 |
| NEITHER | 8 | 12.23 | 2.97 | 9.30 | 9.30 | 9.30 | 9.30 | 10.55 | 11.65 | 12.55 | 19.00 | 19.00 | 19.00 | 19.00 |
| 3 | | | | | | | | | | | | | | |
| MAJOR | 1 | 10.00 | | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 |
| NMCR | 8 | 16.50 | 3.65 | 10.50 | 10.50 | 10.50 | 10.50 | 14.50 | 15.95 | 19.40 | 21.80 | 21.80 | 21.80 | 21.80 |
| EITHER | 9 | 15.78 | 4.04 | 10.00 | 10.00 | 10.00 | 10.00 | 13.90 | 15.40 | 18.30 | 21.80 | 21.80 | 21.80 | 21.80 |
| NEITHER | 53 | 13.31 | 6.61 | 8.00 | 8.00 | 8.30 | 8.80 | 9.40 | 10.60 | 15.10 | 20.20 | 26.60 | 43.90 | 43.90 |
| 4 | | | | | | | | | | | | | | |
| MAJOR | 3 | 12.17 | 5.22 | 8.30 | 8.30 | 8.30 | 8.30 | 8.30 | 10.10 | 18.10 | 18.10 | 18.10 | 18.10 | 18.10 |
| NMCR | 2 | 8.60 | 0.99 | 7.90 | 7.90 | 7.90 | 7.90 | 7.90 | 8.60 | 9.30 | 9.30 | 9.30 | 9.30 | 9.30 |
| EITHER | 5 | 10.74 | 4.20 | 7.90 | 7.90 | 7.90 | 7.90 | 8.30 | 9.30 | 10.10 | 18.10 | 18.10 | 18.10 | 18.10 |
| NEITHER | 71 | 13.44 | 6.46 | 7.90 | 7.90 | 8.10 | 8.80 | 9.70 | 11.30 | 14.40 | 20.90 | 24.50 | 42.20 | 42.20 |
| 5 | | | | | | | | | | | | | | |
| NMCR | 4 | 18.45 | 10.01 | 12.10 | 12.10 | 12.10 | 12.10 | 12.45 | 14.20 | 24.45 | 33.30 | 33.30 | 33.30 | 33.30 |
| EITHER | 4 | 18.45 | 10.01 | 12.10 | 12.10 | 12.10 | 12.10 | 12.45 | 14.20 | 24.45 | 33.30 | 33.30 | 33.30 | 33.30 |
| NEITHER | 20 | 12.80 | 4.46 | 8.00 | 8.00 | 8.55 | 9.30 | 9.80 | 11.35 | 14.85 | 17.20 | 23.30 | 27.70 | 27.70 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 4 | 11.63 | 4.39 | 8.30 | 8.30 | 8.30 | 8.30 | 9.15 | 10.05 | 14.10 | 18.10 | 18.10 | 18.10 | 18.10 |
| NMCR | 17 | 15.00 | 6.16 | 7.90 | 7.90 | 7.90 | 8.70 | 10.80 | 13.90 | 16.50 | 21.80 | 33.30 | 33.30 | 33.30 |
| EITHER | 21 | 14.36 | 5.92 | 7.90 | 7.90 | 8.30 | 8.70 | 10.10 | 12.80 | 16.50 | 20.50 | 21.80 | 33.30 | 33.30 |
| NEITHER | 152 | 13.25 | 6.12 | 7.90 | 8.00 | 8.30 | 8.80 | 9.65 | 11.30 | 14.40 | 19.90 | 24.50 | 42.20 | 43.90 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 540: Descriptive summary statistics for FXa measurement at Week Other trough by
Event=Bleeding event, Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| **2** | | | | | | | | | | | | | | |
| NMCR | 3 | 68.37 | 26.47 | 37.80 | 37.80 | 37.80 | 37.80 | 37.80 | 83.60 | 83.70 | 83.70 | 83.70 | 83.70 | 83.70 |
| EITHER | 3 | 68.37 | 26.47 | 37.80 | 37.80 | 37.80 | 37.80 | 37.80 | 83.60 | 83.70 | 83.70 | 83.70 | 83.70 | 83.70 |
| NEITHER | 8 | 95.56 | 21.30 | 72.90 | 72.90 | 72.90 | 72.90 | 78.95 | 91.95 | 110.55 | 128.70 | 128.70 | 128.70 | 128.70 |
| **3** | | | | | | | | | | | | | | |
| MAJOR | 1 | 119.7 | | 119.7 | 119.7 | 119.7 | 119.7 | 119.7 | 119.70 | 119.70 | 119.70 | 119.70 | 119.70 | 119.70 |
| NMCR | 8 | 77.20 | 11.68 | 61.00 | 61.00 | 61.00 | 61.00 | 71.65 | 75.40 | 80.95 | 100.60 | 100.60 | 100.60 | 100.60 |
| EITHER | 9 | 81.92 | 17.89 | 61.00 | 61.00 | 61.00 | 61.00 | 74.70 | 75.60 | 84.80 | 119.70 | 119.70 | 119.70 | 119.70 |
| NEITHER | 55 | 89.89 | 19.86 | 48.20 | 48.20 | 53.90 | 64.10 | 81.00 | 89.30 | 97.90 | 115.60 | 129.40 | 138.60 | 138.60 |
| **4** | | | | | | | | | | | | | | |
| MAJOR | 3 | 85.17 | 31.79 | 48.50 | 48.50 | 48.50 | 48.50 | 48.50 | 102.00 | 105.00 | 105.00 | 105.00 | 105.00 | 105.00 |
| NMCR | 2 | 106.1 | 19.52 | 92.30 | 92.30 | 92.30 | 92.30 | 92.30 | 106.10 | 119.90 | 119.90 | 119.90 | 119.90 | 119.90 |
| EITHER | 5 | 93.54 | 27.05 | 48.50 | 48.50 | 48.50 | 48.50 | 92.30 | 102.00 | 105.00 | 119.90 | 119.90 | 119.90 | 119.90 |
| NEITHER | 74 | 90.40 | 19.84 | 29.70 | 29.70 | 56.30 | 66.20 | 80.20 | 90.70 | 102.30 | 119.60 | 126.40 | 135.70 | 135.70 |
| **5** | | | | | | | | | | | | | | |
| NMCR | 4 | 88.55 | 5.28 | 81.20 | 81.20 | 81.20 | 81.20 | 85.00 | 89.70 | 92.10 | 93.60 | 93.60 | 93.60 | 93.60 |
| EITHER | 4 | 88.55 | 5.28 | 81.20 | 81.20 | 81.20 | 81.20 | 85.00 | 89.70 | 92.10 | 93.60 | 93.60 | 93.60 | 93.60 |
| NEITHER | 20 | 89.35 | 20.80 | 50.40 | 50.40 | 56.70 | 66.40 | 74.95 | 83.60 | 105.85 | 120.75 | 123.85 | 126.50 | 126.50 |
| **ALL** | | | | | | | | | | | | | | |
| MAJOR | 4 | 93.80 | 31.17 | 48.50 | 48.50 | 48.50 | 48.50 | 75.25 | 103.50 | 112.35 | 119.70 | 119.70 | 119.70 | 119.70 |
| NMCR | 17 | 81.71 | 17.49 | 37.80 | 37.80 | 37.80 | 61.00 | 75.20 | 83.60 | 90.60 | 100.60 | 119.90 | 119.90 | 119.90 |
| EITHER | 21 | 84.01 | 20.35 | 37.80 | 37.80 | 48.50 | 61.00 | 75.20 | 83.70 | 93.60 | 105.00 | 119.70 | 119.90 | 119.90 |
| NEITHER | 157 | 90.35 | 19.89 | 29.70 | 48.20 | 56.30 | 66.20 | 79.60 | 90.50 | 102.00 | 120.30 | 126.80 | 135.70 | 138.60 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 541: Descriptive summary statistics for PT measurement at Week 12 peak by
Event=Bleeding event, Subgroup=Prior stroke, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | |
| MAJOR | 5 | 21.46 | 1.90 | 18.90 | 18.90 | 18.90 | 18.90 | 20.90 | 21.50 | 21.80 | 24.20 | 24.20 | 24.20 | 24.20 |
| NMCR | 8 | 21.85 | 3.58 | 16.20 | 16.20 | 16.20 | 16.20 | 19.55 | 22.25 | 23.50 | 28.00 | 28.00 | 28.00 | 28.00 |
| EITHER | 13 | 21.70 | 2.96 | 16.20 | 16.20 | 16.20 | 18.50 | 20.60 | 21.80 | 22.60 | 24.40 | 28.00 | 28.00 | 28.00 |
| NEITHER | 35 | 24.02 | 7.20 | 13.00 | 13.00 | 13.60 | 15.00 | 17.90 | 24.30 | 28.60 | 34.40 | 37.90 | 38.60 | 38.60 |
| No | | | | | | | | | | | | | |
| MAJOR | 3 | 24.80 | 4.26 | 20.70 | 20.70 | 20.70 | 20.70 | 20.70 | 24.50 | 29.20 | 29.20 | 29.20 | 29.20 | 29.20 |
| NMCR | 9 | 26.46 | 8.36 | 10.30 | 10.30 | 10.30 | 10.30 | 22.70 | 26.40 | 28.70 | 40.60 | 40.60 | 40.60 | 40.60 |
| EITHER | 12 | 26.04 | 7.40 | 10.30 | 10.30 | 10.30 | 20.70 | 22.55 | 25.95 | 28.95 | 34.30 | 40.60 | 40.60 | 40.60 |
| NEITHER | 23 | 27.65 | 10.21 | 12.60 | 12.60 | 12.70 | 14.10 | 19.70 | 26.40 | 33.80 | 41.20 | 46.00 | 52.50 | 52.50 |
| ALL | | | | | | | | | | | | | |
| MAJOR | 8 | 22.71 | 3.20 | 18.90 | 18.90 | 18.90 | 18.90 | 20.80 | 21.65 | 24.35 | 29.20 | 29.20 | 29.20 | 29.20 |
| NMCR | 17 | 24.29 | 6.80 | 10.30 | 10.30 | 10.30 | 16.20 | 22.10 | 22.70 | 27.20 | 34.30 | 40.60 | 40.60 | 40.60 |
| EITHER | 25 | 23.78 | 5.86 | 10.30 | 10.30 | 16.20 | 18.50 | 20.90 | 22.60 | 26.40 | 29.20 | 34.30 | 40.60 | 40.60 |
| NEITHER | 58 | 25.46 | 8.63 | 12.60 | 12.60 | 13.00 | 14.60 | 19.40 | 25.25 | 28.70 | 37.90 | 41.20 | 52.50 | 52.50 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

658

669

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 542: Descriptive summary statistics for PiCT measurement at Week 12 peak by
Event=Bleeding event, Subgroup=Prior stroke, Population: Subjects who received rivaroxaban – double blind phase

```
-------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                              DESCR. STATISTIC OF PiCT (s) MEASUREMENT
         -----------------------------------------------------------------------------------------------------
                                                              RIVAROXABAN
         -----------------------------------------------------------------------------------------------------
                  N    MEAN    S.D.   MIN    P1     P5     P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX

Yes
    MAJOR         6   19.60   5.71  11.30  11.30  11.30  11.30  15.70   19.95  23.00  27.70  27.70  27.70  27.70
    NMCR          8   22.74   6.67  13.10  13.10  13.10  13.10  19.25   21.35  26.45  34.70  34.70  34.70  34.70
    EITHER       14   21.39   6.25  11.30  11.30  11.30  13.10  18.40   20.55  23.60  29.30  34.70  34.70  34.70
    NEITHER      35   23.01   8.10   8.30   8.30  10.20  11.20  16.50   24.40  28.00  29.70  30.70  49.90  49.90

No
    MAJOR         3   25.47   4.86  19.90  19.90  19.90  19.90  19.90   27.60  28.90  28.90  28.90  28.90  28.90
    NMCR          9   23.33   8.12   7.90   7.90   7.90   7.90  20.10   23.00  30.90  32.10  32.10  32.10  32.10
    EITHER       12   23.87   7.29   7.90   7.90   7.90  15.80  20.00   25.30  29.90  31.40  32.10  32.10  32.10
    NEITHER      23   22.90   6.66   8.00   8.00  10.60  11.80  19.70   24.60  25.80  31.70  32.50  35.30  35.30

ALL
    MAJOR         9   21.56   5.91  11.30  11.30  11.30  11.30  19.10   20.80  27.60  28.90  28.90  28.90  28.90
    NMCR         17   23.05   7.25   7.90   7.90   7.90  13.10  20.10   22.40  29.30  32.10  34.70  34.70  34.70
    EITHER       26   22.53   6.73   7.90   7.90  11.30  13.10  19.10   21.80  27.70  31.40  32.10  34.70  34.70
    NEITHER      58   22.96   7.50   8.00   8.00  10.20  11.20  19.70   24.45  26.80  30.60  32.50  49.90  49.90
-------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 543: Descriptive summary statistics for FXa measurement at Week 12 peak by
Event=Bleeding event, Subgroup=Prior stroke, Population: Subjects who received rivaroxaban – double blind phase

--------------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                          ------------------------------------------------------------------------------------------------
                                                              RIVAROXABAN
                          ------------------------------------------------------------------------------------------------

| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Yes** | | | | | | | | | | | | | | |
| MAJOR | 6 | 87.53 | 22.46 | 69.40 | 69.40 | 69.40 | 69.40 | 70.30 | 84.05 | 86.70 | 130.70 | 130.70 | 130.70 | 130.70 |
| NMCR | 8 | 72.73 | 11.73 | 55.40 | 55.40 | 55.40 | 55.40 | 63.95 | 74.20 | 78.40 | 93.30 | 93.30 | 93.30 | 93.30 |
| EITHER | 14 | 79.07 | 18.06 | 55.40 | 55.40 | 55.40 | 61.40 | 69.40 | 76.60 | 86.20 | 130.70 | 130.70 | 130.70 | 130.70 |
| NEITHER | 35 | 76.45 | 18.22 | 49.60 | 49.60 | 51.30 | 54.30 | 65.50 | 75.30 | 84.30 | 92.60 | 103.90 | 148.40 | 148.40 |
| **No** | | | | | | | | | | | | | | |
| MAJOR | 3 | 66.70 | 11.65 | 55.70 | 55.70 | 55.70 | 55.70 | 55.70 | 65.50 | 78.90 | 78.90 | 78.90 | 78.90 | 78.90 |
| NMCR | 9 | 82.60 | 28.51 | 59.40 | 59.40 | 59.40 | 59.40 | 66.90 | 68.20 | 94.60 | 141.70 | 141.70 | 141.70 | 141.70 |
| EITHER | 12 | 78.63 | 25.84 | 55.70 | 55.70 | 55.70 | 59.40 | 63.10 | 68.10 | 86.75 | 114.40 | 141.70 | 141.70 | 141.70 |
| NEITHER | 23 | 70.70 | 24.64 | 30.10 | 30.10 | 38.90 | 44.80 | 50.70 | 69.60 | 80.80 | 89.10 | 118.20 | 144.00 | 144.00 |
| **ALL** | | | | | | | | | | | | | | |
| MAJOR | 9 | 80.59 | 21.40 | 55.70 | 55.70 | 55.70 | 55.70 | 69.40 | 78.90 | 86.20 | 130.70 | 130.70 | 130.70 | 130.70 |
| NMCR | 17 | 77.95 | 22.19 | 55.40 | 55.40 | 55.40 | 55.70 | 59.40 | 66.50 | 69.50 | 79.00 | 114.40 | 141.70 | 141.70 |
| EITHER | 26 | 78.87 | 21.53 | 55.40 | 55.40 | 55.70 | 59.40 | 66.50 | 71.65 | 86.20 | 114.40 | 130.70 | 141.70 | 141.70 |
| NEITHER | 58 | 74.17 | 20.99 | 30.10 | 30.10 | 44.80 | 50.60 | 64.50 | 71.70 | 82.80 | 92.60 | 118.20 | 148.40 | 148.40 |

--------------------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 544: Descriptive summary statistics for PT measurement at Week 12 postdose by
Event=Bleeding event, Subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase

---

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| MAJOR | 94 | 19.26 | 7.82 | 11.00 | 11.00 | 12.60 | 13.40 | 15.30 | 18.20 | 20.30 | 23.60 | 29.00 | 73.60 | 73.60 |
| NMCR | 254 | 18.66 | 5.76 | 11.60 | 12.20 | 12.60 | 13.40 | 14.80 | 17.10 | 20.80 | 25.10 | 30.50 | 43.50 | 49.80 |
| EITHER | 348 | 18.83 | 6.38 | 11.00 | 12.10 | 12.60 | 13.40 | 14.80 | 17.35 | 20.60 | 24.70 | 30.00 | 45.90 | 73.60 |
| NEITHER | 1621 | 17.59 | 6.51 | 8.20 | 10.70 | 11.90 | 12.50 | 13.90 | 16.40 | 19.10 | 22.80 | 26.10 | 46.90 | 94.60 |
| No | | | | | | | | | | | | | | |
| MAJOR | 79 | 19.40 | 5.73 | 10.00 | 11.00 | 12.30 | 12.90 | 15.50 | 18.40 | 21.90 | 26.70 | 30.00 | 40.40 | 40.40 |
| NMCR | 254 | 19.24 | 6.71 | 10.80 | 11.20 | 12.40 | 13.50 | 15.20 | 18.05 | 21.00 | 25.50 | 30.00 | 47.70 | 75.20 |
| EITHER | 333 | 19.28 | 6.49 | 10.00 | 11.20 | 12.40 | 13.30 | 15.20 | 18.10 | 21.10 | 25.80 | 30.00 | 40.40 | 75.20 |
| NEITHER | 1130 | 18.15 | 7.11 | 9.90 | 10.60 | 12.10 | 12.80 | 14.40 | 16.70 | 20.10 | 24.05 | 26.60 | 48.00 | 118.60 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 173 | 19.33 | 6.93 | 10.00 | 11.00 | 12.60 | 13.20 | 15.40 | 18.30 | 20.70 | 25.70 | 29.00 | 47.90 | 73.60 |
| NMCR | 508 | 18.95 | 6.26 | 10.80 | 11.70 | 12.60 | 13.50 | 14.90 | 17.70 | 20.90 | 25.40 | 30.00 | 43.50 | 75.20 |
| EITHER | 681 | 19.05 | 6.43 | 10.00 | 11.60 | 12.60 | 13.30 | 15.20 | 17.90 | 20.90 | 25.50 | 30.00 | 45.90 | 75.20 |
| NEITHER | 2751 | 17.82 | 6.77 | 8.20 | 10.60 | 12.00 | 12.70 | 14.10 | 16.50 | 19.50 | 23.30 | 26.50 | 47.30 | 118.60 |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 545: Descriptive summary statistics for PiCT measurement at Week 12 postdose by
Event=Bleeding event, Subgroup=Prior stroke, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| MAJOR | 89 | 17.26 | 6.06 | 7.90 | 7.90 | 9.00 | 9.90 | 12.90 | 17.30 | 19.80 | 23.70 | 26.20 | 48.00 | 48.00 |
| NMCR | 252 | 16.97 | 6.05 | 7.90 | 8.10 | 9.30 | 10.20 | 12.90 | 16.10 | 20.05 | 24.20 | 28.00 | 39.20 | 46.30 |
| EITHER | 341 | 17.05 | 6.04 | 7.90 | 8.10 | 9.30 | 10.20 | 12.90 | 16.60 | 19.90 | 23.90 | 27.30 | 39.20 | 48.00 |
| NEITHER | 1590 | 16.28 | 7.43 | 7.70 | 7.90 | 8.60 | 9.50 | 11.60 | 15.30 | 18.70 | 22.40 | 26.50 | 53.70 | 78.80 |
| No | | | | | | | | | | | | | | |
| MAJOR | 79 | 16.13 | 4.99 | 8.20 | 8.20 | 8.80 | 9.00 | 11.80 | 16.10 | 20.40 | 22.90 | 23.90 | 28.50 | 28.50 |
| NMCR | 248 | 17.35 | 7.29 | 7.90 | 7.90 | 8.70 | 9.90 | 12.45 | 16.80 | 20.25 | 23.60 | 27.30 | 47.80 | 65.60 |
| EITHER | 327 | 17.05 | 6.82 | 7.90 | 8.20 | 8.80 | 9.70 | 12.30 | 16.70 | 20.30 | 23.30 | 25.90 | 43.90 | 65.60 |
| NEITHER | 1115 | 16.33 | 7.48 | 7.70 | 7.90 | 8.50 | 9.40 | 11.70 | 15.40 | 19.10 | 22.50 | 25.80 | 50.40 | 86.70 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 168 | 16.73 | 5.59 | 7.90 | 8.20 | 8.90 | 9.60 | 12.40 | 16.95 | 20.00 | 23.20 | 25.10 | 33.40 | 48.00 |
| NMCR | 500 | 17.16 | 6.69 | 7.90 | 8.05 | 8.95 | 10.05 | 12.65 | 16.60 | 20.10 | 23.85 | 27.80 | 45.10 | 65.60 |
| EITHER | 668 | 17.05 | 6.43 | 7.90 | 8.10 | 8.90 | 9.90 | 12.55 | 16.70 | 20.10 | 23.60 | 26.80 | 43.90 | 65.60 |
| NEITHER | 2705 | 16.30 | 7.45 | 7.70 | 7.90 | 8.60 | 9.50 | 11.60 | 15.30 | 18.90 | 22.40 | 26.10 | 50.40 | 86.70 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 546: Descriptive summary statistics for FXa measurement at Week 12 postdose by
Event=Bleeding event, Subgroup=Prior stroke, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| MAJOR | 96 | 86.04 | 23.47 | 17.60 | 17.60 | 50.40 | 59.70 | 72.10 | 84.85 | 96.95 | 119.60 | 131.70 | 144.60 | 144.60 |
| NMCR | 254 | 87.76 | 23.08 | 27.20 | 38.90 | 54.30 | 63.50 | 72.70 | 85.15 | 97.50 | 120.40 | 135.00 | 150.40 | 158.40 |
| EITHER | 350 | 87.29 | 23.16 | 17.60 | 33.50 | 53.50 | 62.15 | 72.50 | 85.00 | 97.10 | 120.35 | 133.80 | 149.80 | 158.40 |
| NEITHER | 1637 | 92.98 | 24.27 | 20.20 | 43.00 | 60.60 | 66.50 | 77.50 | 89.20 | 107.80 | 126.50 | 137.20 | 158.10 | 210.70 |
| No | | | | | | | | | | | | | | |
| MAJOR | 79 | 81.96 | 21.06 | 22.60 | 22.60 | 54.80 | 59.50 | 66.30 | 80.50 | 94.50 | 110.70 | 120.50 | 140.40 | 140.40 |
| NMCR | 255 | 86.20 | 22.83 | 37.50 | 40.70 | 54.10 | 63.00 | 70.90 | 83.60 | 93.80 | 118.90 | 129.70 | 161.70 | 173.40 |
| EITHER | 334 | 85.19 | 22.47 | 22.60 | 39.60 | 54.80 | 61.80 | 69.70 | 82.95 | 94.00 | 117.00 | 128.90 | 154.00 | 173.40 |
| NEITHER | 1140 | 92.13 | 24.51 | 18.40 | 39.30 | 58.80 | 65.25 | 75.40 | 88.30 | 109.20 | 126.90 | 133.95 | 153.30 | 190.00 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 175 | 84.20 | 22.44 | 17.60 | 22.60 | 52.20 | 59.60 | 69.70 | 82.50 | 95.80 | 118.00 | 125.30 | 140.40 | 144.60 |
| NMCR | 509 | 86.98 | 22.94 | 27.20 | 40.70 | 54.30 | 63.00 | 71.30 | 83.70 | 96.20 | 120.30 | 132.30 | 152.50 | 173.40 |
| EITHER | 684 | 86.27 | 22.83 | 17.60 | 37.90 | 54.30 | 61.90 | 71.05 | 83.60 | 96.05 | 119.60 | 130.30 | 150.70 | 173.40 |
| NEITHER | 2777 | 92.63 | 24.37 | 18.40 | 40.80 | 59.90 | 65.60 | 76.70 | 89.00 | 108.40 | 126.60 | 136.20 | 156.70 | 210.70 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

663

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 547: Descriptive summary statistics for PT measurement at Week 12 trough by
Event=Bleeding event, Subgroup=Prior stroke, Population: Subjects who received rivaroxaban – double blind phase

---

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| MAJOR | 47 | 19.67 | 13.49 | 11.00 | 11.00 | 11.20 | 12.60 | 14.80 | 16.20 | 21.90 | 25.10 | 26.30 | 104.40 | 104.40 |
| NMCR | 128 | 17.69 | 10.72 | 11.10 | 11.30 | 11.90 | 12.80 | 13.70 | 15.80 | 18.40 | 22.50 | 26.80 | 47.00 | 124.00 |
| EITHER | 175 | 18.22 | 11.52 | 11.00 | 11.10 | 11.90 | 12.80 | 13.80 | 15.90 | 18.70 | 24.20 | 26.80 | 104.40 | 124.00 |
| NEITHER | 660 | 16.90 | 6.56 | 10.30 | 11.00 | 12.00 | 12.40 | 13.50 | 15.45 | 18.50 | 21.95 | 25.10 | 35.10 | 89.00 |
| No | | | | | | | | | | | | | | |
| MAJOR | 65 | 18.03 | 4.22 | 12.20 | 12.20 | 12.60 | 13.40 | 14.90 | 17.20 | 21.20 | 24.70 | 26.40 | 28.00 | 28.00 |
| NMCR | 143 | 17.77 | 5.35 | 11.10 | 11.60 | 12.40 | 13.10 | 14.20 | 16.50 | 19.60 | 23.40 | 27.00 | 37.10 | 55.80 |
| EITHER | 208 | 17.85 | 5.02 | 11.10 | 11.90 | 12.50 | 13.20 | 14.40 | 16.80 | 20.10 | 23.90 | 26.60 | 29.30 | 55.80 |
| NEITHER | 579 | 17.39 | 6.89 | 10.00 | 11.00 | 12.20 | 12.60 | 14.00 | 16.10 | 18.90 | 22.00 | 24.70 | 47.50 | 91.00 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 112 | 18.72 | 9.29 | 11.00 | 11.10 | 12.50 | 13.20 | 14.85 | 16.60 | 21.45 | 24.80 | 26.40 | 32.80 | 104.40 |
| NMCR | 271 | 17.73 | 8.31 | 11.10 | 11.30 | 12.20 | 12.90 | 14.00 | 16.10 | 19.20 | 23.10 | 27.00 | 47.00 | 124.00 |
| EITHER | 383 | 18.02 | 8.61 | 11.00 | 11.10 | 12.30 | 12.90 | 14.10 | 16.20 | 19.60 | 24.00 | 26.80 | 47.00 | 124.00 |
| NEITHER | 1239 | 17.13 | 6.72 | 10.00 | 11.00 | 12.10 | 12.50 | 13.70 | 15.70 | 18.70 | 22.00 | 25.00 | 36.80 | 91.00 |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 548: Descriptive summary statistics for PiCT measurement at Week 12 trough by
Event=Bleeding event, Subgroup=Prior stroke, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | RIVAROXABAN | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| MAJOR | 45 | 16.60 | 7.04 | 7.90 | 7.90 | 9.90 | 10.50 | 12.40 | 14.30 | 20.40 | 22.70 | 31.70 | 44.10 | 44.10 |
| NMCR | 126 | 15.50 | 8.81 | 7.90 | 8.80 | 9.10 | 9.70 | 11.60 | 13.95 | 17.10 | 20.60 | 25.50 | 37.10 | 98.00 |
| EITHER | 171 | 15.79 | 8.37 | 7.90 | 7.90 | 9.20 | 9.80 | 11.70 | 14.00 | 17.60 | 22.10 | 25.80 | 44.10 | 98.00 |
| NEITHER | 657 | 15.25 | 7.62 | 7.90 | 7.90 | 8.40 | 9.00 | 10.60 | 14.10 | 17.90 | 21.40 | 24.50 | 50.40 | 101.40 |
| No | | | | | | | | | | | | | | |
| MAJOR | 63 | 15.36 | 5.49 | 7.90 | 7.90 | 8.30 | 9.00 | 11.00 | 15.00 | 18.60 | 22.20 | 24.80 | 37.50 | 37.50 |
| NMCR | 142 | 15.71 | 6.17 | 7.90 | 7.90 | 9.00 | 9.70 | 11.10 | 14.95 | 18.10 | 22.00 | 23.50 | 47.90 | 49.20 |
| EITHER | 205 | 15.60 | 5.96 | 7.90 | 7.90 | 8.90 | 9.50 | 11.10 | 15.00 | 18.20 | 22.10 | 24.80 | 37.50 | 49.20 |
| NEITHER | 569 | 15.16 | 6.66 | 7.90 | 7.90 | 8.60 | 9.20 | 11.10 | 14.10 | 17.50 | 21.80 | 25.10 | 38.80 | 79.80 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 108 | 15.87 | 6.19 | 7.90 | 7.90 | 8.30 | 9.60 | 11.50 | 14.55 | 18.80 | 22.70 | 25.10 | 37.50 | 44.10 |
| NMCR | 268 | 15.61 | 7.51 | 7.90 | 7.90 | 9.00 | 9.70 | 11.50 | 14.40 | 17.90 | 21.90 | 25.50 | 47.90 | 98.00 |
| EITHER | 376 | 15.69 | 7.15 | 7.90 | 7.90 | 9.00 | 9.70 | 11.50 | 14.45 | 18.05 | 22.10 | 25.50 | 44.10 | 98.00 |
| NEITHER | 1226 | 15.21 | 7.19 | 7.90 | 7.90 | 8.40 | 9.10 | 10.60 | 14.10 | 17.70 | 21.60 | 24.60 | 39.20 | 101.40 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

665

676

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 549: Descriptive summary statistics for FXa measurement at Week 12 trough by
Event=Bleeding event, Subgroup=Prior stroke, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | |
| | | | | | | RIVAROXABAN | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| MAJOR | 47 | 87.21 | 21.18 | 47.30 | 47.30 | 58.90 | 64.00 | 73.20 | 85.10 | 95.80 | 117.80 | 126.80 | 150.50 | 150.50 |
| NMCR | 128 | 93.17 | 20.94 | 34.30 | 56.70 | 68.00 | 71.90 | 79.05 | 90.25 | 103.50 | 117.20 | 130.50 | 170.10 | 171.80 |
| EITHER | 175 | 91.57 | 21.11 | 34.30 | 47.30 | 63.20 | 69.60 | 77.50 | 89.70 | 97.80 | 117.20 | 130.50 | 170.10 | 171.80 |
| NEITHER | 671 | 93.68 | 22.85 | 15.30 | 43.70 | 61.10 | 69.30 | 79.60 | 90.40 | 108.40 | 125.70 | 134.10 | 156.30 | 197.00 |
| No | | | | | | | | | | | | | | |
| MAJOR | 66 | 92.52 | 22.33 | 56.20 | 56.20 | 63.50 | 64.50 | 73.70 | 87.50 | 112.40 | 125.80 | 132.10 | 143.30 | 143.30 |
| NMCR | 144 | 88.18 | 19.99 | 31.00 | 51.70 | 57.40 | 62.90 | 76.55 | 87.70 | 96.90 | 117.60 | 122.40 | 139.80 | 154.90 |
| EITHER | 210 | 89.54 | 20.80 | 31.00 | 52.40 | 57.80 | 63.95 | 76.20 | 87.70 | 97.90 | 121.70 | 128.00 | 139.80 | 154.90 |
| NEITHER | 583 | 93.63 | 25.21 | 26.40 | 34.20 | 59.30 | 65.70 | 77.20 | 90.10 | 108.80 | 129.10 | 141.20 | 160.40 | 184.20 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 113 | 90.31 | 21.92 | 47.30 | 56.20 | 62.70 | 64.40 | 73.70 | 86.90 | 99.00 | 124.30 | 132.10 | 143.30 | 150.50 |
| NMCR | 272 | 90.53 | 20.56 | 31.00 | 51.70 | 59.10 | 68.50 | 77.60 | 89.15 | 97.65 | 117.20 | 125.90 | 161.30 | 171.80 |
| EITHER | 385 | 90.46 | 20.94 | 31.00 | 51.70 | 59.70 | 67.60 | 76.90 | 88.40 | 97.80 | 118.80 | 128.00 | 154.90 | 171.80 |
| NEITHER | 1254 | 93.66 | 23.97 | 15.30 | 36.50 | 60.30 | 67.00 | 78.60 | 90.30 | 108.60 | 127.50 | 136.50 | 158.10 | 197.00 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

666

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 550: Descriptive summary statistics for PT measurement at Week 24 peak by
Event=Bleeding event, Subgroup=Prior stroke, Population: Subjects who received rivaroxaban – double blind phase

```
-------------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                              DESCR. STATISTIC OF PT (s) MEASUREMENT
                           ----------------------------------------------------------------------------------------------
                                                                 RIVAROXABAN
                           ----------------------------------------------------------------------------------------------
                     N     MEAN    S.D.    MIN     P1      P5      P10     Q25     MEDIAN   Q75     P90     P95     P99     MAX
-------------------------------------------------------------------------------------------------------------------------
Yes
    MAJOR            2     24.75   10.82   17.10   17.10   17.10   17.10   17.10   24.75    32.40   32.40   32.40   32.40   32.40
    NMCR             9     30.33   12.15   14.50   14.50   14.50   14.50   24.40   29.10    33.40   57.30   57.30   57.30   57.30
    EITHER           11    29.32   11.62   14.50   14.50   14.50   17.10   20.40   29.10    33.40   37.20   57.30   57.30   57.30
    NEITHER          28    24.34   9.77    12.50   12.50   14.30   14.40   16.85   21.35    29.80   39.00   40.80   54.50   54.50

No
    MAJOR            2     29.10   2.12    27.60   27.60   27.60   27.60   27.60   29.10    30.60   30.60   30.60   30.60   30.60
    NMCR             5     27.28   4.14    22.10   22.10   22.10   22.10   25.00   26.90    29.50   32.90   32.90   32.90   32.90
    EITHER           7     27.80   3.60    22.10   22.10   22.10   22.10   25.00   27.60    30.60   32.90   32.90   32.90   32.90
    NEITHER          24    23.00   6.82    9.90    9.90    11.90   15.10   18.55   22.80    26.35   32.30   36.00   37.00   37.00

ALL
    MAJOR            4     26.93   6.84    17.10   17.10   17.10   17.10   22.35   29.10    31.50   32.40   32.40   32.40   32.40
    NMCR             14    29.24   9.93    14.50   14.50   14.50   20.40   24.40   28.00    32.90   37.20   57.30   57.30   57.30
    EITHER           18    28.73   9.20    14.50   14.50   14.50   17.10   24.40   28.35    32.40   37.20   57.30   57.30   57.30
    NEITHER          52    23.73   8.48    9.90    9.90    12.50   14.60   17.25   22.50    28.30   34.40   39.00   54.50   54.50
-------------------------------------------------------------------------------------------------------------------------
```
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 551: Descriptive summary statistics for PiCT measurement at Week 24 peak by
Event=Bleeding event, Subgroup=Prior stroke, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| MAJOR | 2 | 26.35 | 8.41 | 20.40 | 20.40 | 20.40 | 20.40 | 20.40 | 26.35 | 32.30 | 32.30 | 32.30 | 32.30 | 32.30 |
| NMCR | 9 | 28.28 | 11.44 | 13.20 | 13.20 | 13.20 | 13.20 | 23.40 | 26.90 | 27.80 | 55.20 | 55.20 | 55.20 | 55.20 |
| EITHER | 11 | 27.93 | 10.60 | 13.20 | 13.20 | 13.20 | 20.40 | 22.50 | 26.90 | 32.30 | 33.00 | 55.20 | 55.20 | 55.20 |
| NEITHER | 26 | 23.11 | 9.20 | 9.80 | 9.80 | 10.40 | 13.20 | 16.10 | 22.10 | 28.80 | 31.50 | 33.60 | 53.60 | 53.60 |
| No | | | | | | | | | | | | | | |
| MAJOR | 2 | 28.65 | 2.76 | 26.70 | 26.70 | 26.70 | 26.70 | 26.70 | 28.65 | 30.60 | 30.60 | 30.60 | 30.60 | 30.60 |
| NMCR | 5 | 22.02 | 6.35 | 15.30 | 15.30 | 15.30 | 15.30 | 19.50 | 20.60 | 22.30 | 32.40 | 32.40 | 32.40 | 32.40 |
| EITHER | 7 | 23.91 | 6.21 | 15.30 | 15.30 | 15.30 | 15.30 | 19.50 | 22.30 | 30.60 | 32.40 | 32.40 | 32.40 | 32.40 |
| NEITHER | 24 | 22.10 | 9.93 | 7.90 | 7.90 | 9.30 | 9.90 | 15.95 | 21.85 | 25.20 | 31.70 | 45.60 | 47.80 | 47.80 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 4 | 27.50 | 5.28 | 20.40 | 20.40 | 20.40 | 20.40 | 23.55 | 28.65 | 31.45 | 32.30 | 32.30 | 32.30 | 32.30 |
| NMCR | 14 | 26.04 | 10.13 | 13.20 | 13.20 | 13.20 | 15.30 | 20.60 | 24.05 | 27.80 | 33.00 | 55.20 | 55.20 | 55.20 |
| EITHER | 18 | 26.37 | 9.15 | 13.20 | 13.20 | 13.20 | 15.30 | 20.60 | 25.70 | 30.60 | 33.00 | 55.20 | 55.20 | 55.20 |
| NEITHER | 50 | 22.63 | 9.47 | 7.90 | 7.90 | 9.80 | 10.40 | 16.10 | 21.85 | 27.30 | 31.60 | 45.60 | 53.60 | 53.60 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 552: Descriptive summary statistics for FXa measurement at Week 24 peak by
Event=Bleeding event, Subgroup=Prior stroke, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| MAJOR | 2 | 101.3 | 10.96 | 93.50 | 93.50 | 93.50 | 93.50 | 93.50 | 101.25 | 109.00 | 109.00 | 109.00 | 109.00 | 109.00 |
| NMCR | 9 | 68.86 | 10.86 | 55.10 | 55.10 | 55.10 | 55.10 | 62.30 | 65.80 | 74.90 | 89.10 | 89.10 | 89.10 | 89.10 |
| EITHER | 11 | 74.75 | 16.68 | 55.10 | 55.10 | 55.10 | 58.90 | 62.30 | 72.40 | 89.10 | 93.50 | 109.00 | 109.00 | 109.00 |
| NEITHER | 28 | 82.71 | 24.72 | 46.90 | 46.90 | 51.00 | 51.50 | 67.05 | 75.05 | 103.05 | 120.10 | 120.90 | 137.90 | 137.90 |
| No | | | | | | | | | | | | | | |
| MAJOR | 2 | 53.40 | 1.41 | 52.40 | 52.40 | 52.40 | 52.40 | 52.40 | 53.40 | 54.40 | 54.40 | 54.40 | 54.40 | 54.40 |
| NMCR | 5 | 74.80 | 9.29 | 67.30 | 67.30 | 67.30 | 67.30 | 67.70 | 70.70 | 79.30 | 89.00 | 89.00 | 89.00 | 89.00 |
| EITHER | 7 | 68.69 | 12.92 | 52.40 | 52.40 | 52.40 | 52.40 | 54.40 | 67.70 | 79.30 | 89.00 | 89.00 | 89.00 | 89.00 |
| NEITHER | 24 | 81.48 | 30.18 | 27.30 | 27.30 | 30.30 | 50.80 | 65.75 | 74.10 | 96.30 | 115.30 | 126.60 | 165.10 | 165.10 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 4 | 77.33 | 28.35 | 52.40 | 52.40 | 52.40 | 52.40 | 53.40 | 73.95 | 101.25 | 109.00 | 109.00 | 109.00 | 109.00 |
| NMCR | 14 | 70.98 | 10.39 | 55.10 | 55.10 | 55.10 | 58.90 | 62.30 | 69.20 | 78.90 | 89.00 | 89.10 | 89.10 | 89.10 |
| EITHER | 18 | 72.39 | 15.22 | 52.40 | 52.40 | 52.40 | 54.40 | 62.30 | 69.20 | 79.30 | 93.50 | 109.00 | 109.00 | 109.00 |
| NEITHER | 52 | 82.14 | 27.10 | 27.30 | 27.30 | 46.90 | 51.50 | 66.20 | 75.05 | 96.30 | 115.70 | 126.60 | 165.10 | 165.10 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

669

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 553: Descriptive summary statistics for PT measurement at Week 24 postdose by
Event=Bleeding event, Subgroup=Prior stroke, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| MAJOR | 89 | 19.51 | 6.17 | 10.00 | 10.00 | 12.60 | 13.40 | 15.60 | 18.40 | 21.70 | 25.60 | 32.50 | 41.80 | 41.80 |
| NMCR | 236 | 18.49 | 7.50 | 11.10 | 11.40 | 12.20 | 13.10 | 14.75 | 16.80 | 20.75 | 23.60 | 27.40 | 39.20 | 104.00 |
| EITHER | 325 | 18.77 | 7.16 | 10.00 | 11.20 | 12.20 | 13.20 | 14.80 | 17.40 | 21.20 | 24.70 | 28.10 | 41.60 | 104.00 |
| NEITHER | 1583 | 18.25 | 8.65 | 9.50 | 10.80 | 11.90 | 12.60 | 14.10 | 16.40 | 19.50 | 24.20 | 28.30 | 57.00 | 119.00 |
| No | | | | | | | | | | | | | | |
| MAJOR | 79 | 20.50 | 8.17 | 11.10 | 11.10 | 12.50 | 13.50 | 14.80 | 18.70 | 23.00 | 28.00 | 34.00 | 71.10 | 71.10 |
| NMCR | 243 | 19.59 | 7.04 | 10.60 | 11.70 | 12.60 | 13.70 | 15.40 | 18.30 | 21.40 | 25.80 | 31.10 | 47.70 | 82.00 |
| EITHER | 322 | 19.81 | 7.33 | 10.60 | 11.70 | 12.60 | 13.70 | 15.40 | 18.40 | 21.80 | 26.50 | 31.60 | 47.70 | 82.00 |
| NEITHER | 1100 | 18.76 | 7.99 | 9.70 | 11.00 | 12.25 | 13.00 | 14.55 | 17.10 | 20.40 | 25.00 | 30.15 | 58.10 | 106.90 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 168 | 19.98 | 7.17 | 10.00 | 11.10 | 12.50 | 13.40 | 15.55 | 18.55 | 22.30 | 26.70 | 32.50 | 41.80 | 71.10 |
| NMCR | 479 | 19.05 | 7.28 | 10.60 | 11.40 | 12.50 | 13.20 | 15.00 | 17.80 | 21.10 | 25.30 | 28.50 | 44.60 | 104.00 |
| EITHER | 647 | 19.29 | 7.26 | 10.00 | 11.40 | 12.50 | 13.40 | 15.00 | 18.00 | 21.50 | 25.70 | 30.00 | 42.60 | 104.00 |
| NEITHER | 2683 | 18.46 | 8.39 | 9.50 | 10.90 | 12.00 | 12.80 | 14.30 | 16.70 | 19.80 | 24.70 | 29.10 | 57.30 | 119.00 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 554: Descriptive summary statistics for PiCT measurement at Week 24 postdose by
Event=Bleeding event, Subgroup=Prior stroke, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| MAJOR | 85 | 17.13 | 6.01 | 7.90 | 7.90 | 8.80 | 9.80 | 12.10 | 17.40 | 20.60 | 23.20 | 26.90 | 41.80 | 41.80 |
| NMCR | 232 | 16.85 | 7.32 | 7.90 | 7.90 | 8.50 | 9.60 | 12.25 | 16.05 | 19.95 | 23.40 | 25.60 | 39.90 | 85.20 |
| EITHER | 317 | 16.92 | 6.98 | 7.90 | 7.90 | 8.50 | 9.70 | 12.20 | 16.40 | 20.00 | 23.40 | 25.70 | 39.90 | 85.20 |
| NEITHER | 1562 | 16.78 | 8.34 | 7.90 | 7.90 | 8.60 | 9.40 | 11.70 | 15.50 | 19.10 | 23.70 | 29.60 | 53.90 | 83.70 |
| No | | | | | | | | | | | | | | |
| MAJOR | 79 | 17.17 | 7.93 | 7.90 | 7.90 | 8.80 | 9.70 | 12.20 | 16.70 | 20.10 | 23.40 | 25.10 | 72.00 | 72.00 |
| NMCR | 242 | 18.03 | 7.82 | 7.90 | 8.00 | 8.60 | 10.50 | 13.50 | 17.05 | 20.30 | 24.80 | 32.00 | 53.10 | 56.90 |
| EITHER | 321 | 17.82 | 7.85 | 7.90 | 8.00 | 8.80 | 10.10 | 13.30 | 16.90 | 20.30 | 24.20 | 28.70 | 53.10 | 72.00 |
| NEITHER | 1085 | 16.73 | 7.07 | 7.90 | 7.90 | 8.50 | 9.60 | 12.10 | 16.10 | 19.40 | 23.40 | 27.80 | 44.70 | 75.60 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 164 | 17.15 | 6.98 | 7.90 | 7.90 | 8.80 | 9.80 | 12.20 | 17.15 | 20.25 | 23.20 | 25.10 | 41.80 | 72.00 |
| NMCR | 474 | 17.45 | 7.60 | 7.90 | 7.90 | 8.60 | 10.00 | 12.80 | 16.80 | 20.10 | 24.00 | 28.70 | 51.30 | 85.20 |
| EITHER | 638 | 17.37 | 7.44 | 7.90 | 7.90 | 8.70 | 9.80 | 12.80 | 16.80 | 20.20 | 23.80 | 27.70 | 47.80 | 85.20 |
| NEITHER | 2647 | 16.76 | 7.84 | 7.90 | 7.90 | 8.60 | 9.50 | 11.90 | 15.70 | 19.20 | 23.60 | 29.00 | 52.10 | 83.70 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

671

682

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 555: Descriptive summary statistics for FXa measurement at Week 24 postdose by
Event=Bleeding event, Subgroup=Prior stroke, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| MAJOR | 91 | 87.45 | 25.39 | 27.30 | 27.30 | 53.40 | 59.50 | 73.00 | 83.40 | 95.60 | 120.00 | 134.20 | 184.40 | 184.40 |
| NMCR | 239 | 88.80 | 22.33 | 40.90 | 50.20 | 57.80 | 64.80 | 72.70 | 86.00 | 97.10 | 122.60 | 130.70 | 154.50 | 173.60 |
| EITHER | 330 | 88.43 | 23.18 | 27.30 | 49.10 | 56.50 | 63.25 | 72.80 | 85.50 | 96.80 | 121.75 | 132.70 | 159.30 | 184.40 |
| NEITHER | 1596 | 92.17 | 24.27 | 23.30 | 35.10 | 57.60 | 65.70 | 76.65 | 88.25 | 107.80 | 126.50 | 136.40 | 154.80 | 188.50 |
| No | | | | | | | | | | | | | | |
| MAJOR | 79 | 83.65 | 22.39 | 26.60 | 26.60 | 49.10 | 57.20 | 70.60 | 81.30 | 93.30 | 123.50 | 127.00 | 140.20 | 140.20 |
| NMCR | 246 | 86.39 | 22.81 | 20.60 | 26.40 | 58.30 | 61.90 | 72.00 | 82.50 | 97.30 | 118.90 | 123.30 | 146.10 | 186.10 |
| EITHER | 325 | 85.73 | 22.70 | 20.60 | 26.60 | 56.50 | 61.00 | 71.70 | 82.40 | 96.70 | 118.90 | 125.70 | 145.40 | 186.10 |
| NEITHER | 1114 | 91.32 | 25.33 | 15.20 | 37.50 | 56.00 | 63.70 | 74.80 | 86.90 | 106.40 | 127.80 | 137.10 | 161.00 | 177.20 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 170 | 85.68 | 24.05 | 26.60 | 27.30 | 52.50 | 58.95 | 71.50 | 83.00 | 95.20 | 121.00 | 128.20 | 171.60 | 184.40 |
| NMCR | 485 | 87.58 | 22.58 | 20.60 | 41.70 | 58.10 | 63.10 | 72.30 | 84.40 | 97.10 | 119.80 | 127.50 | 154.50 | 186.10 |
| EITHER | 655 | 87.09 | 22.97 | 20.60 | 41.70 | 56.50 | 61.90 | 72.20 | 83.90 | 96.80 | 120.00 | 127.60 | 154.50 | 186.10 |
| NEITHER | 2710 | 91.82 | 24.71 | 15.20 | 37.40 | 57.40 | 64.85 | 76.00 | 87.80 | 107.20 | 126.85 | 136.90 | 159.20 | 188.50 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 556: Descriptive summary statistics for PT measurement at Week 24 trough by
Event=Bleeding event, Subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                              DESCR. STATISTIC OF PT (s) MEASUREMENT
                        --------------------------------------------------------------------------------------------
                                                                  RIVAROXABAN
                        --------------------------------------------------------------------------------------------
            N    MEAN    S.D.    MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------------------
Yes
    MAJOR     50   19.41   10.90   11.60   11.60   12.10   12.90   15.00   18.35   21.20   22.45   24.20   90.70   90.70
    NMCR     125   16.59    3.87   10.60   11.00   12.20   12.50   13.70   15.40   19.40   22.20   24.10   26.70   28.20
    EITHER   175   17.40    6.77   10.60   11.00   12.10   12.60   13.80   16.10   20.30   22.30   24.20   28.20   90.70
    NEITHER  634   16.72    5.42   10.40   11.00   11.70   12.20   13.60   15.50   18.20   21.70   25.90   34.00   80.50

No
    MAJOR     67   18.23    4.72   12.40   12.40   13.30   14.60   15.20   17.50   19.90   22.20   24.50   46.90   46.90
    NMCR     165   17.91    7.07   10.70   10.80   12.40   13.00   14.10   15.70   19.00   24.60   29.50   49.00   76.60
    EITHER   232   18.00    6.47   10.70   11.30   12.70   13.30   14.40   16.50   19.60   24.00   27.80   46.90   76.60
    NEITHER  545   17.20    5.28    9.80   11.30   12.00   12.80   14.30   16.10   18.50   22.50   26.30   36.90   76.10

ALL
    MAJOR    117   18.73    7.95   11.60   12.10   12.70   13.30   15.20   17.80   20.60   22.40   24.50   46.90   90.70
    NMCR     290   17.34    5.93   10.60   10.80   12.30   12.80   13.90   15.70   19.20   23.35   26.30   36.00   76.60
    EITHER   407   17.74    6.60   10.60   11.30   12.40   12.90   14.10   16.30   19.90   22.90   25.60   36.00   90.70
    NEITHER 1179   16.94    5.36    9.80   11.00   11.80   12.50   13.80   15.80   18.40   22.00   26.10   36.70   80.50
--------------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 557: Descriptive summary statistics for PiCT measurement at Week 24 trough by
Event=Bleeding event, Subgroup=Prior stroke, Population: Subjects who received rivaroxaban – double blind phase

```
----------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF PiCT (s) MEASUREMENT
                            ------------------------------------------------------------------------------------
                                                                RIVAROXABAN
                            ------------------------------------------------------------------------------------
                      N     MEAN    S.D.   MIN    P1     P5     P10    Q25    MEDIAN  Q75    P90    P95    P99    MAX
----------------------------------------------------------------------------------------------------------------
Yes
    MAJOR            48    17.42   10.68   7.90   7.90   9.20   9.60   11.30  16.15   19.90  23.60  24.50  82.30  82.30
    NMCR            121    15.04    4.82   7.90   8.00   8.80   9.40   11.60  13.80   18.10  21.50  23.60  29.20  30.00
    EITHER          169    15.71    7.05   7.90   7.90   8.80   9.50   11.60  14.90   18.60  22.00  24.30  30.00  82.30
    NEITHER         625    14.80    5.56   7.90   7.90   8.60   9.40   10.80  14.00   17.20  21.10  23.80  35.40  65.50

No
    MAJOR            66    16.58    6.73   7.90   7.90  10.30  11.10  13.10  15.95   18.80  21.20  22.10  61.60  61.60
    NMCR            162    15.76    5.94   7.90   8.00   9.40  10.00  11.50  14.45   18.40  22.60  27.10  37.80  38.70
    EITHER          228    16.00    6.17   7.90   8.00   9.40  10.20  11.90  15.05   18.50  22.20  25.10  37.80  61.60
    NEITHER         530    15.06    5.25   7.90   7.90   8.80   9.55  11.40  14.30   17.50  21.10  24.30  35.60  51.70

ALL
    MAJOR           114    16.93    8.58   7.90   7.90   9.40  10.30  12.60  15.95   19.20  21.90  24.10  61.60  82.30
    NMCR            283    15.45    5.49   7.90   8.00   9.00   9.80  11.50  14.40   18.20  22.20  25.10  37.50  38.70
    EITHER          397    15.88    6.55   7.90   7.90   9.20   9.90  11.80  15.00   18.50  22.10  24.70  37.80  82.30
    NEITHER        1155    14.92    5.42   7.90   7.90   8.70   9.50  11.00  14.10   17.30  21.10  24.20  35.60  65.50
----------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

674

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 558: Descriptive summary statistics for FXa measurement at Week 24 trough by
Event=Bleeding event, Subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                        --------------------------------------------------------------------------------------------
                                                            RIVAROXABAN
                        --------------------------------------------------------------------------------------------
            N    MEAN    S.D.    MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------------------
Yes
   MAJOR     50   87.38  22.10  47.00  47.00  57.10  60.20  73.00   85.60   96.60 112.35 127.30 155.50 155.50
   NMCR     126   93.73  24.72  45.70  46.50  59.00  64.30  78.40   88.50  111.40 131.50 140.30 157.40 165.60
   EITHER   176   91.93  24.11  45.70  46.50  58.30  62.30  76.50   88.15   99.25 127.00 140.30 157.40 165.60
   NEITHER  636   94.52  24.25  23.20  34.50  60.20  69.20  80.30   90.75  107.45 128.40 138.00 157.30 219.90

No
   MAJOR     67   88.24  19.29  48.70  48.70  58.00  65.40  76.80   86.40   94.30 112.90 126.30 146.40 146.40
   NMCR     166   90.65  23.29  14.60  26.60  58.20  63.40  74.60   88.05  105.90 123.60 130.50 147.60 163.60
   EITHER   233   89.95  22.20  14.60  36.40  58.00  64.60  75.60   87.40  101.60 119.80 130.50 146.40 163.60
   NEITHER  546   95.83  24.61  32.00  47.20  62.00  68.40  78.80   91.10  113.10 128.50 138.50 166.30 184.70

ALL
   MAJOR    117   87.87  20.45  47.00  48.70  57.10  61.90  75.60   86.40   96.40 112.90 127.30 152.80 155.50
   NMCR     292   91.98  23.92  14.60  36.40  58.30  64.30  76.15   88.25  107.75 127.00 135.20 157.40 165.60
   EITHER   409   90.80  23.03  14.60  46.50  58.30  63.40  76.00   87.70  101.50 123.30 133.70 155.50 165.60
   NEITHER 1182   95.12  24.41  23.20  40.80  61.00  68.80  79.90   90.90  110.20 128.40 138.20 163.00 219.90
--------------------------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
       HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 559: Descriptive summary statistics for PT measurement at Week Other peak by
Event=Bleeding event, Subgroup=Prior stroke, Population: Subjects who received rivaroxaban – double blind phase

---

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| MAJOR | 2 | 22.00 | 3.96 | 19.20 | 19.20 | 19.20 | 19.20 | 19.20 | 22.00 | 24.80 | 24.80 | 24.80 | 24.80 | 24.80 |
| NMCR | 6 | 27.20 | 12.12 | 15.60 | 15.60 | 15.60 | 15.60 | 22.00 | 23.85 | 27.30 | 50.60 | 50.60 | 50.60 | 50.60 |
| EITHER | 8 | 25.90 | 10.63 | 15.60 | 15.60 | 15.60 | 15.60 | 20.60 | 23.70 | 26.20 | 50.60 | 50.60 | 50.60 | 50.60 |
| NEITHER | 106 | 25.88 | 7.62 | 13.60 | 14.20 | 17.40 | 18.50 | 21.20 | 24.30 | 29.40 | 32.90 | 39.70 | 51.50 | 55.40 |
| No | | | | | | | | | | | | | | |
| MAJOR | 2 | 18.40 | 3.39 | 16.00 | 16.00 | 16.00 | 16.00 | 16.00 | 18.40 | 20.80 | 20.80 | 20.80 | 20.80 | 20.80 |
| NMCR | 9 | 28.28 | 4.27 | 23.00 | 23.00 | 23.00 | 23.00 | 24.90 | 29.30 | 32.20 | 34.30 | 34.30 | 34.30 | 34.30 |
| EITHER | 11 | 26.48 | 5.63 | 16.00 | 16.00 | 16.00 | 20.80 | 23.00 | 24.90 | 32.20 | 32.40 | 34.30 | 34.30 | 34.30 |
| NEITHER | 36 | 25.74 | 11.20 | 14.30 | 14.30 | 14.50 | 19.20 | 21.95 | 22.90 | 26.55 | 33.20 | 35.20 | 84.10 | 84.10 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 4 | 20.20 | 3.66 | 16.00 | 16.00 | 16.00 | 16.00 | 17.60 | 20.00 | 22.80 | 24.80 | 24.80 | 24.80 | 24.80 |
| NMCR | 15 | 27.85 | 7.95 | 15.60 | 15.60 | 15.60 | 22.00 | 23.00 | 25.10 | 32.20 | 34.30 | 50.60 | 50.60 | 50.60 |
| EITHER | 19 | 26.24 | 7.85 | 15.60 | 15.60 | 15.60 | 16.00 | 22.00 | 24.90 | 30.00 | 34.30 | 50.60 | 50.60 | 50.60 |
| NEITHER | 142 | 25.84 | 8.62 | 13.60 | 14.20 | 17.10 | 18.60 | 21.20 | 23.95 | 28.60 | 32.90 | 36.90 | 55.40 | 84.10 |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

676

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 560: Descriptive summary statistics for PiCT measurement at Week Other peak by
Event=Bleeding event, Subgroup=Prior stroke, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | |
| MAJOR | 2 | 25.90 | 0.99 | 25.20 | 25.20 | 25.20 | 25.20 | 25.20 | 25.90 | 26.60 | 26.60 | 26.60 | 26.60 | 26.60 |
| NMCR | 6 | 26.57 | 4.86 | 18.90 | 18.90 | 18.90 | 18.90 | 23.00 | 27.55 | 30.70 | 31.70 | 31.70 | 31.70 | 31.70 |
| EITHER | 8 | 26.40 | 4.14 | 18.90 | 18.90 | 18.90 | 18.90 | 24.10 | 26.65 | 29.55 | 31.70 | 31.70 | 31.70 | 31.70 |
| NEITHER | 102 | 29.50 | 13.53 | 7.90 | 8.90 | 17.00 | 20.20 | 23.10 | 26.50 | 29.90 | 45.30 | 51.70 | 83.70 | 105.60 |
| No | | | | | | | | | | | | | |
| MAJOR | 2 | 23.75 | 1.48 | 22.70 | 22.70 | 22.70 | 22.70 | 22.70 | 23.75 | 24.80 | 24.80 | 24.80 | 24.80 | 24.80 |
| NMCR | 9 | 36.50 | 17.91 | 22.40 | 22.40 | 22.40 | 22.40 | 27.20 | 30.10 | 33.30 | 80.40 | 80.40 | 80.40 | 80.40 |
| EITHER | 11 | 34.18 | 16.84 | 22.40 | 22.40 | 22.40 | 22.70 | 24.80 | 29.30 | 33.30 | 47.70 | 80.40 | 80.40 | 80.40 |
| NEITHER | 36 | 27.37 | 9.00 | 10.30 | 10.30 | 16.90 | 20.10 | 22.75 | 25.15 | 30.45 | 36.30 | 52.40 | 56.90 | 56.90 |
| ALL | | | | | | | | | | | | | |
| MAJOR | 4 | 24.83 | 1.61 | 22.70 | 22.70 | 22.70 | 22.70 | 22.70 | 23.75 | 25.00 | 25.90 | 26.60 | 26.60 | 26.60 | 26.60 |
| NMCR | 15 | 32.53 | 14.73 | 18.90 | 18.90 | 18.90 | 22.40 | 26.40 | 29.30 | 31.70 | 47.70 | 80.40 | 80.40 | 80.40 |
| EITHER | 19 | 30.91 | 13.41 | 18.90 | 18.90 | 18.90 | 22.40 | 24.80 | 27.20 | 31.70 | 47.70 | 80.40 | 80.40 | 80.40 |
| NEITHER | 138 | 28.94 | 12.51 | 7.90 | 8.90 | 16.90 | 20.10 | 22.90 | 26.45 | 30.00 | 44.70 | 52.40 | 83.70 | 105.60 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

677

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 561: Descriptive summary statistics for FXa measurement at Week Other peak by
Event=Bleeding event, Subgroup=Prior stroke, Population: Subjects who received rivaroxaban – double blind phase

```
--------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                             DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                      ----------------------------------------------------------------------------------------------
                                                                 RIVAROXABAN
                      ----------------------------------------------------------------------------------------------
              N    MEAN    S.D.   MIN    P1     P5     P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX

Yes
    MAJOR      2   84.10  41.44  54.80  54.80  54.80  54.80  54.80   84.10  113.40 113.40 113.40 113.40 113.40
    NMCR       6   84.95  21.17  51.20  51.20  51.20  51.20  75.40   87.60   97.70 110.20 110.20 110.20 110.20
    EITHER     8   84.74  23.78  51.20  51.20  51.20  51.20  65.10   87.60  103.95 113.40 113.40 113.40 113.40
    NEITHER  106   87.48  21.35  48.00  49.80  59.30  64.70  74.10   84.95   94.10 120.90 129.30 144.30 168.50

No
    MAJOR      2  101.2    9.69  94.30  94.30  94.30  94.30  94.30  101.15  108.00 108.00 108.00 108.00 108.00
    NMCR      10   71.40  20.14  35.10  35.10  42.15  61.50  61.50   72.75   86.40  98.20  99.60  99.60  99.60
    EITHER    12   76.36  21.78  35.10  35.10  35.10  49.20  62.90   74.90   95.55  99.60 108.00 108.00 108.00
    NEITHER   36   84.30  20.66  56.80  56.80  56.80  60.90  70.05   79.60   93.10 118.20 127.80 135.90 135.90

ALL
    MAJOR      4   92.63  26.47  54.80  54.80  54.80  54.80  74.55  101.15  110.70 113.40 113.40 113.40 113.40
    NMCR      16   76.48  20.94  35.10  35.10  35.10  49.20  62.90   75.50   97.15  99.60 110.20 110.20 110.20
    EITHER    20   79.71  22.38  35.10  35.10  42.15  50.20  62.90   76.65   97.60 109.10 111.80 113.40 113.40
    NEITHER  142   86.67  21.15  48.00  49.80  56.80  63.50  72.70   82.90   94.10 118.20 129.00 144.30 168.50
--------------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 562: Descriptive summary statistics for PT measurement at Week Other postdose by
Event=Bleeding event, Subgroup=Prior stroke, Population: Subjects who received rivaroxaban – double blind phase

```
------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF PT (s) MEASUREMENT
                        ------------------------------------------------------------------------------------------
                                                              RIVAROXABAN
                        ------------------------------------------------------------------------------------------
                     N    MEAN    S.D.    MIN     P1      P5      P10     Q25    MEDIAN   Q75     P90     P95     P99     MAX
------------------------------------------------------------------------------------------------------------------
Yes
    MAJOR            2   12.10    0.99   11.40   11.40   11.40   11.40   11.40   12.10   12.80   12.80   12.80   12.80   12.80
    NMCR             7   18.23    6.73   12.40   12.40   12.40   12.40   12.80   15.90   27.10   28.00   28.00   28.00   28.00
    EITHER           9   16.87    6.43   11.40   11.40   11.40   11.40   12.80   12.90   18.50   28.00   28.00   28.00   28.00
    NEITHER         35   17.55    7.58   11.10   11.10   11.30   12.05   13.40   15.30   18.30   27.80   28.80   50.90   50.90

No
    MAJOR            1   22.30           22.30   22.30   22.30   22.30   22.30   22.30   22.30   22.30   22.30   22.30   22.30
    NMCR             5   19.34    4.92   13.80   13.80   13.80   13.80   16.80   18.50   20.70   26.90   26.90   26.90   26.90
    EITHER           6   19.83    4.56   13.80   13.80   13.80   13.80   16.80   19.60   22.30   26.90   26.90   26.90   26.90
    NEITHER         25   20.64   10.83   12.60   12.60   12.70   13.10   13.95   16.90   23.40   29.40   32.60   65.20   65.20

ALL
    MAJOR            3   15.50    5.93   11.40   11.40   11.40   11.40   11.40   12.80   22.30   22.30   22.30   22.30   22.30
    NMCR            12   18.69    5.82   12.40   12.40   12.40   12.80   13.35   17.65   23.80   27.10   28.00   28.00   28.00
    EITHER          15   18.05    5.77   11.40   11.40   11.40   12.40   12.80   16.80   22.30   27.10   28.00   28.00   28.00
    NEITHER         60   18.84    9.12   11.10   11.10   11.83   12.65   13.60   15.80   21.60   28.30   31.00   65.20   65.20
------------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 563: Descriptive summary statistics for PiCT measurement at Week Other postdose by
Event=Bleeding event, Subgroup=Prior stroke, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| MAJOR | 2 | 14.10 | 2.12 | 12.60 | 12.60 | 12.60 | 12.60 | 12.60 | 14.10 | 15.60 | 15.60 | 15.60 | 15.60 | 15.60 |
| NMCR | 6 | 19.98 | 11.34 | 8.80 | 8.80 | 8.80 | 8.80 | 10.00 | 17.05 | 29.60 | 37.40 | 37.40 | 37.40 | 37.40 |
| EITHER | 8 | 18.51 | 9.99 | 8.80 | 8.80 | 8.80 | 8.80 | 11.30 | 15.55 | 24.10 | 37.40 | 37.40 | 37.40 | 37.40 |
| NEITHER | 33 | 18.62 | 13.74 | 8.00 | 8.00 | 8.00 | 10.60 | 12.40 | 14.80 | 19.10 | 27.80 | 52.50 | 80.40 | 80.40 |
| No | | | | | | | | | | | | | | |
| MAJOR | 1 | 20.20 | | 20.20 | 20.20 | 20.20 | 20.20 | 20.20 | 20.20 | 20.20 | 20.20 | 20.20 | 20.20 | 20.20 |
| NMCR | 5 | 21.28 | 9.26 | 12.10 | 12.10 | 12.10 | 12.10 | 18.00 | 18.60 | 20.90 | 36.80 | 36.80 | 36.80 | 36.80 |
| EITHER | 6 | 21.10 | 8.30 | 12.10 | 12.10 | 12.10 | 12.10 | 18.00 | 19.40 | 20.90 | 36.80 | 36.80 | 36.80 | 36.80 |
| NEITHER | 23 | 18.72 | 8.53 | 9.80 | 9.80 | 10.20 | 11.20 | 12.90 | 16.80 | 21.20 | 27.00 | 35.70 | 46.90 | 46.90 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 3 | 16.13 | 3.83 | 12.60 | 12.60 | 12.60 | 12.60 | 12.60 | 15.60 | 20.20 | 20.20 | 20.20 | 20.20 | 20.20 |
| NMCR | 11 | 20.57 | 9.95 | 8.80 | 8.80 | 8.80 | 10.00 | 12.10 | 18.60 | 29.60 | 36.80 | 37.40 | 37.40 | 37.40 |
| EITHER | 14 | 19.62 | 9.06 | 8.80 | 8.80 | 8.80 | 10.00 | 12.60 | 18.30 | 20.90 | 36.80 | 37.40 | 37.40 | 37.40 |
| NEITHER | 56 | 18.66 | 11.79 | 8.00 | 8.00 | 9.80 | 10.60 | 12.50 | 15.70 | 19.95 | 27.80 | 46.90 | 80.40 | 80.40 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 564: Descriptive summary statistics for FXa measurement at Week Other postdose by
Event=Bleeding event, Subgroup=Prior stroke, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| MAJOR | 2 | 114.0 | 22.91 | 97.80 | 97.80 | 97.80 | 97.80 | 97.80 | 114.00 | 130.20 | 130.20 | 130.20 | 130.20 | 130.20 |
| NMCR | 7 | 85.81 | 9.04 | 70.00 | 70.00 | 70.00 | 70.00 | 82.50 | 86.70 | 88.60 | 100.60 | 100.60 | 100.60 | 100.60 |
| EITHER | 9 | 92.08 | 16.78 | 70.00 | 70.00 | 70.00 | 70.00 | 85.10 | 87.20 | 97.80 | 130.20 | 130.20 | 130.20 | 130.20 |
| NEITHER | 35 | 93.89 | 19.88 | 49.60 | 49.60 | 57.90 | 70.70 | 81.30 | 94.00 | 105.50 | 124.60 | 131.35 | 133.60 | 133.60 |
| No | | | | | | | | | | | | | | |
| MAJOR | 1 | 92.10 | | 92.10 | 92.10 | 92.10 | 92.10 | 92.10 | 92.10 | 92.10 | 92.10 | 92.10 | 92.10 | 92.10 |
| NMCR | 5 | 77.36 | 12.42 | 63.70 | 63.70 | 63.70 | 63.70 | 64.80 | 80.80 | 87.90 | 89.60 | 89.60 | 89.60 | 89.60 |
| EITHER | 6 | 79.82 | 12.63 | 63.70 | 63.70 | 63.70 | 63.70 | 64.80 | 84.35 | 89.60 | 92.10 | 92.10 | 92.10 | 92.10 |
| NEITHER | 25 | 89.17 | 22.73 | 59.30 | 59.30 | 62.10 | 63.60 | 74.80 | 83.40 | 96.20 | 122.10 | 134.90 | 146.60 | 146.60 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 3 | 106.7 | 20.55 | 92.10 | 92.10 | 92.10 | 92.10 | 92.10 | 97.80 | 130.20 | 130.20 | 130.20 | 130.20 | 130.20 |
| NMCR | 12 | 82.29 | 10.94 | 63.70 | 63.70 | 63.70 | 64.80 | 75.40 | 85.90 | 88.25 | 89.60 | 100.60 | 100.60 | 100.60 |
| EITHER | 15 | 87.17 | 16.01 | 63.70 | 63.70 | 63.70 | 64.80 | 80.80 | 87.20 | 92.10 | 100.60 | 130.20 | 130.20 | 130.20 |
| NEITHER | 60 | 91.92 | 21.06 | 49.60 | 49.60 | 60.70 | 66.15 | 77.55 | 88.20 | 104.50 | 123.35 | 132.48 | 146.60 | 146.60 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 565: Descriptive summary statistics for PT measurement at Week Other trough by
Event=Bleeding event, Subgroup=Prior stroke, Population: Subjects who received rivaroxaban – double blind phase

```
----------------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                                   DESCR. STATISTIC OF PT (s) MEASUREMENT
                          --------------------------------------------------------------------------------------------------
                                                                    RIVAROXABAN
                          --------------------------------------------------------------------------------------------------
                    N    MEAN    S.D.   MIN    P1     P5     P10    Q25    MEDIAN  Q75    P90    P95    P99    MAX
----------------------------------------------------------------------------------------------------------------------------
Yes
    MAJOR           2    13.65   4.31   10.60  10.60  10.60  10.60  10.60  13.65   16.70  16.70  16.70  16.70  16.70
    NMCR            6    15.25   6.24   11.00  11.00  11.00  11.00  11.30  13.70   14.10  27.70  27.70  27.70  27.70
    EITHER          8    14.85   5.57   10.60  10.60  10.60  10.60  11.15  13.70   15.40  27.70  27.70  27.70  27.70
    NEITHER       109    14.12   3.63   10.20  10.20  10.60  10.70  11.90  13.20   15.20  18.30  20.70  29.90  34.40

No
    MAJOR           2    11.15   0.49   10.80  10.80  10.80  10.80  10.80  11.15   11.50  11.50  11.50  11.50  11.50
    NMCR           11    15.93   3.42   11.60  11.60  11.60  12.00  13.70  15.00   17.80  21.70  21.80  21.80  21.80
    EITHER         13    15.19   3.60   10.80  10.80  10.80  11.50  12.00  14.60   16.80  21.70  21.80  21.80  21.80
    NEITHER        47    15.14   6.05   10.30  10.30  10.70  11.00  12.40  13.60   16.10  18.90  22.00  50.60  50.60

ALL
    MAJOR           4    12.40   2.89   10.60  10.60  10.60  10.60  10.70  11.15   14.10  16.70  16.70  16.70  16.70
    NMCR           17    15.69   4.43   11.00  11.00  11.00  11.30  13.40  14.20   16.80  21.80  27.70  27.70  27.70
    EITHER         21    15.06   4.32   10.60  10.60  10.80  11.00  11.60  14.10   16.70  21.70  21.80  27.70  27.70
    NEITHER       156    14.43   4.50   10.20  10.20  10.60  11.00  12.00  13.25   15.65  18.50  21.10  34.40  50.60
----------------------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 566: Descriptive summary statistics for PiCT measurement at Week Other trough by
Event=Bleeding event, Subgroup=Prior stroke, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| MAJOR | 2 | 14.10 | 5.66 | 10.10 | 10.10 | 10.10 | 10.10 | 10.10 | 14.10 | 18.10 | 18.10 | 18.10 | 18.10 | 18.10 |
| NMCR | 6 | 15.17 | 9.29 | 7.90 | 7.90 | 7.90 | 7.90 | 9.30 | 12.45 | 15.60 | 33.30 | 33.30 | 33.30 | 33.30 |
| EITHER | 8 | 14.90 | 8.15 | 7.90 | 7.90 | 7.90 | 7.90 | 9.70 | 12.45 | 16.85 | 33.30 | 33.30 | 33.30 | 33.30 |
| NEITHER | 108 | 13.23 | 5.79 | 7.90 | 8.00 | 8.20 | 8.70 | 9.80 | 11.40 | 14.30 | 20.20 | 24.50 | 39.90 | 42.20 |
| No | | | | | | | | | | | | | | |
| MAJOR | 2 | 9.15 | 1.20 | 8.30 | 8.30 | 8.30 | 8.30 | 8.30 | 9.15 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 |
| NMCR | 11 | 14.91 | 4.18 | 8.70 | 8.70 | 8.70 | 10.50 | 10.80 | 15.10 | 18.30 | 20.50 | 21.80 | 21.80 | 21.80 |
| EITHER | 13 | 14.02 | 4.40 | 8.30 | 8.30 | 8.30 | 8.70 | 10.50 | 13.90 | 16.50 | 19.00 | 21.80 | 21.80 | 21.80 |
| NEITHER | 44 | 13.28 | 6.92 | 8.00 | 8.00 | 8.80 | 9.10 | 9.40 | 10.50 | 15.15 | 19.00 | 26.60 | 43.90 | 43.90 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 4 | 11.63 | 4.39 | 8.30 | 8.30 | 8.30 | 8.30 | 9.15 | 10.05 | 14.10 | 18.10 | 18.10 | 18.10 | 18.10 |
| NMCR | 17 | 15.00 | 6.16 | 7.90 | 7.90 | 7.90 | 7.90 | 10.80 | 13.90 | 16.50 | 33.30 | 33.30 | 33.30 | 33.30 |
| EITHER | 21 | 14.36 | 5.92 | 7.90 | 7.90 | 8.30 | 8.70 | 10.10 | 12.80 | 16.50 | 20.50 | 21.80 | 33.30 | 33.30 |
| NEITHER | 152 | 13.25 | 6.12 | 7.90 | 8.00 | 8.30 | 8.80 | 9.65 | 11.30 | 14.40 | 19.90 | 24.50 | 42.20 | 43.90 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

683

694

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 567: Descriptive summary statistics for FXa measurement at Week Other trough by
Event=Bleeding event, Subgroup=Prior stroke, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| MAJOR | 2 | 75.25 | 37.83 | 48.50 | 48.50 | 48.50 | 48.50 | 48.50 | 75.25 | 102.00 | 102.00 | 102.00 | 102.00 | 102.00 |
| NMCR | 6 | 94.40 | 13.23 | 81.20 | 81.20 | 81.20 | 81.20 | 88.80 | 91.45 | 93.60 | 119.90 | 119.90 | 119.90 | 119.90 |
| EITHER | 8 | 89.61 | 20.20 | 48.50 | 48.50 | 48.50 | 48.50 | 85.00 | 91.45 | 97.80 | 119.90 | 119.90 | 119.90 | 119.90 |
| NEITHER | 110 | 90.59 | 19.74 | 29.70 | 50.40 | 57.60 | 67.35 | 79.60 | 88.70 | 104.00 | 120.50 | 126.40 | 130.60 | 135.70 |
| No | | | | | | | | | | | | | | |
| MAJOR | 2 | 112.4 | 10.39 | 105.0 | 105.0 | 105.0 | 105.0 | 105.0 | 112.35 | 119.70 | 119.70 | 119.70 | 119.70 | 119.70 |
| NMCR | 11 | 74.79 | 15.89 | 37.80 | 37.80 | 37.80 | 61.00 | 68.60 | 75.60 | 83.70 | 84.80 | 100.60 | 100.60 | 100.60 |
| EITHER | 13 | 80.57 | 20.46 | 37.80 | 37.80 | 37.80 | 61.00 | 74.70 | 77.10 | 84.80 | 105.00 | 119.70 | 119.70 | 119.70 |
| NEITHER | 47 | 89.78 | 20.43 | 48.20 | 48.20 | 56.30 | 61.80 | 79.60 | 91.60 | 97.10 | 116.10 | 129.40 | 138.60 | 138.60 |
| ALL | | | | | | | | | | | | | | |
| MAJOR | 4 | 93.80 | 31.17 | 48.50 | 48.50 | 48.50 | 48.50 | 75.25 | 103.50 | 112.35 | 119.70 | 119.70 | 119.70 | 119.70 |
| NMCR | 17 | 81.71 | 17.49 | 37.80 | 37.80 | 37.80 | 61.00 | 75.20 | 83.60 | 90.60 | 100.60 | 119.90 | 119.90 | 119.90 |
| EITHER | 21 | 84.01 | 20.35 | 37.80 | 37.80 | 48.50 | 61.00 | 75.20 | 83.70 | 93.60 | 105.00 | 119.70 | 119.90 | 119.90 |
| NEITHER | 157 | 90.35 | 19.89 | 29.70 | 48.20 | 56.30 | 66.20 | 79.60 | 90.50 | 102.00 | 120.30 | 126.80 | 135.70 | 138.60 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
   HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 568: Number of subjects and observed event by quartiles of PT Measurement at Week 12 peak
Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase

```
-----------------------------------------------------------------------------------------------
Subgroup            Value of subgroup           N/ALL  (%)
-----------------------------------------------------------------------------------------------

MAJOR               Q1-level [10.3; 19.7]        1/ 21 ( 4.76%)
                    Q2-level [>19.7; 24.4]       5/ 21 (23.81%)
                    Q3-level [>24.4; 28.6]       1/ 22 ( 4.55%)
                    Q4-level [>28.6; 52.5]       1/ 19 ( 5.26%)

NMCR                Q1-level [10.3; 19.7]        3/ 21 (14.29%)
                    Q2-level [>19.7; 24.4]       7/ 21 (33.33%)
                    Q3-level [>24.4; 28.6]       4/ 22 (18.18%)
                    Q4-level [>28.6; 52.5]       3/ 19 (15.79%)

EITHER              Q1-level [10.3; 19.7]        4/ 21 (19.05%)
                    Q2-level [>19.7; 24.4]      12/ 21 (57.14%)
                    Q3-level [>24.4; 28.6]       5/ 22 (22.73%)
                    Q4-level [>28.6; 52.5]       4/ 19 (21.05%)

NEITHER             Q1-level [10.3; 19.7]       17/ 21 (80.95%)
                    Q2-level [>19.7; 24.4]       9/ 21 (42.86%)
                    Q3-level [>24.4; 28.6]      17/ 22 (77.27%)
                    Q4-level [>28.6; 52.5]      15/ 19 (78.95%)
-----------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

685

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 569: Number of subjects and observed event by quartiles of PiCT Measurement at Week 12 peak
Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------
Subgroup              Value of subgroup           N/ALL  (%)
--------------------------------------------------------------------------------------------------

MAJOR                 Q1-level [7.9; 19.4]          3/  21 (14.29%)
                      Q2-level [>19.4; 23.7]        3/  21 (14.29%)
                      Q3-level [>23.7; 27.7]        1/  21 ( 4.76%)
                      Q4-level [>27.7; 49.9]        2/  21 ( 9.52%)

NMCR                  Q1-level [7.9; 19.4]          4/  21 (19.05%)
                      Q2-level [>19.4; 23.7]        7/  21 (33.33%)
                      Q3-level [>23.7; 27.7]        1/  21 ( 4.76%)
                      Q4-level [>27.7; 49.9]        5/  21 (23.81%)

EITHER                Q1-level [7.9; 19.4]          7/  21 (33.33%)
                      Q2-level [>19.4; 23.7]       10/  21 (47.62%)
                      Q3-level [>23.7; 27.7]        2/  21 ( 9.52%)
                      Q4-level [>27.7; 49.9]        7/  21 (33.33%)

NEITHER               Q1-level [7.9; 19.4]         14/  21 (66.67%)
                      Q2-level [>19.4; 23.7]       11/  21 (52.38%)
                      Q3-level [>23.7; 27.7]       19/  21 (90.48%)
                      Q4-level [>27.7; 49.9]       14/  21 (66.67%)
--------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

686

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 570: Number of subjects and observed event by quartiles of FXa Measurement at Week 12 peak
Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------------
Subgroup            Value of subgroup           N/ALL  (%)
--------------------------------------------------------------------------------------------------------

MAJOR               Q1-level [30.1; 65.1]        1/ 22 ( 4.55%)
                    Q2-level [>65.1; 71.7]       3/ 20 (15.00%)
                    Q3-level [>71.7; 83.6]       2/ 21 ( 9.52%)
                    Q4-level [>83.6; 148.4]      3/ 21 (14.29%)

NMCR                Q1-level [30.1; 65.1]        4/ 22 (18.18%)
                    Q2-level [>65.1; 71.7]       5/ 20 (25.00%)
                    Q3-level [>71.7; 83.6]       4/ 21 (19.05%)
                    Q4-level [>83.6; 148.4]      4/ 21 (19.05%)

EITHER              Q1-level [30.1; 65.1]        5/ 22 (22.73%)
                    Q2-level [>65.1; 71.7]       8/ 20 (40.00%)
                    Q3-level [>71.7; 83.6]       6/ 21 (28.57%)
                    Q4-level [>83.6; 148.4]      7/ 21 (33.33%)

NEITHER             Q1-level [30.1; 65.1]       17/ 22 (77.27%)
                    Q2-level [>65.1; 71.7]      12/ 20 (60.00%)
                    Q3-level [>71.7; 83.6]      15/ 21 (71.43%)
                    Q4-level [>83.6; 148.4]     14/ 21 (66.67%)
--------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

687

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 571: Number of subjects and observed event by quartiles of PT Measurement at Week 12 postdose
Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase

--------------------------------------------------------------------------------------------------
Subgroup                Value of subgroup           N/ALL  (%)
--------------------------------------------------------------------------------------------------

MAJOR                   Q1-level [8.2; 14.3]         32/ 873 ( 3.67%)
                        Q2-level [>14.3; 16.7]       36/ 851 ( 4.23%)
                        Q3-level [>16.7; 19.8]       46/ 856 ( 5.37%)
                        Q4-level [>19.8; 118.6]      59/ 852 ( 6.92%)

NMCR                    Q1-level [8.2; 14.3]         96/ 873 (11.00%)
                        Q2-level [>14.3; 16.7]      119/ 851 (13.98%)
                        Q3-level [>16.7; 19.8]      131/ 856 (15.30%)
                        Q4-level [>19.8; 118.6]     162/ 852 (19.01%)

EITHER                  Q1-level [8.2; 14.3]        128/ 873 (14.66%)
                        Q2-level [>14.3; 16.7]      155/ 851 (18.21%)
                        Q3-level [>16.7; 19.8]      177/ 856 (20.68%)
                        Q4-level [>19.8; 118.6]     221/ 852 (25.94%)

NEITHER                 Q1-level [8.2; 14.3]        745/ 873 (85.34%)
                        Q2-level [>14.3; 16.7]      696/ 851 (81.79%)
                        Q3-level [>16.7; 19.8]      679/ 856 (79.32%)
                        Q4-level [>19.8; 118.6]     631/ 852 (74.06%)
--------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 572: Number of subjects and observed event by quartiles of PiCT Measurement at Week 12 postdose
Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------------------
Subgroup              Value of subgroup             N/ALL  (%)
--------------------------------------------------------------------------------------------------------------

MAJOR                 Q1-level [7.7; 11.8]           37/ 854 ( 4.33%)
                      Q2-level [>11.8; 15.5]         31/ 839 ( 3.69%)
                      Q3-level [>15.5; 19.1]         48/ 845 ( 5.68%)
                      Q4-level [>19.1; 86.7]         52/ 835 ( 6.23%)

NMCR                  Q1-level [7.7; 11.8]          105/ 854 (12.30%)
                      Q2-level [>11.8; 15.5]        115/ 839 (13.71%)
                      Q3-level [>15.5; 19.1]        131/ 845 (15.50%)
                      Q4-level [>19.1; 86.7]        149/ 835 (17.84%)

EITHER                Q1-level [7.7; 11.8]          142/ 854 (16.63%)
                      Q2-level [>11.8; 15.5]        146/ 839 (17.40%)
                      Q3-level [>15.5; 19.1]        179/ 845 (21.18%)
                      Q4-level [>19.1; 86.7]        201/ 835 (24.07%)

NEITHER               Q1-level [7.7; 11.8]          712/ 854 (83.37%)
                      Q2-level [>11.8; 15.5]        693/ 839 (82.60%)
                      Q3-level [>15.5; 19.1]        666/ 845 (78.82%)
                      Q4-level [>19.1; 86.7]        634/ 835 (75.93%)
--------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

```
        Table 573: Number of subjects and observed event by quartiles of FXa Measurement at Week 12 postdose
               Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase
---------------------------------------------------------------------------------------------------------
Subgroup              Value of subgroup          N/ALL  (%)
---------------------------------------------------------------------------------------------------------

MAJOR                 Q1-level [17.6; 75.6]      61/ 867 ( 7.04%)
                      Q2-level [>75.6; 87.8]     43/ 865 ( 4.97%)
                      Q3-level [>87.8; 106.3]    42/ 864 ( 4.86%)
                      Q4-level [>106.3; 210.7]   29/ 865 ( 3.35%)

NMCR                  Q1-level [17.6; 75.6]     161/ 867 (18.57%)
                      Q2-level [>75.6; 87.8]    144/ 865 (16.65%)
                      Q3-level [>87.8; 106.3]   109/ 864 (12.62%)
                      Q4-level [>106.3; 210.7]   95/ 865 (10.98%)

EITHER                Q1-level [17.6; 75.6]     222/ 867 (25.61%)
                      Q2-level [>75.6; 87.8]    187/ 865 (21.62%)
                      Q3-level [>87.8; 106.3]   151/ 864 (17.48%)
                      Q4-level [>106.3; 210.7]  124/ 865 (14.34%)

NEITHER               Q1-level [17.6; 75.6]     645/ 867 (74.39%)
                      Q2-level [>75.6; 87.8]    678/ 865 (78.38%)
                      Q3-level [>87.8; 106.3]   713/ 864 (82.52%)
                      Q4-level [>106.3; 210.7]  741/ 865 (85.66%)
---------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

690

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 574: Number of subjects and observed event by quartiles of PT Measurement at Week 12 trough
Event=Bleeding event, Population: Subjects who received rivaroxaban – double blind phase

```
--------------------------------------------------------------------------------------------
Subgroup              Value of subgroup            N/ALL  (%)
--------------------------------------------------------------------------------------------

MAJOR                 Q1-level [10.0; 13.8]         17/ 409  ( 4.16%)
                      Q2-level [>13.8; 15.9]        30/ 418  ( 7.18%)
                      Q3-level [>15.9; 18.9]        29/ 397  ( 7.30%)
                      Q4-level [>18.9; 124.0]       36/ 398  ( 9.05%)

NMCR                  Q1-level [10.0; 13.8]         63/ 409  (15.40%)
                      Q2-level [>13.8; 15.9]        65/ 418  (15.55%)
                      Q3-level [>15.9; 18.9]        73/ 397  (18.39%)
                      Q4-level [>18.9; 124.0]       70/ 398  (17.59%)

EITHER                Q1-level [10.0; 13.8]         80/ 409  (19.56%)
                      Q2-level [>13.8; 15.9]        95/ 418  (22.73%)
                      Q3-level [>15.9; 18.9]       102/ 397  (25.69%)
                      Q4-level [>18.9; 124.0]      106/ 398  (26.63%)

NEITHER               Q1-level [10.0; 13.8]        329/ 409  (80.44%)
                      Q2-level [>13.8; 15.9]       323/ 418  (77.27%)
                      Q3-level [>15.9; 18.9]       295/ 397  (74.31%)
                      Q4-level [>18.9; 124.0]      292/ 398  (73.37%)
--------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

691

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 575: Number of subjects and observed event by quartiles of PiCT Measurement at Week 12 trough
Event=Bleeding event, Population: Subjects who received rivaroxaban – double blind phase

```
--------------------------------------------------------------------------------------------------------
Subgroup            Value of subgroup          N/ALL  (%)
--------------------------------------------------------------------------------------------------------

MAJOR               Q1-level [7.9; 10.9]        22/ 411 ( 5.35%)
                    Q2-level [>10.9; 14.2]      28/ 397 ( 7.05%)
                    Q3-level [>14.2; 17.8]      26/ 401 ( 6.48%)
                    Q4-level [>17.8; 101.4]     32/ 393 ( 8.14%)

NMCR                Q1-level [7.9; 10.9]        59/ 411 (14.36%)
                    Q2-level [>10.9; 14.2]      74/ 397 (18.64%)
                    Q3-level [>14.2; 17.8]      67/ 401 (16.71%)
                    Q4-level [>17.8; 101.4]     68/ 393 (17.30%)

EITHER              Q1-level [7.9; 10.9]        81/ 411 (19.71%)
                    Q2-level [>10.9; 14.2]     102/ 397 (25.69%)
                    Q3-level [>14.2; 17.8]      93/ 401 (23.19%)
                    Q4-level [>17.8; 101.4]    100/ 393 (25.45%)

NEITHER             Q1-level [7.9; 10.9]       330/ 411 (80.29%)
                    Q2-level [>10.9; 14.2]     295/ 397 (74.31%)
                    Q3-level [>14.2; 17.8]     308/ 401 (76.81%)
                    Q4-level [>17.8; 101.4]    293/ 393 (74.55%)
--------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 576: Number of subjects and observed event by quartiles of FXa Measurement at Week 12 trough
Event=Bleeding event, Population: Subjects who received rivaroxaban – double blind phase

```
--------------------------------------------------------------------------------
Subgroup            Value of subgroup           N/ALL  (%)
--------------------------------------------------------------------------------

MAJOR               Q1-level [15.3; 77.9]        36/ 413 ( 8.72%)
                    Q2-level [>77.9; 89.9]       30/ 412 ( 7.28%)
                    Q3-level [>89.9; 106.8]      20/ 407 ( 4.91%)
                    Q4-level [>106.8; 197.0]     27/ 407 ( 6.63%)

NMCR                Q1-level [15.3; 77.9]        72/ 413 (17.43%)
                    Q2-level [>77.9; 89.9]       71/ 412 (17.23%)
                    Q3-level [>89.9; 106.8]      79/ 407 (19.41%)
                    Q4-level [>106.8; 197.0]     50/ 407 (12.29%)

EITHER              Q1-level [15.3; 77.9]       108/ 413 (26.15%)
                    Q2-level [>77.9; 89.9]      101/ 412 (24.51%)
                    Q3-level [>89.9; 106.8]      99/ 407 (24.32%)
                    Q4-level [>106.8; 197.0]     77/ 407 (18.92%)

NEITHER             Q1-level [15.3; 77.9]       305/ 413 (73.85%)
                    Q2-level [>77.9; 89.9]      311/ 412 (75.49%)
                    Q3-level [>89.9; 106.8]     308/ 407 (75.68%)
                    Q4-level [>106.8; 197.0]    330/ 407 (81.08%)
--------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

693

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 577: Number of subjects and observed event by quartiles of PT Measurement at Week 24 peak
Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase

```
------------------------------------------------------------------------------------------------
Subgroup              Value of subgroup            N/ALL  (%)
------------------------------------------------------------------------------------------------

MAJOR                 Q1-level [9.9; 18.6]          1/  18 ( 5.56%)
                      Q2-level [>18.6; 24.2]        0/  17 ( 0.00%)
                      Q3-level [>24.2; 29.8]        1/  18 ( 5.56%)
                      Q4-level [>29.8; 57.3]        2/  17 (11.76%)

NMCR                  Q1-level [9.9; 18.6]          1/  18 ( 5.56%)
                      Q2-level [>18.6; 24.2]        2/  17 (11.76%)
                      Q3-level [>24.2; 29.8]        7/  18 (38.89%)
                      Q4-level [>29.8; 57.3]        4/  17 (23.53%)

EITHER                Q1-level [9.9; 18.6]          2/  18 (11.11%)
                      Q2-level [>18.6; 24.2]        2/  17 (11.76%)
                      Q3-level [>24.2; 29.8]        8/  18 (44.44%)
                      Q4-level [>29.8; 57.3]        6/  17 (35.29%)

NEITHER               Q1-level [9.9; 18.6]         16/  18 (88.89%)
                      Q2-level [>18.6; 24.2]       15/  17 (88.24%)
                      Q3-level [>24.2; 29.8]       10/  18 (55.56%)
                      Q4-level [>29.8; 57.3]       11/  17 (64.71%)
------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 578: Number of subjects and observed event by quartiles of PiCT Measurement at Week 24 peak
Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------
Subgroup          Value of subgroup                N/ALL  (%)
--------------------------------------------------------------------------------------------

MAJOR             Q1-level [7.9; 17.6]              0/  18 ( 0.00%)
                  Q2-level [>17.6; 22.6]            1/  16 ( 6.25%)
                  Q3-level [>22.6; 28.2]            1/  17 ( 5.88%)
                  Q4-level [>28.2; 55.2]            2/  17 (11.76%)

NMCR              Q1-level [7.9; 17.6]              2/  18 (11.11%)
                  Q2-level [>17.6; 22.6]            4/  16 (25.00%)
                  Q3-level [>22.6; 28.2]            5/  17 (29.41%)
                  Q4-level [>28.2; 55.2]            3/  17 (17.65%)

EITHER            Q1-level [7.9; 17.6]              2/  18 (11.11%)
                  Q2-level [>17.6; 22.6]            5/  16 (31.25%)
                  Q3-level [>22.6; 28.2]            6/  17 (35.29%)
                  Q4-level [>28.2; 55.2]            5/  17 (29.41%)

NEITHER           Q1-level [7.9; 17.6]             16/  18 (88.89%)
                  Q2-level [>17.6; 22.6]           11/  16 (68.75%)
                  Q3-level [>22.6; 28.2]           11/  17 (64.71%)
                  Q4-level [>28.2; 55.2]           12/  17 (70.59%)
--------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

695

Rivaroxaban: Pharmacodynamic Coagulation Analysis

```
            Table 579: Number of subjects and observed event by quartiles of FXa Measurement at Week 24 peak
                      Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase
-----------------------------------------------------------------------------------------------------------------
Subgroup               Value of subgroup               N/ALL  (%)
-----------------------------------------------------------------------------------------------------------------

MAJOR                  Q1-level [27.3; 64.9]            2/  18 (11.11%)
                       Q2-level [>64.9; 73.8]           0/  17 ( 0.00%)
                       Q3-level [>73.8; 93.3]           0/  18 ( 0.00%)
                       Q4-level [>93.3; 165.1]          2/  17 (11.76%)

NMCR                   Q1-level [27.3; 64.9]            4/  18 (22.22%)
                       Q2-level [>64.9; 73.8]           5/  17 (29.41%)
                       Q3-level [>73.8; 93.3]           5/  18 (27.78%)
                       Q4-level [>93.3; 165.1]          0/  17 ( 0.00%)

EITHER                 Q1-level [27.3; 64.9]            6/  18 (33.33%)
                       Q2-level [>64.9; 73.8]           5/  17 (29.41%)
                       Q3-level [>73.8; 93.3]           5/  18 (27.78%)
                       Q4-level [>93.3; 165.1]          2/  17 (11.76%)

NEITHER                Q1-level [27.3; 64.9]           12/  18 (66.67%)
                       Q2-level [>64.9; 73.8]          12/  17 (70.59%)
                       Q3-level [>73.8; 93.3]          13/  18 (72.22%)
                       Q4-level [>93.3; 165.1]         15/  17 (88.24%)
-----------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 580: Number of subjects and observed event by quartiles of PT Measurement at Week 24 postdose
Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------------
Subgroup              Value of subgroup           N/ALL  (%)
--------------------------------------------------------------------------------------------------------

MAJOR                 Q1-level [9.5; 14.4]         28/ 842 ( 3.33%)
                      Q2-level [>14.4; 16.8]       34/ 837 ( 4.06%)
                      Q3-level [>16.8; 20.3]       40/ 837 ( 4.78%)
                      Q4-level [>20.3; 119.0]      66/ 814 ( 8.11%)

NMCR                  Q1-level [9.5; 14.4]         92/ 842 (10.93%)
                      Q2-level [>14.4; 16.8]      116/ 837 (13.86%)
                      Q3-level [>16.8; 20.3]      130/ 837 (15.53%)
                      Q4-level [>20.3; 119.0]     141/ 814 (17.32%)

EITHER                Q1-level [9.5; 14.4]        120/ 842 (14.25%)
                      Q2-level [>14.4; 16.8]      150/ 837 (17.92%)
                      Q3-level [>16.8; 20.3]      170/ 837 (20.31%)
                      Q4-level [>20.3; 119.0]     207/ 814 (25.43%)

NEITHER               Q1-level [9.5; 14.4]        722/ 842 (85.75%)
                      Q2-level [>14.4; 16.8]      687/ 837 (82.08%)
                      Q3-level [>16.8; 20.3]      667/ 837 (79.69%)
                      Q4-level [>20.3; 119.0]     607/ 814 (74.57%)
--------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 581: Number of subjects and observed event by quartiles of PiCT Measurement at Week 24 postdose
Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------
Subgroup          Value of subgroup           N/ALL  (%)
--------------------------------------------------------------------------------------------

MAJOR             Q1-level [7.9; 12.0]          39/ 834 ( 4.68%)
                  Q2-level [>12.0; 15.8]        29/ 817 ( 3.55%)
                  Q3-level [>15.8; 19.4]        44/ 815 ( 5.40%)
                  Q4-level [>19.4; 85.2]        52/ 819 ( 6.35%)

NMCR              Q1-level [7.9; 12.0]          97/ 834 (11.63%)
                  Q2-level [>12.0; 15.8]       119/ 817 (14.57%)
                  Q3-level [>15.8; 19.4]       121/ 815 (14.85%)
                  Q4-level [>19.4; 85.2]       137/ 819 (16.73%)

EITHER            Q1-level [7.9; 12.0]         136/ 834 (16.31%)
                  Q2-level [>12.0; 15.8]       148/ 817 (18.12%)
                  Q3-level [>15.8; 19.4]       165/ 815 (20.25%)
                  Q4-level [>19.4; 85.2]       189/ 819 (23.08%)

NEITHER           Q1-level [7.9; 12.0]         698/ 834 (83.69%)
                  Q2-level [>12.0; 15.8]       669/ 817 (81.88%)
                  Q3-level [>15.8; 19.4]       650/ 815 (79.75%)
                  Q4-level [>19.4; 85.2]       630/ 819 (76.92%)
--------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

698

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 582: Number of subjects and observed event by quartiles of FXa Measurement at Week 24 postdose
Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------------
Subgroup                  Value of subgroup            N/ALL  (%)
--------------------------------------------------------------------------------------------------------

MAJOR                     Q1-level [15.2; 75.1]         51/ 843 ( 6.05%)
                          Q2-level [>75.1; 87.1]        49/ 847 ( 5.79%)
                          Q3-level [>87.1; 105.3]       41/ 834 ( 4.92%)
                          Q4-level [>105.3; 188.5]      29/ 841 ( 3.45%)

NMCR                      Q1-level [15.2; 75.1]        152/ 843 (18.03%)
                          Q2-level [>75.1; 87.1]       122/ 847 (14.40%)
                          Q3-level [>87.1; 105.3]      112/ 834 (13.43%)
                          Q4-level [>105.3; 188.5]      99/ 841 (11.77%)

EITHER                    Q1-level [15.2; 75.1]        203/ 843 (24.08%)
                          Q2-level [>75.1; 87.1]       171/ 847 (20.19%)
                          Q3-level [>87.1; 105.3]      153/ 834 (18.35%)
                          Q4-level [>105.3; 188.5]     128/ 841 (15.22%)

NEITHER                   Q1-level [15.2; 75.1]        640/ 843 (75.92%)
                          Q2-level [>75.1; 87.1]       676/ 847 (79.81%)
                          Q3-level [>87.1; 105.3]      681/ 834 (81.65%)
                          Q4-level [>105.3; 188.5]     713/ 841 (84.78%)
--------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

699

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 583: Number of subjects and observed event by quartiles of PT Measurement at Week 24 trough
Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase

---------------------------------------------------------------------------------------------------
Subgroup            Value of subgroup             N/ALL  (%)
---------------------------------------------------------------------------------------------------

MAJOR               Q1-level [9.8; 14.0]          17/ 421 ( 4.04%)
                    Q2-level [>14.0; 16.0]        22/ 387 ( 5.68%)
                    Q3-level [>16.0; 18.7]        33/ 384 ( 8.59%)
                    Q4-level [>18.7; 90.7]        45/ 394 (11.42%)

NMCR                Q1-level [9.8; 14.0]          79/ 421 (18.76%)
                    Q2-level [>14.0; 16.0]        75/ 387 (19.38%)
                    Q3-level [>16.0; 18.7]        56/ 384 (14.58%)
                    Q4-level [>18.7; 90.7]        80/ 394 (20.30%)

EITHER              Q1-level [9.8; 14.0]          96/ 421 (22.80%)
                    Q2-level [>14.0; 16.0]        97/ 387 (25.06%)
                    Q3-level [>16.0; 18.7]        89/ 384 (23.18%)
                    Q4-level [>18.7; 90.7]       125/ 394 (31.73%)

NEITHER             Q1-level [9.8; 14.0]         325/ 421 (77.20%)
                    Q2-level [>14.0; 16.0]       290/ 387 (74.94%)
                    Q3-level [>16.0; 18.7]       295/ 384 (76.82%)
                    Q4-level [>18.7; 90.7]       269/ 394 (68.27%)
---------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 584: Number of subjects and observed event by quartiles of PiCT Measurement at Week 24 trough
Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase

---

| Subgroup | Value of subgroup | N/ALL (%) |
|----------|-------------------|-----------|
| MAJOR | Q1-level [7.9; 11.2] | 21/ 395 ( 5.32%) |
| | Q2-level [>11.2; 14.3] | 17/ 392 ( 4.34%) |
| | Q3-level [>14.3; 17.6] | 34/ 381 ( 8.92%) |
| | Q4-level [>17.6; 82.3] | 42/ 384 (10.94%) |
| NMCR | Q1-level [7.9; 11.2] | 66/ 395 (16.71%) |
| | Q2-level [>11.2; 14.3] | 75/ 392 (19.13%) |
| | Q3-level [>14.3; 17.6] | 63/ 381 (16.54%) |
| | Q4-level [>17.6; 82.3] | 79/ 384 (20.57%) |
| EITHER | Q1-level [7.9; 11.2] | 87/ 395 (22.03%) |
| | Q2-level [>11.2; 14.3] | 92/ 392 (23.47%) |
| | Q3-level [>14.3; 17.6] | 97/ 381 (25.46%) |
| | Q4-level [>17.6; 82.3] | 121/ 384 (31.51%) |
| NEITHER | Q1-level [7.9; 11.2] | 308/ 395 (77.97%) |
| | Q2-level [>11.2; 14.3] | 300/ 392 (76.53%) |
| | Q3-level [>14.3; 17.6] | 284/ 381 (74.54%) |
| | Q4-level [>17.6; 82.3] | 263/ 384 (68.49%) |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 585: Number of subjects and observed event by quartiles of FXa Measurement at Week 24 trough
Event=Bleeding event, Population: Subjects who received rivaroxaban – double blind phase

```
--------------------------------------------------------------------------------------------------
Subgroup              Value of subgroup           N/ALL  (%)
--------------------------------------------------------------------------------------------------

MAJOR                 Q1-level [14.6; 78.9]        38/ 401 ( 9.48%)
                      Q2-level [>78.9; 90.0]       33/ 397 ( 8.31%)
                      Q3-level [>90.0; 109.1]      28/ 398 ( 7.04%)
                      Q4-level [>109.1; 219.9]     18/ 395 ( 4.56%)

NMCR                  Q1-level [14.6; 78.9]        86/ 401 (21.45%)
                      Q2-level [>78.9; 90.0]       73/ 397 (18.39%)
                      Q3-level [>90.0; 109.1]      62/ 398 (15.58%)
                      Q4-level [>109.1; 219.9]     71/ 395 (17.97%)

EITHER                Q1-level [14.6; 78.9]       124/ 401 (30.92%)
                      Q2-level [>78.9; 90.0]      106/ 397 (26.70%)
                      Q3-level [>90.0; 109.1]      90/ 398 (22.61%)
                      Q4-level [>109.1; 219.9]     89/ 395 (22.53%)

NEITHER               Q1-level [14.6; 78.9]       277/ 401 (69.08%)
                      Q2-level [>78.9; 90.0]      291/ 397 (73.30%)
                      Q3-level [>90.0; 109.1]     308/ 398 (77.39%)
                      Q4-level [>109.1; 219.9]    306/ 395 (77.47%)
--------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 586: Number of subjects and observed event by quartiles of PT Measurement at Week other peak
Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------------
Subgroup                  Value of subgroup             N/ALL  (%)
--------------------------------------------------------------------------------------------------------

MAJOR                     Q1-level [13.6; 21.4]          3/  41 ( 7.32%)
                          Q2-level [>21.4; 24.1]         0/  40 ( 0.00%)
                          Q3-level [>24.1; 28.8]         1/  40 ( 2.50%)
                          Q4-level [>28.8; 84.1]         0/  40 ( 0.00%)

NMCR                      Q1-level [13.6; 21.4]          1/  41 ( 2.44%)
                          Q2-level [>21.4; 24.1]         4/  40 (10.00%)
                          Q3-level [>24.1; 28.8]         4/  40 (10.00%)
                          Q4-level [>28.8; 84.1]         6/  40 (15.00%)

EITHER                    Q1-level [13.6; 21.4]          4/  41 ( 9.76%)
                          Q2-level [>21.4; 24.1]         4/  40 (10.00%)
                          Q3-level [>24.1; 28.8]         5/  40 (12.50%)
                          Q4-level [>28.8; 84.1]         6/  40 (15.00%)

NEITHER                   Q1-level [13.6; 21.4]         37/  41 (90.24%)
                          Q2-level [>21.4; 24.1]        36/  40 (90.00%)
                          Q3-level [>24.1; 28.8]        35/  40 (87.50%)
                          Q4-level [>28.8; 84.1]        34/  40 (85.00%)
--------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

703

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 587: Number of subjects and observed event by quartiles of PiCT Measurement at Week other peak
        Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------
Subgroup              Value of subgroup             N/ALL  (%)
--------------------------------------------------------------------------------------------------

MAJOR                 Q1-level [7.9; 23.1]          1/ 40 ( 2.50%)
                      Q2-level [>23.1; 26.5]        2/ 39 ( 5.13%)
                      Q3-level [>26.5; 30.0]        1/ 39 ( 2.56%)
                      Q4-level [>30.0; 105.6]       0/ 39 ( 0.00%)

NMCR                  Q1-level [7.9; 23.1]          3/ 40 ( 7.50%)
                      Q2-level [>23.1; 26.5]        1/ 39 ( 2.56%)
                      Q3-level [>26.5; 30.0]        4/ 39 (10.26%)
                      Q4-level [>30.0; 105.6]       7/ 39 (17.95%)

EITHER                Q1-level [7.9; 23.1]          4/ 40 (10.00%)
                      Q2-level [>23.1; 26.5]        3/ 39 ( 7.69%)
                      Q3-level [>26.5; 30.0]        5/ 39 (12.82%)
                      Q4-level [>30.0; 105.6]       7/ 39 (17.95%)

NEITHER               Q1-level [7.9; 23.1]         36/ 40 (90.00%)
                      Q2-level [>23.1; 26.5]       36/ 39 (92.31%)
                      Q3-level [>26.5; 30.0]       34/ 39 (87.18%)
                      Q4-level [>30.0; 105.6]      32/ 39 (82.05%)
--------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 588: Number of subjects and observed event by quartiles of FXa Measurement at Week other peak
Event=Bleeding event, Population: Subjects who received rivaroxaban – double blind phase

```
---------------------------------------------------------------------------------------------------------
Subgroup            Value of subgroup              N/ALL  (%)
---------------------------------------------------------------------------------------------------------

MAJOR               Q1-level [35.1; 71.9]          1/ 41 ( 2.44%)
                    Q2-level [>71.9; 82.4]         0/ 40 ( 0.00%)
                    Q3-level [>82.4; 94.4]         1/ 41 ( 2.44%)
                    Q4-level [>94.4; 168.5]        2/ 40 ( 5.00%)

NMCR                Q1-level [35.1; 71.9]          6/ 41 (14.63%)
                    Q2-level [>71.9; 82.4]         4/ 40 (10.00%)
                    Q3-level [>82.4; 94.4]         1/ 41 ( 2.44%)
                    Q4-level [>94.4; 168.5]        5/ 40 (12.50%)

EITHER              Q1-level [35.1; 71.9]          7/ 41 (17.07%)
                    Q2-level [>71.9; 82.4]         4/ 40 (10.00%)
                    Q3-level [>82.4; 94.4]         2/ 41 ( 4.88%)
                    Q4-level [>94.4; 168.5]        7/ 40 (17.50%)

NEITHER             Q1-level [35.1; 71.9]         34/ 41 (82.93%)
                    Q2-level [>71.9; 82.4]        36/ 40 (90.00%)
                    Q3-level [>82.4; 94.4]        39/ 41 (95.12%)
                    Q4-level [>94.4; 168.5]       33/ 40 (82.50%)
---------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

705

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 589: Number of subjects and observed event by quartiles of PT Measurement at Week other postdose
Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------------
Subgroup               Value of subgroup             N/ALL  (%)
--------------------------------------------------------------------------------------------------------

MAJOR                  Q1-level [11.1; 13.5]          2/  20 (10.00%)
                       Q2-level [>13.5; 15.9]         0/  18 ( 0.00%)
                       Q3-level [>15.9; 22.2]         0/  19 ( 0.00%)
                       Q4-level [>22.2; 65.2]         1/  18 ( 5.56%)

NMCR                   Q1-level [11.1; 13.5]          3/  20 (15.00%)
                       Q2-level [>13.5; 15.9]         2/  18 (11.11%)
                       Q3-level [>15.9; 22.2]         4/  19 (21.05%)
                       Q4-level [>22.2; 65.2]         3/  18 (16.67%)

EITHER                 Q1-level [11.1; 13.5]          5/  20 (25.00%)
                       Q2-level [>13.5; 15.9]         2/  18 (11.11%)
                       Q3-level [>15.9; 22.2]         4/  19 (21.05%)
                       Q4-level [>22.2; 65.2]         4/  18 (22.22%)

NEITHER                Q1-level [11.1; 13.5]         15/  20 (75.00%)
                       Q2-level [>13.5; 15.9]        16/  18 (88.89%)
                       Q3-level [>15.9; 22.2]        15/  19 (78.95%)
                       Q4-level [>22.2; 65.2]        14/  18 (77.78%)
--------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

706

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 590: Number of subjects and observed event by quartiles of PiCT Measurement at Week other postdose
Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase

--------------------------------------------------------------------------------
Subgroup          Value of subgroup             N/ALL  (%)
--------------------------------------------------------------------------------

MAJOR             Q1-level [8.0; 12.6]          1/  19 ( 5.26%)
                  Q2-level [>12.6; 16.1]        1/  16 ( 6.25%)
                  Q3-level [>16.1; 20.4]        1/  18 ( 5.56%)
                  Q4-level [>20.4; 80.4]        0/  17 ( 0.00%)

NMCR              Q1-level [8.0; 12.6]          3/  19 (15.79%)
                  Q2-level [>12.6; 16.1]        1/  16 ( 6.25%)
                  Q3-level [>16.1; 20.4]        3/  18 (16.67%)
                  Q4-level [>20.4; 80.4]        4/  17 (23.53%)

EITHER            Q1-level [8.0; 12.6]          4/  19 (21.05%)
                  Q2-level [>12.6; 16.1]        2/  16 (12.50%)
                  Q3-level [>16.1; 20.4]        4/  18 (22.22%)
                  Q4-level [>20.4; 80.4]        4/  17 (23.53%)

NEITHER           Q1-level [8.0; 12.6]         15/  19 (78.95%)
                  Q2-level [>12.6; 16.1]       14/  16 (87.50%)
                  Q3-level [>16.1; 20.4]       14/  18 (77.78%)
                  Q4-level [>20.4; 80.4]       13/  17 (76.47%)
--------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 591: Number of subjects and observed event by quartiles of FXa Measurement at Week other postdose
Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase

```
-------------------------------------------------------------------------------------
Subgroup              Value of subgroup            N/ALL  (%)
-------------------------------------------------------------------------------------

MAJOR                 Q1-level [49.6; 77.8]         0/  19 ( 0.00%)
                      Q2-level [>77.8; 87.5]        0/  19 ( 0.00%)
                      Q3-level [>87.5; 100.6]       2/  19 (10.53%)
                      Q4-level [>100.6; 146.6]      1/  18 ( 5.56%)

NMCR                  Q1-level [49.6; 77.8]         3/  19 (15.79%)
                      Q2-level [>77.8; 87.5]        5/  19 (26.32%)
                      Q3-level [>87.5; 100.6]       4/  19 (21.05%)
                      Q4-level [>100.6; 146.6]      0/  18 ( 0.00%)

EITHER                Q1-level [49.6; 77.8]         3/  19 (15.79%)
                      Q2-level [>77.8; 87.5]        5/  19 (26.32%)
                      Q3-level [>87.5; 100.6]       6/  19 (31.58%)
                      Q4-level [>100.6; 146.6]      1/  18 ( 5.56%)

NEITHER               Q1-level [49.6; 77.8]        16/  19 (84.21%)
                      Q2-level [>77.8; 87.5]       14/  19 (73.68%)
                      Q3-level [>87.5; 100.6]      13/  19 (68.42%)
                      Q4-level [>100.6; 146.6]     17/  18 (94.44%)
-------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

```
        Table 592: Number of subjects and observed event by quartiles of PT Measurement at Week other trough
                 Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase
---------------------------------------------------------------------------------------------------------------
Subgroup              Value of subgroup             N/ALL  (%)
---------------------------------------------------------------------------------------------------------------

MAJOR                 Q1-level [10.2; 12.0]          3/  47 ( 6.38%)
                      Q2-level [>12.0; 13.4]         0/  43 ( 0.00%)
                      Q3-level [>13.4; 15.8]         0/  43 ( 0.00%)
                      Q4-level [>15.8; 50.6]         1/  44 ( 2.27%)

NMCR                  Q1-level [10.2; 12.0]          4/  47 ( 8.51%)
                      Q2-level [>12.0; 13.4]         1/  43 ( 2.33%)
                      Q3-level [>13.4; 15.8]         6/  43 (13.95%)
                      Q4-level [>15.8; 50.6]         6/  44 (13.64%)

EITHER                Q1-level [10.2; 12.0]          7/  47 (14.89%)
                      Q2-level [>12.0; 13.4]         1/  43 ( 2.33%)
                      Q3-level [>13.4; 15.8]         6/  43 (13.95%)
                      Q4-level [>15.8; 50.6]         7/  44 (15.91%)

NEITHER               Q1-level [10.2; 12.0]         40/  47 (85.11%)
                      Q2-level [>12.0; 13.4]        42/  43 (97.67%)
                      Q3-level [>13.4; 15.8]        37/  43 (86.05%)
                      Q4-level [>15.8; 50.6]        37/  44 (84.09%)
---------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

709

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 593: Number of subjects and observed event by quartiles of PiCT Measurement at Week other trough
Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase

```
-----------------------------------------------------------------------------------------------------
Subgroup            Value of subgroup           N/ALL  (%)
-----------------------------------------------------------------------------------------------------

MAJOR               Q1-level [7.9; 9.7]         1/  47 ( 2.13%)
                    Q2-level [>9.7; 11.3]       2/  40 ( 5.00%)
                    Q3-level [>11.3; 14.9]      0/  43 ( 0.00%)
                    Q4-level [>14.9; 43.9]      1/  43 ( 2.33%)

NMCR                Q1-level [7.9; 9.7]         3/  47 ( 6.38%)
                    Q2-level [>9.7; 11.3]       2/  40 ( 5.00%)
                    Q3-level [>11.3; 14.9]      4/  43 ( 9.30%)
                    Q4-level [>14.9; 43.9]      8/  43 (18.60%)

EITHER              Q1-level [7.9; 9.7]         4/  47 ( 8.51%)
                    Q2-level [>9.7; 11.3]       4/  40 (10.00%)
                    Q3-level [>11.3; 14.9]      4/  43 ( 9.30%)
                    Q4-level [>14.9; 43.9]      9/  43 (20.93%)

NEITHER             Q1-level [7.9; 9.7]        43/  47 (91.49%)
                    Q2-level [>9.7; 11.3]      36/  40 (90.00%)
                    Q3-level [>11.3; 14.9]     39/  43 (90.70%)
                    Q4-level [>14.9; 43.9]     34/  43 (79.07%)
-----------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 594: Number of subjects and observed event by quartiles of FXa Measurement at Week other trough
Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase

--------------------------------------------------------------------------------------------------
| Subgroup | Value of subgroup | N/ALL | (%) |
|----------|-------------------|-------|-----|
| MAJOR | Q1-level [29.7; 78.4] | 1/ 45 | ( 2.22%) |
| | Q2-level [>78.4; 88.9] | 0/ 44 | ( 0.00%) |
| | Q3-level [>88.9; 100.8] | 0/ 45 | ( 0.00%) |
| | Q4-level [>100.8; 138.6] | 3/ 44 | ( 6.82%) |
| NMCR | Q1-level [29.7; 78.4] | 7/ 45 | (15.56%) |
| | Q2-level [>78.4; 88.9] | 5/ 44 | (11.36%) |
| | Q3-level [>88.9; 100.8] | 4/ 45 | ( 8.89%) |
| | Q4-level [>100.8; 138.6] | 1/ 44 | ( 2.27%) |
| EITHER | Q1-level [29.7; 78.4] | 8/ 45 | (17.78%) |
| | Q2-level [>78.4; 88.9] | 5/ 44 | (11.36%) |
| | Q3-level [>88.9; 100.8] | 4/ 45 | ( 8.89%) |
| | Q4-level [>100.8; 138.6] | 4/ 44 | ( 9.09%) |
| NEITHER | Q1-level [29.7; 78.4] | 37/ 45 | (82.22%) |
| | Q2-level [>78.4; 88.9] | 39/ 44 | (88.64%) |
| | Q3-level [>88.9; 100.8] | 41/ 45 | (91.11%) |
| | Q4-level [>100.8; 138.6] | 40/ 44 | (90.91%) |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 595: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 12 peak
Event=Major bleeding event, Population: Subjects who received rivaroxaban – double blind phase

| | Q1-level [10.3;19.7] N=21 | Q2-level [>19.7;24.4] N=21 | Q3-level [>24.4;28.6] N=22 | Q4-level [>28.6; 52.5] N=19 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 1/ 18 ( 5.6%) | 2/ 13 ( 15.4%) | 0/ 14 ( 0.0%) | 1/ 10 ( 10.0%) |
| FEMALE | 0/ 3 ( 0.0%) | 3/ 8 ( 37.5%) | 1/ 8 ( 12.5%) | 0/ 9 ( 0.0%) |
| **Age** | | | | |
| < 65 | 0/ 6 ( 0.0%) | 2/ 2 (100.0%) | 0/ 1 ( 0.0%) | 0/ 1 ( 0.0%) |
| 65 – 75 | 1/ 7 ( 14.3%) | 0/ 10 ( 0.0%) | 0/ 9 ( 0.0%) | 0/ 4 ( 0.0%) |
| > 75 | 0/ 8 ( 0.0%) | 3/ 9 ( 33.3%) | 1/ 12 ( 8.3%) | 1/ 14 ( 7.1%) |
| **Race** | | | | |
| WHITE | 1/ 18 ( 5.6%) | 5/ 21 ( 23.8%) | 1/ 21 ( 4.8%) | 1/ 18 ( 5.6%) |
| BLACK | 0/ 0 | 0/ 0 | 0/ 0 | 0/ 1 ( 0.0%) |
| OTHER | 0/ 3 ( 0.0%) | 0/ 0 | 0/ 1 ( 0.0%) | 0/ 0 |
| **Weight** | | | | |
| >50 to <=70 | 0/ 5 ( 0.0%) | 2/ 10 ( 20.0%) | 0/ 1 ( 0.0%) | 0/ 9 ( 0.0%) |
| >70 to <=90 | 1/ 7 ( 14.3%) | 1/ 3 ( 33.3%) | 1/ 13 ( 7.7%) | 0/ 3 ( 0.0%) |
| >90 to <=110 | 0/ 5 ( 0.0%) | 1/ 7 ( 14.3%) | 0/ 6 ( 0.0%) | 1/ 6 ( 16.7%) |
| >110 | 0/ 4 ( 0.0%) | 1/ 1 (100.0%) | 0/ 2 ( 0.0%) | 0/ 1 ( 0.0%) |
| **BMI** | | | | |
| >=18.5 to <25 | 0/ 4 ( 0.0%) | 2/ 10 ( 20.0%) | 0/ 3 ( 0.0%) | 0/ 3 ( 0.0%) |
| >=25 to <30 | 1/ 8 ( 12.5%) | 1/ 5 ( 20.0%) | 0/ 8 ( 0.0%) | 1/ 7 ( 14.3%) |
| >=30 to <35 | 0/ 5 ( 0.0%) | 1/ 5 ( 20.0%) | 0/ 8 ( 0.0%) | 0/ 8 ( 0.0%) |
| >=35 to <40 | 0/ 4 ( 0.0%) | 0/ 0 | 0/ 1 ( 0.0%) | 0/ 0 |
| >=40 | 0/ 0 | 1/ 1 (100.0%) | 1/ 2 ( 50.0%) | 0/ 1 ( 0.0%) |
| **Calculated Creatinine Clearance** | | | | |
| >=30 to <50 | 0/ 1 ( 0.0%) | 3/ 6 ( 50.0%) | 0/ 7 ( 0.0%) | 0/ 6 ( 0.0%) |
| >=50 to <80 | 0/ 9 ( 0.0%) | 0/ 6 ( 0.0%) | 1/ 11 ( 9.1%) | 1/ 12 ( 8.3%) |
| >=80 | 1/ 11 ( 9.1%) | 2/ 9 ( 22.2%) | 0/ 4 ( 0.0%) | 0/ 1 ( 0.0%) |
| **Fragility** | | | | |
| Yes | 0/ 8 ( 0.0%) | 3/ 10 ( 30.0%) | 1/ 14 ( 7.1%) | 1/ 14 ( 7.1%) |
| No | 1/ 13 ( 7.7%) | 2/ 11 ( 18.2%) | 0/ 8 ( 0.0%) | 0/ 5 ( 0.0%) |
| **Use of NSAID** | | | | |
| Yes | 0/ 1 ( 0.0%) | 0/ 2 ( 0.0%) | 0/ 1 ( 0.0%) | 0/ 2 ( 0.0%) |
| No | 1/ 20 ( 5.0%) | 5/ 19 ( 26.3%) | 1/ 21 ( 4.8%) | 1/ 17 ( 5.9%) |
| **Use of PAI or ASA** | | | | |
| Yes | 1/ 10 ( 10.0%) | 3/ 9 ( 33.3%) | 0/ 9 ( 0.0%) | 0/ 7 ( 0.0%) |
| No | 0/ 11 ( 0.0%) | 2/ 12 ( 16.7%) | 1/ 13 ( 7.7%) | 1/ 12 ( 8.3%) |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 595: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 12 peak
Event=Major bleeding event, Population: Subjects who received rivaroxaban – double blind phase

| | Q1-level<br>[10.3;19.7]<br>N=21 | Q2-level<br>[>19.7;24.4]<br>N=21 | Q3-level<br>[>24.4;28.6]<br>N=22 | Q4-level<br>[>28.6; 52.5]<br>N=19 |
|---|---|---|---|---|
| Use of P-GP inhibitors | | | | |
| Yes | 0/  0 | 0/  2 (  0.0%) | 0/  0 | 0/  0 |
| No | 1/ 21 (  4.8%) | 5/ 19 ( 26.3%) | 1/ 22 (  4.5%) | 1/ 19 (  5.3%) |
| Use of CYP3A4 inhibitors | | | | |
| Yes | 0/  4 (  0.0%) | 1/  5 ( 20.0%) | 0/  0 | 1/  4 ( 25.0%) |
| No | 1/ 17 (  5.9%) | 4/ 16 ( 25.0%) | 1/ 22 (  4.5%) | 0/ 15 (  0.0%) |
| Use of Strong CYP3A4 inhibitors | 1/ 21 (  4.8%) | 5/ 21 ( 23.8%) | 1/ 22 (  4.5%) | 1/ 19 (  5.3%) |
| Use of CYP3A4 inducers | | | | |
| Yes | 0/  0 | 0/  0 | 0/  1 (  0.0%) | 0/  0 |
| No | 1/ 21 (  4.8%) | 5/ 21 ( 23.8%) | 1/ 21 (  4.8%) | 1/ 19 (  5.3%) |
| CHADS2 score | | | | |
| 2 | 0/  2 (  0.0%) | 0/  4 (  0.0%) | 0/  2 (  0.0%) | 0/  3 (  0.0%) |
| 3 | 0/  5 (  0.0%) | 0/  7 (  0.0%) | 1/  9 ( 11.1%) | 1/  8 ( 12.5%) |
| 4 | 0/  6 (  0.0%) | 4/  7 ( 57.1%) | 0/  6 (  0.0%) | 0/  3 (  0.0%) |
| 5 | 1/  8 ( 12.5%) | 0/  2 (  0.0%) | 0/  5 (  0.0%) | 0/  5 (  0.0%) |
| 6 | 0/  0 | 1/  1 (100.0%) | 0/  0 | 0/  0 |
| Prior stroke | | | | |
| Yes | 1/ 14 (  7.1%) | 4/ 16 ( 25.0%) | 0/ 11 (  0.0%) | 0/  7 (  0.0%) |
| No | 0/  7 (  0.0%) | 1/  5 ( 20.0%) | 1/ 11 (  9.1%) | 1/ 12 (  8.3%) |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
     HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 596: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 12 peak
Event=Major bleeding event, Population: Subjects who received rivaroxaban – double blind phase

--------------------------------------------------------------------------------------------------

| | Q1-level [7.9;19.4] N=21 | Q2-level [>19.4;23.7] N=21 | Q3-level [>23.7;27.7] N=21 | Q4-level [>27.7; 49.9] N=21 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 1/ 15 ( 6.7%) | 2/ 15 ( 13.3%) | 1/ 14 ( 7.1%) | 0/ 11 ( 0.0%) |
| FEMALE | 2/ 6 ( 33.3%) | 1/ 6 ( 16.7%) | 7 ( 0.0%) | 2/ 10 ( 20.0%) |
| **Age** | | | | |
| < 65 | 1/ 3 ( 33.3%) | 1/ 2 ( 50.0%) | 0/ 2 ( 0.0%) | 0/ 3 ( 0.0%) |
| 65 – 75 | 1/ 7 ( 14.3%) | 0/ 9 ( 0.0%) | 0/ 6 ( 0.0%) | 0/ 6 ( 0.0%) |
| > 75 | 1/ 11 ( 9.1%) | 2/ 10 ( 20.0%) | 1/ 11 ( 9.1%) | 2/ 12 ( 16.7%) |
| **Race** | | | | |
| WHITE | 3/ 19 ( 15.8%) | 3/ 20 ( 15.0%) | 1/ 20 ( 5.0%) | 2/ 20 ( 10.0%) |
| BLACK | 0/ 0 | 0/ 0 | 0/ 0 | 0/ 1 ( 0.0%) |
| OTHER | 0/ 2 ( 0.0%) | 1/ 1 ( 0.0%) | 0/ 1 ( 0.0%) | 0/ 0 |
| **Weight** | | | | |
| >50 to <=70 | 0/ 6 ( 0.0%) | 1/ 7 ( 14.3%) | 0/ 5 ( 0.0%) | 1/ 7 ( 14.3%) |
| >70 to <=90 | 2/ 8 ( 25.0%) | 1/ 8 ( 12.5%) | 0/ 5 ( 0.0%) | 1/ 6 ( 16.7%) |
| >90 to <=110 | 0/ 3 ( 0.0%) | 1/ 6 ( 16.7%) | 1/ 8 ( 12.5%) | 0/ 7 ( 0.0%) |
| >110 | 1/ 4 ( 25.0%) | 0/ 0 | 0/ 3 ( 0.0%) | 0/ 1 ( 0.0%) |
| **BMI** | | | | |
| >=18.5 to <25 | 0/ 5 ( 0.0%) | 1/ 7 ( 14.3%) | 0/ 2 ( 0.0%) | 1/ 6 ( 16.7%) |
| >=25 to <30 | 1/ 7 ( 14.3%) | 1/ 8 ( 12.5%) | 1/ 7 ( 14.3%) | 0/ 6 ( 0.0%) |
| >=30 to <35 | 1/ 5 ( 20.0%) | 1/ 6 ( 16.7%) | 0/ 9 ( 0.0%) | 0/ 7 ( 0.0%) |
| >=35 to <40 | 0/ 3 ( 0.0%) | 0/ 0 | 0/ 2 ( 0.0%) | 0/ 0 |
| >=40 | 1/ 1 (100.0%) | 0/ 0 | 0/ 1 ( 0.0%) | 1/ 2 ( 50.0%) |
| **Calculated Creatinine Clearance** | | | | |
| >=30 to <50 | 0/ 3 ( 0.0%) | 2/ 5 ( 40.0%) | 0/ 6 ( 0.0%) | 1/ 6 ( 16.7%) |
| >=50 to <80 | 1/ 10 ( 10.0%) | 0/ 9 ( 0.0%) | 1/ 8 ( 12.5%) | 1/ 12 ( 8.3%) |
| >=80 | 2/ 8 ( 25.0%) | 1/ 7 ( 14.3%) | 0/ 7 ( 0.0%) | 0/ 3 ( 0.0%) |
| **Fragility** | | | | |
| Yes | 1/ 11 ( 9.1%) | 2/ 10 ( 20.0%) | 1/ 13 ( 7.7%) | 2/ 13 ( 15.4%) |
| No | 2/ 10 ( 20.0%) | 1/ 11 ( 9.1%) | 0/ 8 ( 0.0%) | 0/ 8 ( 0.0%) |
| **Use of NSAID** | | | | |
| Yes | 0/ 2 ( 0.0%) | 0/ 3 ( 0.0%) | 0/ 0 | 0/ 1 ( 0.0%) |
| No | 3/ 19 ( 15.8%) | 3/ 18 ( 16.7%) | 1/ 21 ( 4.8%) | 2/ 20 ( 10.0%) |
| **Use of PAI or ASA** | | | | |
| Yes | 1/ 9 ( 11.1%) | 2/ 10 ( 20.0%) | 0/ 6 ( 0.0%) | 1/ 10 ( 10.0%) |
| No | 2/ 12 ( 16.7%) | 1/ 11 ( 9.1%) | 1/ 15 ( 6.7%) | 1/ 11 ( 9.1%) |

--------------------------------------------------------------------------------------------------

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

714

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 596: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 12 peak
Event=Major bleeding event, Population: Subjects who received rivaroxaban – double blind phase

```
-------------------------------------------------------------------------------------------------------
                              Q1-level           Q2-level           Q3-level           Q4-level
                             [7.9;19.4]          [>19.4;23.7]       [>23.7;27.7]       [>27.7; 49.9]
                              N=21               N=21               N=21               N=21
-------------------------------------------------------------------------------------------------------

Use of P-GP inhibitors
     Yes                 0/  1 (  0.0%)      0/  1 (  0.0%)      0/  0               0/  0
     No                  3/ 20 ( 15.0%)      3/ 20 ( 15.0%)      1/ 21 (  4.8%)      2/ 21 (  9.5%)

Use of CYP3A4 inhibitors
     Yes                 0/  5 (  0.0%)      0/  3 (  0.0%)      1/  2 ( 50.0%)      1/  3 ( 33.3%)
     No                  3/ 16 ( 18.8%)      3/ 18 ( 16.7%)      0/ 19 (  0.0%)      1/ 18 (  5.6%)

Use of Strong CYP3A4 inhibitors
     No                  3/ 21 ( 14.3%)      3/ 21 ( 14.3%)      1/ 21 (  4.8%)      2/ 21 (  9.5%)

Use of CYP3A4 inducers
     Yes                 0/  0               0/  1 (  0.0%)      0/  0               0/  0
     No                  3/ 21 ( 14.3%)      3/ 20 ( 15.0%)      1/ 21 (  4.8%)      2/ 21 (  9.5%)

CHADS2 score
     2                   0/  4 (  0.0%)      0/  4 (  0.0%)      0/  0               0/  3 (  0.0%)
     3                   0/  4 (  0.0%)      0/  7 (  0.0%)      1/  9 ( 11.1%)      1/  9 ( 11.1%)
     4                   2/  6 ( 33.3%)      2/  7 ( 28.6%)      0/  5 (  0.0%)      1/  5 ( 20.0%)
     5                   1/  7 ( 14.3%)      0/  2 (  0.0%)      0/  7 (  0.0%)      0/  4 (  0.0%)
     6                   0/  0               1/  1 (100.0%)      0/  0               0/  0

Prior stroke
     Yes                 3/ 14 ( 21.4%)      2/ 11 ( 18.2%)      0/ 12 (  0.0%)      1/ 12 (  8.3%)
     No                  0/  7 (  0.0%)      1/ 10 ( 10.0%)      1/  9 ( 11.1%)      1/  9 ( 11.1%)
-------------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 597: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 12 peak
Event=Major bleeding event, Population: Subjects who received rivaroxaban – double blind phase

```
-------------------------------------------------------------------------------------------------------
                              Q1-level          Q2-level          Q3-level          Q4-level
                            [30.1;65.1]        [>65.1;71.7]      [>71.7;83.6]       [>83.6; 148.4]
                               N=22               N=20              N=21              N=21
-------------------------------------------------------------------------------------------------------

Gender
    MALE                   1/  13 (  7.7%)    1/  13 (  7.7%)    1/  14 (  7.1%)    1/  15 (  6.7%)
    FEMALE                 0/   9 (  0.0%)    2/   7 ( 28.6%)    1/   7 ( 14.3%)    2/   6 ( 33.3%)

Age
    < 65                   0/   2 (  0.0%)    0/   1 (  0.0%)    1/   5 ( 20.0%)    1/   2 ( 50.0%)
    65 – 75                0/   5 (  0.0%)    1/  10 ( 10.0%)    0/   5 (  0.0%)    0/  10 (  0.0%)
    > 75                   1/  15 (  6.7%)    2/   9 ( 22.2%)    1/  11 (  9.1%)    2/   9 ( 22.2%)

Race
    WHITE                  1/  22 (  4.5%)    3/  18 ( 16.7%)    2/  20 ( 10.0%)    3/  19 ( 15.8%)
    BLACK                  0/   0             0/   1 (  0.0%)    0/   0             0/   0
    OTHER                  0/   0             0/   1 (  0.0%)    0/   1 (  0.0%)    0/   2 (  0.0%)

Weight
    >50 to <=70            0/   6 (  0.0%)    0/   6 (  0.0%)    0/   7 (  0.0%)    2/   6 ( 33.3%)
    >70 to <=90            0/   8 (  0.0%)    3/   9 ( 33.3%)    1/   7 ( 14.3%)    0/   3 (  0.0%)
    >90 to <=110           1/   7 ( 14.3%)    0/   4 (  0.0%)    0/   4 (  0.0%)    1/   9 ( 11.1%)
    >110                   0/   1 (  0.0%)    0/   1 (  0.0%)    1/   3 ( 33.3%)    0/   3 (  0.0%)

BMI
    >=18.5 to <25          0/   3 (  0.0%)    0/   4 (  0.0%)    0/   9 (  0.0%)    2/   4 ( 50.0%)
    >=25 to <30            1/  11 (  9.1%)    1/   7 ( 14.3%)    1/   5 ( 20.0%)    0/   5 (  0.0%)
    >=30 to <35            0/   7 (  0.0%)    1/   7 ( 14.3%)    0/   4 (  0.0%)    1/   9 ( 11.1%)
    >=35 to <40            0/   1 (  0.0%)    0/   0             0/   2 (  0.0%)    0/   2 (  0.0%)
    >=40                   0/   0             1/   2 ( 50.0%)    1/   1 (100.0%)    0/   1 (  0.0%)

Calculated Creatinine Clearance
    >=30 to <50            0/   7 (  0.0%)    0/   4 (  0.0%)    1/   5 ( 20.0%)    2/   4 ( 50.0%)
    >=50 to <80            1/  12 (  8.3%)    2/  11 ( 18.2%)    0/   8 (  0.0%)    0/   8 (  0.0%)
    >=80                   0/   3 (  0.0%)    1/   5 ( 20.0%)    1/   8 ( 12.5%)    1/   9 ( 11.1%)

Fragility
    Yes                    1/  15 (  6.7%)    2/  11 ( 18.2%)    1/  12 (  8.3%)    2/   9 ( 22.2%)
    No                     0/   7 (  0.0%)    1/   9 ( 11.1%)    1/   9 ( 11.1%)    1/  12 (  8.3%)

Use of NSAID
    Yes                    0/   1 (  0.0%)    0/   3 (  0.0%)    0/   1 (  0.0%)    0/   1 (  0.0%)
    No                     1/  21 (  4.8%)    3/  17 ( 17.6%)    2/  20 ( 10.0%)    3/  20 ( 15.0%)

Use of PAI or ASA
    Yes                    0/  11 (  0.0%)    1/   7 ( 14.3%)    1/   5 ( 20.0%)    2/  12 ( 16.7%)
    No                     1/  11 (  9.1%)    2/  13 ( 15.4%)    1/  16 (  6.3%)    1/   9 ( 11.1%)
-------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

716

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 597: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 12 peak
Event=Major bleeding event, Population: Subjects who received rivaroxaban – double blind phase

| | Q1-level<br>[30.1;65.1]<br>N=22 | Q2-level<br>[>65.1;71.7]<br>N=20 | Q3-level<br>[>71.7;83.6]<br>N=21 | Q4-level<br>[>83.6; 148.4]<br>N=21 |
|---|---|---|---|---|
| **Use of P-GP inhibitors** | | | | |
| Yes | 0/  0 | 0/  0 | 0/  1 (  0.0%) | 0/  1 (  0.0%) |
| No | 1/ 22 (  4.5%) | 3/ 20 ( 15.0%) | 2/ 20 ( 10.0%) | 3/ 20 ( 15.0%) |
| **Use of CYP3A4 inhibitors** | | | | |
| Yes | 1/  4 ( 25.0%) | 0/  0 | 0/  3 (  0.0%) | 1/  6 ( 16.7%) |
| No | 0/ 18 (  0.0%) | 3/ 20 ( 15.0%) | 2/ 18 ( 11.1%) | 2/ 15 ( 13.3%) |
| **Use of Strong CYP3A4 inhibitors** | 1/ 22 (  4.5%) | 3/ 20 ( 15.0%) | 2/ 21 (  9.5%) | 3/ 21 ( 14.3%) |
| **Use of CYP3A4 inducers** | | | | |
| Yes | 0/  1 (  0.0%) | 0/  0 | 0/  0 | 0/  0 |
| No | 1/ 21 (  4.8%) | 3/ 20 ( 15.0%) | 2/ 21 (  9.5%) | 3/ 21 ( 14.3%) |
| **CHADS2 score** | | | | |
| 2 | 0/  1 (  0.0%) | 0/  5 (  0.0%) | 0/  2 (  0.0%) | 0/  3 (  0.0%) |
| 3 | 1/ 10 ( 10.0%) | 1/  8 ( 12.5%) | 0/  5 (  0.0%) | 0/  6 (  0.0%) |
| 4 | 0/  5 (  0.0%) | 1/  3 ( 33.3%) | 2/  8 ( 25.0%) | 2/  7 ( 28.6%) |
| 5 | 0/  6 (  0.0%) | 1/  4 ( 25.0%) | 0/  6 (  0.0%) | 0/  4 (  0.0%) |
| 6 | 0/  0 | 0/  0 | 0/  0 | 1/  1 (100.0%) |
| **Prior stroke** | | | | |
| Yes | 0/ 10 (  0.0%) | 2/  9 ( 22.2%) | 1/ 17 (  5.9%) | 3/ 13 ( 23.1%) |
| No | 1/ 12 (  8.3%) | 1/ 11 (  9.1%) | 1/  4 ( 25.0%) | 0/  8 (  0.0%) |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

717

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 598: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 12 postdose
Event=Major bleeding event, Population: Subjects who received rivaroxaban - double blind phase

--------------------------------------------------------------------------------------------------

|  | Q1-level<br>[8.2;14.3]<br>N=873 | Q2-level<br>[>14.3;16.7]<br>N=851 | Q3-level<br>[>16.7;19.8]<br>N=856 | Q4-level<br>[>19.8; 118.6]<br>N=852 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 16/ 473 ( 3.4%) | 23/ 517 ( 4.4%) | 28/ 527 ( 5.3%) | 50/ 537 ( 9.3%) |
| FEMALE | 16/ 400 ( 4.0%) | 13/ 334 ( 3.9%) | 18/ 329 ( 5.5%) | 9/ 315 ( 2.9%) |
| **Age** | | | | |
| < 65 | 8/ 320 ( 2.5%) | 4/ 219 ( 1.8%) | 10/ 199 ( 5.0%) | 9/ 158 ( 5.7%) |
| 65 - 75 | 14/ 314 ( 4.5%) | 12/ 361 ( 3.3%) | 15/ 330 ( 4.5%) | 21/ 348 ( 6.0%) |
| > 75 | 10/ 239 ( 4.2%) | 20/ 271 ( 7.4%) | 21/ 327 ( 6.4%) | 29/ 346 ( 8.4%) |
| **Race** | | | | |
| WHITE | 28/ 742 ( 3.8%) | 29/ 733 ( 4.0%) | 42/ 740 ( 5.7%) | 50/ 755 ( 6.6%) |
| BLACK | 3/ 10 ( 30.0%) | 0/ 5 ( 0.0%) | 0/ 14 ( 0.0%) | 0/ 18 ( 0.0%) |
| ASIAN | 1/ 91 ( 1.1%) | 3/ 84 ( 3.6%) | 4/ 77 ( 5.2%) | 7/ 57 ( 12.3%) |
| AIAN | 0/ 0 | 0/ 0 | 0/ 2 ( 0.0%) | 1/ 3 ( 33.3%) |
| OTHER | 0/ 30 ( 0.0%) | 4/ 29 ( 13.8%) | 0/ 23 ( 0.0%) | 1/ 19 ( 5.3%) |
| **Weight** | | | | |
| <=50 | 0/ 24 ( 0.0%) | 0/ 24 ( 0.0%) | 0/ 11 ( 0.0%) | 0/ 4 ( 0.0%) |
| >50 to <=70 | 13/ 248 ( 5.2%) | 10/ 216 ( 4.6%) | 15/ 196 ( 7.7%) | 7/ 194 ( 3.6%) |
| >70 to <=90 | 13/ 364 ( 3.6%) | 18/ 351 ( 5.1%) | 15/ 390 ( 3.8%) | 26/ 380 ( 6.8%) |
| >90 to <=110 | 4/ 165 ( 2.4%) | 5/ 203 ( 2.5%) | 11/ 186 ( 5.9%) | 21/ 221 ( 9.5%) |
| >110 | 2/ 72 ( 2.8%) | 3/ 57 ( 5.3%) | 5/ 73 ( 6.8%) | 5/ 53 ( 9.4%) |
| **BMI** | | | | |
| <18.5 | 0/ 12 ( 0.0%) | 0/ 6 ( 0.0%) | 0/ 5 ( 0.0%) | 0/ 2 ( 0.0%) |
| >=18.5 to <25 | 10/ 204 ( 4.9%) | 7/ 196 ( 3.6%) | 9/ 165 ( 5.5%) | 11/ 150 ( 7.3%) |
| >=25 to <30 | 12/ 334 ( 3.6%) | 15/ 338 ( 4.4%) | 22/ 341 ( 6.5%) | 20/ 345 ( 5.8%) |
| >=30 to <35 | 8/ 205 ( 3.9%) | 9/ 193 ( 4.7%) | 9/ 232 ( 3.9%) | 16/ 241 ( 6.6%) |
| >=35 to <40 | 2/ 72 ( 2.8%) | 3/ 84 ( 3.6%) | 3/ 68 ( 4.4%) | 9/ 79 ( 11.4%) |
| >=40 | 0/ 45 ( 0.0%) | 2/ 34 ( 5.9%) | 3/ 45 ( 6.7%) | 3/ 35 ( 8.6%) |
| **Calculated Creatinine Clearance** | | | | |
| <30 | 0/ 0 | 0/ 0 | 0/ 1 ( 0.0%) | 0/ 0 |
| >=30 to <50 | 6/ 157 ( 3.8%) | 9/ 164 ( 5.5%) | 13/ 153 ( 8.5%) | 9/ 149 ( 6.0%) |
| >=50 to <80 | 15/ 349 ( 4.3%) | 13/ 374 ( 3.5%) | 16/ 377 ( 4.2%) | 36/ 437 ( 8.2%) |
| >=80 | 11/ 366 ( 3.0%) | 14/ 312 ( 4.5%) | 17/ 325 ( 5.2%) | 14/ 266 ( 5.3%) |
| **Fragility** | | | | |
| Yes | 12/ 302 ( 4.0%) | 20/ 325 ( 6.2%) | 24/ 379 ( 6.3%) | 31/ 383 ( 8.1%) |
| No | 20/ 571 ( 3.5%) | 16/ 526 ( 3.0%) | 22/ 477 ( 4.6%) | 28/ 469 ( 6.0%) |

--------------------------------------------------------------------------------------------------

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
       HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

718

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 598: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 12 postdose
Event=Major bleeding event, Population: Subjects who received rivaroxaban – double blind phase

```
---------------------------------------------------------------------------------------------------------
                          Q1-level              Q2-level              Q3-level              Q4-level
                        [8.2;14.3]           [>14.3;16.7]          [>16.7;19.8]          [>19.8; 118.6]
                          N=873                 N=851                 N=856                 N=852
---------------------------------------------------------------------------------------------------------
Use of NSAID
   Yes              1/  17 (  5.9%)       6/  30 ( 20.0%)       3/  38 (  7.9%)       2/  38 (  5.3%)
   No              31/ 856 (  3.6%)      30/ 821 (  3.7%)      43/ 818 (  5.3%)      57/ 814 (  7.0%)

Use of PAI or ASA
   Yes             11/ 359 (  3.1%)      18/ 335 (  5.4%)      16/ 295 (  5.4%)      24/ 333 (  7.2%)
   No              21/ 514 (  4.1%)      18/ 516 (  3.5%)      30/ 561 (  5.3%)      35/ 519 (  6.7%)

Use of P-GP inhibitors
   Yes              2/  30 (  6.7%)       1/  30 (  3.3%)       1/  37 (  2.7%)       4/  42 (  9.5%)
   No              30/ 843 (  3.6%)      35/ 821 (  4.3%)      45/ 819 (  5.5%)      55/ 810 (  6.8%)

Use of CYP3A4 inhibitors
   Yes              7/ 148 (  4.7%)       7/ 157 (  4.5%)      16/ 159 ( 10.1%)      14/ 181 (  7.7%)
   No              25/ 725 (  3.4%)      29/ 694 (  4.2%)      30/ 697 (  4.3%)      45/ 671 (  6.7%)

Use of Strong CYP3A4 inhibitors
   Yes              0/   1 (  0.0%)       0/   1 (  0.0%)       0/   2 (  0.0%)       0/   3 (  0.0%)
   No              32/ 872 (  3.7%)      36/ 850 (  4.2%)      46/ 854 (  5.4%)      59/ 849 (  6.9%)

Use of CYP3A4 inducers
   Yes              0/  20 (  0.0%)       0/   9 (  0.0%)       3/  11 ( 27.3%)       2/   6 ( 33.3%)
   No              32/ 853 (  3.8%)      36/ 842 (  4.3%)      43/ 845 (  5.1%)      57/ 846 (  6.7%)

CHADS2 score
   2                4/ 100 (  4.0%)       4/ 104 (  3.8%)       4/  96 (  4.2%)      10/  93 ( 10.8%)
   3               18/ 382 (  4.7%)      16/ 377 (  4.2%)      16/ 339 (  4.7%)      22/ 367 (  6.0%)
   4                5/ 271 (  1.8%)      11/ 261 (  4.2%)      18/ 272 (  6.6%)      15/ 249 (  6.0%)
   5                5/ 112 (  4.5%)       5/ 104 (  4.8%)       6/ 137 (  4.4%)       9/ 123 (  7.3%)
   6                0/   8 (  0.0%)       0/   5 (  0.0%)       2/  12 ( 16.7%)       3/  20 ( 15.0%)

Prior stroke
   Yes             16/ 540 (  3.0%)      22/ 487 (  4.5%)      29/ 502 (  5.8%)      27/ 440 (  6.1%)
   No              16/ 333 (  4.8%)      14/ 364 (  3.8%)      17/ 354 (  4.8%)      32/ 412 (  7.8%)
---------------------------------------------------------------------------------------------------------
```
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 599: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 12 postdose
Event=Major bleeding event, Population: Subjects who received rivaroxaban - double blind phase

| | Q1-level [7.7;11.8] N=854 | Q2-level [>11.8;15.5] N=839 | Q3-level [>15.5;19.1] N=845 | Q4-level [>19.1; 86.7] N=835 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 21/ 467 ( 4.5%) | 19/ 503 ( 3.8%) | 30/ 526 ( 5.7%) | 43/ 521 ( 8.3%) |
| FEMALE | 16/ 387 ( 4.1%) | 12/ 336 ( 3.6%) | 18/ 319 ( 5.6%) | 9/ 314 ( 2.9%) |
| **Age** | | | | |
| < 65 | 8/ 270 ( 3.0%) | 6/ 230 ( 2.6%) | 7/ 207 ( 3.4%) | 9/ 178 ( 5.1%) |
| 65 - 75 | 14/ 315 ( 4.4%) | 9/ 350 ( 2.6%) | 16/ 330 ( 4.8%) | 23/ 338 ( 6.8%) |
| > 75 | 15/ 269 ( 5.6%) | 16/ 259 ( 6.2%) | 25/ 308 ( 8.1%) | 20/ 319 ( 6.3%) |
| **Race** | | | | |
| WHITE | 30/ 703 ( 4.3%) | 28/ 732 ( 3.8%) | 43/ 741 ( 5.8%) | 44/ 744 ( 5.9%) |
| BLACK | 3/ 14 ( 21.4%) | 0/ 9 ( 0.0%) | 0/ 13 ( 0.0%) | 0/ 11 ( 0.0%) |
| ASIAN | 2/ 98 ( 2.0%) | 2/ 74 ( 2.7%) | 4/ 73 ( 5.5%) | 7/ 60 ( 11.7%) |
| AIAN | 0/ 0 | 0/ 1 ( 0.0%) | 0/ 1 ( 0.0%) | 1/ 3 ( 33.3%) |
| OTHER | 2/ 39 ( 5.1%) | 1/ 23 ( 4.3%) | 1/ 17 ( 5.9%) | 0/ 17 ( 0.0%) |
| **Weight** | | | | |
| <=50 | 0/ 28 ( 0.0%) | 0/ 20 ( 0.0%) | 0/ 4 ( 0.0%) | 0/ 7 ( 0.0%) |
| >50 to <=70 | 15/ 255 ( 5.9%) | 7/ 201 ( 3.5%) | 13/ 197 ( 6.6%) | 9/ 184 ( 4.9%) |
| >70 to <=90 | 15/ 364 ( 4.1%) | 14/ 362 ( 3.9%) | 20/ 377 ( 5.3%) | 20/ 370 ( 5.4%) |
| >90 to <=110 | 7/ 141 ( 5.0%) | 3/ 197 ( 1.5%) | 13/ 198 ( 6.6%) | 17/ 217 ( 7.8%) |
| >110 | 0/ 66 ( 0.0%) | 7/ 59 ( 11.9%) | 2/ 69 ( 2.9%) | 6/ 57 ( 10.5%) |
| **BMI** | | | | |
| <18.5 | 0/ 12 ( 0.0%) | 0/ 8 ( 0.0%) | 0/ 2 ( 0.0%) | 0/ 2 ( 0.0%) |
| >=18.5 to <25 | 13/ 222 ( 5.9%) | 4/ 172 ( 2.3%) | 10/ 166 ( 6.0%) | 9/ 141 ( 6.4%) |
| >=25 to <30 | 13/ 340 ( 3.8%) | 14/ 330 ( 4.2%) | 21/ 327 ( 6.4%) | 17/ 338 ( 5.0%) |
| >=30 to <35 | 8/ 174 ( 4.6%) | 6/ 208 ( 2.9%) | 13/ 236 ( 5.5%) | 15/ 240 ( 6.3%) |
| >=35 to <40 | 3/ 63 ( 4.8%) | 4/ 85 ( 4.7%) | 3/ 83 ( 3.6%) | 7/ 65 ( 10.8%) |
| >=40 | 0/ 42 ( 0.0%) | 3/ 36 ( 8.3%) | 1/ 31 ( 3.2%) | 4/ 49 ( 8.2%) |
| **Calculated Creatinine Clearance** | | | | |
| <30 | 0/ 0 | 0/ 0 | 0/ 0 | 0/ 1 ( 0.0%) |
| >=30 to <50 | 7/ 176 ( 4.0%) | 8/ 146 ( 5.5%) | 14/ 147 ( 9.5%) | 5/ 136 ( 3.7%) |
| >=50 to <80 | 18/ 359 ( 5.0%) | 12/ 351 ( 3.4%) | 18/ 386 ( 4.7%) | 31/ 413 ( 7.5%) |
| >=80 | 12/ 317 ( 3.8%) | 11/ 342 ( 3.2%) | 16/ 312 ( 5.1%) | 16/ 285 ( 5.6%) |
| **Fragility** | | | | |
| Yes | 17/ 338 ( 5.0%) | 16/ 304 ( 5.3%) | 27/ 350 ( 7.7%) | 23/ 363 ( 6.3%) |
| No | 20/ 516 ( 3.9%) | 15/ 535 ( 2.8%) | 21/ 495 ( 4.2%) | 29/ 472 ( 6.1%) |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
   HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

720

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 599: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 12 postdose
Event=Major bleeding event, Population: Subjects who received rivaroxaban – double blind phase

----------------------------------------------------------------------------------------------------------

|                                | Q1-level<br>[7.7;11.8]<br>N=854 | Q2-level<br>[>11.8;15.5]<br>N=839 | Q3-level<br>[>15.5;19.1]<br>N=845 | Q4-level<br>[>19.1; 86.7]<br>N=835 |
|--------------------------------|---------------------------------|-----------------------------------|-----------------------------------|------------------------------------|
| Use of NSAID                   |                                 |                                   |                                   |                                    |
| Yes                            | 2/  19 ( 10.5%)                 | 2/  26 (  7.7%)                   | 7/  33 ( 21.2%)                   | 1/  44 (  2.3%)                    |
| No                             | 35/ 835 (  4.2%)                | 29/ 813 (  3.6%)                  | 41/ 812 (  5.0%)                  | 51/ 791 (  6.4%)                   |
| Use of PAI or ASA              |                                 |                                   |                                   |                                    |
| Yes                            | 10/ 334 (  3.0%)                | 18/ 336 (  5.4%)                  | 17/ 312 (  5.4%)                  | 22/ 322 (  6.8%)                   |
| No                             | 27/ 520 (  5.2%)                | 13/ 503 (  2.6%)                  | 31/ 533 (  5.8%)                  | 30/ 513 (  5.8%)                   |
| Use of P-GP inhibitors         |                                 |                                   |                                   |                                    |
| Yes                            | 2/  27 (  7.4%)                 | 1/  30 (  3.3%)                   | 4/  38 ( 10.5%)                   | 1/  43 (  2.3%)                    |
| No                             | 35/ 827 (  4.2%)                | 30/ 809 (  3.7%)                  | 44/ 807 (  5.5%)                  | 51/ 792 (  6.4%)                   |
| Use of CYP3A4 inhibitors       |                                 |                                   |                                   |                                    |
| Yes                            | 7/ 126 (  5.6%)                 | 9/ 149 (  6.0%)                   | 12/ 155 (  7.7%)                  | 15/ 206 (  7.3%)                   |
| No                             | 30/ 728 (  4.1%)                | 22/ 690 (  3.2%)                  | 36/ 690 (  5.2%)                  | 37/ 629 (  5.9%)                   |
| Use of Strong CYP3A4 inhibitors|                                 |                                   |                                   |                                    |
| Yes                            | 0/   1 (  0.0%)                 | 0/   1 (  0.0%)                   | 0/   4 (  0.0%)                   | 0/   0                             |
| No                             | 37/ 853 (  4.3%)                | 31/ 838 (  3.7%)                  | 48/ 841 (  5.7%)                  | 52/ 835 (  6.2%)                   |
| Use of CYP3A4 inducers         |                                 |                                   |                                   |                                    |
| Yes                            | 0/  21 (  0.0%)                 | 0/  10 (  0.0%)                   | 3/   8 ( 37.5%)                   | 2/   8 ( 25.0%)                    |
| No                             | 37/ 833 (  4.4%)                | 31/ 829 (  3.7%)                  | 45/ 837 (  5.4%)                  | 50/ 827 (  6.0%)                   |
| CHADS2 score                   |                                 |                                   |                                   |                                    |
| 2                              | 4/  93 (  4.3%)                 | 7/ 111 (  6.3%)                   | 5/  95 (  5.3%)                   | 6/  89 (  6.7%)                    |
| 3                              | 19/ 377 (  5.0%)                | 11/ 352 (  3.1%)                  | 22/ 374 (  5.9%)                  | 20/ 338 (  5.9%)                   |
| 4                              | 8/ 268 (  3.0%)                 | 8/ 257 (  3.1%)                   | 13/ 238 (  5.5%)                  | 17/ 272 (  6.3%)                   |
| 5                              | 6/ 106 (  5.7%)                 | 3/ 112 (  2.7%)                   | 7/ 123 (  5.7%)                   | 7/ 123 (  5.7%)                    |
| 6                              | 0/  10 (  0.0%)                 | 2/   ? ( 28.6%)                   | 1/  15 (  6.7%)                   | 2/  13 ( 15.4%)                    |
| Prior stroke                   |                                 |                                   |                                   |                                    |
| Yes                            | 17/ 487 (  3.5%)                | 14/ 488 (  2.9%)                  | 30/ 496 (  6.0%)                  | 28/ 460 (  6.1%)                   |
| No                             | 20/ 367 (  5.4%)                | 17/ 351 (  4.8%)                  | 18/ 349 (  5.2%)                  | 24/ 375 (  6.4%)                   |

----------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
     HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 600: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 12 postdose
Event=Major bleeding event, Population: Subjects who received rivaroxaban - double blind phase

----------------------------------------------------------------------------------------------------
|                              | Q1-level      | Q2-level      | Q3-level       | Q4-level        |
|                              | [17.6;75.6]   | [>75.6;87.8]  | [>87.8;106.3]  | [>106.3; 210.7] |
|                              | N=867         | N=865         | N=864          | N=865           |
----------------------------------------------------------------------------------------------------
| **Gender**                   |               |               |                |                 |
| MALE                         | 54/ 610 ( 8.9%) | 20/ 535 ( 3.7%) | 24/ 495 ( 4.8%) | 20/ 430 ( 4.7%) |
| FEMALE                       | 7/ 257 ( 2.7%) | 23/ 330 ( 7.0%) | 18/ 369 ( 4.9%) | 9/ 435 ( 2.1%) |
| **Age**                      |               |               |                |                 |
| < 65                         | 9/ 148 ( 6.1%) | 6/ 177 ( 3.4%) | 6/ 245 ( 2.4%) | 10/ 334 ( 3.0%) |
| 65 - 75                      | 18/ 326 ( 5.5%) | 17/ 356 ( 4.8%) | 19/ 354 ( 5.4%) | 8/ 326 ( 2.5%) |
| > 75                         | 34/ 393 ( 8.7%) | 20/ 332 ( 6.0%) | 17/ 265 ( 6.4%) | 11/ 205 ( 5.4%) |
| **Race**                     |               |               |                |                 |
| WHITE                        | 48/ 717 ( 6.7%) | 37/ 743 ( 5.0%) | 39/ 756 ( 5.2%) | 26/ 779 ( 3.3%) |
| BLACK                        | 0/ 15 ( 0.0%) | 0/ 9 ( 0.0%) | 2/ 11 (18.2%) | 1/ 13 ( 7.7%) |
| ASIAN                        | 10/ 108 ( 9.3%) | 6/ 89 ( 6.7%) | 0/ 72 ( 0.0%) | 0/ 41 ( 0.0%) |
| AIAN                         | 1/ 3 (33.3%) | 0/ 1 ( 0.0%) | 0/ 1 ( 0.0%) | 0/ 0 |
| OTHER                        | 2/ 24 ( 8.3%) | 0/ 23 ( 0.0%) | 1/ 24 ( 4.2%) | 2/ 32 ( 6.3%) |
| **Weight**                   |               |               |                |                 |
| <=50                         | 0/ 15 ( 0.0%) | 0/ 19 ( 0.0%) | 0/ 20 ( 0.0%) | 0/ 9 ( 0.0%) |
| >50 to <=70                  | 13/ 236 ( 5.5%) | 14/ 229 ( 6.1%) | 13/ 212 ( 6.1%) | 6/ 183 ( 3.3%) |
| >70 to <=90                  | 22/ 385 ( 5.7%) | 21/ 368 ( 5.7%) | 18/ 367 ( 4.9%) | 12/ 380 ( 3.2%) |
| >90 to <=110                 | 18/ 182 ( 9.9%) | 6/ 192 ( 3.1%) | 9/ 197 ( 4.6%) | 8/ 212 ( 3.8%) |
| >110                         | 8/ 49 (16.3%) | 2/ 57 ( 3.5%) | 2/ 68 ( 2.9%) | 3/ 81 ( 3.7%) |
| **BMI**                      |               |               |                |                 |
| <18.5                        | 0/ 8 ( 0.0%) | 0/ 8 ( 0.0%) | 0/ 8 ( 0.0%) | 0/ 1 ( 0.0%) |
| >=18.5 to <25                | 15/ 200 ( 7.5%) | 9/ 200 ( 4.5%) | 9/ 170 ( 5.3%) | 4/ 148 ( 2.7%) |
| >=25 to <30                  | 20/ 379 ( 5.3%) | 20/ 322 ( 6.2%) | 16/ 333 ( 4.8%) | 14/ 338 ( 4.1%) |
| >=30 to <35                  | 16/ 200 ( 8.0%) | 7/ 226 ( 3.1%) | 11/ 233 ( 4.7%) | 9/ 221 ( 4.1%) |
| >=35 to <40                  | 7/ 62 (11.3%) | 5/ 72 ( 6.9%) | 4/ 79 ( 5.1%) | 1/ 93 ( 1.1%) |
| >=40                         | 3/ 18 (16.7%) | 2/ 36 ( 5.6%) | 2/ 41 ( 4.9%) | 1/ 64 ( 1.6%) |
| **Calculated Creatinine Clearance** |        |               |                |                 |
| <30                          | 0/ 0          | 0/ 0          | 0/ 0           | 0/ 1 ( 0.0%) |
| >=30 to <50                  | 13/ 180 ( 7.2%) | 12/ 158 ( 7.6%) | 9/ 153 ( 5.9%) | 5/ 138 ( 3.6%) |
| >=50 to <80                  | 34/ 426 ( 8.0%) | 16/ 401 ( 4.0%) | 19/ 369 ( 5.1%) | 11/ 354 ( 3.1%) |
| >=80                         | 14/ 260 ( 5.4%) | 15/ 306 ( 4.9%) | 14/ 341 ( 4.1%) | 13/ 371 ( 3.5%) |
| **Fragility**                |               |               |                |                 |
| Yes                          | 36/ 434 ( 8.3%) | 22/ 385 ( 5.7%) | 18/ 320 ( 5.6%) | 13/ 264 ( 4.9%) |
| No                           | 25/ 433 ( 5.8%) | 21/ 480 ( 4.4%) | 24/ 544 ( 4.4%) | 16/ 601 ( 2.7%) |
----------------------------------------------------------------------------------------------------

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

722

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 600: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 12 postdose
Event=Major bleeding event, Population: Subjects who received rivaroxaban – double blind phase

```
--------------------------------------------------------------------------------------------------------
                       Q1-level              Q2-level              Q3-level              Q4-level
                     [17.6;75.6]            [>75.6;87.8]          [>87.8;106.3]         [>106.3; 210.7]
                       N=867                 N=865                 N=864                 N=865
--------------------------------------------------------------------------------------------------------

Use of NSAID
  Yes              5/  38 ( 13.2%)        3/  28 ( 10.7%)        1/  33 (  3.0%)        3/  24 ( 12.5%)
  No              56/ 829 (  6.8%)       40/ 837 (  4.8%)       41/ 831 (  4.9%)       26/ 841 (  3.1%)

Use of PAI or ASA
  Yes             27/ 337 (  8.0%)       14/ 299 (  4.7%)       19/ 336 (  5.7%)        9/ 356 (  2.5%)
  No              34/ 530 (  6.4%)       29/ 566 (  5.1%)       23/ 528 (  4.4%)       20/ 509 (  3.9%)

Use of P-GP inhibitors
  Yes              3/  33 (  9.1%)        1/  33 (  3.0%)        2/  28 (  7.1%)        2/  46 (  4.3%)
  No              58/ 834 (  7.0%)       42/ 832 (  5.0%)       40/ 836 (  4.8%)       27/ 819 (  3.3%)

Use of CYP3A4 inhibitors
  Yes             12/ 140 (  8.6%)       10/ 145 (  6.9%)       10/ 154 (  6.5%)       12/ 210 (  5.7%)
  No              49/ 727 (  6.7%)       33/ 720 (  4.6%)       32/ 710 (  4.5%)       17/ 655 (  2.6%)

Use of Strong CYP3A4 inhibitors
  Yes              0/   1 (  0.0%)        0/   3 (  0.0%)        0/   1 (  0.0%)        0/   2 (  0.0%)
  No              61/ 866 (  7.0%)       43/ 862 (  5.0%)       42/ 863 (  4.9%)       29/ 863 (  3.4%)

Use of CYP3A4 inducers
  Yes              1/   9 ( 11.1%)        3/  11 ( 27.3%)        1/  15 (  6.7%)        0/  13 (  0.0%)
  No              60/ 858 (  7.0%)       40/ 854 (  4.7%)       41/ 849 (  4.8%)       29/ 852 (  3.4%)

CHADS2 score
  2                9/ 101 (  8.9%)        5/ 108 (  4.6%)        5/  91 (  5.5%)        3/  93 (  3.2%)
  3               22/ 365 (  6.0%)       15/ 355 (  4.2%)       20/ 375 (  5.3%)       15/ 383 (  3.9%)
  4               16/ 268 (  6.0%)       16/ 261 (  6.1%)       10/ 258 (  3.9%)        8/ 278 (  2.9%)
  5               11/ 113 (  9.7%)        4/ 129 (  3.1%)        7/ 134 (  5.2%)        3/ 103 (  2.9%)
  6                3/  20 ( 15.0%)        3/  12 ( 25.0%)        0/   6 (  0.0%)        0/   8 (  0.0%)

Prior stroke
  Yes             28/ 459 (  6.1%)       28/ 506 (  5.5%)       22/ 524 (  4.2%)       18/ 498 (  3.6%)
  No              33/ 408 (  8.1%)       15/ 359 (  4.2%)       20/ 340 (  5.9%)       11/ 367 (  3.0%)
--------------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
        HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 601: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 12 trough
Event=Major bleeding event, Population: Subjects who received rivaroxaban – double blind phase

----------------------------------------------------------------------------------------------------------

|  | Q1-level [10.0;13.8] N=409 | Q2-level [>13.8;15.9] N=418 | Q3-level [>15.9;18.9] N=397 | Q4-level [>18.9; 124.0] N=398 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 9/ 214 ( 4.2%) | 21/ 236 ( 8.9%) | 17/ 250 ( 6.8%) | 31/ 266 ( 11.7%) |
| FEMALE | 8/ 195 ( 4.1%) | 9/ 182 ( 4.9%) | 12/ 147 ( 8.2%) | 5/ 132 ( 3.8%) |
| **Age** | | | | |
| < 65 | 3/ 102 ( 2.9%) | 2/ 77 ( 2.6%) | 5/ 64 ( 7.8%) | 3/ 58 ( 5.2%) |
| 65 – 75 | 9/ 169 ( 5.3%) | 12/ 164 ( 7.3%) | 5/ 153 ( 3.3%) | 8/ 151 ( 5.3%) |
| > 75 | 5/ 138 ( 3.6%) | 16/ 177 ( 9.0%) | 19/ 180 ( 10.6%) | 25/ 189 ( 13.2%) |
| **Race** | | | | |
| WHITE | 14/ 361 ( 3.9%) | 28/ 361 ( 7.8%) | 25/ 361 ( 6.9%) | 30/ 355 ( 8.5%) |
| BLACK | 0/ 6 ( 0.0%) | 0/ 4 ( 0.0%) | 0/ 9 ( 0.0%) | 0/ 8 ( 0.0%) |
| ASIAN | 1/ 28 ( 3.6%) | 2/ 43 ( 4.7%) | 3/ 23 ( 13.0%) | 6/ 31 ( 19.4%) |
| AIAN | 0/ 0 | 0/ 0 | 0/ 1 ( 0.0%) | 0/ 0 |
| NHPI | 0/ 1 ( 0.0%) | 0/ 0 | 0/ 0 | 0/ 1 ( 0.0%) |
| OTHER | 2/ 13 ( 15.4%) | 0/ 10 ( 0.0%) | 1/ 3 ( 33.3%) | 0/ 3 ( 0.0%) |
| **Weight** | | | | |
| <=50 | 0/ 8 ( 0.0%) | 0/ 9 ( 0.0%) | 0/ 3 ( 0.0%) | 0/ 6 ( 0.0%) |
| >50 to <=70 | 6/ 108 ( 5.6%) | 5/ 104 ( 4.8%) | 9/ 76 ( 11.8%) | 6/ 74 ( 8.1%) |
| >70 to <=90 | 6/ 172 ( 3.5%) | 12/ 177 ( 6.8%) | 11/ 173 ( 6.4%) | 19/ 183 ( 10.4%) |
| >90 to <=110 | 4/ 82 ( 4.9%) | 10/ 92 ( 10.9%) | 4/ 105 ( 3.8%) | 9/ 92 ( 9.8%) |
| >110 | 1/ 38 ( 2.6%) | 3/ 36 ( 8.3%) | 5/ 40 ( 12.5%) | 2/ 43 ( 4.7%) |
| **BMI** | | | | |
| <18.5 | 1/ 3 ( 33.3%) | 0/ 2 ( 0.0%) | 0/ 1 ( 0.0%) | 0/ 2 ( 0.0%) |
| >=18.5 to <25 | 3/ 88 ( 3.4%) | 5/ 99 ( 5.1%) | 7/ 65 ( 10.8%) | 9/ 81 ( 11.1%) |
| >=25 to <30 | 5/ 151 ( 3.3%) | 11/ 153 ( 7.2%) | 11/ 152 ( 7.2%) | 15/ 141 ( 10.6%) |
| >=30 to <35 | 5/ 101 ( 5.0%) | 5/ 100 ( 5.0%) | 5/ 97 ( 5.2%) | 9/ 99 ( 9.1%) |
| >=35 to <40 | 3/ 47 ( 6.4%) | 8/ 50 ( 16.0%) | 2/ 61 ( 3.3%) | 2/ 42 ( 4.8%) |
| >=40 | 0/ 18 ( 0.0%) | 1/ 14 ( 7.1%) | 4/ 21 ( 19.0%) | 1/ 32 ( 3.1%) |
| **Calculated Creatinine Clearance** | | | | |
| >=30 to <50 | 3/ 77 ( 3.9%) | 6/ 98 ( 6.1%) | 6/ 83 ( 7.2%) | 9/ 93 ( 9.7%) |
| >=50 to <80 | 9/ 169 ( 5.3%) | 15/ 182 ( 8.2%) | 14/ 191 ( 7.3%) | 21/ 200 ( 10.5%) |
| >=80 | 5/ 162 ( 3.1%) | 9/ 137 ( 6.6%) | 9/ 123 ( 7.3%) | 6/ 105 ( 5.7%) |
| **Fragility** | | | | |
| Yes | 5/ 159 ( 3.1%) | 18/ 202 ( 8.9%) | 20/ 200 ( 10.0%) | 28/ 215 ( 13.0%) |
| No | 12/ 250 ( 4.8%) | 12/ 216 ( 5.6%) | 9/ 197 ( 4.6%) | 8/ 183 ( 4.4%) |

----------------------------------------------------------------------------------------------------------

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

724

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 601: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 12 trough
Event=Major bleeding event, Population: Subjects who received rivaroxaban – double blind phase

```
-----------------------------------------------------------------------------------------------------
                         Q1-level            Q2-level            Q3-level            Q4-level
                       [10.0;13.8]         [>13.8;15.9]        [>15.9;18.9]        [>18.9; 124.0]
                         N=409               N=418               N=397               N=398
-----------------------------------------------------------------------------------------------------
Use of NSAID
     Yes               1/  15 (  6.7%)     3/  26 ( 11.5%)     7/  35 ( 20.0%)     5/  31 ( 16.1%)
     No               16/ 394 (  4.1%)    27/ 392 (  6.9%)    22/ 362 (  6.1%)    31/ 367 (  8.4%)

Use of PAI or ASA
     Yes               9/ 127 (  7.1%)    12/ 139 (  8.6%)    11/ 129 (  8.5%)    18/ 129 ( 14.0%)
     No                8/ 282 (  2.8%)    18/ 279 (  6.5%)    18/ 268 (  6.7%)    18/ 269 (  6.7%)

Use of P-GP inhibitors
     Yes               1/  18 (  5.6%)     1/  16 (  6.3%)     6/  25 ( 24.0%)     2/  16 ( 12.5%)
     No               16/ 391 (  4.1%)    29/ 402 (  7.2%)    23/ 372 (  6.2%)    34/ 382 (  8.9%)

Use of CYP3A4 inhibitors
     Yes               7/  72 (  9.7%)     6/  76 (  7.9%)    10/  98 ( 10.2%)    13/  91 ( 14.3%)
     No               10/ 337 (  3.0%)    24/ 342 (  7.0%)    19/ 299 (  6.4%)    23/ 307 (  7.5%)

Use of Strong CYP3A4 inhibitors
     Yes               0/   0              0/   0              0/   1 (  0.0%)     0/   1 (  0.0%)
     No               17/ 409 (  4.2%)    30/ 418 (  7.2%)    29/ 396 (  7.3%)    36/ 397 (  9.1%)

Use of CYP3A4 inducers
     Yes               0/  13 (  0.0%)     0/  19 (  0.0%)     1/  12 (  8.3%)     1/  11 (  9.1%)
     No               17/ 396 (  4.3%)    30/ 399 (  7.5%)    28/ 385 (  7.3%)    35/ 387 (  9.0%)

CHADS2 score
     2                 2/  49 (  4.1%)     5/  54 (  9.3%)     7/  63 ( 11.1%)     5/  50 ( 10.0%)
     3                 9/ 192 (  4.7%)    12/ 172 (  7.0%)    12/ 171 (  7.0%)    15/ 167 (  9.0%)
     4                 5/ 109 (  4.6%)    10/ 134 (  7.5%)     8/ 108 (  7.4%)     9/ 114 (  7.9%)
     5                 1/  54 (  1.9%)     3/  51 (  5.9%)     1/  47 (  2.1%)     6/  59 ( 10.2%)
     6                 0/   5 (  0.0%)     0/   7 (  0.0%)     1/   8 ( 12.5%)     1/   8 ( 12.5%)

Prior stroke
     Yes               9/ 237 (  3.8%)    12/ 225 (  5.3%)    11/ 183 (  6.0%)    15/ 190 (  7.9%)
     No                8/ 172 (  4.7%)    18/ 193 (  9.3%)    18/ 214 (  8.4%)    21/ 208 ( 10.1%)
-----------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 602: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 12 trough
Event=Major bleeding event, Population: Subjects who received rivaroxaban - double blind phase

---

|  | Q1-level<br>[7.9;10.9]<br>N=411 | Q2-level<br>[>10.9;14.2]<br>N=397 | Q3-level<br>[>14.2;17.8]<br>N=401 | Q4-level<br>[>17.8; 101.4]<br>N=393 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 15/ 233 (  6.4%) | 20/ 243 (  8.2%) | 15/ 230 (  6.5%) | 25/ 247 ( 10.1%) |
| FEMALE | 7/ 178 (  3.9%) | 8/ 154 (  5.2%) | 11/ 171 (  6.4%) | 7/ 146 (  4.8%) |
| **Age** | | | | |
| < 65 | 4/  93 (  4.3%) | 4/  77 (  5.2%) | 1/  58 (  1.7%) | 5/  72 (  6.9%) |
| 65 - 75 | 12/ 166 (  7.2%) | 10/ 146 (  6.8%) | 2/ 157 (  1.3%) | 10/ 162 (  6.2%) |
| > 75 | 6/ 152 (  3.9%) | 14/ 174 (  8.0%) | 23/ 186 ( 12.4%) | 17/ 159 ( 10.7%) |
| **Race** | | | | |
| WHITE | 19/ 355 (  5.4%) | 26/ 354 (  7.3%) | 21/ 365 (  5.8%) | 27/ 344 (  7.8%) |
| BLACK | 0/   8 (  0.0%) | 0/   3 (  0.0%) | 0/   6 (  0.0%) | 0/  10 (  0.0%) |
| ASIAN | 1/  33 (  3.0%) | 1/  29 (  3.4%) | 5/  28 ( 17.9%) | 5/  35 ( 14.3%) |
| AIAN | 0/   0 | 0/   0 | 0/   1 (  0.0%) | 0/   0 |
| NHPI | 0/   1 (  0.0%) | 0/   1 (  0.0%) | 0/   0 | 0/   0 |
| OTHER | 2/  14 ( 14.3%) | 1/  10 ( 10.0%) | 0/   1 (  0.0%) | 0/   4 (  0.0%) |
| **Weight** | | | | |
| <=50 | 0/   9 (  0.0%) | 0/   7 (  0.0%) | 0/   7 (  0.0%) | 0/   3 (  0.0%) |
| >50 to <=70 | 7/ 108 (  6.5%) | 6/  96 (  6.3%) | 4/  84 (  4.8%) | 7/  71 (  9.9%) |
| >70 to <=90 | 8/ 173 (  4.6%) | 8/ 165 (  4.8%) | 14/ 176 (  8.0%) | 16/ 182 (  8.8%) |
| >90 to <=110 | 4/  84 (  4.8%) | 8/  91 (  8.8%) | 6/  95 (  6.3%) | 8/  97 (  8.2%) |
| >110 | 3/  36 (  8.3%) | 6/  38 ( 15.8%) | 2/  39 (  5.1%) | 1/  40 (  2.5%) |
| **BMI** | | | | |
| <18.5 | 1/   6 ( 16.7%) | 0/   2 (  0.0%) | 0/   0 | 0/   0 |
| >=18.5 to <25 | 3/  90 (  3.3%) | 9/  84 ( 10.7%) | 2/  81 (  2.5%) | 9/  77 ( 11.7%) |
| >=25 to <30 | 9/ 152 (  5.9%) | 5/ 153 (  3.3%) | 13/ 153 (  8.5%) | 11/ 129 (  8.5%) |
| >=30 to <35 | 5/ 102 (  4.9%) | 3/  93 (  3.2%) | 7/  90 (  7.8%) | 9/ 106 (  8.5%) |
| >=35 to <40 | 4/  47 (  8.5%) | 6/  43 ( 14.0%) | 2/  60 (  3.3%) | 3/  48 (  6.3%) |
| >=40 | 0/  13 (  0.0%) | 5/  22 ( 22.7%) | 2/  17 ( 11.8%) | 0/  32 (  0.0%) |
| **Calculated Creatinine Clearance** | | | | |
| >=30 to <50 | 4/  89 (  4.5%) | 6/  86 (  7.0%) | 5/  83 (  6.0%) | 6/  88 (  6.8%) |
| >=50 to <80 | 11/ 163 (  6.7%) | 9/ 162 (  5.6%) | 17/ 202 (  8.4%) | 21/ 205 ( 10.2%) |
| >=80 | 7/ 158 (  4.4%) | 13/ 148 (  8.8%) | 4/ 116 (  3.4%) | 5/ 100 (  5.0%) |
| **Fragility** | | | | |
| Yes | 7/ 173 (  4.0%) | 15/ 192 (  7.8%) | 24/ 206 ( 11.7%) | 20/ 191 ( 10.5%) |
| No | 15/ 238 (  6.3%) | 13/ 205 (  6.3%) | 2/ 195 (  1.0%) | 12/ 202 (  5.9%) |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

726

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 602: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 12 trough
Event=Major bleeding event, Population: Subjects who received rivaroxaban – double blind phase

```
--------------------------------------------------------------------------------------------------------
                           Q1-level            Q2-level            Q3-level            Q4-level
                         [7.9;10.9]          [>10.9;14.2]        [>14.2;17.8]        [>17.8; 101.4]
                          N=411               N=397               N=401               N=393
--------------------------------------------------------------------------------------------------------

Use of NSAID
   Yes                 0/  16 (  0.0%)     6/  34 ( 17.6%)     6/  28 ( 21.4%)     4/  27 ( 14.8%)
   No                 22/ 395 (  5.6%)    22/ 363 (  6.1%)    20/ 373 (  5.4%)    28/ 366 (  7.7%)

Use of PAI or ASA
   Yes                10/ 125 (  8.0%)    12/ 117 ( 10.3%)    10/ 133 (  7.5%)    14/ 140 ( 10.0%)
   No                 12/ 286 (  4.2%)    16/ 280 (  5.7%)    16/ 268 (  6.0%)    18/ 253 (  7.1%)

Use of P-GP inhibitors
   Yes                 1/  18 (  5.6%)     2/  12 ( 16.7%)     4/  26 ( 15.4%)     3/  19 ( 15.8%)
   No                 21/ 393 (  5.3%)    26/ 385 (  6.8%)    22/ 375 (  5.9%)    29/ 374 (  7.8%)

Use of CYP3A4 inhibitors
   Yes                 7/  69 ( 10.1%)     7/  71 (  9.9%)     9/  91 (  9.9%)    12/ 104 ( 11.5%)
   No                 15/ 342 (  4.4%)    21/ 326 (  6.4%)    17/ 310 (  5.5%)    20/ 289 (  6.9%)

Use of Strong CYP3A4 inhibitors
   Yes                 0/   0              0/   1 (  0.0%)     0/   0              0/   0
   No                 22/ 411 (  5.4%)    28/ 396 (  7.1%)    26/ 401 (  6.5%)    32/ 393 (  8.1%)

Use of CYP3A4 inducers
   Yes                 0/  17 (  0.0%)     1/  19 (  5.3%)     0/   8 (  0.0%)     1/  11 (  9.1%)
   No                 22/ 394 (  5.6%)    27/ 378 (  7.1%)    26/ 393 (  6.6%)    31/ 382 (  8.1%)

CHADS2 score
   2                   2/  46 (  4.3%)     6/  54 ( 11.1%)     8/  66 ( 12.1%)     4/  51 (  7.8%)
   3                  15/ 192 (  7.8%)     8/ 173 (  4.6%)     8/ 165 (  4.8%)    14/ 159 (  8.8%)
   4                   4/ 123 (  3.3%)    12/ 116 ( 10.3%)     6/ 107 (  5.6%)     9/ 118 (  7.6%)
   5                   1/  44 (  2.3%)     1/  48 (  2.1%)     4/  55 (  7.3%)     4/  58 (  6.9%)
   6                   0/   6 (  0.0%)     1/   6 ( 16.7%)     0/   8 (  0.0%)     1/   7 ( 14.3%)

Prior stroke
   Yes                 7/ 223 (  3.1%)    15/ 206 (  7.3%)    10/ 194 (  5.2%)    13/ 205 (  6.3%)
   No                 15/ 188 (  8.0%)    13/ 191 (  6.8%)    16/ 207 (  7.7%)    19/ 188 ( 10.1%)
--------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 603: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 12 trough
Event=Major bleeding event, Population: Subjects who received rivaroxaban – double blind phase

```
--------------------------------------------------------------------------------------------------------
                                Q1-level              Q2-level              Q3-level              Q4-level
                              [15.3;77.9]           [>77.9;89.9]          [>89.9;106.8]         [>106.8; 197.0]
                                 N=413                 N=412                 N=407                 N=407
--------------------------------------------------------------------------------------------------------

Gender
      MALE                   28/ 291 (  9.6%)      25/ 250 ( 10.0%)      12/ 235 (  5.1%)      13/ 200 (  6.5%)
      FEMALE                  8/ 122 (  6.6%)       5/ 162 (  3.1%)       8/ 172 (  4.7%)      14/ 207 (  6.8%)

Age
      < 65                    1/  41 (  2.4%)       2/  65 (  3.1%)       3/  88 (  3.4%)       8/ 113 (  7.1%)
      65 – 75                 9/ 147 (  6.1%)       7/ 155 (  4.5%)      10/ 169 (  5.9%)       8/ 170 (  4.7%)
      > 75                   26/ 225 ( 11.6%)      21/ 192 ( 10.9%)      7/ 150 (  4.7%)      11/ 124 (  8.9%)

Race
      WHITE                  30/ 352 (  8.5%)      26/ 360 (  7.2%)      18/ 368 (  4.9%)      24/ 371 (  6.5%)
      BLACK                   0/   9 (  0.0%)       0/   7 (  0.0%)       0/   3 (  0.0%)       0/   8 (  0.0%)
      ASIAN                   5/  44 ( 11.4%)       4/  39 ( 10.3%)       1/  25 (  4.0%)       2/  20 ( 10.0%)
      AIAN                    0/   0                0/   0                0/   1 (  0.0%)       0/   0
      NHPI                    0/   1 (  0.0%)       0/   0                0/   1 (  0.0%)       0/   0
      OTHER                   1/   7 ( 14.3%)       0/   6 (  0.0%)       1/   9 ( 11.1%)       1/   8 ( 12.5%)

Weight
      <=50                    0/  10 (  0.0%)       0/   5 (  0.0%)       0/   7 (  0.0%)       0/   4 (  0.0%)
      >50 to <=70             9/ 100 (  9.0%)       9/ 110 (  8.2%)       3/  84 (  3.6%)       5/  75 (  6.7%)
      >70 to <=90            15/ 177 (  8.5%)      13/ 182 (  7.1%)       9/ 183 (  4.9%)      11/ 169 (  6.5%)
      >90 to <=110            9/  94 (  9.6%)       6/  87 (  6.9%)       4/  98 (  4.1%)       8/  95 (  8.4%)
      >110                    3/  32 (  9.4%)       2/  28 (  7.1%)       4/  35 ( 11.4%)       3/  63 (  4.8%)

BMI
      <18.5                   0/   4 (  0.0%)       1/   1 (100.0%)       0/   2 (  0.0%)       0/   1 (  0.0%)
      >=18.5 to <25          10/ 109 (  9.2%)       7/  87 (  8.0%)       3/  80 (  3.8%)       4/  63 (  6.3%)
      >=25 to <30            14/ 156 (  9.0%)      14/ 183 (  7.7%)       6/ 154 (  3.9%)       8/ 109 (  7.3%)
      >=30 to <35             7/  94 (  7.4%)       4/  82 (  4.9%)       6/  91 (  6.6%)       7/ 132 (  5.3%)
      >=35 to <40             3/  34 (  8.8%)       3/  44 (  6.8%)       3/  56 (  5.4%)       6/  68 (  8.8%)
      >=40                    2/  15 ( 13.3%)       1/  15 (  6.7%)       2/  24 (  8.3%)       2/  33 (  6.1%)

Calculated Creatinine Clearance
      >=30 to <50             8/  96 (  8.3%)       7/ 101 (  6.9%)       3/  82 (  3.7%)       6/  75 (  8.0%)
      >=50 to <80            24/ 206 ( 11.7%)      16/ 191 (  8.4%)       8/ 193 (  4.1%)      11/ 161 (  6.8%)
      >=80                    4/ 111 (  3.6%)       7/ 120 (  5.8%)       9/ 131 (  6.9%)      10/ 170 (  5.9%)

Fragility
      Yes                    29/ 246 ( 11.8%)      22/ 219 ( 10.0%)       7/ 175 (  4.0%)      13/ 144 (  9.0%)
      No                      7/ 167 (  4.2%)       8/ 193 (  4.1%)      13/ 232 (  5.6%)      14/ 263 (  5.3%)
--------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

728

739

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 603: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 12 trough
Event=Major bleeding event, Population: Subjects who received rivaroxaban – double blind phase

--------------------------------------------------------------------------------------------------------

|                              | Q1-level<br>[15.3;77.9]<br>N=413 | Q2-level<br>[>77.9;89.9]<br>N=412 | Q3-level<br>[>89.9;106.8]<br>N=407 | Q4-level<br>[>106.8; 197.0]<br>N=407 |
|------------------------------|------------------|------------------|------------------|------------------|
| **Use of NSAID**             |                  |                  |                  |                  |
| Yes                          | 5/ 30 ( 16.7%)   | 5/ 28 ( 17.9%)   | 3/ 24 ( 12.5%)   | 3/ 26 ( 11.5%)   |
| No                           | 31/ 383 ( 8.1%)  | 25/ 384 ( 6.5%)  | 17/ 383 ( 4.4%)  | 24/ 381 ( 6.3%)  |
| **Use of PAI or ASA**        |                  |                  |                  |                  |
| Yes                          | 21/ 128 ( 16.4%) | 7/ 127 ( 5.5%)   | 8/ 133 ( 6.0%)   | 14/ 141 ( 9.9%)  |
| No                           | 15/ 285 ( 5.3%)  | 23/ 285 ( 8.1%)  | 12/ 274 ( 4.4%)  | 13/ 266 ( 4.9%)  |
| **Use of P-GP inhibitors**   |                  |                  |                  |                  |
| Yes                          | 5/ 24 ( 20.8%)   | 1/ 15 ( 6.7%)    | 1/ 15 ( 6.7%)    | 3/ 22 ( 13.6%)   |
| No                           | 31/ 389 ( 8.0%)  | 29/ 397 ( 7.3%)  | 19/ 392 ( 4.8%)  | 24/ 385 ( 6.2%)  |
| **Use of CYP3A4 inhibitors** |                  |                  |                  |                  |
| Yes                          | 14/ 76 ( 18.4%)  | 5/ 69 ( 7.2%)    | 9/ 96 ( 9.4%)    | 8/ 98 ( 8.2%)    |
| No                           | 22/ 337 ( 6.5%)  | 25/ 343 ( 7.3%)  | 11/ 311 ( 3.5%)  | 19/ 309 ( 6.1%)  |
| **Use of Strong CYP3A4 inhibitors** |           |                  |                  |                  |
| Yes                          | 0/ 0             | 0/ 1 ( 0.0%)     | 0/ 0             | 0/ 1 ( 0.0%)     |
| No                           | 36/ 413 ( 8.7%)  | 30/ 411 ( 7.3%)  | 20/ 407 ( 4.9%)  | 27/ 406 ( 6.7%)  |
| **Use of CYP3A4 inducers**   |                  |                  |                  |                  |
| Yes                          | 1/ 13 ( 7.7%)    | 1/ 17 ( 5.9%)    | 0/ 14 ( 0.0%)    | 0/ 12 ( 0.0%)    |
| No                           | 35/ 400 ( 8.8%)  | 29/ 395 ( 7.3%)  | 20/ 393 ( 5.1%)  | 27/ 395 ( 6.8%)  |
| **CHADS2 score**             |                  |                  |                  |                  |
| 2                            | 7/ 50 ( 14.0%)   | 4/ 53 ( 7.5%)    | 3/ 55 ( 5.5%)    | 6/ 62 ( 9.7%)    |
| 3                            | 13/ 181 ( 7.2%)  | 13/ 176 ( 7.4%)  | 9/ 181 ( 5.0%)   | 13/ 171 ( 7.6%)  |
| 4                            | 10/ 123 ( 8.1%)  | 8/ 118 ( 6.8%)   | 7/ 112 ( 6.3%)   | 7/ 116 ( 6.0%)   |
| 5                            | 4/ 47 ( 8.5%)    | 5/ 58 ( 8.6%)    | 1/ 54 ( 1.9%)    | 1/ 53 ( 1.9%)    |
| 6                            | 2/ 12 ( 16.7%)   | 0/ 7 ( 0.0%)     | 0/ 5 ( 0.0%)     | 0/ 5 ( 0.0%)     |
| **Prior stroke**             |                  |                  |                  |                  |
| Yes                          | 17/ 197 ( 8.6%)  | 12/ 219 ( 5.5%)  | 10/ 221 ( 4.5%)  | 8/ 209 ( 3.8%)   |
| No                           | 19/ 216 ( 8.8%)  | 18/ 193 ( 9.3%)  | 10/ 186 ( 5.4%)  | 19/ 198 ( 9.6%)  |

--------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 604: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 24 peak
Event=Major bleeding event, Population: Subjects who received rivaroxaban – double blind phase

| | Q1-level [9.9;18.6] N=18 | Q2-level [>18.6;24.2] N=17 | Q3-level [>24.2;29.8] N=18 | Q4-level [>29.8; 57.3] N=17 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 1/ 10 ( 10.0%) | 0/ 12 ( 0.0%) | 1/ 13 ( 7.7%) | 0/ 8 ( 0.0%) |
| FEMALE | 0/ 8 ( 0.0%) | 0/ 5 ( 0.0%) | 0/ 5 ( 0.0%) | 2/ 9 ( 22.2%) |
| **Age** | | | | |
| < 65 | 1/ 8 ( 12.5%) | 0/ 3 ( 0.0%) | 0/ 3 ( 0.0%) | 0/ 1 ( 0.0%) |
| 65 – 75 | 0/ 5 ( 0.0%) | 0/ 11 ( 0.0%) | 1/ 8 ( 12.5%) | 0/ 5 ( 0.0%) |
| > 75 | 0/ 5 ( 0.0%) | 0/ 3 ( 0.0%) | 0/ 7 ( 0.0%) | 2/ 11 ( 18.2%) |
| **Race** | | | | |
| WHITE | 1/ 17 ( 5.9%) | 0/ 17 ( 0.0%) | 1/ 17 ( 5.9%) | 2/ 14 ( 14.3%) |
| BLACK | 0/ 0 | 0/ 0 | 0/ 0 | 0/ 1 ( 0.0%) |
| ASIAN | 0/ 0 | 0/ 0 | 0/ 1 ( 0.0%) | 0/ 1 ( 0.0%) |
| AIAN | 0/ 0 | 0/ 0 | 0/ 0 | 0/ 1 ( 0.0%) |
| OTHER | 0/ 1 ( 0.0%) | 0/ 0 | 0/ 0 | 0/ 0 |
| **Weight** | | | | |
| >50 to <=70 | 0/ 4 ( 0.0%) | 0/ 2 ( 0.0%) | 0/ 6 ( 0.0%) | 1/ 5 ( 20.0%) |
| >70 to <=90 | 0/ 5 ( 0.0%) | 0/ 7 ( 0.0%) | 0/ 5 ( 0.0%) | 1/ 7 ( 14.3%) |
| >90 to <=110 | 1/ 4 ( 25.0%) | 0/ 6 ( 0.0%) | 1/ 4 ( 25.0%) | 0/ 3 ( 0.0%) |
| >110 | 0/ 5 ( 0.0%) | 0/ 2 ( 0.0%) | 0/ 2 ( 0.0%) | 0/ 2 ( 0.0%) |
| **BMI** | | | | |
| >=18.5 to <25 | 0/ 3 ( 0.0%) | 0/ 2 ( 0.0%) | 0/ 4 ( 0.0%) | 1/ 2 ( 50.0%) |
| >=25 to <30 | 0/ 5 ( 0.0%) | 0/ 4 ( 0.0%) | 0/ 5 ( 0.0%) | 0/ 8 ( 0.0%) |
| >=30 to <35 | 1/ 4 ( 25.0%) | 0/ 7 ( 0.0%) | 0/ 6 ( 0.0%) | 0/ 4 ( 0.0%) |
| >=35 to <40 | 0/ 5 ( 0.0%) | 0/ 3 ( 0.0%) | 1/ 2 ( 50.0%) | 0/ 0 |
| >=40 | 0/ 1 ( 0.0%) | 0/ 1 ( 0.0%) | 0/ 1 ( 0.0%) | 1/ 3 ( 33.3%) |
| **Calculated Creatinine Clearance** | | | | |
| >=30 to <50 | 0/ 5 ( 0.0%) | 0/ 2 ( 0.0%) | 0/ 3 ( 0.0%) | 1/ 3 ( 33.3%) |
| >=50 to <80 | 0/ 2 ( 0.0%) | 0/ 9 ( 0.0%) | 1/ 9 ( 11.1%) | 1/ 11 ( 9.1%) |
| >=80 | 1/ 11 ( 9.1%) | 0/ 6 ( 0.0%) | 0/ 6 ( 0.0%) | 0/ 3 ( 0.0%) |
| **Fragility** | | | | |
| Yes | 0/ 6 ( 0.0%) | 0/ 4 ( 0.0%) | 0/ 7 ( 0.0%) | 2/ 11 ( 18.2%) |
| No | 1/ 12 ( 8.3%) | 0/ 13 ( 0.0%) | 1/ 11 ( 9.1%) | 0/ 6 ( 0.0%) |
| **Use of NSAID** | | | | |
| Yes | 0/ 2 ( 0.0%) | 0/ 2 ( 0.0%) | 0/ 1 ( 0.0%) | 0/ 0 |
| No | 1/ 16 ( 6.3%) | 0/ 15 ( 0.0%) | 1/ 17 ( 5.9%) | 2/ 17 ( 11.8%) |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

730

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 604: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 24 peak
Event=Major bleeding event, Population: Subjects who received rivaroxaban – double blind phase

```
------------------------------------------------------------------------------------------------------
                              Q1-level           Q2-level            Q3-level           Q4-level
                            [9.9;18.6]          [>18.6;24.2]        [>24.2;29.8]       [>29.8; 57.3]
                              N=18               N=17                N=18               N=17
------------------------------------------------------------------------------------------------------

Use of PAI or ASA
   Yes               0/   5 (   0.0%)    0/   7 (   0.0%)    0/   7 (   0.0%)    1/  11 (   9.1%)
   No                1/  13 (   7.7%)    0/  10 (   0.0%)    1/  11 (   9.1%)    1/   6 ( 16.7%)

Use of P-GP inhibitors
   Yes               0/   1 (   0.0%)    0/   0              0/   1 (   0.0%)    0/   0
   No                1/  17 (   5.9%)    0/  17 (   0.0%)    1/  17 (   5.9%)    2/  17 ( 11.8%)

Use of CYP3A4 inhibitors
   Yes               0/   4 (   0.0%)    0/   5 (   0.0%)    0/   2 (   0.0%)    1/   2 ( 50.0%)
   No                1/  14 (   7.1%)    0/  12 (   0.0%)    1/  16 (   6.3%)    1/  15 (   6.7%)

Use of Strong CYP3A4 inhibitors
   No                1/  18 (   5.6%)    0/  17 (   0.0%)    1/  18 (   5.6%)    2/  17 ( 11.8%)

Use of CYP3A4 inducers
   Yes               0/   1 (   0.0%)    0/   1 (   0.0%)    0/   0              0/   1 (   0.0%)
   No                1/  17 (   5.9%)    0/  16 (   0.0%)    1/  18 (   5.6%)    2/  16 ( 12.5%)

CHADS2 score
   2                 0/   3 (   0.0%)    0/   5 (   0.0%)    0/   5 (   0.0%)    0/   0
   3                 0/   7 (   0.0%)    0/   8 (   0.0%)    1/   7 ( 14.3%)    1/   7 ( 14.3%)
   4                 1/   7 ( 14.3%)    0/   4 (   0.0%)    0/   3 (   0.0%)    1/   1 (100.0%)
   5                 0/   1 (   0.0%)    0/   0              0/   3 (   0.0%)    0/   9 (   0.0%)

Prior stroke
   Yes               1/  11 (   9.1%)    0/   8 (   0.0%)    0/   9 (   0.0%)    1/  11 (   9.1%)
   No                0/   7 (   0.0%)    0/   9 ( 0.0%)      1/   9 ( 11.1%)    1/   6 ( 16.7%)
------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 605: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 24 peak
Event=Major bleeding event, Population: Subjects who received rivaroxaban – double blind phase

| | Q1-level [7.9;17.6] N=18 | Q2-level [>17.6;22.6] N=16 | Q3-level [>22.6;28.2] N=17 | Q4-level [>28.2; 55.2] N=17 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 0/ 10 ( 0.0%) | 1/ 10 ( 10.0%) | 1/ 11 ( 9.1%) | 0/ 11 ( 0.0%) |
| FEMALE | 0/ 8 ( 0.0%) | 0/ 6 ( 0.0%) | 0/ 6 ( 0.0%) | 2/ 6 ( 33.3%) |
| **Age** | | | | |
| < 65 | 0/ 6 ( 0.0%) | 1/ 4 ( 25.0%) | 0/ 1 ( 0.0%) | 0/ 3 ( 0.0%) |
| 65 - 75 | 0/ 7 ( 0.0%) | 0/ 10 ( 0.0%) | 1/ 7 ( 14.3%) | 0/ 5 ( 0.0%) |
| > 75 | 0/ 5 ( 0.0%) | 0/ 2 ( 0.0%) | 0/ 9 ( 0.0%) | 2/ 9 ( 22.2%) |
| **Race** | | | | |
| WHITE | 0/ 18 ( 0.0%) | 1/ 15 ( 6.7%) | 1/ 15 ( 6.7%) | 2/ 15 ( 13.3%) |
| BLACK | 0/ 0 | 0/ 0 | 0/ 0 | 0/ 1 ( 0.0%) |
| ASIAN | 0/ 0 | 0/ 0 | 0/ 1 ( 0.0%) | 0/ 1 ( 0.0%) |
| AIAN | 0/ 0 | 0/ 0 | 0/ 1 ( 0.0%) | 0/ 0 |
| OTHER | 0/ 0 | 0/ 1 ( 0.0%) | 0/ 0 | 0/ 0 |
| **Weight** | | | | |
| >50 to <=70 | 0/ 4 ( 0.0%) | 0/ 3 ( 0.0%) | 0/ 5 ( 0.0%) | 1/ 4 ( 25.0%) |
| >70 to <=90 | 0/ 5 ( 0.0%) | 0/ 4 ( 0.0%) | 0/ 9 ( 0.0%) | 1/ 6 ( 16.7%) |
| >90 to <=110 | 0/ 4 ( 0.0%) | 1/ 6 ( 16.7%) | 1/ 3 ( 33.3%) | 0/ 3 ( 0.0%) |
| >110 | 0/ 5 ( 0.0%) | 0/ 3 ( 0.0%) | 0/ 0 | 0/ 3 ( 0.0%) |
| **BMI** | | | | |
| >=18.5 to <25 | 0/ 3 ( 0.0%) | 0/ 0 | 0/ 5 ( 0.0%) | 1/ 2 ( 50.0%) |
| >=25 to <30 | 0/ 5 ( 0.0%) | 0/ 4 ( 0.0%) | 0/ 7 ( 0.0%) | 0/ 6 ( 0.0%) |
| >=30 to <35 | 0/ 4 ( 0.0%) | 1/ 7 ( 14.3%) | 0/ 4 ( 0.0%) | 0/ 5 ( 0.0%) |
| >=35 to <40 | 0/ 5 ( 0.0%) | 0/ 3 ( 0.0%) | 1/ 1 (100.0%) | 0/ 1 ( 0.0%) |
| >=40 | 0/ 1 ( 0.0%) | 0/ 2 ( 0.0%) | 0/ 0 | 1/ 3 ( 33.3%) |
| **Calculated Creatinine Clearance** | | | | |
| >=30 to <50 | 0/ 5 ( 0.0%) | 0/ 2 ( 0.0%) | 0/ 3 ( 0.0%) | 1/ 3 ( 33.3%) |
| >=50 to <80 | 0/ 3 ( 0.0%) | 0/ 7 ( 0.0%) | 1/ 10 ( 10.0%) | 1/ 10 ( 10.0%) |
| >=80 | 0/ 10 ( 0.0%) | 1/ 7 ( 14.3%) | 0/ 4 ( 0.0%) | 0/ 4 ( 0.0%) |
| **Fragility** | | | | |
| Yes | 0/ 6 ( 0.0%) | 0/ 3 ( 0.0%) | 0/ 9 ( 0.0%) | 2/ 9 ( 22.2%) |
| No | 0/ 12 ( 0.0%) | 1/ 13 ( 7.7%) | 1/ 8 ( 12.5%) | 0/ 8 ( 0.0%) |
| **Use of NSAID** | | | | |
| Yes | 0/ 1 ( 0.0%) | 0/ 1 ( 0.0%) | 0/ 3 ( 0.0%) | 0/ 0 |
| No | 0/ 17 ( 0.0%) | 1/ 15 ( 6.7%) | 1/ 14 ( 7.1%) | 2/ 17 ( 11.8%) |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

732

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 605: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 24 peak
Event=Major bleeding event, Population: Subjects who received rivaroxaban – double blind phase

| | Q1-level<br>[7.9;17.6]<br>N=18 | Q2-level<br>[>17.6;22.6]<br>N=16 | Q3-level<br>[>22.6;28.2]<br>N=17 | Q4-level<br>[>28.2; 55.2]<br>N=17 |
|---|---|---|---|---|
| **Use of PAI or ASA** | | | | |
| Yes | 0/  5 (  0.0%) | 0/  7 (  0.0%) | 0/  5 (  0.0%) | 1/ 13 (  7.7%) |
| No | 0/ 13 (  0.0%) | 1/  9 ( 11.1%) | 1/ 12 (  8.3%) | 1/  4 ( 25.0%) |
| **Use of P-GP inhibitors** | | | | |
| Yes | 0/  2 (  0.0%) | 0/  0 | 0/  0 | 0/  0 |
| No | 0/ 16 (  0.0%) | 1/ 16 (  6.3%) | 1/ 17 (  5.9%) | 2/ 17 ( 11.8%) |
| **Use of CYP3A4 inhibitors** | | | | |
| Yes | 0/  6 (  0.0%) | 0/  3 (  0.0%) | 0/  2 (  0.0%) | 1/  2 ( 50.0%) |
| No | 0/ 12 (  0.0%) | 1/ 13 (  7.7%) | 1/ 15 (  6.7%) | 1/ 15 (  6.7%) |
| **Use of Strong CYP3A4 inhibitors** | | | | |
| No | 0/ 18 (  0.0%) | 1/ 16 (  6.3%) | 1/ 17 (  5.9%) | 2/ 17 ( 11.8%) |
| **Use of CYP3A4 inducers** | | | | |
| Yes | 0/  0 | 0/  2 (  0.0%) | 0/  1 (  0.0%) | 0/  0 |
| No | 0/ 18 (  0.0%) | 1/ 14 (  7.1%) | 1/ 16 (  6.3%) | 2/ 17 ( 11.8%) |
| **CHADS2 score** | | | | |
| 2 | 0/  4 (  0.0%) | 0/  5 (  0.0%) | 0/  4 (  0.0%) | 0/  0 |
| 3 | 0/  7 (  0.0%) | 0/  6 (  0.0%) | 1/  7 ( 14.3%) | 1/  8 ( 12.5%) |
| 4 | 0/  6 (  0.0%) | 1/  4 ( 25.0%) | 0/  3 (  0.0%) | 1/  2 ( 50.0%) |
| 5 | 0/  1 (  0.0%) | 0/  1 (  0.0%) | 0/  3 (  0.0%) | 0/  7 (  0.0%) |
| **Prior stroke** | | | | |
| Yes | 0/ 10 (  0.0%) | 1/  6 ( 16.7%) | 0/ 11 (  0.0%) | 1/ 10 ( 10.0%) |
| No | 0/  8 (  0.0%) | 0/ 10 (  0.0%) | 1/  6 ( 16.7%) | 1/  7 ( 14.3%) |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 606: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 24 peak
Event=Major bleeding event, Population: Subjects who received rivaroxaban - double blind phase

--------------------------------------------------------------------------------------------------

| | Q1-level [27.3;64.9] N=18 | Q2-level [>64.9;73.8] N=17 | Q3-level [>73.8;93.3] N=18 | Q4-level [>93.3; 165.1] N=17 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 1/  6 ( 16.7%) | 0/ 14 (  0.0%) | 0/ 14 (  0.0%) | 1/  9 ( 11.1%) |
| FEMALE | 1/ 12 (  8.3%) | 0/  3 (  0.0%) | 0/  4 (  0.0%) | 1/  8 ( 12.5%) |
| **Age** | | | | |
| < 65 | 0/  0 | 0/  0 | 0/  7 (  0.0%) | 1/  8 ( 12.5%) |
| 65 - 75 | 1/  7 ( 14.3%) | 0/  8 (  0.0%) | 0/  9 (  0.0%) | 0/  5 (  0.0%) |
| > 75 | 1/ 11 (  9.1%) | 0/  9 (  0.0%) | 0/  2 (  0.0%) | 1/  4 ( 25.0%) |
| **Race** | | | | |
| WHITE | 2/ 17 ( 11.8%) | 0/ 16 (  0.0%) | 0/ 16 (  0.0%) | 2/ 16 ( 12.5%) |
| BLACK | 0/  0 | 0/  1 (  0.0%) | 0/  0 | 0/  0 |
| ASIAN | 0/  0 | 0/  0 | 0/  2 (  0.0%) | 0/  0 |
| AIAN | 0/  1 (  0.0%) | 0/  0 | 0/  0 | 0/  0 |
| OTHER | 0/  0 | 0/  0 | 0/  0 | 0/  1 (  0.0%) |
| **Weight** | | | | |
| >50 to <=70 | 0/  7 (  0.0%) | 0/  4 (  0.0%) | 0/  4 (  0.0%) | 1/  2 ( 50.0%) |
| >70 to <=90 | 1/  9 ( 11.1%) | 0/  5 (  0.0%) | 0/  6 (  0.0%) | 0/  5 (  0.0%) |
| >90 to <=110 | 1/  2 ( 50.0%) | 0/  6 (  0.0%) | 0/  6 (  0.0%) | 1/  3 ( 33.3%) |
| >110 | 0/  0 | 0/  2 (  0.0%) | 0/  2 (  0.0%) | 0/  7 (  0.0%) |
| **BMI** | | | | |
| >=18.5 to <25 | 0/  4 (  0.0%) | 0/  2 (  0.0%) | 0/  3 (  0.0%) | 1/  2 ( 50.0%) |
| >=25 to <30 | 0/  8 (  0.0%) | 0/  5 (  0.0%) | 0/  6 (  0.0%) | 0/  3 (  0.0%) |
| >=30 to <35 | 0/  4 (  0.0%) | 0/  8 (  0.0%) | 0/  5 (  0.0%) | 1/  4 ( 25.0%) |
| >=35 to <40 | 1/  1 (100.0%) | 0/  1 (  0.0%) | 0/  3 (  0.0%) | 0/  5 (  0.0%) |
| >=40 | 1/  1 (100.0%) | 0/  1 (  0.0%) | 0/  1 (  0.0%) | 0/  3 (  0.0%) |
| **Calculated Creatinine Clearance** | | | | |
| >=30 to <50 | 0/  5 (  0.0%) | 0/  2 (  0.0%) | 0/  3 (  0.0%) | 1/  3 ( 33.3%) |
| >=50 to <80 | 2/ 12 ( 16.7%) | 0/ 11 (  0.0%) | 0/  5 (  0.0%) | 0/  3 (  0.0%) |
| >=80 | 0/  1 (  0.0%) | 0/  4 (  0.0%) | 0/ 10 (  0.0%) | 1/ 11 (  9.1%) |
| **Fragility** | | | | |
| Yes | 1/ 12 (  8.3%) | 0/  9 (  0.0%) | 0/  3 (  0.0%) | 1/  4 ( 25.0%) |
| No | 1/  6 ( 16.7%) | 0/  8 (  0.0%) | 0/ 15 (  0.0%) | 1/ 13 (  7.7%) |
| **Use of NSAID** | | | | |
| Yes | 0/  0 | 0/  2 (  0.0%) | 0/  0 | 0/  3 (  0.0%) |
| No | 2/ 18 ( 11.1%) | 0/ 15 (  0.0%) | 0/ 18 (  0.0%) | 2/ 14 ( 14.3%) |

--------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

734

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 606: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 24 peak
Event=Major bleeding event, Population: Subjects who received rivaroxaban – double blind phase

```
---------------------------------------------------------------------------------------------------------
                            Q1-level           Q2-level           Q3-level           Q4-level
                          [27.3;64.9]        [>64.9;73.8]       [>73.8;93.3]       [>93.3; 165.1]
                            N=18               N=17               N=18               N=17
---------------------------------------------------------------------------------------------------------

Use of PAI or ASA
    Yes                 0/   5 (  0.0%)    0/  11 (  0.0%)    0/   6 (  0.0%)    1/   8 ( 12.5%)
    No                  2/  13 ( 15.4%)    0/   6 (  0.0%)    0/  12 (  0.0%)    1/   9 ( 11.1%)

Use of P-GP inhibitors
    Yes                 0/   0             0/   0             0/   1 (  0.0%)    0/   1 (  0.0%)
    No                  2/  18 ( 11.1%)    0/  17 (  0.0%)    0/  17 (  0.0%)    2/  16 ( 12.5%)

Use of CYP3A4 inhibitors
    Yes                 0/   2 (  0.0%)    0/   1 (  0.0%)    0/   4 (  0.0%)    1/   6 ( 16.7%)
    No                  2/  16 ( 12.5%)    0/  16 (  0.0%)    0/  14 (  0.0%)    1/  11 (  9.1%)

Use of Strong CYP3A4 inhibitors
    No                  2/  18 ( 11.1%)    0/  17 (  0.0%)    0/  18 (  0.0%)    2/  17 ( 11.8%)

Use of CYP3A4 inducers
    Yes                 0/   1 (  0.0%)    0/   0             0/   1 (  0.0%)    0/   1 (  0.0%)
    No                  2/  17 ( 11.8%)    0/  17 (  0.0%)    0/  17 (  0.0%)    2/  16 ( 12.5%)

CHADS2 score
    2                   0/   1 (  0.0%)    0/   4 (  0.0%)    0/   5 (  0.0%)    0/   3 (  0.0%)
    3                   2/   9 ( 22.2%)    0/   6 (  0.0%)    0/   6 (  0.0%)    0/   8 (  0.0%)
    4                   0/   2 (  0.0%)    0/   2 (  0.0%)    0/   6 (  0.0%)    2/   5 ( 40.0%)
    5                   0/   6 (  0.0%)    0/   5 (  0.0%)    0/   1 (  0.0%)    0/   1 (  0.0%)

Prior stroke
    Yes                 0/  10 (  0.0%)    0/   8 (  0.0%)    0/  12 (  0.0%)    2/   9 ( 22.2%)
    No                  2/   8 ( 25.0%)    0/   9 (  0.0%)    0/   6 (  0.0%)    0/   8 (  0.0%)
---------------------------------------------------------------------------------------------------------
```
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 607: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 24 postdose
Event=Major bleeding event, Population: Subjects who received rivaroxaban – double blind phase

----------------------------------------------------------------------------------------------------

|  | Q1-level<br>[9.5;14.4]<br>N=842 | Q2-level<br>[>14.4;16.8]<br>N=837 | Q3-level<br>[>16.8;20.3]<br>N=837 | Q4-level<br>[>20.3; 119.0]<br>N=814 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 14/ 462 ( 3.0%) | 14/ 507 ( 2.8%) | 31/ 533 ( 5.8%) | 49/ 523 ( 9.4%) |
| FEMALE | 14/ 380 ( 3.7%) | 20/ 330 ( 6.1%) | 9/ 304 ( 3.0%) | 17/ 291 ( 5.8%) |
| **Age** | | | | |
| < 65 | 7/ 276 ( 2.5%) | 4/ 228 ( 1.8%) | 8/ 191 ( 4.2%) | 13/ 180 ( 7.2%) |
| 65 – 75 | 8/ 342 ( 2.3%) | 11/ 335 ( 3.3%) | 21/ 375 ( 5.6%) | 21/ 320 ( 6.6%) |
| > 75 | 13/ 224 ( 5.8%) | 19/ 274 ( 6.9%) | 11/ 271 ( 4.1%) | 32/ 314 ( 10.2%) |
| **Race** | | | | |
| WHITE | 24/ 704 ( 3.4%) | 25/ 721 ( 3.5%) | 37/ 738 ( 5.0%) | 57/ 704 ( 8.1%) |
| BLACK | 0/ 5 ( 0.0%) | 2/ 8 ( 25.0%) | 0/ 7 ( 0.0%) | 0/ 18 ( 0.0%) |
| ASIAN | 2/ 104 ( 1.9%) | 3/ 75 ( 4.0%) | 3/ 70 ( 4.3%) | 4/ 67 ( 6.0%) |
| AIAN | 0/ 1 ( 0.0%) | 0/ 0 | 0/ 2 ( 0.0%) | 1/ 1 (100.0%) |
| OTHER | 2/ 28 ( 7.1%) | 4/ 33 ( 12.1%) | 0/ 20 ( 0.0%) | 4/ 24 ( 16.7%) |
| **Weight** | | | | |
| <=50 | 0/ 21 ( 0.0%) | 0/ 21 ( 0.0%) | 0/ 10 ( 0.0%) | 1/ 12 ( 8.3%) |
| >50 to <=70 | 16/ 240 ( 6.7%) | 11/ 210 ( 5.2%) | 6/ 175 ( 3.4%) | 12/ 181 ( 6.6%) |
| >70 to <=90 | 4/ 356 ( 1.1%) | 18/ 359 ( 5.0%) | 14/ 358 ( 3.9%) | 27/ 360 ( 7.5%) |
| >90 to <=110 | 4/ 170 ( 2.4%) | 4/ 190 ( 2.1%) | 16/ 220 ( 7.3%) | 20/ 210 ( 9.5%) |
| >110 | 4/ 55 ( 7.3%) | 1/ 57 ( 1.8%) | 4/ 74 ( 5.4%) | 6/ 51 ( 11.8%) |
| **BMI** | | | | |
| <18.5 | 0/ 9 ( 0.0%) | 0/ 8 ( 0.0%) | 0/ 2 ( 0.0%) | 0/ 4 ( 0.0%) |
| >=18.5 to <25 | 9/ 192 ( 4.7%) | 8/ 188 ( 4.3%) | 5/ 145 ( 3.4%) | 12/ 141 ( 8.5%) |
| >=25 to <30 | 8/ 338 ( 2.4%) | 15/ 329 ( 4.6%) | 19/ 323 ( 5.9%) | 23/ 331 ( 6.9%) |
| >=30 to <35 | 9/ 201 ( 4.5%) | 10/ 200 ( 5.0%) | 7/ 223 ( 3.1%) | 19/ 230 ( 8.3%) |
| >=35 to <40 | 1/ 69 ( 1.4%) | 1/ 80 ( 1.3%) | 3/ 99 ( 3.0%) | 8/ 76 ( 10.5%) |
| >=40 | 1/ 33 ( 3.0%) | 0/ 32 ( 0.0%) | 6/ 44 ( 13.6%) | 4/ 32 ( 12.5%) |
| **Calculated Creatinine Clearance** | | | | |
| >=30 to <50 | 6/ 137 ( 4.4%) | 7/ 151 ( 4.6%) | 5/ 127 ( 3.9%) | 17/ 149 ( 11.4%) |
| >=50 to <80 | 12/ 354 ( 3.4%) | 21/ 374 ( 5.6%) | 15/ 370 ( 4.1%) | 30/ 417 ( 7.2%) |
| >=80 | 10/ 349 ( 2.9%) | 6/ 312 ( 1.9%) | 20/ 340 ( 5.9%) | 19/ 248 ( 7.7%) |
| **Fragility** | | | | |
| Yes | 13/ 272 ( 4.8%) | 20/ 323 ( 6.2%) | 13/ 319 ( 4.1%) | 38/ 363 ( 10.5%) |
| No | 15/ 570 ( 2.6%) | 14/ 514 ( 2.7%) | 27/ 518 ( 5.2%) | 28/ 451 ( 6.2%) |
| **Use of NSAID** | | | | |
| Yes | 2/ 24 ( 8.3%) | 5/ 26 ( 19.2%) | 5/ 37 ( 13.5%) | 6/ 40 ( 15.0%) |
| No | 26/ 818 ( 3.2%) | 29/ 811 ( 3.6%) | 35/ 800 ( 4.4%) | 60/ 774 ( 7.8%) |

----------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
     HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

736

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 607: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 24 postdose
Event=Major bleeding event, Population: Subjects who received rivaroxaban – double blind phase

| | Q1-level [9.5;14.4] N=842 | Q2-level [>14.4;16.8] N=837 | Q3-level [>16.8;20.3] N=837 | Q4-level [>20.3; 119.0] N=814 |
|---|---|---|---|---|
| **Use of PAI or ASA** | | | | |
| Yes | 14/ 346 ( 4.0%) | 15/ 319 ( 4.7%) | 17/ 317 ( 5.4%) | 24/ 278 ( 8.6%) |
| No | 14/ 496 ( 2.8%) | 19/ 518 ( 3.7%) | 23/ 520 ( 4.4%) | 42/ 536 ( 7.8%) |
| **Use of P-GP inhibitors** | | | | |
| Yes | 1/ 32 ( 3.1%) | 2/ 31 ( 6.5%) | 0/ 30 ( 0.0%) | 2/ 34 ( 5.9%) |
| No | 27/ 810 ( 3.3%) | 32/ 806 ( 4.0%) | 40/ 807 ( 5.0%) | 64/ 780 ( 8.2%) |
| **Use of CYP3A4 inhibitors** | | | | |
| Yes | 8/ 132 ( 6.1%) | 8/ 150 ( 5.3%) | 8/ 171 ( 4.7%) | 16/ 167 ( 9.6%) |
| No | 20/ 710 ( 2.8%) | 26/ 687 ( 3.8%) | 32/ 666 ( 4.8%) | 50/ 647 ( 7.7%) |
| **Use of Strong CYP3A4 inhibitors** | | | | |
| Yes | 0/ 1 ( 0.0%) | 0/ 0 | 0/ 3 ( 0.0%) | 0/ 2 ( 0.0%) |
| No | 28/ 841 ( 3.3%) | 34/ 837 ( 4.1%) | 40/ 834 ( 4.8%) | 66/ 812 ( 8.1%) |
| **Use of CYP3A4 inducers** | | | | |
| Yes | 0/ 22 ( 0.0%) | 0/ 14 ( 0.0%) | 2/ 9 ( 22.2%) | 2/ 17 ( 11.8%) |
| No | 28/ 820 ( 3.4%) | 34/ 823 ( 4.1%) | 38/ 828 ( 4.6%) | 64/ 797 ( 8.0%) |
| **CHADS2 score** | | | | |
| 1 | 0/ 1 ( 0.0%) | 0/ 0 | 0/ 0 | 0/ 0 |
| 2 | 5/ 87 ( 5.7%) | 3/ 98 ( 3.1%) | 4/ 100 ( 4.0%) | 8/ 88 ( 9.1%) |
| 3 | 10/ 377 ( 2.7%) | 19/ 343 ( 5.5%) | 20/ 375 ( 5.3%) | 27/ 356 ( 7.6%) |
| 4 | 10/ 265 ( 3.8%) | 7/ 274 ( 2.6%) | 11/ 245 ( 4.5%) | 19/ 249 ( 7.6%) |
| 5 | 3/ 104 ( 2.9%) | 4/ 113 ( 3.5%) | 4/ 105 ( 3.8%) | 10/ 101 ( 9.9%) |
| 6 | 0/ 8 ( 0.0%) | 1/ 9 ( 11.1%) | 1/ 12 ( 8.3%) | 2/ 20 ( 10.0%) |
| **Prior stroke** | | | | |
| Yes | 15/ 524 ( 2.9%) | 18/ 514 ( 3.5%) | 24/ 447 ( 5.4%) | 32/ 423 ( 7.6%) |
| No | 13/ 318 ( 4.1%) | 16/ 323 ( 5.0%) | 16/ 390 ( 4.1%) | 34/ 391 ( 8.7%) |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 608: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 24 postdose
Event=Major bleeding event, Population: Subjects who received rivaroxaban – double blind phase

--------------------------------------------------------------------------------------------------------

|                          | Q1-level<br>[7.9;12.0]<br>N=834 | Q2-level<br>[>12.0;15.8]<br>N=817 | Q3-level<br>[>15.8;19.4]<br>N=815 | Q4-level<br>[>19.4; 85.2]<br>N=819 |
|--------------------------|-------------------|-------------------|-------------------|-------------------|
| **Gender** | | | | |
| MALE | 18/ 473 ( 3.8%) | 15/ 483 ( 3.1%) | 30/ 517 ( 5.8%) | 41/ 518 ( 7.9%) |
| FEMALE | 21/ 361 ( 5.8%) | 14/ 334 ( 4.2%) | 14/ 298 ( 4.7%) | 11/ 301 ( 3.7%) |
| **Age** | | | | |
| < 65 | 8/ 233 ( 3.4%) | 6/ 238 ( 2.5%) | 6/ 194 ( 3.1%) | 11/ 202 ( 5.4%) |
| 65 – 75 | 12/ 339 ( 3.5%) | 9/ 335 ( 2.7%) | 22/ 355 ( 6.2%) | 17/ 324 ( 5.2%) |
| > 75 | 19/ 262 ( 7.3%) | 14/ 244 ( 5.7%) | 16/ 266 ( 6.0%) | 24/ 293 ( 8.2%) |
| **Race** | | | | |
| WHITE | 34/ 687 ( 4.9%) | 23/ 711 ( 3.2%) | 39/ 709 ( 5.5%) | 44/ 720 ( 6.1%) |
| BLACK | 1/ 6 ( 16.7%) | 1/ 7 ( 14.3%) | 0/ 9 ( 0.0%) | 0/ 16 ( 0.0%) |
| ASIAN | 1/ 112 ( 0.9%) | 2/ 69 ( 2.9%) | 4/ 72 ( 5.6%) | 5/ 61 ( 8.2%) |
| AIAN | 0/ 1 ( 0.0%) | 0/ 1 ( 0.0%) | 0/ 1 ( 0.0%) | 1/ 1 (100.0%) |
| OTHER | 3/ 28 ( 10.7%) | 3/ 29 ( 10.3%) | 1/ 24 ( 4.2%) | 2/ 21 ( 9.5%) |
| **Weight** | | | | |
| <=50 | 0/ 28 ( 0.0%) | 0/ 14 ( 0.0%) | 0/ 13 ( 0.0%) | 1/ 9 ( 11.1%) |
| >50 to <=70 | 17/ 259 ( 6.6%) | 10/ 185 ( 5.4%) | 9/ 175 ( 5.1%) | 9/ 178 ( 5.1%) |
| >70 to <=90 | 15/ 351 ( 4.3%) | 8/ 354 ( 2.3%) | 19/ 355 ( 5.4%) | 19/ 353 ( 5.4%) |
| >90 to <=110 | 6/ 149 ( 4.0%) | 6/ 203 ( 3.0%) | 13/ 208 ( 6.3%) | 17/ 218 ( 7.8%) |
| >110 | 1/ 47 ( 2.1%) | 5/ 61 ( 8.2%) | 3/ 64 ( 4.7%) | 6/ 61 ( 9.8%) |
| **BMI** | | | | |
| <18.5 | 0/ 12 ( 0.0%) | 0/ 6 ( 0.0%) | 0/ 2 ( 0.0%) | 0/ 2 ( 0.0%) |
| >=18.5 to <25 | 10/ 215 ( 4.7%) | 7/ 163 ( 4.3%) | 6/ 141 ( 4.3%) | 11/ 141 ( 7.8%) |
| >=25 to <30 | 17/ 347 ( 4.9%) | 8/ 299 ( 2.7%) | 21/ 342 ( 6.1%) | 16/ 314 ( 5.1%) |
| >=30 to <35 | 9/ 164 ( 5.5%) | 10/ 225 ( 4.4%) | 12/ 217 ( 5.5%) | 13/ 237 ( 5.5%) |
| >=35 to <40 | 1/ 65 ( 1.5%) | 2/ 84 ( 2.4%) | 3/ 80 ( 3.8%) | 7/ 86 ( 8.1%) |
| >=40 | 2/ 31 ( 6.5%) | 2/ 40 ( 5.0%) | 2/ 32 ( 6.3%) | 5/ 39 ( 12.8%) |
| **Calculated Creatinine Clearance** | | | | |
| >=30 to <50 | 6/ 168 ( 3.6%) | 9/ 120 ( 7.5%) | 6/ 128 ( 4.7%) | 13/ 138 ( 9.4%) |
| >=50 to <80 | 22/ 356 ( 6.2%) | 11/ 347 ( 3.2%) | 19/ 388 ( 4.9%) | 25/ 405 ( 6.2%) |
| >=80 | 11/ 308 ( 3.6%) | 9/ 350 ( 2.6%) | 19/ 299 ( 6.4%) | 14/ 276 ( 5.1%) |
| **Fragility** | | | | |
| Yes | 19/ 313 ( 6.1%) | 17/ 280 ( 6.1%) | 18/ 321 ( 5.6%) | 28/ 341 ( 8.2%) |
| No | 20/ 521 ( 3.8%) | 12/ 537 ( 2.2%) | 26/ 494 ( 5.3%) | 24/ 478 ( 5.0%) |
| **Use of NSAID** | | | | |
| Yes | 1/ 18 ( 5.6%) | 5/ 31 ( 16.1%) | 7/ 40 ( 17.5%) | 5/ 36 ( 13.9%) |
| No | 38/ 816 ( 4.7%) | 24/ 786 ( 3.1%) | 37/ 775 ( 4.8%) | 47/ 783 ( 6.0%) |

--------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
     HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

738

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 608: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 24 postdose
Event=Major bleeding event, Population: Subjects who received rivaroxaban – double blind phase

```
---------------------------------------------------------------------------------------------------------
                        Q1-level            Q2-level            Q3-level            Q4-level
                       [7.9;12.0]          [>12.0;15.8]        [>15.8;19.4]        [>19.4; 85.2]
                        N=834               N=817               N=815               N=819
---------------------------------------------------------------------------------------------------------

Use of PAI or ASA
    Yes                15/ 321 ( 4.7%)     11/ 302 ( 3.6%)     19/ 327 ( 5.8%)     24/ 288 ( 8.3%)
    No                 24/ 513 ( 4.7%)     18/ 515 ( 3.5%)     25/ 488 ( 5.1%)     28/ 531 ( 5.3%)

Use of P-GP inhibitors
    Yes                 2/  32 ( 6.3%)      1/  24 ( 4.2%)      1/  36 ( 2.8%)      1/  33 ( 3.0%)
    No                 37/ 802 ( 4.6%)     28/ 793 ( 3.5%)     43/ 779 ( 5.5%)     51/ 786 ( 6.5%)

Use of CYP3A4 inhibitors
    Yes                 7/ 121 ( 5.8%)      7/ 130 ( 5.4%)     13/ 163 ( 8.0%)     12/ 195 ( 6.2%)
    No                 32/ 713 ( 4.5%)     22/ 687 ( 3.2%)     31/ 652 ( 4.8%)     40/ 624 ( 6.4%)

Use of Strong CYP3A4 inhibitors
    Yes                 0/   1 ( 0.0%)      0/   0              0/   2 ( 0.0%)      0/   3 ( 0.0%)
    No                 39/ 833 ( 4.7%)     29/ 817 ( 3.5%)     44/ 813 ( 5.4%)     52/ 816 ( 6.4%)

Use of CYP3A4 inducers
    Yes                 0/  16 ( 0.0%)      0/  17 ( 0.0%)      3/  12 (25.0%)      1/  16 ( 6.3%)
    No                 39/ 818 ( 4.8%)     29/ 800 ( 3.6%)     41/ 803 ( 5.1%)     51/ 803 ( 6.4%)

CHADS2 score
    1                   0/   0              0/   1 ( 0.0%)      0/   0              0/   0
    2                   6/  86 ( 7.0%)      4/  97 ( 4.1%)      4/ 103 ( 3.9%)      6/  84 ( 7.1%)
    3                  14/ 371 ( 3.8%)     14/ 337 ( 4.2%)     26/ 375 ( 6.9%)     21/ 348 ( 6.0%)
    4                  13/ 255 ( 5.1%)      8/ 269 ( 3.0%)      7/ 239 ( 2.9%)     16/ 256 ( 6.3%)
    5                   6/ 111 ( 5.4%)      2/ 102 ( 2.0%)      6/  89 ( 6.7%)      7/ 113 ( 6.2%)
    6                   0/  11 ( 0.0%)      1/  11 ( 9.1%)      1/   9 (11.1%)      2/  18 (11.1%)

Prior stroke
    Yes                21/ 504 ( 4.2%)     13/ 482 ( 2.7%)     23/ 441 ( 5.2%)     28/ 452 ( 6.2%)
    No                 18/ 330 ( 5.5%)     16/ 335 ( 4.8%)     21/ 374 ( 5.6%)     24/ 367 ( 6.5%)
---------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 609: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 24 postdose
Event=Major bleeding event, Population: Subjects who received rivaroxaban - double blind phase

---

|                              | Q1-level<br>[15.2;75.1]<br>N=843 | Q2-level<br>[>75.1;87.1]<br>N=847 | Q3-level<br>[>87.1;105.3]<br>N=834 | Q4-level<br>[>105.3; 188.5]<br>N=841 |
|------------------------------|-----------------|-----------------|-----------------|-----------------|
| **Gender**                   |                 |                 |                 |                 |
| MALE                         | 45/ 589 ( 7.6%) | 26/ 541 ( 4.8%) | 21/ 476 ( 4.4%) | 18/ 441 ( 4.1%) |
| FEMALE                       | 6/ 254 ( 2.4%)  | 23/ 306 ( 7.5%) | 20/ 358 ( 5.6%) | 11/ 400 ( 2.8%) |
| **Age**                      |                 |                 |                 |                 |
| < 65                         | 9/ 160 ( 5.6%)  | 7/ 169 ( 4.1%)  | 7/ 228 ( 3.1%)  | 10/ 329 ( 3.0%) |
| 65 - 75                      | 20/ 342 ( 5.8%) | 15/ 372 ( 4.0%) | 17/ 340 ( 5.0%) | 9/ 330 ( 2.7%)  |
| > 75                         | 22/ 341 ( 6.5%) | 27/ 306 ( 8.8%) | 17/ 266 ( 6.4%) | 10/ 182 ( 5.5%) |
| **Race**                     |                 |                 |                 |                 |
| WHITE                        | 41/ 679 ( 6.0%) | 43/ 735 ( 5.9%) | 37/ 723 ( 5.1%) | 24/ 761 ( 3.2%) |
| BLACK                        | 0/ 10 ( 0.0%)   | 0/ 11 ( 0.0%)   | 1/ 7 (14.3%)    | 1/ 11 ( 9.1%)   |
| ASIAN                        | 7/ 129 ( 5.4%)  | 2/ 77 ( 2.6%)   | 2/ 70 ( 2.9%)   | 1/ 43 ( 2.3%)   |
| AIAN                         | 1/ 1 (100.0%)   | 0/ 2 ( 0.0%)    | 0/ 1 ( 0.0%)    | 0/ 0            |
| OTHER                        | 2/ 24 ( 8.3%)   | 4/ 22 (18.2%)   | 1/ 33 ( 3.0%)   | 3/ 26 (11.5%)   |
| **Weight**                   |                 |                 |                 |                 |
| <=50                         | 0/ 17 ( 0.0%)   | 0/ 15 ( 0.0%)   | 1/ 21 ( 4.8%)   | 0/ 11 ( 0.0%)   |
| >50 to <=70                  | 6/ 218 ( 2.8%)  | 18/ 212 ( 8.5%) | 15/ 203 ( 7.4%) | 6/ 180 ( 3.3%)  |
| >70 to <=90                  | 24/ 374 ( 6.4%) | 22/ 355 ( 6.2%) | 11/ 372 ( 3.0%) | 8/ 349 ( 2.3%)  |
| >90 to <=110                 | 16/ 186 ( 8.6%) | 7/ 203 ( 3.4%)  | 9/ 187 ( 4.8%)  | 12/ 223 ( 5.4%) |
| >110                         | 5/ 48 (10.4%)   | 2/ 62 ( 3.2%)   | 5/ 51 ( 9.8%)   | 3/ 78 ( 3.8%)   |
| **BMI**                      |                 |                 |                 |                 |
| <18.5                        | 0/ 7 ( 0.0%)    | 0/ 6 ( 0.0%)    | 0/ 9 ( 0.0%)    | 0/ 1 ( 0.0%)    |
| >=18.5 to <25                | 9/ 206 ( 4.4%)  | 13/ 180 ( 7.2%) | 8/ 167 ( 4.8%)  | 5/ 120 ( 4.2%)  |
| >=25 to <30                  | 20/ 345 ( 5.8%) | 20/ 333 ( 6.0%) | 17/ 340 ( 5.0%) | 8/ 316 ( 2.5%)  |
| >=30 to <35                  | 12/ 187 ( 6.4%) | 10/ 218 ( 4.6%) | 12/ 214 ( 5.6%) | 12/ 247 ( 4.9%) |
| >=35 to <40                  | 6/ 70 ( 8.6%)   | 4/ 76 ( 5.3%)   | 2/ 72 ( 2.8%)   | 1/ 107 ( 0.9%)  |
| >=40                         | 4/ 27 (14.8%)   | 2/ 34 ( 5.9%)   | 2/ 32 ( 6.3%)   | 3/ 50 ( 6.0%)   |
| **Calculated Creatinine Clearance** |          |                 |                 |                 |
| >=30 to <50                  | 8/ 162 ( 4.9%)  | 14/ 143 ( 9.8%) | 11/ 151 ( 7.3%) | 3/ 115 ( 2.6%)  |
| >=50 to <80                  | 26/ 411 ( 6.3%) | 23/ 414 ( 5.6%) | 17/ 357 ( 4.8%) | 13/ 351 ( 3.7%) |
| >=80                         | 17/ 269 ( 6.3%) | 12/ 290 ( 4.1%) | 13/ 325 ( 4.0%) | 13/ 375 ( 3.5%) |
| **Fragility**                |                 |                 |                 |                 |
| Yes                          | 25/ 394 ( 6.3%) | 30/ 346 ( 8.7%) | 20/ 328 ( 6.1%) | 10/ 224 ( 4.5%) |
| No                           | 26/ 449 ( 5.8%) | 19/ 501 ( 3.8%) | 21/ 506 ( 4.2%) | 19/ 617 ( 3.1%) |
| **Use of NSAID**             |                 |                 |                 |                 |
| Yes                          | 8/ 36 (22.2%)   | 1/ 31 ( 3.2%)   | 6/ 32 (18.8%)   | 3/ 29 (10.3%)   |
| No                           | 43/ 807 ( 5.3%) | 48/ 816 ( 5.9%) | 35/ 802 ( 4.4%) | 26/ 812 ( 3.2%) |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

740

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 609: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 24 postdose
Event=Major bleeding event, Population: Subjects who received rivaroxaban - double blind phase

```
---------------------------------------------------------------------------------------------------
                        Q1-level            Q2-level            Q3-level            Q4-level
                      [15.2;75.1]          [>75.1;87.1]        [>87.1;105.3]       [>105.3; 188.5]
                        N=843               N=847               N=834               N=841
---------------------------------------------------------------------------------------------------
Use of PAI or ASA
    Yes              20/ 296 (  6.8%)     23/ 304 (  7.6%)    15/ 331 (  4.5%)    12/ 340 (  3.5%)
    No               31/ 547 (  5.7%)     26/ 543 (  4.8%)    26/ 503 (  5.2%)    17/ 501 (  3.4%)

Use of P-GP inhibitors
    Yes               1/  31 (  3.2%)      2/  28 (  7.1%)     1/  33 (  3.0%)     1/  36 (  2.8%)
    No               50/ 812 (  6.2%)     47/ 819 (  5.7%)    40/ 801 (  5.0%)    28/ 805 (  3.5%)

Use of CYP3A4 inhibitors
    Yes               8/ 143 (  5.6%)     13/ 141 (  9.2%)    10/ 171 (  5.8%)    10/ 174 (  5.7%)
    No               43/ 700 (  6.1%)     36/ 706 (  5.1%)    31/ 663 (  4.7%)    19/ 667 (  2.8%)

Use of Strong CYP3A4 inhibitors
    Yes               0/   0               0/   3 (  0.0%)     0/   2 (  0.0%)     0/   1 (  0.0%)
    No               51/ 843 (  6.0%)     49/ 844 (  5.8%)    41/ 832 (  4.9%)    29/ 840 (  3.5%)

Use of CYP3A4 inducers
    Yes               2/  11 ( 18.2%)      0/  14 (  0.0%)     2/  21 (  9.5%)     0/  17 (  0.0%)
    No               49/ 832 (  5.9%)     49/ 833 (  5.9%)    39/ 813 (  4.8%)    29/ 824 (  3.5%)

CHADS2 score
    1                 0/   0               0/   0              0/   1 (  0.0%)     0/   0
    2                 9/ 116 (  7.8%)      3/  82 (  3.7%)     5/  88 (  5.7%)     3/  92 (  3.3%)
    3                19/ 347 (  5.5%)     25/ 399 (  6.3%)    16/ 340 (  4.7%)    17/ 379 (  4.5%)
    4                13/ 260 (  5.0%)     11/ 247 (  4.5%)    15/ 280 (  5.4%)     9/ 254 (  3.5%)
    5                 7/ 101 (  6.9%)      9/ 107 (  8.4%)     5/ 116 (  4.3%)     0/ 107 (  0.0%)
    6                 3/  19 ( 15.8%)      1/  12 (  8.3%)     0/   9 (  0.0%)     0/   9 (  0.0%)

Prior stroke
    Yes              25/ 451 (  5.5%)     26/ 481 (  5.4%)    24/ 505 (  4.8%)    16/ 489 (  3.3%)
    No               26/ 392 (  6.6%)     23/ 366 (  6.3%)    17/ 329 (  5.2%)    13/ 352 (  3.7%)
---------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 610: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 24 trough
Event=Major bleeding event, Population: Subjects who received rivaroxaban - double blind phase

| | Q1-level [9.8;14.0] N=421 | Q2-level [>14.0;16.0] N=387 | Q3-level [>16.0;18.7] N=384 | Q4-level [>18.7; 90.7] N=394 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 9/ 213 (  4.2%) | 10/ 216 (  4.6%) | 23/ 242 (  9.5%) | 34/ 264 ( 12.9%) |
| FEMALE | 8/ 208 (  3.8%) | 12/ 171 (  7.0%) | 10/ 142 (  7.0%) | 11/ 130 (  8.5%) |
| **Age** | | | | |
| < 65 | 1/  95 (  1.1%) | 3/  78 (  3.8%) | 4/  58 (  6.9%) | 2/  55 (  3.6%) |
| 65 - 75 | 11/ 177 (  6.2%) | 3/ 125 (  2.4%) | 10/ 137 (  7.3%) | 19/ 137 ( 13.9%) |
| > 75 | 5/ 149 (  3.4%) | 16/ 184 (  8.7%) | 19/ 189 ( 10.1%) | 24/ 202 ( 11.9%) |
| **Race** | | | | |
| WHITE | 12/ 351 (  3.4%) | 19/ 339 (  5.6%) | 31/ 351 (  8.8%) | 43/ 360 ( 11.9%) |
| BLACK | 0/   5 (  0.0%) | 0/   5 (  0.0%) | 1/   4 ( 25.0%) | 0/   9 (  0.0%) |
| ASIAN | 4/  50 (  8.0%) | 2/  33 (  6.1%) | 1/  26 (  3.8%) | 2/  18 ( 11.1%) |
| AIAN | 0/   0 | 0/   1 (  0.0%) | 0/   0 | 0/   0 |
| NHPI | 0/   0 | 0/   1 (  0.0%) | 0/   0 | 0/   1 (  0.0%) |
| OTHER | 1/  15 (  6.7%) | 1/   8 ( 12.5%) | 0/   3 (  0.0%) | 0/   6 (  0.0%) |
| **Weight** | | | | |
| <=50 | 1/   7 ( 14.3%) | 0/  10 (  0.0%) | 1/   4 ( 25.0%) | 0/   5 (  0.0%) |
| >50 to <=70 | 5/ 128 (  3.9%) | 5/  96 (  5.2%) | 6/  68 (  8.8%) | 10/  81 ( 12.3%) |
| >70 to <=90 | 8/ 176 (  4.5%) | 9/ 165 (  5.5%) | 13/ 183 (  7.1%) | 20/ 163 ( 12.3%) |
| >90 to <=110 | 2/  75 (  2.7%) | 6/  84 (  7.1%) | 8/  94 (  8.5%) | 8/ 102 (  7.8%) |
| >110 | 1/  34 (  2.9%) | 2/  32 (  6.3%) | 5/  35 ( 14.3%) | 7/  43 ( 16.3%) |
| **BMI** | | | | |
| <18.5 | 0/   3 (  0.0%) | 0/   7 (  0.0%) | 0/   1 (  0.0%) | 0/   2 (  0.0%) |
| >=18.5 to <25 | 4/  97 (  4.1%) | 3/  80 (  3.8%) | 7/  69 ( 10.1%) | 12/  74 ( 16.2%) |
| >=25 to <30 | 8/ 168 (  4.8%) | 7/ 143 (  4.9%) | 14/ 164 (  8.5%) | 14/ 139 ( 10.1%) |
| >=30 to <35 | 2/  96 (  2.1%) | 5/  92 (  5.4%) | 5/  87 (  5.7%) | 12/ 112 ( 10.7%) |
| >=35 to <40 | 3/  40 (  7.5%) | 6/  49 ( 12.2%) | 5/  46 ( 10.9%) | 2/  39 (  5.1%) |
| >=40 | 0/  16 (  0.0%) | 1/  16 (  6.3%) | 2/  16 ( 12.5%) | 5/  28 ( 17.9%) |
| **Calculated Creatinine Clearance** | | | | |
| <30 | 0/   0 | 0/   1 (  0.0%) | 0/   0 | 0/   0 |
| >=30 to <50 | 3/  88 (  3.4%) | 6/ 106 (  5.7%) | 7/  72 (  9.7%) | 10/  99 ( 10.1%) |
| >=50 to <80 | 9/ 189 (  4.8%) | 9/ 163 (  5.5%) | 15/ 196 (  7.7%) | 23/ 182 ( 12.6%) |
| >=80 | 5/ 141 (  3.5%) | 7/ 117 (  6.0%) | 11/ 116 (  9.5%) | 12/ 113 ( 10.6%) |
| **Fragility** | | | | |
| Yes | 6/ 175 (  3.4%) | 17/ 209 (  8.1%) | 20/ 206 (  9.7%) | 28/ 228 ( 12.3%) |
| No | 11/ 246 (  4.5%) | 5/ 178 (  2.8%) | 13/ 178 (  7.3%) | 17/ 166 ( 10.2%) |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

742

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 610: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 24 trough
Event=Major bleeding event, Population: Subjects who received rivaroxaban – double blind phase

---

|  | Q1-level<br>[9.8;14.0]<br>N=421 | Q2-level<br>[>14.0;16.0]<br>N=387 | Q3-level<br>[>16.0;18.7]<br>N=384 | Q4-level<br>[>18.7; 90.7]<br>N=394 |
|---|---|---|---|---|
| **Use of NSAID** | | | | |
| Yes | 1/ 29 ( 3.4%) | 2/ 29 ( 6.9%) | 3/ 23 ( 13.0%) | 7/ 32 ( 21.9%) |
| No | 16/ 392 ( 4.1%) | 20/ 358 ( 5.6%) | 30/ 361 ( 8.3%) | 38/ 362 ( 10.5%) |
| **Use of PAI or ASA** | | | | |
| Yes | 10/ 143 ( 7.0%) | 9/ 122 ( 7.4%) | 10/ 123 ( 8.1%) | 18/ 125 ( 14.4%) |
| No | 7/ 278 ( 2.5%) | 13/ 265 ( 4.9%) | 23/ 261 ( 8.8%) | 27/ 269 ( 10.0%) |
| **Use of P-GP inhibitors** | | | | |
| Yes | 1/ 25 ( 4.0%) | 4/ 21 ( 19.0%) | 2/ 20 ( 10.0%) | 5/ 19 ( 26.3%) |
| No | 16/ 396 ( 4.0%) | 18/ 366 ( 4.9%) | 31/ 364 ( 8.5%) | 40/ 375 ( 10.7%) |
| **Use of CYP3A4 inhibitors** | | | | |
| Yes | 4/ 91 ( 4.4%) | 6/ 73 ( 8.2%) | 9/ 93 ( 9.7%) | 16/ 88 ( 18.2%) |
| No | 13/ 330 ( 3.9%) | 16/ 314 ( 5.1%) | 24/ 291 ( 8.2%) | 29/ 306 ( 9.5%) |
| **Use of Strong CYP3A4 inhibitors** | | | | |
| Yes | 0/ 0 | 0/ 1 ( 0.0%) | 0/ 2 ( 0.0%) | 1/ 3 ( 33.3%) |
| No | 17/ 421 ( 4.0%) | 22/ 386 ( 5.7%) | 33/ 382 ( 8.6%) | 44/ 391 ( 11.3%) |
| **Use of CYP3A4 inducers** | | | | |
| Yes | 0/ 17 ( 0.0%) | 1/ 8 ( 12.5%) | 0/ 7 ( 0.0%) | 2/ 12 ( 16.7%) |
| No | 17/ 404 ( 4.2%) | 21/ 379 ( 5.5%) | 33/ 377 ( 8.8%) | 43/ 382 ( 11.3%) |
| **CHADS2 score** | | | | |
| 2 | 4/ 57 ( 7.0%) | 6/ 58 ( 10.3%) | 5/ 72 ( 6.9%) | 6/ 51 ( 11.8%) |
| 3 | 6/ 193 ( 3.1%) | 8/ 171 ( 4.7%) | 15/ 155 ( 9.7%) | 21/ 170 ( 12.4%) |
| 4 | 3/ 99 ( 3.0%) | 6/ 115 ( 5.2%) | 10/ 104 ( 9.6%) | 11/ 106 ( 10.4%) |
| 5 | 3/ 64 ( 4.7%) | 2/ 39 ( 5.1%) | 3/ 46 ( 6.5%) | 6/ 57 ( 10.5%) |
| 6 | 1/ 8 ( 12.5%) | 0/ 4 ( 0.0%) | 0/ 7 ( 0.0%) | 1/ 10 ( 10.0%) |
| **Prior stroke** | | | | |
| Yes | 11/ 253 ( 4.3%) | 5/ 178 ( 2.8%) | 11/ 179 ( 6.1%) | 23/ 199 ( 11.6%) |
| No | 6/ 168 ( 3.6%) | 17/ 209 ( 8.1%) | 22/ 205 ( 10.7%) | 22/ 195 ( 11.3%) |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 611: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 24 trough
Event=Major bleeding event, Population: Subjects who received rivaroxaban - double blind phase

---

| | Q1-level<br>[7.9;11.2]<br>N=395 | Q2-level<br>[>11.2;14.3]<br>N=392 | Q3-level<br>[>14.3;17.6]<br>N=381 | Q4-level<br>[>17.6; 82.3]<br>N=384 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 12/ 218 (  5.5%) | 10/ 217 (  4.6%) | 21/ 235 (  8.9%) | 30/ 243 ( 12.3%) |
| FEMALE | 9/ 177 (  5.1%) | 7/ 175 (  4.0%) | 13/ 146 (  8.9%) | 12/ 141 (  8.5%) |
| **Age** | | | | |
| < 65 | 1/  78 (  1.3%) | 5/  70 (  7.1%) | 3/  75 (  4.0%) | 1/  56 (  1.8%) |
| 65 - 75 | 12/ 148 (  8.1%) | 3/ 151 (  2.0%) | 11/ 118 (  9.3%) | 16/ 145 ( 11.0%) |
| > 75 | 8/ 169 (  4.7%) | 9/ 171 (  5.3%) | 20/ 188 ( 10.6%) | 25/ 183 ( 13.7%) |
| **Race** | | | | |
| WHITE | 15/ 328 (  4.6%) | 16/ 348 (  4.6%) | 32/ 346 (  9.2%) | 39/ 348 ( 11.2%) |
| BLACK | 0/   4 (  0.0%) | 0/   6 (  0.0%) | 0/   5 (  0.0%) | 1/   8 ( 12.5%) |
| ASIAN | 5/  47 ( 10.6%) | 0/  27 (  0.0%) | 2/  28 (  7.1%) | 2/  23 (  8.7%) |
| AIAN | 0/   0 | 0/   1 (  0.0%) | 0/   0 | 0/   0 |
| NHPI | 0/   1 (  0.0%) | 0/   1 (  0.0%) | 0/   0 | 0/   0 |
| OTHER | 1/  15 (  6.7%) | 1/   9 ( 11.1%) | 0/   2 (  0.0%) | 0/   5 (  0.0%) |
| **Weight** | | | | |
| <=50 | 1/  12 (  8.3%) | 0/   2 (  0.0%) | 1/   8 ( 12.5%) | 0/   4 (  0.0%) |
| >50 to <=70 | 6/ 109 (  5.5%) | 1/ 101 (  1.0%) | 7/  83 (  8.4%) | 11/  75 ( 14.7%) |
| >70 to <=90 | 9/ 180 (  5.0%) | 7/ 159 (  4.4%) | 16/ 173 (  9.2%) | 16/ 156 ( 10.3%) |
| >90 to <=110 | 3/  62 (  4.8%) | 6/  96 (  6.3%) | 5/  81 (  6.2%) | 10/ 111 (  9.0%) |
| >110 | 2/  32 (  6.3%) | 3/  33 (  9.1%) | 5/  36 ( 13.9%) | 5/  38 ( 13.2%) |
| **BMI** | | | | |
| <18.5 | 0/   7 (  0.0%) | 0/   1 (  0.0%) | 0/   4 (  0.0%) | 0/   1 (  0.0%) |
| >=18.5 to <25 | 5/  91 (  5.5%) | 1/  79 (  1.3%) | 8/  77 ( 10.4%) | 11/  65 ( 16.9%) |
| >=25 to <30 | 8/ 166 (  4.8%) | 5/ 156 (  3.2%) | 15/ 147 ( 10.2%) | 13/ 133 (  9.8%) |
| >=30 to <35 | 3/  83 (  3.6%) | 4/  89 (  4.5%) | 6/  89 (  6.7%) | 11/ 118 (  9.3%) |
| >=35 to <40 | 5/  38 ( 13.2%) | 6/  52 ( 11.5%) | 2/  44 (  4.5%) | 3/  38 (  7.9%) |
| >=40 | 0/  10 (  0.0%) | 1/  14 (  7.1%) | 3/  20 ( 15.0%) | 4/  28 ( 14.3%) |
| **Calculated Creatinine Clearance** | | | | |
| <30 | 0/   1 (  0.0%) | 0/   0 | 0/   0 | 0/   0 |
| >=30 to <50 | 4/  99 (  4.0%) | 2/  81 (  2.5%) | 9/  94 (  9.6%) | 10/  82 ( 12.2%) |
| >=50 to <80 | 12/ 176 (  6.8%) | 7/ 175 (  4.0%) | 14/ 168 (  8.3%) | 21/ 196 ( 10.7%) |
| >=80 | 5/ 119 (  4.2%) | 8/ 136 (  5.9%) | 11/ 116 (  9.5%) | 11/ 106 ( 10.4%) |
| **Fragility** | | | | |
| Yes | 10/ 192 (  5.2%) | 9/ 187 (  4.8%) | 22/ 213 ( 10.3%) | 28/ 208 ( 13.5%) |
| No | 11/ 203 (  5.4%) | 8/ 205 (  3.9%) | 12/ 168 (  7.1%) | 14/ 176 (  8.0%) |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

744

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 611: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 24 trough
Event=Major bleeding event, Population: Subjects who received rivaroxaban – double blind phase

```
--------------------------------------------------------------------------------------------------------
                            Q1-level            Q2-level            Q3-level            Q4-level
                          [7.9;11.2]          [>11.2;14.3]        [>14.3;17.6]        [>17.6; 82.3]
                            N=395               N=392               N=381               N=384
--------------------------------------------------------------------------------------------------------

Use of NSAID
    Yes                 1/ 26 (  3.8%)      2/ 29 (  6.9%)      4/ 21 ( 19.0%)      6/ 34 ( 17.6%)
    No                 20/ 369 (  5.4%)    15/ 363 (  4.1%)    30/ 360 (  8.3%)    36/ 350 ( 10.3%)

Use of PAI or ASA
    Yes                13/ 133 (  9.8%)     6/ 119 (  5.0%)     8/ 124 (  6.5%)    19/ 123 ( 15.4%)
    No                  8/ 262 (  3.1%)    11/ 273 (  4.0%)    26/ 257 ( 10.1%)    23/ 261 (  8.8%)

Use of P-GP inhibitors
    Yes                 1/ 20 (  5.0%)      1/ 11 (  9.1%)      5/ 32 ( 15.6%)      5/ 21 ( 23.8%)
    No                 20/ 375 (  5.3%)    16/ 381 (  4.2%)    29/ 349 (  8.3%)    37/ 363 ( 10.2%)

Use of CYP3A4 inhibitors
    Yes                 4/ 76 (  5.3%)      4/ 72 (  5.6%)     12/ 92 ( 13.0%)     15/ 99 ( 15.2%)
    No                 17/ 319 (  5.3%)    13/ 320 (  4.1%)    22/ 289 (  7.6%)    27/ 285 (  9.5%)

Use of Strong CYP3A4 inhibitors
    Yes                 0/  1 (  0.0%)      0/  1 (  0.0%)      0/  2 (  0.0%)      1/  1 (100.0%)
    No                 21/ 394 (  5.3%)    17/ 391 (  4.3%)    34/ 379 (  9.0%)    41/ 383 ( 10.7%)

Use of CYP3A4 inducers
    Yes                 0/ 16 (  0.0%)      1/ 11 (  9.1%)      0/  5 (  0.0%)      2/ 12 ( 16.7%)
    No                 21/ 379 (  5.5%)    16/ 381 (  4.2%)    34/ 376 (  9.0%)    40/ 372 ( 10.8%)

CHADS2 score
    2                   5/ 55 (  9.1%)      5/ 63 (  7.9%)      7/ 58 ( 12.1%)      4/ 59 (  6.8%)
    3                   6/ 179 (  3.4%)    10/ 172 (  5.8%)    12/ 166 (  7.2%)    21/ 159 ( 13.2%)
    4                   6/ 99 (  6.1%)      2/ 100 (  2.0%)     9/ 106 (  8.5%)    11/ 106 ( 10.4%)
    5                   4/ 56 (  7.1%)      0/ 50 (  0.0%)      5/ 43 ( 11.6%)      5/ 52 (  9.6%)
    6                   0/  6 (  0.0%)      0/  ? (  0.0%)      1/  8 ( 12.5%)      1/  8 ( 12.5%)

Prior stroke
    Yes                12/ 221 (  5.4%)     4/ 197 (  2.0%)    13/ 184 (  7.1%)    19/ 192 (  9.9%)
    No                  9/ 174 (  5.2%)    13/ 195 (  6.7%)    21/ 197 ( 10.7%)    23/ 192 ( 12.0%)
--------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

745

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 612: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 24 trough
Event=Major bleeding event, Population: Subjects who received rivaroxaban - double blind phase

----------------------------------------------------------------------------------------------------

|  | Q1-level [14.6;78.9] N=401 | Q2-level [>78.9;90.0] N=397 | Q3-level [>90.0;109.1] N=398 | Q4-level [>109.1; 219.9] N=395 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 29/ 277 ( 10.5%) | 24/ 255 (  9.4%) | 15/ 217 (  6.9%) | 8/ 190 (  4.2%) |
| FEMALE | 9/ 124 (  7.3%) | 9/ 142 (  6.3%) | 13/ 181 (  7.2%) | 10/ 205 (  4.9%) |
| **Age** | | | | |
| < 65 | 4/  43 (  9.3%) | 2/  54 (  3.7%) | 1/  84 (  1.2%) | 3/ 106 (  2.8%) |
| 65 - 75 | 10/ 117 (  8.5%) | 12/ 153 (  7.8%) | 13/ 145 (  9.0%) | 8/ 162 (  4.9%) |
| > 75 | 24/ 241 ( 10.0%) | 19/ 190 ( 10.0%) | 14/ 169 (  8.3%) | 7/ 127 (  5.5%) |
| **Race** | | | | |
| WHITE | 33/ 354 (  9.3%) | 30/ 346 (  8.7%) | 26/ 349 (  7.4%) | 16/ 355 (  4.5%) |
| BLACK | 1/   9 ( 11.1%) | 0/   3 (  0.0%) | 0/   6 (  0.0%) | 0/   6 (  0.0%) |
| ASIAN | 4/  35 ( 11.4%) | 2/  37 (  5.4%) | 2/  29 (  6.9%) | 1/  26 (  3.8%) |
| AIAN | 0/   0 | 0/   1 (  0.0%) | 0/   0 | 0/   0 |
| NHPI | 0/   1 (  0.0%) | 0/   0 | 0/   1 (  0.0%) | 0/   0 |
| OTHER | 0/   2 (  0.0%) | 1/  10 ( 10.0%) | 0/  13 (  0.0%) | 1/   8 ( 12.5%) |
| **Weight** | | | | |
| <=50 | 0/   9 (  0.0%) | 1/   9 ( 11.1%) | 1/   7 ( 14.3%) | 0/   1 (  0.0%) |
| >50 to <=70 | 7/ 103 (  6.8%) | 7/ 101 (  6.9%) | 8/  94 (  8.5%) | 4/  77 (  5.2%) |
| >70 to <=90 | 19/ 172 ( 11.0%) | 12/ 168 (  7.1%) | 12/ 182 (  6.6%) | 7/ 166 (  4.2%) |
| >90 to <=110 | 8/  85 (  9.4%) | 6/  93 (  6.5%) | 4/  76 (  5.3%) | 6/ 103 (  5.8%) |
| >110 | 4/  32 ( 12.5%) | 7/  26 ( 26.9%) | 3/  39 (  7.7%) | 1/  47 (  2.1%) |
| **BMI** | | | | |
| <18.5 | 0/   6 (  0.0%) | 0/   2 (  0.0%) | 0/   5 (  0.0%) | 0/   0 |
| >=18.5 to <25 | 9/  91 (  9.9%) | 8/  94 (  8.5%) | 7/  84 (  8.3%) | 2/  52 (  3.8%) |
| >=25 to <30 | 15/ 172 (  8.7%) | 10/ 159 (  6.3%) | 11/ 152 (  7.2%) | 7/ 133 (  5.3%) |
| >=30 to <35 | 9/  79 ( 11.4%) | 7/  93 (  7.5%) | 4/  97 (  4.1%) | 4/ 119 (  3.4%) |
| >=35 to <40 | 3/  40 (  7.5%) | 3/  35 (  8.6%) | 5/  42 ( 11.9%) | 5/  58 (  8.6%) |
| >=40 | 2/  13 ( 15.4%) | 5/  13 ( 38.5%) | 1/  18 (  5.6%) | 0/  32 (  0.0%) |
| **Calculated Creatinine Clearance** | | | | |
| <30 | 0/   0 | 0/   1 (  0.0%) | 0/   0 | 0/   0 |
| >=30 to <50 | 7/  96 (  7.3%) | 6/  95 (  6.3%) | 7/  97 (  7.2%) | 6/  78 (  7.7%) |
| >=50 to <80 | 24/ 195 ( 12.3%) | 14/ 191 (  7.3%) | 13/ 179 (  7.3%) | 5/ 167 (  3.0%) |
| >=80 | 7/ 110 (  6.4%) | 13/ 110 ( 11.8%) | 8/ 121 (  6.6%) | 7/ 148 (  4.7%) |
| **Fragility** | | | | |
| Yes | 26/ 256 ( 10.2%) | 19/ 223 (  8.5%) | 18/ 198 (  9.1%) | 8/ 144 (  5.6%) |
| No | 12/ 145 (  8.3%) | 14/ 174 (  8.0%) | 10/ 200 (  5.0%) | 10/ 251 (  4.0%) |

----------------------------------------------------------------------------------------------------

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

746

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 2

Table 612: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 24 trough
Event=Major bleeding event, Population: Subjects who received rivaroxaban – double blind phase

---------------------------------------------------------------------------------------------------

|                              | Q1-level<br>[14.6;78.9]<br>N=401 | Q2-level<br>[>78.9;90.0]<br>N=397 | Q3-level<br>[>90.0;109.1]<br>N=398 | Q4-level<br>[>109.1; 219.9]<br>N=395 |
|------------------------------|----------------------|----------------------|----------------------|----------------------|
| Use of NSAID                 |                      |                      |                      |                      |
| Yes                          | 4/  25 ( 16.0%)      | 5/  31 ( 16.1%)      | 3/  30 ( 10.0%)      | 1/  27 (  3.7%)      |
| No                           | 34/ 376 (  9.0%)     | 28/ 366 (  7.7%)     | 25/ 368 (  6.8%)     | 17/ 368 (  4.6%)     |
|                              |                      |                      |                      |                      |
| Use of PAI or ASA            |                      |                      |                      |                      |
| Yes                          | 16/ 144 ( 11.1%)     | 10/ 111 (  9.0%)     | 12/ 135 (  8.9%)     | 9/ 125 (  7.2%)      |
| No                           | 22/ 257 (  8.6%)     | 23/ 286 (  8.0%)     | 16/ 263 (  6.1%)     | 9/ 270 (  3.3%)      |
|                              |                      |                      |                      |                      |
| Use of P-GP inhibitors       |                      |                      |                      |                      |
| Yes                          | 5/  21 ( 23.8%)      | 2/  16 ( 12.5%)      | 3/  23 ( 13.0%)      | 2/  25 (  8.0%)      |
| No                           | 33/ 380 (  8.7%)     | 31/ 381 (  8.1%)     | 25/ 375 (  6.7%)     | 16/ 370 (  4.3%)     |
|                              |                      |                      |                      |                      |
| Use of CYP3A4 inhibitors     |                      |                      |                      |                      |
| Yes                          | 11/  83 ( 13.3%)     | 13/  73 ( 17.8%)     | 4/  78 (  5.1%)      | 7/ 112 (  6.3%)      |
| No                           | 27/ 318 (  8.5%)     | 20/ 324 (  6.2%)     | 24/ 320 (  7.5%)     | 11/ 283 (  3.9%)     |
|                              |                      |                      |                      |                      |
| Use of Strong CYP3A4 inhibitors |                   |                      |                      |                      |
| Yes                          | 0/   1 (  0.0%)      | 1/   2 ( 50.0%)      | 0/   2 (  0.0%)      | 0/   1 (  0.0%)      |
| No                           | 38/ 400 (  9.5%)     | 32/ 395 (  8.1%)     | 28/ 396 (  7.1%)     | 18/ 394 (  4.6%)     |
|                              |                      |                      |                      |                      |
| Use of CYP3A4 inducers       |                      |                      |                      |                      |
| Yes                          | 0/   7 (  0.0%)      | 3/  14 ( 21.4%)      | 0/  12 (  0.0%)      | 0/  11 (  0.0%)      |
| No                           | 38/ 394 (  9.6%)     | 30/ 383 (  7.8%)     | 28/ 386 (  7.3%)     | 18/ 384 (  4.7%)     |
|                              |                      |                      |                      |                      |
| CHADS2 score                 |                      |                      |                      |                      |
| 2                            | 7/  62 ( 11.3%)      | 7/  54 ( 13.0%)      | 3/  61 (  4.9%)      | 4/  61 (  6.6%)      |
| 3                            | 15/ 167 (  9.0%)     | 13/ 174 (  7.5%)     | 16/ 172 (  9.3%)     | 6/ 178 (  3.4%)      |
| 4                            | 11/ 110 ( 10.0%)     | 9/ 108 (  8.3%)      | 6/ 104 (  5.8%)      | 4/ 103 (  3.9%)      |
| 5                            | 4/  53 (  7.5%)      | 4/  53 (  7.5%)      | 3/  55 (  5.5%)      | 3/  46 (  6.5%)      |
| 6                            | 1/   9 ( 11.1%)      | 0/   8 (  0.0%)      | 0/   6 (  0.0%)      | 1/   7 ( 14.3%)      |
|                              |                      |                      |                      |                      |
| Prior stroke                 |                      |                      |                      |                      |
| Yes                          | 19/ 191 (  9.9%)     | 11/ 216 (  5.1%)     | 13/ 219 (  5.9%)     | 7/ 186 (  3.8%)      |
| No                           | 19/ 210 (  9.0%)     | 22/ 181 ( 12.2%)     | 15/ 179 (  8.4%)     | 11/ 209 (  5.3%)     |

---------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

747

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 613: Subgroup Characteristics in subject by quartiles of PT Measurement at Week other peak
Event=Major bleeding event, Population: Subjects who received rivaroxaban – double blind phase

----------------------------------------------------------------------------------------------------

|  | Q1-level [13.6;21.4] N=41 | Q2-level [>21.4;24.1] N=40 | Q3-level [>24.1;28.8] N=40 | Q4-level [>28.8; 84.1] N=40 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 2/  27 (  7.4%) | 0/  24 (  0.0%) | 1/  28 (  3.6%) | 0/  20 (  0.0%) |
| FEMALE | 1/  14 (  7.1%) | 0/  16 (  0.0%) | 0/  12 (  0.0%) | 0/  20 (  0.0%) |
| **Age** | | | | |
| < 65 | 1/  23 (  4.3%) | 0/  22 (  0.0%) | 1/  18 (  5.6%) | 0/  12 (  0.0%) |
| 65 – 75 | 1/   9 ( 11.1%) | 0/  15 (  0.0%) | 0/  16 (  0.0%) | 0/  16 (  0.0%) |
| > 75 | 1/   9 ( 11.1%) | 0/   3 (  0.0%) | 0/   6 (  0.0%) | 0/  12 (  0.0%) |
| **Race** | | | | |
| WHITE | 3/  41 (  7.3%) | 0/  35 (  0.0%) | 0/  36 (  0.0%) | 0/  38 (  0.0%) |
| ASIAN | 0/   0 | 0/   5 (  0.0%) | 1/   4 ( 25.0%) | 0/   2 (  0.0%) |
| **Weight** | | | | |
| <=50 | 0/   0 | 0/   0 | 0/   0 | 0/   1 (  0.0%) |
| >50 to <=70 | 0/  12 (  0.0%) | 0/   7 (  0.0%) | 0/   7 (  0.0%) | 0/  10 (  0.0%) |
| >70 to <=90 | 1/  12 (  8.3%) | 0/  16 (  0.0%) | 1/  17 (  5.9%) | 0/  17 (  0.0%) |
| >90 to <=110 | 1/  14 (  7.1%) | 0/  11 (  0.0%) | 0/  11 (  0.0%) | 0/  11 (  0.0%) |
| >110 | 1/   3 ( 33.3%) | 0/   6 (  0.0%) | 0/   5 (  0.0%) | 0/   1 (  0.0%) |
| **BMI** | | | | |
| >=18.5 to <25 | 0/  12 (  0.0%) | 0/   5 (  0.0%) | 0/   8 (  0.0%) | 0/  12 (  0.0%) |
| >=25 to <30 | 1/   8 ( 12.5%) | 0/  13 (  0.0%) | 1/  12 (  8.3%) | 0/  13 (  0.0%) |
| >=30 to <35 | 1/  14 (  7.1%) | 0/  13 (  0.0%) | 0/  13 (  0.0%) | 0/  11 (  0.0%) |
| >=35 to <40 | 1/   5 ( 20.0%) | 0/   7 (  0.0%) | 0/   5 (  0.0%) | 0/   4 (  0.0%) |
| >=40 | 0/   2 (  0.0%) | 0/   2 (  0.0%) | 0/   2 (  0.0%) | 0/   0 |
| **Calculated Creatinine Clearance** | | | | |
| >=30 to <50 | 0/  10 (  0.0%) | 0/   3 (  0.0%) | 1/   8 ( 12.5%) | 0/   4 (  0.0%) |
| >=50 to <80 | 1/   9 ( 11.1%) | 0/  16 (  0.0%) | 0/  15 (  0.0%) | 0/  23 (  0.0%) |
| >=80 | 2/  22 (  9.1%) | 0/  21 (  0.0%) | 0/  17 (  0.0%) | 0/  13 (  0.0%) |
| **Fragility** | | | | |
| Yes | 1/  13 (  7.7%) | 0/   5 (  0.0%) | 1/  11 (  9.1%) | 0/  13 (  0.0%) |
| No | 2/  28 (  7.1%) | 0/  35 (  0.0%) | 0/  29 (  0.0%) | 0/  27 (  0.0%) |
| **Use of NSAID** | | | | |
| Yes | 0/   1 (  0.0%) | 0/   1 (  0.0%) | 0/   1 (  0.0%) | 0/   1 (  0.0%) |
| No | 3/  40 (  7.5%) | 0/  39 (  0.0%) | 1/  39 (  2.6%) | 0/  39 (  0.0%) |
| **Use of PAI or ASA** | | | | |
| Yes | 2/  24 (  8.3%) | 0/  16 (  0.0%) | 0/  20 (  0.0%) | 0/  20 (  0.0%) |
| No | 1/  17 (  5.9%) | 0/  24 (  0.0%) | 1/  20 (  5.0%) | 0/  20 (  0.0%) |

----------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

748

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 613: Subgroup Characteristics in subject by quartiles of PT Measurement at Week other peak
Event=Major bleeding event, Population: Subjects who received rivaroxaban – double blind phase

| | Q1-level [13.6;21.4] N=41 | Q2-level [>21.4;24.1] N=40 | Q3-level [>24.1;28.8] N=40 | Q4-level [>28.8; 84.1] N=40 |
|---|---|---|---|---|
| **Use of P-GP inhibitors** | | | | |
| Yes | 2/  6 ( 33.3%) | 0/  1 (  0.0%) | 0/  3 (  0.0%) | 0/  2 (  0.0%) |
| No | 1/ 35 (  2.9%) | 0/ 39 (  0.0%) | 1/ 37 (  2.7%) | 0/ 38 (  0.0%) |
| | | | | |
| **Use of CYP3A4 inhibitors** | | | | |
| Yes | 3/ 11 ( 27.3%) | 0/  5 (  0.0%) | 0/ 11 (  0.0%) | 0/  8 (  0.0%) |
| No | 0/ 30 (  0.0%) | 0/ 35 (  0.0%) | 1/ 29 (  3.4%) | 0/ 32 (  0.0%) |
| | | | | |
| **Use of Strong CYP3A4 inhibitors** | | | | |
| | 3/ 41 (  7.3%) | 0/ 40 (  0.0%) | 1/ 40 (  2.5%) | 0/ 40 (  0.0%) |
| | | | | |
| **Use of CYP3A4 inducers** | | | | |
| Yes | 0/  0 | 0/  1 (  0.0%) | 0/  0 | 0/  0 |
| No | 3/ 41 (  7.3%) | 0/ 39 (  0.0%) | 1/ 40 (  2.5%) | 0/ 40 (  0.0%) |
| | | | | |
| **CHADS2 score** | | | | |
| 2 | 0/  0 | 0/  3 (  0.0%) | 0/  4 (  0.0%) | 0/  2 (  0.0%) |
| 3 | 1/ 12 (  8.3%) | 0/ 17 (  0.0%) | 0/ 10 (  0.0%) | 0/ 14 (  0.0%) |
| 4 | 2/ 23 (  8.7%) | 0/ 15 (  0.0%) | 1/ 20 (  5.0%) | 0/ 19 (  0.0%) |
| 5 | 0/  6 (  0.0%) | 0/  5 (  0.0%) | 0/  6 (  0.0%) | 0/  5 (  0.0%) |
| | | | | |
| **Prior stroke** | | | | |
| Yes | 1/ 31 (  3.2%) | 0/ 25 (  0.0%) | 1/ 30 (  3.3%) | 0/ 28 (  0.0%) |
| No | 2/ 10 ( 20.0%) | 0/ 15 (  0.0%) | 0/ 10 (  0.0%) | 0/ 12 (  0.0%) |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 614: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week other peak
Event=Major bleeding event, Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------
                                Q1-level            Q2-level            Q3-level            Q4-level
                              [7.9;23.1]          [>23.1;26.5]        [>26.5;30.0]        [>30.0; 105.6]
                                N=40                N=39                N=39                N=39
--------------------------------------------------------------------------------------------------

Gender
    MALE                    0/ 25 (  0.0%)      2/ 22 (  9.1%)      1/ 23 (  4.3%)      0/ 28 (  0.0%)
    FEMALE                  1/ 15 (  6.7%)      0/ 17 (  0.0%)      0/ 16 (  0.0%)      0/ 11 (  0.0%)

Age
    < 65                    0/ 21 (  0.0%)      2/ 18 ( 11.1%)      0/ 16 (  0.0%)      0/ 19 (  0.0%)
    65 - 75                 0/ 10 (  0.0%)      0/ 16 (  0.0%)      1/ 16 (  6.3%)      0/ 13 (  0.0%)
    > 75                    1/  9 ( 11.1%)      0/  5 (  0.0%)      0/  7 (  0.0%)      0/  7 (  0.0%)

Race
    WHITE                   1/ 40 (  2.5%)      1/ 36 (  2.8%)      1/ 35 (  2.9%)      0/ 35 (  0.0%)
    ASIAN                   0/  0               1/  3 ( 33.3%)      0/  4 (  0.0%)      0/  4 (  0.0%)

Weight
    >50 to <=70             0/  9 (  0.0%)      0/  8 (  0.0%)      0/  7 (  0.0%)      0/ 10 (  0.0%)
    >70 to <=90             0/ 13 (  0.0%)      1/ 16 (  6.3%)      1/ 17 (  5.9%)      0/ 16 (  0.0%)
    >90 to <=110            1/ 14 (  7.1%)      0/ 10 (  0.0%)      0/ 13 (  0.0%)      0/  9 (  0.0%)
    >110                    0/  4 (  0.0%)      1/  5 ( 20.0%)      0/  2 (  0.0%)      0/  4 (  0.0%)

BMI
    >=18.5 to <25           0/ 11 (  0.0%)      0/  5 (  0.0%)      0/  8 (  0.0%)      0/ 10 (  0.0%)
    >=25 to <30             0/  5 (  0.0%)      1/ 15 (  6.7%)      1/ 15 (  6.7%)      0/ 11 (  0.0%)
    >=30 to <35             1/ 16 (  6.3%)      0/ 11 (  0.0%)      0/ 11 (  0.0%)      0/ 12 (  0.0%)
    >=35 to <40             0/  8 (  0.0%)      1/  6 ( 16.7%)      0/  3 (  0.0%)      0/  4 (  0.0%)
    >=40                    0/  0               0/  2 (  0.0%)      0/  2 (  0.0%)      0/  2 (  0.0%)

Calculated Creatinine Clearance
    >=30 to <50             0/  8 (  0.0%)      1/  5 ( 20.0%)      0/  4 (  0.0%)      0/  5 (  0.0%)
    >=50 to <80             0/  8 (  0.0%)      0/ 16 (  0.0%)      1/ 21 (  4.8%)      0/ 18 (  0.0%)
    >=80                    1/ 24 (  4.2%)      1/ 18 (  5.6%)      0/ 14 (  0.0%)      0/ 16 (  0.0%)

Fragility
    Yes                     1/ 11 (  9.1%)      1/  9 ( 11.1%)      0/ 10 (  0.0%)      0/  9 (  0.0%)
    No                      0/ 29 (  0.0%)      1/ 30 (  3.3%)      1/ 29 (  3.4%)      0/ 30 (  0.0%)

Use of NSAID
    Yes                     0/  1 (  0.0%)      0/  1 (  0.0%)      0/  1 (  0.0%)      0/  1 (  0.0%)
    No                      1/ 39 (  2.6%)      2/ 38 (  5.3%)      1/ 38 (  2.6%)      0/ 38 (  0.0%)

Use of PAI or ASA
    Yes                     0/ 20 (  0.0%)      1/ 14 (  7.1%)      1/ 21 (  4.8%)      0/ 23 (  0.0%)
    No                      1/ 20 (  5.0%)      1/ 25 (  4.0%)      0/ 18 (  0.0%)      0/ 16 (  0.0%)
--------------------------------------------------------------------------------------------------
```
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
       HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

750

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 2

Table 614: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week other peak
Event=Major bleeding event, Population: Subjects who received rivaroxaban - double blind phase

--------------------------------------------------------------------------------------------------
|                              | Q1-level      | Q2-level       | Q3-level        | Q4-level        |
|                              | [7.9;23.1]    | [>23.1;26.5]   | [>26.5;30.0]    | [>30.0; 105.6]  |
|                              | N=40          | N=39           | N=39            | N=39            |
--------------------------------------------------------------------------------------------------
| Use of P-GP inhibitors       |               |                |                 |                 |
|   Yes                        | 1/  6 ( 16.7%) | 0/  1 (  0.0%) | 1/  3 ( 33.3%)  | 0/  2 (  0.0%)  |
|   No                         | 0/ 34 (  0.0%) | 2/ 38 (  5.3%) | 0/ 36 (  0.0%)  | 0/ 37 (  0.0%)  |
|                              |               |                |                 |                 |
| Use of CYP3A4 inhibitors     |               |                |                 |                 |
|   Yes                        | 1/ 12 (  8.3%) | 1/  4 ( 25.0%) | 1/  9 ( 11.1%)  | 0/  9 (  0.0%)  |
|   No                         | 0/ 28 (  0.0%) | 1/ 35 (  2.9%) | 0/ 30 (  0.0%)  | 0/ 30 (  0.0%)  |
|                              |               |                |                 |                 |
| Use of Strong CYP3A4 inhibitors | 1/ 40 (  2.5%) | 2/ 39 (  5.1%) | 1/ 39 (  2.6%) | 0/ 39 (  0.0%)  |
|                              |               |                |                 |                 |
| Use of CYP3A4 inducers       |               |                |                 |                 |
|   Yes                        | 0/  0         | 0/  1 (  0.0%) | 0/  0           | 0/  0           |
|   No                         | 1/ 40 (  2.5%) | 2/ 38 (  5.3%) | 1/ 39 (  2.6%) | 0/ 39 (  0.0%)  |
|                              |               |                |                 |                 |
| CHADS2 score                 |               |                |                 |                 |
|   2                          | 0/  0         | 0/  4 (  0.0%) | 0/  3 (  0.0%)  | 0/  2 (  0.0%)  |
|   3                          | 0/ 14 (  0.0%) | 1/ 15 (  6.7%) | 0/  8 (  0.0%) | 0/ 15 (  0.0%)  |
|   4                          | 1/ 19 (  5.3%) | 1/ 15 (  6.7%) | 1/ 22 (  4.5%) | 0/ 19 (  0.0%)  |
|   5                          | 0/  7 (  0.0%) | 0/  5 (  0.0%) | 0/  6 (  0.0%)  | 0/  3 (  0.0%)  |
|                              |               |                |                 |                 |
| Prior stroke                 |               |                |                 |                 |
|   Yes                        | 0/ 28 (  0.0%) | 1/ 27 (  3.7%) | 1/ 30 (  3.3%) | 0/ 25 (  0.0%)  |
|   No                         | 1/ 12 (  8.3%) | 1/ 12 (  8.3%) | 0/  9 (  0.0%) | 0/ 14 (  0.0%)  |
--------------------------------------------------------------------------------------------------

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

751

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 615: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week other peak
Event=Major bleeding event, Population: Subjects who received rivaroxaban – double blind phase

------------------------------------------------------------------------------------------------

| | Q1-level [35.1;71.9] N=41 | Q2-level [>71.9;82.4] N=40 | Q3-level [>82.4;94.4] N=41 | Q4-level [>94.4; 168.5] N=40 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 1/ 24 ( 4.2%) | 0/ 29 ( 0.0%) | 1/ 25 ( 4.0%) | 1/ 22 ( 4.5%) |
| FEMALE | 0/ 17 ( 0.0%) | 0/ 11 ( 0.0%) | 0/ 16 ( 0.0%) | 1/ 18 ( 5.6%) |
| **Age** | | | | |
| < 65 | 1/ 15 ( 6.7%) | 0/ 16 ( 0.0%) | 1/ 23 ( 4.3%) | 0/ 21 ( 0.0%) |
| 65 – 75 | 0/ 10 ( 0.0%) | 0/ 18 ( 0.0%) | 0/ 14 ( 0.0%) | 1/ 14 ( 7.1%) |
| > 75 | 0/ 16 ( 0.0%) | 0/ 6 ( 0.0%) | 0/ 4 ( 0.0%) | 1/ 5 ( 20.0%) |
| **Race** | | | | |
| WHITE | 0/ 36 ( 0.0%) | 0/ 37 ( 0.0%) | 1/ 40 ( 2.5%) | 2/ 38 ( 5.3%) |
| ASIAN | 1/ 5 ( 20.0%) | 0/ 3 ( 0.0%) | 0/ 1 ( 0.0%) | 0/ 2 ( 0.0%) |
| **Weight** | | | | |
| <=50 | 0/ 1 ( 0.0%) | 0/ 0 | 0/ 0 | 0/ 0 |
| >50 to <=70 | 0/ 9 ( 0.0%) | 0/ 16 ( 0.0%) | 0/ 7 ( 0.0%) | 0/ 4 ( 0.0%) |
| >70 to <=90 | 1/ 17 ( 5.9%) | 0/ 15 ( 0.0%) | 0/ 16 ( 0.0%) | 1/ 15 ( 6.7%) |
| >90 to <=110 | 0/ 11 ( 0.0%) | 0/ 7 ( 0.0%) | 0/ 12 ( 0.0%) | 1/ 17 ( 5.9%) |
| >110 | 0/ 3 ( 0.0%) | 0/ 2 ( 0.0%) | 1/ 6 ( 16.7%) | 0/ 4 ( 0.0%) |
| **BMI** | | | | |
| >=18.5 to <25 | 0/ 10 ( 0.0%) | 0/ 16 ( 0.0%) | 0/ 7 ( 0.0%) | 0/ 4 ( 0.0%) |
| >=25 to <30 | 1/ 16 ( 6.3%) | 0/ 12 ( 0.0%) | 0/ 13 ( 0.0%) | 1/ 6 ( 16.7%) |
| >=30 to <35 | 0/ 11 ( 0.0%) | 0/ 10 ( 0.0%) | 0/ 12 ( 0.0%) | 1/ 18 ( 5.6%) |
| >=35 to <40 | 0/ 3 ( 0.0%) | 0/ 0 | 1/ 8 ( 12.5%) | 0/ 10 ( 0.0%) |
| >=40 | 0/ 1 ( 0.0%) | 0/ 2 ( 0.0%) | 0/ 1 ( 0.0%) | 0/ 2 ( 0.0%) |
| **Calculated Creatinine Clearance** | | | | |
| >=30 to <50 | 1/ 11 ( 9.1%) | 0/ 7 ( 0.0%) | 0/ 6 ( 0.0%) | 0/ 2 ( 0.0%) |
| >=50 to <80 | 0/ 15 ( 0.0%) | 0/ 19 ( 0.0%) | 0/ 14 ( 0.0%) | 1/ 15 ( 6.7%) |
| >=80 | 0/ 15 ( 0.0%) | 0/ 14 ( 0.0%) | 1/ 21 ( 4.8%) | 1/ 23 ( 4.3%) |
| **Fragility** | | | | |
| Yes | 1/ 19 ( 5.3%) | 0/ 11 ( 0.0%) | 0/ 6 ( 0.0%) | 1/ 7 ( 14.3%) |
| No | 0/ 22 ( 0.0%) | 0/ 29 ( 0.0%) | 1/ 35 ( 2.9%) | 1/ 33 ( 3.0%) |
| **Use of NSAID** | | | | |
| Yes | 0/ 2 ( 0.0%) | 0/ 1 ( 0.0%) | 0/ 0 | 0/ 1 ( 0.0%) |
| No | 1/ 39 ( 2.6%) | 0/ 39 ( 0.0%) | 1/ 41 ( 2.4%) | 2/ 39 ( 5.1%) |
| **Use of PAI or ASA** | | | | |
| Yes | 0/ 16 ( 0.0%) | 0/ 21 ( 0.0%) | 1/ 22 ( 4.5%) | 1/ 21 ( 4.8%) |
| No | 1/ 25 ( 4.0%) | 0/ 19 ( 0.0%) | 0/ 19 ( 0.0%) | 1/ 19 ( 5.3%) |

------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 615: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week other peak
Event=Major bleeding event, Population: Subjects who received rivaroxaban – double blind phase

| | Q1-level [35.1;71.9] N=41 | Q2-level [>71.9;82.4] N=40 | Q3-level [>82.4;94.4] N=41 | Q4-level [>94.4; 168.5] N=40 |
|---|---|---|---|---|
| **Use of P-GP inhibitors** | | | | |
| Yes | 0/  4 (  0.0%) | 0/  3 (  0.0%) | 0/  2 (  0.0%) | 2/  4 ( 50.0%) |
| No | 1/ 37 (  2.7%) | 0/ 37 (  0.0%) | 1/ 39 (  2.6%) | 0/ 36 (  0.0%) |
| **Use of CYP3A4 inhibitors** | | | | |
| Yes | 0/ 10 (  0.0%) | 0/  9 (  0.0%) | 1/  5 ( 20.0%) | 2/ 12 ( 16.7%) |
| No | 1/ 31 (  3.2%) | 0/ 31 (  0.0%) | 0/ 36 (  0.0%) | 0/ 28 (  0.0%) |
| **Use of Strong CYP3A4 inhibitors** | 1/ 41 (  2.4%) | 0/ 40 (  0.0%) | 1/ 41 (  2.4%) | 2/ 40 (  5.0%) |
| **Use of CYP3A4 inducers** | | | | |
| Yes | 0/  0 | 0/  0 | 0/  1 (  0.0%) | 0/  0 |
| No | 1/ 41 (  2.4%) | 0/ 40 (  0.0%) | 1/ 40 (  2.5%) | 2/ 40 (  5.0%) |
| **CHADS2 score** | | | | |
| 2 | 0/  3 (  0.0%) | 0/  4 (  0.0%) | 0/  2 (  0.0%) | 0/  0 |
| 3 | 0/ 20 (  0.0%) | 0/ 13 (  0.0%) | 1/ 11 (  9.1%) | 0/ 10 (  0.0%) |
| 4 | 1/ 13 (  7.7%) | 0/ 20 (  0.0%) | 0/ 23 (  0.0%) | 2/ 21 (  9.5%) |
| 5 | 0/  5 (  0.0%) | 0/  3 (  0.0%) | 0/  5 (  0.0%) | 0/  9 (  0.0%) |
| **Prior stroke** | | | | |
| Yes | 1/ 24 (  4.2%) | 0/ 30 (  0.0%) | 0/ 31 (  0.0%) | 1/ 29 (  3.4%) |
| No | 1/ 17 (  0.0%) | 0/ 10 (  0.0%) | 1/ 10 ( 10.0%) | 1/ 11 (  9.1%) |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

753

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 616: Subgroup Characteristics in subject by quartiles of PT Measurement at Week other postdose
Event=Major bleeding event, Population: Subjects who received rivaroxaban – double blind phase

--------------------------------------------------------------------------------------------------

|                          | Q1-level [11.1;13.5] N=20 | Q2-level [>13.5;15.9] N=18 | Q3-level [>15.9;22.2] N=19 | Q4-level [>22.2; 65.2] N=18 |
|--------------------------|-----|-----|-----|-----|
| **Gender**               |     |     |     |     |
| MALE                     | 2/ 13 ( 15.4%) | 0/ 13 ( 0.0%) | 0/ 11 ( 0.0%) | 1/ 10 ( 10.0%) |
| FEMALE                   | 0/ 7 ( 0.0%) | 0/ 5 ( 0.0%) | 0/ 8 ( 0.0%) | 0/ 8 ( 0.0%) |
| **Age**                  |     |     |     |     |
| < 65                     | 0/ 7 ( 0.0%) | 0/ 8 ( 0.0%) | 0/ 4 ( 0.0%) | 1/ 6 ( 16.7%) |
| 65 – 75                  | 2/ 8 ( 25.0%) | 0/ 5 ( 0.0%) | 0/ 11 ( 0.0%) | 0/ 7 ( 0.0%) |
| > 75                     | 0/ 5 ( 0.0%) | 0/ 5 ( 0.0%) | 0/ 4 ( 0.0%) | 0/ 5 ( 0.0%) |
| **Race**                 |     |     |     |     |
| WHITE                    | 2/ 17 ( 11.8%) | 0/ 17 ( 0.0%) | 0/ 18 ( 0.0%) | 0/ 12 ( 0.0%) |
| BLACK                    | 0/ 0 | 0/ 0 | 0/ 0 | 1/ 1 (100.0%) |
| ASIAN                    | 0/ 2 ( 0.0%) | 0/ 1 ( 0.0%) | 0/ 1 ( 0.0%) | 0/ 3 ( 0.0%) |
| OTHER                    | 0/ 1 ( 0.0%) | 0/ 0 | 0/ 0 | 0/ 2 ( 0.0%) |
| **Weight**               |     |     |     |     |
| >50 to <=70              | 1/ 8 ( 12.5%) | 0/ 3 ( 0.0%) | 0/ 6 ( 0.0%) | 0/ 5 ( 0.0%) |
| >70 to <=90              | 1/ 3 ( 33.3%) | 0/ 7 ( 0.0%) | 0/ 10 ( 0.0%) | 0/ 5 ( 0.0%) |
| >90 to <=110             | 0/ 7 ( 0.0%) | 0/ 6 ( 0.0%) | 0/ 3 ( 0.0%) | 1/ 7 ( 14.3%) |
| >110                     | 0/ 2 ( 0.0%) | 0/ 2 ( 0.0%) | 0/ 0 | 0/ 1 ( 0.0%) |
| **BMI**                  |     |     |     |     |
| >=18.5 to <25            | 0/ 5 ( 0.0%) | 0/ 4 ( 0.0%) | 0/ 4 ( 0.0%) | 0/ 2 ( 0.0%) |
| >=25 to <30              | 2/ 4 ( 50.0%) | 0/ 7 ( 0.0%) | 0/ 8 ( 0.0%) | 1/ 9 ( 11.1%) |
| >=30 to <35              | 0/ 3 ( 0.0%) | 0/ 4 ( 0.0%) | 0/ 5 ( 0.0%) | 0/ 4 ( 0.0%) |
| >=35 to <40              | 0/ 7 ( 0.0%) | 0/ 1 ( 0.0%) | 0/ 2 ( 0.0%) | 0/ 3 ( 0.0%) |
| >=40                     | 0/ 1 ( 0.0%) | 0/ 2 ( 0.0%) | 0/ 0 | 0/ 0 |
| **Calculated Creatinine Clearance** |     |     |     |     |
| >=30 to <50              | 0/ 5 ( 0.0%) | 0/ 3 ( 0.0%) | 0/ 6 ( 0.0%) | 0/ 2 ( 0.0%) |
| >=50 to <80              | 2/ 6 ( 33.3%) | 0/ 6 ( 0.0%) | 0/ 7 ( 0.0%) | 0/ 7 ( 0.0%) |
| >=80                     | 0/ 9 ( 0.0%) | 0/ 9 ( 0.0%) | 0/ 6 ( 0.0%) | 1/ 9 ( 11.1%) |
| **Fragility**            |     |     |     |     |
| Yes                      | 0/ 6 ( 0.0%) | 0/ 6 ( 0.0%) | 0/ 6 ( 0.0%) | 0/ 5 ( 0.0%) |
| No                       | 2/ 14 ( 14.3%) | 0/ 12 ( 0.0%) | 0/ 13 ( 0.0%) | 1/ 13 ( 7.7%) |
| **Use of NSAID**         |     |     |     |     |
| Yes                      | 0/ 0 | 0/ 0 | 0/ 1 ( 0.0%) | 1/ 3 ( 33.3%) |
| No                       | 2/ 20 ( 10.0%) | 0/ 18 ( 0.0%) | 0/ 18 ( 0.0%) | 0/ 15 ( 0.0%) |

--------------------------------------------------------------------------------------------------

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

754

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 2

Table 616: Subgroup Characteristics in subject by quartiles of PT Measurement at Week other postdose
Event=Major bleeding event, Population: Subjects who received rivaroxaban – double blind phase

--------------------------------------------------------------------------------------------------------

|  | Q1-level [11.1;13.5] N=20 | Q2-level [>13.5;15.9] N=18 | Q3-level [>15.9;22.2] N=19 | Q4-level [>22.2; 65.2] N=18 |
|---|---|---|---|---|
| **Use of PAI or ASA** | | | | |
| Yes | 1/ 11 ( 9.1%) | 0/ 7 ( 0.0%) | 0/ 7 ( 0.0%) | 0/ 11 ( 0.0%) |
| No | 1/ 9 ( 11.1%) | 0/ 11 ( 0.0%) | 0/ 12 ( 0.0%) | 1/ 7 ( 14.3%) |
| **Use of P-GP inhibitors** | | | | |
| Yes | 1/ 1 (100.0%) | 0/ 4 ( 0.0%) | 0/ 1 ( 0.0%) | 0/ 0 |
| No | 1/ 19 ( 5.3%) | 0/ 14 ( 0.0%) | 0/ 18 ( 0.0%) | 1/ 18 ( 5.6%) |
| **Use of CYP3A4 inhibitors** | | | | |
| Yes | 1/ 4 ( 25.0%) | 0/ 5 ( 0.0%) | 0/ 6 ( 0.0%) | 0/ 5 ( 0.0%) |
| No | 1/ 16 ( 6.3%) | 0/ 13 ( 0.0%) | 0/ 13 ( 0.0%) | 1/ 13 ( 7.7%) |
| **Use of Strong CYP3A4 inhibitors** | | | | |
| No | 2/ 20 ( 10.0%) | 0/ 18 ( 0.0%) | 0/ 19 ( 0.0%) | 1/ 18 ( 5.6%) |
| **Use of CYP3A4 inducers** | | | | |
| No | 2/ 20 ( 10.0%) | 0/ 18 ( 0.0%) | 0/ 19 ( 0.0%) | 1/ 18 ( 5.6%) |
| **CHADS2 score** | | | | |
| 2 | 0/ 1 ( 0.0%) | 0/ 1 ( 0.0%) | 0/ 0 | 0/ 3 ( 0.0%) |
| 3 | 1/ 7 ( 14.3%) | 0/ 8 ( 0.0%) | 0/ 9 ( 0.0%) | 1/ 8 ( 12.5%) |
| 4 | 1/ 8 ( 12.5%) | 0/ 5 ( 0.0%) | 0/ 7 ( 0.0%) | 0/ 3 ( 0.0%) |
| 5 | 0/ 4 ( 0.0%) | 0/ 4 ( 0.0%) | 0/ 3 ( 0.0%) | 0/ 4 ( 0.0%) |
| **Prior stroke** | | | | |
| Yes | 2/ 15 ( 13.3%) | 0/ 11 ( 0.0%) | 0/ 11 ( 0.0%) | 0/ 7 ( 0.0%) |
| No | 0/ 5 ( 0.0%) | 0/ 7 ( 0.0%) | 0/ 8 ( 0.0%) | 1/ 11 ( 9.1%) |

--------------------------------------------------------------------------------------------------------

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 617: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week other postdose
Population: Subjects who received rivaroxaban - double blind phase

| | Q1-level [8.0;12.6] N=19 | Q2-level [>12.6;16.1] N=16 | Q3-level [>16.1;20.4] N=18 | Q4-level [>20.4; 80.4] N=17 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 1/ 13 ( 7.7%) | 1/ 9 ( 11.1%) | 1/ 11 ( 9.1%) | 0/ 12 ( 0.0%) |
| FEMALE | 0/ 6 ( 0.0%) | 0/ 7 ( 0.0%) | 0/ 7 ( 0.0%) | 0/ 5 ( 0.0%) |
| **Age** | | | | |
| < 65 | 0/ 6 ( 0.0%) | 0/ 8 ( 0.0%) | 1/ 5 ( 20.0%) | 0/ 6 ( 0.0%) |
| 65 - 75 | 1/ 8 ( 12.5%) | 1/ 5 ( 20.0%) | 0/ 6 ( 0.0%) | 0/ 8 ( 0.0%) |
| > 75 | 0/ 5 ( 0.0%) | 0/ 3 ( 0.0%) | 0/ 7 ( 0.0%) | 0/ 3 ( 0.0%) |
| **Race** | | | | |
| WHITE | 1/ 18 ( 5.6%) | 1/ 14 ( 7.1%) | 0/ 15 ( 0.0%) | 0/ 13 ( 0.0%) |
| BLACK | 0/ 0 | 0/ 0 | 1/ 1 (100.0%) | 0/ 0 |
| ASIAN | 0/ 1 ( 0.0%) | 0/ 1 ( 0.0%) | 0/ 1 ( 0.0%) | 0/ 3 ( 0.0%) |
| OTHER | 0/ 0 | 0/ 1 ( 0.0%) | 0/ 1 ( 0.0%) | 0/ 1 ( 0.0%) |
| **Weight** | | | | |
| >50 to <=70 | 0/ 7 ( 0.0%) | 1/ 4 ( 25.0%) | 0/ 4 ( 0.0%) | 0/ 5 ( 0.0%) |
| >70 to <=90 | 1/ 3 ( 33.3%) | 0/ 7 ( 0.0%) | 0/ 7 ( 0.0%) | 0/ 6 ( 0.0%) |
| >90 to <=110 | 0/ 7 ( 0.0%) | 0/ 4 ( 0.0%) | 1/ 6 ( 16.7%) | 0/ 5 ( 0.0%) |
| >110 | 0/ 2 ( 0.0%) | 0/ 1 ( 0.0%) | 0/ 1 ( 0.0%) | 0/ 1 ( 0.0%) |
| **BMI** | | | | |
| >=18.5 to <25 | 0/ 4 ( 0.0%) | 0/ 4 ( 0.0%) | 0/ 2 ( 0.0%) | 0/ 3 ( 0.0%) |
| >=25 to <30 | 1/ 6 ( 16.7%) | 1/ 4 ( 25.0%) | 1/ 8 ( 12.5%) | 0/ 9 ( 0.0%) |
| >=30 to <35 | 0/ 3 ( 0.0%) | 0/ 5 ( 0.0%) | 0/ 4 ( 0.0%) | 0/ 2 ( 0.0%) |
| >=35 to <40 | 0/ 4 ( 0.0%) | 0/ 3 ( 0.0%) | 0/ 3 ( 0.0%) | 0/ 3 ( 0.0%) |
| >=40 | 0/ 2 ( 0.0%) | 0/ 0 | 0/ 1 ( 0.0%) | 0/ 0 |
| **Calculated Creatinine Clearance** | | | | |
| >=30 to <50 | 0/ 4 ( 0.0%) | 0/ 3 ( 0.0%) | 0/ 6 ( 0.0%) | 0/ 2 ( 0.0%) |
| >=50 to <80 | 1/ 5 ( 20.0%) | 1/ 6 ( 16.7%) | 0/ 6 ( 0.0%) | 0/ 7 ( 0.0%) |
| >=80 | 0/ 10 ( 0.0%) | 0/ 7 ( 0.0%) | 1/ 6 ( 16.7%) | 0/ 8 ( 0.0%) |
| **Fragility** | | | | |
| Yes | 0/ 5 ( 0.0%) | 0/ 3 ( 0.0%) | 0/ 10 ( 0.0%) | 0/ 3 ( 0.0%) |
| No | 1/ 14 ( 7.1%) | 1/ 13 ( 7.7%) | 1/ 8 ( 12.5%) | 0/ 14 ( 0.0%) |
| **Use of NSAID** | | | | |
| Yes | 0/ 0 | 0/ 0 | 1/ 1 (100.0%) | 0/ 3 ( 0.0%) |
| No | 1/ 19 ( 5.3%) | 1/ 16 ( 6.3%) | 0/ 17 ( 0.0%) | 0/ 14 ( 0.0%) |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
       HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

756

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 617: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week other postdose
Population: Subjects who received rivaroxaban - double blind phase

| | Q1-level [8.0;12.6] N=19 | Q2-level [>12.6;16.1] N=16 | Q3-level [>16.1;20.4] N=18 | Q4-level [>20.4; 80.4] N=17 |
|---|---|---|---|---|
| **Use of PAI or ASA** | | | | |
| Yes | 1/  11 (  9.1%) | 0/   7 (  0.0%) | 0/   3 (  0.0%) | 0/  10 (  0.0%) |
| No | 0/   8 (  0.0%) | 1/   9 ( 11.1%) | 1/  15 (  6.7%) | 0/   7 (  0.0%) |
| **Use of P-GP inhibitors** | | | | |
| Yes | 1/   2 ( 50.0%) | 0/   0 | 0/   4 (  0.0%) | 0/   0 |
| No | 0/  17 (  0.0%) | 1/  16 (  6.3%) | 1/  14 (  7.1%) | 0/  17 (  0.0%) |
| **Use of CYP3A4 inhibitors** | | | | |
| Yes | 1/   4 ( 25.0%) | 0/   2 (  0.0%) | 0/   6 (  0.0%) | 0/   8 (  0.0%) |
| No | 0/  15 (  0.0%) | 1/  14 (  7.1%) | 1/  12 (  8.3%) | 0/   9 (  0.0%) |
| **Use of Strong CYP3A4 inhibitors** | | | | |
| No | 1/  19 (  5.3%) | 1/  16 (  6.3%) | 1/  18 (  5.6%) | 0/  17 (  0.0%) |
| **Use of CYP3A4 inducers** | | | | |
| No | 1/  19 (  5.3%) | 1/  16 (  6.3%) | 1/  18 (  5.6%) | 0/  17 (  0.0%) |
| **CHADS2 score** | | | | |
| 2 | 0/   1 (  0.0%) | 0/   1 (  0.0%) | 0/   0 | 0/   3 (  0.0%) |
| 3 | 0/   7 (  0.0%) | 1/   6 ( 16.7%) | 1/  10 ( 10.0%) | 0/   7 (  0.0%) |
| 4 | 1/   6 ( 16.7%) | 0/   6 (  0.0%) | 0/   4 (  0.0%) | 0/   5 (  0.0%) |
| 5 | 0/   5 (  0.0%) | 0/   3 (  0.0%) | 0/   4 (  0.0%) | 0/   2 (  0.0%) |
| **Prior stroke** | | | | |
| Yes | 1/  13 (  7.7%) | 1/  11 (  9.1%) | 0/   9 (  0.0%) | 0/   8 (  0.0%) |
| No | 0/   6 (  0.0%) | 0/   5 (  0.0%) | 1/   9 ( 11.1%) | 0/   9 (  0.0%) |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

757

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 618: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week other postdose
Event=Major bleeding event, Population: Subjects who received rivaroxaban - double blind phase

----------------------------------------------------------------------------------------------------------

|  | Q1-level [49.6;77.8] N=19 | Q2-level [>77.8;87.5] N=19 | Q3-level [>87.5;100.6] N=19 | Q4-level [>100.6; 146.6] N=18 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 0/ 12 ( 0.0%) | 0/ 11 ( 0.0%) | 2/ 16 ( 12.5%) | 1/ 8 ( 12.5%) |
| FEMALE | 0/ 7 ( 0.0%) | 0/ 8 ( 0.0%) | 0/ 3 ( 0.0%) | 0/ 10 ( 0.0%) |
| **Age** | | | | |
| < 65 | 0/ 4 ( 0.0%) | 0/ 4 ( 0.0%) | 1/ 7 ( 14.3%) | 0/ 10 ( 0.0%) |
| 65 - 75 | 0/ 7 ( 0.0%) | 0/ 11 ( 0.0%) | 1/ 8 ( 12.5%) | 1/ 5 ( 20.0%) |
| > 75 | 0/ 8 ( 0.0%) | 0/ 4 ( 0.0%) | 0/ 4 ( 0.0%) | 0/ 3 ( 0.0%) |
| **Race** | | | | |
| WHITE | 0/ 12 ( 0.0%) | 0/ 18 ( 0.0%) | 1/ 17 ( 5.9%) | 1/ 17 ( 5.9%) |
| BLACK | 0/ 0 | 0/ 0 | 1/ 1 (100.0%) | 0/ 0 |
| ASIAN | 0/ 5 ( 0.0%) | 0/ 1 ( 0.0%) | 0/ 1 ( 0.0%) | 0/ 0 |
| OTHER | 0/ 2 ( 0.0%) | 0/ 0 | 0/ 0 | 0/ 1 ( 0.0%) |
| **Weight** | | | | |
| >50 to <=70 | 0/ 6 ( 0.0%) | 0/ 6 ( 0.0%) | 0/ 6 ( 0.0%) | 1/ 4 ( 25.0%) |
| >70 to <=90 | 0/ 7 ( 0.0%) | 0/ 7 ( 0.0%) | 1/ 3 ( 33.3%) | 0/ 8 ( 0.0%) |
| >90 to <=110 | 0/ 6 ( 0.0%) | 0/ 5 ( 0.0%) | 1/ 7 ( 14.3%) | 0/ 5 ( 0.0%) |
| >110 | 0/ 0 | 0/ 1 ( 0.0%) | 0/ 3 ( 0.0%) | 0/ 1 ( 0.0%) |
| **BMI** | | | | |
| >=18.5 to <25 | 0/ 3 ( 0.0%) | 0/ 4 ( 0.0%) | 0/ 5 ( 0.0%) | 0/ 3 ( 0.0%) |
| >=25 to <30 | 0/ 9 ( 0.0%) | 0/ 7 ( 0.0%) | 2/ 6 ( 33.3%) | 1/ 6 ( 16.7%) |
| >=30 to <35 | 0/ 6 ( 0.0%) | 0/ 2 ( 0.0%) | 0/ 4 ( 0.0%) | 0/ 4 ( 0.0%) |
| >=35 to <40 | 0/ 1 ( 0.0%) | 0/ 5 ( 0.0%) | 0/ 2 ( 0.0%) | 0/ 5 ( 0.0%) |
| >=40 | 0/ 0 | 0/ 1 ( 0.0%) | 0/ 2 ( 0.0%) | 0/ 0 |
| **Calculated Creatinine Clearance** | | | | |
| >=30 to <50 | 0/ 7 ( 0.0%) | 0/ 4 ( 0.0%) | 0/ 2 ( 0.0%) | 0/ 3 ( 0.0%) |
| >=50 to <80 | 0/ 6 ( 0.0%) | 0/ 7 ( 0.0%) | 1/ 7 ( 14.3%) | 1/ 6 ( 16.7%) |
| >=80 | 0/ 6 ( 0.0%) | 0/ 8 ( 0.0%) | 1/ 10 ( 10.0%) | 0/ 9 ( 0.0%) |
| **Fragility** | | | | |
| Yes | 0/ 9 ( 0.0%) | 0/ 6 ( 0.0%) | 0/ 4 ( 0.0%) | 0/ 4 ( 0.0%) |
| No | 0/ 10 ( 0.0%) | 0/ 13 ( 0.0%) | 2/ 15 ( 13.3%) | 1/ 14 ( 7.1%) |
| **Use of NSAID** | | | | |
| Yes | 0/ 1 ( 0.0%) | 0/ 2 ( 0.0%) | 1/ 1 (100.0%) | 0/ 0 |
| No | 0/ 18 ( 0.0%) | 0/ 17 ( 0.0%) | 1/ 18 ( 5.6%) | 1/ 18 ( 5.6%) |

----------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

758

769

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 618: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week other postdose
Event=Major bleeding event, Population: Subjects who received rivaroxaban - double blind phase

---

| | Q1-level [49.6;77.8] N=19 | Q2-level [>77.8;87.5] N=19 | Q3-level [>87.5;100.6] N=19 | Q4-level [>100.6; 146.6] N=18 |
|---|---|---|---|---|
| **Use of PAI or ASA** | | | | |
| Yes | 0/  9 (  0.0%) | 0/  9 (  0.0%) | 1/ 10 ( 10.0%) | 0/  8 (  0.0%) |
| No | 0/ 10 (  0.0%) | 0/ 10 (  0.0%) | 1/  9 ( 11.1%) | 1/ 10 ( 10.0%) |
| **Use of P-GP inhibitors** | | | | |
| Yes | 0/  1 (  0.0%) | 0/  0 | 1/  3 ( 33.3%) | 0/  2 (  0.0%) |
| No | 0/ 18 (  0.0%) | 0/ 19 (  0.0%) | 1/ 16 (  6.3%) | 1/ 16 (  6.3%) |
| **Use of CYP3A4 inhibitors** | | | | |
| Yes | 0/  4 (  0.0%) | 0/  7 (  0.0%) | 1/  4 ( 25.0%) | 0/  5 (  0.0%) |
| No | 0/ 15 (  0.0%) | 0/ 12 (  0.0%) | 1/ 15 (  6.7%) | 1/ 13 (  7.7%) |
| **Use of Strong CYP3A4 inhibitors** | | | | |
| No | 0/ 19 (  0.0%) | 0/ 19 (  0.0%) | 2/ 19 ( 10.5%) | 1/ 18 (  5.6%) |
| **Use of CYP3A4 inducers** | | | | |
| No | 0/ 19 (  0.0%) | 0/ 19 (  0.0%) | 2/ 19 ( 10.5%) | 1/ 18 (  5.6%) |
| **CHADS2 score** | | | | |
| 2 | 0/  3 (  0.0%) | 0/  0 | 0/  0 | 0/  2 (  0.0%) |
| 3 | 0/  8 (  0.0%) | 0/  9 (  0.0%) | 1/  8 ( 12.5%) | 1/  7 ( 14.3%) |
| 4 | 0/  4 (  0.0%) | 0/  6 (  0.0%) | 1/  8 ( 12.5%) | 0/  5 (  0.0%) |
| 5 | 0/  4 (  0.0%) | 0/  4 (  0.0%) | 0/  3 (  0.0%) | 0/  4 (  0.0%) |
| **Prior stroke** | | | | |
| Yes | 0/  8 (  0.0%) | 0/ 12 (  0.0%) | 1/ 12 (  8.3%) | 1/ 12 (  8.3%) |
| No | 0/ 11 (  0.0%) | 0/  7 (  0.0%) | 1/  7 ( 14.3%) | 0/  6 (  0.0%) |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 619: Subgroup Characteristics in subject by quartiles of PT Measurement at Week other trough
Event=Major bleeding event, Population: Subjects who received rivaroxaban – double blind phase

--------------------------------------------------------------------------------------------------

|                                | Q1-level [10.2;12.0] N=47 | Q2-level [>12.0;13.4] N=43 | Q3-level [>13.4;15.8] N=43 | Q4-level [>15.8; 50.6] N=44 |
|--------------------------------|---------------------------|----------------------------|----------------------------|-----------------------------|
| **Gender**                     |                           |                            |                            |                             |
| MALE                           | 2/ 27 ( 7.4%)             | 0/ 24 ( 0.0%)              | 0/ 29 ( 0.0%)              | 1/ 28 ( 3.6%)               |
| FEMALE                         | 1/ 20 ( 5.0%)             | 0/ 19 ( 0.0%)              | 0/ 14 ( 0.0%)              | 0/ 16 ( 0.0%)               |
| **Age**                        |                           |                            |                            |                             |
| < 65                           | 1/ 27 ( 3.7%)             | 0/ 20 ( 0.0%)              | 0/ 18 ( 0.0%)              | 1/ 11 ( 9.1%)               |
| 65 – 75                        | 1/ 16 ( 6.3%)             | 0/ 16 ( 0.0%)              | 0/ 13 ( 0.0%)              | 0/ 20 ( 0.0%)               |
| > 75                           | 1/  4 ( 25.0%)            | 0/  7 ( 0.0%)              | 0/ 12 ( 0.0%)              | 0/ 13 ( 0.0%)               |
| **Race**                       |                           |                            |                            |                             |
| WHITE                          | 3/ 46 ( 6.5%)             | 0/ 43 ( 0.0%)              | 0/ 39 ( 0.0%)              | 0/ 40 ( 0.0%)               |
| BLACK                          | 0/  0                     | 0/  0                      | 0/  0                      | 0/  1 ( 0.0%)               |
| ASIAN                          | 0/  1 ( 0.0%)             | 0/  0                      | 0/  4 ( 0.0%)              | 1/  2 ( 50.0%)              |
| OTHER                          | 0/  0                     | 0/  0                      | 0/  0                      | 0/  1 ( 0.0%)               |
| **Weight**                     |                           |                            |                            |                             |
| <=50                           | 0/  0                     | 0/  0                      | 0/  0                      | 0/  1 ( 0.0%)               |
| >50 to <=70                    | 0/ 12 ( 0.0%)             | 0/  7 ( 0.0%)              | 0/ 11 ( 0.0%)              | 0/ 10 ( 0.0%)               |
| >70 to <=90                    | 1/ 14 ( 7.1%)             | 0/ 18 ( 0.0%)              | 0/ 18 ( 0.0%)              | 1/ 17 ( 5.9%)               |
| >90 to <=110                   | 1/ 18 ( 5.6%)             | 0/ 11 ( 0.0%)              | 0/  9 ( 0.0%)              | 0/ 13 ( 0.0%)               |
| >110                           | 1/  3 ( 33.3%)            | 0/  7 ( 0.0%)              | 0/  5 ( 0.0%)              | 0/  3 ( 0.0%)               |
| **BMI**                        |                           |                            |                            |                             |
| >=18.5 to <25                  | 0/ 12 ( 0.0%)             | 0/  7 ( 0.0%)              | 0/ 10 ( 0.0%)              | 0/  9 ( 0.0%)               |
| >=25 to <30                    | 1/  5 ( 20.0%)            | 0/ 14 ( 0.0%)              | 0/ 16 ( 0.0%)              | 1/ 19 ( 5.3%)               |
| >=30 to <35                    | 1/ 18 ( 5.6%)             | 0/ 12 ( 0.0%)              | 0/ 13 ( 0.0%)              | 0/  9 ( 0.0%)               |
| >=35 to <40                    | 1/  9 ( 11.1%)            | 0/  7 ( 0.0%)              | 0/  3 ( 0.0%)              | 0/  7 ( 0.0%)               |
| >=40                           | 0/  3 ( 0.0%)             | 0/  3 ( 0.0%)              | 0/  1 ( 0.0%)              | 0/  0                       |
| **Calculated Creatinine Clearance** |                      |                            |                            |                             |
| >=30 to <50                    | 0/  4 ( 0.0%)             | 0/  5 ( 0.0%)              | 0/  7 ( 0.0%)              | 1/ 13 ( 7.7%)               |
| >=50 to <80                    | 1/ 18 ( 5.6%)             | 0/ 14 ( 0.0%)              | 0/ 19 ( 0.0%)              | 0/ 20 ( 0.0%)               |
| >=80                           | 2/ 25 ( 8.0%)             | 0/ 24 ( 0.0%)              | 0/ 17 ( 0.0%)              | 0/ 11 ( 0.0%)               |
| **Fragility**                  |                           |                            |                            |                             |
| Yes                            | 1/  6 ( 16.7%)            | 0/ 10 ( 0.0%)              | 0/ 15 ( 0.0%)              | 1/ 18 ( 5.6%)               |
| No                             | 2/ 41 ( 4.9%)             | 0/ 33 ( 0.0%)              | 0/ 28 ( 0.0%)              | 0/ 26 ( 0.0%)               |
| **Use of NSAID**               |                           |                            |                            |                             |
| Yes                            | 0/  0                     | 0/  0                      | 0/  2 ( 0.0%)              | 0/  1 ( 0.0%)               |
| No                             | 3/ 47 ( 6.4%)             | 0/ 43 ( 0.0%)              | 0/ 41 ( 0.0%)              | 1/ 43 ( 2.3%)               |

--------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 619: Subgroup Characteristics in subject by quartiles of PT Measurement at Week other trough
Event=Major bleeding event, Population: Subjects who received rivaroxaban - double blind phase

--------------------------------------------------------------------------------------------------------------

| | Q1-level [10.2;12.0] N=47 | Q2-level [>12.0;13.4] N=43 | Q3-level [>13.4;15.8] N=43 | Q4-level [>15.8; 50.6] N=44 |
|---|---|---|---|---|
| **Use of PAI or ASA** | | | | |
| Yes | 2/ 26 ( 7.7%) | 0/ 15 ( 0.0%) | 0/ 22 ( 0.0%) | 0/ 20 ( 0.0%) |
| No | 1/ 21 ( 4.8%) | 0/ 28 ( 0.0%) | 0/ 21 ( 0.0%) | 1/ 24 ( 4.2%) |
| **Use of P-GP inhibitors** | | | | |
| Yes | 2/ 5 ( 40.0%) | 0/ 3 ( 0.0%) | 0/ 4 ( 0.0%) | 0/ 1 ( 0.0%) |
| No | 1/ 42 ( 2.4%) | 0/ 40 ( 0.0%) | 0/ 39 ( 0.0%) | 1/ 43 ( 2.3%) |
| **Use of CYP3A4 inhibitors** | | | | |
| Yes | 3/ 12 ( 25.0%) | 0/ 8 ( 0.0%) | 0/ 7 ( 0.0%) | 0/ 13 ( 0.0%) |
| No | 0/ 35 ( 0.0%) | 0/ 35 ( 0.0%) | 0/ 36 ( 0.0%) | 1/ 31 ( 3.2%) |
| **Use of Strong CYP3A4 inhibitors** | | | | |
| No | 3/ 47 ( 6.4%) | 0/ 43 ( 0.0%) | 0/ 43 ( 0.0%) | 1/ 44 ( 2.3%) |
| **Use of CYP3A4 inducers** | | | | |
| Yes | 0/ 0 | 0/ 0 | 0/ 1 ( 0.0%) | 0/ 1 ( 0.0%) |
| No | 3/ 47 ( 6.4%) | 0/ 43 ( 0.0%) | 0/ 42 ( 0.0%) | 1/ 43 ( 2.3%) |
| **CHADS2 score** | | | | |
| 2 | 0/ 3 ( 0.0%) | 0/ 0 | 0/ 5 ( 0.0%) | 0/ 3 ( 0.0%) |
| 3 | 1/ 16 ( 6.3%) | 0/ 16 ( 0.0%) | 0/ 15 ( 0.0%) | 0/ 17 ( 0.0%) |
| 4 | 2/ 22 ( 9.1%) | 0/ 21 ( 0.0%) | 0/ 16 ( 0.0%) | 1/ 19 ( 5.3%) |
| 5 | 0/ 6 ( 0.0%) | 0/ 6 ( 0.0%) | 0/ 7 ( 0.0%) | 0/ 5 ( 0.0%) |
| **Prior stroke** | | | | |
| Yes | 1/ 34 ( 2.9%) | 0/ 32 ( 0.0%) | 0/ 26 ( 0.0%) | 1/ 25 ( 4.0%) |
| No | 2/ 13 ( 15.4%) | 0/ 11 ( 0.0%) | 0/ 17 ( 0.0%) | 0/ 19 ( 0.0%) |

--------------------------------------------------------------------------------------------------------------

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
     HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

761

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 620: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week other trough
Event=Major bleeding event, Population: Subjects who received rivaroxaban – double blind phase

```
----------------------------------------------------------------------------------------------------------
                              Q1-level            Q2-level            Q3-level            Q4-level
                            [7.9;9.7]           [>9.7;11.3]         [>11.3;14.9]        [>14.9; 43.9]
                            N=47                N=40                N=43                N=43
----------------------------------------------------------------------------------------------------------

Gender
    MALE                    0/  24 (  0.0%)     2/  25 (  8.0%)     0/  26 (  0.0%)     1/  33 (  3.0%)
    FEMALE                  1/  23 (  4.3%)     0/  15 (  0.0%)     0/  17 (  0.0%)     0/  10 (  0.0%)

Age
    < 65                    0/  24 (  0.0%)     1/  20 (  5.0%)     0/  18 (  0.0%)     1/  13 (  7.7%)
    65 - 75                 0/  14 (  0.0%)     1/  13 (  7.7%)     0/  19 (  0.0%)     0/  18 (  0.0%)
    > 75                    1/   9 ( 11.1%)     0/   7 (  0.0%)     0/   6 (  0.0%)     0/  12 (  0.0%)

Race
    WHITE                   1/  47 (  2.1%)     2/  40 (  5.0%)     0/  39 (  0.0%)     0/  38 (  0.0%)
    BLACK                   0/   0              0/   0              0/   1 (  0.0%)     0/   0
    ASIAN                   0/   0              0/   0              0/   3 (  0.0%)     1/   4 ( 25.0%)
    OTHER                   0/   0              0/   0              0/   0              0/   1 (  0.0%)

Weight
    >50 to <=70             0/  10 (  0.0%)     0/   8 (  0.0%)     0/  12 (  0.0%)     0/   9 (  0.0%)
    >70 to <=90             0/  16 (  0.0%)     1/  18 (  5.6%)     0/  13 (  0.0%)     1/  20 (  5.0%)
    >90 to <=110            1/  15 (  6.7%)     0/  10 (  0.0%)     0/  14 (  0.0%)     0/  11 (  0.0%)
    >110                    0/   6 (  0.0%)     1/   4 ( 25.0%)     0/   4 (  0.0%)     0/   3 (  0.0%)

BMI
    >=18.5 to <25           0/   9 (  0.0%)     0/  10 (  0.0%)     0/  10 (  0.0%)     0/   8 (  0.0%)
    >=25 to <30             0/  11 (  0.0%)     1/  10 ( 10.0%)     0/  10 (  0.0%)     1/  22 (  4.5%)
    >=30 to <35             1/  14 (  7.1%)     0/  13 (  0.0%)     0/  16 (  0.0%)     0/   8 (  0.0%)
    >=35 to <40             0/   9 (  0.0%)     1/   7 ( 14.3%)     0/   5 (  0.0%)     0/   4 (  0.0%)
    >=40                    0/   4 (  0.0%)     0/   0              0/   2 (  0.0%)     0/   1 (  0.0%)

Calculated Creatinine Clearance
    >=30 to <50             0/   4 (  0.0%)     0/   6 (  0.0%)     0/   7 (  0.0%)     1/   8 ( 12.5%)
    >=50 to <80             0/  20 (  0.0%)     1/  14 (  7.1%)     0/  18 (  0.0%)     0/  19 (  0.0%)
    >=80                    1/  23 (  4.3%)     1/  20 (  5.0%)     0/  18 (  0.0%)     0/  16 (  0.0%)

Fragility
    Yes                     1/  10 ( 10.0%)     0/  10 (  0.0%)     0/  11 (  0.0%)     1/  15 (  6.7%)
    No                      0/  37 (  0.0%)     2/  30 (  6.7%)     0/  32 (  0.0%)     0/  28 (  0.0%)

Use of NSAID
    Yes                     0/   0              0/   0              0/   1 (  0.0%)     0/   2 (  0.0%)
    No                      1/  47 (  2.1%)     2/  40 (  5.0%)     0/  42 (  0.0%)     1/  41 (  2.4%)
----------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

762

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 620: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week other trough
Event=Major bleeding event, Population: Subjects who received rivaroxaban – double blind phase

---

| | Q1-level [7.9;9.7] N=47 | Q2-level [>9.7;11.3] N=40 | Q3-level [>11.3;14.9] N=43 | Q4-level [>14.9; 43.9] N=43 |
|---|---|---|---|---|
| **Use of PAI or ASA** | | | | |
| Yes | 0/ 24 ( 0.0%) | 2/ 17 ( 11.8%) | 0/ 19 ( 0.0%) | 0/ 21 ( 0.0%) |
| No | 1/ 23 ( 4.3%) | 0/ 23 ( 0.0%) | 0/ 24 ( 0.0%) | 1/ 22 ( 4.5%) |
| **Use of P-GP inhibitors** | | | | |
| Yes | 1/ 5 ( 20.0%) | 1/ 4 ( 25.0%) | 0/ 2 ( 0.0%) | 0/ 2 ( 0.0%) |
| No | 0/ 42 ( 0.0%) | 1/ 36 ( 2.8%) | 0/ 41 ( 0.0%) | 1/ 41 ( 2.4%) |
| **Use of CYP3A4 inhibitors** | | | | |
| Yes | 1/ 9 ( 11.1%) | 2/ 11 ( 18.2%) | 0/ 7 ( 0.0%) | 0/ 12 ( 0.0%) |
| No | 0/ 38 ( 0.0%) | 0/ 29 ( 0.0%) | 0/ 36 ( 0.0%) | 1/ 31 ( 3.2%) |
| **Use of Strong CYP3A4 inhibitors** | | | | |
| No | 1/ 47 ( 2.1%) | 2/ 40 ( 5.0%) | 0/ 43 ( 0.0%) | 1/ 43 ( 2.3%) |
| **Use of CYP3A4 inducers** | | | | |
| Yes | 0/ 0 | 0/ 0 | 0/ 1 ( 0.0%) | 0/ 1 ( 0.0%) |
| No | 1/ 47 ( 2.1%) | 2/ 40 ( 5.0%) | 0/ 42 ( 0.0%) | 1/ 42 ( 2.4%) |
| **CHADS2 score** | | | | |
| 2 | 0/ 2 ( 0.0%) | 0/ 4 ( 0.0%) | 0/ 4 ( 0.0%) | 0/ 1 ( 0.0%) |
| 3 | 0/ 19 ( 0.0%) | 1/ 12 ( 8.3%) | 0/ 11 ( 0.0%) | 0/ 20 ( 0.0%) |
| 4 | 1/ 21 ( 4.8%) | 1/ 19 ( 5.3%) | 0/ 20 ( 0.0%) | 1/ 16 ( 6.3%) |
| 5 | 0/ 5 ( 0.0%) | 0/ 5 ( 0.0%) | 0/ 8 ( 0.0%) | 0/ 6 ( 0.0%) |
| **Prior stroke** | | | | |
| Yes | 0/ 29 ( 0.0%) | 1/ 27 ( 3.7%) | 0/ 35 ( 0.0%) | 1/ 25 ( 4.0%) |
| No | 1/ 18 ( 5.6%) | 1/ 13 ( 7.7%) | 0/ 8 ( 0.0%) | 0/ 18 ( 0.0%) |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 621: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week other trough
Event=Major bleeding event, Population: Subjects who received rivaroxaban - double blind phase

----------------------------------------------------------------------------------------------------

|  | Q1-level [29.7;78.4] N=45 | Q2-level [>78.4;88.9] N=44 | Q3-level [>88.9;100.8] N=45 | Q4-level [>100.8; 138.6] N=44 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 1/ 29 ( 3.4%) | 0/ 33 ( 0.0%) | 0/ 28 ( 0.0%) | 2/ 18 ( 11.1%) |
| FEMALE | 0/ 16 ( 0.0%) | 0/ 11 ( 0.0%) | 0/ 17 ( 0.0%) | 1/ 26 ( 3.8%) |
| **Age** | | | | |
| < 65 | 1/ 15 ( 6.7%) | 0/ 14 ( 0.0%) | 0/ 23 ( 0.0%) | 1/ 24 ( 4.2%) |
| 65 - 75 | 0/ 14 ( 0.0%) | 0/ 22 ( 0.0%) | 0/ 15 ( 0.0%) | 1/ 15 ( 6.7%) |
| > 75 | 0/ 16 ( 0.0%) | 0/ 8 ( 0.0%) | 0/ 7 ( 0.0%) | 1/ 5 ( 20.0%) |
| **Race** | | | | |
| WHITE | 0/ 41 ( 0.0%) | 0/ 42 ( 0.0%) | 0/ 42 ( 0.0%) | 3/ 44 ( 6.8%) |
| BLACK | 0/ 1 ( 0.0%) | 0/ 0 | 0/ 0 | 0/ 0 |
| ASIAN | 1/ 3 ( 33.3%) | 0/ 2 ( 0.0%) | 0/ 2 ( 0.0%) | 0/ 0 |
| OTHER | 0/ 0 | 0/ 0 | 0/ 1 ( 0.0%) | 0/ 0 |
| **Weight** | | | | |
| <=50 | 0/ 1 ( 0.0%) | 0/ 0 | 0/ 0 | 0/ 0 |
| >50 to <=70 | 0/ 13 ( 0.0%) | 0/ 12 ( 0.0%) | 0/ 11 ( 0.0%) | 0/ 5 ( 0.0%) |
| >70 to <=90 | 1/ 19 ( 5.3%) | 0/ 16 ( 0.0%) | 0/ 15 ( 0.0%) | 1/ 17 ( 5.9%) |
| >90 to <=110 | 0/ 11 ( 0.0%) | 0/ 10 ( 0.0%) | 0/ 14 ( 0.0%) | 1/ 16 ( 6.3%) |
| >110 | 0/ 1 ( 0.0%) | 0/ 6 ( 0.0%) | 0/ 5 ( 0.0%) | 1/ 6 ( 16.7%) |
| **BMI** | | | | |
| >=18.5 to <25 | 0/ 14 ( 0.0%) | 0/ 13 ( 0.0%) | 0/ 9 ( 0.0%) | 0/ 3 ( 0.0%) |
| >=25 to <30 | 1/ 20 ( 5.0%) | 0/ 12 ( 0.0%) | 0/ 15 ( 0.0%) | 1/ 7 ( 14.3%) |
| >=30 to <35 | 0/ 9 ( 0.0%) | 0/ 10 ( 0.0%) | 0/ 15 ( 0.0%) | 1/ 18 ( 5.6%) |
| >=35 to <40 | 0/ 2 ( 0.0%) | 0/ 6 ( 0.0%) | 0/ 5 ( 0.0%) | 1/ 13 ( 7.7%) |
| >=40 | 0/ 0 | 0/ 3 ( 0.0%) | 0/ 1 ( 0.0%) | 0/ 3 ( 0.0%) |
| **Calculated Creatinine Clearance** | | | | |
| >=30 to <50 | 1/ 12 ( 8.3%) | 0/ 7 ( 0.0%) | 0/ 10 ( 0.0%) | 0/ 1 ( 0.0%) |
| >=50 to <80 | 0/ 17 ( 0.0%) | 0/ 17 ( 0.0%) | 0/ 18 ( 0.0%) | 1/ 19 ( 5.3%) |
| >=80 | 0/ 16 ( 0.0%) | 0/ 20 ( 0.0%) | 0/ 17 ( 0.0%) | 2/ 24 ( 8.3%) |
| **Fragility** | | | | |
| Yes | 1/ 19 ( 5.3%) | 0/ 11 ( 0.0%) | 0/ 14 ( 0.0%) | 1/ 6 ( 16.7%) |
| No | 0/ 26 ( 0.0%) | 0/ 33 ( 0.0%) | 0/ 31 ( 0.0%) | 2/ 38 ( 5.3%) |
| **Use of NSAID** | | | | |
| Yes | 0/ 1 ( 0.0%) | 0/ 1 ( 0.0%) | 0/ 1 ( 0.0%) | 0/ 0 |
| No | 1/ 44 ( 2.3%) | 0/ 43 ( 0.0%) | 0/ 44 ( 0.0%) | 3/ 44 ( 6.8%) |

----------------------------------------------------------------------------------------------------

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

764

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 621: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week other trough
Event=Major bleeding event, Population: Subjects who received rivaroxaban – double blind phase

```
---------------------------------------------------------------------------------------------------------
                                  Q1-level            Q2-level            Q3-level            Q4-level
                                [29.7;78.4]         [>78.4;88.9]        [>88.9;100.8]       [>100.8; 138.6]
                                   N=45                N=44                N=45                N=44
---------------------------------------------------------------------------------------------------------

Use of PAI or ASA
   Yes                        0/  17 (  0.0%)     0/  20 (  0.0%)     0/  28 (  0.0%)     2/  19 ( 10.5%)
   No                         1/  28 (  3.6%)     0/  24 (  0.0%)     0/  17 (  0.0%)     1/  25 (  4.0%)

Use of P-GP inhibitors
   Yes                        0/   3 (  0.0%)     0/   3 (  0.0%)     0/   2 (  0.0%)     2/   5 ( 40.0%)
   No                         1/  42 (  2.4%)     0/  41 (  0.0%)     0/  43 (  0.0%)     1/  39 (  2.6%)

Use of CYP3A4 inhibitors
   Yes                        0/   9 (  0.0%)     0/  10 (  0.0%)     0/  13 (  0.0%)     3/   9 ( 33.3%)
   No                         1/  36 (  2.8%)     0/  34 (  0.0%)     0/  32 (  0.0%)     0/  35 (  0.0%)

Use of Strong CYP3A4 inhibitors
   No                         1/  45 (  2.2%)     0/  44 (  0.0%)     0/  45 (  0.0%)     3/  44 (  6.8%)

Use of CYP3A4 inducers
   Yes                        0/   1 (  0.0%)     0/   1 (  0.0%)     0/   0              0/   0
   No                         1/  44 (  2.3%)     0/  43 (  0.0%)     0/  45 (  0.0%)     3/  44 (  6.8%)

CHADS2 score
   2                          0/   3 (  0.0%)     0/   3 (  0.0%)     0/   3 (  0.0%)     0/   2 (  0.0%)
   3                          0/  19 (  0.0%)     0/  15 (  0.0%)     0/  17 (  0.0%)     1/  13 (  7.7%)
   4                          1/  16 (  6.3%)     0/  19 (  0.0%)     0/  21 (  0.0%)     2/  23 (  8.7%)
   5                          0/   7 (  0.0%)     0/   7 (  0.0%)     0/   4 (  0.0%)     0/   6 (  0.0%)

Prior stroke
   Yes                        1/  27 (  3.7%)     0/  32 (  0.0%)     0/  26 (  0.0%)     1/  33 (  3.0%)
   No                         0/  18 (  0.0%)     0/  12 (  0.0%)     0/  19 (  0.0%)     2/  11 ( 18.2%)
---------------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
   HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 622: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 12 peak
Event=NMCR bleeding event, Population: Subjects who received rivaroxaban – double blind phase

---

| | Q1-level [10.3;19.7] N=21 | Q2-level [>19.7;24.4] N=21 | Q3-level [>24.4;28.6] N=22 | Q4-level [>28.6; 52.5] N=19 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 2/ 18 ( 11.1%) | 4/ 13 ( 30.8%) | 2/ 14 ( 14.3%) | 1/ 10 ( 10.0%) |
| FEMALE | 1/  3 ( 33.3%) | 3/  8 ( 37.5%) | 2/  8 ( 25.0%) | 2/  9 ( 22.2%) |
| **Age** | | | | |
| < 65 | 1/  6 ( 16.7%) | 0/  2 (  0.0%) | 0/  1 (  0.0%) | 1/  1 (100.0%) |
| 65 – 75 | 0/  7 (  0.0%) | 2/ 10 ( 20.0%) | 2/  9 ( 22.2%) | 1/  4 ( 25.0%) |
| > 75 | 2/  8 ( 25.0%) | 5/  9 ( 55.6%) | 2/ 12 ( 16.7%) | 1/ 14 (  7.1%) |
| **Race** | | | | |
| WHITE | 3/ 18 ( 16.7%) | 7/ 21 ( 33.3%) | 4/ 21 ( 19.0%) | 3/ 18 ( 16.7%) |
| BLACK | 0/  0 | 0/  0 | 0/  0 | 0/  1 (  0.0%) |
| OTHER | 0/  3 (  0.0%) | 0/  0 | 0/  1 (  0.0%) | 0/  0 |
| **Weight** | | | | |
| >50 to <=70 | 1/  5 ( 20.0%) | 3/ 10 ( 30.0%) | 0/  1 (  0.0%) | 2/  9 ( 22.2%) |
| >70 to <=90 | 1/  7 ( 14.3%) | 1/  3 ( 33.3%) | 3/ 13 ( 23.1%) | 0/  3 (  0.0%) |
| >90 to <=110 | 0/  5 (  0.0%) | 3/  7 ( 42.9%) | 1/  6 ( 16.7%) | 1/  6 ( 16.7%) |
| >110 | 1/  4 ( 25.0%) | 0/  1 (  0.0%) | 0/  2 (  0.0%) | 0/  1 (  0.0%) |
| **BMI** | | | | |
| >=18.5 to <25 | 0/  4 (  0.0%) | 3/ 10 ( 30.0%) | 0/  3 (  0.0%) | 1/  3 ( 33.3%) |
| >=25 to <30 | 2/  8 ( 25.0%) | 1/  5 ( 20.0%) | 3/  8 ( 37.5%) | 1/  7 ( 14.3%) |
| >=30 to <35 | 0/  5 (  0.0%) | 3/  5 ( 60.0%) | 1/  8 ( 12.5%) | 1/  8 ( 12.5%) |
| >=35 to <40 | 1/  4 ( 25.0%) | 0/  0 | 0/  1 (  0.0%) | 0/  0 |
| >=40 | 0/  0 | 0/  1 (  0.0%) | 0/  2 (  0.0%) | 0/  1 (  0.0%) |
| **Calculated Creatinine Clearance** | | | | |
| >=30 to <50 | 1/  1 (100.0%) | 1/  6 ( 16.7%) | 2/  7 ( 28.6%) | 0/  6 (  0.0%) |
| >=50 to <80 | 1/  9 ( 11.1%) | 5/  6 ( 83.3%) | 2/ 11 ( 18.2%) | 2/ 12 ( 16.7%) |
| >=80 | 1/ 11 (  9.1%) | 1/  9 ( 11.1%) | 0/  4 (  0.0%) | 1/  1 (100.0%) |
| **Fragility** | | | | |
| Yes | 2/  8 ( 25.0%) | 5/ 10 ( 50.0%) | 3/ 14 ( 21.4%) | 1/ 14 (  7.1%) |
| No | 1/ 13 (  7.7%) | 2/ 11 ( 18.2%) | 1/  8 ( 12.5%) | 2/  5 ( 40.0%) |
| **Use of NSAID** | | | | |
| Yes | 0/  1 (  0.0%) | 2/  2 (100.0%) | 0/  1 (  0.0%) | 0/  2 (  0.0%) |
| No | 3/ 20 ( 15.0%) | 5/ 19 ( 26.3%) | 4/ 21 ( 19.0%) | 3/ 17 ( 17.6%) |
| **Use of PAI or ASA** | | | | |
| Yes | 3/ 10 ( 30.0%) | 4/  9 ( 44.4%) | 2/  9 ( 22.2%) | 2/  7 ( 28.6%) |
| No | 0/ 11 (  0.0%) | 3/ 12 ( 25.0%) | 2/ 13 ( 15.4%) | 1/ 12 (  8.3%) |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
  HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

766

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 622: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 12 peak
Event=NMCR bleeding event, Population: Subjects who received rivaroxaban – double blind phase

--------------------------------------------------------------------------------------------------

| | Q1-level [10.3;19.7] N=21 | Q2-level [>19.7;24.4] N=21 | Q3-level [>24.4;28.6] N=22 | Q4-level [>28.6; 52.5] N=19 |
|---|---|---|---|---|
| **Use of P-GP inhibitors** | | | | |
| Yes | 0/  0 | 2/  2 (100.0%) | 0/  0 | 0/  0 |
| No | 3/ 21 ( 14.3%) | 5/ 19 ( 26.3%) | 4/ 22 ( 18.2%) | 3/ 19 ( 15.8%) |
| | | | | |
| **Use of CYP3A4 inhibitors** | | | | |
| Yes | 1/  4 ( 25.0%) | 3/  5 ( 60.0%) | 0/  0 | 0/  4 (  0.0%) |
| No | 2/ 17 ( 11.8%) | 4/ 16 ( 25.0%) | 4/ 22 ( 18.2%) | 3/ 15 ( 20.0%) |
| | | | | |
| **Use of Strong CYP3A4 inhibitors** | 3/ 21 ( 14.3%) | 7/ 21 ( 33.3%) | 4/ 22 ( 18.2%) | 3/ 19 ( 15.8%) |
| | | | | |
| **Use of CYP3A4 inducers** | | | | |
| Yes | 0/  0 | 0/  0 | 1/  1 (100.0%) | 0/  0 |
| No | 3/ 21 ( 14.3%) | 7/ 21 ( 33.3%) | 3/ 21 ( 14.3%) | 3/ 19 ( 15.8%) |
| | | | | |
| **CHADS2 score** | | | | |
| 2 | 0/  2 (  0.0%) | 1/  4 ( 25.0%) | 1/  2 ( 50.0%) | 2/  3 ( 66.7%) |
| 3 | 1/  5 ( 20.0%) | 3/  7 ( 42.9%) | 1/  9 ( 11.1%) | 1/  8 ( 12.5%) |
| 4 | 1/  6 ( 16.7%) | 2/  7 ( 28.6%) | 1/  6 ( 16.7%) | 0/  3 (  0.0%) |
| 5 | 1/  8 ( 12.5%) | 1/  2 ( 50.0%) | 1/  5 ( 20.0%) | 0/  5 (  0.0%) |
| 6 | 0/  0 | 0/  1 (  0.0%) | 0/  0 | 0/  0 |
| | | | | |
| **Prior stroke** | | | | |
| Yes | 2/ 14 ( 14.3%) | 5/ 16 ( 31.3%) | 1/ 11 (  9.1%) | 0/  7 (  0.0%) |
| No | 1/  7 ( 14.3%) | 2/  5 ( 40.0%) | 3/ 11 ( 27.3%) | 3/ 12 ( 25.0%) |

--------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
     HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 623: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 12 peak
Event=NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------
                               Q1-level            Q2-level            Q3-level            Q4-level
                             [7.9;19.4]          [>19.4;23.7]        [>23.7;27.7]        [>27.7; 49.9]
                               N=21                N=21                N=21                N=21
--------------------------------------------------------------------------------------------------

Gender
    MALE                    2/  15 ( 13.3%)     4/  15 ( 26.7%)     0/  14 (  0.0%)     3/  11 ( 27.3%)
    FEMALE                  2/   6 ( 33.3%)     3/   6 ( 50.0%)     1/   7 ( 14.3%)     2/  10 ( 20.0%)

Age
    < 65                    1/   3 ( 33.3%)     0/   2 (  0.0%)     0/   2 (  0.0%)     1/   3 ( 33.3%)
    65 - 75                 1/   7 ( 14.3%)     3/   9 ( 33.3%)     0/   8 (  0.0%)     1/   6 ( 16.7%)
    > 75                    2/  11 ( 18.2%)     4/  10 ( 40.0%)     1/  11 (  9.1%)     3/  12 ( 25.0%)

Race
    WHITE                   4/  19 ( 21.1%)     7/  20 ( 35.0%)     1/  20 (  5.0%)     5/  20 ( 25.0%)
    BLACK                   0/   0              0/   0              0/   0              0/   1 (  0.0%)
    OTHER                   0/   2 (  0.0%)     0/   1 (  0.0%)     0/   1 (  0.0%)     0/   0

Weight
    >50 to <=70             2/   6 ( 33.3%)     2/   7 ( 28.6%)     0/   5 (  0.0%)     2/   7 ( 28.6%)
    >70 to <=90             0/   8 (  0.0%)     3/   8 ( 37.5%)     1/   5 ( 20.0%)     1/   6 ( 16.7%)
    >90 to <=110            1/   3 ( 33.3%)     2/   6 ( 33.3%)     0/   8 (  0.0%)     2/   7 ( 28.6%)
    >110                    1/   4 ( 25.0%)     0/   0              0/   3 (  0.0%)     0/   1 (  0.0%)

BMI
    >=18.5 to <25           0/   5 (  0.0%)     2/   7 ( 28.6%)     0/   2 (  0.0%)     2/   6 ( 33.3%)
    >=25 to <30             2/   7 ( 28.6%)     3/   8 ( 37.5%)     0/   7 (  0.0%)     2/   6 ( 33.3%)
    >=30 to <35             1/   5 ( 20.0%)     2/   6 ( 33.3%)     1/   9 ( 11.1%)     1/   7 ( 14.3%)
    >=35 to <40             1/   3 ( 33.3%)     0/   0              0/   2 (  0.0%)     0/   0
    >=40                    0/   1 (  0.0%)     0/   0              0/   1 (  0.0%)     0/   2 (  0.0%)

Calculated Creatinine Clearance
    >=30 to <50             2/   3 ( 66.7%)     0/   5 (  0.0%)     1/   6 ( 16.7%)     1/   6 ( 16.7%)
    >=50 to <80             0/  10 (  0.0%)     7/   9 ( 77.8%)     0/   8 (  0.0%)     3/  12 ( 25.0%)
    >=80                    2/   8 ( 25.0%)     0/   7 (  0.0%)     0/   7 (  0.0%)     1/   3 ( 33.3%)

Fragility
    Yes                     2/  11 ( 18.2%)     4/  10 ( 40.0%)     1/  13 (  7.7%)     4/  13 ( 30.8%)
    No                      2/  10 ( 20.0%)     3/  11 ( 27.3%)     0/   8 (  0.0%)     1/   8 ( 12.5%)

Use of NSAID
    Yes                     0/   2 (  0.0%)     2/   3 ( 66.7%)     0/   0              0/   1 (  0.0%)
    No                      4/  19 ( 21.1%)     5/  18 ( 27.8%)     1/  21 (  4.8%)     5/  20 ( 25.0%)

Use of PAI or ASA
    Yes                     4/   9 ( 44.4%)     5/  10 ( 50.0%)     0/   6 (  0.0%)     2/  10 ( 20.0%)
    No                      0/  12 (  0.0%)     2/  11 ( 18.2%)     1/  15 (  6.7%)     3/  11 ( 27.3%)
--------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
                                                                                                           768
```

779

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 623: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 12 peak
Event=NMCR bleeding event, Population: Subjects who received rivaroxaban – double blind phase

---

| | Q1-level [7.9;19.4] N=21 | Q2-level [>19.4;23.7] N=21 | Q3-level [>23.7;27.7] N=21 | Q4-level [>27.7; 49.9] N=21 |
|---|---|---|---|---|
| **Use of P-GP inhibitors** | | | | |
| Yes | 1/  1 (100.0%) | 1/  1 (100.0%) | 0/  0 | 0/  0 |
| No | 3/ 20 ( 15.0%) | 6/ 20 ( 30.0%) | 1/ 21 (  4.8%) | 5/ 21 ( 23.8%) |
| **Use of CYP3A4 inhibitors** | | | | |
| Yes | 2/  5 ( 40.0%) | 2/  3 ( 66.7%) | 0/  2 (  0.0%) | 0/  3 (  0.0%) |
| No | 2/ 16 ( 12.5%) | 5/ 18 ( 27.8%) | 1/ 19 (  5.3%) | 5/ 18 ( 27.8%) |
| **Use of Strong CYP3A4 inhibitors** | | | | |
| | 4/ 21 ( 19.0%) | 7/ 21 ( 33.3%) | 1/ 21 (  4.8%) | 5/ 21 ( 23.8%) |
| **Use of CYP3A4 inducers** | | | | |
| Yes | 0/  0 | 1/  1 (100.0%) | 0/  0 | 0/  0 |
| No | 4/ 21 ( 19.0%) | 6/ 20 ( 30.0%) | 1/ 21 (  4.8%) | 5/ 21 ( 23.8%) |
| **CHADS2 score** | | | | |
| 2 | 1/  4 ( 25.0%) | 1/  4 ( 25.0%) | 0/  0 | 2/  3 ( 66.7%) |
| 3 | 1/  4 ( 25.0%) | 3/  7 ( 42.9%) | 0/  9 (  0.0%) | 2/  9 ( 22.2%) |
| 4 | 1/  6 ( 16.7%) | 2/  7 ( 28.6%) | 1/  5 ( 20.0%) | 0/  5 (  0.0%) |
| 5 | 1/  7 ( 14.3%) | 1/  2 ( 50.0%) | 0/  7 (  0.0%) | 1/  4 ( 25.0%) |
| 6 | 0/  0 | 0/  1 (  0.0%) | 0/  0 | 0/  0 |
| **Prior stroke** | | | | |
| Yes | 2/ 14 ( 14.3%) | 4/ 11 ( 36.4%) | 0/ 12 (  0.0%) | 2/ 12 ( 16.7%) |
| No | 2/  7 ( 28.6%) | 3/ 10 ( 30.0%) | 1/  9 ( 11.1%) | 3/  9 ( 33.3%) |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 624: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 12 peak
Event=NMCR bleeding event, Population: Subjects who received rivaroxaban – double blind phase

```
--------------------------------------------------------------------------------------------------------------
                                 Q1-level            Q2-level            Q3-level            Q4-level
                               [30.1;65.1]         [>65.1;71.7]        [>71.7;83.6]        [>83.6; 148.4]
                                  N=22                N=20                N=21                N=21
--------------------------------------------------------------------------------------------------------------

Gender
     MALE                     3/  13 ( 23.1%)    2/  13 ( 15.4%)    2/  14 ( 14.3%)    2/  15 ( 13.3%)
     FEMALE                   1/   9 ( 11.1%)    3/   7 ( 42.9%)    2/   7 ( 28.6%)    2/   6 ( 33.3%)

Age
     < 65                     2/   2 (100.0%)    0/   1 (  0.0%)    0/   5 (  0.0%)    0/   2 (  0.0%)
     65 – 75                  1/   5 ( 20.0%)    2/  10 ( 20.0%)    0/   5 (  0.0%)    2/  10 ( 20.0%)
     > 75                     1/  15 (  6.7%)    3/   9 ( 33.3%)    4/  11 ( 36.4%)    2/   9 ( 22.2%)

Race
     WHITE                    4/  22 ( 18.2%)    5/  18 ( 27.8%)    4/  20 ( 20.0%)    4/  19 ( 21.1%)
     BLACK                    0/   0             0/   1 (  0.0%)    0/   0             0/   0
     OTHER                    0/   0             0/   1 (  0.0%)    0/   1 (  0.0%)    0/   2 (  0.0%)

Weight
     >50 to <=70              0/   6 (  0.0%)    3/   6 ( 50.0%)    2/   7 ( 28.6%)    1/   6 ( 16.7%)
     >70 to <=90              2/   8 ( 25.0%)    1/   9 ( 11.1%)    1/   7 ( 14.3%)    1/   3 ( 33.3%)
     >90 to <=110             1/   7 ( 14.3%)    1/   4 ( 25.0%)    1/   4 ( 25.0%)    2/   9 ( 22.2%)
     >110                     1/   1 (100.0%)    0/   1 (  0.0%)    0/   3 (  0.0%)    0/   3 (  0.0%)

BMI
     >=18.5 to <25            0/   3 (  0.0%)    2/   4 ( 50.0%)    2/   9 ( 22.2%)    0/   4 (  0.0%)
     >=25 to <30              2/  11 ( 18.2%)    2/   7 ( 28.6%)    1/   5 ( 20.0%)    2/   5 ( 40.0%)
     >=30 to <35              1/   7 ( 14.3%)    1/   7 ( 14.3%)    1/   4 ( 25.0%)    2/   9 ( 22.2%)
     >=35 to <40              1/   1 (100.0%)    0/   0             0/   2 (  0.0%)    0/   2 (  0.0%)
     >=40                     0/   0             0/   2 (  0.0%)    0/   1 (  0.0%)    0/   1 (  0.0%)

Calculated Creatinine Clearance
     >=30 to <50              0/   7 (  0.0%)    2/   4 ( 50.0%)    1/   5 ( 20.0%)    1/   4 ( 25.0%)
     >=50 to <80              2/  12 ( 16.7%)    3/  11 ( 27.3%)    3/   8 ( 37.5%)    2/   8 ( 25.0%)
     >=80                     2/   3 ( 66.7%)    0/   5 (  0.0%)    0/   8 (  0.0%)    1/   9 ( 11.1%)

Fragility
     Yes                      1/  15 (  6.7%)    4/  11 ( 36.4%)    4/  12 ( 33.3%)    2/   9 ( 22.2%)
     No                       3/   7 ( 42.9%)    1/   9 ( 11.1%)    0/   9 (  0.0%)    2/  12 ( 16.7%)

Use of NSAID
     Yes                      0/   1 (  0.0%)    1/   3 ( 33.3%)    1/   1 (100.0%)    0/   1 (  0.0%)
     No                       4/  21 ( 19.0%)    4/  17 ( 23.5%)    3/  20 ( 15.0%)    4/  20 ( 20.0%)

Use of PAI or ASA
     Yes                      4/  11 ( 36.4%)    2/   7 ( 28.6%)    1/   5 ( 20.0%)    4/  12 ( 33.3%)
     No                       0/  11 (  0.0%)    3/  13 ( 23.1%)    3/  16 ( 18.8%)    0/   9 (  0.0%)
--------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

770

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 2

Table 624: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 12 peak
Event=NMCR bleeding event, Population: Subjects who received rivaroxaban – double blind phase

| | Q1-level [30.1;65.1] N=22 | Q2-level [>65.1;71.7] N=20 | Q3-level [>71.7;83.6] N=21 | Q4-level [>83.6; 148.4] N=21 |
|---|---|---|---|---|
| Use of P-GP inhibitors | | | | |
| Yes | 0/ 0 | 0/ 0 | 1/ 1 (100.0%) | 1/ 1 (100.0%) |
| No | 4/ 22 ( 18.2%) | 5/ 20 ( 25.0%) | 3/ 20 ( 15.0%) | 3/ 20 ( 15.0%) |
| | | | | |
| Use of CYP3A4 inhibitors | | | | |
| Yes | 0/ 4 ( 0.0%) | 0/ 0 | 1/ 3 ( 33.3%) | 3/ 6 ( 50.0%) |
| No | 4/ 18 ( 22.2%) | 5/ 20 ( 25.0%) | 3/ 18 ( 16.7%) | 1/ 15 ( 6.7%) |
| | | | | |
| Use of Strong CYP3A4 inhibitors | 4/ 22 ( 18.2%) | 5/ 20 ( 25.0%) | 4/ 21 ( 19.0%) | 4/ 21 ( 19.0%) |
| | | | | |
| Use of CYP3A4 inducers | | | | |
| Yes | 1/ 1 (100.0%) | 0/ 0 | 0/ 0 | 0/ 0 |
| No | 3/ 21 ( 14.3%) | 5/ 20 ( 25.0%) | 4/ 21 ( 19.0%) | 4/ 21 ( 19.0%) |
| | | | | |
| CHADS2 score | | | | |
| 2 | 0/ 1 ( 0.0%) | 3/ 5 ( 60.0%) | 0/ 2 ( 0.0%) | 1/ 3 ( 33.3%) |
| 3 | 2/ 10 ( 20.0%) | 1/ 8 ( 12.5%) | 1/ 5 ( 20.0%) | 2/ 6 ( 33.3%) |
| 4 | 1/ 5 ( 20.0%) | 1/ 3 ( 33.3%) | 2/ 8 ( 25.0%) | 0/ 7 ( 0.0%) |
| 5 | 1/ 6 ( 16.7%) | 0/ 4 ( 0.0%) | 1/ 6 ( 16.7%) | 1/ 4 ( 25.0%) |
| 6 | 0/ 0 | 0/ 0 | 0/ 0 | 0/ 1 ( 0.0%) |
| | | | | |
| Prior stroke | | | | |
| Yes | 2/ 10 ( 20.0%) | 1/ 9 ( 11.1%) | 4/ 17 ( 23.5%) | 1/ 13 ( 7.7%) |
| No | 2/ 12 ( 16.7%) | 4/ 11 ( 36.4%) | 0/ 4 ( 0.0%) | 3/ 8 ( 37.5%) |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
   HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

771

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 625: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 12 postdose
Event=NMCR bleeding event, Population: Subjects who received rivaroxaban – double blind phase

--------------------------------------------------------------------------------------------------

|  | Q1-level [8.2;14.3] N=873 | Q2-level [>14.3;16.7] N=851 | Q3-level [>16.7;19.8] N=856 | Q4-level [>19.8; 118.6] N=852 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 56/ 473 ( 11.8%) | 86/ 517 ( 16.6%) | 81/ 527 ( 15.4%) | 103/ 537 ( 19.2%) |
| FEMALE | 40/ 400 ( 10.0%) | 33/ 334 (  9.9%) | 50/ 329 ( 15.2%) | 59/ 315 ( 18.7%) |
| **Age** | | | | |
| < 65 | 34/ 320 ( 10.6%) | 23/ 219 ( 10.5%) | 22/ 199 ( 11.1%) | 17/ 158 ( 10.8%) |
| 65 – 75 | 30/ 314 (  9.6%) | 49/ 361 ( 13.6%) | 53/ 330 ( 16.1%) | 70/ 348 ( 20.1%) |
| > 75 | 32/ 239 ( 13.4%) | 47/ 271 ( 17.3%) | 56/ 327 ( 17.1%) | 75/ 346 ( 21.7%) |
| **Race** | | | | |
| WHITE | 72/ 742 (  9.7%) | 98/ 733 ( 13.4%) | 114/ 740 ( 15.4%) | 143/ 755 ( 18.9%) |
| BLACK | 1/ 10 ( 10.0%) | 2/  5 ( 40.0%) | 1/ 14 (  7.1%) | 7/ 18 ( 38.9%) |
| ASIAN | 18/ 91 ( 19.8%) | 15/ 84 ( 17.9%) | 14/ 77 ( 16.9%) | 10/ 57 ( 17.5%) |
| AIAN | 0/  0 | 0/  0 | 0/  2 (  0.0%) | 0/  3 (  0.0%) |
| OTHER | 5/ 30 ( 16.7%) | 4/ 29 ( 13.8%) | 3/ 23 ( 13.0%) | 2/ 19 ( 10.5%) |
| **Weight** | | | | |
| <=50 | 4/ 24 ( 16.7%) | 2/ 24 (  8.3%) | 3/ 11 ( 27.3%) | 1/  4 ( 25.0%) |
| >50 to <=70 | 29/ 248 ( 11.7%) | 25/ 216 ( 11.6%) | 26/ 196 ( 13.3%) | 36/ 194 ( 18.6%) |
| >70 to <=90 | 41/ 364 ( 11.3%) | 42/ 351 ( 12.0%) | 55/ 390 ( 14.1%) | 71/ 380 ( 18.7%) |
| >90 to <=110 | 12/ 165 (  7.3%) | 42/ 203 ( 20.7%) | 34/ 186 ( 18.3%) | 46/ 221 ( 20.8%) |
| >110 | 10/ 72 ( 13.9%) | 8/ 57 ( 14.0%) | 13/ 73 ( 17.8%) | 8/ 53 ( 15.1%) |
| **BMI** | | | | |
| <18.5 | 1/ 12 (  8.3%) | 0/  6 (  0.0%) | 1/  5 ( 20.0%) | 2/  2 (100.0%) |
| >=18.5 to <25 | 27/ 204 ( 13.2%) | 22/ 196 ( 11.2%) | 20/ 165 ( 12.1%) | 22/ 150 ( 14.7%) |
| >=25 to <30 | 38/ 334 ( 11.4%) | 48/ 338 ( 14.2%) | 53/ 341 ( 15.5%) | 69/ 345 ( 20.0%) |
| >=30 to <35 | 19/ 205 (  9.3%) | 31/ 193 ( 16.1%) | 33/ 232 ( 14.2%) | 50/ 241 ( 20.7%) |
| >=35 to <40 | 5/ 72 (  6.9%) | 16/ 84 ( 19.0%) | 12/ 68 ( 17.6%) | 11/ 79 ( 13.9%) |
| >=40 | 6/ 45 ( 13.3%) | 2/ 34 (  5.9%) | 12/ 45 ( 26.7%) | 8/ 35 ( 22.9%) |
| **Calculated Creatinine Clearance** | | | | |
| <30 | 0/  0 | 0/  0 | 0/  1 (  0.0%) | 0/  0 |
| >=30 to <50 | 18/ 157 ( 11.5%) | 28/ 164 ( 17.1%) | 20/ 153 ( 13.1%) | 33/ 149 ( 22.1%) |
| >=50 to <80 | 42/ 349 ( 12.0%) | 50/ 374 ( 13.4%) | 62/ 377 ( 16.4%) | 85/ 437 ( 19.5%) |
| >=80 | 36/ 366 (  9.8%) | 41/ 312 ( 13.1%) | 49/ 325 ( 15.1%) | 44/ 266 ( 16.5%) |
| **Fragility** | | | | |
| Yes | 37/ 302 ( 12.3%) | 53/ 325 ( 16.3%) | 64/ 379 ( 16.9%) | 82/ 383 ( 21.4%) |
| No | 59/ 571 ( 10.3%) | 66/ 526 ( 12.5%) | 67/ 477 ( 14.0%) | 80/ 469 ( 17.1%) |

--------------------------------------------------------------------------------------------------

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 625: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 12 postdose
Event=NMCR bleeding event, Population: Subjects who received rivaroxaban – double blind phase

--------------------------------------------------------------------------------------------------

|  | Q1-level [8.2;14.3] N=873 | Q2-level [>14.3;16.7] N=851 | Q3-level [>16.7;19.8] N=856 | Q4-level [>19.8; 118.6] N=852 |
|---|---|---|---|---|
| **Use of NSAID** | | | | |
| Yes | 1/ 17 ( 5.9%) | 3/ 30 ( 10.0%) | 9/ 38 ( 23.7%) | 10/ 38 ( 26.3%) |
| No | 95/ 856 ( 11.1%) | 116/ 821 ( 14.1%) | 122/ 818 ( 14.9%) | 152/ 814 ( 18.7%) |
| **Use of PAI or ASA** | | | | |
| Yes | 35/ 359 ( 9.7%) | 46/ 335 ( 13.7%) | 46/ 295 ( 15.6%) | 59/ 333 ( 17.7%) |
| No | 61/ 514 ( 11.9%) | 73/ 516 ( 14.1%) | 85/ 561 ( 15.2%) | 103/ 519 ( 19.8%) |
| **Use of P-GP inhibitors** | | | | |
| Yes | 5/ 30 ( 16.7%) | 3/ 30 ( 10.0%) | 12/ 37 ( 32.4%) | 10/ 42 ( 23.8%) |
| No | 91/ 843 ( 10.8%) | 116/ 821 ( 14.1%) | 119/ 819 ( 14.5%) | 152/ 810 ( 18.8%) |
| **Use of CYP3A4 inhibitors** | | | | |
| Yes | 18/ 148 ( 12.2%) | 20/ 157 ( 12.7%) | 26/ 159 ( 16.4%) | 37/ 181 ( 20.4%) |
| No | 78/ 725 ( 10.8%) | 99/ 694 ( 14.3%) | 105/ 697 ( 15.1%) | 125/ 671 ( 18.6%) |
| **Use of Strong CYP3A4 inhibitors** | | | | |
| Yes | 0/ 1 ( 0.0%) | 0/ 1 ( 0.0%) | 1/ 2 ( 50.0%) | 1/ 3 ( 33.3%) |
| No | 96/ 872 ( 11.0%) | 119/ 850 ( 14.0%) | 130/ 854 ( 15.2%) | 161/ 849 ( 19.0%) |
| **Use of CYP3A4 inducers** | | | | |
| Yes | 4/ 20 ( 20.0%) | 5/ 9 ( 55.6%) | 0/ 11 ( 0.0%) | 1/ 6 ( 16.7%) |
| No | 92/ 853 ( 10.8%) | 114/ 842 ( 13.5%) | 131/ 845 ( 15.5%) | 161/ 846 ( 19.0%) |
| **CHADS2 score** | | | | |
| 2 | 18/ 100 ( 18.0%) | 17/ 104 ( 16.3%) | 23/ 96 ( 24.0%) | 18/ 93 ( 19.4%) |
| 3 | 41/ 382 ( 10.7%) | 52/ 377 ( 13.8%) | 55/ 339 ( 16.2%) | 73/ 367 ( 19.9%) |
| 4 | 21/ 271 ( 7.7%) | 34/ 261 ( 13.0%) | 35/ 272 ( 12.9%) | 44/ 249 ( 17.7%) |
| 5 | 16/ 112 ( 14.3%) | 14/ 104 ( 13.5%) | 16/ 137 ( 11.7%) | 24/ 123 ( 19.5%) |
| 6 | 0/ 8 ( 0.0%) | 2/ 5 ( 40.0%) | 2/ 12 ( 16.7%) | 3/ 20 ( 15.0%) |
| **Prior stroke** | | | | |
| Yes | 52/ 540 ( 9.6%) | 65/ 487 ( 13.3%) | 58/ 502 ( 11.6%) | 79/ 440 ( 18.0%) |
| No | 44/ 333 ( 13.2%) | 54/ 364 ( 14.8%) | 73/ 354 ( 20.6%) | 83/ 412 ( 20.1%) |

--------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
       HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 626: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 12 postdose
Event=NMCR bleeding event, Population: Subjects who received rivaroxaban – double blind phase

--------------------------------------------------------------------------------------------------------

| | Q1-level<br>[7.7;11.8]<br>N=854 | Q2-level<br>[>11.8;15.5]<br>N=839 | Q3-level<br>[>15.5;19.1]<br>N=845 | Q4-level<br>[>19.1; 86.7]<br>N=835 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 61/ 467 ( 13.1%) | 75/ 503 ( 14.9%) | 83/ 526 ( 15.8%) | 101/ 521 ( 19.4%) |
| FEMALE | 44/ 387 ( 11.4%) | 40/ 336 ( 11.9%) | 48/ 319 ( 15.0%) | 48/ 314 ( 15.3%) |
| **Age** | | | | |
| < 65 | 33/ 270 ( 12.2%) | 21/ 230 (  9.1%) | 20/ 207 (  9.7%) | 21/ 178 ( 11.8%) |
| 65 – 75 | 31/ 315 (  9.8%) | 48/ 350 ( 13.7%) | 59/ 330 ( 17.9%) | 62/ 338 ( 18.3%) |
| > 75 | 41/ 269 ( 15.2%) | 46/ 259 ( 17.8%) | 52/ 308 ( 16.9%) | 66/ 319 ( 20.7%) |
| **Race** | | | | |
| WHITE | 81/ 703 ( 11.5%) | 95/ 732 ( 13.0%) | 115/ 741 ( 15.5%) | 129/ 744 ( 17.3%) |
| BLACK | 2/  14 ( 14.3%) | 2/   9 ( 22.2%) | 4/  13 ( 30.8%) | 3/  11 ( 27.3%) |
| ASIAN | 17/  98 ( 17.3%) | 13/  74 ( 17.6%) | 12/  73 ( 16.4%) | 13/  60 ( 21.7%) |
| AIAN | 0/   0 | 0/   1 (  0.0%) | 0/   1 (  0.0%) | 0/   3 (  0.0%) |
| OTHER | 5/  39 ( 12.8%) | 5/  23 ( 21.7%) | 0/  17 (  0.0%) | 4/  17 ( 23.5%) |
| **Weight** | | | | |
| <=50 | 3/  28 ( 10.7%) | 3/  20 ( 15.0%) | 2/   4 ( 50.0%) | 2/   7 ( 28.6%) |
| >50 to <=70 | 27/ 255 ( 10.6%) | 30/ 201 ( 14.9%) | 27/ 197 ( 13.7%) | 30/ 184 ( 16.3%) |
| >70 to <=90 | 49/ 364 ( 13.5%) | 40/ 362 ( 11.0%) | 58/ 377 ( 15.4%) | 60/ 370 ( 16.2%) |
| >90 to <=110 | 16/ 141 ( 11.3%) | 33/ 197 ( 16.8%) | 32/ 198 ( 16.2%) | 49/ 217 ( 22.6%) |
| >110 | 10/  66 ( 15.2%) | 9/  59 ( 15.3%) | 12/  69 ( 17.4%) | 8/  57 ( 14.0%) |
| **BMI** | | | | |
| <18.5 | 1/  12 (  8.3%) | 0/   8 (  0.0%) | 1/   2 ( 50.0%) | 2/   2 (100.0%) |
| >=18.5 to <25 | 24/ 222 ( 10.8%) | 24/ 172 ( 14.0%) | 22/ 166 ( 13.3%) | 20/ 141 ( 14.2%) |
| >=25 to <30 | 47/ 340 ( 13.8%) | 43/ 330 ( 13.0%) | 53/ 327 ( 16.2%) | 62/ 338 ( 18.3%) |
| >=30 to <35 | 19/ 174 ( 10.9%) | 33/ 208 ( 15.9%) | 34/ 236 ( 14.4%) | 45/ 240 ( 18.8%) |
| >=35 to <40 | 8/  63 ( 12.7%) | 10/  85 ( 11.8%) | 13/  83 ( 15.7%) | 11/  65 ( 16.9%) |
| >=40 | 6/  42 ( 14.3%) | 5/  36 ( 13.9%) | 8/  31 ( 25.8%) | 9/  49 ( 18.4%) |
| **Calculated Creatinine Clearance** | | | | |
| <30 | 0/   0 | 0/   0 | 0/   0 | 0/   1 (  0.0%) |
| >=30 to <50 | 22/ 176 ( 12.5%) | 23/ 146 ( 15.8%) | 23/ 147 ( 15.6%) | 27/ 136 ( 19.9%) |
| >=50 to <80 | 47/ 359 ( 13.1%) | 49/ 351 ( 14.0%) | 66/ 386 ( 17.1%) | 75/ 413 ( 18.2%) |
| >=80 | 36/ 317 ( 11.4%) | 43/ 342 ( 12.6%) | 42/ 312 ( 13.5%) | 47/ 285 ( 16.5%) |
| **Fragility** | | | | |
| Yes | 45/ 338 ( 13.3%) | 52/ 304 ( 17.1%) | 59/ 350 ( 16.9%) | 74/ 363 ( 20.4%) |
| No | 60/ 516 ( 11.6%) | 63/ 535 ( 11.8%) | 72/ 495 ( 14.5%) | 75/ 472 ( 15.9%) |

--------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 626: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 12 postdose
Event=NMCR bleeding event, Population: Subjects who received rivaroxaban – double blind phase

```
---------------------------------------------------------------------------------------------------------
                             Q1-level              Q2-level              Q3-level              Q4-level
                           [7.7;11.8]            [>11.8;15.5]          [>15.5;19.1]          [>19.1; 86.7]
                             N=854                 N=839                 N=845                 N=835
---------------------------------------------------------------------------------------------------------

Use of NSAID
   Yes                  1/ 19 (  5.3%)        3/  26 ( 11.5%)       7/  33 ( 21.2%)       12/  44 ( 27.3%)
   No                 104/ 835 ( 12.5%)     112/ 813 ( 13.8%)     124/ 812 ( 15.3%)      137/ 791 ( 17.3%)

Use of PAI or ASA
   Yes                 41/ 334 ( 12.3%)      36/ 336 ( 10.7%)      43/ 312 ( 13.8%)       63/ 322 ( 19.6%)
   No                  64/ 520 ( 12.3%)      79/ 503 ( 15.7%)      88/ 533 ( 16.5%)       86/ 513 ( 16.8%)

Use of P-GP inhibitors
   Yes                  5/  27 ( 18.5%)       4/  30 ( 13.3%)      12/  38 ( 31.6%)        9/  43 ( 20.9%)
   No                 100/ 827 ( 12.1%)     111/ 809 ( 13.7%)     119/ 807 ( 14.7%)      140/ 792 ( 17.7%)

Use of CYP3A4 inhibitors
   Yes                 16/ 126 ( 12.7%)      17/ 149 ( 11.4%)      28/ 155 ( 18.1%)       39/ 206 ( 18.9%)
   No                  89/ 728 ( 12.2%)      98/ 690 ( 14.2%)     103/ 690 ( 14.9%)      110/ 629 ( 17.5%)

Use of Strong CYP3A4 inhibitors
   Yes                  0/   1 (  0.0%)       1/   1 (100.0%)       1/   4 ( 25.0%)        0/   0
   No                 105/ 853 ( 12.3%)     114/ 838 ( 13.6%)     130/ 841 ( 15.5%)      149/ 835 ( 17.8%)

Use of CYP3A4 inducers
   Yes                  4/  21 ( 19.0%)       4/  10 ( 40.0%)       1/   8 ( 12.5%)        1/   8 ( 12.5%)
   No                 101/ 833 ( 12.1%)     111/ 829 ( 13.4%)     130/ 837 ( 15.5%)      148/ 827 ( 17.9%)

CHADS2 score
   2                   16/  93 ( 17.2%)      19/ 111 ( 17.1%)      19/  95 ( 20.0%)       21/  89 ( 23.6%)
   3                   47/ 377 ( 12.5%)      46/ 352 ( 13.1%)      58/ 374 ( 15.5%)       65/ 338 ( 19.2%)
   4                   28/ 268 ( 10.4%)      23/ 257 (  8.9%)      36/ 238 ( 15.1%)       45/ 272 ( 16.5%)
   5                   13/ 106 ( 12.3%)      26/ 112 ( 23.2%)      16/ 123 ( 13.0%)       15/ 123 ( 12.2%)
   6                    1/  10 ( 10.0%)       1/   7 ( 14.3%)       2/  15 ( 13.3%)        3/  13 ( 23.1%)

Prior stroke
   Yes                 50/ 487 ( 10.3%)      69/ 488 ( 14.1%)      61/ 496 ( 12.3%)       72/ 460 ( 15.7%)
   No                  55/ 367 ( 15.0%)      46/ 351 ( 13.1%)      70/ 349 ( 20.1%)       77/ 375 ( 20.5%)
---------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 627: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 12 postdose
Event=NMCR bleeding event, Population: Subjects who received rivaroxaban – double blind phase

---------------------------------------------------------------------------------------------------

| | Q1-level [17.6;75.6] N=867 | Q2-level [>75.6;87.8] N=865 | Q3-level [>87.8;106.3] N=864 | Q4-level [>106.3; 210.7] N=865 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 111/ 610 ( 18.2%) | 102/ 535 ( 19.1%) | 65/ 495 ( 13.1%) | 48/ 430 ( 11.2%) |
| FEMALE | 50/ 257 ( 19.5%) | 42/ 330 ( 12.7%) | 44/ 369 ( 11.9%) | 47/ 435 ( 10.8%) |
| **Age** | | | | |
| < 65 | 19/ 148 ( 12.8%) | 21/ 177 ( 11.9%) | 26/ 245 ( 10.6%) | 30/ 334 ( 9.0%) |
| 65 – 75 | 65/ 326 ( 19.9%) | 56/ 356 ( 15.7%) | 43/ 354 ( 12.1%) | 38/ 326 ( 11.7%) |
| > 75 | 77/ 393 ( 19.6%) | 67/ 332 ( 20.2%) | 40/ 265 ( 15.1%) | 27/ 205 ( 13.2%) |
| **Race** | | | | |
| WHITE | 137/ 717 ( 19.1%) | 121/ 743 ( 16.3%) | 88/ 756 ( 11.6%) | 82/ 779 ( 10.5%) |
| BLACK | 4/ 15 ( 26.7%) | 2/ 9 ( 22.2%) | 4/ 11 ( 36.4%) | 1/ 13 ( 7.7%) |
| ASIAN | 17/ 108 ( 15.7%) | 19/ 89 ( 21.3%) | 12/ 72 ( 16.7%) | 8/ 41 ( 19.5%) |
| AIAN | 0/ 3 ( 0.0%) | 0/ 1 ( 0.0%) | 0/ 1 ( 0.0%) | 0/ 0 |
| OTHER | 3/ 24 ( 12.5%) | 2/ 23 ( 8.7%) | 5/ 24 ( 20.8%) | 4/ 32 ( 12.5%) |
| **Weight** | | | | |
| <=50 | 5/ 15 ( 33.3%) | 0/ 19 ( 0.0%) | 3/ 20 ( 15.0%) | 2/ 9 ( 22.2%) |
| >50 to <=70 | 32/ 236 ( 13.6%) | 36/ 229 ( 15.7%) | 28/ 212 ( 13.2%) | 20/ 183 ( 10.9%) |
| >70 to <=90 | 75/ 385 ( 19.5%) | 59/ 368 ( 16.0%) | 42/ 367 ( 11.4%) | 34/ 380 ( 8.9%) |
| >90 to <=110 | 41/ 182 ( 22.5%) | 38/ 192 ( 19.8%) | 29/ 197 ( 14.7%) | 26/ 212 ( 12.3%) |
| >110 | 8/ 49 ( 16.3%) | 11/ 57 ( 19.3%) | 7/ 68 ( 10.3%) | 13/ 81 ( 16.0%) |
| **BMI** | | | | |
| <18.5 | 3/ 8 ( 37.5%) | 1/ 8 ( 12.5%) | 0/ 8 ( 0.0%) | 0/ 1 ( 0.0%) |
| >=18.5 to <25 | 27/ 200 ( 13.5%) | 27/ 200 ( 13.5%) | 18/ 170 ( 10.6%) | 19/ 148 ( 12.8%) |
| >=25 to <30 | 78/ 379 ( 20.6%) | 56/ 322 ( 17.4%) | 44/ 333 ( 13.2%) | 30/ 338 ( 8.9%) |
| >=30 to <35 | 39/ 200 ( 19.5%) | 38/ 226 ( 16.8%) | 30/ 233 ( 12.9%) | 26/ 221 ( 11.8%) |
| >=35 to <40 | 10/ 62 ( 16.1%) | 13/ 72 ( 18.1%) | 11/ 79 ( 13.9%) | 11/ 93 ( 11.8%) |
| >=40 | 4/ 18 ( 22.2%) | 9/ 36 ( 25.0%) | 6/ 41 ( 14.6%) | 9/ 64 ( 14.1%) |
| **Calculated Creatinine Clearance** | | | | |
| <30 | 0/ 0 | 0/ 0 | 0/ 0 | 0/ 1 ( 0.0%) |
| >=30 to <50 | 35/ 180 ( 19.4%) | 28/ 158 ( 17.7%) | 18/ 153 ( 11.8%) | 19/ 138 ( 13.8%) |
| >=50 to <80 | 84/ 426 ( 19.7%) | 66/ 401 ( 16.5%) | 51/ 369 ( 13.8%) | 38/ 354 ( 10.7%) |
| >=80 | 42/ 260 ( 16.2%) | 50/ 306 ( 16.3%) | 40/ 341 ( 11.7%) | 38/ 371 ( 10.2%) |
| **Fragility** | | | | |
| Yes | 86/ 434 ( 19.8%) | 72/ 385 ( 18.7%) | 43/ 320 ( 13.4%) | 36/ 264 ( 13.6%) |
| No | 75/ 433 ( 17.3%) | 72/ 480 ( 15.0%) | 66/ 544 ( 12.1%) | 59/ 601 ( 9.8%) |

---------------------------------------------------------------------------------------------------

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 627: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 12 postdose
Event=NMCR bleeding event, Population: Subjects who received rivaroxaban – double blind phase

----------------------------------------------------------------------------------------------------

|  | Q1-level [17.6;75.6] N=867 | Q2-level [>75.6;87.8] N=865 | Q3-level [>87.8;106.3] N=864 | Q4-level [>106.3; 210.7] N=865 |
|---|---|---|---|---|
| **Use of NSAID** | | | | |
| Yes | 11/ 38 ( 28.9%) | 5/ 28 ( 17.9%) | 6/ 33 ( 18.2%) | 1/ 24 ( 4.2%) |
| No | 150/ 829 ( 18.1%) | 139/ 837 ( 16.6%) | 103/ 831 ( 12.4%) | 94/ 841 ( 11.2%) |
| **Use of PAI or ASA** | | | | |
| Yes | 58/ 337 ( 17.2%) | 50/ 299 ( 16.7%) | 42/ 336 ( 12.5%) | 36/ 356 ( 10.1%) |
| No | 103/ 530 ( 19.4%) | 94/ 566 ( 16.6%) | 67/ 528 ( 12.7%) | 59/ 509 ( 11.6%) |
| **Use of P-GP inhibitors** | | | | |
| Yes | 13/ 33 ( 39.4%) | 7/ 33 ( 21.2%) | 3/ 28 ( 10.7%) | 7/ 46 ( 15.2%) |
| No | 148/ 834 ( 17.7%) | 137/ 832 ( 16.5%) | 106/ 836 ( 12.7%) | 88/ 819 ( 10.7%) |
| **Use of CYP3A4 inhibitors** | | | | |
| Yes | 33/ 140 ( 23.6%) | 30/ 145 ( 20.7%) | 15/ 154 ( 9.7%) | 24/ 210 ( 11.4%) |
| No | 128/ 727 ( 17.6%) | 114/ 720 ( 15.8%) | 94/ 710 ( 13.2%) | 71/ 655 ( 10.8%) |
| **Use of Strong CYP3A4 inhibitors** | | | | |
| Yes | 0/ 1 ( 0.0%) | 2/ 3 ( 66.7%) | 0/ 1 ( 0.0%) | 0/ 2 ( 0.0%) |
| No | 161/ 866 ( 18.6%) | 142/ 862 ( 16.5%) | 109/ 863 ( 12.6%) | 95/ 863 ( 11.0%) |
| **Use of CYP3A4 inducers** | | | | |
| Yes | 2/ 9 ( 22.2%) | 3/ 11 ( 27.3%) | 3/ 15 ( 20.0%) | 2/ 13 ( 15.4%) |
| No | 159/ 858 ( 18.5%) | 141/ 854 ( 16.5%) | 106/ 849 ( 12.5%) | 93/ 852 ( 10.9%) |
| **CHADS2 score** | | | | |
| 2 | 23/ 101 ( 22.8%) | 20/ 108 ( 18.5%) | 14/ 91 ( 15.4%) | 19/ 93 ( 20.4%) |
| 3 | 65/ 365 ( 17.8%) | 70/ 355 ( 19.7%) | 47/ 375 ( 12.5%) | 40/ 383 ( 10.4%) |
| 4 | 49/ 268 ( 18.3%) | 27/ 261 ( 10.3%) | 31/ 258 ( 12.0%) | 27/ 278 ( 9.7%) |
| 5 | 21/ 113 ( 18.6%) | 25/ 129 ( 19.4%) | 15/ 134 ( 11.2%) | 9/ 103 ( 8.7%) |
| 6 | 3/ 20 ( 15.0%) | 2/ 12 ( 16.7%) | 2/ 6 ( 33.3%) | 0/ 8 ( 0.0%) |
| **Prior stroke** | | | | |
| Yes | 76/ 459 ( 16.6%) | 68/ 506 ( 13.4%) | 62/ 524 ( 11.8%) | 48/ 498 ( 9.6%) |
| No | 85/ 408 ( 20.8%) | 76/ 359 ( 21.2%) | 47/ 340 ( 13.8%) | 47/ 367 ( 12.8%) |

----------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
     HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 628: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 12 trough
Event=NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase

---------------------------------------------------------------------------------------------------

|  | Q1-level<br>[10.0;13.8]<br>N=409 | Q2-level<br>[>13.8;15.9]<br>N=418 | Q3-level<br>[>15.9;18.9]<br>N=397 | Q4-level<br>[>18.9; 124.0]<br>N=398 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 31/ 214 ( 14.5%) | 42/ 236 ( 17.8%) | 50/ 250 ( 20.0%) | 50/ 266 ( 18.8%) |
| FEMALE | 32/ 195 ( 16.4%) | 23/ 182 ( 12.6%) | 23/ 147 ( 15.6%) | 20/ 132 ( 15.2%) |
| **Age** | | | | |
| < 65 | 5/ 102 (  4.9%) | 14/  77 ( 18.2%) | 8/  64 ( 12.5%) | 6/  58 ( 10.3%) |
| 65 - 75 | 29/ 169 ( 17.2%) | 23/ 164 ( 14.0%) | 24/ 153 ( 15.7%) | 22/ 151 ( 14.6%) |
| > 75 | 29/ 138 ( 21.0%) | 28/ 177 ( 15.8%) | 41/ 180 ( 22.8%) | 42/ 189 ( 22.2%) |
| **Race** | | | | |
| WHITE | 57/ 361 ( 15.8%) | 56/ 361 ( 15.5%) | 65/ 361 ( 18.0%) | 63/ 355 ( 17.7%) |
| BLACK | 0/   6 (  0.0%) | 1/   4 ( 25.0%) | 0/   9 (  0.0%) | 0/   8 (  0.0%) |
| ASIAN | 3/  28 ( 10.7%) | 7/  43 ( 16.3%) | 7/  23 ( 30.4%) | 6/  31 ( 19.4%) |
| AIAN | 0/   0 | 0/   0 | 0/   1 (  0.0%) | 0/   0 |
| NHPI | 1/   1 (100.0%) | 0/   0 | 0/   0 | 1/   1 (100.0%) |
| OTHER | 2/  13 ( 15.4%) | 1/  10 ( 10.0%) | 1/   3 ( 33.3%) | 0/   3 (  0.0%) |
| **Weight** | | | | |
| <=50 | 0/   8 (  0.0%) | 2/   9 ( 22.2%) | 1/   3 ( 33.3%) | 0/   6 (  0.0%) |
| >50 to <=70 | 21/ 108 ( 19.4%) | 13/ 104 ( 12.5%) | 19/  76 ( 25.0%) | 9/  74 ( 12.2%) |
| >70 to <=90 | 26/ 172 ( 15.1%) | 30/ 177 ( 16.9%) | 30/ 173 ( 17.3%) | 36/ 183 ( 19.7%) |
| >90 to <=110 | 13/  82 ( 15.9%) | 15/  92 ( 16.3%) | 16/ 105 ( 15.2%) | 16/  92 ( 17.4%) |
| >110 | 3/  38 (  7.9%) | 5/  36 ( 13.9%) | 7/  40 ( 17.5%) | 9/  43 ( 20.9%) |
| **BMI** | | | | |
| <18.5 | 0/   3 (  0.0%) | 1/   2 ( 50.0%) | 0/   1 (  0.0%) | 0/   2 (  0.0%) |
| >=18.5 to <25 | 13/  88 ( 14.8%) | 13/  99 ( 13.1%) | 17/  65 ( 26.2%) | 17/  81 ( 21.0%) |
| >=25 to <30 | 29/ 151 ( 19.2%) | 27/ 153 ( 17.6%) | 30/ 152 ( 19.7%) | 26/ 141 ( 18.4%) |
| >=30 to <35 | 14/ 101 ( 13.9%) | 14/ 100 ( 14.0%) | 14/  97 ( 14.4%) | 11/  99 ( 11.1%) |
| >=35 to <40 | 5/  47 ( 10.6%) | 8/  50 ( 16.0%) | 5/  61 (  8.2%) | 8/  42 ( 19.0%) |
| >=40 | 2/  18 ( 11.1%) | 2/  14 ( 14.3%) | 7/  21 ( 33.3%) | 8/  32 ( 25.0%) |
| **Calculated Creatinine Clearance** | | | | |
| >=30 to <50 | 14/  77 ( 18.2%) | 15/  98 ( 15.3%) | 16/  83 ( 19.3%) | 17/  93 ( 18.3%) |
| >=50 to <80 | 31/ 169 ( 18.3%) | 30/ 182 ( 16.5%) | 31/ 191 ( 16.2%) | 39/ 200 ( 19.5%) |
| >=80 | 17/ 162 ( 10.5%) | 20/ 137 ( 14.6%) | 26/ 123 ( 21.1%) | 14/ 105 ( 13.3%) |
| **Fragility** | | | | |
| Yes | 32/ 159 ( 20.1%) | 31/ 202 ( 15.3%) | 44/ 200 ( 22.0%) | 46/ 215 ( 21.4%) |
| No | 31/ 250 ( 12.4%) | 34/ 216 ( 15.7%) | 29/ 197 ( 14.7%) | 24/ 183 ( 13.1%) |

---------------------------------------------------------------------------------------------------

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
   HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 628: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 12 trough
Event=NMCR bleeding event, Population: Subjects who received rivaroxaban – double blind phase

------------------------------------------------------------------------------------------------------------

|                             | Q1-level<br>[10.0;13.8]<br>N=409 | Q2-level<br>[>13.8;15.9]<br>N=418 | Q3-level<br>[>15.9;18.9]<br>N=397 | Q4-level<br>[>18.9; 124.0]<br>N=398 |
|-----------------------------|----------------------------------|-----------------------------------|-----------------------------------|-------------------------------------|
| Use of NSAID                |                                  |                                   |                                   |                                     |
|   Yes             | 5/  15 ( 33.3%)                  | 4/  26 ( 15.4%)                   | 5/  35 ( 14.3%)                   | 5/  31 ( 16.1%)                     |
|   No              | 58/ 394 ( 14.7%)                 | 61/ 392 ( 15.6%)                  | 68/ 362 ( 18.8%)                  | 65/ 367 ( 17.7%)                    |
| Use of PAI or ASA           |                                  |                                   |                                   |                                     |
|   Yes             | 14/ 127 ( 11.0%)                 | 22/ 139 ( 15.8%)                  | 35/ 129 ( 27.1%)                  | 23/ 129 ( 17.8%)                    |
|   No              | 49/ 282 ( 17.4%)                 | 43/ 279 ( 15.4%)                  | 38/ 268 ( 14.2%)                  | 47/ 269 ( 17.5%)                    |
| Use of P-GP inhibitors      |                                  |                                   |                                   |                                     |
|   Yes             | 6/  18 ( 33.3%)                  | 3/  16 ( 18.8%)                   | 4/  25 ( 16.0%)                   | 4/  16 ( 25.0%)                     |
|   No              | 57/ 391 ( 14.6%)                 | 62/ 402 ( 15.4%)                  | 69/ 372 ( 18.5%)                  | 66/ 382 ( 17.3%)                    |
| Use of CYP3A4 inhibitors    |                                  |                                   |                                   |                                     |
|   Yes             | 20/  72 ( 27.8%)                 | 11/  76 ( 14.5%)                  | 19/  98 ( 19.4%)                  | 17/  91 ( 18.7%)                    |
|   No              | 43/ 337 ( 12.8%)                 | 54/ 342 ( 15.8%)                  | 54/ 299 ( 18.1%)                  | 53/ 307 ( 17.3%)                    |
| Use of Strong CYP3A4 inhibitors |                              |                                   |                                   |                                     |
|   Yes             | 0/   0                           | 0/   0                            | 0/   1 (  0.0%)                   | 0/   1 (  0.0%)                     |
|   No              | 63/ 409 ( 15.4%)                 | 65/ 418 ( 15.6%)                  | 73/ 396 ( 18.4%)                  | 70/ 397 ( 17.6%)                    |
| Use of CYP3A4 inducers      |                                  |                                   |                                   |                                     |
|   Yes             | 1/  13 (  7.7%)                  | 3/  19 ( 15.8%)                   | 2/  12 ( 16.7%)                   | 2/  11 ( 18.2%)                     |
|   No              | 62/ 396 ( 15.7%)                 | 62/ 399 ( 15.5%)                  | 71/ 385 ( 18.4%)                  | 68/ 387 ( 17.6%)                    |
| CHADS2 score                |                                  |                                   |                                   |                                     |
|   2               | 10/  49 ( 20.4%)                 | 12/  54 ( 22.2%)                  | 15/  63 ( 23.8%)                  | 8/  50 ( 16.0%)                     |
|   3               | 28/ 192 ( 14.6%)                 | 27/ 172 ( 15.7%)                  | 32/ 171 ( 18.7%)                  | 38/ 167 ( 22.8%)                    |
|   4               | 16/ 109 ( 14.7%)                 | 16/ 134 ( 11.9%)                  | 19/ 108 ( 17.6%)                  | 12/ 114 ( 10.5%)                    |
|   5               | 7/  54 ( 13.0%)                  | 9/  51 ( 17.6%)                   | 5/  47 ( 10.6%)                   | 12/  59 ( 20.3%)                    |
|   6               | 2/   5 ( 40.0%)                  | 1/   7 ( 14.3%)                   | 2/   8 ( 25.0%)                   | 0/   8 (  0.0%)                     |
| Prior stroke                |                                  |                                   |                                   |                                     |
|   Yes             | 35/ 237 ( 14.8%)                 | 33/ 225 ( 14.7%)                  | 34/ 183 ( 18.6%)                  | 26/ 190 ( 13.7%)                    |
|   No              | 28/ 172 ( 16.3%)                 | 32/ 193 ( 16.6%)                  | 39/ 214 ( 18.2%)                  | 44/ 208 ( 21.2%)                    |

------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
     HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 629: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 12 trough
Event=NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase

----------------------------------------------------------------------------------------------------

|  | Q1-level [7.9;10.9] N=411 | Q2-level [>10.9;14.2] N=397 | Q3-level [>14.2;17.8] N=401 | Q4-level [>17.8; 101.4] N=393 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 32/ 233 ( 13.7%) | 47/ 243 ( 19.3%) | 47/ 230 ( 20.4%) | 46/ 247 ( 18.6%) |
| FEMALE | 27/ 178 ( 15.2%) | 27/ 154 ( 17.5%) | 20/ 171 ( 11.7%) | 22/ 146 ( 15.1%) |
| **Age** | | | | |
| < 65 | 4/ 93 ( 4.3%) | 11/ 77 ( 14.3%) | 9/ 58 ( 15.5%) | 8/ 72 ( 11.1%) |
| 65 - 75 | 25/ 166 ( 15.1%) | 23/ 146 ( 15.8%) | 20/ 157 ( 12.7%) | 29/ 162 ( 17.9%) |
| > 75 | 30/ 152 ( 19.7%) | 40/ 174 ( 23.0%) | 38/ 186 ( 20.4%) | 31/ 159 ( 19.5%) |
| **Race** | | | | |
| WHITE | 51/ 355 ( 14.4%) | 66/ 354 ( 18.6%) | 60/ 365 ( 16.4%) | 61/ 344 ( 17.7%) |
| BLACK | 1/ 8 ( 12.5%) | 0/ 3 ( 0.0%) | 0/ 6 ( 0.0%) | 0/ 10 ( 0.0%) |
| ASIAN | 4/ 33 ( 12.1%) | 5/ 29 ( 17.2%) | 7/ 28 ( 25.0%) | 7/ 35 ( 20.0%) |
| AIAN | 0/ 0 | 0/ 0 | 0/ 1 ( 0.0%) | 0/ 0 |
| NHPI | 1/ 1 (100.0%) | 1/ 1 (100.0%) | 0/ 0 | 0/ 0 |
| OTHER | 2/ 14 ( 14.3%) | 2/ 10 ( 20.0%) | 0/ 1 ( 0.0%) | 0/ 4 ( 0.0%) |
| **Weight** | | | | |
| <=50 | 0/ 9 ( 0.0%) | 2/ 7 ( 28.6%) | 1/ 7 ( 14.3%) | 0/ 3 ( 0.0%) |
| >50 to <=70 | 20/ 108 ( 18.5%) | 19/ 96 ( 19.8%) | 11/ 84 ( 13.1%) | 11/ 71 ( 15.5%) |
| >70 to <=90 | 26/ 173 ( 15.0%) | 29/ 165 ( 17.6%) | 36/ 176 ( 20.5%) | 30/ 182 ( 16.5%) |
| >90 to <=110 | 10/ 84 ( 11.9%) | 18/ 91 ( 19.8%) | 14/ 95 ( 14.7%) | 17/ 97 ( 17.5%) |
| >110 | 3/ 36 ( 8.3%) | 6/ 38 ( 15.8%) | 5/ 39 ( 12.8%) | 10/ 40 ( 25.0%) |
| **BMI** | | | | |
| <18.5 | 0/ 6 ( 0.0%) | 1/ 2 ( 50.0%) | 0/ 0 | 0/ 0 |
| >=18.5 to <25 | 13/ 90 ( 14.4%) | 16/ 84 ( 19.0%) | 18/ 81 ( 22.2%) | 13/ 77 ( 16.9%) |
| >=25 to <30 | 29/ 152 ( 19.1%) | 30/ 153 ( 19.6%) | 27/ 153 ( 17.6%) | 24/ 129 ( 18.6%) |
| >=30 to <35 | 12/ 102 ( 11.8%) | 17/ 93 ( 18.3%) | 11/ 90 ( 12.2%) | 12/ 106 ( 11.3%) |
| >=35 to <40 | 3/ 47 ( 6.4%) | 7/ 43 ( 16.3%) | 7/ 60 ( 11.7%) | 9/ 48 ( 18.8%) |
| >=40 | 2/ 13 ( 15.4%) | 3/ 22 ( 13.6%) | 4/ 17 ( 23.5%) | 10/ 32 ( 31.3%) |
| **Calculated Creatinine Clearance** | | | | |
| >=30 to <50 | 16/ 89 ( 18.0%) | 15/ 86 ( 17.4%) | 15/ 83 ( 18.1%) | 14/ 88 ( 15.9%) |
| >=50 to <80 | 28/ 163 ( 17.2%) | 33/ 162 ( 20.4%) | 31/ 202 ( 15.3%) | 39/ 205 ( 19.0%) |
| >=80 | 14/ 158 ( 8.9%) | 26/ 148 ( 17.6%) | 21/ 116 ( 18.1%) | 15/ 100 ( 15.0%) |
| **Fragility** | | | | |
| Yes | 32/ 173 ( 18.5%) | 43/ 192 ( 22.4%) | 40/ 206 ( 19.4%) | 36/ 191 ( 18.8%) |
| No | 27/ 238 ( 11.3%) | 31/ 205 ( 15.1%) | 27/ 195 ( 13.8%) | 32/ 202 ( 15.8%) |

----------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

780

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 629: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 12 trough
Event=NMCR bleeding event, Population: Subjects who received rivaroxaban – double blind phase

```
-----------------------------------------------------------------------------------------------------
                           Q1-level          Q2-level          Q3-level          Q4-level
                         [7.9;10.9]        [>10.9;14.2]      [>14.2;17.8]      [>17.8; 101.4]
                           N=411             N=397             N=401             N=393
-----------------------------------------------------------------------------------------------------

Use of NSAID
    Yes                 6/  16 ( 37.5%)    4/  34 ( 11.8%)    7/  28 ( 25.0%)    2/  27 (  7.4%)
    No                 53/ 395 ( 13.4%)   70/ 363 ( 19.3%)   60/ 373 ( 16.1%)   66/ 366 ( 18.0%)

Use of PAI or ASA
    Yes                17/ 125 ( 13.6%)   20/ 117 ( 17.1%)   28/ 133 ( 21.1%)   28/ 140 ( 20.0%)
    No                 42/ 286 ( 14.7%)   54/ 280 ( 19.3%)   39/ 268 ( 14.6%)   40/ 253 ( 15.8%)

Use of P-GP inhibitors
    Yes                 6/  18 ( 33.3%)    2/  12 ( 16.7%)    6/  26 ( 23.1%)    3/  19 ( 15.8%)
    No                 53/ 393 ( 13.5%)   72/ 385 ( 18.7%)   61/ 375 ( 16.3%)   65/ 374 ( 17.4%)

Use of CYP3A4 inhibitors
    Yes                15/  69 ( 21.7%)   15/  71 ( 21.1%)   16/  91 ( 17.6%)   21/ 104 ( 20.2%)
    No                 44/ 342 ( 12.9%)   59/ 326 ( 18.1%)   51/ 310 ( 16.5%)   47/ 289 ( 16.3%)

Use of Strong CYP3A4 inhibitors
    Yes                 0/   0             0/   1 (  0.0%)    0/   0             0/   0
    No                 59/ 411 ( 14.4%)   74/ 396 ( 18.7%)   67/ 401 ( 16.7%)   68/ 393 ( 17.3%)

Use of CYP3A4 inducers
    Yes                 1/  17 (  5.9%)    5/  19 ( 26.3%)    0/   8 (  0.0%)    2/  11 ( 18.2%)
    No                 58/ 394 ( 14.7%)   69/ 378 ( 18.3%)   67/ 393 ( 17.0%)   66/ 382 ( 17.3%)

CHADS2 score
    2                  15/  46 ( 32.6%)    7/  54 ( 13.0%)   11/  66 ( 16.7%)   12/  51 ( 23.5%)
    3                  22/ 192 ( 11.5%)   34/ 173 ( 19.7%)   29/ 165 ( 17.6%)   37/ 159 ( 23.3%)
    4                  14/ 123 ( 11.4%)   21/ 116 ( 18.1%)   14/ 107 ( 13.1%)   15/ 118 ( 12.7%)
    5                   6/  44 ( 13.6%)   11/  48 ( 22.9%)   11/  55 ( 20.0%)    4/  58 (  6.9%)
    6                   2/   6 ( 33.3%)    1/   6 ( 16.7%)    2/   8 ( 25.0%)    0/   7 (  0.0%)

Prior stroke
    Yes                25/ 223 ( 11.2%)   45/ 206 ( 21.8%)   29/ 194 ( 14.9%)   27/ 205 ( 13.2%)
    No                 34/ 188 ( 18.1%)   29/ 191 ( 15.2%)   38/ 207 ( 18.4%)   41/ 188 ( 21.8%)
-----------------------------------------------------------------------------------------------------
```
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 630: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 12 trough
Event=NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase

| | Q1-level [15.3;77.9] N=413 | Q2-level [>77.9;89.9] N=412 | Q3-level [>89.9;106.8] N=407 | Q4-level [>106.8; 197.0] N=407 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 56/ 291 ( 19.2%) | 40/ 250 ( 16.0%) | 52/ 235 ( 22.1%) | 26/ 200 ( 13.0%) |
| FEMALE | 16/ 122 ( 13.1%) | 31/ 162 ( 19.1%) | 27/ 172 ( 15.7%) | 24/ 207 ( 11.6%) |
| **Age** | | | | |
| < 65 | 5/ 41 ( 12.2%) | 12/ 65 ( 18.5%) | 10/ 88 ( 11.4%) | 6/ 113 ( 5.3%) |
| 65 - 75 | 19/ 147 ( 12.9%) | 16/ 155 ( 10.3%) | 38/ 169 ( 22.5%) | 25/ 170 ( 14.7%) |
| > 75 | 48/ 225 ( 21.3%) | 43/ 192 ( 22.4%) | 31/ 150 ( 20.7%) | 19/ 124 ( 15.3%) |
| **Race** | | | | |
| WHITE | 62/ 352 ( 17.6%) | 58/ 360 ( 16.1%) | 73/ 368 ( 19.8%) | 49/ 371 ( 13.2%) |
| BLACK | 0/ 9 ( 0.0%) | 0/ 7 ( 0.0%) | 0/ 3 ( 0.0%) | 1/ 8 ( 12.5%) |
| ASIAN | 9/ 44 ( 20.5%) | 11/ 39 ( 28.2%) | 3/ 25 ( 12.0%) | 0/ 20 ( 0.0%) |
| AIAN | 0/ 0 | 0/ 0 | 0/ 1 ( 0.0%) | 0/ 0 |
| NHPI | 1/ 1 (100.0%) | 0/ 0 | 1/ 1 (100.0%) | 0/ 0 |
| OTHER | 0/ 7 ( 0.0%) | 2/ 6 ( 33.3%) | 2/ 9 ( 22.2%) | 0/ 8 ( 0.0%) |
| **Weight** | | | | |
| <=50 | 1/ 10 ( 10.0%) | 1/ 5 ( 20.0%) | 1/ 7 ( 14.3%) | 0/ 4 ( 0.0%) |
| >50 to <=70 | 15/ 100 ( 15.0%) | 20/ 110 ( 18.2%) | 15/ 84 ( 17.9%) | 12/ 75 ( 16.0%) |
| >70 to <=90 | 35/ 177 ( 19.8%) | 35/ 182 ( 19.2%) | 34/ 183 ( 18.6%) | 19/ 169 ( 11.2%) |
| >90 to <=110 | 15/ 94 ( 16.0%) | 12/ 87 ( 13.8%) | 21/ 98 ( 21.4%) | 12/ 95 ( 12.6%) |
| >110 | 6/ 32 ( 18.8%) | 3/ 28 ( 10.7%) | 8/ 35 ( 22.9%) | 7/ 63 ( 11.1%) |
| **BMI** | | | | |
| <18.5 | 0/ 4 ( 0.0%) | 0/ 1 ( 0.0%) | 1/ 2 ( 50.0%) | 0/ 1 ( 0.0%) |
| >=18.5 to <25 | 20/ 109 ( 18.3%) | 16/ 87 ( 18.4%) | 16/ 80 ( 20.0%) | 8/ 63 ( 12.7%) |
| >=25 to <30 | 33/ 156 ( 21.2%) | 38/ 183 ( 20.8%) | 28/ 154 ( 18.2%) | 14/ 109 ( 12.8%) |
| >=30 to <35 | 11/ 94 ( 11.7%) | 11/ 82 ( 13.4%) | 16/ 91 ( 17.6%) | 15/ 132 ( 11.4%) |
| >=35 to <40 | 5/ 34 ( 14.7%) | 3/ 44 ( 6.8%) | 10/ 56 ( 17.9%) | 8/ 68 ( 11.8%) |
| >=40 | 3/ 15 ( 20.0%) | 3/ 15 ( 20.0%) | 8/ 24 ( 33.3%) | 5/ 33 ( 15.2%) |
| **Calculated Creatinine Clearance** | | | | |
| >=30 to <50 | 17/ 96 ( 17.7%) | 15/ 101 ( 14.9%) | 18/ 82 ( 22.0%) | 12/ 75 ( 16.0%) |
| >=50 to <80 | 37/ 206 ( 18.0%) | 38/ 191 ( 19.9%) | 38/ 193 ( 19.7%) | 19/ 161 ( 11.8%) |
| >=80 | 18/ 111 ( 16.2%) | 18/ 120 ( 15.0%) | 23/ 131 ( 17.6%) | 18/ 170 ( 10.6%) |
| **Fragility** | | | | |
| Yes | 52/ 246 ( 21.1%) | 44/ 219 ( 20.1%) | 34/ 175 ( 19.4%) | 24/ 144 ( 16.7%) |
| No | 20/ 167 ( 12.0%) | 27/ 193 ( 14.0%) | 45/ 232 ( 19.4%) | 26/ 263 ( 9.9%) |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

782

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 630: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 12 trough
Event=NMCR bleeding event, Population: Subjects who received rivaroxaban – double blind phase

```
--------------------------------------------------------------------------------------------------
                          Q1-level            Q2-level            Q3-level            Q4-level
                        [15.3;77.9]         [>77.9;89.9]        [>89.9;106.8]      [>106.8; 197.0]
                          N=413               N=412               N=407               N=407
--------------------------------------------------------------------------------------------------

Use of NSAID
   Yes               6/  30 ( 20.0%)     4/  28 ( 14.3%)     6/  24 ( 25.0%)     3/  26 ( 11.5%)
   No               66/ 383 ( 17.2%)    67/ 384 ( 17.4%)    73/ 383 ( 19.1%)    47/ 381 ( 12.3%)

Use of PAI or ASA
   Yes              25/ 128 ( 19.5%)    25/ 127 ( 19.7%)    24/ 133 ( 18.0%)    20/ 141 ( 14.2%)
   No               47/ 285 ( 16.5%)    46/ 285 ( 16.1%)    55/ 274 ( 20.1%)    30/ 266 ( 11.3%)

Use of P-GP inhibitors
   Yes               3/  24 ( 12.5%)     2/  15 ( 13.3%)     4/  15 ( 26.7%)     8/  22 ( 36.4%)
   No               69/ 389 ( 17.7%)    69/ 397 ( 17.4%)    75/ 392 ( 19.1%)    42/ 385 ( 10.9%)

Use of CYP3A4 inhibitors
   Yes              14/  76 ( 18.4%)    11/  69 ( 15.9%)    22/  96 ( 22.9%)    20/  98 ( 20.4%)
   No               58/ 337 ( 17.2%)    60/ 343 ( 17.5%)    57/ 311 ( 18.3%)    30/ 309 (  9.7%)

Use of Strong CYP3A4 inhibitors
   Yes               0/   0               0/   1 (  0.0%)     0/   0               0/   1 (  0.0%)
   No               72/ 413 ( 17.4%)    71/ 411 ( 17.3%)    79/ 407 ( 19.4%)    50/ 406 ( 12.3%)

Use of CYP3A4 inducers
   Yes               3/  13 ( 23.1%)     1/  17 (  5.9%)     3/  14 ( 21.4%)     1/  12 (  8.3%)
   No               69/ 400 ( 17.3%)    70/ 395 ( 17.7%)    76/ 393 ( 19.3%)    49/ 395 ( 12.4%)

CHADS2 score
   2                10/  50 ( 20.0%)    12/  53 ( 22.6%)    14/  55 ( 25.5%)     9/  62 ( 14.5%)
   3                37/ 181 ( 20.4%)    33/ 176 ( 18.8%)    37/ 181 ( 20.4%)    18/ 171 ( 10.5%)
   4                19/ 123 ( 15.4%)    15/ 118 ( 12.7%)    12/ 112 ( 10.7%)    18/ 116 ( 15.5%)
   5                 6/  47 ( 12.8%)     9/  58 ( 15.5%)    14/  54 ( 25.9%)     4/  53 (  7.5%)
   6                 0/  12 (  0.0%)     2/   ? ( 28.6%)     2/   5 ( 40.0%)     1/   5 ( 20.0%)

Prior stroke
   Yes              30/ 197 ( 15.2%)    31/ 219 ( 14.2%)    40/ 221 ( 18.1%)    27/ 209 ( 12.9%)
   No               42/ 216 ( 19.4%)    40/ 193 ( 20.7%)    39/ 186 ( 21.0%)    23/ 198 ( 11.6%)
--------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 631: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 24 peak
Event=NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------
                              Q1-level          Q2-level          Q3-level          Q4-level
                            [9.9;18.6]         [>18.6;24.2]       [>24.2;29.8]      [>29.8; 57.3]
                              N=18              N=17              N=18              N=17
--------------------------------------------------------------------------------------------------

Gender
     MALE                1/  10 ( 10.0%)    2/  12 ( 16.7%)    4/  13 ( 30.8%)    3/   8 ( 37.5%)
     FEMALE              0/   8 (  0.0%)    0/   5 (  0.0%)    3/   5 ( 60.0%)    1/   9 ( 11.1%)

Age
     < 65                0/   8 (  0.0%)    0/   3 (  0.0%)    1/   3 ( 33.3%)    1/   1 (100.0%)
     65 - 75             0/   5 (  0.0%)    2/  11 ( 18.2%)    3/   8 ( 37.5%)    1/   5 ( 20.0%)
     > 75                1/   5 ( 20.0%)    0/   3 (  0.0%)    3/   7 ( 42.9%)    2/  11 ( 18.2%)

Race
     WHITE               1/  17 (  5.9%)    2/  17 ( 11.8%)    7/  17 ( 41.2%)    3/  14 ( 21.4%)
     BLACK               0/   0             0/   0             0/   0             0/   1 (  0.0%)
     ASIAN               0/   0             0/   0             0/   1 (  0.0%)    1/   1 (100.0%)
     AIAN                0/   0             0/   0             0/   0             0/   1 (  0.0%)
     OTHER               0/   1 (  0.0%)    0/   0             0/   0             0/   0

Weight
     >50 to <=70         0/   4 (  0.0%)    0/   2 (  0.0%)    4/   6 ( 66.7%)    0/   5 (  0.0%)
     >70 to <=90         1/   5 ( 20.0%)    0/   7 (  0.0%)    1/   6 ( 16.7%)    3/   7 ( 42.9%)
     >90 to <=110        0/   4 (  0.0%)    1/   6 ( 16.7%)    1/   4 ( 25.0%)    1/   3 ( 33.3%)
     >110                0/   5 (  0.0%)    1/   2 ( 50.0%)    1/   2 ( 50.0%)    0/   2 (  0.0%)

BMI
     >=18.5 to <25       0/   3 (  0.0%)    0/   2 (  0.0%)    4/   4 (100.0%)    0/   2 (  0.0%)
     >=25 to <30         1/   5 ( 20.0%)    0/   4 (  0.0%)    1/   5 ( 20.0%)    3/   8 ( 37.5%)
     >=30 to <35         0/   4 (  0.0%)    0/   7 (  0.0%)    1/   6 ( 16.7%)    1/   4 ( 25.0%)
     >=35 to <40         0/   5 (  0.0%)    2/   3 ( 66.7%)    1/   2 ( 50.0%)    0/   0
     >=40                0/   1 (  0.0%)    0/   1 (  0.0%)    0/   1 (  0.0%)    0/   3 (  0.0%)

Calculated Creatinine Clearance
     >=30 to <50         1/   5 ( 20.0%)    0/   2 (  0.0%)    1/   3 ( 33.3%)    0/   3 (  0.0%)
     >=50 to <80         0/   2 (  0.0%)    1/   9 ( 11.1%)    4/   9 ( 44.4%)    3/  11 ( 27.3%)
     >=80                0/  11 (  0.0%)    1/   6 ( 16.7%)    2/   6 ( 33.3%)    1/   3 ( 33.3%)

Fragility
     Yes                 1/   6 ( 16.7%)    0/   4 (  0.0%)    3/   7 ( 42.9%)    2/  11 ( 18.2%)
     No                  0/  12 (  0.0%)    2/  13 ( 15.4%)    4/  11 ( 36.4%)    2/   6 ( 33.3%)

Use of NSAID
     Yes                 0/   2 (  0.0%)    0/   2 (  0.0%)    1/   1 (100.0%)    0/   0
     No                  1/  16 (  6.3%)    2/  15 ( 13.3%)    6/  17 ( 35.3%)    4/  17 ( 23.5%)
--------------------------------------------------------------------------------------------------
```
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 2

Table 631: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 24 peak
Event=NMCR bleeding event, Population: Subjects who received rivaroxaban – double blind phase

---

|  | Q1-level<br>[9.9;18.6]<br>N=18 | Q2-level<br>[>18.6;24.2]<br>N=17 | Q3-level<br>[>24.2;29.8]<br>N=18 | Q4-level<br>[>29.8; 57.3]<br>N=17 |
|---|---|---|---|---|
| **Use of PAI or ASA** | | | | |
| Yes | 1/  5 ( 20.0%) | 1/  7 ( 14.3%) | 3/  7 ( 42.9%) | 4/ 11 ( 36.4%) |
| No | 0/ 13 (  0.0%) | 1/ 10 ( 10.0%) | 4/ 11 ( 36.4%) | 0/  6 (  0.0%) |
| **Use of P-GP inhibitors** | | | | |
| Yes | 0/  1 (  0.0%) | 0/  0 | 1/  1 (100.0%) | 0/  0 |
| No | 1/ 17 (  5.9%) | 2/ 17 ( 11.8%) | 6/ 17 ( 35.3%) | 4/ 17 ( 23.5%) |
| **Use of CYP3A4 inhibitors** | | | | |
| Yes | 1/  4 ( 25.0%) | 0/  5 (  0.0%) | 1/  2 ( 50.0%) | 0/  2 (  0.0%) |
| No | 0/ 14 (  0.0%) | 2/ 12 ( 16.7%) | 6/ 16 ( 37.5%) | 4/ 15 ( 26.7%) |
| **Use of Strong CYP3A4 inhibitors** | | | | |
| No | 1/ 18 (  5.6%) | 2/ 17 ( 11.8%) | 7/ 18 ( 38.9%) | 4/ 17 ( 23.5%) |
| **Use of CYP3A4 inducers** | | | | |
| Yes | 0/  1 (  0.0%) | 1/  1 (100.0%) | 0/  0 | 1/  1 (100.0%) |
| No | 1/ 17 (  5.9%) | 1/ 16 (  6.3%) | 7/ 18 ( 38.9%) | 3/ 16 ( 18.8%) |
| **CHADS2 score** | | | | |
| 2 | 0/  3 (  0.0%) | 1/  5 ( 20.0%) | 3/  5 ( 60.0%) | 0/  0 |
| 3 | 0/  7 (  0.0%) | 0/  8 (  0.0%) | 3/  7 ( 42.9%) | 2/  7 ( 28.6%) |
| 4 | 1/  7 ( 14.3%) | 1/  4 ( 25.0%) | 1/  3 ( 33.3%) | 0/  1 (  0.0%) |
| 5 | 0/  1 (  0.0%) | 0/  0 | 0/  3 (  0.0%) | 2/  9 ( 22.2%) |
| **Prior stroke** | | | | |
| Yes | 1/ 11 (  9.1%) | 1/  8 ( 12.5%) | 4/  9 ( 44.4%) | 3/ 11 ( 27.3%) |
| No | 0/  7 (  0.0%) | 1/  9 ( 11.1%) | 3/  9 ( 33.3%) | 1/  6 ( 16.7%) |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
       HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

785

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 632: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 24 peak
Event=NMCR bleeding event, Population: Subjects who received rivaroxaban – double blind phase

----------------------------------------------------------------------------------------------------

|  | Q1-level<br>[7.9;17.6]<br>N=18 | Q2-level<br>[>17.6;22.6]<br>N=16 | Q3-level<br>[>22.6;28.2]<br>N=17 | Q4-level<br>[>28.2; 55.2]<br>N=17 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 2/ 10 ( 20.0%) | 3/ 10 ( 30.0%) | 2/ 11 ( 18.2%) | 3/ 11 ( 27.3%) |
| FEMALE | 0/ 8 ( 0.0%) | 1/ 6 ( 16.7%) | 3/ 6 ( 50.0%) | 0/ 6 ( 0.0%) |
| **Age** | | | | |
| < 65 | 0/ 6 ( 0.0%) | 1/ 4 ( 25.0%) | 0/ 1 ( 0.0%) | 1/ 3 ( 33.3%) |
| 65 – 75 | 1/ 7 ( 14.3%) | 3/ 10 ( 30.0%) | 1/ 7 ( 14.3%) | 1/ 5 ( 20.0%) |
| > 75 | 1/ 5 ( 20.0%) | 0/ 2 ( 0.0%) | 4/ 9 ( 44.4%) | 1/ 9 ( 11.1%) |
| **Race** | | | | |
| WHITE | 2/ 18 ( 11.1%) | 4/ 15 ( 26.7%) | 5/ 15 ( 33.3%) | 2/ 15 ( 13.3%) |
| BLACK | 0/ 0 | 0/ 0 | 0/ 0 | 0/ 1 ( 0.0%) |
| ASIAN | 0/ 0 | 0/ 0 | 0/ 1 ( 0.0%) | 1/ 1 (100.0%) |
| AIAN | 0/ 0 | 0/ 0 | 0/ 1 ( 0.0%) | 0/ 0 |
| OTHER | 0/ 0 | 0/ 1 ( 0.0%) | 0/ 0 | 0/ 0 |
| **Weight** | | | | |
| >50 to <=70 | 0/ 4 ( 0.0%) | 1/ 3 ( 33.3%) | 3/ 5 ( 60.0%) | 0/ 4 ( 0.0%) |
| >70 to <=90 | 1/ 5 ( 20.0%) | 0/ 4 ( 0.0%) | 2/ 9 ( 22.2%) | 2/ 6 ( 33.3%) |
| >90 to <=110 | 1/ 4 ( 25.0%) | 1/ 6 ( 16.7%) | 0/ 3 ( 0.0%) | 1/ 4 ( 25.0%) |
| >110 | 0/ 5 ( 0.0%) | 2/ 3 ( 66.7%) | 0/ 0 | 0/ 3 ( 0.0%) |
| **BMI** | | | | |
| >=18.5 to <25 | 0/ 3 ( 0.0%) | 0/ 0 | 4/ 5 ( 80.0%) | 0/ 2 ( 0.0%) |
| >=25 to <30 | 1/ 5 ( 20.0%) | 1/ 4 ( 25.0%) | 1/ 7 ( 14.3%) | 2/ 6 ( 33.3%) |
| >=30 to <35 | 1/ 4 ( 25.0%) | 0/ 7 ( 0.0%) | 0/ 4 ( 0.0%) | 1/ 5 ( 20.0%) |
| >=35 to <40 | 0/ 5 ( 0.0%) | 3/ 3 (100.0%) | 0/ 1 ( 0.0%) | 0/ 1 ( 0.0%) |
| >=40 | 0/ 1 ( 0.0%) | 0/ 2 ( 0.0%) | 0/ 0 | 0/ 3 ( 0.0%) |
| **Calculated Creatinine Clearance** | | | | |
| >=30 to <50 | 1/ 5 ( 20.0%) | 0/ 2 ( 0.0%) | 1/ 3 ( 33.3%) | 0/ 3 ( 0.0%) |
| >=50 to <80 | 0/ 3 ( 0.0%) | 2/ 7 ( 28.6%) | 4/ 10 ( 40.0%) | 2/ 10 ( 20.0%) |
| >=80 | 1/ 10 ( 10.0%) | 2/ 7 ( 28.6%) | 0/ 4 ( 0.0%) | 1/ 4 ( 25.0%) |
| **Fragility** | | | | |
| Yes | 1/ 6 ( 16.7%) | 0/ 3 ( 0.0%) | 4/ 9 ( 44.4%) | 1/ 9 ( 11.1%) |
| No | 1/ 12 ( 8.3%) | 4/ 13 ( 30.8%) | 1/ 8 ( 12.5%) | 2/ 8 ( 25.0%) |
| **Use of NSAID** | | | | |
| Yes | 0/ 1 ( 0.0%) | 0/ 1 ( 0.0%) | 1/ 3 ( 33.3%) | 0/ 0 |
| No | 2/ 17 ( 11.8%) | 4/ 15 ( 26.7%) | 4/ 14 ( 28.6%) | 3/ 17 ( 17.6%) |

----------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

786

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 632: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 24 peak
Event=NMCR bleeding event, Population: Subjects who received rivaroxaban – double blind phase

--------------------------------------------------------------------------------------------------------

| | Q1-level [7.9;17.6] N=18 | Q2-level [>17.6;22.6] N=16 | Q3-level [>22.6;28.2] N=17 | Q4-level [>28.2; 55.2] N=17 |
|---|---|---|---|---|
| **Use of PAI or ASA** | | | | |
| Yes | 2/  5 ( 40.0%) | 2/  7 ( 28.6%) | 2/  5 ( 40.0%) | 3/  13 ( 23.1%) |
| No | 0/  13 (  0.0%) | 2/  9 ( 22.2%) | 3/  12 ( 25.0%) | 0/   4 (  0.0%) |
| **Use of P-GP inhibitors** | | | | |
| Yes | 1/  2 ( 50.0%) | 0/  0 | 0/  0 | 0/  0 |
| No | 1/  16 (  6.3%) | 4/  16 ( 25.0%) | 5/  17 ( 29.4%) | 3/  17 ( 17.6%) |
| **Use of CYP3A4 inhibitors** | | | | |
| Yes | 2/  6 ( 33.3%) | 0/  3 (  0.0%) | 0/   2 (  0.0%) | 0/   2 (  0.0%) |
| No | 0/  12 (  0.0%) | 4/  13 ( 30.8%) | 5/  15 ( 33.3%) | 3/  15 ( 20.0%) |
| **Use of Strong CYP3A4 inhibitors** | | | | |
| No | 2/  18 ( 11.1%) | 4/  16 ( 25.0%) | 5/  17 ( 29.4%) | 3/  17 ( 17.6%) |
| **Use of CYP3A4 inducers** | | | | |
| Yes | 0/  0 | 1/  2 ( 50.0%) | 1/   1 (100.0%) | 0/   0 |
| No | 2/  18 ( 11.1%) | 3/  14 ( 21.4%) | 4/  16 ( 25.0%) | 3/  17 ( 17.6%) |
| **CHADS2 score** | | | | |
| 2 | 1/  4 ( 25.0%) | 3/  5 ( 60.0%) | 0/   4 (  0.0%) | 0/   0 |
| 3 | 0/  7 (  0.0%) | 0/  6 (  0.0%) | 3/   7 ( 42.9%) | 2/   8 ( 25.0%) |
| 4 | 1/  6 ( 16.7%) | 1/  4 ( 25.0%) | 1/   3 ( 33.3%) | 0/   2 (  0.0%) |
| 5 | 0/  1 (  0.0%) | 0/  1 (  0.0%) | 1/   3 ( 33.3%) | 1/   7 ( 14.3%) |
| **Prior stroke** | | | | |
| Yes | 1/  10 ( 10.0%) | 1/  6 ( 16.7%) | 5/  11 ( 45.5%) | 2/  10 ( 20.0%) |
| No | 1/  8 ( 12.5%) | 3/  10 ( 30.0%) | 0/   6 (  0.0%) | 1/   7 ( 14.3%) |

--------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 633: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 24 peak
Event=NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------------
                                  Q1-level            Q2-level            Q3-level            Q4-level
                                [27.3;64.9]          [>64.9;73.8]        [>73.8;93.3]        [>93.3; 165.1]
                                   N=18                 N=17                N=18                N=17
--------------------------------------------------------------------------------------------------------

Gender
    MALE                      1/   6 ( 16.7%)     4/  14 ( 28.6%)     5/  14 ( 35.7%)     0/   9 (  0.0%)
    FEMALE                    3/  12 ( 25.0%)     1/   3 ( 33.3%)     0/   4 (  0.0%)     0/   8 (  0.0%)

Age
    < 65                      0/   0              0/   0              2/   7 ( 28.6%)     0/   8 (  0.0%)
    65 - 75                   1/   7 ( 14.3%)     3/   8 ( 37.5%)     2/   9 ( 22.2%)     0/   5 (  0.0%)
    > 75                      3/  11 ( 27.3%)     2/   9 ( 22.2%)     1/   2 ( 50.0%)     0/   4 (  0.0%)

Race
    WHITE                     4/  17 ( 23.5%)     5/  16 ( 31.3%)     4/  16 ( 25.0%)     0/  16 (  0.0%)
    BLACK                     0/   0              0/   1 (  0.0%)     0/   0              0/   0
    ASIAN                     0/   0              0/   0              1/   2 ( 50.0%)     0/   0
    AIAN                      0/   1 (  0.0%)     0/   0              0/   0              0/   0
    OTHER                     0/   0              0/   0              0/   0              0/   1 (  0.0%)

Weight
    >50 to <=70               2/   7 ( 28.6%)     2/   4 ( 50.0%)     0/   4 (  0.0%)     0/   2 (  0.0%)
    >70 to <=90               2/   9 ( 22.2%)     1/   5 ( 20.0%)     2/   6 ( 33.3%)     0/   5 (  0.0%)
    >90 to <=110              0/   2 (  0.0%)     1/   6 ( 16.7%)     2/   6 ( 33.3%)     0/   3 (  0.0%)
    >110                      0/   0              1/   2 ( 50.0%)     1/   2 ( 50.0%)     0/   7 (  0.0%)

BMI
    >=18.5 to <25             3/   4 ( 75.0%)     1/   2 ( 50.0%)     0/   3 (  0.0%)     0/   2 (  0.0%)
    >=25 to <30               1/   8 ( 12.5%)     2/   5 ( 40.0%)     2/   6 ( 33.3%)     0/   3 (  0.0%)
    >=30 to <35               0/   4 (  0.0%)     1/   8 ( 12.5%)     1/   5 ( 20.0%)     0/   4 (  0.0%)
    >=35 to <40               0/   1 (  0.0%)     1/   1 (100.0%)     2/   3 ( 66.7%)     0/   5 (  0.0%)
    >=40                      0/   1 (  0.0%)     0/   1 (  0.0%)     0/   1 (  0.0%)     0/   3 (  0.0%)

Calculated Creatinine Clearance
    >=30 to <50               1/   5 ( 20.0%)     0/   2 (  0.0%)     1/   3 ( 33.3%)     0/   3 (  0.0%)
    >=50 to <80               3/  12 ( 25.0%)     3/  11 ( 27.3%)     2/   5 ( 40.0%)     0/   3 (  0.0%)
    >=80                      0/   1 (  0.0%)     2/   4 ( 50.0%)     2/  10 ( 20.0%)     0/  11 (  0.0%)

Fragility
    Yes                       3/  12 ( 25.0%)     2/   9 ( 22.2%)     1/   3 ( 33.3%)     0/   4 (  0.0%)
    No                        1/   6 ( 16.7%)     3/   8 ( 37.5%)     4/  15 ( 26.7%)     0/  13 (  0.0%)

Use of NSAID
    Yes                       0/   0              1/   2 ( 50.0%)     0/   0              0/   3 (  0.0%)
    No                        4/  18 ( 22.2%)     4/  15 ( 26.7%)     5/  18 ( 27.8%)     0/  14 (  0.0%)
--------------------------------------------------------------------------------------------------------
```
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 633: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 24 peak
Event=NMCR bleeding event, Population: Subjects who received rivaroxaban – double blind phase

--------------------------------------------------------------------------------------------------

| | Q1-level [27.3;64.9] N=18 | Q2-level [>64.9;73.8] N=17 | Q3-level [>73.8;93.3] N=18 | Q4-level [>93.3; 165.1] N=17 |
|---|---|---|---|---|
| **Use of PAI or ASA** | | | | |
| Yes | 1/ 5 ( 20.0%) | 5/ 11 ( 45.5%) | 3/ 6 ( 50.0%) | 0/ 8 ( 0.0%) |
| No | 3/ 13 ( 23.1%) | 0/ 6 ( 0.0%) | 2/ 12 ( 16.7%) | 0/ 9 ( 0.0%) |
| **Use of P-GP inhibitors** | | | | |
| Yes | 0/ 0 | 0/ 0 | 1/ 1 (100.0%) | 0/ 1 ( 0.0%) |
| No | 4/ 18 ( 22.2%) | 5/ 17 ( 29.4%) | 4/ 17 ( 23.5%) | 0/ 16 ( 0.0%) |
| **Use of CYP3A4 inhibitors** | | | | |
| Yes | 0/ 2 ( 0.0%) | 0/ 1 ( 0.0%) | 2/ 4 ( 50.0%) | 0/ 6 ( 0.0%) |
| No | 4/ 16 ( 25.0%) | 5/ 16 ( 31.3%) | 3/ 14 ( 21.4%) | 0/ 11 ( 0.0%) |
| **Use of Strong CYP3A4 inhibitors** | | | | |
| No | 4/ 18 ( 22.2%) | 5/ 17 ( 29.4%) | 5/ 18 ( 27.8%) | 0/ 17 ( 0.0%) |
| **Use of CYP3A4 inducers** | | | | |
| Yes | 1/ 1 (100.0%) | 0/ 0 | 1/ 1 (100.0%) | 0/ 1 ( 0.0%) |
| No | 3/ 17 ( 17.6%) | 5/ 17 ( 29.4%) | 4/ 17 ( 23.5%) | 0/ 16 ( 0.0%) |
| **CHADS2 score** | | | | |
| 2 | 0/ 1 ( 0.0%) | 2/ 4 ( 50.0%) | 2/ 5 ( 40.0%) | 0/ 3 ( 0.0%) |
| 3 | 2/ 9 ( 22.2%) | 2/ 6 ( 33.3%) | 1/ 6 ( 16.7%) | 0/ 8 ( 0.0%) |
| 4 | 1/ 2 ( 50.0%) | 0/ 2 ( 0.0%) | 2/ 6 ( 33.3%) | 0/ 5 ( 0.0%) |
| 5 | 1/ 6 ( 16.7%) | 1/ 5 ( 20.0%) | 0/ 1 ( 0.0%) | 0/ 1 ( 0.0%) |
| **Prior stroke** | | | | |
| Yes | 4/ 10 ( 40.0%) | 2/ 8 ( 25.0%) | 3/ 12 ( 25.0%) | 0/ 9 ( 0.0%) |
| No | 0/ 8 ( 0.0%) | 3/ 9 ( 33.3%) | 2/ 6 ( 33.3%) | 0/ 8 ( 0.0%) |

--------------------------------------------------------------------------------------------------

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 634: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 24 postdose
Event=NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase

----------------------------------------------------------------------------------------------------

|  | Q1-level<br>[9.5;14.4]<br>N=842 | Q2-level<br>[>14.4;16.8]<br>N=837 | Q3-level<br>[>16.8;20.3]<br>N=837 | Q4-level<br>[>20.3; 119.0]<br>N=814 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 58/ 462 ( 12.6%) | 73/ 507 ( 14.4%) | 85/ 533 ( 15.9%) | 95/ 523 ( 18.2%) |
| FEMALE | 34/ 380 ( 8.9%) | 43/ 330 ( 13.0%) | 45/ 304 ( 14.8%) | 46/ 291 ( 15.8%) |
| **Age** | | | | |
| < 65 | 21/ 276 ( 7.6%) | 28/ 228 ( 12.3%) | 27/ 191 ( 14.1%) | 10/ 180 ( 5.6%) |
| 65 - 75 | 38/ 342 ( 11.1%) | 42/ 335 ( 12.5%) | 55/ 375 ( 14.7%) | 66/ 320 ( 20.6%) |
| > 75 | 33/ 224 ( 14.7%) | 46/ 274 ( 16.8%) | 48/ 271 ( 17.7%) | 65/ 314 ( 20.7%) |
| **Race** | | | | |
| WHITE | 70/ 704 ( 9.9%) | 99/ 721 ( 13.7%) | 111/ 738 ( 15.0%) | 127/ 704 ( 18.0%) |
| BLACK | 2/ 5 ( 40.0%) | 0/ 8 ( 0.0%) | 1/ 7 ( 14.3%) | 4/ 18 ( 22.2%) |
| ASIAN | 16/ 104 ( 15.4%) | 13/ 75 ( 17.3%) | 15/ 70 ( 21.4%) | 7/ 67 ( 10.4%) |
| AIAN | 0/ 1 ( 0.0%) | 0/ 0 | 0/ 2 ( 0.0%) | 0/ 1 ( 0.0%) |
| OTHER | 4/ 28 ( 14.3%) | 4/ 33 ( 12.1%) | 3/ 20 ( 15.0%) | 3/ 24 ( 12.5%) |
| **Weight** | | | | |
| <=50 | 3/ 21 ( 14.3%) | 5/ 21 ( 23.8%) | 2/ 10 ( 20.0%) | 1/ 12 ( 8.3%) |
| >50 to <=70 | 19/ 240 ( 7.9%) | 32/ 210 ( 15.2%) | 25/ 175 ( 14.3%) | 27/ 181 ( 14.9%) |
| >70 to <=90 | 43/ 356 ( 12.1%) | 42/ 359 ( 11.7%) | 49/ 358 ( 13.7%) | 60/ 360 ( 16.7%) |
| >90 to <=110 | 24/ 170 ( 14.1%) | 28/ 190 ( 14.7%) | 42/ 220 ( 19.1%) | 42/ 210 ( 20.0%) |
| >110 | 3/ 55 ( 5.5%) | 9/ 57 ( 15.8%) | 12/ 74 ( 16.2%) | 11/ 51 ( 21.6%) |
| **BMI** | | | | |
| <18.5 | 1/ 9 ( 11.1%) | 3/ 8 ( 37.5%) | 0/ 2 ( 0.0%) | 0/ 4 ( 0.0%) |
| >=18.5 to <25 | 20/ 192 ( 10.4%) | 23/ 188 ( 12.2%) | 23/ 145 ( 15.9%) | 18/ 141 ( 12.8%) |
| >=25 to <30 | 39/ 338 ( 11.5%) | 46/ 329 ( 14.0%) | 47/ 323 ( 14.6%) | 64/ 331 ( 19.3%) |
| >=30 to <35 | 24/ 201 ( 11.9%) | 25/ 200 ( 12.5%) | 36/ 223 ( 16.1%) | 35/ 230 ( 15.2%) |
| >=35 to <40 | 6/ 69 ( 8.7%) | 12/ 80 ( 15.0%) | 14/ 99 ( 14.1%) | 16/ 76 ( 21.1%) |
| >=40 | 2/ 33 ( 6.1%) | 7/ 32 ( 21.9%) | 10/ 44 ( 22.7%) | 8/ 32 ( 25.0%) |
| **Calculated Creatinine Clearance** | | | | |
| >=30 to <50 | 17/ 137 ( 12.4%) | 24/ 151 ( 15.9%) | 21/ 127 ( 16.5%) | 30/ 149 ( 20.1%) |
| >=50 to <80 | 46/ 354 ( 13.0%) | 46/ 374 ( 12.3%) | 62/ 370 ( 16.8%) | 71/ 417 ( 17.0%) |
| >=80 | 29/ 349 ( 8.3%) | 46/ 312 ( 14.7%) | 47/ 340 ( 13.8%) | 40/ 248 ( 16.1%) |
| **Fragility** | | | | |
| Yes | 35/ 272 ( 12.9%) | 54/ 323 ( 16.7%) | 57/ 319 ( 17.9%) | 71/ 363 ( 19.6%) |
| No | 57/ 570 ( 10.0%) | 62/ 514 ( 12.1%) | 73/ 518 ( 14.1%) | 70/ 451 ( 15.5%) |
| **Use of NSAID** | | | | |
| Yes | 1/ 24 ( 4.2%) | 3/ 26 ( 11.5%) | 4/ 37 ( 10.8%) | 13/ 40 ( 32.5%) |
| No | 91/ 818 ( 11.1%) | 113/ 811 ( 13.9%) | 126/ 800 ( 15.8%) | 128/ 774 ( 16.5%) |

----------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 634: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 24 postdose
Event=NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase

```
-------------------------------------------------------------------------------------------------------------
                            Q1-level              Q2-level              Q3-level              Q4-level
                          [9.5;14.4]            [>14.4;16.8]          [>16.8;20.3]          [>20.3; 119.0]
                           N=842                 N=837                 N=837                 N=814
-------------------------------------------------------------------------------------------------------------

Use of PAI or ASA
   Yes                 40/ 346 ( 11.6%)      33/ 319 ( 10.3%)      48/ 317 ( 15.1%)      47/ 278 ( 16.9%)
   No                  52/ 496 ( 10.5%)      83/ 518 ( 16.0%)      82/ 520 ( 15.8%)      94/ 536 ( 17.5%)

Use of P-GP inhibitors
   Yes                  4/  32 ( 12.5%)       5/  31 ( 16.1%)       5/  30 ( 16.7%)      14/  34 ( 41.2%)
   No                  88/ 810 ( 10.9%)     111/ 806 ( 13.8%)     125/ 807 ( 15.5%)     127/ 780 ( 16.3%)

Use of CYP3A4 inhibitors
   Yes                 12/ 132 (  9.1%)      22/ 150 ( 14.7%)      28/ 171 ( 16.4%)      35/ 167 ( 21.0%)
   No                  80/ 710 ( 11.3%)      94/ 687 ( 13.7%)     102/ 666 ( 15.3%)     106/ 647 ( 16.4%)

Use of Strong CYP3A4 inhibitors
   Yes                  0/   1 (  0.0%)       0/   0                1/   3 ( 33.3%)       2/   2 (100.0%)
   No                  92/ 841 ( 10.9%)     116/ 837 ( 13.9%)     129/ 834 ( 15.5%)     139/ 812 ( 17.1%)

Use of CYP3A4 inducers
   Yes                  4/  22 ( 18.2%)       3/  14 ( 21.4%)       3/   9 ( 33.3%)       4/  17 ( 23.5%)
   No                  88/ 820 ( 10.7%)     113/ 823 ( 13.7%)     127/ 828 ( 15.3%)     137/ 797 ( 17.2%)

CHADS2 score
   1                    0/   1 (  0.0%)       0/   0                0/   0                0/   0
   2                   15/  87 ( 17.2%)      17/  98 ( 17.3%)      22/ 100 ( 22.0%)      15/  88 ( 17.0%)
   3                   39/ 377 ( 10.3%)      47/ 343 ( 13.7%)      64/ 375 ( 17.1%)      61/ 356 ( 17.1%)
   4                   25/ 265 (  9.4%)      32/ 274 ( 11.7%)      29/ 245 ( 11.8%)      43/ 249 ( 17.3%)
   5                   12/ 104 ( 11.5%)      20/ 113 ( 17.7%)      13/ 105 ( 12.4%)      20/ 101 ( 19.8%)
   6                    1/   8 ( 12.5%)       0/   9 (  0.0%)       2/  12 ( 16.7%)       2/  20 ( 10.0%)

Prior stroke
   Yes                 53/ 524 ( 10.1%)      67/ 514 ( 13.0%)      53/ 447 ( 11.9%)      63/ 423 ( 14.9%)
   No                  39/ 318 ( 12.3%)      49/ 323 ( 15.2%)      77/ 390 ( 19.7%)      78/ 391 ( 19.9%)
-------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 635: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 24 postdose
Event=NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase

--------------------------------------------------------------------------------------------------------------

|                                  | Q1-level<br>[7.9;12.0]<br>N=834 | Q2-level<br>[>12.0;15.8]<br>N=817 | Q3-level<br>[>15.8;19.4]<br>N=815 | Q4-level<br>[>19.4; 85.2]<br>N=819 |
|----------------------------------|---------------------------------|-----------------------------------|-----------------------------------|------------------------------------|
| **Gender**                       |                                 |                                   |                                   |                                    |
| MALE                             | 58/ 473 ( 12.3%)                | 79/ 483 ( 16.4%)                  | 82/ 517 ( 15.9%)                  | 87/ 518 ( 16.8%)                   |
| FEMALE                           | 39/ 361 ( 10.8%)                | 40/ 334 ( 12.0%)                  | 39/ 298 ( 13.1%)                  | 50/ 301 ( 16.6%)                   |
| **Age**                          |                                 |                                   |                                   |                                    |
| < 65                             | 14/ 233 (  6.0%)                | 29/ 238 ( 12.2%)                  | 20/ 194 ( 10.3%)                  | 22/ 202 ( 10.9%)                   |
| 65 - 75                          | 43/ 339 ( 12.7%)                | 45/ 335 ( 13.4%)                  | 57/ 355 ( 16.1%)                  | 56/ 324 ( 17.3%)                   |
| > 75                             | 40/ 262 ( 15.3%)                | 45/ 244 ( 18.4%)                  | 44/ 266 ( 16.5%)                  | 59/ 293 ( 20.1%)                   |
| **Race**                         |                                 |                                   |                                   |                                    |
| WHITE                            | 74/ 687 ( 10.8%)                | 102/ 711 ( 14.3%)                 | 107/ 709 ( 15.1%)                 | 121/ 720 ( 16.8%)                  |
| BLACK                            | 2/   6 ( 33.3%)                 | 1/   7 ( 14.3%)                   | 1/   9 ( 11.1%)                   | 3/  16 ( 18.8%)                    |
| ASIAN                            | 18/ 112 ( 16.1%)                | 11/  69 ( 15.9%)                  | 12/  72 ( 16.7%)                  | 9/  61 ( 14.8%)                    |
| AIAN                             | 0/   1 (  0.0%)                 | 0/   1 (  0.0%)                   | 0/   1 (  0.0%)                   | 0/   1 (  0.0%)                    |
| OTHER                            | 3/  28 ( 10.7%)                 | 5/  29 ( 17.2%)                   | 1/  24 (  4.2%)                   | 4/  21 ( 19.0%)                    |
| **Weight**                       |                                 |                                   |                                   |                                    |
| <=50                             | 3/  28 ( 10.7%)                 | 4/  14 ( 28.6%)                   | 2/  13 ( 15.4%)                   | 2/   9 ( 22.2%)                    |
| >50 to <=70                      | 23/ 259 (  8.9%)                | 28/ 185 ( 15.1%)                  | 27/ 175 ( 12.6%)                  | 29/ 178 ( 16.3%)                   |
| >70 to <=90                      | 50/ 351 ( 14.2%)                | 44/ 354 ( 12.4%)                  | 47/ 355 ( 13.2%)                  | 51/ 353 ( 14.4%)                   |
| >90 to <=110                     | 18/ 149 ( 12.1%)                | 34/ 203 ( 16.7%)                  | 41/ 208 ( 19.7%)                  | 42/ 218 ( 19.3%)                   |
| >110                             | 3/  47 (  6.4%)                 | 9/  61 ( 14.8%)                   | 9/  64 ( 14.1%)                   | 13/  61 ( 21.3%)                   |
| **BMI**                          |                                 |                                   |                                   |                                    |
| <18.5                            | 2/  12 ( 16.7%)                 | 2/   6 ( 33.3%)                   | 0/   2 (  0.0%)                   | 0/   2 (  0.0%)                    |
| >=18.5 to <25                    | 23/ 215 ( 10.7%)                | 20/ 163 ( 12.3%)                  | 17/ 141 ( 12.1%)                  | 22/ 141 ( 15.6%)                   |
| >=25 to <30                      | 44/ 347 ( 12.7%)                | 44/ 299 ( 14.7%)                  | 50/ 342 ( 14.6%)                  | 56/ 314 ( 17.8%)                   |
| >=30 to <35                      | 20/ 164 ( 12.2%)                | 34/ 225 ( 15.1%)                  | 35/ 217 ( 16.1%)                  | 31/ 237 ( 13.1%)                   |
| >=35 to <40                      | 7/  65 ( 10.8%)                 | 11/  84 ( 13.1%)                  | 12/  80 ( 15.0%)                  | 17/  86 ( 19.8%)                   |
| >=40                             | 1/  31 (  3.2%)                 | 8/  40 ( 20.0%)                   | 7/  32 ( 21.9%)                   | 11/  39 ( 28.2%)                   |
| **Calculated Creatinine Clearance** |                              |                                   |                                   |                                    |
| >=30 to <50                      | 23/ 168 ( 13.7%)                | 21/ 120 ( 17.5%)                  | 20/ 128 ( 15.6%)                  | 26/ 138 ( 18.8%)                   |
| >=50 to <80                      | 47/ 356 ( 13.2%)                | 48/ 347 ( 13.8%)                  | 58/ 388 ( 14.9%)                  | 70/ 405 ( 17.3%)                   |
| >=80                             | 27/ 308 (  8.8%)                | 50/ 350 ( 14.3%)                  | 43/ 299 ( 14.4%)                  | 41/ 276 ( 14.9%)                   |
| **Fragility**                    |                                 |                                   |                                   |                                    |
| Yes                              | 43/ 313 ( 13.7%)                | 51/ 280 ( 18.2%)                  | 52/ 321 ( 16.2%)                  | 67/ 341 ( 19.6%)                   |
| No                               | 54/ 521 ( 10.4%)                | 68/ 537 ( 12.7%)                  | 69/ 494 ( 14.0%)                  | 70/ 478 ( 14.6%)                   |
| **Use of NSAID**                 |                                 |                                   |                                   |                                    |
| Yes                              | 1/  18 (  5.6%)                 | 5/  31 ( 16.1%)                   | 7/  40 ( 17.5%)                   | 8/  36 ( 22.2%)                    |
| No                               | 96/ 816 ( 11.8%)                | 114/ 786 ( 14.5%)                 | 114/ 775 ( 14.7%)                 | 129/ 783 ( 16.5%)                  |

--------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

792

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 2

Table 635: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 24 postdose
Event=NMCR bleeding event, Population: Subjects who received rivaroxaban – double blind phase

------------------------------------------------------------------------------------------------------------

|  | Q1-level [7.9;12.0] N=834 | Q2-level [>12.0;15.8] N=817 | Q3-level [>15.8;19.4] N=815 | Q4-level [>19.4; 85.2] N=819 |
|---|---|---|---|---|
| Use of PAI or ASA |  |  |  |  |
|   Yes | 38/ 321 ( 11.8%) | 45/ 302 ( 14.9%) | 38/ 327 ( 11.6%) | 43/ 288 ( 14.9%) |
|   No | 59/ 513 ( 11.5%) | 74/ 515 ( 14.4%) | 83/ 488 ( 17.0%) | 94/ 531 ( 17.7%) |
| Use of P-GP inhibitors |  |  |  |  |
|   Yes | 6/ 32 ( 18.8%) | 2/ 24 ( 8.3%) | 7/ 36 ( 19.4%) | 12/ 33 ( 36.4%) |
|   No | 91/ 802 ( 11.3%) | 117/ 793 ( 14.8%) | 114/ 779 ( 14.6%) | 125/ 786 ( 15.9%) |
| Use of CYP3A4 inhibitors |  |  |  |  |
|   Yes | 15/ 121 ( 12.4%) | 18/ 130 ( 13.8%) | 23/ 163 ( 14.1%) | 39/ 195 ( 20.0%) |
|   No | 82/ 713 ( 11.5%) | 101/ 687 ( 14.7%) | 98/ 652 ( 15.0%) | 98/ 624 ( 15.7%) |
| Use of Strong CYP3A4 inhibitors |  |  |  |  |
|   Yes | 0/ 1 ( 0.0%) | 0/ 0 | 0/ 2 ( 0.0%) | 3/ 3 (100.0%) |
|   No | 97/ 833 ( 11.6%) | 119/ 817 ( 14.6%) | 121/ 813 ( 14.9%) | 134/ 816 ( 16.4%) |
| Use of CYP3A4 inducers |  |  |  |  |
|   Yes | 3/ 16 ( 18.8%) | 3/ 17 ( 17.6%) | 3/ 12 ( 25.0%) | 5/ 16 ( 31.3%) |
|   No | 94/ 818 ( 11.5%) | 116/ 800 ( 14.5%) | 118/ 803 ( 14.7%) | 132/ 803 ( 16.4%) |
| CHADS2 score |  |  |  |  |
|   1 | 0/ 0 | 0/ 1 ( 0.0%) | 0/ 0 | 0/ 0 |
|   2 | 13/ 86 ( 15.1%) | 21/ 97 ( 21.6%) | 19/ 103 ( 18.4%) | 16/ 84 ( 19.0%) |
|   3 | 46/ 371 ( 12.4%) | 43/ 337 ( 12.8%) | 57/ 375 ( 15.2%) | 63/ 348 ( 18.1%) |
|   4 | 23/ 255 ( 9.0%) | 32/ 269 ( 11.9%) | 32/ 239 ( 13.4%) | 40/ 256 ( 15.6%) |
|   5 | 14/ 111 ( 12.6%) | 22/ 102 ( 21.6%) | 12/ 89 ( 13.5%) | 16/ 113 ( 14.2%) |
|   6 | 1/ 11 ( 9.1%) | 1/ 11 ( 9.1%) | 1/ 9 ( 11.1%) | 2/ 18 ( 11.1%) |
| Prior stroke |  |  |  |  |
|   Yes | 53/ 504 ( 10.5%) | 62/ 482 ( 12.9%) | 54/ 441 ( 12.2%) | 63/ 452 ( 13.9%) |
|   No | 44/ 330 ( 13.3%) | 57/ 335 ( 17.0%) | 67/ 374 ( 17.9%) | 74/ 367 ( 20.2%) |

------------------------------------------------------------------------------------------------------------

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 636: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 24 postdose
Event=NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase

--------------------------------------------------------------------------------

| | Q1-level [15.2;75.1] N=843 | Q2-level [>75.1;87.1] N=847 | Q3-level [>87.1;105.3] N=834 | Q4-level [>105.3; 188.5] N=841 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 105/ 589 ( 17.8%) | 91/ 541 ( 16.8%) | 68/ 476 ( 14.3%) | 52/ 441 ( 11.8%) |
| FEMALE | 47/ 254 ( 18.5%) | 31/ 306 ( 10.1%) | 44/ 358 ( 12.3%) | 47/ 400 ( 11.8%) |
| **Age** | | | | |
| < 65 | 18/ 160 ( 11.3%) | 17/ 169 ( 10.1%) | 24/ 228 ( 10.5%) | 27/ 329 (  8.2%) |
| 65 - 75 | 64/ 342 ( 18.7%) | 56/ 372 ( 15.1%) | 43/ 340 ( 12.6%) | 41/ 330 ( 12.4%) |
| > 75 | 70/ 341 ( 20.5%) | 49/ 306 ( 16.0%) | 45/ 266 ( 16.9%) | 31/ 182 ( 17.0%) |
| **Race** | | | | |
| WHITE | 127/ 679 ( 18.7%) | 105/ 735 ( 14.3%) | 89/ 723 ( 12.3%) | 92/ 761 ( 12.1%) |
| BLACK | 3/ 10 ( 30.0%) | 2/ 11 ( 18.2%) | 1/  7 ( 14.3%) | 1/ 11 (  9.1%) |
| ASIAN | 19/ 129 ( 14.7%) | 14/  77 ( 18.2%) | 14/ 70 ( 20.0%) | 4/ 43 (  9.3%) |
| AIAN | 0/  1 (  0.0%) | 0/  2 (  0.0%) | 0/  1 (  0.0%) | 0/  0 |
| OTHER | 3/ 24 ( 12.5%) | 1/ 22 (  4.5%) | 8/ 33 ( 24.2%) | 2/ 26 (  7.7%) |
| **Weight** | | | | |
| <=50 | 3/ 17 ( 17.6%) | 1/ 15 (  6.7%) | 5/ 21 ( 23.8%) | 2/ 11 ( 18.2%) |
| >50 to <=70 | 36/ 218 ( 16.5%) | 25/ 212 ( 11.8%) | 24/ 203 ( 11.8%) | 19/ 180 ( 10.6%) |
| >70 to <=90 | 62/ 374 ( 16.6%) | 48/ 355 ( 13.5%) | 47/ 372 ( 12.6%) | 39/ 349 ( 11.2%) |
| >90 to <=110 | 42/ 186 ( 22.6%) | 40/ 203 ( 19.7%) | 30/ 187 ( 16.0%) | 27/ 223 ( 12.1%) |
| >110 | 9/ 48 ( 18.8%) | 8/ 62 ( 12.9%) | 6/ 51 ( 11.8%) | 12/ 78 ( 15.4%) |
| **BMI** | | | | |
| <18.5 | 2/  7 ( 28.6%) | 0/  6 (  0.0%) | 2/  9 ( 22.2%) | 0/  1 (  0.0%) |
| >=18.5 to <25 | 32/ 206 ( 15.5%) | 28/ 180 ( 15.6%) | 16/ 167 (  9.6%) | 11/ 120 (  9.2%) |
| >=25 to <30 | 63/ 345 ( 18.3%) | 47/ 333 ( 14.1%) | 52/ 340 ( 15.3%) | 35/ 316 ( 11.1%) |
| >=30 to <35 | 36/ 187 ( 19.3%) | 27/ 218 ( 12.4%) | 26/ 214 ( 12.1%) | 33/ 247 ( 13.4%) |
| >=35 to <40 | 11/ 70 ( 15.7%) | 15/ 76 ( 19.7%) | 9/ 72 ( 12.5%) | 13/ 107 ( 12.1%) |
| >=40 | 8/ 27 ( 29.6%) | 5/ 34 ( 14.7%) | 7/ 32 ( 21.9%) | 7/ 50 ( 14.0%) |
| **Calculated Creatinine Clearance** | | | | |
| >=30 to <50 | 34/ 162 ( 21.0%) | 15/ 143 ( 10.5%) | 24/ 151 ( 15.9%) | 20/ 115 ( 17.4%) |
| >=50 to <80 | 75/ 411 ( 18.2%) | 66/ 414 ( 15.9%) | 44/ 357 ( 12.3%) | 45/ 351 ( 12.8%) |
| >=80 | 43/ 269 ( 16.0%) | 41/ 290 ( 14.1%) | 44/ 325 ( 13.5%) | 34/ 375 (  9.1%) |
| **Fragility** | | | | |
| Yes | 79/ 394 ( 20.1%) | 51/ 346 ( 14.7%) | 51/ 328 ( 15.5%) | 40/ 224 ( 17.9%) |
| No | 73/ 449 ( 16.3%) | 71/ 501 ( 14.2%) | 61/ 506 ( 12.1%) | 59/ 617 (  9.6%) |
| **Use of NSAID** | | | | |
| Yes | 9/ 36 ( 25.0%) | 10/ 31 ( 32.3%) | 2/ 32 (  6.3%) | 1/ 29 (  3.4%) |
| No | 143/ 807 ( 17.7%) | 112/ 816 ( 13.7%) | 110/ 802 ( 13.7%) | 98/ 812 ( 12.1%) |

--------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 636: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 24 postdose
Event=NMCR bleeding event, Population: Subjects who received rivaroxaban – double blind phase

----------------------------------------------------------------------------------------------------
|                              | Q1-level        | Q2-level        | Q3-level         | Q4-level          |
|                              | [15.2;75.1]     | [>75.1;87.1]    | [>87.1;105.3]    | [>105.3; 188.5]   |
|                              | N=843           | N=847           | N=834            | N=841             |
----------------------------------------------------------------------------------------------------
| Use of PAI or ASA            |                 |                 |                  |                   |
|   Yes                        | 48/ 296 ( 16.2%)| 46/ 304 ( 15.1%)| 39/ 331 ( 11.8%) | 37/ 340 ( 10.9%)  |
|   No                         | 104/ 547 ( 19.0%)| 76/ 543 ( 14.0%)| 73/ 503 ( 14.5%) | 62/ 501 ( 12.4%)  |
|                              |                 |                 |                  |                   |
| Use of P-GP inhibitors       |                 |                 |                  |                   |
|   Yes                        | 11/ 31 ( 35.5%) | 8/ 28 ( 28.6%)  | 4/ 33 ( 12.1%)   | 6/ 36 ( 16.7%)    |
|   No                         | 141/ 812 ( 17.4%)| 114/ 819 ( 13.9%)| 108/ 801 ( 13.5%)| 93/ 805 ( 11.6%)  |
|                              |                 |                 |                  |                   |
| Use of CYP3A4 inhibitors     |                 |                 |                  |                   |
|   Yes                        | 33/ 143 ( 23.1%)| 29/ 141 ( 20.6%)| 24/ 171 ( 14.0%) | 15/ 174 ( 8.6%)   |
|   No                         | 119/ 700 ( 17.0%)| 93/ 706 ( 13.2%)| 88/ 663 ( 13.3%) | 84/ 667 ( 12.6%)  |
|                              |                 |                 |                  |                   |
| Use of Strong CYP3A4 inhibitors |              |                 |                  |                   |
|   Yes                        | 0/ 0            | 3/ 3 (100.0%)   | 0/ 2 ( 0.0%)     | 0/ 1 ( 0.0%)      |
|   No                         | 152/ 843 ( 18.0%)| 119/ 844 ( 14.1%)| 112/ 832 ( 13.5%)| 99/ 840 ( 11.8%)  |
|                              |                 |                 |                  |                   |
| Use of CYP3A4 inducers       |                 |                 |                  |                   |
|   Yes                        | 3/ 11 ( 27.3%)  | 2/ 14 ( 14.3%)  | 3/ 21 ( 14.3%)   | 6/ 17 ( 35.3%)    |
|   No                         | 149/ 832 ( 17.9%)| 120/ 833 ( 14.4%)| 109/ 813 ( 13.4%)| 93/ 824 ( 11.3%)  |
|                              |                 |                 |                  |                   |
| CHADS2 score                 |                 |                 |                  |                   |
|   1                          | 0/ 0            | 0/ 0            | 0/ 1 ( 0.0%)     | 0/ 0              |
|   2                          | 23/ 116 ( 19.8%)| 12/ 82 ( 14.6%) | 20/ 88 ( 22.7%)  | 16/ 92 ( 17.4%)   |
|   3                          | 60/ 347 ( 17.3%)| 59/ 399 ( 14.8%)| 43/ 340 ( 12.6%) | 51/ 379 ( 13.5%)  |
|   4                          | 43/ 260 ( 16.5%)| 37/ 247 ( 15.0%)| 29/ 280 ( 10.4%) | 21/ 254 ( 8.3%)   |
|   5                          | 24/ 101 ( 23.8%)| 13/ 107 ( 12.1%)| 18/ 116 ( 15.5%) | 11/ 107 ( 10.3%)  |
|   6                          | 2/ 19 ( 10.5%)  | 1/ 12 ( 8.3%)   | 2/ 9 ( 22.2%)    | 0/ 9 ( 0.0%)      |
|                              |                 |                 |                  |                   |
| Prior stroke                 |                 |                 |                  |                   |
|   Yes                        | 70/ 451 ( 15.5%)| 59/ 481 ( 12.3%)| 62/ 505 ( 12.3%) | 48/ 489 ( 9.8%)   |
|   No                         | 82/ 392 ( 20.9%)| 63/ 366 ( 17.2%)| 50/ 329 ( 15.2%) | 51/ 352 ( 14.5%)  |
----------------------------------------------------------------------------------------------------

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 637: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 24 trough
Event=NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase

---

| | Q1-level [9.8;14.0] N=421 | Q2-level [>14.0;16.0] N=387 | Q3-level [>16.0;18.7] N=384 | Q4-level [>18.7; 90.7] N=394 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 44/ 213 ( 20.7%) | 37/ 216 ( 17.1%) | 40/ 242 ( 16.5%) | 61/ 264 ( 23.1%) |
| FEMALE | 35/ 208 ( 16.8%) | 38/ 171 ( 22.2%) | 16/ 142 ( 11.3%) | 19/ 130 ( 14.6%) |
| **Age** | | | | |
| < 65 | 13/ 95 ( 13.7%) | 9/ 78 ( 11.5%) | 7/ 58 ( 12.1%) | 8/ 55 ( 14.5%) |
| 65 - 75 | 26/ 177 ( 14.7%) | 25/ 125 ( 20.0%) | 17/ 137 ( 12.4%) | 22/ 137 ( 16.1%) |
| > 75 | 40/ 149 ( 26.8%) | 41/ 184 ( 22.3%) | 32/ 189 ( 16.9%) | 50/ 202 ( 24.8%) |
| **Race** | | | | |
| WHITE | 63/ 351 ( 17.9%) | 66/ 339 ( 19.5%) | 49/ 351 ( 14.0%) | 71/ 360 ( 19.7%) |
| BLACK | 1/ 5 ( 20.0%) | 1/ 5 ( 20.0%) | 0/ 4 ( 0.0%) | 2/ 9 ( 22.2%) |
| ASIAN | 12/ 50 ( 24.0%) | 7/ 33 ( 21.2%) | 7/ 26 ( 26.9%) | 6/ 18 ( 33.3%) |
| AIAN | 0/ 0 | 0/ 1 ( 0.0%) | 0/ 0 | 0/ 0 |
| NHPI | 0/ 0 | 1/ 1 (100.0%) | 0/ 0 | 1/ 1 (100.0%) |
| OTHER | 3/ 15 ( 20.0%) | 0/ 8 ( 0.0%) | 0/ 3 ( 0.0%) | 0/ 6 ( 0.0%) |
| **Weight** | | | | |
| <=50 | 1/ 7 ( 14.3%) | 2/ 10 ( 20.0%) | 0/ 4 ( 0.0%) | 1/ 5 ( 20.0%) |
| >50 to <=70 | 22/ 128 ( 17.2%) | 18/ 96 ( 18.8%) | 11/ 68 ( 16.2%) | 16/ 81 ( 19.8%) |
| >70 to <=90 | 38/ 176 ( 21.6%) | 33/ 165 ( 20.0%) | 24/ 183 ( 13.1%) | 37/ 163 ( 22.7%) |
| >90 to <=110 | 15/ 75 ( 20.0%) | 17/ 84 ( 20.2%) | 15/ 94 ( 16.0%) | 17/ 102 ( 16.7%) |
| >110 | 3/ 34 ( 8.8%) | 5/ 32 ( 15.6%) | 6/ 35 ( 17.1%) | 9/ 43 ( 20.9%) |
| **BMI** | | | | |
| <18.5 | 1/ 3 ( 33.3%) | 2/ 7 ( 28.6%) | 0/ 1 ( 0.0%) | 0/ 2 ( 0.0%) |
| >=18.5 to <25 | 14/ 97 ( 14.4%) | 16/ 80 ( 20.0%) | 9/ 69 ( 13.0%) | 14/ 74 ( 18.9%) |
| >=25 to <30 | 41/ 168 ( 24.4%) | 24/ 143 ( 16.8%) | 26/ 164 ( 15.9%) | 37/ 139 ( 26.6%) |
| >=30 to <35 | 16/ 96 ( 16.7%) | 21/ 92 ( 22.8%) | 9/ 87 ( 10.3%) | 18/ 112 ( 16.1%) |
| >=35 to <40 | 5/ 40 ( 12.5%) | 9/ 49 ( 18.4%) | 8/ 46 ( 17.4%) | 5/ 39 ( 12.8%) |
| >=40 | 2/ 16 ( 12.5%) | 3/ 16 ( 18.8%) | 4/ 16 ( 25.0%) | 6/ 28 ( 21.4%) |
| **Calculated Creatinine Clearance** | | | | |
| <30 | 0/ 0 | 0/ 1 ( 0.0%) | 0/ 0 | 0/ 0 |
| >=30 to <50 | 19/ 88 ( 21.6%) | 24/ 106 ( 22.6%) | 10/ 72 ( 13.9%) | 20/ 99 ( 20.2%) |
| >=50 to <80 | 36/ 189 ( 19.0%) | 32/ 163 ( 19.6%) | 29/ 196 ( 14.8%) | 39/ 182 ( 21.4%) |
| >=80 | 23/ 141 ( 16.3%) | 19/ 117 ( 16.2%) | 17/ 116 ( 14.7%) | 21/ 113 ( 18.6%) |
| **Fragility** | | | | |
| Yes | 43/ 175 ( 24.6%) | 45/ 209 ( 21.5%) | 34/ 206 ( 16.5%) | 54/ 228 ( 23.7%) |
| No | 36/ 246 ( 14.6%) | 30/ 178 ( 16.9%) | 22/ 178 ( 12.4%) | 26/ 166 ( 15.7%) |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

796

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 637: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 24 trough
Event=NMCR bleeding event, Population: Subjects who received rivaroxaban – double blind phase

```
--------------------------------------------------------------------------------------------------
                          Q1-level            Q2-level            Q3-level            Q4-level
                        [9.8;14.0]          [>14.0;16.0]        [>16.0;18.7]         [>18.7; 90.7]
                          N=421               N=387               N=384               N=394
--------------------------------------------------------------------------------------------------

Use of NSAID
   Yes                  8/  29 ( 27.6%)     8/  29 ( 27.6%)     2/  23 (  8.7%)     6/  32 ( 18.8%)
   No                  71/ 392 ( 18.1%)    67/ 358 ( 18.7%)    54/ 361 ( 15.0%)    74/ 362 ( 20.4%)

Use of PAI or ASA
   Yes                 30/ 143 ( 21.0%)    25/ 122 ( 20.5%)    24/ 123 ( 19.5%)    30/ 125 ( 24.0%)
   No                  49/ 278 ( 17.6%)    50/ 265 ( 18.9%)    32/ 261 ( 12.3%)    50/ 269 ( 18.6%)

Use of P-GP inhibitors
   Yes                  7/  25 ( 28.0%)     3/  21 ( 14.3%)     2/  20 ( 10.0%)     7/  19 ( 36.8%)
   No                  72/ 396 ( 18.2%)    72/ 366 ( 19.7%)    54/ 364 ( 14.8%)    73/ 375 ( 19.5%)

Use of CYP3A4 inhibitors
   Yes                 19/  91 ( 20.9%)    15/  73 ( 20.5%)    11/  93 ( 11.8%)    20/  88 ( 22.7%)
   No                  60/ 330 ( 18.2%)    60/ 314 ( 19.1%)    45/ 291 ( 15.5%)    60/ 306 ( 19.6%)

Use of Strong CYP3A4 inhibitors
   Yes                  0/   0              0/   1 (  0.0%)     0/   2 (  0.0%)     0/   3 (  0.0%)
   No                  79/ 421 ( 18.8%)    75/ 386 ( 19.4%)    56/ 382 ( 14.7%)    80/ 391 ( 20.5%)

Use of CYP3A4 inducers
   Yes                  2/  17 ( 11.8%)     0/   8 (  0.0%)     1/   7 ( 14.3%)     1/  12 (  8.3%)
   No                  77/ 404 ( 19.1%)    75/ 379 ( 19.8%)    55/ 377 ( 14.6%)    79/ 382 ( 20.7%)

CHADS2 score
   2                   16/  57 ( 28.1%)    13/  58 ( 22.4%)    17/  72 ( 23.6%)    14/  51 ( 27.5%)
   3                   35/ 193 ( 18.1%)    35/ 171 ( 20.5%)    21/ 155 ( 13.5%)    35/ 170 ( 20.6%)
   4                   14/  99 ( 14.1%)    15/ 115 ( 13.0%)     9/ 104 (  8.7%)    17/ 106 ( 16.0%)
   5                   13/  64 ( 20.3%)    11/  39 ( 28.2%)     9/  46 ( 19.6%)    11/  57 ( 19.3%)
   6                    1/   8 ( 12.5%)     1/   4 ( 25.0%)     0/   7 (  0.0%)     3/  10 ( 30.0%)

Prior stroke
   Yes                 39/ 253 ( 15.4%)    29/ 178 ( 16.3%)    22/ 179 ( 12.3%)    35/ 199 ( 17.6%)
   No                  40/ 168 ( 23.8%)    46/ 209 ( 22.0%)    34/ 205 ( 16.6%)    45/ 195 ( 23.1%)
--------------------------------------------------------------------------------------------------
```
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 638: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 24 trough
Event=NMCR bleeding event, Population: Subjects who received rivaroxaban – double blind phase

------------------------------------------------------------------------------------------------------------------

| | Q1-level [7.9;11.2] N=395 | Q2-level [>11.2;14.3] N=392 | Q3-level [>14.3;17.6] N=381 | Q4-level [>17.6; 82.3] N=384 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 41/ 218 ( 18.8%) | 33/ 217 ( 15.2%) | 45/ 235 ( 19.1%) | 58/ 243 ( 23.9%) |
| FEMALE | 25/ 177 ( 14.1%) | 42/ 175 ( 24.0%) | 18/ 146 ( 12.3%) | 21/ 141 ( 14.9%) |
| **Age** | | | | |
| < 65 | 9/ 78 ( 11.5%) | 8/ 70 ( 11.4%) | 11/ 75 ( 14.7%) | 9/ 56 ( 16.1%) |
| 65 – 75 | 14/ 148 ( 9.5%) | 27/ 151 ( 17.9%) | 19/ 118 ( 16.1%) | 27/ 145 ( 18.6%) |
| > 75 | 43/ 169 ( 25.4%) | 40/ 171 ( 23.4%) | 33/ 188 ( 17.6%) | 43/ 183 ( 23.5%) |
| **Race** | | | | |
| WHITE | 53/ 328 ( 16.2%) | 64/ 348 ( 18.4%) | 56/ 346 ( 16.2%) | 69/ 348 ( 19.8%) |
| BLACK | 0/ 4 ( 0.0%) | 2/ 6 ( 33.3%) | 1/ 5 ( 20.0%) | 1/ 8 ( 12.5%) |
| ASIAN | 9/ 47 ( 19.1%) | 8/ 27 ( 29.6%) | 6/ 28 ( 21.4%) | 9/ 23 ( 39.1%) |
| AIAN | 0/ 0 | 0/ 1 ( 0.0%) | 0/ 0 | 0/ 0 |
| NHPI | 1/ 1 (100.0%) | 1/ 1 (100.0%) | 0/ 0 | 0/ 0 |
| OTHER | 3/ 15 ( 20.0%) | 0/ 9 ( 0.0%) | 0/ 2 ( 0.0%) | 0/ 5 ( 0.0%) |
| **Weight** | | | | |
| <=50 | 2/ 12 ( 16.7%) | 1/ 2 ( 50.0%) | 1/ 8 ( 12.5%) | 0/ 4 ( 0.0%) |
| >50 to <=70 | 16/ 109 ( 14.7%) | 22/ 101 ( 21.8%) | 12/ 83 ( 14.5%) | 15/ 75 ( 20.0%) |
| >70 to <=90 | 38/ 180 ( 21.1%) | 29/ 159 ( 18.2%) | 25/ 173 ( 14.5%) | 38/ 156 ( 24.4%) |
| >90 to <=110 | 8/ 62 ( 12.9%) | 19/ 96 ( 19.8%) | 19/ 81 ( 23.5%) | 17/ 111 ( 15.3%) |
| >110 | 2/ 32 ( 6.3%) | 4/ 33 ( 12.1%) | 6/ 36 ( 16.7%) | 9/ 38 ( 23.7%) |
| **BMI** | | | | |
| <18.5 | 2/ 7 ( 28.6%) | 1/ 1 (100.0%) | 0/ 4 ( 0.0%) | 0/ 1 ( 0.0%) |
| >=18.5 to <25 | 13/ 91 ( 14.3%) | 16/ 79 ( 20.3%) | 13/ 77 ( 16.9%) | 10/ 65 ( 15.4%) |
| >=25 to <30 | 36/ 166 ( 21.7%) | 32/ 156 ( 20.5%) | 22/ 147 ( 15.0%) | 35/ 133 ( 26.3%) |
| >=30 to <35 | 13/ 83 ( 15.7%) | 12/ 89 ( 13.5%) | 18/ 89 ( 20.2%) | 20/ 118 ( 16.9%) |
| >=35 to <40 | 1/ 38 ( 2.6%) | 10/ 52 ( 19.2%) | 8/ 44 ( 18.2%) | 8/ 38 ( 21.1%) |
| >=40 | 1/ 10 ( 10.0%) | 4/ 14 ( 28.6%) | 2/ 20 ( 10.0%) | 6/ 28 ( 21.4%) |
| **Calculated Creatinine Clearance** | | | | |
| <30 | 0/ 1 ( 0.0%) | 0/ 0 | 0/ 0 | 0/ 0 |
| >=30 to <50 | 21/ 99 ( 21.2%) | 19/ 81 ( 23.5%) | 17/ 94 ( 18.1%) | 15/ 82 ( 18.3%) |
| >=50 to <80 | 31/ 176 ( 17.6%) | 33/ 175 ( 18.9%) | 23/ 168 ( 13.7%) | 44/ 196 ( 22.4%) |
| >=80 | 14/ 119 ( 11.8%) | 23/ 136 ( 16.9%) | 22/ 116 ( 19.0%) | 20/ 106 ( 18.9%) |
| **Fragility** | | | | |
| Yes | 44/ 192 ( 22.9%) | 43/ 187 ( 23.0%) | 38/ 213 ( 17.8%) | 46/ 208 ( 22.1%) |
| No | 22/ 203 ( 10.8%) | 32/ 205 ( 15.6%) | 25/ 168 ( 14.9%) | 33/ 176 ( 18.8%) |

------------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

798

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 2

Table 638: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 24 trough
Event=NMCR bleeding event, Population: Subjects who received rivaroxaban – double blind phase

```
--------------------------------------------------------------------------------------------------
                            Q1-level            Q2-level            Q3-level            Q4-level
                          [7.9;11.2]          [>11.2;14.3]        [>14.3;17.6]        [>17.6; 82.3]
                            N=395               N=392               N=381               N=384
--------------------------------------------------------------------------------------------------

Use of NSAID
    Yes              7/  26 ( 26.9%)     6/  29 ( 20.7%)     5/  21 ( 23.8%)     5/  34 ( 14.7%)
    No              59/ 369 ( 16.0%)    69/ 363 ( 19.0%)    58/ 360 ( 16.1%)    74/ 350 ( 21.1%)

Use of PAI or ASA
    Yes             23/ 133 ( 17.3%)    25/ 119 ( 21.0%)    25/ 124 ( 20.2%)    35/ 123 ( 28.5%)
    No              43/ 262 ( 16.4%)    50/ 273 ( 18.3%)    38/ 257 ( 14.8%)    44/ 261 ( 16.9%)

Use of P-GP inhibitors
    Yes              5/  20 ( 25.0%)     2/  11 ( 18.2%)     7/  32 ( 21.9%)     5/  21 ( 23.8%)
    No              61/ 375 ( 16.3%)    73/ 381 ( 19.2%)    56/ 349 ( 16.0%)    74/ 363 ( 20.4%)

Use of CYP3A4 inhibitors
    Yes             16/  76 ( 21.1%)    10/  72 ( 13.9%)    15/  92 ( 16.3%)    24/  99 ( 24.2%)
    No              50/ 319 ( 15.7%)    65/ 320 ( 20.3%)    48/ 289 ( 16.6%)    55/ 285 ( 19.3%)

Use of Strong CYP3A4 inhibitors
    Yes              0/   1 (  0.0%)     0/   1 (  0.0%)     0/   2 (  0.0%)     0/   1 (  0.0%)
    No              66/ 394 ( 16.8%)    75/ 391 ( 19.2%)    63/ 379 ( 16.6%)    79/ 383 ( 20.6%)

Use of CYP3A4 inducers
    Yes              2/  16 ( 12.5%)     0/  11 (  0.0%)     0/   5 (  0.0%)     2/  12 ( 16.7%)
    No              64/ 379 ( 16.9%)    75/ 381 ( 19.7%)    63/ 376 ( 16.8%)    77/ 372 ( 20.7%)

CHADS2 score
    2               14/  55 ( 25.5%)    13/  63 ( 20.6%)    13/  58 ( 22.4%)    20/  59 ( 33.9%)
    3               28/ 179 ( 15.6%)    39/ 172 ( 22.7%)    29/ 166 ( 17.5%)    27/ 159 ( 17.0%)
    4               13/  99 ( 13.1%)     9/ 100 (  9.0%)    13/ 106 ( 12.3%)    17/ 106 ( 16.0%)
    5               11/  56 ( 19.6%)    12/  50 ( 24.0%)     6/  43 ( 14.0%)    14/  52 ( 26.9%)
    6                0/   6 (  0.0%)     2/   ? ( 28.6%)     2/   8 ( 25.0%)     1/   8 ( 12.5%)

Prior stroke
    Yes             28/ 221 ( 12.7%)    34/ 197 ( 17.3%)    24/ 184 ( 13.0%)    35/ 192 ( 18.2%)
    No              38/ 174 ( 21.8%)    41/ 195 ( 21.0%)    39/ 197 ( 19.8%)    44/ 192 ( 22.9%)
--------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

799

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 639: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 24 trough
Event=NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase

| | Q1-level<br>[14.6;78.9]<br>N=401 | Q2-level<br>[>78.9;90.0]<br>N=397 | Q3-level<br>[>90.0;109.1]<br>N=398 | Q4-level<br>[>109.1; 219.9]<br>N=395 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 64/ 277 ( 23.1%) | 50/ 255 ( 19.6%) | 33/ 217 ( 15.2%) | 37/ 190 ( 19.5%) |
| FEMALE | 22/ 124 ( 17.7%) | 23/ 142 ( 16.2%) | 29/ 181 ( 16.0%) | 34/ 205 ( 16.6%) |
| **Age** | | | | |
| < 65 | 7/ 43 ( 16.3%) | 10/ 54 ( 18.5%) | 7/ 84 ( 8.3%) | 13/ 106 ( 12.3%) |
| 65 - 75 | 18/ 117 ( 15.4%) | 25/ 153 ( 16.3%) | 19/ 145 ( 13.1%) | 29/ 162 ( 17.9%) |
| > 75 | 61/ 241 ( 25.3%) | 38/ 190 ( 20.0%) | 36/ 169 ( 21.3%) | 29/ 127 ( 22.8%) |
| **Race** | | | | |
| WHITE | 72/ 354 ( 20.3%) | 63/ 346 ( 18.2%) | 54/ 349 ( 15.5%) | 62/ 355 ( 17.5%) |
| BLACK | 1/ 9 ( 11.1%) | 1/ 3 ( 33.3%) | 2/ 6 ( 33.3%) | 0/ 6 ( 0.0%) |
| ASIAN | 12/ 35 ( 34.3%) | 9/ 37 ( 24.3%) | 4/ 29 ( 13.8%) | 7/ 26 ( 26.9%) |
| AIAN | 0/ 0 | 0/ 1 ( 0.0%) | 0/ 0 | 0/ 0 |
| NHPI | 1/ 1 (100.0%) | 0/ 0 | 1/ 1 (100.0%) | 0/ 0 |
| OTHER | 0/ 2 ( 0.0%) | 0/ 10 ( 0.0%) | 1/ 13 ( 7.7%) | 2/ 8 ( 25.0%) |
| **Weight** | | | | |
| <=50 | 2/ 9 ( 22.2%) | 2/ 9 ( 22.2%) | 0/ 7 ( 0.0%) | 0/ 1 ( 0.0%) |
| >50 to <=70 | 20/ 103 ( 19.4%) | 19/ 101 ( 18.8%) | 13/ 94 ( 13.8%) | 16/ 77 ( 20.8%) |
| >70 to <=90 | 41/ 172 ( 23.8%) | 32/ 168 ( 19.0%) | 28/ 182 ( 15.4%) | 31/ 166 ( 18.7%) |
| >90 to <=110 | 17/ 85 ( 20.0%) | 16/ 93 ( 17.2%) | 15/ 76 ( 19.7%) | 17/ 103 ( 16.5%) |
| >110 | 6/ 32 ( 18.8%) | 4/ 26 ( 15.4%) | 6/ 39 ( 15.4%) | 7/ 47 ( 14.9%) |
| **BMI** | | | | |
| <18.5 | 1/ 6 ( 16.7%) | 1/ 2 ( 50.0%) | 1/ 5 ( 20.0%) | 0/ 0 |
| >=18.5 to <25 | 17/ 91 ( 18.7%) | 17/ 94 ( 18.1%) | 9/ 84 ( 10.7%) | 10/ 52 ( 19.2%) |
| >=25 to <30 | 45/ 172 ( 26.2%) | 34/ 159 ( 21.4%) | 23/ 152 ( 15.1%) | 28/ 133 ( 21.1%) |
| >=30 to <35 | 12/ 79 ( 15.2%) | 13/ 93 ( 14.0%) | 20/ 97 ( 20.6%) | 19/ 119 ( 16.0%) |
| >=35 to <40 | 9/ 40 ( 22.5%) | 5/ 35 ( 14.3%) | 5/ 42 ( 11.9%) | 8/ 58 ( 13.8%) |
| >=40 | 2/ 13 ( 15.4%) | 3/ 13 ( 23.1%) | 4/ 18 ( 22.2%) | 6/ 32 ( 18.8%) |
| **Calculated Creatinine Clearance** | | | | |
| <30 | 0/ 0 | 0/ 1 ( 0.0%) | 0/ 0 | 0/ 0 |
| >=30 to <50 | 21/ 96 ( 21.9%) | 19/ 95 ( 20.0%) | 17/ 97 ( 17.5%) | 16/ 78 ( 20.5%) |
| >=50 to <80 | 41/ 195 ( 21.0%) | 36/ 191 ( 18.8%) | 30/ 179 ( 16.8%) | 30/ 167 ( 18.0%) |
| >=80 | 24/ 110 ( 21.8%) | 18/ 110 ( 16.4%) | 15/ 121 ( 12.4%) | 24/ 148 ( 16.2%) |
| **Fragility** | | | | |
| Yes | 63/ 256 ( 24.6%) | 43/ 223 ( 19.3%) | 38/ 198 ( 19.2%) | 33/ 144 ( 22.9%) |
| No | 23/ 145 ( 15.9%) | 30/ 174 ( 17.2%) | 24/ 200 ( 12.0%) | 38/ 251 ( 15.1%) |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 2

Table 639: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 24 trough
Event=NMCR bleeding event, Population: Subjects who received rivaroxaban – double blind phase

```
-------------------------------------------------------------------------------------------------
                         Q1-level            Q2-level            Q3-level            Q4-level
                       [14.6;78.9]          [>78.9;90.0]        [>90.0;109.1]       [>109.1; 219.9]
                         N=401               N=397               N=398               N=395
-------------------------------------------------------------------------------------------------

Use of NSAID
  Yes                  8/  25 ( 32.0%)      7/  31 ( 22.6%)     5/  30 ( 16.7%)     4/  27 ( 14.8%)
  No                  78/ 376 ( 20.7%)     66/ 366 ( 18.0%)    57/ 368 ( 15.5%)    67/ 368 ( 18.2%)

Use of PAI or ASA
  Yes                 36/ 144 ( 25.0%)     26/ 111 ( 23.4%)    21/ 135 ( 15.6%)    27/ 125 ( 21.6%)
  No                  50/ 257 ( 19.5%)     47/ 286 ( 16.4%)    41/ 263 ( 15.6%)    44/ 270 ( 16.3%)

Use of P-GP inhibitors
  Yes                  8/  21 ( 38.1%)      3/  16 ( 18.8%)     3/  23 ( 13.0%)     5/  25 ( 20.0%)
  No                  78/ 380 ( 20.5%)     70/ 381 ( 18.4%)    59/ 375 ( 15.7%)    66/ 370 ( 17.8%)

Use of CYP3A4 inhibitors
  Yes                 18/  83 ( 21.7%)     13/  73 ( 17.8%)    12/  78 ( 15.4%)    22/ 112 ( 19.6%)
  No                  68/ 318 ( 21.4%)     60/ 324 ( 18.5%)    50/ 320 ( 15.6%)    49/ 283 ( 17.3%)

Use of Strong CYP3A4 inhibitors
  Yes                  0/   1 (  0.0%)      0/   2 (  0.0%)     0/   2 (  0.0%)     0/   1 (  0.0%)
  No                  86/ 400 ( 21.5%)     73/ 395 ( 18.5%)    62/ 396 ( 15.7%)    71/ 394 ( 18.0%)

Use of CYP3A4 inducers
  Yes                  1/   7 ( 14.3%)      2/  14 ( 14.3%)     1/  12 (  8.3%)     0/  11 (  0.0%)
  No                  85/ 394 ( 21.6%)     71/ 383 ( 18.5%)    61/ 386 ( 15.8%)    71/ 384 ( 18.5%)

CHADS2 score
  2                   17/  62 ( 27.4%)     15/  54 ( 27.8%)    13/  61 ( 21.3%)    15/  61 ( 24.6%)
  3                   36/ 167 ( 21.6%)     34/ 174 ( 19.5%)    29/ 172 ( 16.9%)    28/ 178 ( 15.7%)
  4                   17/ 110 ( 15.5%)     15/ 108 ( 13.9%)     8/ 104 (  7.7%)    16/ 103 ( 15.5%)
  5                   14/  53 ( 26.4%)      8/  53 ( 15.1%)    11/  55 ( 20.0%)    11/  46 ( 23.9%)
  6                    2/   9 ( 22.2%)      1/   8 ( 12.5%)     1/   6 ( 16.7%)     1/   7 ( 14.3%)

Prior stroke
  Yes                 33/ 191 ( 17.3%)     35/ 216 ( 16.2%)    24/ 219 ( 11.0%)    34/ 186 ( 18.3%)
  No                  53/ 210 ( 25.2%)     38/ 181 ( 21.0%)    38/ 179 ( 21.2%)    37/ 209 ( 17.7%)
-------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

801

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 640: Subgroup Characteristics in subject by quartiles of PT Measurement at Week other peak
Event=NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase

---

| | Q1-level<br>[13.6;21.4]<br>N=41 | Q2-level<br>[>21.4;24.1]<br>N=40 | Q3-level<br>[>24.1;28.8]<br>N=40 | Q4-level<br>[>28.8; 84.1]<br>N=40 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 1/ 27 ( 3.7%) | 4/ 24 ( 16.7%) | 4/ 28 ( 14.3%) | 3/ 20 ( 15.0%) |
| FEMALE | 0/ 14 ( 0.0%) | 0/ 16 ( 0.0%) | 0/ 12 ( 0.0%) | 3/ 20 ( 15.0%) |
| **Age** | | | | |
| < 65 | 1/ 23 ( 4.3%) | 3/ 22 ( 13.6%) | 2/ 18 ( 11.1%) | 1/ 12 ( 8.3%) |
| 65 - 75 | 0/ 9 ( 0.0%) | 1/ 15 ( 6.7%) | 2/ 16 ( 12.5%) | 1/ 16 ( 6.3%) |
| > 75 | 0/ 9 ( 0.0%) | 0/ 3 ( 0.0%) | 0/ 6 ( 0.0%) | 4/ 12 ( 33.3%) |
| **Race** | | | | |
| WHITE | 1/ 41 ( 2.4%) | 2/ 35 ( 5.7%) | 3/ 36 ( 8.3%) | 6/ 38 ( 15.8%) |
| ASIAN | 0/ 0 | 2/ 5 ( 40.0%) | 1/ 4 ( 25.0%) | 0/ 2 ( 0.0%) |
| **Weight** | | | | |
| <=50 | 0/ 0 | 0/ 0 | 0/ 0 | 0/ 1 ( 0.0%) |
| >50 to <=70 | 0/ 12 ( 0.0%) | 1/ 7 ( 14.3%) | 0/ 7 ( 0.0%) | 1/ 10 ( 10.0%) |
| >70 to <=90 | 0/ 12 ( 0.0%) | 1/ 16 ( 6.3%) | 1/ 17 ( 5.9%) | 2/ 17 ( 11.8%) |
| >90 to <=110 | 1/ 14 ( 7.1%) | 2/ 11 ( 18.2%) | 1/ 11 ( 9.1%) | 3/ 11 ( 27.3%) |
| >110 | 0/ 3 ( 0.0%) | 0/ 6 ( 0.0%) | 2/ 5 ( 40.0%) | 0/ 1 ( 0.0%) |
| **BMI** | | | | |
| >=18.5 to <25 | 0/ 12 ( 0.0%) | 2/ 5 ( 40.0%) | 0/ 8 ( 0.0%) | 2/ 12 ( 16.7%) |
| >=25 to <30 | 0/ 8 ( 0.0%) | 0/ 13 ( 0.0%) | 1/ 12 ( 8.3%) | 2/ 13 ( 15.4%) |
| >=30 to <35 | 0/ 14 ( 0.0%) | 1/ 13 ( 7.7%) | 2/ 13 ( 15.4%) | 1/ 11 ( 9.1%) |
| >=35 to <40 | 1/ 5 ( 20.0%) | 1/ 7 ( 14.3%) | 0/ 5 ( 0.0%) | 1/ 4 ( 25.0%) |
| >=40 | 0/ 2 ( 0.0%) | 0/ 2 ( 0.0%) | 1/ 2 ( 50.0%) | 0/ 0 |
| **Calculated Creatinine Clearance** | | | | |
| >=30 to <50 | 0/ 10 ( 0.0%) | 1/ 3 ( 33.3%) | 1/ 8 ( 12.5%) | 0/ 4 ( 0.0%) |
| >=50 to <80 | 0/ 9 ( 0.0%) | 1/ 16 ( 6.3%) | 1/ 15 ( 6.7%) | 4/ 23 ( 17.4%) |
| >=80 | 1/ 22 ( 4.5%) | 2/ 21 ( 9.5%) | 2/ 17 ( 11.8%) | 2/ 13 ( 15.4%) |
| **Fragility** | | | | |
| Yes | 0/ 13 ( 0.0%) | 1/ 5 ( 20.0%) | 1/ 11 ( 9.1%) | 4/ 13 ( 30.8%) |
| No | 1/ 28 ( 3.6%) | 3/ 35 ( 8.6%) | 3/ 29 ( 10.3%) | 2/ 27 ( 7.4%) |
| **Use of NSAID** | | | | |
| Yes | 0/ 1 ( 0.0%) | 0/ 1 ( 0.0%) | 0/ 1 ( 0.0%) | 0/ 1 ( 0.0%) |
| No | 1/ 40 ( 2.5%) | 4/ 39 ( 10.3%) | 4/ 39 ( 10.3%) | 6/ 39 ( 15.4%) |
| **Use of PAI or ASA** | | | | |
| Yes | 1/ 24 ( 4.2%) | 1/ 16 ( 6.3%) | 3/ 20 ( 15.0%) | 1/ 20 ( 5.0%) |
| No | 0/ 17 ( 0.0%) | 3/ 24 ( 12.5%) | 1/ 20 ( 5.0%) | 5/ 20 ( 25.0%) |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

802

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 2

Table 640: Subgroup Characteristics in subject by quartiles of PT Measurement at Week other peak
Event=NMCR bleeding event, Population: Subjects who received rivaroxaban – double blind phase

---

|  | Q1-level [13.6;21.4] N=41 | Q2-level [>21.4;24.1] N=40 | Q3-level [>24.1;28.8] N=40 | Q4-level [>28.8; 84.1] N=40 |
|---|---|---|---|---|
| **Use of P-GP inhibitors** |  |  |  |  |
| Yes | 0/  6 (  0.0%) | 0/  1 (  0.0%) | 1/  3 ( 33.3%) | 2/  2 (100.0%) |
| No | 1/ 35 (  2.9%) | 4/ 39 ( 10.3%) | 3/ 37 (  8.1%) | 4/ 38 ( 10.5%) |
| **Use of CYP3A4 inhibitors** |  |  |  |  |
| Yes | 0/ 11 (  0.0%) | 3/  5 ( 60.0%) | 3/ 11 ( 27.3%) | 5/  8 ( 62.5%) |
| No | 1/ 30 (  3.3%) | 1/ 35 (  2.9%) | 1/ 29 (  3.4%) | 1/ 32 (  3.1%) |
| **Use of Strong CYP3A4 inhibitors** | 1/ 41 (  2.4%) | 4/ 40 ( 10.0%) | 4/ 40 ( 10.0%) | 6/ 40 ( 15.0%) |
| **Use of CYP3A4 inducers** |  |  |  |  |
| Yes | 0/  0 | 0/  1 (  0.0%) | 0/  0 | 0/  0 |
| No | 1/ 41 (  2.4%) | 4/ 39 ( 10.3%) | 4/ 40 ( 10.0%) | 6/ 40 ( 15.0%) |
| **CHADS2 score** |  |  |  |  |
| 2 | 0/  0 | 1/  3 ( 33.3%) | 1/  4 ( 25.0%) | 1/  2 ( 50.0%) |
| 3 | 0/ 12 (  0.0%) | 1/ 17 (  5.9%) | 1/ 10 ( 10.0%) | 4/ 14 ( 28.6%) |
| 4 | 1/ 23 (  4.3%) | 2/ 15 ( 13.3%) | 0/ 20 (  0.0%) | 0/ 19 (  0.0%) |
| 5 | 0/  6 (  0.0%) | 0/  5 (  0.0%) | 2/  6 ( 33.3%) | 1/  5 ( 20.0%) |
| **Prior stroke** |  |  |  |  |
| Yes | 1/ 31 (  3.2%) | 2/ 25 (  8.0%) | 2/ 30 (  6.7%) | 1/ 28 (  3.6%) |
| No | 0/ 10 (  0.0%) | 2/ 15 ( 13.3%) | 2/ 10 ( 20.0%) | 5/ 12 ( 41.7%) |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 641: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week other peak
Event=NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------------
                                    Q1-level          Q2-level          Q3-level          Q4-level
                                   [7.9;23.1]        [>23.1;26.5]      [>26.5;30.0]      [>30.0; 105.6]
                                      N=40              N=39              N=39              N=39
--------------------------------------------------------------------------------------------------------

Gender
    MALE                          3/  25 ( 12.0%)   1/  22 (  4.5%)   3/  23 ( 13.0%)   5/  28 ( 17.9%)
    FEMALE                        0/  15 (  0.0%)   0/  17 (  0.0%)   1/  16 (  6.3%)   2/  11 ( 18.2%)

Age
    < 65                          3/  21 ( 14.3%)   1/  18 (  5.6%)   2/  16 ( 12.5%)   1/  19 (  5.3%)
    65 - 75                       0/  10 (  0.0%)   0/  16 (  0.0%)   1/  16 (  6.3%)   3/  13 ( 23.1%)
    > 75                          0/   9 (  0.0%)   0/   5 (  0.0%)   1/   7 ( 14.3%)   3/   7 ( 42.9%)

Race
    WHITE                         3/  40 (  7.5%)   0/  36 (  0.0%)   3/  35 (  8.6%)   6/  35 ( 17.1%)
    ASIAN                         0/   0             1/   3 ( 33.3%)   1/   4 ( 25.0%)   1/   4 ( 25.0%)

Weight
    >50 to <=70                   0/   9 (  0.0%)   1/   8 ( 12.5%)   1/   7 ( 14.3%)   0/  10 (  0.0%)
    >70 to <=90                   0/  13 (  0.0%)   0/  16 (  0.0%)   1/  17 (  5.9%)   3/  16 ( 18.8%)
    >90 to <=110                  2/  14 ( 14.3%)   0/  10 (  0.0%)   1/  13 (  7.7%)   4/   9 ( 44.4%)
    >110                          1/   4 ( 25.0%)   0/   5 (  0.0%)   1/   2 ( 50.0%)   0/   4 (  0.0%)

BMI
    >=18.5 to <25                 0/  11 (  0.0%)   1/   5 ( 20.0%)   2/   8 ( 25.0%)   1/  10 ( 10.0%)
    >=25 to <30                   0/   5 (  0.0%)   0/  15 (  0.0%)   0/  15 (  0.0%)   3/  11 ( 27.3%)
    >=30 to <35                   2/  16 ( 12.5%)   0/  11 (  0.0%)   1/  11 (  9.1%)   1/  12 (  8.3%)
    >=35 to <40                   1/   8 ( 12.5%)   0/   6 (  0.0%)   0/   3 (  0.0%)   2/   4 ( 50.0%)
    >=40                          0/   0             0/   2 (  0.0%)   1/   2 ( 50.0%)   0/   2 (  0.0%)

Calculated Creatinine Clearance
    >=30 to <50                   0/   8 (  0.0%)   1/   5 ( 20.0%)   0/   4 (  0.0%)   1/   5 ( 20.0%)
    >=50 to <80                   0/   8 (  0.0%)   0/  16 (  0.0%)   3/  21 ( 14.3%)   3/  18 ( 16.7%)
    >=80                          3/  24 ( 12.5%)   0/  18 (  0.0%)   1/  14 (  7.1%)   3/  16 ( 18.8%)

Fragility
    Yes                           0/  11 (  0.0%)   1/   9 ( 11.1%)   1/  10 ( 10.0%)   4/   9 ( 44.4%)
    No                            3/  29 ( 10.3%)   0/  30 (  0.0%)   3/  29 ( 10.3%)   3/  30 ( 10.0%)

Use of NSAID
    Yes                           0/   1 (  0.0%)   0/   1 (  0.0%)   0/   1 (  0.0%)   0/   1 (  0.0%)
    No                            3/  39 (  7.7%)   1/  38 (  2.6%)   4/  38 ( 10.5%)   7/  38 ( 18.4%)

Use of PAI or ASA
    Yes                           2/  20 ( 10.0%)   0/  14 (  0.0%)   1/  21 (  4.8%)   3/  23 ( 13.0%)
    No                            1/  20 (  5.0%)   1/  25 (  4.0%)   3/  18 ( 16.7%)   4/  16 ( 25.0%)
--------------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

804

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 641: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week other peak
Event=NMCR bleeding event, Population: Subjects who received rivaroxaban – double blind phase

```
--------------------------------------------------------------------------------------------------
                           Q1-level            Q2-level            Q3-level            Q4-level
                          [7.9;23.1]          [>23.1;26.5]        [>26.5;30.0]        [>30.0; 105.6]
                             N=40                N=39                N=39                N=39
--------------------------------------------------------------------------------------------------

Use of P-GP inhibitors
    Yes                   0/  6 (  0.0%)      0/  1 (  0.0%)      2/  3 ( 66.7%)      1/  2 ( 50.0%)
    No                    3/ 34 (  8.8%)      1/ 38 (  2.6%)      2/ 36 (  5.6%)      6/ 37 ( 16.2%)

Use of CYP3A4 inhibitors
    Yes                   1/ 12 (  8.3%)      1/  4 ( 25.0%)      4/  9 ( 44.4%)      5/  9 ( 55.6%)
    No                    2/ 28 (  7.1%)      0/ 35 (  0.0%)      0/ 30 (  0.0%)      2/ 30 (  6.7%)

Use of Strong CYP3A4 inhibitors
    Yes                   3/ 40 (  7.5%)      1/ 39 (  2.6%)      4/ 39 ( 10.3%)      7/ 39 ( 17.9%)

Use of CYP3A4 inducers
    Yes                   0/  0               0/  1 (  0.0%)      0/  0               0/  0
    No                    3/ 40 (  7.5%)      1/ 38 (  2.6%)      4/ 39 ( 10.3%)      7/ 39 ( 17.9%)

CHADS2 score
    2                     0/  0               1/  4 ( 25.0%)      2/  3 ( 66.7%)      0/  2 (  0.0%)
    3                     1/ 14 (  7.1%)      0/ 15 (  0.0%)      0/  8 (  0.0%)      5/ 15 ( 33.3%)
    4                     2/ 19 ( 10.5%)      0/ 15 (  0.0%)      1/ 22 (  4.5%)      0/ 19 (  0.0%)
    5                     0/  7 (  0.0%)      0/  5 (  0.0%)      1/  6 ( 16.7%)      2/  3 ( 66.7%)

Prior stroke
    Yes                   2/ 28 (  7.1%)      0/ 27 (  0.0%)      2/ 30 (  6.7%)      2/ 25 (  8.0%)
    No                    1/ 12 (  8.3%)      1/ 12 (  8.3%)      2/  9 ( 22.2%)      5/ 14 ( 15.7%)
--------------------------------------------------------------------------------------------------
```
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 642: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week other peak
Event=NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------
                                  Q1-level          Q2-level          Q3-level          Q4-level
                                [35.1;71.9]       [>71.9;82.4]      [>82.4;94.4]      [>94.4; 168.5]
                                    N=41              N=40              N=41              N=40
--------------------------------------------------------------------------------------------------

Gender
    MALE                      5/  24 ( 20.8%)   4/  29 ( 13.8%)   1/  25 (  4.0%)   3/  22 ( 13.6%)
    FEMALE                    1/  17 (  5.9%)   0/  11 (  0.0%)   0/  16 (  0.0%)   2/  18 ( 11.1%)

Age
    < 65                      2/  15 ( 13.3%)   3/  16 ( 18.8%)   1/  23 (  4.3%)   1/  21 (  4.8%)
    65 - 75                   0/  10 (  0.0%)   1/  18 (  5.6%)   0/  14 (  0.0%)   3/  14 ( 21.4%)
    > 75                      4/  16 ( 25.0%)   0/   6 (  0.0%)   0/   4 (  0.0%)   1/   5 ( 20.0%)

Race
    WHITE                     5/  36 ( 13.9%)   3/  37 (  8.1%)   1/  40 (  2.5%)   4/  38 ( 10.5%)
    ASIAN                     1/   5 ( 20.0%)   1/   3 ( 33.3%)   0/   1 (  0.0%)   1/   2 ( 50.0%)

Weight
    <=50                      0/   1 (  0.0%)   0/   0            0/   0            0/   0
    >50 to <=70               1/   9 ( 11.1%)   1/  16 (  6.3%)   0/   7 (  0.0%)   0/   4 (  0.0%)
    >70 to <=90               3/  17 ( 17.6%)   0/  15 (  0.0%)   0/  16 (  0.0%)   2/  15 ( 13.3%)
    >90 to <=110              1/  11 (  9.1%)   2/   7 ( 28.6%)   1/  12 (  8.3%)   3/  17 ( 17.6%)
    >110                      1/   3 ( 33.3%)   1/   2 ( 50.0%)   0/   6 (  0.0%)   0/   4 (  0.0%)

BMI
    >=18.5 to <25             3/  10 ( 30.0%)   1/  16 (  6.3%)   0/   7 (  0.0%)   0/   4 (  0.0%)
    >=25 to <30               2/  16 ( 12.5%)   1/  12 (  8.3%)   0/  13 (  0.0%)   1/   6 ( 16.7%)
    >=30 to <35               1/  11 (  9.1%)   1/  10 ( 10.0%)   1/  12 (  8.3%)   1/  18 (  5.6%)
    >=35 to <40               0/   3 (  0.0%)   0/   0            0/   8 (  0.0%)   3/  10 ( 30.0%)
    >=40                      0/   1 (  0.0%)   1/   2 ( 50.0%)   0/   1 (  0.0%)   0/   2 (  0.0%)

Calculated Creatinine Clearance
    >=30 to <50               1/  11 (  9.1%)   1/   7 ( 14.3%)   0/   6 (  0.0%)   1/   2 ( 50.0%)
    >=50 to <80               3/  15 ( 20.0%)   1/  19 (  5.3%)   1/  14 (  7.1%)   1/  15 (  6.7%)
    >=80                      2/  15 ( 13.3%)   2/  14 ( 14.3%)   0/  21 (  0.0%)   3/  23 ( 13.0%)

Fragility
    Yes                       4/  19 ( 21.1%)   1/  11 (  9.1%)   0/   6 (  0.0%)   2/   7 ( 28.6%)
    No                        2/  22 (  9.1%)   3/  29 ( 10.3%)   1/  35 (  2.9%)   3/  33 (  9.1%)

Use of NSAID
    Yes                       0/   2 (  0.0%)   0/   1 (  0.0%)   0/   0            0/   1 (  0.0%)
    No                        6/  39 ( 15.4%)   4/  39 ( 10.3%)   1/  41 (  2.4%)   5/  39 ( 12.8%)

Use of PAI or ASA
    Yes                       1/  16 (  6.3%)   0/  21 (  0.0%)   1/  22 (  4.5%)   4/  21 ( 19.0%)
    No                        5/  25 ( 20.0%)   4/  19 ( 21.1%)   0/  19 (  0.0%)   1/  19 (  5.3%)
--------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
                                                                                               806
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 642: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week other peak
Event=NMCR bleeding event, Population: Subjects who received rivaroxaban – double blind phase

```
--------------------------------------------------------------------------------------------------
                         Q1-level            Q2-level            Q3-level            Q4-level
                        [35.1;71.9]          [>71.9;82.4]        [>82.4;94.4]        [>94.4; 168.5]
                          N=41                N=40                N=41                N=40
--------------------------------------------------------------------------------------------------

Use of P-GP inhibitors
   Yes                3/   4 ( 75.0%)     1/   3 ( 33.3%)     0/   2 (  0.0%)     0/   4 (  0.0%)
   No                 3/  37 (  8.1%)     3/  37 (  8.1%)     1/  39 (  2.6%)     5/  36 ( 13.9%)

Use of CYP3A4 inhibitors
   Yes                6/  10 ( 60.0%)     3/   9 ( 33.3%)     1/   5 ( 20.0%)     2/  12 ( 16.7%)
   No                 0/  31 (  0.0%)     1/  31 (  3.2%)     0/  36 (  0.0%)     3/  28 ( 10.7%)

Use of Strong CYP3A4 inhibitors
                      6/  41 ( 14.6%)     4/  40 ( 10.0%)     1/  41 (  2.4%)     5/  40 ( 12.5%)

Use of CYP3A4 inducers
   Yes                0/   0               0/   0              0/   1 (  0.0%)     0/   0
   No                 6/  41 ( 14.6%)     4/  40 ( 10.0%)     1/  40 (  2.5%)     5/  40 ( 12.5%)

CHADS2 score
   2                  1/   3 ( 33.3%)     1/   4 ( 25.0%)     1/   2 ( 50.0%)     0/   0
   3                  4/  20 ( 20.0%)     1/  13 (  7.7%)     0/  11 (  0.0%)     2/  10 ( 20.0%)
   4                  1/  13 (  7.7%)     1/  20 (  5.0%)     0/  23 (  0.0%)     1/  21 (  4.8%)
   5                  0/   5 (  0.0%)     1/   3 ( 33.3%)     0/   5 (  0.0%)     2/   9 ( 22.2%)

Prior stroke
   Yes                1/  24 (  4.2%)     2/  30 (  6.7%)     0/  31 (  0.0%)     3/  29 ( 10.3%)
   No                 5/  17 ( 29.4%)     2/  10 ( 20.0%)     1/  10 ( 10.0%)     2/  11 ( 18.2%)
--------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

807

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 643: Subgroup Characteristics in subject by quartiles of PT Measurement at Week other postdose
Event=NMCR bleeding event, Population: Subjects who received rivaroxaban – double blind phase

```
-------------------------------------------------------------------------------------------------------
                              Q1-level            Q2-level            Q3-level            Q4-level
                            [11.1;13.5]         [>13.5;15.9]        [>15.9;22.2]        [>22.2; 65.2]
                               N=20                N=18                N=19                N=18
-------------------------------------------------------------------------------------------------------

Gender
    MALE                  3/ 13 ( 23.1%)      2/ 13 ( 15.4%)      3/ 11 ( 27.3%)      0/ 10 (  0.0%)
    FEMALE                0/  7 (  0.0%)      0/  5 (  0.0%)      1/  8 ( 12.5%)      3/  8 ( 37.5%)

Age
    < 65                  1/  7 ( 14.3%)      0/  8 (  0.0%)      0/  4 (  0.0%)      0/  6 (  0.0%)
    65 - 75               2/  8 ( 25.0%)      2/  5 ( 40.0%)      2/ 11 ( 18.2%)      1/  7 ( 14.3%)
    > 75                  0/  5 (  0.0%)      0/  5 (  0.0%)      2/  4 ( 50.0%)      2/  5 ( 40.0%)

Race
    WHITE                 1/ 17 (  5.9%)      2/ 17 ( 11.8%)      4/ 18 ( 22.2%)      3/ 12 ( 25.0%)
    BLACK                 0/  0               0/  0               0/  0               0/  1 (  0.0%)
    ASIAN                 2/  2 (100.0%)      0/  1 (  0.0%)      0/  1 (  0.0%)      0/  3 (  0.0%)
    OTHER                 0/  1 (  0.0%)      0/  0               0/  0               0/  2 (  0.0%)

Weight
    >50 to <=70           2/  8 ( 25.0%)      0/  3 (  0.0%)      1/  6 ( 16.7%)      1/  5 ( 20.0%)
    >70 to <=90           0/  3 (  0.0%)      0/  7 (  0.0%)      2/ 10 ( 20.0%)      1/  5 ( 20.0%)
    >90 to <=110          1/  7 ( 14.3%)      1/  6 ( 16.7%)      1/  3 ( 33.3%)      1/  7 ( 14.3%)
    >110                  0/  2 (  0.0%)      1/  2 ( 50.0%)      0/  0               0/  1 (  0.0%)

BMI
    >=18.5 to <25         1/  5 ( 20.0%)      0/  4 (  0.0%)      0/  4 (  0.0%)      0/  2 (  0.0%)
    >=25 to <30           1/  4 ( 25.0%)      0/  7 (  0.0%)      2/  8 ( 25.0%)      1/  9 ( 11.1%)
    >=30 to <35           0/  3 (  0.0%)      1/  4 ( 25.0%)      1/  5 ( 20.0%)      1/  4 ( 25.0%)
    >=35 to <40           1/  7 ( 14.3%)      0/  1 (  0.0%)      1/  2 ( 50.0%)      1/  3 ( 33.3%)
    >=40                  0/  1 (  0.0%)      1/  2 ( 50.0%)      0/  0               0/  0

Calculated Creatinine Clearance
    >=30 to <50           1/  5 ( 20.0%)      0/  3 (  0.0%)      2/  6 ( 33.3%)      1/  2 ( 50.0%)
    >=50 to <80           1/  6 ( 16.7%)      0/  6 (  0.0%)      1/  7 ( 14.3%)      1/  7 ( 14.3%)
    >=80                  1/  9 ( 11.1%)      2/  9 ( 22.2%)      1/  6 ( 16.7%)      1/  9 ( 11.1%)

Fragility
    Yes                   1/  6 ( 16.7%)      0/  6 (  0.0%)      2/  6 ( 33.3%)      2/  5 ( 40.0%)
    No                    2/ 14 ( 14.3%)      2/ 12 ( 16.7%)      2/ 13 ( 15.4%)      1/ 13 (  7.7%)

Use of NSAID
    Yes                   0/  0               0/  0               0/  1 (  0.0%)      0/  3 (  0.0%)
    No                    3/ 20 ( 15.0%)      2/ 18 ( 11.1%)      4/ 18 ( 22.2%)      3/ 15 ( 20.0%)
-------------------------------------------------------------------------------------------------------
```
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

808

819

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 2

Table 643: Subgroup Characteristics in subject by quartiles of PT Measurement at Week other postdose
Event=NMCR bleeding event, Population: Subjects who received rivaroxaban – double blind phase

```
--------------------------------------------------------------------------------------------------------
                                 Q1-level            Q2-level            Q3-level            Q4-level
                               [11.1;13.5]         [>13.5;15.9]        [>15.9;22.2]        [>22.2; 65.2]
                                  N=20                N=18                N=19                N=18
--------------------------------------------------------------------------------------------------------

Use of PAI or ASA
   Yes                      3/  11 ( 27.3%)     1/   7 ( 14.3%)     2/   7 ( 28.6%)     2/  11 ( 18.2%)
   No                       0/   9 (  0.0%)     1/  11 (  9.1%)     2/  12 ( 16.7%)     1/   7 ( 14.3%)

Use of P-GP inhibitors
   Yes                      0/   1 (  0.0%)     1/   4 ( 25.0%)     1/   1 (100.0%)     0/   0
   No                       3/  19 ( 15.8%)     1/  14 (  7.1%)     3/  18 ( 16.7%)     3/  18 ( 16.7%)

Use of CYP3A4 inhibitors
   Yes                      0/   4 (  0.0%)     1/   5 ( 20.0%)     2/   6 ( 33.3%)     3/   5 ( 60.0%)
   No                       3/  16 ( 18.8%)     1/  13 (  7.7%)     2/  13 ( 15.4%)     0/  13 (  0.0%)

Use of Strong CYP3A4 inhibitors
   No                       3/  20 ( 15.0%)     2/  18 ( 11.1%)     4/  19 ( 21.1%)     3/  18 ( 16.7%)

Use of CYP3A4 inducers
   No                       3/  20 ( 15.0%)     2/  18 ( 11.1%)     4/  19 ( 21.1%)     3/  18 ( 16.7%)

CHADS2 score
   2                        0/   1 (  0.0%)     0/   1 (  0.0%)     0/   0             0/   3 (  0.0%)
   3                        1/   7 ( 14.3%)     1/   8 ( 12.5%)     3/   9 ( 33.3%)     1/   8 ( 12.5%)
   4                        2/   8 ( 25.0%)     0/   5 (  0.0%)     0/   7 (  0.0%)     0/   3 (  0.0%)
   5                        0/   4 (  0.0%)     1/   4 ( 25.0%)     1/   3 ( 33.3%)     2/   4 ( 50.0%)

Prior stroke
   Yes                      3/  15 ( 20.0%)     1/  11 (  9.1%)     1/  11 (  9.1%)     2/   7 ( 28.6%)
   No                       0/   5 (  0.0%)     1/   7 ( 14.3%)     3/   8 ( 37.5%)     1/  11 (  9.1%)
--------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 644: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week other postdose
Population: Subjects who received rivaroxaban - double blind phase

---

| | Q1-level<br>[8.0;12.6]<br>N=19 | Q2-level<br>[>12.6;16.1]<br>N=16 | Q3-level<br>[>16.1;20.4]<br>N=18 | Q4-level<br>[>20.4; 80.4]<br>N=17 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 3/ 13 ( 23.1%) | 0/ 9 ( 0.0%) | 3/ 11 ( 27.3%) | 1/ 12 ( 8.3%) |
| FEMALE | 0/ 6 ( 0.0%) | 1/ 7 ( 14.3%) | 0/ 7 ( 0.0%) | 3/ 5 ( 60.0%) |
| **Age** | | | | |
| < 65 | 1/ 6 ( 16.7%) | 0/ 8 ( 0.0%) | 0/ 5 ( 0.0%) | 0/ 6 ( 0.0%) |
| 65 - 75 | 2/ 8 ( 25.0%) | 0/ 5 ( 0.0%) | 2/ 6 ( 33.3%) | 2/ 8 ( 25.0%) |
| > 75 | 0/ 5 ( 0.0%) | 1/ 3 ( 33.3%) | 1/ 7 ( 14.3%) | 2/ 3 ( 66.7%) |
| **Race** | | | | |
| WHITE | 2/ 18 ( 11.1%) | 1/ 14 ( 7.1%) | 3/ 15 ( 20.0%) | 4/ 13 ( 30.8%) |
| BLACK | 0/ 0 | 0/ 0 | 0/ 1 ( 0.0%) | 0/ 0 |
| ASIAN | 1/ 1 (100.0%) | 0/ 1 ( 0.0%) | 0/ 1 ( 0.0%) | 0/ 3 ( 0.0%) |
| OTHER | 0/ 0 | 0/ 1 ( 0.0%) | 0/ 1 ( 0.0%) | 0/ 1 ( 0.0%) |
| **Weight** | | | | |
| >50 to <=70 | 1/ 7 ( 14.3%) | 0/ 4 ( 0.0%) | 1/ 4 ( 25.0%) | 1/ 5 ( 20.0%) |
| >70 to <=90 | 0/ 3 ( 0.0%) | 1/ 7 ( 14.3%) | 1/ 7 ( 14.3%) | 1/ 6 ( 16.7%) |
| >90 to <=110 | 2/ 7 ( 28.6%) | 0/ 4 ( 0.0%) | 0/ 6 ( 0.0%) | 2/ 5 ( 40.0%) |
| >110 | 0/ 2 ( 0.0%) | 0/ 1 ( 0.0%) | 1/ 1 (100.0%) | 0/ 1 ( 0.0%) |
| **BMI** | | | | |
| >=18.5 to <25 | 0/ 4 ( 0.0%) | 0/ 4 ( 0.0%) | 0/ 2 ( 0.0%) | 0/ 3 ( 0.0%) |
| >=25 to <30 | 1/ 6 ( 16.7%) | 0/ 4 ( 0.0%) | 2/ 8 ( 25.0%) | 1/ 9 ( 11.1%) |
| >=30 to <35 | 1/ 3 ( 33.3%) | 1/ 5 ( 20.0%) | 0/ 4 ( 0.0%) | 1/ 2 ( 50.0%) |
| >=35 to <40 | 1/ 4 ( 25.0%) | 0/ 3 ( 0.0%) | 0/ 3 ( 0.0%) | 2/ 3 ( 66.7%) |
| >=40 | 0/ 2 ( 0.0%) | 0/ 0 | 1/ 1 (100.0%) | 0/ 0 |
| **Calculated Creatinine Clearance** | | | | |
| >=30 to <50 | 0/ 4 ( 0.0%) | 1/ 3 ( 33.3%) | 1/ 6 ( 16.7%) | 1/ 2 ( 50.0%) |
| >=50 to <80 | 1/ 5 ( 20.0%) | 0/ 6 ( 0.0%) | 1/ 6 ( 16.7%) | 1/ 7 ( 14.3%) |
| >=80 | 2/ 10 ( 20.0%) | 0/ 7 ( 0.0%) | 1/ 6 ( 16.7%) | 2/ 8 ( 25.0%) |
| **Fragility** | | | | |
| Yes | 0/ 5 ( 0.0%) | 1/ 3 ( 33.3%) | 1/ 10 ( 10.0%) | 2/ 3 ( 66.7%) |
| No | 3/ 14 ( 21.4%) | 0/ 13 ( 0.0%) | 2/ 8 ( 25.0%) | 2/ 14 ( 14.3%) |
| **Use of NSAID** | | | | |
| Yes | 0/ 0 | 0/ 0 | 0/ 1 ( 0.0%) | 0/ 3 ( 0.0%) |
| No | 3/ 19 ( 15.8%) | 1/ 16 ( 6.3%) | 3/ 17 ( 17.6%) | 4/ 14 ( 28.6%) |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
     HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

810

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 644: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week other postdose
Population: Subjects who received rivaroxaban - double blind phase

```
-----------------------------------------------------------------------------------------------------------
                                  Q1-level          Q2-level          Q3-level          Q4-level
                                [8.0;12.6]        [>12.6;16.1]      [>16.1;20.4]      [>20.4; 80.4]
                                  N=19              N=16              N=18              N=17
-----------------------------------------------------------------------------------------------------------

Use of PAI or ASA
    Yes                    3/  11 ( 27.3%)    1/   7 ( 14.3%)    0/   3 (  0.0%)    3/  10 ( 30.0%)
    No                     0/   8 (  0.0%)    0/   9 (  0.0%)    3/  15 ( 20.0%)    1/   7 ( 14.3%)

Use of P-GP inhibitors
    Yes                    0/   2 (  0.0%)    0/   0             2/   4 ( 50.0%)    0/   0
    No                     3/  17 ( 17.6%)    1/  16 (  6.3%)    1/  14 (  7.1%)    4/  17 ( 23.5%)

Use of CYP3A4 inhibitors
    Yes                    0/   4 (  0.0%)    0/   2 (  0.0%)    2/   6 ( 33.3%)    4/   8 ( 50.0%)
    No                     3/  15 ( 20.0%)    1/  14 (  7.1%)    1/  12 (  8.3%)    0/   9 (  0.0%)

Use of Strong CYP3A4 inhibitors
    No                     3/  19 ( 15.8%)    1/  16 (  6.3%)    3/  18 ( 16.7%)    4/  17 ( 23.5%)

Use of CYP3A4 inducers
    No                     3/  19 ( 15.8%)    1/  16 (  6.3%)    3/  18 ( 16.7%)    4/  17 ( 23.5%)

CHADS2 score
    2                      0/   1 (  0.0%)    0/   1 (  0.0%)    0/   0             0/   3 (  0.0%)
    3                      2/   7 ( 28.6%)    0/   6 (  0.0%)    2/  10 ( 20.0%)    2/   7 ( 28.6%)
    4                      1/   6 ( 16.7%)    0/   6 (  0.0%)    0/   4 (  0.0%)    0/   5 (  0.0%)
    5                      0/   5 (  0.0%)    1/   3 ( 33.3%)    1/   4 ( 25.0%)    2/   2 (100.0%)

Prior stroke
    Yes                    2/  13 ( 15.4%)    1/  11 (  9.1%)    1/   9 ( 11.1%)    2/   8 ( 25.0%)
    No                     1/   6 ( 16.7%)    0/   5 (  0.0%)    2/   9 ( 22.2%)    2/   9 ( 22.2%)
-----------------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 645: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week other postdose
Event=NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase

| | Q1-level<br>[49.6;77.8]<br>N=19 | | Q2-level<br>[>77.8;87.5]<br>N=19 | | Q3-level<br>[>87.5;100.6]<br>N=19 | | Q4-level<br>[>100.6; 146.6]<br>N=18 | |
|---|---|---|---|---|---|---|---|---|
| **Gender** | | | | | | | | |
| MALE | 1/ | 12 ( 8.3%) | 3/ | 11 ( 27.3%) | 4/ | 16 ( 25.0%) | 0/ | 8 ( 0.0%) |
| FEMALE | 2/ | 7 ( 28.6%) | 2/ | 8 ( 25.0%) | 0/ | 3 ( 0.0%) | 0/ | 10 ( 0.0%) |
| **Age** | | | | | | | | |
| < 65 | 0/ | 4 ( 0.0%) | 1/ | 4 ( 25.0%) | 0/ | 7 ( 0.0%) | 0/ | 10 ( 0.0%) |
| 65 - 75 | 0/ | 7 ( 0.0%) | 3/ | 11 ( 27.3%) | 4/ | 8 ( 50.0%) | 0/ | 5 ( 0.0%) |
| > 75 | 3/ | 8 ( 37.5%) | 1/ | 4 ( 25.0%) | 0/ | 4 ( 0.0%) | 0/ | 3 ( 0.0%) |
| **Race** | | | | | | | | |
| WHITE | 3/ | 12 ( 25.0%) | 4/ | 18 ( 22.2%) | 3/ | 17 ( 17.6%) | 0/ | 17 ( 0.0%) |
| BLACK | 0/ | 0 | 0/ | 0 | 0/ | 1 ( 0.0%) | 0/ | 0 |
| ASIAN | 0/ | 5 ( 0.0%) | 1/ | 1 (100.0%) | 1/ | 1 (100.0%) | 0/ | 0 |
| OTHER | 0/ | 2 ( 0.0%) | 0/ | 0 | 0/ | 0 | 0/ | 1 ( 0.0%) |
| **Weight** | | | | | | | | |
| >50 to <=70 | 1/ | 6 ( 16.7%) | 1/ | 6 ( 16.7%) | 2/ | 6 ( 33.3%) | 0/ | 4 ( 0.0%) |
| >70 to <=90 | 2/ | 7 ( 28.6%) | 1/ | 7 ( 14.3%) | 0/ | 3 ( 0.0%) | 0/ | 8 ( 0.0%) |
| >90 to <=110 | 0/ | 6 ( 0.0%) | 3/ | 5 ( 60.0%) | 1/ | 7 ( 14.3%) | 0/ | 5 ( 0.0%) |
| >110 | 0/ | 0 | 0/ | 1 ( 0.0%) | 1/ | 3 ( 33.3%) | 0/ | 1 ( 0.0%) |
| **BMI** | | | | | | | | |
| >=18.5 to <25 | 0/ | 3 ( 0.0%) | 1/ | 4 ( 25.0%) | 0/ | 5 ( 0.0%) | 0/ | 3 ( 0.0%) |
| >=25 to <30 | 2/ | 9 ( 22.2%) | 0/ | 7 ( 0.0%) | 2/ | 6 ( 33.3%) | 0/ | 4 ( 0.0%) |
| >=30 to <35 | 1/ | 6 ( 16.7%) | 1/ | 2 ( 50.0%) | 1/ | 4 ( 25.0%) | 0/ | 4 ( 0.0%) |
| >=35 to <40 | 0/ | 1 ( 0.0%) | 3/ | 5 ( 60.0%) | 0/ | 2 ( 0.0%) | 0/ | 5 ( 0.0%) |
| >=40 | 0/ | 0 | 0/ | 1 ( 0.0%) | 1/ | 2 ( 50.0%) | 0/ | 0 |
| **Calculated Creatinine Clearance** | | | | | | | | |
| >=30 to <50 | 3/ | 7 ( 42.9%) | 1/ | 4 ( 25.0%) | 0/ | 2 ( 0.0%) | 0/ | 3 ( 0.0%) |
| >=50 to <80 | 0/ | 6 ( 0.0%) | 1/ | 7 ( 14.3%) | 2/ | 7 ( 28.6%) | 0/ | 6 ( 0.0%) |
| >=80 | 0/ | 6 ( 0.0%) | 3/ | 8 ( 37.5%) | 2/ | 10 ( 20.0%) | 0/ | 9 ( 0.0%) |
| **Fragility** | | | | | | | | |
| Yes | 3/ | 9 ( 33.3%) | 2/ | 6 ( 33.3%) | 0/ | 4 ( 0.0%) | 0/ | 4 ( 0.0%) |
| No | 0/ | 10 ( 0.0%) | 3/ | 13 ( 23.1%) | 4/ | 15 ( 26.7%) | 0/ | 14 ( 0.0%) |
| **Use of NSAID** | | | | | | | | |
| Yes | 0/ | 1 ( 0.0%) | 0/ | 2 ( 0.0%) | 0/ | 1 ( 0.0%) | 0/ | 0 |
| No | 3/ | 18 ( 16.7%) | 5/ | 17 ( 29.4%) | 4/ | 18 ( 22.2%) | 0/ | 18 ( 0.0%) |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 645: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week other postdose
Event=NMCR bleeding event, Population: Subjects who received rivaroxaban – double blind phase

| | Q1-level [49.6;77.8] N=19 | Q2-level [>77.8;87.5] N=19 | Q3-level [>87.5;100.6] N=19 | Q4-level [>100.6; 146.6] N=18 |
|---|---|---|---|---|
| **Use of PAI or ASA** | | | | |
| Yes | 2/ 9 ( 22.2%) | 4/ 9 ( 44.4%) | 2/ 10 ( 20.0%) | 0/ 8 ( 0.0%) |
| No | 1/ 10 ( 10.0%) | 1/ 10 ( 10.0%) | 2/ 9 ( 22.2%) | 0/ 10 ( 0.0%) |
| **Use of P-GP inhibitors** | | | | |
| Yes | 1/ 1 (100.0%) | 0/ 0 | 1/ 3 ( 33.3%) | 0/ 2 ( 0.0%) |
| No | 2/ 18 ( 11.1%) | 5/ 19 ( 26.3%) | 3/ 16 ( 18.8%) | 0/ 16 ( 0.0%) |
| **Use of CYP3A4 inhibitors** | | | | |
| Yes | 2/ 4 ( 50.0%) | 3/ 7 ( 42.9%) | 1/ 4 ( 25.0%) | 0/ 5 ( 0.0%) |
| No | 1/ 15 ( 6.7%) | 2/ 12 ( 16.7%) | 3/ 15 ( 20.0%) | 0/ 13 ( 0.0%) |
| **Use of Strong CYP3A4 inhibitors** | | | | |
| No | 3/ 19 ( 15.8%) | 5/ 19 ( 26.3%) | 4/ 19 ( 21.1%) | 0/ 18 ( 0.0%) |
| **Use of CYP3A4 inducers** | | | | |
| No | 3/ 19 ( 15.8%) | 5/ 19 ( 26.3%) | 4/ 19 ( 21.1%) | 0/ 18 ( 0.0%) |
| **CHADS2 score** | | | | |
| 2 | 0/ 3 ( 0.0%) | 0/ 0 | 0/ 0 | 0/ 2 ( 0.0%) |
| 3 | 2/ 8 ( 25.0%) | 1/ 9 ( 11.1%) | 3/ 8 ( 37.5%) | 0/ 7 ( 0.0%) |
| 4 | 0/ 4 ( 0.0%) | 2/ 6 ( 33.3%) | 0/ 8 ( 0.0%) | 0/ 5 ( 0.0%) |
| 5 | 1/ 4 ( 25.0%) | 2/ 4 ( 50.0%) | 1/ 3 ( 33.3%) | 0/ 4 ( 0.0%) |
| **Prior stroke** | | | | |
| Yes | 1/ 8 ( 12.5%) | 4/ 12 ( 33.3%) | 2/ 12 ( 16.7%) | 0/ 12 ( 0.0%) |
| No | 2/ 11 ( 18.2%) | 1/ 7 ( 14.3%) | 2/ 7 ( 28.6%) | 0/ 6 ( 0.0%) |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 646: Subgroup Characteristics in subject by quartiles of PT Measurement at Week other trough
Event=NMCR bleeding event, Population: Subjects who received rivaroxaban – double blind phase

| | Q1-level [10.2;12.0] N=47 | Q2-level [>12.0;13.4] N=43 | Q3-level [>13.4;15.8] N=43 | Q4-level [>15.8; 50.6] N=44 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 3/ 27 ( 11.1%) | 1/ 24 ( 4.2%) | 4/ 29 ( 13.8%) | 5/ 28 ( 17.9%) |
| FEMALE | 1/ 20 ( 5.0%) | 0/ 19 ( 0.0%) | 2/ 14 ( 14.3%) | 1/ 16 ( 6.3%) |
| **Age** | | | | |
| < 65 | 3/ 27 ( 11.1%) | 0/ 20 ( 0.0%) | 2/ 18 ( 11.1%) | 1/ 11 ( 9.1%) |
| 65 – 75 | 1/ 16 ( 6.3%) | 1/ 16 ( 6.3%) | 1/ 13 ( 7.7%) | 2/ 20 ( 10.0%) |
| > 75 | 0/ 4 ( 0.0%) | 0/ 7 ( 0.0%) | 3/ 12 ( 25.0%) | 3/ 13 ( 23.1%) |
| **Race** | | | | |
| WHITE | 4/ 46 ( 8.7%) | 1/ 43 ( 2.3%) | 4/ 39 ( 10.3%) | 6/ 40 ( 15.0%) |
| BLACK | 0/ 0 | 0/ 0 | 0/ 0 | 0/ 1 ( 0.0%) |
| ASIAN | 0/ 1 ( 0.0%) | 0/ 0 | 2/ 4 ( 50.0%) | 0/ 2 ( 0.0%) |
| OTHER | 0/ 0 | 0/ 0 | 0/ 0 | 0/ 1 ( 0.0%) |
| **Weight** | | | | |
| <=50 | 0/ 0 | 0/ 0 | 0/ 0 | 0/ 1 ( 0.0%) |
| >50 to <=70 | 0/ 12 ( 0.0%) | 0/ 7 ( 0.0%) | 3/ 11 ( 27.3%) | 0/ 10 ( 0.0%) |
| >70 to <=90 | 0/ 14 ( 0.0%) | 0/ 18 ( 0.0%) | 2/ 18 ( 11.1%) | 2/ 17 ( 11.8%) |
| >90 to <=110 | 4/ 18 ( 22.2%) | 0/ 11 ( 0.0%) | 0/ 9 ( 0.0%) | 4/ 13 ( 30.8%) |
| >110 | 0/ 3 ( 0.0%) | 1/ 7 ( 14.3%) | 1/ 5 ( 20.0%) | 0/ 3 ( 0.0%) |
| **BMI** | | | | |
| >=18.5 to <25 | 0/ 12 ( 0.0%) | 0/ 7 ( 0.0%) | 3/ 10 ( 30.0%) | 1/ 9 ( 11.1%) |
| >=25 to <30 | 0/ 5 ( 0.0%) | 0/ 14 ( 0.0%) | 2/ 16 ( 12.5%) | 3/ 19 ( 15.8%) |
| >=30 to <35 | 2/ 18 ( 11.1%) | 0/ 12 ( 0.0%) | 1/ 13 ( 7.7%) | 1/ 9 ( 11.1%) |
| >=35 to <40 | 2/ 9 ( 22.2%) | 0/ 7 ( 0.0%) | 0/ 3 ( 0.0%) | 1/ 7 ( 14.3%) |
| >=40 | 0/ 3 ( 0.0%) | 1/ 3 ( 33.3%) | 0/ 1 ( 0.0%) | 0/ 0 |
| **Calculated Creatinine Clearance** | | | | |
| >=30 to <50 | 0/ 4 ( 0.0%) | 0/ 5 ( 0.0%) | 3/ 7 ( 42.9%) | 1/ 13 ( 7.7%) |
| >=50 to <80 | 1/ 18 ( 5.6%) | 0/ 14 ( 0.0%) | 1/ 19 ( 5.3%) | 3/ 20 ( 15.0%) |
| >=80 | 3/ 25 ( 12.0%) | 1/ 24 ( 4.2%) | 2/ 17 ( 11.8%) | 2/ 11 ( 18.2%) |
| **Fragility** | | | | |
| Yes | 0/ 6 ( 0.0%) | 0/ 10 ( 0.0%) | 5/ 15 ( 33.3%) | 3/ 18 ( 16.7%) |
| No | 4/ 41 ( 9.8%) | 1/ 33 ( 3.0%) | 1/ 28 ( 3.6%) | 3/ 26 ( 11.5%) |
| **Use of NSAID** | | | | |
| Yes | 0/ 0 | 0/ 0 | 0/ 2 ( 0.0%) | 0/ 1 ( 0.0%) |
| No | 4/ 47 ( 8.5%) | 1/ 43 ( 2.3%) | 6/ 41 ( 14.6%) | 6/ 43 ( 14.0%) |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
     HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 646: Subgroup Characteristics in subject by quartiles of PT Measurement at Week other trough
Event=NMCR bleeding event, Population: Subjects who received rivaroxaban – double blind phase

| | Q1-level [10.2;12.0] N=47 | Q2-level [>12.0;13.4] N=43 | Q3-level [>13.4;15.8] N=43 | Q4-level [>15.8; 50.6] N=44 |
|---|---|---|---|---|
| **Use of PAI or ASA** | | | | |
| Yes | 2/ 26 ( 7.7%) | 0/ 15 ( 0.0%) | 2/ 22 ( 9.1%) | 3/ 20 ( 15.0%) |
| No | 2/ 21 ( 9.5%) | 1/ 28 ( 3.6%) | 4/ 21 ( 19.0%) | 3/ 24 ( 12.5%) |
| **Use of P-GP inhibitors** | | | | |
| Yes | 0/ 5 ( 0.0%) | 1/ 3 ( 33.3%) | 2/ 4 ( 50.0%) | 1/ 1 (100.0%) |
| No | 4/ 42 ( 9.5%) | 0/ 40 ( 0.0%) | 4/ 39 ( 10.3%) | 5/ 43 ( 11.6%) |
| **Use of CYP3A4 inhibitors** | | | | |
| Yes | 1/ 12 ( 8.3%) | 1/ 8 ( 12.5%) | 4/ 7 ( 57.1%) | 6/ 13 ( 46.2%) |
| No | 3/ 35 ( 8.6%) | 0/ 35 ( 0.0%) | 2/ 36 ( 5.6%) | 0/ 31 ( 0.0%) |
| **Use of Strong CYP3A4 inhibitors** | | | | |
| No | 4/ 47 ( 8.5%) | 1/ 43 ( 2.3%) | 6/ 43 ( 14.0%) | 6/ 44 ( 13.6%) |
| **Use of CYP3A4 inducers** | | | | |
| Yes | 0/ 0 | 0/ 0 | 0/ 1 ( 0.0%) | 1/ 1 (100.0%) |
| No | 4/ 47 ( 8.5%) | 1/ 43 ( 2.3%) | 6/ 42 ( 14.3%) | 5/ 43 ( 11.6%) |
| **CHADS2 score** | | | | |
| 2 | 1/ 3 ( 33.3%) | 0/ 0 | 2/ 5 ( 40.0%) | 0/ 3 ( 0.0%) |
| 3 | 1/ 16 ( 6.3%) | 0/ 16 ( 0.0%) | 2/ 15 ( 13.3%) | 5/ 17 ( 29.4%) |
| 4 | 2/ 22 ( 9.1%) | 0/ 21 ( 0.0%) | 0/ 16 ( 0.0%) | 0/ 19 ( 0.0%) |
| 5 | 0/ 6 ( 0.0%) | 1/ 6 ( 16.7%) | 2/ 7 ( 28.6%) | 1/ 5 ( 20.0%) |
| **Prior stroke** | | | | |
| Yes | 2/ 34 ( 5.9%) | 1/ 32 ( 3.1%) | 2/ 26 ( 7.7%) | 1/ 25 ( 4.0%) |
| No | 2/ 13 ( 15.4%) | 0/ 11 ( 0.0%) | 4/ 17 ( 23.5%) | 5/ 19 ( 26.3%) |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 647: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week other trough
Event=NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase

```
-------------------------------------------------------------------------------------------------------
                              Q1-level            Q2-level            Q3-level            Q4-level
                             [7.9;9.7]           [>9.7;11.3]         [>11.3;14.9]        [>14.9; 43.9]
                              N=47                N=40                N=43                N=43
-------------------------------------------------------------------------------------------------------

Gender
    MALE                 3/  24 ( 12.5%)     1/  25 (  4.0%)     2/  26 (  7.7%)     7/  33 ( 21.2%)
    FEMALE               0/  23 (  0.0%)     1/  15 (  6.7%)     2/  17 ( 11.8%)     1/  10 ( 10.0%)

Age
    < 65                 3/  24 ( 12.5%)     1/  20 (  5.0%)     1/  18 (  5.6%)     1/  13 (  7.7%)
    65 - 75              0/  14 (  0.0%)     0/  13 (  0.0%)     2/  19 ( 10.5%)     3/  18 ( 16.7%)
    > 75                 0/   9 (  0.0%)     1/   7 ( 14.3%)     1/   6 ( 16.7%)     4/  12 ( 33.3%)

Race
    WHITE                3/  47 (  6.4%)     2/  40 (  5.0%)     3/  39 (  7.7%)     7/  38 ( 18.4%)
    BLACK                0/   0              0/   0              0/   1 (  0.0%)     0/   0
    ASIAN                0/   0              0/   0              1/   3 ( 33.3%)     1/   4 ( 25.0%)
    OTHER                0/   0              0/   0              0/   0              0/   1 (  0.0%)

Weight
    >50 to <=70          0/  10 (  0.0%)     1/   8 ( 12.5%)     2/  12 ( 16.7%)     0/   9 (  0.0%)
    >70 to <=90          0/  16 (  0.0%)     0/  18 (  0.0%)     0/  13 (  0.0%)     4/  20 ( 20.0%)
    >90 to <=110         3/  15 ( 20.0%)     0/  10 (  0.0%)     1/  14 (  7.1%)     4/  11 ( 36.4%)
    >110                 0/   6 (  0.0%)     1/   4 ( 25.0%)     1/   4 ( 25.0%)     0/   3 (  0.0%)

BMI
    >=18.5 to <25        0/   9 (  0.0%)     1/  10 ( 10.0%)     2/  10 ( 20.0%)     1/   8 ( 12.5%)
    >=25 to <30          0/  11 (  0.0%)     0/  10 (  0.0%)     0/  10 (  0.0%)     5/  22 ( 22.7%)
    >=30 to <35          2/  14 ( 14.3%)     1/  13 (  7.7%)     0/  16 (  0.0%)     1/   8 ( 12.5%)
    >=35 to <40          1/   9 ( 11.1%)     0/   7 (  0.0%)     1/   5 ( 20.0%)     1/   4 ( 25.0%)
    >=40                 0/   4 (  0.0%)     0/   0              1/   2 ( 50.0%)     0/   1 (  0.0%)

Calculated Creatinine Clearance
    >=30 to <50          0/   4 (  0.0%)     0/   6 (  0.0%)     2/   7 ( 28.6%)     2/   8 ( 25.0%)
    >=50 to <80          1/  20 (  5.0%)     1/  14 (  7.1%)     0/  18 (  0.0%)     3/  19 ( 15.8%)
    >=80                 2/  23 (  8.7%)     1/  20 (  5.0%)     2/  18 ( 11.1%)     3/  16 ( 18.8%)

Fragility
    Yes                  0/  10 (  0.0%)     1/  10 ( 10.0%)     2/  11 ( 18.2%)     5/  15 ( 33.3%)
    No                   3/  37 (  8.1%)     1/  30 (  3.3%)     2/  32 (  6.3%)     3/  28 ( 10.7%)

Use of NSAID
    Yes                  0/   0              0/   0              0/   1 (  0.0%)     0/   2 (  0.0%)
    No                   3/  47 (  6.4%)     2/  40 (  5.0%)     4/  42 (  9.5%)     8/  41 ( 19.5%)
-------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

816

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 647: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week other trough
Event=NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase

```
------------------------------------------------------------------------------------------------------------
                              Q1-level            Q2-level            Q3-level            Q4-level
                             [7.9;9.7]           [>9.7;11.3]         [>11.3;14.9]        [>14.9; 43.9]
                               N=47                N=40                N=43                N=43
------------------------------------------------------------------------------------------------------------

Use of PAI or ASA
   Yes                    2/  24 (  8.3%)      1/  17 (  5.9%)      0/  19 (  0.0%)      4/  21 ( 19.0%)
   No                     1/  23 (  4.3%)      1/  23 (  4.3%)      4/  24 ( 16.7%)      4/  22 ( 18.2%)

Use of P-GP inhibitors
   Yes                    0/   5 (  0.0%)      1/   4 ( 25.0%)      1/   2 ( 50.0%)      2/   2 (100.0%)
   No                     3/  42 (  7.1%)      1/  36 (  2.8%)      3/  41 (  7.3%)      6/  41 ( 14.6%)

Use of CYP3A4 inhibitors
   Yes                    1/   9 ( 11.1%)      2/  11 ( 18.2%)      2/   7 ( 28.6%)      7/  12 ( 58.3%)
   No                     2/  38 (  5.3%)      0/  29 (  0.0%)      2/  36 (  5.6%)      1/  31 (  3.2%)

Use of Strong CYP3A4 inhibitors
   No                     3/  47 (  6.4%)      2/  40 (  5.0%)      4/  43 (  9.3%)      8/  43 ( 18.6%)

Use of CYP3A4 inducers
   Yes                    0/   0               0/   0               0/   1 (  0.0%)      1/   1 (100.0%)
   No                     3/  47 (  6.4%)      2/  40 (  5.0%)      4/  42 (  9.5%)      7/  42 ( 16.7%)

CHADS2 score
   2                      1/   2 ( 50.0%)      1/   4 ( 25.0%)      1/   4 ( 25.0%)      0/   1 (  0.0%)
   3                      0/  19 (  0.0%)      1/  12 (  8.3%)      1/  11 (  9.1%)      6/  20 ( 30.0%)
   4                      2/  21 (  9.5%)      0/  19 (  0.0%)      0/  20 (  0.0%)      0/  16 (  0.0%)
   5                      0/   5 (  0.0%)      0/   5 (  0.0%)      2/   8 ( 25.0%)      2/   6 ( 33.3%)

Prior stroke
   Yes                    2/  29 (  6.9%)      0/  27 (  0.0%)      2/  35 (  5.7%)      2/  25 (  8.0%)
   No                     1/  18 (  5.6%)      2/  13 ( 15.4%)      2/   8 ( 25.0%)      6/  18 ( 33.3%)
------------------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

817

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 648: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week other trough
Event=NMCR bleeding event, Population: Subjects who received rivaroxaban – double blind phase

----------------------------------------------------------------------------------------------------

|  | Q1-level [29.7;78.4] N=45 | Q2-level [>78.4;88.9] N=44 | Q3-level [>88.9;100.8] N=45 | Q4-level [>100.8; 138.6] N=44 |
|---|---|---|---|---|

**Gender**
| MALE | 6/ 29 ( 20.7%) | 4/ 33 ( 12.1%) | 2/ 28 ( 7.1%) | 1/ 18 ( 5.6%) |
| FEMALE | 1/ 16 ( 6.3%) | 1/ 11 ( 9.1%) | 2/ 17 ( 11.8%) | 0/ 26 ( 0.0%) |

**Age**
| < 65 | 2/ 15 ( 13.3%) | 2/ 14 ( 14.3%) | 1/ 23 ( 4.3%) | 1/ 24 ( 4.2%) |
| 65 – 75 | 1/ 14 ( 7.1%) | 1/ 22 ( 9.1%) | 2/ 15 ( 13.3%) | 0/ 15 ( 0.0%) |
| > 75 | 4/ 16 ( 25.0%) | 1/ 8 ( 12.5%) | 1/ 7 ( 14.3%) | 0/ 5 ( 0.0%) |

**Race**
| WHITE | 7/ 41 ( 17.1%) | 4/ 42 ( 9.5%) | 3/ 42 ( 7.1%) | 1/ 44 ( 2.3%) |
| BLACK | 0/ 1 ( 0.0%) | 0/ 0 | 0/ 0 | 0/ 0 |
| ASIAN | 0/ 3 ( 0.0%) | 0/ 2 ( 50.0%) | 0/ 2 ( 50.0%) | 0/ 0 |
| OTHER | 0/ 0 | 0/ 0 | 0/ 1 ( 0.0%) | 0/ 0 |

**Weight**
| <=50 | 0/ 1 ( 0.0%) | 0/ 0 | 0/ 0 | 0/ 0 |
| >50 to <=70 | 1/ 13 ( 7.7%) | 2/ 12 ( 16.7%) | 0/ 11 ( 0.0%) | 0/ 5 ( 0.0%) |
| >70 to <=90 | 2/ 19 ( 10.5%) | 0/ 16 ( 0.0%) | 2/ 15 ( 13.3%) | 0/ 17 ( 0.0%) |
| >90 to <=110 | 3/ 11 ( 27.3%) | 2/ 10 ( 20.0%) | 2/ 14 ( 14.3%) | 1/ 16 ( 6.3%) |
| >110 | 1/ 1 (100.0%) | 1/ 6 ( 16.7%) | 0/ 5 ( 0.0%) | 0/ 6 ( 0.0%) |

**BMI**
| >=18.5 to <25 | 2/ 14 ( 14.3%) | 2/ 13 ( 15.4%) | 0/ 9 ( 0.0%) | 0/ 3 ( 0.0%) |
| >=25 to <30 | 4/ 20 ( 20.0%) | 0/ 12 ( 0.0%) | 1/ 15 ( 6.7%) | 0/ 7 ( 0.0%) |
| >=30 to <35 | 1/ 9 ( 11.1%) | 1/ 10 ( 10.0%) | 2/ 15 ( 13.3%) | 0/ 18 ( 0.0%) |
| >=35 to <40 | 0/ 2 ( 0.0%) | 1/ 6 ( 16.7%) | 1/ 5 ( 20.0%) | 1/ 13 ( 7.7%) |
| >=40 | 0/ 0 | 1/ 3 ( 33.3%) | 0/ 1 ( 0.0%) | 0/ 3 ( 0.0%) |

**Calculated Creatinine Clearance**
| >=30 to <50 | 1/ 12 ( 8.3%) | 2/ 7 ( 28.6%) | 1/ 10 ( 10.0%) | 0/ 1 ( 0.0%) |
| >=50 to <80 | 3/ 17 ( 17.6%) | 1/ 17 ( 5.9%) | 1/ 18 ( 5.6%) | 0/ 19 ( 0.0%) |
| >=80 | 3/ 16 ( 18.8%) | 2/ 20 ( 10.0%) | 2/ 17 ( 11.8%) | 1/ 24 ( 4.2%) |

**Fragility**
| Yes | 4/ 19 ( 21.1%) | 2/ 11 ( 18.2%) | 2/ 14 ( 14.3%) | 0/ 6 ( 0.0%) |
| No | 3/ 26 ( 11.5%) | 3/ 33 ( 9.1%) | 2/ 31 ( 6.5%) | 1/ 38 ( 2.6%) |

**Use of NSAID**
| Yes | 0/ 1 ( 0.0%) | 0/ 1 ( 0.0%) | 0/ 1 ( 0.0%) | 0/ 0 |
| No | 7/ 44 ( 15.9%) | 5/ 43 ( 11.6%) | 4/ 44 ( 9.1%) | 1/ 44 ( 2.3%) |

----------------------------------------------------------------------------------------------------

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
   HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

818

829

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 2

Table 648: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week other trough
Event=NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase

| | Q1-level<br>[29.7;78.4]<br>N=45 | Q2-level<br>[>78.4;88.9]<br>N=44 | Q3-level<br>[>88.9;100.8]<br>N=45 | Q4-level<br>[>100.8; 138.6]<br>N=44 |
|---|---|---|---|---|
| **Use of PAI or ASA** | | | | |
| Yes | 2/  17 ( 11.8%) | 2/  20 ( 10.0%) | 2/  28 (  7.1%) | 1/  19 (  5.3%) |
| No | 5/  28 ( 17.9%) | 3/  24 ( 12.5%) | 2/  17 ( 11.8%) | 0/  25 (  0.0%) |
| **Use of P-GP inhibitors** | | | | |
| Yes | 3/   3 (100.0%) | 1/   3 ( 33.3%) | 0/   2 (  0.0%) | 0/   5 (  0.0%) |
| No | 4/  42 (  9.5%) | 4/  41 (  9.8%) | 4/  43 (  9.3%) | 1/  39 (  2.6%) |
| **Use of CYP3A4 inhibitors** | | | | |
| Yes | 7/   9 ( 77.8%) | 4/  10 ( 40.0%) | 1/  13 (  7.7%) | 0/   9 (  0.0%) |
| No | 0/  36 (  0.0%) | 1/  34 (  2.9%) | 3/  32 (  9.4%) | 1/  35 (  2.9%) |
| **Use of Strong CYP3A4 inhibitors** | | | | |
| No | 7/  45 ( 15.6%) | 5/  44 ( 11.4%) | 4/  45 (  8.9%) | 1/  44 (  2.3%) |
| **Use of CYP3A4 inducers** | | | | |
| Yes | 1/   1 (100.0%) | 0/   1 (  0.0%) | 0/   0 | 0/   0 |
| No | 6/  44 ( 13.6%) | 5/  43 ( 11.6%) | 4/  45 (  8.9%) | 1/  44 (  2.3%) |
| **CHADS2 score** | | | | |
| 2 | 1/   3 ( 33.3%) | 2/   3 ( 66.7%) | 0/   3 (  0.0%) | 0/   2 (  0.0%) |
| 3 | 6/  19 ( 31.6%) | 1/  15 (  6.7%) | 1/  17 (  5.9%) | 0/  13 (  0.0%) |
| 4 | 0/  16 (  0.0%) | 0/  19 (  0.0%) | 1/  21 (  4.8%) | 1/  23 (  4.3%) |
| 5 | 0/   7 (  0.0%) | 2/   7 ( 28.6%) | 2/   4 ( 50.0%) | 0/   6 (  0.0%) |
| **Prior stroke** | | | | |
| Yes | 0/  27 (  0.0%) | 2/  32 (  6.3%) | 3/  26 ( 11.5%) | 1/  33 (  3.0%) |
| No | 7/  18 ( 38.9%) | 3/  12 ( 25.0%) | 1/  19 (  5.3%) | 0/  11 (  0.0%) |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 649: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 12 peak
Event=Either major or NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase

--------------------------------------------------------------------------------------------------

|  | Q1-level<br>[10.3;19.7]<br>N=21 | Q2-level<br>[>19.7;24.4]<br>N=21 | Q3-level<br>[>24.4;28.6]<br>N=22 | Q4-level<br>[>28.6; 52.5]<br>N=19 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 3/ 18 ( 16.7%) | 6/ 13 ( 46.2%) | 2/ 14 ( 14.3%) | 2/ 10 ( 20.0%) |
| FEMALE | 1/  3 ( 33.3%) | 6/  8 ( 75.0%) | 3/  8 ( 37.5%) | 2/  9 ( 22.2%) |
| **Age** | | | | |
| < 65 | 1/  6 ( 16.7%) | 2/  2 (100.0%) | 0/  1 (  0.0%) | 1/  1 (100.0%) |
| 65 - 75 | 1/  7 ( 14.3%) | 2/ 10 ( 20.0%) | 2/  9 ( 22.2%) | 1/  4 ( 25.0%) |
| > 75 | 2/  8 ( 25.0%) | 8/  9 ( 88.9%) | 3/ 12 ( 25.0%) | 2/ 14 ( 14.3%) |
| **Race** | | | | |
| WHITE | 4/ 18 ( 22.2%) | 12/ 21 ( 57.1%) | 5/ 21 ( 23.8%) | 4/ 18 ( 22.2%) |
| BLACK | 0/  0 | 0/  0 | 0/  0 | 0/  1 (  0.0%) |
| OTHER | 0/  3 (  0.0%) | 0/  0 | 0/  1 (  0.0%) | 0/  0 |
| **Weight** | | | | |
| >50 to <=70 | 1/  5 ( 20.0%) | 5/ 10 ( 50.0%) | 0/  1 (  0.0%) | 2/  9 ( 22.2%) |
| >70 to <=90 | 2/  7 ( 28.6%) | 2/  3 ( 66.7%) | 4/ 13 ( 30.8%) | 0/  3 (  0.0%) |
| >90 to <=110 | 0/  5 (  0.0%) | 4/  7 ( 57.1%) | 1/  6 ( 16.7%) | 2/  6 ( 33.3%) |
| >110 | 1/  4 ( 25.0%) | 1/  1 (100.0%) | 0/  2 (  0.0%) | 0/  1 (  0.0%) |
| **BMI** | | | | |
| >=18.5 to <25 | 0/  4 (  0.0%) | 5/ 10 ( 50.0%) | 0/  3 (  0.0%) | 1/  3 ( 33.3%) |
| >=25 to <30 | 3/  8 ( 37.5%) | 2/  5 ( 40.0%) | 3/  8 ( 37.5%) | 2/  7 ( 28.6%) |
| >=30 to <35 | 0/  5 (  0.0%) | 4/  5 ( 80.0%) | 1/  8 ( 12.5%) | 1/  8 ( 12.5%) |
| >=35 to <40 | 1/  4 ( 25.0%) | 0/  0 | 0/  1 (  0.0%) | 0/  0 |
| >=40 | 0/  0 | 1/  1 (100.0%) | 1/  2 ( 50.0%) | 0/  1 (  0.0%) |
| **Calculated Creatinine Clearance** | | | | |
| >=30 to <50 | 1/  1 (100.0%) | 4/  6 ( 66.7%) | 2/  7 ( 28.6%) | 0/  6 (  0.0%) |
| >=50 to <80 | 1/  9 ( 11.1%) | 5/  6 ( 83.3%) | 3/ 11 ( 27.3%) | 3/ 12 ( 25.0%) |
| >=80 | 2/ 11 ( 18.2%) | 3/  9 ( 33.3%) | 0/  4 (  0.0%) | 1/  1 (100.0%) |
| **Fragility** | | | | |
| Yes | 2/  8 ( 25.0%) | 8/ 10 ( 80.0%) | 4/ 14 ( 28.6%) | 2/ 14 ( 14.3%) |
| No | 2/ 13 ( 15.4%) | 4/ 11 ( 36.4%) | 1/  8 ( 12.5%) | 2/  5 ( 40.0%) |
| **Use of NSAID** | | | | |
| Yes | 0/  1 (  0.0%) | 2/  2 (100.0%) | 0/  1 (  0.0%) | 0/  2 (  0.0%) |
| No | 4/ 20 ( 20.0%) | 10/ 19 ( 52.6%) | 5/ 21 ( 23.8%) | 4/ 17 ( 23.5%) |
| **Use of PAI or ASA** | | | | |
| Yes | 4/ 10 ( 40.0%) | 7/  9 ( 77.8%) | 2/  9 ( 22.2%) | 2/  7 ( 28.6%) |
| No | 0/ 11 (  0.0%) | 5/ 12 ( 41.7%) | 3/ 13 ( 23.1%) | 2/ 12 ( 16.7%) |

--------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

820

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 649: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 12 peak
Event=Either major or NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase

-----------------------------------------------------------------------------------------------------------------
|                                | Q1-level        | Q2-level        | Q3-level        | Q4-level        |
|                                | [10.3;19.7]     | [>19.7;24.4]    | [>24.4;28.6]    | [>28.6; 52.5]   |
|                                | N=21            | N=21            | N=22            | N=19            |
-----------------------------------------------------------------------------------------------------------------
| Use of P-GP inhibitors         |                 |                 |                 |                 |
|   Yes                          | 0/  0           | 2/  2 (100.0%)  | 0/  0           | 0/  0           |
|   No                           | 4/ 21 ( 19.0%)  | 10/ 19 ( 52.6%) | 5/ 22 ( 22.7%)  | 4/ 19 ( 21.1%)  |
|                                |                 |                 |                 |                 |
| Use of CYP3A4 inhibitors       |                 |                 |                 |                 |
|   Yes                          | 1/  4 ( 25.0%)  | 4/  5 ( 80.0%)  | 0/  0           | 1/  4 ( 25.0%)  |
|   No                           | 3/ 17 ( 17.6%)  | 8/ 16 ( 50.0%)  | 5/ 22 ( 22.7%)  | 3/ 15 ( 20.0%)  |
|                                |                 |                 |                 |                 |
| Use of Strong CYP3A4 inhibitors| 4/ 21 ( 19.0%)  | 12/ 21 ( 57.1%) | 5/ 22 ( 22.7%)  | 4/ 19 ( 21.1%)  |
|                                |                 |                 |                 |                 |
| Use of CYP3A4 inducers         |                 |                 |                 |                 |
|   Yes                          | 0/  0           | 0/  0           | 1/  1 (100.0%)  | 0/  0           |
|   No                           | 4/ 21 ( 19.0%)  | 12/ 21 ( 57.1%) | 4/ 21 ( 19.0%)  | 4/ 19 ( 21.1%)  |
|                                |                 |                 |                 |                 |
| CHADS2 score                   |                 |                 |                 |                 |
|   2                            | 0/  2 (  0.0%)  | 1/  4 ( 25.0%)  | 1/  2 ( 50.0%)  | 2/  3 ( 66.7%)  |
|   3                            | 1/  5 ( 20.0%)  | 3/  7 ( 42.9%)  | 2/  9 ( 22.2%)  | 2/  8 ( 25.0%)  |
|   4                            | 1/  6 ( 16.7%)  | 6/  7 ( 85.7%)  | 1/  6 ( 16.7%)  | 0/  3 (  0.0%)  |
|   5                            | 2/  8 ( 25.0%)  | 1/  2 ( 50.0%)  | 1/  5 ( 20.0%)  | 0/  5 (  0.0%)  |
|   6                            | 0/  0           | 1/  1 (100.0%)  | 0/  0           | 0/  0           |
|                                |                 |                 |                 |                 |
| Prior stroke                   |                 |                 |                 |                 |
|   Yes                          | 3/ 14 ( 21.4%)  | 9/ 16 ( 56.3%)  | 1/ 11 (  9.1%)  | 0/  7 (  0.0%)  |
|   No                           | 1/  7 ( 14.3%)  | 3/  5 ( 60.0%)  | 4/ 11 ( 36.4%)  | 4/ 12 ( 33.3%)  |
-----------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 650: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 12 peak
Event=Either major or NMCR bleeding event, Population: Subjects who received rivaroxaban – double blind phase

---

|  | Q1-level<br>[7.9;19.4]<br>N=21 | Q2-level<br>[>19.4;23.7]<br>N=21 | Q3-level<br>[>23.7;27.7]<br>N=21 | Q4-level<br>[>27.7; 49.9]<br>N=21 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 3/  15 ( 20.0%) | 6/  15 ( 40.0%) | 1/  14 (  7.1%) | 3/  11 ( 27.3%) |
| FEMALE | 4/   6 ( 66.7%) | 4/   6 ( 66.7%) | 1/   7 ( 14.3%) | 4/  10 ( 40.0%) |
| **Age** | | | | |
| < 65 | 2/   3 ( 66.7%) | 1/   2 ( 50.0%) | 0/   2 (  0.0%) | 1/   3 ( 33.3%) |
| 65 – 75 | 2/   7 ( 28.6%) | 3/   9 ( 33.3%) | 0/   8 (  0.0%) | 1/   6 ( 16.7%) |
| > 75 | 3/  11 ( 27.3%) | 6/  10 ( 60.0%) | 2/  11 ( 18.2%) | 5/  12 ( 41.7%) |
| **Race** | | | | |
| WHITE | 7/  19 ( 36.8%) | 10/  20 ( 50.0%) | 2/  20 ( 10.0%) | 7/  20 ( 35.0%) |
| BLACK | 0/   0 | 0/   0 | 0/   0 | 0/   1 (  0.0%) |
| OTHER | 0/   2 (  0.0%) | 0/   1 (  0.0%) | 0/   1 (  0.0%) | 0/   0 |
| **Weight** | | | | |
| >50 to <=70 | 2/   6 ( 33.3%) | 3/   7 ( 42.9%) | 0/   5 (  0.0%) | 3/   7 ( 42.9%) |
| >70 to <=90 | 2/   8 ( 25.0%) | 4/   8 ( 50.0%) | 1/   5 ( 20.0%) | 2/   6 ( 33.3%) |
| >90 to <=110 | 1/   3 ( 33.3%) | 3/   6 ( 50.0%) | 1/   8 ( 12.5%) | 2/   7 ( 28.6%) |
| >110 | 2/   4 ( 50.0%) | 0/   0 | 0/   3 (  0.0%) | 0/   1 (  0.0%) |
| **BMI** | | | | |
| >=18.5 to <25 | 0/   5 (  0.0%) | 3/   7 ( 42.9%) | 0/   2 (  0.0%) | 3/   6 ( 50.0%) |
| >=25 to <30 | 3/   7 ( 42.9%) | 4/   8 ( 50.0%) | 1/   7 ( 14.3%) | 2/   6 ( 33.3%) |
| >=30 to <35 | 2/   5 ( 40.0%) | 3/   6 ( 50.0%) | 1/   9 ( 11.1%) | 1/   7 ( 14.3%) |
| >=35 to <40 | 1/   3 ( 33.3%) | 0/   0 | 0/   2 (  0.0%) | 0/   0 |
| >=40 | 1/   1 (100.0%) | 0/   0 | 0/   1 (  0.0%) | 1/   2 ( 50.0%) |
| **Calculated Creatinine Clearance** | | | | |
| >=30 to <50 | 2/   3 ( 66.7%) | 2/   5 ( 40.0%) | 1/   6 ( 16.7%) | 2/   6 ( 33.3%) |
| >=50 to <80 | 1/  10 ( 10.0%) | 7/   9 ( 77.8%) | 1/   8 ( 12.5%) | 4/  12 ( 33.3%) |
| >=80 | 4/   8 ( 50.0%) | 1/   7 ( 14.3%) | 0/   7 (  0.0%) | 1/   3 ( 33.3%) |
| **Fragility** | | | | |
| Yes | 3/  11 ( 27.3%) | 6/  10 ( 60.0%) | 2/  13 ( 15.4%) | 6/  13 ( 46.2%) |
| No | 4/  10 ( 40.0%) | 4/  11 ( 36.4%) | 0/   8 (  0.0%) | 1/   8 ( 12.5%) |
| **Use of NSAID** | | | | |
| Yes | 0/   2 (  0.0%) | 2/   3 ( 66.7%) | 0/   0 | 0/   1 (  0.0%) |
| No | 7/  19 ( 36.8%) | 8/  18 ( 44.4%) | 2/  21 (  9.5%) | 7/  20 ( 35.0%) |
| **Use of PAI or ASA** | | | | |
| Yes | 5/   9 ( 55.6%) | 7/  10 ( 70.0%) | 0/   6 (  0.0%) | 3/  10 ( 30.0%) |
| No | 2/  12 ( 16.7%) | 3/  11 ( 27.3%) | 2/  15 ( 13.3%) | 4/  11 ( 36.4%) |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

822

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 650: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 12 peak
Event=Either major or NMCR bleeding event, Population: Subjects who received rivaroxaban – double blind phase

--------------------------------------------------------------------------------------------------------

|                                  | Q1-level [7.9;19.4] N=21 | Q2-level [>19.4;23.7] N=21 | Q3-level [>23.7;27.7] N=21 | Q4-level [>27.7; 49.9] N=21 |
|----------------------------------|--------------------------|----------------------------|----------------------------|-----------------------------|
| Use of P-GP inhibitors           |                          |                            |                            |                             |
| Yes                              | 1/  1 (100.0%)           | 1/  1 (100.0%)             | 0/  0                      | 0/  0                       |
| No                               | 6/ 20 ( 30.0%)           | 9/ 20 ( 45.0%)             | 2/ 21 (  9.5%)             | 7/ 21 ( 33.3%)              |
| Use of CYP3A4 inhibitors         |                          |                            |                            |                             |
| Yes                              | 2/  5 ( 40.0%)           | 2/  3 ( 66.7%)             | 1/  2 ( 50.0%)             | 1/  3 ( 33.3%)              |
| No                               | 5/ 16 ( 31.3%)           | 8/ 18 ( 44.4%)             | 1/ 19 (  5.3%)             | 6/ 18 ( 33.3%)              |
| Use of Strong CYP3A4 inhibitors  |                          |                            |                            |                             |
| No                               | 7/ 21 ( 33.3%)           | 10/ 21 ( 47.6%)            | 2/ 21 (  9.5%)             | 7/ 21 ( 33.3%)              |
| Use of CYP3A4 inducers           |                          |                            |                            |                             |
| Yes                              | 0/  0                    | 1/  1 (100.0%)             | 0/  0                      | 0/  0                       |
| No                               | 7/ 21 ( 33.3%)           | 9/ 20 ( 45.0%)             | 2/ 21 (  9.5%)             | 7/ 21 ( 33.3%)              |
| CHADS2 score                     |                          |                            |                            |                             |
| 2                                | 1/  4 ( 25.0%)           | 1/  4 ( 25.0%)             | 0/  0                      | 2/  3 ( 66.7%)              |
| 3                                | 1/  4 ( 25.0%)           | 3/  7 ( 42.9%)             | 1/  9 ( 11.1%)             | 3/  9 ( 33.3%)              |
| 4                                | 3/  6 ( 50.0%)           | 4/  7 ( 57.1%)             | 1/  5 ( 20.0%)             | 1/  5 ( 20.0%)              |
| 5                                | 2/  7 ( 28.6%)           | 1/  2 ( 50.0%)             | 0/  7 (  0.0%)             | 1/  4 ( 25.0%)              |
| 6                                | 0/  0                    | 1/  1 (100.0%)             | 0/  0                      | 0/  0                       |
| Prior stroke                     |                          |                            |                            |                             |
| Yes                              | 5/ 14 ( 35.7%)           | 6/ 11 ( 54.5%)             | 0/ 12 (  0.0%)             | 3/ 12 ( 25.0%)              |
| No                               | 2/  7 ( 28.6%)           | 4/ 10 ( 40.0%)             | 2/  9 ( 22.2%)             | 4/  9 ( 44.4%)              |

--------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 651: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 12 peak
Event=Either major or NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase

| | Q1-level [30.1;65.1] N=22 | Q2-level [>65.1;71.7] N=20 | Q3-level [>71.7;83.6] N=21 | Q4-level [>83.6; 148.4] N=21 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 4/  13 ( 30.8%) | 3/  13 ( 23.1%) | 3/  14 ( 21.4%) | 3/  15 ( 20.0%) |
| FEMALE | 1/   9 ( 11.1%) | 5/   7 ( 71.4%) | 3/   7 ( 42.9%) | 4/   6 ( 66.7%) |
| **Age** | | | | |
| < 65 | 2/   2 (100.0%) | 0/   1 (  0.0%) | 1/   5 ( 20.0%) | 1/   2 ( 50.0%) |
| 65 - 75 | 1/   5 ( 20.0%) | 3/  10 ( 30.0%) | 0/   5 (  0.0%) | 2/  10 ( 20.0%) |
| > 75 | 2/  15 ( 13.3%) | 5/   9 ( 55.6%) | 5/  11 ( 45.5%) | 4/   9 ( 44.4%) |
| **Race** | | | | |
| WHITE | 5/  22 ( 22.7%) | 8/  18 ( 44.4%) | 6/  20 ( 30.0%) | 7/  19 ( 36.8%) |
| BLACK | 0/   0 | 0/   1 (  0.0%) | 0/   0 | 0/   0 |
| OTHER | 0/   0 | 0/   1 (  0.0%) | 0/   1 (  0.0%) | 0/   2 (  0.0%) |
| **Weight** | | | | |
| >50 to <=70 | 0/   6 (  0.0%) | 3/   6 ( 50.0%) | 2/   7 ( 28.6%) | 3/   6 ( 50.0%) |
| >70 to <=90 | 2/   8 ( 25.0%) | 4/   9 ( 44.4%) | 2/   7 ( 28.6%) | 1/   3 ( 33.3%) |
| >90 to <=110 | 2/   7 ( 28.6%) | 1/   4 ( 25.0%) | 1/   4 ( 25.0%) | 3/   9 ( 33.3%) |
| >110 | 1/   1 (100.0%) | 0/   1 (  0.0%) | 1/   3 ( 33.3%) | 0/   3 (  0.0%) |
| **BMI** | | | | |
| >=18.5 to <25 | 0/   3 (  0.0%) | 2/   4 ( 50.0%) | 2/   9 ( 22.2%) | 2/   4 ( 50.0%) |
| >=25 to <30 | 3/  11 ( 27.3%) | 3/   7 ( 42.9%) | 2/   5 ( 40.0%) | 2/   5 ( 40.0%) |
| >=30 to <35 | 1/   7 ( 14.3%) | 2/   7 ( 28.6%) | 1/   4 ( 25.0%) | 3/   9 ( 33.3%) |
| >=35 to <40 | 1/   1 (100.0%) | 0/   0 | 0/   2 (  0.0%) | 0/   2 (  0.0%) |
| >=40 | 0/   0 | 1/   2 ( 50.0%) | 1/   1 (100.0%) | 0/   1 (  0.0%) |
| **Calculated Creatinine Clearance** | | | | |
| >=30 to <50 | 0/   7 (  0.0%) | 2/   4 ( 50.0%) | 2/   5 ( 40.0%) | 3/   4 ( 75.0%) |
| >=50 to <80 | 3/  12 ( 25.0%) | 5/  11 ( 45.5%) | 3/   8 ( 37.5%) | 2/   8 ( 25.0%) |
| >=80 | 2/   3 ( 66.7%) | 1/   5 ( 20.0%) | 1/   8 ( 12.5%) | 2/   9 ( 22.2%) |
| **Fragility** | | | | |
| Yes | 2/  15 ( 13.3%) | 6/  11 ( 54.5%) | 5/  12 ( 41.7%) | 4/   9 ( 44.4%) |
| No | 3/   7 ( 42.9%) | 2/   9 ( 22.2%) | 1/   9 ( 11.1%) | 3/  12 ( 25.0%) |
| **Use of NSAID** | | | | |
| Yes | 0/   1 (  0.0%) | 1/   3 ( 33.3%) | 1/   1 (100.0%) | 0/   1 (  0.0%) |
| No | 5/  21 ( 23.8%) | 7/  17 ( 41.2%) | 5/  20 ( 25.0%) | 7/  20 ( 35.0%) |
| **Use of PAI or ASA** | | | | |
| Yes | 4/  11 ( 36.4%) | 3/   7 ( 42.9%) | 2/   5 ( 40.0%) | 6/  12 ( 50.0%) |
| No | 1/  11 (  9.1%) | 5/  13 ( 38.5%) | 4/  16 ( 25.0%) | 1/   9 ( 11.1%) |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

824

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 2

Table 651: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 12 peak
Event=Either major or NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase

| | Q1-level [30.1;65.1] N=22 | Q2-level [>65.1;71.7] N=20 | Q3-level [>71.7;83.6] N=21 | Q4-level [>83.6; 148.4] N=21 |
|---|---|---|---|---|
| **Use of P-GP inhibitors** | | | | |
| Yes | 0/  0 | 0/  0 | 1/  1 (100.0%) | 1/  1 (100.0%) |
| No | 5/ 22 ( 22.7%) | 8/ 20 ( 40.0%) | 5/ 20 ( 25.0%) | 6/ 20 ( 30.0%) |
| **Use of CYP3A4 inhibitors** | | | | |
| Yes | 1/  4 ( 25.0%) | 0/  0 | 1/  3 ( 33.3%) | 4/  6 ( 66.7%) |
| No | 4/ 18 ( 22.2%) | 8/ 20 ( 40.0%) | 5/ 18 ( 27.8%) | 3/ 15 ( 20.0%) |
| **Use of Strong CYP3A4 inhibitors** | | | | |
| No | 5/ 22 ( 22.7%) | 8/ 20 ( 40.0%) | 6/ 21 ( 28.6%) | 7/ 21 ( 33.3%) |
| **Use of CYP3A4 inducers** | | | | |
| Yes | 1/  1 (100.0%) | 0/  0 | 0/  0 | 0/  0 |
| No | 4/ 21 ( 19.0%) | 8/ 20 ( 40.0%) | 6/ 21 ( 28.6%) | 7/ 21 ( 33.3%) |
| **CHADS2 score** | | | | |
| 2 | 0/  1 (  0.0%) | 3/  5 ( 60.0%) | 0/  2 (  0.0%) | 1/  3 ( 33.3%) |
| 3 | 3/ 10 ( 30.0%) | 2/  8 ( 25.0%) | 1/  5 ( 20.0%) | 2/  6 ( 33.3%) |
| 4 | 1/  5 ( 20.0%) | 2/  3 ( 66.7%) | 4/  8 ( 50.0%) | 2/  7 ( 28.6%) |
| 5 | 1/  6 ( 16.7%) | 1/  4 ( 25.0%) | 1/  6 ( 16.7%) | 1/  4 ( 25.0%) |
| 6 | 0/  0 | 0/  0 | 0/  0 | 1/  1 (100.0%) |
| **Prior stroke** | | | | |
| Yes | 2/ 10 ( 20.0%) | 3/  9 ( 33.3%) | 5/ 17 ( 29.4%) | 4/ 13 ( 30.8%) |
| No | 3/ 12 ( 25.0%) | 5/ 11 ( 45.5%) | 1/  4 ( 25.0%) | 3/  8 ( 37.5%) |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

825

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 652: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 12 postdose
Event=Either major or NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase

---

| | Q1-level [8.2;14.3] N=873 | Q2-level [>14.3;16.7] N=851 | Q3-level [>16.7;19.8] N=856 | Q4-level [>19.8; 118.6] N=852 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 72/ 473 ( 15.2%) | 109/ 517 ( 21.1%) | 109/ 527 ( 20.7%) | 153/ 537 ( 28.5%) |
| FEMALE | 56/ 400 ( 14.0%) | 46/ 334 ( 13.8%) | 68/ 329 ( 20.7%) | 68/ 315 ( 21.6%) |
| **Age** | | | | |
| < 65 | 42/ 320 ( 13.1%) | 27/ 219 ( 12.3%) | 32/ 199 ( 16.1%) | 26/ 158 ( 16.5%) |
| 65 - 75 | 44/ 314 ( 14.0%) | 61/ 361 ( 16.9%) | 68/ 330 ( 20.6%) | 91/ 348 ( 26.1%) |
| > 75 | 42/ 239 ( 17.6%) | 67/ 271 ( 24.7%) | 77/ 327 ( 23.5%) | 104/ 346 ( 30.1%) |
| **Race** | | | | |
| WHITE | 100/ 742 ( 13.5%) | 127/ 733 ( 17.3%) | 156/ 740 ( 21.1%) | 193/ 755 ( 25.6%) |
| BLACK | 4/ 10 ( 40.0%) | 2/ 5 ( 40.0%) | 1/ 14 ( 7.1%) | 7/ 18 ( 38.9%) |
| ASIAN | 19/ 91 ( 20.9%) | 18/ 84 ( 21.4%) | 17/ 77 ( 22.1%) | 17/ 57 ( 29.8%) |
| AIAN | 0/ 0 | 0/ 0 | 0/ 2 ( 0.0%) | 1/ 3 ( 33.3%) |
| OTHER | 5/ 30 ( 16.7%) | 8/ 29 ( 27.6%) | 3/ 23 ( 13.0%) | 3/ 19 ( 15.8%) |
| **Weight** | | | | |
| <=50 | 4/ 24 ( 16.7%) | 2/ 24 ( 8.3%) | 3/ 11 ( 27.3%) | 1/ 4 ( 25.0%) |
| >50 to <=70 | 42/ 248 ( 16.9%) | 35/ 216 ( 16.2%) | 41/ 196 ( 20.9%) | 43/ 194 ( 22.2%) |
| >70 to <=90 | 54/ 364 ( 14.8%) | 60/ 351 ( 17.1%) | 70/ 390 ( 17.9%) | 97/ 380 ( 25.5%) |
| >90 to <=110 | 16/ 165 ( 9.7%) | 47/ 203 ( 23.2%) | 45/ 186 ( 24.2%) | 67/ 221 ( 30.3%) |
| >110 | 12/ 72 ( 16.7%) | 11/ 57 ( 19.3%) | 18/ 73 ( 24.7%) | 13/ 53 ( 24.5%) |
| **BMI** | | | | |
| <18.5 | 1/ 12 ( 8.3%) | 0/ 6 ( 0.0%) | 1/ 5 ( 20.0%) | 2/ 2 (100.0%) |
| >=18.5 to <25 | 37/ 204 ( 18.1%) | 29/ 196 ( 14.8%) | 29/ 165 ( 17.6%) | 33/ 150 ( 22.0%) |
| >=25 to <30 | 50/ 334 ( 15.0%) | 63/ 338 ( 18.6%) | 75/ 341 ( 22.0%) | 89/ 345 ( 25.8%) |
| >=30 to <35 | 27/ 205 ( 13.2%) | 40/ 193 ( 20.7%) | 42/ 232 ( 18.1%) | 66/ 241 ( 27.4%) |
| >=35 to <40 | 7/ 72 ( 9.7%) | 19/ 84 ( 22.6%) | 15/ 68 ( 22.1%) | 20/ 79 ( 25.3%) |
| >=40 | 6/ 45 ( 13.3%) | 4/ 34 ( 11.8%) | 15/ 45 ( 33.3%) | 11/ 35 ( 31.4%) |
| **Calculated Creatinine Clearance** | | | | |
| <30 | 0/ 0 | 0/ 0 | 0/ 1 ( 0.0%) | 0/ 0 |
| >=30 to <50 | 24/ 157 ( 15.3%) | 37/ 164 ( 22.6%) | 33/ 153 ( 21.6%) | 42/ 149 ( 28.2%) |
| >=50 to <80 | 57/ 349 ( 16.3%) | 63/ 374 ( 16.8%) | 78/ 377 ( 20.7%) | 121/ 437 ( 27.7%) |
| >=80 | 47/ 366 ( 12.8%) | 55/ 312 ( 17.6%) | 66/ 325 ( 20.3%) | 58/ 266 ( 21.8%) |
| **Fragility** | | | | |
| Yes | 49/ 302 ( 16.2%) | 73/ 325 ( 22.5%) | 88/ 379 ( 23.2%) | 113/ 383 ( 29.5%) |
| No | 79/ 571 ( 13.8%) | 82/ 526 ( 15.6%) | 89/ 477 ( 18.7%) | 108/ 469 ( 23.0%) |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

826

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 652: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 12 postdose
Event=Either major or NMCR bleeding event, Population: Subjects who received rivaroxaban – double blind phase

---

|                              | Q1-level<br>[8.2;14.3]<br>N=873 | Q2-level<br>[>14.3;16.7]<br>N=851 | Q3-level<br>[>16.7;19.8]<br>N=856 | Q4-level<br>[>19.8; 118.6]<br>N=852 |
|------------------------------|-------------------|-------------------|-------------------|-------------------|
| Use of NSAID                 |                   |                   |                   |                   |
|   Yes              | 2/ 17 ( 11.8%)    | 9/ 30 ( 30.0%)    | 12/ 38 ( 31.6%)   | 12/ 38 ( 31.6%)   |
|   No               | 126/ 856 ( 14.7%) | 146/ 821 ( 17.8%) | 165/ 818 ( 20.2%) | 209/ 814 ( 25.7%) |
| Use of PAI or ASA            |                   |                   |                   |                   |
|   Yes              | 46/ 359 ( 12.8%)  | 64/ 335 ( 19.1%)  | 62/ 295 ( 21.0%)  | 83/ 333 ( 24.9%)  |
|   No               | 82/ 514 ( 16.0%)  | 91/ 516 ( 17.6%)  | 115/ 561 ( 20.5%) | 138/ 519 ( 26.6%) |
| Use of P-GP inhibitors       |                   |                   |                   |                   |
|   Yes              | 7/ 30 ( 23.3%)    | 4/ 30 ( 13.3%)    | 13/ 37 ( 35.1%)   | 14/ 42 ( 33.3%)   |
|   No               | 121/ 843 ( 14.4%) | 151/ 821 ( 18.4%) | 164/ 819 ( 20.0%) | 207/ 810 ( 25.6%) |
| Use of CYP3A4 inhibitors     |                   |                   |                   |                   |
|   Yes              | 25/ 148 ( 16.9%)  | 27/ 157 ( 17.2%)  | 42/ 159 ( 26.4%)  | 51/ 181 ( 28.2%)  |
|   No               | 103/ 725 ( 14.2%) | 128/ 694 ( 18.4%) | 135/ 697 ( 19.4%) | 170/ 671 ( 25.3%) |
| Use of Strong CYP3A4 inhibitors |                |                   |                   |                   |
|   Yes              | 0/ 1 ( 0.0%)      | 0/ 1 ( 0.0%)      | 1/ 2 ( 50.0%)     | 1/ 3 ( 33.3%)     |
|   No               | 128/ 872 ( 14.7%) | 155/ 850 ( 18.2%) | 176/ 854 ( 20.6%) | 220/ 849 ( 25.9%) |
| Use of CYP3A4 inducers       |                   |                   |                   |                   |
|   Yes              | 4/ 20 ( 20.0%)    | 5/ 9 ( 55.6%)     | 3/ 11 ( 27.3%)    | 3/ 6 ( 50.0%)     |
|   No               | 124/ 853 ( 14.5%) | 150/ 842 ( 17.8%) | 174/ 845 ( 20.6%) | 218/ 846 ( 25.8%) |
| CHADS2 score                 |                   |                   |                   |                   |
|   2                | 22/ 100 ( 22.0%)  | 21/ 104 ( 20.2%)  | 27/ 96 ( 28.1%)   | 28/ 93 ( 30.1%)   |
|   3                | 59/ 382 ( 15.4%)  | 68/ 377 ( 18.0%)  | 71/ 339 ( 20.9%)  | 95/ 367 ( 25.9%)  |
|   4                | 26/ 271 ( 9.6%)   | 45/ 261 ( 17.2%)  | 53/ 272 ( 19.5%)  | 59/ 249 ( 23.7%)  |
|   5                | 21/ 112 ( 18.8%)  | 19/ 104 ( 18.3%)  | 22/ 137 ( 16.1%)  | 33/ 123 ( 26.8%)  |
|   6                | 0/ 8 ( 0.0%)      | 2/ 5 ( 40.0%)     | 4/ 12 ( 33.3%)    | 6/ 20 ( 30.0%)    |
| Prior stroke                 |                   |                   |                   |                   |
|   Yes              | 68/ 540 ( 12.6%)  | 87/ 487 ( 17.9%)  | 87/ 502 ( 17.3%)  | 106/ 440 ( 24.1%) |
|   No               | 60/ 333 ( 18.0%)  | 68/ 364 ( 18.7%)  | 90/ 354 ( 25.4%)  | 115/ 412 ( 27.9%) |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 653: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 12 postdose
Event=Either major or NMCR bleeding event, Population: Subjects who received rivaroxaban – double blind phase

----------------------------------------------------------------------------------------------------------------

| | Q1-level [7.7;11.8] N=854 | Q2-level [>11.8;15.5] N=839 | Q3-level [>15.5;19.1] N=845 | Q4-level [>19.1; 86.7] N=835 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 82/ 467 ( 17.6%) | 94/ 503 ( 18.7%) | 113/ 526 ( 21.5%) | 144/ 521 ( 27.6%) |
| FEMALE | 60/ 387 ( 15.5%) | 52/ 336 ( 15.5%) | 66/ 319 ( 20.7%) | 57/ 314 ( 18.2%) |
| **Age** | | | | |
| < 65 | 41/ 270 ( 15.2%) | 27/ 230 ( 11.7%) | 27/ 207 ( 13.0%) | 30/ 178 ( 16.9%) |
| 65 – 75 | 45/ 315 ( 14.3%) | 57/ 350 ( 16.3%) | 75/ 330 ( 22.7%) | 85/ 338 ( 25.1%) |
| > 75 | 56/ 269 ( 20.8%) | 62/ 259 ( 23.9%) | 77/ 308 ( 25.0%) | 86/ 319 ( 27.0%) |
| **Race** | | | | |
| WHITE | 111/ 703 ( 15.8%) | 123/ 732 ( 16.8%) | 158/ 741 ( 21.3%) | 173/ 744 ( 23.3%) |
| BLACK | 5/ 14 ( 35.7%) | 2/ 9 ( 22.2%) | 4/ 13 ( 30.8%) | 3/ 11 ( 27.3%) |
| ASIAN | 19/ 98 ( 19.4%) | 15/ 74 ( 20.3%) | 16/ 73 ( 21.9%) | 20/ 60 ( 33.3%) |
| AIAN | 0/ 0 | 0/ 1 ( 0.0%) | 0/ 1 ( 0.0%) | 1/ 3 ( 33.3%) |
| OTHER | 7/ 39 ( 17.9%) | 6/ 23 ( 26.1%) | 1/ 17 ( 5.9%) | 4/ 17 ( 23.5%) |
| **Weight** | | | | |
| <=50 | 3/ 28 ( 10.7%) | 3/ 20 ( 15.0%) | 2/ 4 ( 50.0%) | 2/ 7 ( 28.6%) |
| >50 to <=70 | 42/ 255 ( 16.5%) | 37/ 201 ( 18.4%) | 40/ 197 ( 20.3%) | 39/ 184 ( 21.2%) |
| >70 to <=90 | 64/ 364 ( 17.6%) | 54/ 362 ( 14.9%) | 78/ 377 ( 20.7%) | 80/ 370 ( 21.6%) |
| >90 to <=110 | 23/ 141 ( 16.3%) | 36/ 197 ( 18.3%) | 45/ 198 ( 22.7%) | 66/ 217 ( 30.4%) |
| >110 | 10/ 66 ( 15.2%) | 16/ 59 ( 27.1%) | 14/ 69 ( 20.3%) | 14/ 57 ( 24.6%) |
| **BMI** | | | | |
| <18.5 | 1/ 12 ( 8.3%) | 0/ 8 ( 0.0%) | 1/ 2 ( 50.0%) | 2/ 2 (100.0%) |
| >=18.5 to <25 | 37/ 222 ( 16.7%) | 28/ 172 ( 16.3%) | 32/ 166 ( 19.3%) | 29/ 141 ( 20.6%) |
| >=25 to <30 | 60/ 340 ( 17.6%) | 57/ 330 ( 17.3%) | 74/ 327 ( 22.6%) | 79/ 338 ( 23.4%) |
| >=30 to <35 | 27/ 174 ( 15.5%) | 39/ 208 ( 18.8%) | 47/ 236 ( 19.9%) | 60/ 240 ( 25.0%) |
| >=35 to <40 | 11/ 63 ( 17.5%) | 14/ 85 ( 16.5%) | 16/ 83 ( 19.3%) | 18/ 65 ( 27.7%) |
| >=40 | 6/ 42 ( 14.3%) | 8/ 36 ( 22.2%) | 9/ 31 ( 29.0%) | 13/ 49 ( 26.5%) |
| **Calculated Creatinine Clearance** | | | | |
| <30 | 0/ 0 | 0/ 0 | 0/ 0 | 0/ 1 ( 0.0%) |
| >=30 to <50 | 29/ 176 ( 16.5%) | 31/ 146 ( 21.2%) | 37/ 147 ( 25.2%) | 32/ 136 ( 23.5%) |
| >=50 to <80 | 65/ 359 ( 18.1%) | 61/ 351 ( 17.4%) | 84/ 386 ( 21.8%) | 106/ 413 ( 25.7%) |
| >=80 | 48/ 317 ( 15.1%) | 54/ 342 ( 15.8%) | 58/ 312 ( 18.6%) | 63/ 285 ( 22.1%) |
| **Fragility** | | | | |
| Yes | 62/ 338 ( 18.3%) | 68/ 304 ( 22.4%) | 86/ 350 ( 24.6%) | 97/ 363 ( 26.7%) |
| No | 80/ 516 ( 15.5%) | 78/ 535 ( 14.6%) | 93/ 495 ( 18.8%) | 104/ 472 ( 22.0%) |

----------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 653: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 12 postdose
Event=Either major or NMCR bleeding event, Population: Subjects who received rivaroxaban – double blind phase

---

|  | Q1-level<br>[7.7;11.8]<br>N=854 | Q2-level<br>[>11.8;15.5]<br>N=839 | Q3-level<br>[>15.5;19.1]<br>N=845 | Q4-level<br>[>19.1; 86.7]<br>N=835 |
|---|---|---|---|---|
| Use of NSAID |  |  |  |  |
| Yes | 3/ 19 ( 15.8%) | 5/ 26 ( 19.2%) | 14/ 33 ( 42.4%) | 13/ 44 ( 29.5%) |
| No | 139/ 835 ( 16.6%) | 141/ 813 ( 17.3%) | 165/ 812 ( 20.3%) | 188/ 791 ( 23.8%) |
| Use of PAI or ASA |  |  |  |  |
| Yes | 51/ 334 ( 15.3%) | 54/ 336 ( 16.1%) | 60/ 312 ( 19.2%) | 85/ 322 ( 26.4%) |
| No | 91/ 520 ( 17.5%) | 92/ 503 ( 18.3%) | 119/ 533 ( 22.3%) | 116/ 513 ( 22.6%) |
| Use of P-GP inhibitors |  |  |  |  |
| Yes | 7/ 27 ( 25.9%) | 5/ 30 ( 16.7%) | 16/ 38 ( 42.1%) | 10/ 43 ( 23.3%) |
| No | 135/ 827 ( 16.3%) | 141/ 809 ( 17.4%) | 163/ 807 ( 20.2%) | 191/ 792 ( 24.1%) |
| Use of CYP3A4 inhibitors |  |  |  |  |
| Yes | 23/ 126 ( 18.3%) | 26/ 149 ( 17.4%) | 40/ 155 ( 25.8%) | 54/ 206 ( 26.2%) |
| No | 119/ 728 ( 16.3%) | 120/ 690 ( 17.4%) | 139/ 690 ( 20.1%) | 147/ 629 ( 23.4%) |
| Use of Strong CYP3A4 inhibitors |  |  |  |  |
| Yes | 0/ 1 ( 0.0%) | 1/ 1 (100.0%) | 1/ 4 ( 25.0%) | 0/ 0 |
| No | 142/ 853 ( 16.6%) | 145/ 838 ( 17.3%) | 178/ 841 ( 21.2%) | 201/ 835 ( 24.1%) |
| Use of CYP3A4 inducers |  |  |  |  |
| Yes | 4/ 21 ( 19.0%) | 4/ 10 ( 40.0%) | 4/ 8 ( 50.0%) | 3/ 8 ( 37.5%) |
| No | 138/ 833 ( 16.6%) | 142/ 829 ( 17.1%) | 175/ 837 ( 20.9%) | 198/ 827 ( 23.9%) |
| CHADS2 score |  |  |  |  |
| 2 | 20/ 93 ( 21.5%) | 26/ 111 ( 23.4%) | 24/ 95 ( 25.3%) | 27/ 89 ( 30.3%) |
| 3 | 66/ 377 ( 17.5%) | 57/ 352 ( 16.2%) | 80/ 374 ( 21.4%) | 85/ 338 ( 25.1%) |
| 4 | 36/ 268 ( 13.4%) | 31/ 257 ( 12.1%) | 49/ 238 ( 20.6%) | 62/ 272 ( 22.8%) |
| 5 | 19/ 106 ( 17.9%) | 29/ 112 ( 25.9%) | 23/ 123 ( 18.7%) | 22/ 123 ( 17.9%) |
| 6 | 1/ 10 ( 10.0%) | 3/ ? ( 42.9%) | 3/ 15 ( 20.0%) | 5/ 13 ( 38.5%) |
| Prior stroke |  |  |  |  |
| Yes | 67/ 487 ( 13.8%) | 83/ 488 ( 17.0%) | 91/ 496 ( 18.3%) | 100/ 460 ( 21.7%) |
| No | 75/ 367 ( 20.4%) | 63/ 351 ( 17.9%) | 88/ 349 ( 25.2%) | 101/ 375 ( 26.9%) |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

829

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 654: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 12 postdose
Event=Either major or NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase

| | Q1-level<br>[17.6;75.6]<br>N=867 | Q2-level<br>[>75.6;87.8]<br>N=865 | Q3-level<br>[>87.8;106.3]<br>N=864 | Q4-level<br>[>106.3; 210.7]<br>N=865 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 165/ 610 ( 27.0%) | 122/ 535 ( 22.8%) | 89/ 495 ( 18.0%) | 68/ 430 ( 15.8%) |
| FEMALE | 57/ 257 ( 22.2%) | 65/ 330 ( 19.7%) | 62/ 369 ( 16.8%) | 56/ 435 ( 12.9%) |
| **Age** | | | | |
| < 65 | 28/ 148 ( 18.9%) | 27/ 177 ( 15.3%) | 32/ 245 ( 13.1%) | 40/ 334 ( 12.0%) |
| 65 - 75 | 83/ 326 ( 25.5%) | 73/ 356 ( 20.5%) | 62/ 354 ( 17.5%) | 46/ 326 ( 14.1%) |
| > 75 | 111/ 393 ( 28.2%) | 87/ 332 ( 26.2%) | 57/ 265 ( 21.5%) | 38/ 205 ( 18.5%) |
| **Race** | | | | |
| WHITE | 185/ 717 ( 25.8%) | 158/ 743 ( 21.3%) | 127/ 756 ( 16.8%) | 108/ 779 ( 13.9%) |
| BLACK | 4/ 15 ( 26.7%) | 2/ 9 ( 22.2%) | 6/ 11 ( 54.5%) | 2/ 13 ( 15.4%) |
| ASIAN | 27/ 108 ( 25.0%) | 25/ 89 ( 28.1%) | 12/ 72 ( 16.7%) | 8/ 41 ( 19.5%) |
| AIAN | 1/ 3 ( 33.3%) | 0/ 1 ( 0.0%) | 0/ 1 ( 0.0%) | 0/ 0 |
| OTHER | 5/ 24 ( 20.8%) | 2/ 23 ( 8.7%) | 6/ 24 ( 25.0%) | 6/ 32 ( 18.8%) |
| **Weight** | | | | |
| <=50 | 5/ 15 ( 33.3%) | 0/ 19 ( 0.0%) | 3/ 20 ( 15.0%) | 2/ 9 ( 22.2%) |
| >50 to <=70 | 45/ 236 ( 19.1%) | 50/ 229 ( 21.8%) | 41/ 212 ( 19.3%) | 26/ 183 ( 14.2%) |
| >70 to <=90 | 97/ 385 ( 25.2%) | 80/ 368 ( 21.7%) | 60/ 367 ( 16.3%) | 46/ 380 ( 12.1%) |
| >90 to <=110 | 59/ 182 ( 32.4%) | 44/ 192 ( 22.9%) | 38/ 197 ( 19.3%) | 34/ 212 ( 16.0%) |
| >110 | 16/ 49 ( 32.7%) | 13/ 57 ( 22.8%) | 9/ 68 ( 13.2%) | 16/ 81 ( 19.8%) |
| **BMI** | | | | |
| <18.5 | 3/ 8 ( 37.5%) | 1/ 8 ( 12.5%) | 0/ 8 ( 0.0%) | 0/ 1 ( 0.0%) |
| >=18.5 to <25 | 42/ 200 ( 21.0%) | 36/ 200 ( 18.0%) | 27/ 170 ( 15.9%) | 23/ 148 ( 15.5%) |
| >=25 to <30 | 98/ 379 ( 25.9%) | 76/ 322 ( 23.6%) | 60/ 333 ( 18.0%) | 44/ 338 ( 13.0%) |
| >=30 to <35 | 55/ 200 ( 27.5%) | 45/ 226 ( 19.9%) | 41/ 233 ( 17.6%) | 35/ 221 ( 15.8%) |
| >=35 to <40 | 17/ 62 ( 27.4%) | 18/ 72 ( 25.0%) | 15/ 79 ( 19.0%) | 12/ 93 ( 12.9%) |
| >=40 | 7/ 18 ( 38.9%) | 11/ 36 ( 30.6%) | 8/ 41 ( 19.5%) | 10/ 64 ( 15.6%) |
| **Calculated Creatinine Clearance** | | | | |
| <30 | 0/ 0 | 0/ 0 | 0/ 0 | 0/ 1 ( 0.0%) |
| >=30 to <50 | 48/ 180 ( 26.7%) | 40/ 158 ( 25.3%) | 27/ 153 ( 17.6%) | 24/ 138 ( 17.4%) |
| >=50 to <80 | 118/ 426 ( 27.7%) | 82/ 401 ( 20.4%) | 70/ 369 ( 19.0%) | 49/ 354 ( 13.8%) |
| >=80 | 56/ 260 ( 21.5%) | 65/ 306 ( 21.2%) | 54/ 341 ( 15.8%) | 51/ 371 ( 13.7%) |
| **Fragility** | | | | |
| Yes | 122/ 434 ( 28.1%) | 94/ 385 ( 24.4%) | 61/ 320 ( 19.1%) | 49/ 264 ( 18.6%) |
| No | 100/ 433 ( 23.1%) | 93/ 480 ( 19.4%) | 90/ 544 ( 16.5%) | 75/ 601 ( 12.5%) |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
     HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

830

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 654: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 12 postdose
Event=Either major or NMCR bleeding event, Population: Subjects who received rivaroxaban – double blind phase

```
-------------------------------------------------------------------------------------------------------
                                Q1-level              Q2-level              Q3-level              Q4-level
                              [17.6;75.6]           [>75.6;87.8]          [>87.8;106.3]         [>106.3; 210.7]
                                N=867                 N=865                 N=864                 N=865
-------------------------------------------------------------------------------------------------------
Use of NSAID
   Yes                    16/  38 ( 42.1%)       8/  28 ( 28.6%)       7/  33 ( 21.2%)       4/  24 ( 16.7%)
   No                    206/ 829 ( 24.8%)     179/ 837 ( 21.4%)     144/ 831 ( 17.3%)     120/ 841 ( 14.3%)

Use of PAI or ASA
   Yes                    85/ 337 ( 25.2%)      64/ 299 ( 21.4%)      61/ 336 ( 18.2%)      45/ 356 ( 12.6%)
   No                    137/ 530 ( 25.8%)     123/ 566 ( 21.7%)      90/ 528 ( 17.0%)      79/ 509 ( 15.5%)

Use of P-GP inhibitors
   Yes                    16/  33 ( 48.5%)       8/  33 ( 24.2%)       5/  28 ( 17.9%)       9/  46 ( 19.6%)
   No                    206/ 834 ( 24.7%)     179/ 832 ( 21.5%)     146/ 836 ( 17.5%)     115/ 819 ( 14.0%)

Use of CYP3A4 inhibitors
   Yes                    45/ 140 ( 32.1%)      40/ 145 ( 27.6%)      25/ 154 ( 16.2%)      36/ 210 ( 17.1%)
   No                    177/ 727 ( 24.3%)     147/ 720 ( 20.4%)     126/ 710 ( 17.7%)      88/ 655 ( 13.4%)

Use of Strong CYP3A4 inhibitors
   Yes                     0/   1 (  0.0%)       2/   3 ( 66.7%)       0/   1 (  0.0%)       0/   2 (  0.0%)
   No                    222/ 866 ( 25.6%)     185/ 862 ( 21.5%)     151/ 863 ( 17.5%)     124/ 863 ( 14.4%)

Use of CYP3A4 inducers
   Yes                     3/   9 ( 33.3%)       6/  11 ( 54.5%)       4/  15 ( 26.7%)       2/  13 ( 15.4%)
   No                    219/ 858 ( 25.5%)     181/ 854 ( 21.2%)     147/ 849 ( 17.3%)     122/ 852 ( 14.3%)

CHADS2 score
   2                      32/ 101 ( 31.7%)      25/ 108 ( 23.1%)      19/  91 ( 20.9%)      22/  93 ( 23.7%)
   3                      87/ 365 ( 23.8%)      85/ 355 ( 23.9%)      67/ 375 ( 17.9%)      55/ 383 ( 14.4%)
   4                      65/ 268 ( 24.3%)      43/ 261 ( 16.5%)      41/ 258 ( 15.9%)      35/ 278 ( 12.6%)
   5                      32/ 113 ( 28.3%)      29/ 129 ( 22.5%)      22/ 134 ( 16.4%)      12/ 103 ( 11.7%)
   6                       6/  20 ( 30.0%)       5/  12 ( 41.7%)       2/   6 ( 33.3%)       0/   8 (  0.0%)

Prior stroke
   Yes                   104/ 459 ( 22.7%)      96/ 506 ( 19.0%)      84/ 524 ( 16.0%)      66/ 498 ( 13.3%)
   No                    118/ 408 ( 28.9%)      91/ 359 ( 25.3%)      67/ 340 ( 19.7%)      58/ 367 ( 15.8%)
-------------------------------------------------------------------------------------------------------
```
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 655: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 12 trough
Event=Either major or NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase

| | Q1-level<br>[10.0;13.8]<br>N=409 | Q2-level<br>[>13.8;15.9]<br>N=418 | Q3-level<br>[>15.9;18.9]<br>N=397 | Q4-level<br>[>18.9; 124.0]<br>N=398 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 40/ 214 ( 18.7%) | 63/ 236 ( 26.7%) | 67/ 250 ( 26.8%) | 81/ 266 ( 30.5%) |
| FEMALE | 40/ 195 ( 20.5%) | 32/ 182 ( 17.6%) | 35/ 147 ( 23.8%) | 25/ 132 ( 18.9%) |
| **Age** | | | | |
| < 65 | 8/ 102 (  7.8%) | 16/  77 ( 20.8%) | 13/  64 ( 20.3%) | 9/  58 ( 15.5%) |
| 65 - 75 | 38/ 169 ( 22.5%) | 35/ 164 ( 21.3%) | 29/ 153 ( 19.0%) | 30/ 151 ( 19.9%) |
| > 75 | 34/ 138 ( 24.6%) | 44/ 177 ( 24.9%) | 60/ 180 ( 33.3%) | 67/ 189 ( 35.4%) |
| **Race** | | | | |
| WHITE | 71/ 361 ( 19.7%) | 84/ 361 ( 23.3%) | 90/ 361 ( 24.9%) | 93/ 355 ( 26.2%) |
| BLACK | 0/   6 (  0.0%) | 1/   4 ( 25.0%) | 0/   9 (  0.0%) | 0/   8 (  0.0%) |
| ASIAN | 4/  28 ( 14.3%) | 9/  43 ( 20.9%) | 10/  23 ( 43.5%) | 12/  31 ( 38.7%) |
| AIAN | 0/   0 | 0/   0 | 0/   1 (  0.0%) | 0/   0 |
| NHPI | 1/   1 (100.0%) | 0/   0 | 0/   0 | 1/   1 (100.0%) |
| OTHER | 4/  13 ( 30.8%) | 1/  10 ( 10.0%) | 2/   3 ( 66.7%) | 0/   3 (  0.0%) |
| **Weight** | | | | |
| <=50 | 0/   8 (  0.0%) | 2/   9 ( 22.2%) | 1/   3 ( 33.3%) | 0/   6 (  0.0%) |
| >50 to <=70 | 27/ 108 ( 25.0%) | 18/ 104 ( 17.3%) | 28/  76 ( 36.8%) | 15/  74 ( 20.3%) |
| >70 to <=90 | 32/ 172 ( 18.6%) | 42/ 177 ( 23.7%) | 41/ 173 ( 23.7%) | 55/ 183 ( 30.1%) |
| >90 to <=110 | 17/  82 ( 20.7%) | 25/  92 ( 27.2%) | 20/ 105 ( 19.0%) | 25/  92 ( 27.2%) |
| >110 | 4/  38 ( 10.5%) | 8/  36 ( 22.2%) | 12/  40 ( 30.0%) | 11/  43 ( 25.6%) |
| **BMI** | | | | |
| <18.5 | 1/   3 ( 33.3%) | 1/   2 ( 50.0%) | 0/   1 (  0.0%) | 0/   2 (  0.0%) |
| >=18.5 to <25 | 16/  88 ( 18.2%) | 18/  99 ( 18.2%) | 24/  65 ( 36.9%) | 26/  81 ( 32.1%) |
| >=25 to <30 | 34/ 151 ( 22.5%) | 38/ 153 ( 24.8%) | 41/ 152 ( 27.0%) | 41/ 141 ( 29.1%) |
| >=30 to <35 | 19/ 101 ( 18.8%) | 19/ 100 ( 19.0%) | 19/  97 ( 19.6%) | 20/  99 ( 20.2%) |
| >=35 to <40 | 8/  47 ( 17.0%) | 16/  50 ( 32.0%) | 7/  61 ( 11.5%) | 10/  42 ( 23.8%) |
| >=40 | 2/  18 ( 11.1%) | 3/  14 ( 21.4%) | 11/  21 ( 52.4%) | 9/  32 ( 28.1%) |
| **Calculated Creatinine Clearance** | | | | |
| >=30 to <50 | 17/  77 ( 22.1%) | 21/  98 ( 21.4%) | 22/  83 ( 26.5%) | 26/  93 ( 28.0%) |
| >=50 to <80 | 40/ 169 ( 23.7%) | 45/ 182 ( 24.7%) | 45/ 191 ( 23.6%) | 60/ 200 ( 30.0%) |
| >=80 | 22/ 162 ( 13.6%) | 29/ 137 ( 21.2%) | 35/ 123 ( 28.5%) | 20/ 105 ( 19.0%) |
| **Fragility** | | | | |
| Yes | 37/ 159 ( 23.3%) | 49/ 202 ( 24.3%) | 64/ 200 ( 32.0%) | 74/ 215 ( 34.4%) |
| No | 43/ 250 ( 17.2%) | 46/ 216 ( 21.3%) | 38/ 197 ( 19.3%) | 32/ 183 ( 17.5%) |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
       HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 2

Table 655: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 12 trough
Event=Either major or NMCR bleeding event, Population: Subjects who received rivaroxaban – double blind phase

--------------------------------------------------------------------------------------------------------

|  | Q1-level [10.0;13.8] N=409 | Q2-level [>13.8;15.9] N=418 | Q3-level [>15.9;18.9] N=397 | Q4-level [>18.9; 124.0] N=398 |
|---|---|---|---|---|
| **Use of NSAID** | | | | |
| Yes | 6/ 15 ( 40.0%) | 7/ 26 ( 26.9%) | 12/ 35 ( 34.3%) | 10/ 31 ( 32.3%) |
| No | 74/ 394 ( 18.8%) | 88/ 392 ( 22.4%) | 90/ 362 ( 24.9%) | 96/ 367 ( 26.2%) |
| **Use of PAI or ASA** | | | | |
| Yes | 23/ 127 ( 18.1%) | 34/ 139 ( 24.5%) | 46/ 129 ( 35.7%) | 41/ 129 ( 31.8%) |
| No | 57/ 282 ( 20.2%) | 61/ 279 ( 21.9%) | 56/ 268 ( 20.9%) | 65/ 269 ( 24.2%) |
| **Use of P-GP inhibitors** | | | | |
| Yes | 7/ 18 ( 38.9%) | 4/ 16 ( 25.0%) | 10/ 25 ( 40.0%) | 6/ 16 ( 37.5%) |
| No | 73/ 391 ( 18.7%) | 91/ 402 ( 22.6%) | 92/ 372 ( 24.7%) | 100/ 382 ( 26.2%) |
| **Use of CYP3A4 inhibitors** | | | | |
| Yes | 27/ 72 ( 37.5%) | 17/ 76 ( 22.4%) | 29/ 98 ( 29.6%) | 30/ 91 ( 33.0%) |
| No | 53/ 337 ( 15.7%) | 78/ 342 ( 22.8%) | 73/ 299 ( 24.4%) | 76/ 307 ( 24.8%) |
| **Use of Strong CYP3A4 inhibitors** | | | | |
| Yes | 0/ 0 | 0/ 0 | 0/ 1 ( 0.0%) | 0/ 1 ( 0.0%) |
| No | 80/ 409 ( 19.6%) | 95/ 418 ( 22.7%) | 102/ 396 ( 25.8%) | 106/ 397 ( 26.7%) |
| **Use of CYP3A4 inducers** | | | | |
| Yes | 1/ 13 ( 7.7%) | 3/ 19 ( 15.8%) | 3/ 12 ( 25.0%) | 3/ 11 ( 27.3%) |
| No | 79/ 396 ( 19.9%) | 92/ 399 ( 23.1%) | 99/ 385 ( 25.7%) | 103/ 387 ( 26.6%) |
| **CHADS2 score** | | | | |
| 2 | 12/ 49 ( 24.5%) | 17/ 54 ( 31.5%) | 22/ 63 ( 34.9%) | 13/ 50 ( 26.0%) |
| 3 | 37/ 192 ( 19.3%) | 39/ 172 ( 22.7%) | 44/ 171 ( 25.7%) | 53/ 167 ( 31.7%) |
| 4 | 21/ 109 ( 19.3%) | 26/ 134 ( 19.4%) | 27/ 108 ( 25.0%) | 21/ 114 ( 18.4%) |
| 5 | 8/ 54 ( 14.8%) | 12/ 51 ( 23.5%) | 6/ 47 ( 12.8%) | 18/ 59 ( 30.5%) |
| 6 | 2/ 5 ( 40.0%) | 1/ 7 ( 14.3%) | 3/ 8 ( 37.5%) | 1/ 8 ( 12.5%) |
| **Prior stroke** | | | | |
| Yes | 44/ 237 ( 18.6%) | 45/ 225 ( 20.0%) | 45/ 183 ( 24.6%) | 41/ 190 ( 21.6%) |
| No | 36/ 172 ( 20.9%) | 50/ 193 ( 25.9%) | 57/ 214 ( 26.6%) | 65/ 208 ( 31.3%) |

--------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 656: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 12 trough
Event=Either major or NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase

| | Q1-level [7.9;10.9] N=411 | Q2-level [>10.9;14.2] N=397 | Q3-level [>14.2;17.8] N=401 | Q4-level [>17.8; 101.4] N=393 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 47/ 233 ( 20.2%) | 67/ 243 ( 27.6%) | 62/ 230 ( 27.0%) | 71/ 247 ( 28.7%) |
| FEMALE | 34/ 178 ( 19.1%) | 35/ 154 ( 22.7%) | 31/ 171 ( 18.1%) | 29/ 146 ( 19.9%) |
| **Age** | | | | |
| < 65 | 8/ 93 ( 8.6%) | 15/ 77 ( 19.5%) | 10/ 58 ( 17.2%) | 13/ 72 ( 18.1%) |
| 65 - 75 | 37/ 166 ( 22.3%) | 33/ 146 ( 22.6%) | 22/ 157 ( 14.0%) | 39/ 162 ( 24.1%) |
| > 75 | 36/ 152 ( 23.7%) | 54/ 174 ( 31.0%) | 61/ 186 ( 32.8%) | 48/ 159 ( 30.2%) |
| **Race** | | | | |
| WHITE | 70/ 355 ( 19.7%) | 92/ 354 ( 26.0%) | 81/ 365 ( 22.2%) | 88/ 344 ( 25.6%) |
| BLACK | 1/ 8 ( 12.5%) | 0/ 3 ( 0.0%) | 0/ 6 ( 0.0%) | 0/ 10 ( 0.0%) |
| ASIAN | 5/ 33 ( 15.2%) | 6/ 29 ( 20.7%) | 12/ 28 ( 42.9%) | 12/ 35 ( 34.3%) |
| AIAN | 0/ 0 | 0/ 0 | 0/ 1 ( 0.0%) | 0/ 0 |
| NHPI | 1/ 1 (100.0%) | 1/ 1 (100.0%) | 0/ 0 | 0/ 0 |
| OTHER | 4/ 14 ( 28.6%) | 3/ 10 ( 30.0%) | 0/ 1 ( 0.0%) | 0/ 4 ( 0.0%) |
| **Weight** | | | | |
| <=50 | 0/ 9 ( 0.0%) | 2/ 7 ( 28.6%) | 1/ 7 ( 14.3%) | 0/ 3 ( 0.0%) |
| >50 to <=70 | 27/ 108 ( 25.0%) | 25/ 96 ( 26.0%) | 15/ 84 ( 17.9%) | 18/ 71 ( 25.4%) |
| >70 to <=90 | 34/ 173 ( 19.7%) | 37/ 165 ( 22.4%) | 50/ 176 ( 28.4%) | 46/ 182 ( 25.3%) |
| >90 to <=110 | 14/ 84 ( 16.7%) | 26/ 91 ( 28.6%) | 20/ 95 ( 21.1%) | 25/ 97 ( 25.8%) |
| >110 | 6/ 36 ( 16.7%) | 12/ 38 ( 31.6%) | 7/ 39 ( 17.9%) | 11/ 40 ( 27.5%) |
| **BMI** | | | | |
| <18.5 | 1/ 6 ( 16.7%) | 1/ 2 ( 50.0%) | 0/ 0 | 0/ 0 |
| >=18.5 to <25 | 16/ 90 ( 17.8%) | 25/ 84 ( 29.8%) | 20/ 81 ( 24.7%) | 22/ 77 ( 28.6%) |
| >=25 to <30 | 38/ 152 ( 25.0%) | 35/ 153 ( 22.9%) | 40/ 153 ( 26.1%) | 35/ 129 ( 27.1%) |
| >=30 to <35 | 17/ 102 ( 16.7%) | 20/ 93 ( 21.5%) | 18/ 90 ( 20.0%) | 21/ 106 ( 19.8%) |
| >=35 to <40 | 7/ 47 ( 14.9%) | 13/ 43 ( 30.2%) | 9/ 60 ( 15.0%) | 12/ 48 ( 25.0%) |
| >=40 | 2/ 13 ( 15.4%) | 8/ 22 ( 36.4%) | 6/ 17 ( 35.3%) | 10/ 32 ( 31.3%) |
| **Calculated Creatinine Clearance** | | | | |
| >=30 to <50 | 20/ 89 ( 22.5%) | 21/ 86 ( 24.4%) | 20/ 83 ( 24.1%) | 20/ 88 ( 22.7%) |
| >=50 to <80 | 39/ 163 ( 23.9%) | 42/ 162 ( 25.9%) | 48/ 202 ( 23.8%) | 60/ 205 ( 29.3%) |
| >=80 | 21/ 158 ( 13.3%) | 39/ 148 ( 26.4%) | 25/ 116 ( 21.6%) | 20/ 100 ( 20.0%) |
| **Fragility** | | | | |
| Yes | 39/ 173 ( 22.5%) | 58/ 192 ( 30.2%) | 64/ 206 ( 31.1%) | 56/ 191 ( 29.3%) |
| No | 42/ 238 ( 17.6%) | 44/ 205 ( 21.5%) | 29/ 195 ( 14.9%) | 44/ 202 ( 21.8%) |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 656: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 12 trough
Event=Either major or NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase

| | Q1-level<br>[7.9;10.9]<br>N=411 | Q2-level<br>[>10.9;14.2]<br>N=397 | Q3-level<br>[>14.2;17.8]<br>N=401 | Q4-level<br>[>17.8; 101.4]<br>N=393 |
|---|---|---|---|---|
| **Use of NSAID** | | | | |
| Yes | 6/ 16 ( 37.5%) | 10/ 34 ( 29.4%) | 13/ 28 ( 46.4%) | 6/ 27 ( 22.2%) |
| No | 75/ 395 ( 19.0%) | 92/ 363 ( 25.3%) | 80/ 373 ( 21.4%) | 94/ 366 ( 25.7%) |
| **Use of PAI or ASA** | | | | |
| Yes | 27/ 125 ( 21.6%) | 32/ 117 ( 27.4%) | 38/ 133 ( 28.6%) | 42/ 140 ( 30.0%) |
| No | 54/ 286 ( 18.9%) | 70/ 280 ( 25.0%) | 55/ 268 ( 20.5%) | 58/ 253 ( 22.9%) |
| **Use of P-GP inhibitors** | | | | |
| Yes | 7/ 18 ( 38.9%) | 4/ 12 ( 33.3%) | 10/ 26 ( 38.5%) | 6/ 19 ( 31.6%) |
| No | 74/ 393 ( 18.8%) | 98/ 385 ( 25.5%) | 83/ 375 ( 22.1%) | 94/ 374 ( 25.1%) |
| **Use of CYP3A4 inhibitors** | | | | |
| Yes | 22/ 69 ( 31.9%) | 22/ 71 ( 31.0%) | 25/ 91 ( 27.5%) | 33/ 104 ( 31.7%) |
| No | 59/ 342 ( 17.3%) | 80/ 326 ( 24.5%) | 68/ 310 ( 21.9%) | 67/ 289 ( 23.2%) |
| **Use of Strong CYP3A4 inhibitors** | | | | |
| Yes | 0/ 0 | 0/ 1 ( 0.0%) | 0/ 0 | 0/ 0 |
| No | 81/ 411 ( 19.7%) | 102/ 396 ( 25.8%) | 93/ 401 ( 23.2%) | 100/ 393 ( 25.4%) |
| **Use of CYP3A4 inducers** | | | | |
| Yes | 1/ 17 ( 5.9%) | 6/ 19 ( 31.6%) | 0/ 8 ( 0.0%) | 3/ 11 ( 27.3%) |
| No | 80/ 394 ( 20.3%) | 96/ 378 ( 25.4%) | 93/ 393 ( 23.7%) | 97/ 382 ( 25.4%) |
| **CHADS2 score** | | | | |
| 2 | 17/ 46 ( 37.0%) | 13/ 54 ( 24.1%) | 19/ 66 ( 28.8%) | 16/ 51 ( 31.4%) |
| 3 | 37/ 192 ( 19.3%) | 42/ 173 ( 24.3%) | 37/ 165 ( 22.4%) | 51/ 159 ( 32.1%) |
| 4 | 18/ 123 ( 14.6%) | 33/ 116 ( 28.4%) | 20/ 107 ( 18.7%) | 24/ 118 ( 20.3%) |
| 5 | 7/ 44 ( 15.9%) | 12/ 48 ( 25.0%) | 15/ 55 ( 27.3%) | 8/ 58 ( 13.8%) |
| 6 | 2/ 6 ( 33.3%) | 2/ 6 ( 33.3%) | 2/ 8 ( 25.0%) | 1/ 7 ( 14.3%) |
| **Prior stroke** | | | | |
| Yes | 32/ 223 ( 14.3%) | 60/ 206 ( 29.1%) | 39/ 194 ( 20.1%) | 40/ 205 ( 19.5%) |
| No | 49/ 188 ( 26.1%) | 42/ 191 ( 22.0%) | 54/ 207 ( 26.1%) | 60/ 188 ( 31.9%) |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 657: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 12 trough
Event=Either major or NMCR bleeding event, Population: Subjects who received rivaroxaban – double blind phase

---

|  | Q1-level [15.3;77.9] N=413 | Q2-level [>77.9;89.9] N=412 | Q3-level [>89.9;106.8] N=407 | Q4-level [>106.8; 197.0] N=407 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 84/ 291 ( 28.9%) | 65/ 250 ( 26.0%) | 64/ 235 ( 27.2%) | 39/ 200 ( 19.5%) |
| FEMALE | 24/ 122 ( 19.7%) | 36/ 162 ( 22.2%) | 35/ 172 ( 20.3%) | 38/ 207 ( 18.4%) |
| **Age** | | | | |
| < 65 | 6/ 41 ( 14.6%) | 14/ 65 ( 21.5%) | 13/ 88 ( 14.8%) | 14/ 113 ( 12.4%) |
| 65 – 75 | 28/ 147 ( 19.0%) | 23/ 155 ( 14.8%) | 48/ 169 ( 28.4%) | 33/ 170 ( 19.4%) |
| > 75 | 74/ 225 ( 32.9%) | 64/ 192 ( 33.3%) | 38/ 150 ( 25.3%) | 30/ 124 ( 24.2%) |
| **Race** | | | | |
| WHITE | 92/ 352 ( 26.1%) | 84/ 360 ( 23.3%) | 91/ 368 ( 24.7%) | 73/ 371 ( 19.7%) |
| BLACK | 0/ 9 ( 0.0%) | 0/ 7 ( 0.0%) | 0/ 3 ( 0.0%) | 1/ 8 ( 12.5%) |
| ASIAN | 14/ 44 ( 31.8%) | 15/ 39 ( 38.5%) | 4/ 25 ( 16.0%) | 2/ 20 ( 10.0%) |
| AIAN | 0/ 0 | 0/ 0 | 0/ 1 ( 0.0%) | 0/ 0 |
| NHPI | 1/ 1 (100.0%) | 0/ 0 | 1/ 1 (100.0%) | 0/ 0 |
| OTHER | 1/ 7 ( 14.3%) | 2/ 6 ( 33.3%) | 3/ 9 ( 33.3%) | 1/ 8 ( 12.5%) |
| **Weight** | | | | |
| <=50 | 1/ 10 ( 10.0%) | 1/ 5 ( 20.0%) | 1/ 7 ( 14.3%) | 0/ 4 ( 0.0%) |
| >50 to <=70 | 24/ 100 ( 24.0%) | 29/ 110 ( 26.4%) | 18/ 84 ( 21.4%) | 17/ 75 ( 22.7%) |
| >70 to <=90 | 50/ 177 ( 28.2%) | 48/ 182 ( 26.4%) | 43/ 183 ( 23.5%) | 30/ 169 ( 17.8%) |
| >90 to <=110 | 24/ 94 ( 25.5%) | 18/ 87 ( 20.7%) | 25/ 98 ( 25.5%) | 20/ 95 ( 21.1%) |
| >110 | 9/ 32 ( 28.1%) | 5/ 28 ( 17.9%) | 12/ 35 ( 34.3%) | 10/ 63 ( 15.9%) |
| **BMI** | | | | |
| <18.5 | 0/ 4 ( 0.0%) | 1/ 1 (100.0%) | 1/ 2 ( 50.0%) | 0/ 1 ( 0.0%) |
| >=18.5 to <25 | 30/ 109 ( 27.5%) | 23/ 87 ( 26.4%) | 19/ 80 ( 23.8%) | 12/ 63 ( 19.0%) |
| >=25 to <30 | 47/ 156 ( 30.1%) | 52/ 183 ( 28.4%) | 34/ 154 ( 22.1%) | 22/ 109 ( 20.2%) |
| >=30 to <35 | 18/ 94 ( 19.1%) | 15/ 82 ( 18.3%) | 22/ 91 ( 24.2%) | 22/ 132 ( 16.7%) |
| >=35 to <40 | 8/ 34 ( 23.5%) | 6/ 44 ( 13.6%) | 13/ 56 ( 23.2%) | 14/ 68 ( 20.6%) |
| >=40 | 5/ 15 ( 33.3%) | 4/ 15 ( 26.7%) | 10/ 24 ( 41.7%) | 7/ 33 ( 21.2%) |
| **Calculated Creatinine Clearance** | | | | |
| >=30 to <50 | 25/ 96 ( 26.0%) | 22/ 101 ( 21.8%) | 21/ 82 ( 25.6%) | 18/ 75 ( 24.0%) |
| >=50 to <80 | 61/ 206 ( 29.6%) | 54/ 191 ( 28.3%) | 46/ 193 ( 23.8%) | 30/ 161 ( 18.6%) |
| >=80 | 22/ 111 ( 19.8%) | 25/ 120 ( 20.8%) | 32/ 131 ( 24.4%) | 28/ 170 ( 16.5%) |
| **Fragility** | | | | |
| Yes | 81/ 246 ( 32.9%) | 66/ 219 ( 30.1%) | 41/ 175 ( 23.4%) | 37/ 144 ( 25.7%) |
| No | 27/ 167 ( 16.2%) | 35/ 193 ( 18.1%) | 58/ 232 ( 25.0%) | 40/ 263 ( 15.2%) |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

836

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 657: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 12 trough
Event=Either major or NMCR bleeding event, Population: Subjects who received rivaroxaban – double blind phase

| | Q1-level [15.3;77.9] N=413 | Q2-level [>77.9;89.9] N=412 | Q3-level [>89.9;106.8] N=407 | Q4-level [>106.8; 197.0] N=407 |
|---|---|---|---|---|
| **Use of NSAID** | | | | |
| Yes | 11/ 30 ( 36.7%) | 9/ 28 ( 32.1%) | 9/ 24 ( 37.5%) | 6/ 26 ( 23.1%) |
| No | 97/ 383 ( 25.3%) | 92/ 384 ( 24.0%) | 90/ 383 ( 23.5%) | 71/ 381 ( 18.6%) |
| **Use of PAI or ASA** | | | | |
| Yes | 46/ 128 ( 35.9%) | 32/ 127 ( 25.2%) | 32/ 133 ( 24.1%) | 34/ 141 ( 24.1%) |
| No | 62/ 285 ( 21.8%) | 69/ 285 ( 24.2%) | 67/ 274 ( 24.5%) | 43/ 266 ( 16.2%) |
| **Use of P-GP inhibitors** | | | | |
| Yes | 8/ 24 ( 33.3%) | 3/ 15 ( 20.0%) | 5/ 15 ( 33.3%) | 11/ 22 ( 50.0%) |
| No | 100/ 389 ( 25.7%) | 98/ 397 ( 24.7%) | 94/ 392 ( 24.0%) | 66/ 385 ( 17.1%) |
| **Use of CYP3A4 inhibitors** | | | | |
| Yes | 28/ 76 ( 36.8%) | 16/ 69 ( 23.2%) | 31/ 96 ( 32.3%) | 28/ 98 ( 28.6%) |
| No | 80/ 337 ( 23.7%) | 85/ 343 ( 24.8%) | 68/ 311 ( 21.9%) | 49/ 309 ( 15.9%) |
| **Use of Strong CYP3A4 inhibitors** | | | | |
| Yes | 0/ 0 | 0/ 1 ( 0.0%) | 0/ 0 | 0/ 1 ( 0.0%) |
| No | 108/ 413 ( 26.2%) | 101/ 411 ( 24.6%) | 99/ 407 ( 24.3%) | 77/ 406 ( 19.0%) |
| **Use of CYP3A4 inducers** | | | | |
| Yes | 4/ 13 ( 30.8%) | 2/ 17 ( 11.8%) | 3/ 14 ( 21.4%) | 1/ 12 ( 8.3%) |
| No | 104/ 400 ( 26.0%) | 99/ 395 ( 25.1%) | 96/ 393 ( 24.4%) | 76/ 395 ( 19.2%) |
| **CHADS2 score** | | | | |
| 2 | 17/ 50 ( 34.0%) | 16/ 53 ( 30.2%) | 17/ 55 ( 30.9%) | 15/ 62 ( 24.2%) |
| 3 | 50/ 181 ( 27.6%) | 46/ 176 ( 26.1%) | 46/ 181 ( 25.4%) | 31/ 171 ( 18.1%) |
| 4 | 29/ 123 ( 23.6%) | 23/ 118 ( 19.5%) | 19/ 112 ( 17.0%) | 25/ 116 ( 21.6%) |
| 5 | 10/ 47 ( 21.3%) | 14/ 58 ( 24.1%) | 15/ 54 ( 27.8%) | 5/ 53 ( 9.4%) |
| 6 | 2/ 12 ( 16.7%) | 2/ ? ( 28.6%) | 2/ 5 ( 40.0%) | 1/ 5 ( 20.0%) |
| **Prior stroke** | | | | |
| Yes | 47/ 197 ( 23.9%) | 43/ 219 ( 19.6%) | 50/ 221 ( 22.6%) | 35/ 209 ( 16.7%) |
| No | 61/ 216 ( 28.2%) | 58/ 193 ( 30.1%) | 49/ 186 ( 26.3%) | 42/ 198 ( 21.2%) |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
     HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

837

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 658: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 24 peak
Event=Either major or NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase

| | Q1-level [9.9;18.6] N=18 | Q2-level [>18.6;24.2] N=17 | Q3-level [>24.2;29.8] N=18 | Q4-level [>29.8; 57.3] N=17 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 2/ 10 ( 20.0%) | 2/ 12 ( 16.7%) | 5/ 13 ( 38.5%) | 3/ 8 ( 37.5%) |
| FEMALE | 0/ 8 ( 0.0%) | 0/ 5 ( 0.0%) | 3/ 5 ( 60.0%) | 3/ 9 ( 33.3%) |
| **Age** | | | | |
| < 65 | 1/ 8 ( 12.5%) | 0/ 3 ( 0.0%) | 1/ 3 ( 33.3%) | 1/ 1 (100.0%) |
| 65 - 75 | 0/ 5 ( 0.0%) | 2/ 11 ( 18.2%) | 4/ 8 ( 50.0%) | 1/ 5 ( 20.0%) |
| > 75 | 1/ 5 ( 20.0%) | 0/ 3 ( 0.0%) | 3/ 7 ( 42.9%) | 4/ 11 ( 36.4%) |
| **Race** | | | | |
| WHITE | 2/ 17 ( 11.8%) | 2/ 17 ( 11.8%) | 8/ 17 ( 47.1%) | 5/ 14 ( 35.7%) |
| BLACK | 0/ 0 | 0/ 0 | 0/ 0 | 0/ 1 ( 0.0%) |
| ASIAN | 0/ 0 | 0/ 0 | 0/ 1 ( 0.0%) | 1/ 1 (100.0%) |
| AIAN | 0/ 0 | 0/ 0 | 0/ 0 | 0/ 1 ( 0.0%) |
| OTHER | 0/ 1 ( 0.0%) | 0/ 0 | 0/ 0 | 0/ 0 |
| **Weight** | | | | |
| >50 to <=70 | 0/ 4 ( 0.0%) | 0/ 2 ( 0.0%) | 4/ 6 ( 66.7%) | 1/ 5 ( 20.0%) |
| >70 to <=90 | 1/ 5 ( 20.0%) | 0/ 7 ( 0.0%) | 1/ 6 ( 16.7%) | 4/ 7 ( 57.1%) |
| >90 to <=110 | 1/ 4 ( 25.0%) | 1/ 6 ( 16.7%) | 2/ 4 ( 50.0%) | 1/ 3 ( 33.3%) |
| >110 | 0/ 5 ( 0.0%) | 1/ 2 ( 50.0%) | 1/ 2 ( 50.0%) | 0/ 2 ( 0.0%) |
| **BMI** | | | | |
| >=18.5 to <25 | 0/ 3 ( 0.0%) | 0/ 2 ( 0.0%) | 4/ 4 (100.0%) | 1/ 2 ( 50.0%) |
| >=25 to <30 | 1/ 5 ( 20.0%) | 0/ 4 ( 0.0%) | 1/ 5 ( 20.0%) | 3/ 8 ( 37.5%) |
| >=30 to <35 | 1/ 4 ( 25.0%) | 0/ 7 ( 0.0%) | 1/ 6 ( 16.7%) | 1/ 4 ( 25.0%) |
| >=35 to <40 | 0/ 5 ( 0.0%) | 2/ 3 ( 66.7%) | 2/ 2 (100.0%) | 0/ 0 |
| >=40 | 0/ 1 ( 0.0%) | 0/ 1 ( 0.0%) | 0/ 1 ( 0.0%) | 1/ 3 ( 33.3%) |
| **Calculated Creatinine Clearance** | | | | |
| >=30 to <50 | 1/ 5 ( 20.0%) | 0/ 2 ( 0.0%) | 1/ 3 ( 33.3%) | 1/ 3 ( 33.3%) |
| >=50 to <80 | 0/ 2 ( 0.0%) | 1/ 9 ( 11.1%) | 5/ 9 ( 55.6%) | 4/ 11 ( 36.4%) |
| >=80 | 1/ 11 ( 9.1%) | 1/ 6 ( 16.7%) | 2/ 6 ( 33.3%) | 1/ 3 ( 33.3%) |
| **Fragility** | | | | |
| Yes | 1/ 6 ( 16.7%) | 0/ 4 ( 0.0%) | 3/ 7 ( 42.9%) | 4/ 11 ( 36.4%) |
| No | 1/ 12 ( 8.3%) | 2/ 13 ( 15.4%) | 5/ 11 ( 45.5%) | 2/ 6 ( 33.3%) |
| **Use of NSAID** | | | | |
| Yes | 0/ 2 ( 0.0%) | 0/ 2 ( 0.0%) | 1/ 1 (100.0%) | 0/ 0 |
| No | 2/ 16 ( 12.5%) | 2/ 15 ( 13.3%) | 7/ 17 ( 41.2%) | 6/ 17 ( 35.3%) |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
       HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

838

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 658: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 24 peak
Event=Either major or NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase

--------------------------------------------------------------------------------------------------------------

| | Q1-level [9.9;18.6] N=18 | Q2-level [>18.6;24.2] N=17 | Q3-level [>24.2;29.8] N=18 | Q4-level [>29.8; 57.3] N=17 |
|---|---|---|---|---|
| **Use of PAI or ASA** | | | | |
| Yes | 1/ 5 ( 20.0%) | 1/ 7 ( 14.3%) | 3/ 7 ( 42.9%) | 5/ 11 ( 45.5%) |
| No | 1/ 13 ( 7.7%) | 1/ 10 ( 10.0%) | 5/ 11 ( 45.5%) | 1/ 6 ( 16.7%) |
| **Use of P-GP inhibitors** | | | | |
| Yes | 0/ 1 ( 0.0%) | 0/ 0 | 1/ 1 (100.0%) | 0/ 0 |
| No | 2/ 17 ( 11.8%) | 2/ 17 ( 11.8%) | 7/ 17 ( 41.2%) | 6/ 17 ( 35.3%) |
| **Use of CYP3A4 inhibitors** | | | | |
| Yes | 1/ 4 ( 25.0%) | 0/ 5 ( 0.0%) | 1/ 2 ( 50.0%) | 1/ 2 ( 50.0%) |
| No | 1/ 14 ( 7.1%) | 2/ 12 ( 16.7%) | 7/ 16 ( 43.8%) | 5/ 15 ( 33.3%) |
| **Use of Strong CYP3A4 inhibitors** | | | | |
| No | 2/ 18 ( 11.1%) | 2/ 17 ( 11.8%) | 8/ 18 ( 44.4%) | 6/ 17 ( 35.3%) |
| **Use of CYP3A4 inducers** | | | | |
| Yes | 0/ 1 ( 0.0%) | 1/ 1 (100.0%) | 0/ 0 | 1/ 1 (100.0%) |
| No | 2/ 17 ( 11.8%) | 1/ 16 ( 6.3%) | 8/ 18 ( 44.4%) | 5/ 16 ( 31.3%) |
| **CHADS2 score** | | | | |
| 2 | 0/ 3 ( 0.0%) | 1/ 5 ( 20.0%) | 3/ 5 ( 60.0%) | 0/ 0 |
| 3 | 0/ 7 ( 0.0%) | 0/ 8 ( 0.0%) | 4/ 7 ( 57.1%) | 3/ 7 ( 42.9%) |
| 4 | 2/ 7 ( 28.6%) | 1/ 4 ( 25.0%) | 1/ 3 ( 33.3%) | 1/ 1 (100.0%) |
| 5 | 0/ 1 ( 0.0%) | 0/ 0 | 0/ 3 ( 0.0%) | 2/ 9 ( 22.2%) |
| **Prior stroke** | | | | |
| Yes | 2/ 11 ( 18.2%) | 1/ 8 ( 12.5%) | 4/ 9 ( 44.4%) | 4/ 11 ( 36.4%) |
| No | 0/ 7 ( 0.0%) | 1/ 9 ( 11.1%) | 4/ 9 ( 44.4%) | 2/ 6 ( 33.3%) |

--------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

839

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 659: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 24 peak
Event=Either major or NMCR bleeding event, Population: Subjects who received rivaroxaban – double blind phase

```
--------------------------------------------------------------------------------------------------------------
                                  Q1-level           Q2-level           Q3-level           Q4-level
                                [7.9;17.6]          [>17.6;22.6]       [>22.6;28.2]       [>28.2; 55.2]
                                   N=18               N=16               N=17               N=17
--------------------------------------------------------------------------------------------------------------

Gender
    MALE                    2/  10 ( 20.0%)    4/  10 ( 40.0%)    3/  11 ( 27.3%)    3/  11 ( 27.3%)
    FEMALE                  0/   8 (  0.0%)    1/   6 ( 16.7%)    3/   6 ( 50.0%)    2/   6 ( 33.3%)

Age
    < 65                    0/   6 (  0.0%)    2/   4 ( 50.0%)    0/   1 (  0.0%)    1/   3 ( 33.3%)
    65 – 75                 1/   7 ( 14.3%)    3/  10 ( 30.0%)    2/   7 ( 28.6%)    1/   5 ( 20.0%)
    > 75                    1/   5 ( 20.0%)    0/   2 (  0.0%)    4/   9 ( 44.4%)    3/   9 ( 33.3%)

Race
    WHITE                   2/  18 ( 11.1%)    5/  15 ( 33.3%)    6/  15 ( 40.0%)    4/  15 ( 26.7%)
    BLACK                   0/   0             0/   0             0/   0             0/   1 (  0.0%)
    ASIAN                   0/   0             0/   0             0/   1 (  0.0%)    1/   1 (100.0%)
    AIAN                    0/   0             0/   0             0/   1 (  0.0%)    0/   0
    OTHER                   0/   0             0/   1 (  0.0%)    0/   0             0/   0

Weight
    >50 to <=70             0/   4 (  0.0%)    1/   3 ( 33.3%)    3/   5 ( 60.0%)    1/   4 ( 25.0%)
    >70 to <=90             1/   5 ( 20.0%)    0/   4 (  0.0%)    2/   9 ( 22.2%)    3/   6 ( 50.0%)
    >90 to <=110            1/   4 ( 25.0%)    2/   6 ( 33.3%)    1/   3 ( 33.3%)    1/   4 ( 25.0%)
    >110                    0/   5 (  0.0%)    2/   3 ( 66.7%)    0/   0             0/   3 (  0.0%)

BMI
    >=18.5 to <25           0/   3 (  0.0%)    0/   0             4/   5 ( 80.0%)    1/   2 ( 50.0%)
    >=25 to <30             1/   5 ( 20.0%)    1/   4 ( 25.0%)    1/   7 ( 14.3%)    2/   6 ( 33.3%)
    >=30 to <35             1/   4 ( 25.0%)    1/   7 ( 14.3%)    0/   4 (  0.0%)    1/   5 ( 20.0%)
    >=35 to <40             0/   5 (  0.0%)    3/   3 (100.0%)    1/   1 (100.0%)    0/   1 (  0.0%)
    >=40                    0/   1 (  0.0%)    0/   2 (  0.0%)    0/   0             1/   3 ( 33.3%)

Calculated Creatinine Clearance
    >=30 to <50             1/   5 ( 20.0%)    0/   2 (  0.0%)    1/   3 ( 33.3%)    1/   3 ( 33.3%)
    >=50 to <80             0/   3 (  0.0%)    2/   7 ( 28.6%)    5/  10 ( 50.0%)    3/  10 ( 30.0%)
    >=80                    1/  10 ( 10.0%)    3/   7 ( 42.9%)    0/   4 (  0.0%)    1/   4 ( 25.0%)

Fragility
    Yes                     1/   6 ( 16.7%)    0/   3 (  0.0%)    4/   9 ( 44.4%)    3/   9 ( 33.3%)
    No                      1/  12 (  8.3%)    5/  13 ( 38.5%)    2/   8 ( 25.0%)    2/   8 ( 25.0%)

Use of NSAID
    Yes                     0/   1 (  0.0%)    0/   1 (  0.0%)    1/   3 ( 33.3%)    0/   0
    No                      2/  17 ( 11.8%)    5/  15 ( 33.3%)    5/  14 ( 35.7%)    5/  17 ( 29.4%)
--------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 2

Table 659: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 24 peak
Event=Either major or NMCR bleeding event, Population: Subjects who received rivaroxaban – double blind phase

---

|                              | Q1-level [7.9;17.6] N=18 | Q2-level [>17.6;22.6] N=16 | Q3-level [>22.6;28.2] N=17 | Q4-level [>28.2; 55.2] N=17 |
|------------------------------|--------------------------|----------------------------|----------------------------|-----------------------------|
| Use of PAI or ASA            |                          |                            |                            |                             |
| Yes                          | 2/  5 ( 40.0%)           | 2/  7 ( 28.6%)             | 2/  5 ( 40.0%)             | 4/ 13 ( 30.8%)              |
| No                           | 0/ 13 (  0.0%)           | 3/  9 ( 33.3%)             | 4/ 12 ( 33.3%)             | 1/  4 ( 25.0%)              |
| Use of P-GP inhibitors       |                          |                            |                            |                             |
| Yes                          | 1/  2 ( 50.0%)           | 0/  0                      | 0/  0                      | 0/  0                       |
| No                           | 1/ 16 (  6.3%)           | 5/ 16 ( 31.3%)             | 6/ 17 ( 35.3%)             | 5/ 17 ( 29.4%)              |
| Use of CYP3A4 inhibitors     |                          |                            |                            |                             |
| Yes                          | 2/  6 ( 33.3%)           | 0/  3 (  0.0%)             | 0/  2 (  0.0%)             | 1/  2 ( 50.0%)              |
| No                           | 0/ 12 (  0.0%)           | 5/ 13 ( 38.5%)             | 6/ 15 ( 40.0%)             | 4/ 15 ( 26.7%)              |
| Use of Strong CYP3A4 inhibitors |                       |                            |                            |                             |
| No                           | 2/ 18 ( 11.1%)           | 5/ 16 ( 31.3%)             | 6/ 17 ( 35.3%)             | 5/ 17 ( 29.4%)              |
| Use of CYP3A4 inducers       |                          |                            |                            |                             |
| Yes                          | 0/  0                    | 1/  2 ( 50.0%)             | 1/  1 (100.0%)             | 0/  0                       |
| No                           | 2/ 18 ( 11.1%)           | 4/ 14 ( 28.6%)             | 5/ 16 ( 31.3%)             | 5/ 17 ( 29.4%)              |
| CHADS2 score                 |                          |                            |                            |                             |
| 2                            | 1/  4 ( 25.0%)           | 3/  5 ( 60.0%)             | 0/  4 (  0.0%)             | 0/  0                       |
| 3                            | 0/  7 (  0.0%)           | 0/  6 (  0.0%)             | 4/  7 ( 57.1%)             | 3/  8 ( 37.5%)              |
| 4                            | 1/  6 ( 16.7%)           | 2/  4 ( 50.0%)             | 1/  3 ( 33.3%)             | 1/  2 ( 50.0%)              |
| 5                            | 0/  1 (  0.0%)           | 0/  1 (  0.0%)             | 1/  3 ( 33.3%)             | 1/  7 ( 14.3%)              |
| Prior stroke                 |                          |                            |                            |                             |
| Yes                          | 1/ 10 ( 10.0%)           | 2/  6 ( 33.3%)             | 5/ 11 ( 45.5%)             | 3/ 10 ( 30.0%)              |
| No                           | 1/  8 ( 12.5%)           | 3/ 10 ( 30.0%)             | 1/  6 ( 16.7%)             | 2/  7 ( 28.6%)              |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

841

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 660: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 24 peak
Event=Either major or NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase

| | Q1-level [27.3;64.9] N=18 | Q2-level [>64.9;73.8] N=17 | Q3-level [>73.8;93.3] N=18 | Q4-level [>93.3;165.1] N=17 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 2/ 6 ( 33.3%) | 4/ 14 ( 28.6%) | 5/ 14 ( 35.7%) | 1/ 9 ( 11.1%) |
| FEMALE | 4/ 12 ( 33.3%) | 1/ 3 ( 33.3%) | 0/ 4 ( 0.0%) | 1/ 8 ( 12.5%) |
| **Age** | | | | |
| < 65 | 0/ 0 | 0/ 0 | 2/ 7 ( 28.6%) | 1/ 8 ( 12.5%) |
| 65 - 75 | 2/ 7 ( 28.6%) | 3/ 8 ( 37.5%) | 2/ 9 ( 22.2%) | 0/ 5 ( 0.0%) |
| > 75 | 4/ 11 ( 36.4%) | 2/ 9 ( 22.2%) | 1/ 2 ( 50.0%) | 1/ 4 ( 25.0%) |
| **Race** | | | | |
| WHITE | 6/ 17 ( 35.3%) | 5/ 16 ( 31.3%) | 4/ 16 ( 25.0%) | 2/ 16 ( 12.5%) |
| BLACK | 0/ 0 | 0/ 1 ( 0.0%) | 0/ 0 | 0/ 0 |
| ASIAN | 0/ 0 | 0/ 0 | 1/ 2 ( 50.0%) | 0/ 0 |
| AIAN | 0/ 1 ( 0.0%) | 0/ 0 | 0/ 0 | 0/ 0 |
| OTHER | 0/ 0 | 0/ 0 | 0/ 0 | 0/ 1 ( 0.0%) |
| **Weight** | | | | |
| >50 to <=70 | 2/ 7 ( 28.6%) | 2/ 4 ( 50.0%) | 0/ 4 ( 0.0%) | 1/ 2 ( 50.0%) |
| >70 to <=90 | 3/ 9 ( 33.3%) | 1/ 5 ( 20.0%) | 2/ 6 ( 33.3%) | 0/ 5 ( 0.0%) |
| >90 to <=110 | 1/ 2 ( 50.0%) | 1/ 6 ( 16.7%) | 2/ 6 ( 33.3%) | 1/ 3 ( 33.3%) |
| >110 | 0/ 0 | 1/ 2 ( 50.0%) | 1/ 2 ( 50.0%) | 0/ 7 ( 0.0%) |
| **BMI** | | | | |
| >=18.5 to <25 | 3/ 4 ( 75.0%) | 1/ 2 ( 50.0%) | 0/ 3 ( 0.0%) | 1/ 2 ( 50.0%) |
| >=25 to <30 | 1/ 8 ( 12.5%) | 2/ 5 ( 40.0%) | 2/ 6 ( 33.3%) | 0/ 3 ( 0.0%) |
| >=30 to <35 | 0/ 4 ( 0.0%) | 1/ 8 ( 12.5%) | 1/ 5 ( 20.0%) | 1/ 4 ( 25.0%) |
| >=35 to <40 | 1/ 1 (100.0%) | 1/ 1 (100.0%) | 2/ 3 ( 66.7%) | 0/ 5 ( 0.0%) |
| >=40 | 1/ 1 (100.0%) | 0/ 1 ( 0.0%) | 0/ 1 ( 0.0%) | 0/ 3 ( 0.0%) |
| **Calculated Creatinine Clearance** | | | | |
| >=30 to <50 | 1/ 5 ( 20.0%) | 2/ 0 ( 0.0%) | 1/ 3 ( 33.3%) | 1/ 3 ( 33.3%) |
| >=50 to <80 | 5/ 12 ( 41.7%) | 3/ 11 ( 27.3%) | 2/ 5 ( 40.0%) | 0/ 3 ( 0.0%) |
| >=80 | 0/ 1 ( 0.0%) | 2/ 4 ( 50.0%) | 2/ 10 ( 20.0%) | 1/ 11 ( 9.1%) |
| **Fragility** | | | | |
| Yes | 4/ 12 ( 33.3%) | 2/ 9 ( 22.2%) | 1/ 3 ( 33.3%) | 1/ 4 ( 25.0%) |
| No | 2/ 6 ( 33.3%) | 3/ 8 ( 37.5%) | 4/ 15 ( 26.7%) | 1/ 13 ( 7.7%) |
| **Use of NSAID** | | | | |
| Yes | 0/ 0 | 1/ 2 ( 50.0%) | 0/ 0 | 0/ 3 ( 0.0%) |
| No | 6/ 18 ( 33.3%) | 4/ 15 ( 26.7%) | 5/ 18 ( 27.8%) | 2/ 14 ( 14.3%) |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

842

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 660: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 24 peak
Event=Either major or NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase

| | Q1-level [27.3;64.9] N=18 | | Q2-level [>64.9;73.8] N=17 | | Q3-level [>73.8;93.3] N=18 | | Q4-level [>93.3; 165.1] N=17 | |
|---|---|---|---|---|---|---|---|---|
| Use of PAI or ASA | | | | | | | | |
| Yes | 1/ | 5 ( 20.0%) | 5/ | 11 ( 45.5%) | 3/ | 6 ( 50.0%) | 1/ | 8 ( 12.5%) |
| No | 5/ | 13 ( 38.5%) | 0/ | 6 ( 0.0%) | 2/ | 12 ( 16.7%) | 1/ | 9 ( 11.1%) |
| Use of P-GP inhibitors | | | | | | | | |
| Yes | 0/ | 0 | 0/ | 0 | 1/ | 1 (100.0%) | 0/ | 1 ( 0.0%) |
| No | 6/ | 18 ( 33.3%) | 5/ | 17 ( 29.4%) | 4/ | 17 ( 23.5%) | 2/ | 16 ( 12.5%) |
| Use of CYP3A4 inhibitors | | | | | | | | |
| Yes | 0/ | 2 ( 0.0%) | 0/ | 1 ( 0.0%) | 2/ | 4 ( 50.0%) | 1/ | 6 ( 16.7%) |
| No | 6/ | 16 ( 37.5%) | 5/ | 16 ( 31.3%) | 3/ | 14 ( 21.4%) | 1/ | 11 ( 9.1%) |
| Use of Strong CYP3A4 inhibitors | | | | | | | | |
| No | 6/ | 18 ( 33.3%) | 5/ | 17 ( 29.4%) | 5/ | 18 ( 27.8%) | 2/ | 17 ( 11.8%) |
| Use of CYP3A4 inducers | | | | | | | | |
| Yes | 1/ | 1 (100.0%) | 0/ | 0 | 1/ | 1 (100.0%) | 0/ | 1 ( 0.0%) |
| No | 5/ | 17 ( 29.4%) | 5/ | 17 ( 29.4%) | 4/ | 17 ( 23.5%) | 2/ | 16 ( 12.5%) |
| CHADS2 score | | | | | | | | |
| 2 | 0/ | 1 ( 0.0%) | 2/ | 4 ( 50.0%) | 2/ | 5 ( 40.0%) | 0/ | 3 ( 0.0%) |
| 3 | 4/ | 9 ( 44.4%) | 2/ | 6 ( 33.3%) | 1/ | 6 ( 16.7%) | 0/ | 8 ( 0.0%) |
| 4 | 1/ | 2 ( 50.0%) | 0/ | 2 ( 0.0%) | 2/ | 6 ( 33.3%) | 2/ | 5 ( 40.0%) |
| 5 | 1/ | 6 ( 16.7%) | 1/ | 5 ( 20.0%) | 0/ | 1 ( 0.0%) | 0/ | 1 ( 0.0%) |
| Prior stroke | | | | | | | | |
| Yes | 4/ | 10 ( 40.0%) | 2/ | 8 ( 25.0%) | 3/ | 12 ( 25.0%) | 2/ | 9 ( 22.2%) |
| No | 2/ | 8 ( 25.0%) | 3/ | 9 ( 33.3%) | 2/ | 6 ( 33.3%) | 0/ | 8 ( 0.0%) |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

843

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 661: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 24 postdose
Event=Either major or NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase

--------------------------------------------------------------------------------------------------------

| | Q1-level<br>[9.5;14.4]<br>N=842 | Q2-level<br>[>14.4;16.8]<br>N=837 | Q3-level<br>[>16.8;20.3]<br>N=837 | Q4-level<br>[>20.3; 119.0]<br>N=814 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 72/ 462 ( 15.6%) | 87/ 507 ( 17.2%) | 116/ 533 ( 21.8%) | 144/ 523 ( 27.5%) |
| FEMALE | 48/ 380 ( 12.6%) | 63/ 330 ( 19.1%) | 54/ 304 ( 17.8%) | 63/ 291 ( 21.6%) |
| **Age** | | | | |
| < 65 | 28/ 276 ( 10.1%) | 32/ 228 ( 14.0%) | 35/ 191 ( 18.3%) | 23/ 180 ( 12.8%) |
| 65 - 75 | 46/ 342 ( 13.5%) | 53/ 335 ( 15.8%) | 76/ 375 ( 20.3%) | 87/ 320 ( 27.2%) |
| > 75 | 46/ 224 ( 20.5%) | 65/ 274 ( 23.7%) | 59/ 271 ( 21.8%) | 97/ 314 ( 30.9%) |
| **Race** | | | | |
| WHITE | 94/ 704 ( 13.4%) | 124/ 721 ( 17.2%) | 148/ 738 ( 20.1%) | 184/ 704 ( 26.1%) |
| BLACK | 2/ 5 ( 40.0%) | 2/ 8 ( 25.0%) | 1/ 7 ( 14.3%) | 4/ 18 ( 22.2%) |
| ASIAN | 18/ 104 ( 17.3%) | 16/ 75 ( 21.3%) | 18/ 70 ( 25.7%) | 11/ 67 ( 16.4%) |
| AIAN | 0/ 1 ( 0.0%) | 0/ 0 | 0/ 2 ( 0.0%) | 1/ 1 (100.0%) |
| OTHER | 6/ 28 ( 21.4%) | 8/ 33 ( 24.2%) | 3/ 20 ( 15.0%) | 7/ 24 ( 29.2%) |
| **Weight** | | | | |
| <=50 | 3/ 21 ( 14.3%) | 5/ 21 ( 23.8%) | 2/ 10 ( 20.0%) | 2/ 12 ( 16.7%) |
| >50 to <=70 | 35/ 240 ( 14.6%) | 43/ 210 ( 20.5%) | 31/ 175 ( 17.7%) | 39/ 181 ( 21.5%) |
| >70 to <=90 | 47/ 356 ( 13.2%) | 60/ 359 ( 16.7%) | 63/ 358 ( 17.6%) | 87/ 360 ( 24.2%) |
| >90 to <=110 | 28/ 170 ( 16.5%) | 32/ 190 ( 16.8%) | 58/ 220 ( 26.4%) | 62/ 210 ( 29.5%) |
| >110 | 7/ 55 ( 12.7%) | 10/ 57 ( 17.5%) | 16/ 74 ( 21.6%) | 17/ 51 ( 33.3%) |
| **BMI** | | | | |
| <18.5 | 1/ 9 ( 11.1%) | 3/ 8 ( 37.5%) | 0/ 2 ( 0.0%) | 0/ 4 ( 0.0%) |
| >=18.5 to <25 | 29/ 192 ( 15.1%) | 31/ 188 ( 16.5%) | 28/ 145 ( 19.3%) | 30/ 141 ( 21.3%) |
| >=25 to <30 | 47/ 338 ( 13.9%) | 61/ 329 ( 18.5%) | 66/ 323 ( 20.4%) | 87/ 331 ( 26.3%) |
| >=30 to <35 | 33/ 201 ( 16.4%) | 35/ 200 ( 17.5%) | 43/ 223 ( 19.3%) | 54/ 230 ( 23.5%) |
| >=35 to <40 | 7/ 69 ( 10.1%) | 13/ 80 ( 16.3%) | 17/ 99 ( 17.2%) | 24/ 76 ( 31.6%) |
| >=40 | 3/ 33 ( 9.1%) | 7/ 32 ( 21.9%) | 16/ 44 ( 36.4%) | 12/ 32 ( 37.5%) |
| **Calculated Creatinine Clearance** | | | | |
| >=30 to <50 | 23/ 137 ( 16.8%) | 31/ 151 ( 20.5%) | 26/ 127 ( 20.5%) | 47/ 149 ( 31.5%) |
| >=50 to <80 | 58/ 354 ( 16.4%) | 67/ 374 ( 17.9%) | 77/ 370 ( 20.8%) | 101/ 417 ( 24.2%) |
| >=80 | 39/ 349 ( 11.2%) | 52/ 312 ( 16.7%) | 67/ 340 ( 19.7%) | 59/ 248 ( 23.8%) |
| **Fragility** | | | | |
| Yes | 48/ 272 ( 17.6%) | 74/ 323 ( 22.9%) | 70/ 319 ( 21.9%) | 109/ 363 ( 30.0%) |
| No | 72/ 570 ( 12.6%) | 76/ 514 ( 14.8%) | 100/ 518 ( 19.3%) | 98/ 451 ( 21.7%) |
| **Use of NSAID** | | | | |
| Yes | 3/ 24 ( 12.5%) | 8/ 26 ( 30.8%) | 9/ 37 ( 24.3%) | 19/ 40 ( 47.5%) |
| No | 117/ 818 ( 14.3%) | 142/ 811 ( 17.5%) | 161/ 800 ( 20.1%) | 188/ 774 ( 24.3%) |

--------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

844

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 661: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 24 postdose
Event=Either major or NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase

----------------------------------------------------------------------------------------------------------------

|                               | Q1-level [9.5;14.4] N=842 | Q2-level [>14.4;16.8] N=837 | Q3-level [>16.8;20.3] N=837 | Q4-level [>20.3; 119.0] N=814 |
|-------------------------------|---------------------------|-----------------------------|-----------------------------|-------------------------------|
| **Use of PAI or ASA**         |                           |                             |                             |                               |
| Yes                           | 54/ 346 ( 15.6%)          | 48/ 319 ( 15.0%)            | 65/ 317 ( 20.5%)            | 71/ 278 ( 25.5%)              |
| No                            | 66/ 496 ( 13.3%)          | 102/ 518 ( 19.7%)           | 105/ 520 ( 20.2%)           | 136/ 536 ( 25.4%)             |
| **Use of P-GP inhibitors**    |                           |                             |                             |                               |
| Yes                           | 5/ 32 ( 15.6%)            | 7/ 31 ( 22.6%)              | 5/ 30 ( 16.7%)              | 16/ 34 ( 47.1%)               |
| No                            | 115/ 810 ( 14.2%)         | 143/ 806 ( 17.7%)           | 165/ 807 ( 20.4%)           | 191/ 780 ( 24.5%)             |
| **Use of CYP3A4 inhibitors**  |                           |                             |                             |                               |
| Yes                           | 20/ 132 ( 15.2%)          | 30/ 150 ( 20.0%)            | 36/ 171 ( 21.1%)            | 51/ 167 ( 30.5%)              |
| No                            | 100/ 710 ( 14.1%)         | 120/ 687 ( 17.5%)           | 134/ 666 ( 20.1%)           | 156/ 647 ( 24.1%)             |
| **Use of Strong CYP3A4 inhibitors** |                     |                             |                             |                               |
| Yes                           | 0/ 1 ( 0.0%)              | 0/ 0                        | 1/ 3 ( 33.3%)               | 2/ 2 (100.0%)                 |
| No                            | 120/ 841 ( 14.3%)         | 150/ 837 ( 17.9%)           | 169/ 834 ( 20.3%)           | 205/ 812 ( 25.2%)             |
| **Use of CYP3A4 inducers**    |                           |                             |                             |                               |
| Yes                           | 4/ 22 ( 18.2%)            | 3/ 14 ( 21.4%)              | 5/ 9 ( 55.6%)               | 6/ 17 ( 35.3%)                |
| No                            | 116/ 820 ( 14.1%)         | 147/ 823 ( 17.9%)           | 165/ 828 ( 19.9%)           | 201/ 797 ( 25.2%)             |
| **CHADS2 score**              |                           |                             |                             |                               |
| 1                             | 0/ 1 ( 0.0%)             | 0/ 0                        | 0/ 0                        | 0/ 0                          |
| 2                             | 20/ 87 ( 23.0%)           | 20/ 98 ( 20.4%)             | 26/ 100 ( 26.0%)            | 23/ 88 ( 26.1%)               |
| 3                             | 49/ 377 ( 13.0%)          | 66/ 343 ( 19.2%)            | 84/ 375 ( 22.4%)            | 88/ 356 ( 24.7%)              |
| 4                             | 35/ 265 ( 13.2%)          | 39/ 274 ( 14.2%)            | 40/ 245 ( 16.3%)            | 62/ 249 ( 24.9%)              |
| 5                             | 15/ 104 ( 14.4%)          | 24/ 113 ( 21.2%)            | 17/ 105 ( 16.2%)            | 30/ 101 ( 29.7%)              |
| 6                             | 1/ 8 ( 12.5%)            | 1/ 9 ( 11.1%)               | 3/ 12 ( 25.0%)              | 4/ 20 ( 20.0%)                |
| **Prior stroke**              |                           |                             |                             |                               |
| Yes                           | 68/ 524 ( 13.0%)          | 85/ 514 ( 16.5%)            | 77/ 447 ( 17.2%)            | 95/ 423 ( 22.5%)              |
| No                            | 52/ 318 ( 16.4%)          | 65/ 323 ( 20.1%)            | 93/ 390 ( 23.8%)            | 112/ 391 ( 28.6%)             |

----------------------------------------------------------------------------------------------------------------

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 662: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 24 postdose
Event=Either major or NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase

--------------------------------------------------------------------------------------------------------------------

| | Q1-level [7.9;12.0] N=834 | Q2-level [>12.0;15.8] N=817 | Q3-level [>15.8;19.4] N=815 | Q4-level [>19.4; 85.2] N=819 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 76/ 473 ( 16.1%) | 94/ 483 ( 19.5%) | 112/ 517 ( 21.7%) | 128/ 518 ( 24.7%) |
| FEMALE | 60/ 361 ( 16.6%) | 54/ 334 ( 16.2%) | 53/ 298 ( 17.8%) | 61/ 301 ( 20.3%) |
| **Age** | | | | |
| < 65 | 22/ 233 ( 9.4%) | 35/ 238 ( 14.7%) | 26/ 194 ( 13.4%) | 33/ 202 ( 16.3%) |
| 65 - 75 | 55/ 339 ( 16.2%) | 54/ 335 ( 16.1%) | 79/ 355 ( 22.3%) | 73/ 324 ( 22.5%) |
| > 75 | 59/ 262 ( 22.5%) | 59/ 244 ( 24.2%) | 60/ 266 ( 22.6%) | 83/ 293 ( 28.3%) |
| **Race** | | | | |
| WHITE | 108/ 687 ( 15.7%) | 125/ 711 ( 17.6%) | 146/ 709 ( 20.6%) | 165/ 720 ( 22.9%) |
| BLACK | 3/ 6 ( 50.0%) | 2/ 7 ( 28.6%) | 1/ 9 ( 11.1%) | 3/ 16 ( 18.8%) |
| ASIAN | 19/ 112 ( 17.0%) | 13/ 69 ( 18.8%) | 16/ 72 ( 22.2%) | 14/ 61 ( 23.0%) |
| AIAN | 0/ 1 ( 0.0%) | 0/ 1 ( 0.0%) | 0/ 1 ( 0.0%) | 1/ 1 (100.0%) |
| OTHER | 6/ 28 ( 21.4%) | 8/ 29 ( 27.6%) | 2/ 24 ( 8.3%) | 6/ 21 ( 28.6%) |
| **Weight** | | | | |
| <=50 | 3/ 28 ( 10.7%) | 4/ 14 ( 28.6%) | 2/ 13 ( 15.4%) | 3/ 9 ( 33.3%) |
| >50 to <=70 | 40/ 259 ( 15.4%) | 38/ 185 ( 20.5%) | 31/ 175 ( 17.7%) | 38/ 178 ( 21.3%) |
| >70 to <=90 | 65/ 351 ( 18.5%) | 52/ 354 ( 14.7%) | 66/ 355 ( 18.6%) | 70/ 353 ( 19.8%) |
| >90 to <=110 | 24/ 149 ( 16.1%) | 40/ 203 ( 19.7%) | 54/ 208 ( 26.0%) | 59/ 218 ( 27.1%) |
| >110 | 4/ 47 ( 8.5%) | 14/ 61 ( 23.0%) | 12/ 64 ( 18.8%) | 19/ 61 ( 31.1%) |
| **BMI** | | | | |
| <18.5 | 2/ 12 ( 16.7%) | 2/ 6 ( 33.3%) | 0/ 2 ( 0.0%) | 0/ 2 ( 0.0%) |
| >=18.5 to <25 | 33/ 215 ( 15.3%) | 27/ 163 ( 16.6%) | 23/ 141 ( 16.3%) | 33/ 141 ( 23.4%) |
| >=25 to <30 | 61/ 347 ( 17.6%) | 52/ 299 ( 17.4%) | 71/ 342 ( 20.8%) | 72/ 314 ( 22.9%) |
| >=30 to <35 | 29/ 164 ( 17.7%) | 44/ 225 ( 19.6%) | 47/ 217 ( 21.7%) | 44/ 237 ( 18.6%) |
| >=35 to <40 | 8/ 65 ( 12.3%) | 13/ 84 ( 15.5%) | 15/ 80 ( 18.8%) | 24/ 86 ( 27.9%) |
| >=40 | 3/ 31 ( 9.7%) | 10/ 40 ( 25.0%) | 9/ 32 ( 28.1%) | 16/ 39 ( 41.0%) |
| **Calculated Creatinine Clearance** | | | | |
| >=30 to <50 | 29/ 168 ( 17.3%) | 30/ 120 ( 25.0%) | 26/ 128 ( 20.3%) | 39/ 138 ( 28.3%) |
| >=50 to <80 | 69/ 356 ( 19.4%) | 59/ 347 ( 17.0%) | 77/ 388 ( 19.8%) | 95/ 405 ( 23.5%) |
| >=80 | 38/ 308 ( 12.3%) | 59/ 350 ( 16.9%) | 62/ 299 ( 20.7%) | 55/ 276 ( 19.9%) |
| **Fragility** | | | | |
| Yes | 62/ 313 ( 19.8%) | 68/ 280 ( 24.3%) | 70/ 321 ( 21.8%) | 95/ 341 ( 27.9%) |
| No | 74/ 521 ( 14.2%) | 80/ 537 ( 14.9%) | 95/ 494 ( 19.2%) | 94/ 478 ( 19.7%) |
| **Use of NSAID** | | | | |
| Yes | 2/ 18 ( 11.1%) | 10/ 31 ( 32.3%) | 14/ 40 ( 35.0%) | 13/ 36 ( 36.1%) |
| No | 134/ 816 ( 16.4%) | 138/ 786 ( 17.6%) | 151/ 775 ( 19.5%) | 176/ 783 ( 22.5%) |

--------------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

846

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 662: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 24 postdose
Event=Either major or NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase

| | Q1-level [7.9;12.0] N=834 | Q2-level [>12.0;15.8] N=817 | Q3-level [>15.8;19.4] N=815 | Q4-level [>19.4; 85.2] N=819 |
|---|---|---|---|---|
| **Use of PAI or ASA** | | | | |
| Yes | 53/ 321 ( 16.5%) | 56/ 302 ( 18.5%) | 57/ 327 ( 17.4%) | 67/ 288 ( 23.3%) |
| No | 83/ 513 ( 16.2%) | 92/ 515 ( 17.9%) | 108/ 488 ( 22.1%) | 122/ 531 ( 23.0%) |
| **Use of P-GP inhibitors** | | | | |
| Yes | 8/ 32 ( 25.0%) | 3/ 24 ( 12.5%) | 8/ 36 ( 22.2%) | 13/ 33 ( 39.4%) |
| No | 128/ 802 ( 16.0%) | 145/ 793 ( 18.3%) | 157/ 779 ( 20.2%) | 176/ 786 ( 22.4%) |
| **Use of CYP3A4 inhibitors** | | | | |
| Yes | 22/ 121 ( 18.2%) | 25/ 130 ( 19.2%) | 36/ 163 ( 22.1%) | 51/ 195 ( 26.2%) |
| No | 114/ 713 ( 16.0%) | 123/ 687 ( 17.9%) | 129/ 652 ( 19.8%) | 138/ 624 ( 22.1%) |
| **Use of Strong CYP3A4 inhibitors** | | | | |
| Yes | 0/ 1 ( 0.0%) | 0/ 0 | 0/ 2 ( 0.0%) | 3/ 3 (100.0%) |
| No | 136/ 833 ( 16.3%) | 148/ 817 ( 18.1%) | 165/ 813 ( 20.3%) | 186/ 816 ( 22.8%) |
| **Use of CYP3A4 inducers** | | | | |
| Yes | 3/ 16 ( 18.8%) | 3/ 17 ( 17.6%) | 6/ 12 ( 50.0%) | 6/ 16 ( 37.5%) |
| No | 133/ 818 ( 16.3%) | 145/ 800 ( 18.1%) | 159/ 803 ( 19.8%) | 183/ 803 ( 22.8%) |
| **CHADS2 score** | | | | |
| 1 | 0/ 0 | 0/ 1 ( 0.0%) | 0/ 0 | 0/ 0 |
| 2 | 19/ 86 ( 22.1%) | 25/ 97 ( 25.8%) | 23/ 103 ( 22.3%) | 22/ 84 ( 26.2%) |
| 3 | 60/ 371 ( 16.2%) | 57/ 337 ( 16.9%) | 83/ 375 ( 22.1%) | 84/ 348 ( 24.1%) |
| 4 | 36/ 255 ( 14.1%) | 40/ 269 ( 14.9%) | 39/ 239 ( 16.3%) | 56/ 256 ( 21.9%) |
| 5 | 20/ 111 ( 18.0%) | 24/ 102 ( 23.5%) | 18/ 89 ( 20.2%) | 23/ 113 ( 20.4%) |
| 6 | 1/ 11 ( 9.1%) | 2/ 11 ( 18.2%) | 2/ 9 ( 22.2%) | 4/ 18 ( 22.2%) |
| **Prior stroke** | | | | |
| Yes | 74/ 504 ( 14.7%) | 75/ 482 ( 15.6%) | 77/ 441 ( 17.5%) | 91/ 452 ( 20.1%) |
| No | 62/ 330 ( 18.8%) | 73/ 335 ( 21.8%) | 88/ 374 ( 23.5%) | 98/ 367 ( 26.7%) |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 663: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 24 postdose
Event=Either major or NMCR bleeding event, Population: Subjects who received rivaroxaban – double blind phase

--------------------------------------------------------------------------------------------------------

| | Q1-level<br>[15.2;75.1]<br>N=843 | Q2-level<br>[>75.1;87.1]<br>N=847 | Q3-level<br>[>87.1;105.3]<br>N=834 | Q4-level<br>[>105.3; 188.5]<br>N=841 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 150/ 589 ( 25.5%) | 117/ 541 ( 21.6%) | 89/ 476 ( 18.7%) | 70/ 441 ( 15.9%) |
| FEMALE | 53/ 254 ( 20.9%) | 54/ 306 ( 17.6%) | 64/ 358 ( 17.9%) | 58/ 400 ( 14.5%) |
| **Age** | | | | |
| < 65 | 27/ 160 ( 16.9%) | 24/ 169 ( 14.2%) | 31/ 228 ( 13.6%) | 37/ 329 ( 11.2%) |
| 65 – 75 | 84/ 342 ( 24.6%) | 71/ 372 ( 19.1%) | 60/ 340 ( 17.6%) | 50/ 330 ( 15.2%) |
| > 75 | 92/ 341 ( 27.0%) | 76/ 306 ( 24.8%) | 62/ 266 ( 23.3%) | 41/ 182 ( 22.5%) |
| **Race** | | | | |
| WHITE | 168/ 679 ( 24.7%) | 148/ 735 ( 20.1%) | 126/ 723 ( 17.4%) | 116/ 761 ( 15.2%) |
| BLACK | 3/ 10 ( 30.0%) | 2/ 11 ( 18.2%) | 2/ 7 ( 28.6%) | 2/ 11 ( 18.2%) |
| ASIAN | 26/ 129 ( 20.2%) | 16/ 77 ( 20.8%) | 16/ 70 ( 22.9%) | 5/ 43 ( 11.6%) |
| AIAN | 1/ 1 (100.0%) | 0/ 2 ( 0.0%) | 0/ 1 ( 0.0%) | 0/ 0 |
| OTHER | 5/ 24 ( 20.8%) | 5/ 22 ( 22.7%) | 9/ 33 ( 27.3%) | 5/ 26 ( 19.2%) |
| **Weight** | | | | |
| <=50 | 3/ 17 ( 17.6%) | 1/ 15 ( 6.7%) | 6/ 21 ( 28.6%) | 2/ 11 ( 18.2%) |
| >50 to <=70 | 42/ 218 ( 19.3%) | 43/ 212 ( 20.3%) | 39/ 203 ( 19.2%) | 25/ 180 ( 13.9%) |
| >70 to <=90 | 86/ 374 ( 23.0%) | 70/ 355 ( 19.7%) | 58/ 372 ( 15.6%) | 47/ 349 ( 13.5%) |
| >90 to <=110 | 58/ 186 ( 31.2%) | 47/ 203 ( 23.2%) | 39/ 187 ( 20.9%) | 39/ 223 ( 17.5%) |
| >110 | 14/ 48 ( 29.2%) | 10/ 62 ( 16.1%) | 11/ 51 ( 21.6%) | 15/ 78 ( 19.2%) |
| **BMI** | | | | |
| <18.5 | 2/ 7 ( 28.6%) | 0/ 6 ( 0.0%) | 2/ 9 ( 22.2%) | 0/ 1 ( 0.0%) |
| >=18.5 to <25 | 41/ 206 ( 19.9%) | 41/ 180 ( 22.8%) | 24/ 167 ( 14.4%) | 16/ 120 ( 13.3%) |
| >=25 to <30 | 83/ 345 ( 24.1%) | 67/ 333 ( 20.1%) | 69/ 340 ( 20.3%) | 43/ 316 ( 13.6%) |
| >=30 to <35 | 48/ 187 ( 25.7%) | 37/ 218 ( 17.0%) | 38/ 214 ( 17.8%) | 45/ 247 ( 18.2%) |
| >=35 to <40 | 17/ 70 ( 24.3%) | 19/ 76 ( 25.0%) | 11/ 72 ( 15.3%) | 14/ 107 ( 13.1%) |
| >=40 | 12/ 27 ( 44.4%) | 7/ 34 ( 20.6%) | 9/ 32 ( 28.1%) | 10/ 50 ( 20.0%) |
| **Calculated Creatinine Clearance** | | | | |
| >=30 to <50 | 42/ 162 ( 25.9%) | 29/ 143 ( 20.3%) | 35/ 151 ( 23.2%) | 23/ 115 ( 20.0%) |
| >=50 to <80 | 101/ 411 ( 24.6%) | 89/ 414 ( 21.5%) | 61/ 357 ( 17.1%) | 58/ 351 ( 16.5%) |
| >=80 | 60/ 269 ( 22.3%) | 53/ 290 ( 18.3%) | 57/ 325 ( 17.5%) | 47/ 375 ( 12.5%) |
| **Fragility** | | | | |
| Yes | 104/ 394 ( 26.4%) | 81/ 346 ( 23.4%) | 71/ 328 ( 21.6%) | 50/ 224 ( 22.3%) |
| No | 99/ 449 ( 22.0%) | 90/ 501 ( 18.0%) | 82/ 506 ( 16.2%) | 78/ 617 ( 12.6%) |
| **Use of NSAID** | | | | |
| Yes | 17/ 36 ( 47.2%) | 11/ 31 ( 35.5%) | 8/ 32 ( 25.0%) | 4/ 29 ( 13.8%) |
| No | 186/ 807 ( 23.0%) | 160/ 816 ( 19.6%) | 145/ 802 ( 18.1%) | 124/ 812 ( 15.3%) |

--------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

848

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 663: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 24 postdose
Event=Either major or NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase

```
---------------------------------------------------------------------------------------------------------
                           Q1-level             Q2-level             Q3-level             Q4-level
                         [15.2;75.1]           [>75.1;87.1]         [>87.1;105.3]        [>105.3; 188.5]
                           N=843                 N=847                N=834                N=841
---------------------------------------------------------------------------------------------------------

Use of PAI or ASA
     Yes              68/ 296 ( 23.0%)     69/ 304 ( 22.7%)     54/ 331 ( 16.3%)     49/ 340 ( 14.4%)
     No              135/ 547 ( 24.7%)    102/ 543 ( 18.8%)     99/ 503 ( 19.7%)     79/ 501 ( 15.8%)

Use of P-GP inhibitors
     Yes              12/  31 ( 38.7%)     10/  28 ( 35.7%)      5/  33 ( 15.2%)      7/  36 ( 19.4%)
     No              191/ 812 ( 23.5%)    161/ 819 ( 19.7%)    148/ 801 ( 18.5%)    121/ 805 ( 15.0%)

Use of CYP3A4 inhibitors
     Yes              41/ 143 ( 28.7%)     42/ 141 ( 29.8%)     34/ 171 ( 19.9%)     25/ 174 ( 14.4%)
     No              162/ 700 ( 23.1%)    129/ 706 ( 18.3%)    119/ 663 ( 17.9%)    103/ 667 ( 15.4%)

Use of Strong CYP3A4 inhibitors
     Yes               0/   0               3/   3 (100.0%)      0/   2 (  0.0%)      0/   1 (  0.0%)
     No              203/ 843 ( 24.1%)    168/ 844 ( 19.9%)    153/ 832 ( 18.4%)    128/ 840 ( 15.2%)

Use of CYP3A4 inducers
     Yes               5/  11 ( 45.5%)      2/  14 ( 14.3%)      5/  21 ( 23.8%)      6/  17 ( 35.3%)
     No              198/ 832 ( 23.8%)    169/ 833 ( 20.3%)    148/ 813 ( 18.2%)    122/ 824 ( 14.8%)

CHADS2 score
     1                 0/   0               0/   0               0/   1 (  0.0%)      0/   0
     2                32/ 116 ( 27.6%)     15/  82 ( 18.3%)     25/  88 ( 28.4%)     19/  92 ( 20.7%)
     3                79/ 347 ( 22.8%)     84/ 399 ( 21.1%)     59/ 340 ( 17.4%)     68/ 379 ( 17.9%)
     4                56/ 260 ( 21.5%)     48/ 247 ( 19.4%)     44/ 280 ( 15.7%)     30/ 254 ( 11.8%)
     5                31/ 101 ( 30.7%)     22/ 107 ( 20.6%)     23/ 116 ( 19.8%)     11/ 107 ( 10.3%)
     6                 5/  19 ( 26.3%)      2/  12 ( 16.7%)      2/   9 ( 22.2%)      0/   9 (  0.0%)

Prior stroke
     Yes              95/ 451 ( 21.1%)     85/ 481 ( 17.7%)     86/ 505 ( 17.0%)     64/ 489 ( 13.1%)
     No              108/ 392 ( 27.6%)     86/ 366 ( 23.5%)     67/ 329 ( 20.4%)     64/ 352 ( 18.2%)
---------------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 664: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 24 trough
Event=Either major or NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase

----------------------------------------------------------------------------------------------------------------

| | Q1-level [9.8;14.0] N=421 | Q2-level [>14.0;16.0] N=387 | Q3-level [>16.0;18.7] N=384 | Q4-level [>18.7; 90.7] N=394 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 53/ 213 ( 24.9%) | 47/ 216 ( 21.8%) | 63/ 242 ( 26.0%) | 95/ 264 ( 36.0%) |
| FEMALE | 43/ 208 ( 20.7%) | 50/ 171 ( 29.2%) | 26/ 142 ( 18.3%) | 30/ 130 ( 23.1%) |
| **Age** | | | | |
| < 65 | 14/ 95 ( 14.7%) | 12/ 78 ( 15.4%) | 11/ 58 ( 19.0%) | 10/ 55 ( 18.2%) |
| 65 - 75 | 37/ 177 ( 20.9%) | 28/ 125 ( 22.4%) | 27/ 137 ( 19.7%) | 41/ 137 ( 29.9%) |
| > 75 | 45/ 149 ( 30.2%) | 57/ 184 ( 31.0%) | 51/ 189 ( 27.0%) | 74/ 202 ( 36.6%) |
| **Race** | | | | |
| WHITE | 75/ 351 ( 21.4%) | 85/ 339 ( 25.1%) | 80/ 351 ( 22.8%) | 114/ 360 ( 31.7%) |
| BLACK | 1/ 5 ( 20.0%) | 1/ 5 ( 20.0%) | 1/ 4 ( 25.0%) | 2/ 9 ( 22.2%) |
| ASIAN | 16/ 50 ( 32.0%) | 9/ 33 ( 27.3%) | 8/ 26 ( 30.8%) | 8/ 18 ( 44.4%) |
| AIAN | 0/ 0 | 0/ 1 ( 0.0%) | 0/ 0 | 0/ 0 |
| NHPI | 0/ 0 | 1/ 1 (100.0%) | 0/ 0 | 1/ 1 (100.0%) |
| OTHER | 4/ 15 ( 26.7%) | 1/ 8 ( 12.5%) | 0/ 3 ( 0.0%) | 0/ 6 ( 0.0%) |
| **Weight** | | | | |
| <=50 | 2/ 7 ( 28.6%) | 2/ 10 ( 20.0%) | 1/ 4 ( 25.0%) | 1/ 5 ( 20.0%) |
| >50 to <=70 | 27/ 128 ( 21.1%) | 23/ 96 ( 24.0%) | 17/ 68 ( 25.0%) | 26/ 81 ( 32.1%) |
| >70 to <=90 | 46/ 176 ( 26.1%) | 42/ 165 ( 25.5%) | 37/ 183 ( 20.2%) | 57/ 163 ( 35.0%) |
| >90 to <=110 | 17/ 75 ( 22.7%) | 23/ 84 ( 27.4%) | 23/ 94 ( 24.5%) | 25/ 102 ( 24.5%) |
| >110 | 4/ 34 ( 11.8%) | 7/ 32 ( 21.9%) | 11/ 35 ( 31.4%) | 16/ 43 ( 37.2%) |
| **BMI** | | | | |
| <18.5 | 1/ 3 ( 33.3%) | 2/ 7 ( 28.6%) | 0/ 1 ( 0.0%) | 0/ 2 ( 0.0%) |
| >=18.5 to <25 | 18/ 97 ( 18.6%) | 19/ 80 ( 23.8%) | 16/ 69 ( 23.2%) | 26/ 74 ( 35.1%) |
| >=25 to <30 | 49/ 168 ( 29.2%) | 31/ 143 ( 21.7%) | 40/ 164 ( 24.4%) | 51/ 139 ( 36.7%) |
| >=30 to <35 | 18/ 96 ( 18.8%) | 26/ 92 ( 28.3%) | 14/ 87 ( 16.1%) | 30/ 112 ( 26.8%) |
| >=35 to <40 | 8/ 40 ( 20.0%) | 15/ 49 ( 30.6%) | 13/ 46 ( 28.3%) | 7/ 39 ( 17.9%) |
| >=40 | 2/ 16 ( 12.5%) | 4/ 16 ( 25.0%) | 6/ 16 ( 37.5%) | 11/ 28 ( 39.3%) |
| **Calculated Creatinine Clearance** | | | | |
| <30 | 0/ 0 | 0/ 1 ( 0.0%) | 0/ 0 | 0/ 0 |
| >=30 to <50 | 22/ 88 ( 25.0%) | 30/ 106 ( 28.3%) | 17/ 72 ( 23.6%) | 30/ 99 ( 30.3%) |
| >=50 to <80 | 45/ 189 ( 23.8%) | 41/ 163 ( 25.2%) | 44/ 196 ( 22.4%) | 62/ 182 ( 34.1%) |
| >=80 | 28/ 141 ( 19.9%) | 26/ 117 ( 22.2%) | 28/ 116 ( 24.1%) | 33/ 113 ( 29.2%) |
| **Fragility** | | | | |
| Yes | 49/ 175 ( 28.0%) | 62/ 209 ( 29.7%) | 54/ 206 ( 26.2%) | 82/ 228 ( 36.0%) |
| No | 47/ 246 ( 19.1%) | 35/ 178 ( 19.7%) | 35/ 178 ( 19.7%) | 43/ 166 ( 25.9%) |

----------------------------------------------------------------------------------------------------------------

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

850

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 664: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 24 trough
Event=Either major or NMCR bleeding event, Population: Subjects who received rivaroxaban – double blind phase

----------------------------------------------------------------------------------------------------------------

| | Q1-level [9.8;14.0] N=421 | Q2-level [>14.0;16.0] N=387 | Q3-level [>16.0;18.7] N=384 | Q4-level [>18.7; 90.7] N=394 |
|---|---|---|---|---|
| Use of NSAID | | | | |
|   Yes | 9/ 29 ( 31.0%) | 10/ 29 ( 34.5%) | 5/ 23 ( 21.7%) | 13/ 32 ( 40.6%) |
|   No | 87/ 392 ( 22.2%) | 87/ 358 ( 24.3%) | 84/ 361 ( 23.3%) | 112/ 362 ( 30.9%) |
| Use of PAI or ASA | | | | |
|   Yes | 40/ 143 ( 28.0%) | 34/ 122 ( 27.9%) | 34/ 123 ( 27.6%) | 48/ 125 ( 38.4%) |
|   No | 56/ 278 ( 20.1%) | 63/ 265 ( 23.8%) | 55/ 261 ( 21.1%) | 77/ 269 ( 28.6%) |
| Use of P-GP inhibitors | | | | |
|   Yes | 8/ 25 ( 32.0%) | 7/ 21 ( 33.3%) | 4/ 20 ( 20.0%) | 12/ 19 ( 63.2%) |
|   No | 88/ 396 ( 22.2%) | 90/ 366 ( 24.6%) | 85/ 364 ( 23.4%) | 113/ 375 ( 30.1%) |
| Use of CYP3A4 inhibitors | | | | |
|   Yes | 23/ 91 ( 25.3%) | 21/ 73 ( 28.8%) | 20/ 93 ( 21.5%) | 36/ 88 ( 40.9%) |
|   No | 73/ 330 ( 22.1%) | 76/ 314 ( 24.2%) | 69/ 291 ( 23.7%) | 89/ 306 ( 29.1%) |
| Use of Strong CYP3A4 inhibitors | | | | |
|   Yes | 0/ 0 | 0/ 1 ( 0.0%) | 0/ 2 ( 0.0%) | 1/ 3 ( 33.3%) |
|   No | 96/ 421 ( 22.8%) | 97/ 386 ( 25.1%) | 89/ 382 ( 23.3%) | 124/ 391 ( 31.7%) |
| Use of CYP3A4 inducers | | | | |
|   Yes | 2/ 17 ( 11.8%) | 1/ 8 ( 12.5%) | 1/ 7 ( 14.3%) | 3/ 12 ( 25.0%) |
|   No | 94/ 404 ( 23.3%) | 96/ 379 ( 25.3%) | 88/ 377 ( 23.3%) | 122/ 382 ( 31.9%) |
| CHADS2 score | | | | |
|   2 | 20/ 57 ( 35.1%) | 19/ 58 ( 32.8%) | 22/ 72 ( 30.6%) | 20/ 51 ( 39.2%) |
|   3 | 41/ 193 ( 21.2%) | 43/ 171 ( 25.1%) | 36/ 155 ( 23.2%) | 56/ 170 ( 32.9%) |
|   4 | 17/ 99 ( 17.2%) | 21/ 115 ( 18.3%) | 19/ 104 ( 18.3%) | 28/ 106 ( 26.4%) |
|   5 | 16/ 64 ( 25.0%) | 13/ 39 ( 33.3%) | 12/ 46 ( 26.1%) | 17/ 57 ( 29.8%) |
|   6 | 2/ 8 ( 25.0%) | 1/ 4 ( 25.0%) | 0/ 7 ( 0.0%) | 4/ 10 ( 40.0%) |
| Prior stroke | | | | |
|   Yes | 50/ 253 ( 19.8%) | 34/ 178 ( 19.1%) | 33/ 179 ( 18.4%) | 58/ 199 ( 29.1%) |
|   No | 46/ 168 ( 27.4%) | 63/ 209 ( 30.1%) | 56/ 205 ( 27.3%) | 67/ 195 ( 34.4%) |

----------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 665: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 24 trough
Event=Either major or NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase

--------------------------------------------------------------------------------------------------------------

|  | Q1-level [7.9;11.2] N=395 | Q2-level [>11.2;14.3] N=392 | Q3-level [>14.3;17.6] N=381 | Q4-level [>17.6; 82.3] N=384 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 53/ 218 ( 24.3%) | 43/ 217 ( 19.8%) | 66/ 235 ( 28.1%) | 88/ 243 ( 36.2%) |
| FEMALE | 34/ 177 ( 19.2%) | 49/ 175 ( 28.0%) | 31/ 146 ( 21.2%) | 33/ 141 ( 23.4%) |
| **Age** | | | | |
| < 65 | 10/ 78 ( 12.8%) | 13/ 70 ( 18.6%) | 14/ 75 ( 18.7%) | 10/ 56 ( 17.9%) |
| 65 - 75 | 26/ 148 ( 17.6%) | 30/ 151 ( 19.9%) | 30/ 118 ( 25.4%) | 43/ 145 ( 29.7%) |
| > 75 | 51/ 169 ( 30.2%) | 49/ 171 ( 28.7%) | 53/ 188 ( 28.2%) | 68/ 183 ( 37.2%) |
| **Race** | | | | |
| WHITE | 68/ 328 ( 20.7%) | 80/ 348 ( 23.0%) | 88/ 346 ( 25.4%) | 108/ 348 ( 31.0%) |
| BLACK | 0/ 4 ( 0.0%) | 2/ 6 ( 33.3%) | 1/ 5 ( 20.0%) | 2/ 8 ( 25.0%) |
| ASIAN | 14/ 47 ( 29.8%) | 8/ 27 ( 29.6%) | 8/ 28 ( 28.6%) | 11/ 23 ( 47.8%) |
| AIAN | 0/ 0 | 0/ 1 ( 0.0%) | 0/ 0 | 0/ 0 |
| NHPI | 1/ 1 (100.0%) | 1/ 1 (100.0%) | 0/ 0 | 0/ 0 |
| OTHER | 4/ 15 ( 26.7%) | 1/ 9 ( 11.1%) | 0/ 2 ( 0.0%) | 0/ 5 ( 0.0%) |
| **Weight** | | | | |
| <=50 | 3/ 12 ( 25.0%) | 1/ 2 ( 50.0%) | 2/ 8 ( 25.0%) | 0/ 4 ( 0.0%) |
| >50 to <=70 | 22/ 109 ( 20.2%) | 23/ 101 ( 22.8%) | 19/ 83 ( 22.9%) | 26/ 75 ( 34.7%) |
| >70 to <=90 | 47/ 180 ( 26.1%) | 36/ 159 ( 22.6%) | 41/ 173 ( 23.7%) | 54/ 156 ( 34.6%) |
| >90 to <=110 | 11/ 62 ( 17.7%) | 25/ 96 ( 26.0%) | 24/ 81 ( 29.6%) | 27/ 111 ( 24.3%) |
| >110 | 4/ 32 ( 12.5%) | 7/ 33 ( 21.2%) | 11/ 36 ( 30.6%) | 14/ 38 ( 36.8%) |
| **BMI** | | | | |
| <18.5 | 2/ 7 ( 28.6%) | 1/ 1 (100.0%) | 0/ 4 ( 0.0%) | 0/ 1 ( 0.0%) |
| >=18.5 to <25 | 18/ 91 ( 19.8%) | 17/ 79 ( 21.5%) | 21/ 77 ( 27.3%) | 21/ 65 ( 32.3%) |
| >=25 to <30 | 44/ 166 ( 26.5%) | 37/ 156 ( 23.7%) | 37/ 147 ( 25.2%) | 48/ 133 ( 36.1%) |
| >=30 to <35 | 16/ 83 ( 19.3%) | 16/ 89 ( 18.0%) | 24/ 89 ( 27.0%) | 31/ 118 ( 26.3%) |
| >=35 to <40 | 6/ 38 ( 15.8%) | 16/ 52 ( 30.8%) | 10/ 44 ( 22.7%) | 11/ 38 ( 28.9%) |
| >=40 | 1/ 10 ( 10.0%) | 5/ 14 ( 35.7%) | 5/ 20 ( 25.0%) | 10/ 28 ( 35.7%) |
| **Calculated Creatinine Clearance** | | | | |
| <30 | 0/ 1 ( 0.0%) | 0/ 0 | 0/ 0 | 0/ 0 |
| >=30 to <50 | 25/ 99 ( 25.3%) | 21/ 81 ( 25.9%) | 26/ 94 ( 27.7%) | 25/ 82 ( 30.5%) |
| >=50 to <80 | 43/ 176 ( 24.4%) | 40/ 175 ( 22.9%) | 37/ 168 ( 22.0%) | 65/ 196 ( 33.2%) |
| >=80 | 19/ 119 ( 16.0%) | 31/ 136 ( 22.8%) | 33/ 116 ( 28.4%) | 31/ 106 ( 29.2%) |
| **Fragility** | | | | |
| Yes | 54/ 192 ( 28.1%) | 52/ 187 ( 27.8%) | 60/ 213 ( 28.2%) | 74/ 208 ( 35.6%) |
| No | 33/ 203 ( 16.3%) | 40/ 205 ( 19.5%) | 37/ 168 ( 22.0%) | 47/ 176 ( 26.7%) |

--------------------------------------------------------------------------------------------------------------

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

852

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 665: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 24 trough
Event=Either major or NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase

--------------------------------------------------------------------------------------------------

|                              | Q1-level<br>[7.9;11.2]<br>N=395 | Q2-level<br>[>11.2;14.3]<br>N=392 | Q3-level<br>[>14.3;17.6]<br>N=381 | Q4-level<br>[>17.6; 82.3]<br>N=384 |
|------------------------------|-------------------|-------------------|-------------------|-------------------|
| **Use of NSAID**             |                   |                   |                   |                   |
| Yes                          | 8/ 26 ( 30.8%)    | 8/ 29 ( 27.6%)    | 9/ 21 ( 42.9%)    | 11/ 34 ( 32.4%)   |
| No                           | 79/ 369 ( 21.4%)  | 84/ 363 ( 23.1%)  | 88/ 360 ( 24.4%)  | 110/ 350 ( 31.4%) |
| **Use of PAI or ASA**        |                   |                   |                   |                   |
| Yes                          | 36/ 133 ( 27.1%)  | 31/ 119 ( 26.1%)  | 33/ 124 ( 26.6%)  | 54/ 123 ( 43.9%)  |
| No                           | 51/ 262 ( 19.5%)  | 61/ 273 ( 22.3%)  | 64/ 257 ( 24.9%)  | 67/ 261 ( 25.7%)  |
| **Use of P-GP inhibitors**   |                   |                   |                   |                   |
| Yes                          | 6/ 20 ( 30.0%)    | 3/ 11 ( 27.3%)    | 12/ 32 ( 37.5%)   | 10/ 21 ( 47.6%)   |
| No                           | 81/ 375 ( 21.6%)  | 89/ 381 ( 23.4%)  | 85/ 349 ( 24.4%)  | 111/ 363 ( 30.6%) |
| **Use of CYP3A4 inhibitors** |                   |                   |                   |                   |
| Yes                          | 20/ 76 ( 26.3%)   | 14/ 72 ( 19.4%)   | 27/ 92 ( 29.3%)   | 39/ 99 ( 39.4%)   |
| No                           | 67/ 319 ( 21.0%)  | 78/ 320 ( 24.4%)  | 70/ 289 ( 24.2%)  | 82/ 285 ( 28.8%)  |
| **Use of Strong CYP3A4 inhibitors** |            |                   |                   |                   |
| Yes                          | 0/ 1 ( 0.0%)      | 0/ 1 ( 0.0%)      | 0/ 2 ( 0.0%)      | 1/ 1 (100.0%)     |
| No                           | 87/ 394 ( 22.1%)  | 92/ 391 ( 23.5%)  | 97/ 379 ( 25.6%)  | 120/ 383 ( 31.3%) |
| **Use of CYP3A4 inducers**   |                   |                   |                   |                   |
| Yes                          | 2/ 16 ( 12.5%)    | 1/ 11 ( 9.1%)     | 0/ 5 ( 0.0%)      | 4/ 12 ( 33.3%)    |
| No                           | 85/ 379 ( 22.4%)  | 91/ 381 ( 23.9%)  | 97/ 376 ( 25.8%)  | 117/ 372 ( 31.5%) |
| **CHADS2 score**             |                   |                   |                   |                   |
| 2                            | 19/ 55 ( 34.5%)   | 18/ 63 ( 28.6%)   | 20/ 58 ( 34.5%)   | 24/ 59 ( 40.7%)   |
| 3                            | 34/ 179 ( 19.0%)  | 49/ 172 ( 28.5%)  | 41/ 166 ( 24.7%)  | 48/ 159 ( 30.2%)  |
| 4                            | 19/ 99 ( 19.2%)   | 11/ 100 ( 11.0%)  | 22/ 106 ( 20.8%)  | 28/ 106 ( 26.4%)  |
| 5                            | 15/ 56 ( 26.8%)   | 12/ 50 ( 24.0%)   | 11/ 43 ( 25.6%)   | 19/ 52 ( 36.5%)   |
| 6                            | 0/ 6 ( 0.0%)      | 2/ 7 ( 28.6%)     | 3/ 8 ( 37.5%)     | 2/ 8 ( 25.0%)     |
| **Prior stroke**             |                   |                   |                   |                   |
| Yes                          | 40/ 221 ( 18.1%)  | 38/ 197 ( 19.3%)  | 37/ 184 ( 20.1%)  | 54/ 192 ( 28.1%)  |
| No                           | 47/ 174 ( 27.0%)  | 54/ 195 ( 27.7%)  | 60/ 197 ( 30.5%)  | 67/ 192 ( 34.9%)  |

--------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 666: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 24 trough
Event=Either major or NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase

--------------------------------------------------------------------------------------------------------

| | Q1-level<br>[14.6;78.9]<br>N=401 | Q2-level<br>[>78.9;90.0]<br>N=397 | Q3-level<br>[>90.0;109.1]<br>N=398 | Q4-level<br>[>109.1; 219.9]<br>N=395 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 93/ 277 ( 33.6%) | 74/ 255 ( 29.0%) | 48/ 217 ( 22.1%) | 45/ 190 ( 23.7%) |
| FEMALE | 31/ 124 ( 25.0%) | 32/ 142 ( 22.5%) | 42/ 181 ( 23.2%) | 44/ 205 ( 21.5%) |
| **Age** | | | | |
| < 65 | 11/ 43 ( 25.6%) | 12/ 54 ( 22.2%) | 8/ 84 ( 9.5%) | 16/ 106 ( 15.1%) |
| 65 - 75 | 28/ 117 ( 23.9%) | 37/ 153 ( 24.2%) | 32/ 145 ( 22.1%) | 37/ 162 ( 22.8%) |
| > 75 | 85/ 241 ( 35.3%) | 57/ 190 ( 30.0%) | 50/ 169 ( 29.6%) | 36/ 127 ( 28.3%) |
| **Race** | | | | |
| WHITE | 105/ 354 ( 29.7%) | 93/ 346 ( 26.9%) | 80/ 349 ( 22.9%) | 78/ 355 ( 22.0%) |
| BLACK | 2/ 9 ( 22.2%) | 1/ 3 ( 33.3%) | 2/ 6 ( 33.3%) | 0/ 6 ( 0.0%) |
| ASIAN | 16/ 35 ( 45.7%) | 11/ 37 ( 29.7%) | 6/ 29 ( 20.7%) | 8/ 26 ( 30.8%) |
| AIAN | 0/ 0 | 0/ 1 ( 0.0%) | 0/ 0 | 0/ 0 |
| NHPI | 1/ 1 (100.0%) | 0/ 0 | 1/ 1 (100.0%) | 0/ 0 |
| OTHER | 0/ 2 ( 0.0%) | 1/ 10 ( 10.0%) | 1/ 13 ( 7.7%) | 3/ 8 ( 37.5%) |
| **Weight** | | | | |
| <=50 | 2/ 9 ( 22.2%) | 3/ 9 ( 33.3%) | 1/ 7 ( 14.3%) | 0/ 1 ( 0.0%) |
| >50 to <=70 | 27/ 103 ( 26.2%) | 26/ 101 ( 25.7%) | 21/ 94 ( 22.3%) | 20/ 77 ( 26.0%) |
| >70 to <=90 | 60/ 172 ( 34.9%) | 44/ 168 ( 26.2%) | 40/ 182 ( 22.0%) | 38/ 166 ( 22.9%) |
| >90 to <=110 | 25/ 85 ( 29.4%) | 22/ 93 ( 23.7%) | 19/ 76 ( 25.0%) | 23/ 103 ( 22.3%) |
| >110 | 10/ 32 ( 31.3%) | 11/ 26 ( 42.3%) | 9/ 39 ( 23.1%) | 8/ 47 ( 17.0%) |
| **BMI** | | | | |
| <18.5 | 1/ 6 ( 16.7%) | 1/ 2 ( 50.0%) | 1/ 5 ( 20.0%) | 0/ 0 |
| >=18.5 to <25 | 26/ 91 ( 28.6%) | 25/ 94 ( 26.6%) | 16/ 84 ( 19.0%) | 12/ 52 ( 23.1%) |
| >=25 to <30 | 60/ 172 ( 34.9%) | 44/ 159 ( 27.7%) | 34/ 152 ( 22.4%) | 35/ 133 ( 26.3%) |
| >=30 to <35 | 21/ 79 ( 26.6%) | 20/ 93 ( 21.5%) | 24/ 97 ( 24.7%) | 23/ 119 ( 19.3%) |
| >=35 to <40 | 12/ 40 ( 30.0%) | 8/ 35 ( 22.9%) | 10/ 42 ( 23.8%) | 13/ 58 ( 22.4%) |
| >=40 | 4/ 13 ( 30.8%) | 8/ 13 ( 61.5%) | 5/ 18 ( 27.8%) | 6/ 32 ( 18.8%) |
| **Calculated Creatinine Clearance** | | | | |
| <30 | 0/ 0 | 0/ 1 ( 0.0%) | 0/ 0 | 0/ 0 |
| >=30 to <50 | 28/ 96 ( 29.2%) | 25/ 95 ( 26.3%) | 24/ 97 ( 24.7%) | 22/ 78 ( 28.2%) |
| >=50 to <80 | 65/ 195 ( 33.3%) | 50/ 191 ( 26.2%) | 43/ 179 ( 24.0%) | 35/ 167 ( 21.0%) |
| >=80 | 31/ 110 ( 28.2%) | 31/ 110 ( 28.2%) | 23/ 121 ( 19.0%) | 31/ 148 ( 20.9%) |
| **Fragility** | | | | |
| Yes | 89/ 256 ( 34.8%) | 62/ 223 ( 27.8%) | 56/ 198 ( 28.3%) | 41/ 144 ( 28.5%) |
| No | 35/ 145 ( 24.1%) | 44/ 174 ( 25.3%) | 34/ 200 ( 17.0%) | 48/ 251 ( 19.1%) |

--------------------------------------------------------------------------------------------------------

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
       HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 666: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 24 trough
Event=Either major or NMCR bleeding event, Population: Subjects who received rivaroxaban – double blind phase

---

| | Q1-level<br>[14.6;78.9]<br>N=401 | Q2-level<br>[>78.9;90.0]<br>N=397 | Q3-level<br>[>90.0;109.1]<br>N=398 | Q4-level<br>[>109.1; 219.9]<br>N=395 |
|---|---|---|---|---|
| **Use of NSAID** | | | | |
| Yes | 12/ 25 ( 48.0%) | 12/ 31 ( 38.7%) | 8/ 30 ( 26.7%) | 5/ 27 ( 18.5%) |
| No | 112/ 376 ( 29.8%) | 94/ 366 ( 25.7%) | 82/ 368 ( 22.3%) | 84/ 368 ( 22.8%) |
| **Use of PAI or ASA** | | | | |
| Yes | 52/ 144 ( 36.1%) | 36/ 111 ( 32.4%) | 33/ 135 ( 24.4%) | 36/ 125 ( 28.8%) |
| No | 72/ 257 ( 28.0%) | 70/ 286 ( 24.5%) | 57/ 263 ( 21.7%) | 53/ 270 ( 19.6%) |
| **Use of P-GP inhibitors** | | | | |
| Yes | 13/ 21 ( 61.9%) | 5/ 16 ( 31.3%) | 6/ 23 ( 26.1%) | 7/ 25 ( 28.0%) |
| No | 111/ 380 ( 29.2%) | 101/ 381 ( 26.5%) | 84/ 375 ( 22.4%) | 82/ 370 ( 22.2%) |
| **Use of CYP3A4 inhibitors** | | | | |
| Yes | 29/ 83 ( 34.9%) | 26/ 73 ( 35.6%) | 16/ 78 ( 20.5%) | 29/ 112 ( 25.9%) |
| No | 95/ 318 ( 29.9%) | 80/ 324 ( 24.7%) | 74/ 320 ( 23.1%) | 60/ 283 ( 21.2%) |
| **Use of Strong CYP3A4 inhibitors** | | | | |
| Yes | 0/ 1 ( 0.0%) | 1/ 2 ( 50.0%) | 0/ 2 ( 0.0%) | 0/ 1 ( 0.0%) |
| No | 124/ 400 ( 31.0%) | 105/ 395 ( 26.6%) | 90/ 396 ( 22.7%) | 89/ 394 ( 22.6%) |
| **Use of CYP3A4 inducers** | | | | |
| Yes | 1/ 7 ( 14.3%) | 5/ 14 ( 35.7%) | 1/ 12 ( 8.3%) | 0/ 11 ( 0.0%) |
| No | 123/ 394 ( 31.2%) | 101/ 383 ( 26.4%) | 89/ 386 ( 23.1%) | 89/ 384 ( 23.2%) |
| **CHADS2 score** | | | | |
| 2 | 24/ 62 ( 38.7%) | 22/ 54 ( 40.7%) | 16/ 61 ( 26.2%) | 19/ 61 ( 31.1%) |
| 3 | 51/ 167 ( 30.5%) | 47/ 174 ( 27.0%) | 45/ 172 ( 26.2%) | 34/ 178 ( 19.1%) |
| 4 | 28/ 110 ( 25.5%) | 24/ 108 ( 22.2%) | 14/ 104 ( 13.5%) | 20/ 103 ( 19.4%) |
| 5 | 18/ 53 ( 34.0%) | 12/ 53 ( 22.6%) | 14/ 55 ( 25.5%) | 14/ 46 ( 30.4%) |
| 6 | 3/ 9 ( 33.3%) | 1/ 8 ( 12.5%) | 1/ 6 ( 16.7%) | 2/ 7 ( 28.6%) |
| **Prior stroke** | | | | |
| Yes | 52/ 191 ( 27.2%) | 46/ 216 ( 21.3%) | 37/ 219 ( 16.9%) | 41/ 186 ( 22.0%) |
| No | 72/ 210 ( 34.3%) | 60/ 181 ( 33.1%) | 53/ 179 ( 29.6%) | 48/ 209 ( 23.0%) |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 667: Subgroup Characteristics in subject by quartiles of PT Measurement at Week other peak
Event=Either major or NMCR bleeding event, Population: Subjects who received rivaroxaban – double blind phase

--------------------------------------------------------------------------------------------------------------

|  | Q1-level<br>[13.6;21.4]<br>N=41 | Q2-level<br>[>21.4;24.1]<br>N=40 | Q3-level<br>[>24.1;28.8]<br>N=40 | Q4-level<br>[>28.8; 84.1]<br>N=40 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 3/ 27 ( 11.1%) | 4/ 24 ( 16.7%) | 5/ 28 ( 17.9%) | 3/ 20 ( 15.0%) |
| FEMALE | 1/ 14 ( 7.1%) | 0/ 16 ( 0.0%) | 0/ 12 ( 0.0%) | 0/ 20 ( 15.0%) |
| **Age** | | | | |
| < 65 | 2/ 23 ( 8.7%) | 3/ 22 ( 13.6%) | 3/ 18 ( 16.7%) | 1/ 12 ( 8.3%) |
| 65 – 75 | 1/ 9 ( 11.1%) | 1/ 15 ( 6.7%) | 2/ 16 ( 12.5%) | 1/ 16 ( 6.3%) |
| > 75 | 1/ 9 ( 11.1%) | 0/ 3 ( 0.0%) | 0/ 6 ( 0.0%) | 4/ 12 ( 33.3%) |
| **Race** | | | | |
| WHITE | 4/ 41 ( 9.8%) | 2/ 35 ( 5.7%) | 3/ 36 ( 8.3%) | 6/ 38 ( 15.8%) |
| ASIAN | 0/ 0 | 2/ 5 ( 40.0%) | 2/ 4 ( 50.0%) | 0/ 2 ( 0.0%) |
| **Weight** | | | | |
| <=50 | 0/ 0 | 0/ 0 | 0/ 0 | 0/ 1 ( 0.0%) |
| >50 to <=70 | 0/ 12 ( 0.0%) | 1/ 7 ( 14.3%) | 0/ 7 ( 0.0%) | 1/ 10 ( 10.0%) |
| >70 to <=90 | 1/ 12 ( 8.3%) | 1/ 16 ( 6.3%) | 2/ 17 ( 11.8%) | 2/ 17 ( 11.8%) |
| >90 to <=110 | 2/ 14 ( 14.3%) | 2/ 11 ( 18.2%) | 1/ 11 ( 9.1%) | 3/ 11 ( 27.3%) |
| >110 | 1/ 3 ( 33.3%) | 0/ 6 ( 0.0%) | 2/ 5 ( 40.0%) | 0/ 1 ( 0.0%) |
| **BMI** | | | | |
| >=18.5 to <25 | 0/ 12 ( 0.0%) | 2/ 5 ( 40.0%) | 0/ 8 ( 0.0%) | 2/ 12 ( 16.7%) |
| >=25 to <30 | 1/ 8 ( 12.5%) | 0/ 13 ( 0.0%) | 2/ 12 ( 16.7%) | 2/ 13 ( 15.4%) |
| >=30 to <35 | 1/ 14 ( 7.1%) | 1/ 13 ( 7.7%) | 2/ 13 ( 15.4%) | 1/ 11 ( 9.1%) |
| >=35 to <40 | 2/ 5 ( 40.0%) | 1/ 7 ( 14.3%) | 0/ 5 ( 0.0%) | 1/ 4 ( 25.0%) |
| >=40 | 0/ 2 ( 0.0%) | 0/ 2 ( 0.0%) | 1/ 2 ( 50.0%) | 0/ 0 |
| **Calculated Creatinine Clearance** | | | | |
| >=30 to <50 | 0/ 10 ( 0.0%) | 1/ 3 ( 33.3%) | 2/ 8 ( 25.0%) | 0/ 4 ( 0.0%) |
| >=50 to <80 | 1/ 9 ( 11.1%) | 1/ 16 ( 6.3%) | 1/ 15 ( 6.7%) | 4/ 23 ( 17.4%) |
| >=80 | 3/ 22 ( 13.6%) | 2/ 21 ( 9.5%) | 2/ 17 ( 11.8%) | 2/ 13 ( 15.4%) |
| **Fragility** | | | | |
| Yes | 1/ 13 ( 7.7%) | 1/ 5 ( 20.0%) | 2/ 11 ( 18.2%) | 4/ 13 ( 30.8%) |
| No | 3/ 28 ( 10.7%) | 3/ 35 ( 8.6%) | 3/ 29 ( 10.3%) | 2/ 27 ( 7.4%) |
| **Use of NSAID** | | | | |
| Yes | 0/ 1 ( 0.0%) | 0/ 1 ( 0.0%) | 0/ 1 ( 0.0%) | 0/ 1 ( 0.0%) |
| No | 4/ 40 ( 10.0%) | 4/ 39 ( 10.3%) | 5/ 39 ( 12.8%) | 6/ 39 ( 15.4%) |
| **Use of PAI or ASA** | | | | |
| Yes | 3/ 24 ( 12.5%) | 1/ 16 ( 6.3%) | 3/ 20 ( 15.0%) | 1/ 20 ( 5.0%) |
| No | 1/ 17 ( 5.9%) | 3/ 24 ( 12.5%) | 2/ 20 ( 10.0%) | 5/ 20 ( 25.0%) |

--------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 667: Subgroup Characteristics in subject by quartiles of PT Measurement at Week other peak
Event=Either major or NMCR bleeding event, Population: Subjects who received rivaroxaban – double blind phase

--------------------------------------------------------------------------------------------------

|                                  | Q1-level [13.6;21.4] N=41 | Q2-level [>21.4;24.1] N=40 | Q3-level [>24.1;28.8] N=40 | Q4-level [>28.8; 84.1] N=40 |
|----------------------------------|---------------------------|----------------------------|----------------------------|-----------------------------|
| Use of P-GP inhibitors           |                           |                            |                            |                             |
| Yes                              | 2/  6 ( 33.3%)            | 0/  1 (  0.0%)             | 1/  3 ( 33.3%)             | 2/  2 (100.0%)             |
| No                               | 2/ 35 (  5.7%)           | 4/ 39 ( 10.3%)            | 4/ 37 ( 10.8%)            | 4/ 38 ( 10.5%)             |
| Use of CYP3A4 inhibitors         |                           |                            |                            |                             |
| Yes                              | 3/ 11 ( 27.3%)           | 3/  5 ( 60.0%)            | 3/ 11 ( 27.3%)            | 5/  8 ( 62.5%)             |
| No                               | 1/ 30 (  3.3%)           | 1/ 35 (  2.9%)            | 2/ 29 (  6.9%)            | 1/ 32 (  3.1%)             |
| Use of Strong CYP3A4 inhibitors  | 4/ 41 (  9.8%)           | 4/ 40 ( 10.0%)            | 5/ 40 ( 12.5%)            | 6/ 40 ( 15.0%)             |
| Use of CYP3A4 inducers           |                           |                            |                            |                             |
| Yes                              | 0/  0                     | 0/  1 (  0.0%)            | 0/  0                      | 0/  0                       |
| No                               | 4/ 41 (  9.8%)           | 4/ 39 ( 10.3%)            | 5/ 40 ( 12.5%)            | 6/ 40 ( 15.0%)             |
| CHADS2 score                     |                           |                            |                            |                             |
| 2                                | 0/  0                     | 1/  3 ( 33.3%)            | 1/  4 ( 25.0%)            | 1/  2 ( 50.0%)             |
| 3                                | 1/ 12 (  8.3%)           | 1/ 17 (  5.9%)            | 1/ 10 ( 10.0%)            | 4/ 14 ( 28.6%)             |
| 4                                | 3/ 23 ( 13.0%)           | 2/ 15 ( 13.3%)            | 1/ 20 (  5.0%)            | 0/ 19 (  0.0%)             |
| 5                                | 0/  6 (  0.0%)           | 0/  5 (  0.0%)            | 2/  6 ( 33.3%)            | 1/  5 ( 20.0%)             |
| Prior stroke                     |                           |                            |                            |                             |
| Yes                              | 2/ 31 (  6.5%)           | 2/ 25 (  8.0%)            | 3/ 30 ( 10.0%)            | 1/ 28 (  3.6%)             |
| No                               | 2/ 10 ( 20.0%)           | 2/ 15 ( 13.3%)            | 2/ 10 ( 20.0%)            | 5/ 12 ( 41.7%)             |

--------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 668: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week other peak
Event=Either major or NMCR bleeding event, Population: Subjects who received rivaroxaban – double blind phase

---

| | Q1-level<br>[7.9;23.1]<br>N=40 | Q2-level<br>[>23.1;26.5]<br>N=39 | Q3-level<br>[>26.5;30.0]<br>N=39 | Q4-level<br>[>30.0; 105.6]<br>N=39 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 3/ 25 ( 12.0%) | 3/ 22 ( 13.6%) | 4/ 23 ( 17.4%) | 5/ 28 ( 17.9%) |
| FEMALE | 1/ 15 ( 6.7%) | 0/ 17 ( 0.0%) | 1/ 16 ( 6.3%) | 2/ 11 ( 18.2%) |
| **Age** | | | | |
| < 65 | 3/ 21 ( 14.3%) | 3/ 18 ( 16.7%) | 2/ 16 ( 12.5%) | 1/ 19 ( 5.3%) |
| 65 - 75 | 0/ 10 ( 0.0%) | 0/ 16 ( 0.0%) | 2/ 16 ( 12.5%) | 3/ 13 ( 23.1%) |
| > 75 | 1/ 9 ( 11.1%) | 0/ 5 ( 0.0%) | 1/ 7 ( 14.3%) | 3/ 7 ( 42.9%) |
| **Race** | | | | |
| WHITE | 4/ 40 ( 10.0%) | 1/ 36 ( 2.8%) | 4/ 35 ( 11.4%) | 6/ 35 ( 17.1%) |
| ASIAN | 0/ 0 | 2/ 3 ( 66.7%) | 1/ 4 ( 25.0%) | 1/ 4 ( 25.0%) |
| **Weight** | | | | |
| >50 to <=70 | 0/ 9 ( 0.0%) | 1/ 8 ( 12.5%) | 1/ 7 ( 14.3%) | 1/ 0 ( 0.0%) |
| >70 to <=90 | 0/ 13 ( 0.0%) | 1/ 16 ( 6.3%) | 2/ 17 ( 11.8%) | 3/ 16 ( 18.8%) |
| >90 to <=110 | 3/ 14 ( 21.4%) | 0/ 10 ( 0.0%) | 1/ 13 ( 7.7%) | 4/ 9 ( 44.4%) |
| >110 | 1/ 4 ( 25.0%) | 1/ 5 ( 20.0%) | 1/ 2 ( 50.0%) | 0/ 4 ( 0.0%) |
| **BMI** | | | | |
| >=18.5 to <25 | 0/ 11 ( 0.0%) | 1/ 5 ( 20.0%) | 2/ 8 ( 25.0%) | 1/ 10 ( 10.0%) |
| >=25 to <30 | 0/ 5 ( 0.0%) | 1/ 15 ( 6.7%) | 1/ 15 ( 6.7%) | 3/ 11 ( 27.3%) |
| >=30 to <35 | 3/ 16 ( 18.8%) | 0/ 11 ( 0.0%) | 1/ 11 ( 9.1%) | 1/ 12 ( 8.3%) |
| >=35 to <40 | 1/ 8 ( 12.5%) | 1/ 6 ( 16.7%) | 0/ 3 ( 0.0%) | 2/ 4 ( 50.0%) |
| >=40 | 0/ 0 | 0/ 2 ( 0.0%) | 1/ 2 ( 50.0%) | 0/ 2 ( 0.0%) |
| **Calculated Creatinine Clearance** | | | | |
| >=30 to <50 | 0/ 8 ( 0.0%) | 2/ 5 ( 40.0%) | 0/ 4 ( 0.0%) | 1/ 5 ( 20.0%) |
| >=50 to <80 | 0/ 8 ( 0.0%) | 0/ 16 ( 0.0%) | 4/ 21 ( 19.0%) | 3/ 18 ( 16.7%) |
| >=80 | 4/ 24 ( 16.7%) | 1/ 18 ( 5.6%) | 1/ 14 ( 7.1%) | 3/ 16 ( 18.8%) |
| **Fragility** | | | | |
| Yes | 1/ 11 ( 9.1%) | 2/ 9 ( 22.2%) | 1/ 10 ( 10.0%) | 4/ 9 ( 44.4%) |
| No | 3/ 29 ( 10.3%) | 1/ 30 ( 3.3%) | 4/ 29 ( 13.8%) | 3/ 30 ( 10.0%) |
| **Use of NSAID** | | | | |
| Yes | 0/ 1 ( 0.0%) | 0/ 1 ( 0.0%) | 0/ 1 ( 0.0%) | 0/ 1 ( 0.0%) |
| No | 4/ 39 ( 10.3%) | 3/ 38 ( 7.9%) | 5/ 38 ( 13.2%) | 7/ 38 ( 18.4%) |
| **Use of PAI or ASA** | | | | |
| Yes | 2/ 20 ( 10.0%) | 1/ 14 ( 7.1%) | 2/ 21 ( 9.5%) | 3/ 23 ( 13.0%) |
| No | 2/ 20 ( 10.0%) | 2/ 25 ( 8.0%) | 3/ 18 ( 16.7%) | 4/ 16 ( 25.0%) |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

858

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 2

Table 668: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week other peak
Event=Either major or NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase

--------------------------------------------------------------------------------------------------------

|                                | Q1-level [7.9;23.1] N=40 | Q2-level [>23.1;26.5] N=39 | Q3-level [>26.5;30.0] N=39 | Q4-level [>30.0; 105.6] N=39 |
|--------------------------------|--------------------------|----------------------------|----------------------------|------------------------------|
| Use of P-GP inhibitors         |                          |                            |                            |                              |
| Yes                            | 1/  6 ( 16.7%)           | 0/  1 (  0.0%)             | 3/  3 (100.0%)             | 1/  2 ( 50.0%)               |
| No                             | 3/ 34 (  8.8%)           | 3/ 38 (  7.9%)             | 2/ 36 (  5.6%)             | 6/ 37 ( 16.2%)               |
| Use of CYP3A4 inhibitors       |                          |                            |                            |                              |
| Yes                            | 2/ 12 ( 16.7%)           | 2/  4 ( 50.0%)             | 5/  9 ( 55.6%)             | 5/  9 ( 55.6%)               |
| No                             | 2/ 28 (  7.1%)           | 1/ 35 (  2.9%)             | 0/ 30 (  0.0%)             | 2/ 30 (  6.7%)               |
| Use of Strong CYP3A4 inhibitors|                          |                            |                            |                              |
|                                | 4/ 40 ( 10.0%)           | 3/ 39 (  7.7%)             | 5/ 39 ( 12.8%)             | 7/ 39 ( 17.9%)               |
| Use of CYP3A4 inducers         |                          |                            |                            |                              |
| Yes                            | 0/  0                    | 0/  1 (  0.0%)             | 0/  0                      | 0/  0                        |
| No                             | 4/ 40 ( 10.0%)           | 3/ 38 (  7.9%)             | 5/ 39 ( 12.8%)             | 7/ 39 ( 17.9%)               |
| CHADS2 score                   |                          |                            |                            |                              |
| 2                              | 0/  0                    | 1/  4 ( 25.0%)             | 2/  3 ( 66.7%)             | 0/  2 (  0.0%)               |
| 3                              | 1/ 14 (  7.1%)           | 1/ 15 (  6.7%)             | 0/  8 (  0.0%)             | 5/ 15 ( 33.3%)               |
| 4                              | 3/ 19 ( 15.8%)           | 1/ 15 (  6.7%)             | 2/ 22 (  9.1%)             | 0/ 19 (  0.0%)               |
| 5                              | 0/  7 (  0.0%)           | 0/  5 (  0.0%)             | 1/  6 ( 16.7%)             | 2/  3 ( 66.7%)               |
| Prior stroke                   |                          |                            |                            |                              |
| Yes                            | 2/ 28 (  7.1%)           | 1/ 27 (  3.7%)             | 3/ 30 ( 10.0%)             | 2/ 25 (  8.0%)               |
| No                             | 2/ 12 ( 16.7%)           | 2/ 12 ( 16.7%)             | 2/  9 ( 22.2%)             | 5/ 14 ( 35.7%)               |

--------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

859

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 669: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week other peak
Event=Either major or NMCR bleeding event, Population: Subjects who received rivaroxaban – double blind phase

| | Q1-level<br>[35.1;71.9]<br>N=41 | Q2-level<br>[>71.9;82.4]<br>N=40 | Q3-level<br>[>82.4;94.4]<br>N=41 | Q4-level<br>[>94.4; 168.5]<br>N=40 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 6/ 24 ( 25.0%) | 4/ 29 ( 13.8%) | 2/ 25 ( 8.0%) | 4/ 22 ( 18.2%) |
| FEMALE | 1/ 17 ( 5.9%) | 0/ 11 ( 0.0%) | 0/ 16 ( 0.0%) | 3/ 18 (16.7%) |
| **Age** | | | | |
| < 65 | 3/ 15 ( 20.0%) | 3/ 16 ( 18.8%) | 2/ 23 ( 8.7%) | 1/ 21 ( 4.8%) |
| 65 - 75 | 0/ 10 ( 0.0%) | 1/ 18 ( 5.6%) | 0/ 14 ( 0.0%) | 4/ 14 ( 28.6%) |
| > 75 | 4/ 16 ( 25.0%) | 0/ 6 ( 0.0%) | 0/ 4 ( 0.0%) | 2/ 5 ( 40.0%) |
| **Race** | | | | |
| WHITE | 5/ 36 ( 13.9%) | 3/ 37 ( 8.1%) | 2/ 40 ( 5.0%) | 6/ 38 ( 15.8%) |
| ASIAN | 2/ 5 ( 40.0%) | 1/ 3 ( 33.3%) | 0/ 1 ( 0.0%) | 1/ 2 ( 50.0%) |
| **Weight** | | | | |
| <=50 | 0/ 1 ( 0.0%) | 0/ 0 | 0/ 0 | 0/ 0 |
| >50 to <=70 | 1/ 9 ( 11.1%) | 1/ 16 ( 6.3%) | 0/ 7 ( 0.0%) | 0/ 4 ( 0.0%) |
| >70 to <=90 | 4/ 17 ( 23.5%) | 0/ 15 ( 0.0%) | 0/ 16 ( 0.0%) | 3/ 15 ( 20.0%) |
| >90 to <=110 | 1/ 11 ( 9.1%) | 2/ 7 ( 28.6%) | 1/ 12 ( 8.3%) | 4/ 17 ( 23.5%) |
| >110 | 1/ 3 ( 33.3%) | 1/ 2 ( 50.0%) | 1/ 6 ( 16.7%) | 0/ 4 ( 0.0%) |
| **BMI** | | | | |
| >=18.5 to <25 | 3/ 10 ( 30.0%) | 1/ 16 ( 6.3%) | 0/ 7 ( 0.0%) | 0/ 4 ( 0.0%) |
| >=25 to <30 | 3/ 16 ( 18.8%) | 1/ 12 ( 8.3%) | 0/ 13 ( 0.0%) | 2/ 6 ( 33.3%) |
| >=30 to <35 | 1/ 11 ( 9.1%) | 1/ 10 ( 10.0%) | 1/ 12 ( 8.3%) | 2/ 18 ( 11.1%) |
| >=35 to <40 | 0/ 3 ( 0.0%) | 0/ 0 | 1/ 8 ( 12.5%) | 3/ 10 ( 30.0%) |
| >=40 | 0/ 1 ( 0.0%) | 1/ 2 ( 50.0%) | 0/ 1 ( 0.0%) | 0/ 2 ( 0.0%) |
| **Calculated Creatinine Clearance** | | | | |
| >=30 to <50 | 2/ 11 ( 18.2%) | 1/ 7 ( 14.3%) | 0/ 6 ( 0.0%) | 1/ 2 ( 50.0%) |
| >=50 to <80 | 3/ 15 ( 20.0%) | 1/ 19 ( 5.3%) | 1/ 14 ( 7.1%) | 2/ 15 ( 13.3%) |
| >=80 | 2/ 15 ( 13.3%) | 2/ 14 ( 14.3%) | 1/ 21 ( 4.8%) | 4/ 23 ( 17.4%) |
| **Fragility** | | | | |
| Yes | 5/ 19 ( 26.3%) | 1/ 11 ( 9.1%) | 0/ 6 ( 0.0%) | 3/ 7 ( 42.9%) |
| No | 2/ 22 ( 9.1%) | 3/ 29 ( 10.3%) | 2/ 35 ( 5.7%) | 4/ 33 ( 12.1%) |
| **Use of NSAID** | | | | |
| Yes | 0/ 2 ( 0.0%) | 0/ 1 ( 0.0%) | 0/ 0 | 0/ 1 ( 0.0%) |
| No | 7/ 39 ( 17.9%) | 4/ 39 ( 10.3%) | 2/ 41 ( 4.9%) | 7/ 39 ( 17.9%) |
| **Use of PAI or ASA** | | | | |
| Yes | 1/ 16 ( 6.3%) | 0/ 21 ( 0.0%) | 2/ 22 ( 9.1%) | 5/ 21 ( 23.8%) |
| No | 6/ 25 ( 24.0%) | 4/ 19 ( 21.1%) | 0/ 19 ( 0.0%) | 2/ 19 ( 10.5%) |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 2

Table 669: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week other peak
Event=Either major or NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase

| | Q1-level [35.1;71.9] N=41 | Q2-level [>71.9;82.4] N=40 | Q3-level [>82.4;94.4] N=41 | Q4-level [>94.4; 168.5] N=40 |
|---|---|---|---|---|
| Use of P-GP inhibitors | | | | |
| Yes | 3/  4 ( 75.0%) | 1/  3 ( 33.3%) | 0/  2 (  0.0%) | 2/  4 ( 50.0%) |
| No | 4/ 37 ( 10.8%) | 3/ 37 (  8.1%) | 2/ 39 (  5.1%) | 5/ 36 ( 13.9%) |
| Use of CYP3A4 inhibitors | | | | |
| Yes | 6/ 10 ( 60.0%) | 3/  9 ( 33.3%) | 2/  5 ( 40.0%) | 4/ 12 ( 33.3%) |
| No | 1/ 31 (  3.2%) | 1/ 31 (  3.2%) | 0/ 36 (  0.0%) | 3/ 28 ( 10.7%) |
| Use of Strong CYP3A4 inhibitors | | | | |
| | 7/ 41 ( 17.1%) | 4/ 40 ( 10.0%) | 2/ 41 (  4.9%) | 7/ 40 ( 17.5%) |
| Use of CYP3A4 inducers | | | | |
| Yes | 0/  0 | 0/  0 | 0/  1 (  0.0%) | 0/  0 |
| No | 7/ 41 ( 17.1%) | 4/ 40 ( 10.0%) | 2/ 40 (  5.0%) | 7/ 40 ( 17.5%) |
| CHADS2 score | | | | |
| 2 | 1/  3 ( 33.3%) | 1/  4 ( 25.0%) | 1/  2 ( 50.0%) | 0/  0 |
| 3 | 4/ 20 ( 20.0%) | 1/ 13 (  7.7%) | 1/ 11 (  9.1%) | 2/ 10 ( 20.0%) |
| 4 | 2/ 13 ( 15.4%) | 1/ 20 (  5.0%) | 0/ 23 (  0.0%) | 3/ 21 ( 14.3%) |
| 5 | 0/  5 (  0.0%) | 1/  3 ( 33.3%) | 0/  5 (  0.0%) | 2/  9 ( 22.2%) |
| Prior stroke | | | | |
| Yes | 2/ 24 (  8.3%) | 2/ 30 (  6.7%) | 0/ 31 (  0.0%) | 4/ 29 ( 13.8%) |
| No | 5/ 17 ( 29.4%) | 2/ 10 ( 20.0%) | 2/ 10 ( 20.0%) | 3/ 11 ( 27.3%) |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
     HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

861

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 670: Subgroup Characteristics in subject by quartiles of PT Measurement at Week other postdose
Event=Either major or NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase

```
----------------------------------------------------------------------------------------------------
                              Q1-level            Q2-level            Q3-level            Q4-level
                            [11.1;13.5]          [>13.5;15.9]        [>15.9;22.2]        [>22.2; 65.2]
                               N=20                 N=18                N=19                N=18
----------------------------------------------------------------------------------------------------

Gender
     MALE                 5/  13 ( 38.5%)     2/  13 ( 15.4%)     3/  11 ( 27.3%)     1/  10 ( 10.0%)
     FEMALE               0/   7 (  0.0%)     0/   5 (  0.0%)     1/   8 ( 12.5%)     3/   8 ( 37.5%)

Age
     < 65                 1/   7 ( 14.3%)     0/   8 (  0.0%)     0/   4 (  0.0%)     1/   6 ( 16.7%)
     65 - 75              4/   8 ( 50.0%)     2/   5 ( 40.0%)     2/  11 ( 18.2%)     1/   7 ( 14.3%)
     > 75                 0/   5 (  0.0%)     0/   5 (  0.0%)     2/   4 ( 50.0%)     2/   5 ( 40.0%)

Race
     WHITE                3/  17 ( 17.6%)     2/  17 ( 11.8%)     4/  18 ( 22.2%)     3/  12 ( 25.0%)
     BLACK                0/   0              0/   0              0/   0              1/   1 (100.0%)
     ASIAN                2/   2 (100.0%)     0/   1 (  0.0%)     0/   1 (  0.0%)     0/   3 (  0.0%)
     OTHER                0/   1 (  0.0%)     0/   0              0/   0              2/   0 (  0.0%)

Weight
     >50 to <=70          3/   8 ( 37.5%)     0/   3 (  0.0%)     1/   6 ( 16.7%)     1/   5 ( 20.0%)
     >70 to <=90          1/   3 ( 33.3%)     0/   7 (  0.0%)     2/  10 ( 20.0%)     1/   5 ( 20.0%)
     >90 to <=110         1/   7 ( 14.3%)     1/   6 ( 16.7%)     1/   3 ( 33.3%)     2/   7 ( 28.6%)
     >110                 0/   2 (  0.0%)     1/   2 ( 50.0%)     0/   0              0/   1 (  0.0%)

BMI
     >=18.5 to <25        1/   5 ( 20.0%)     0/   4 (  0.0%)     0/   4 (  0.0%)     0/   2 (  0.0%)
     >=25 to <30          3/   4 ( 75.0%)     0/   7 (  0.0%)     2/   8 ( 25.0%)     2/   9 ( 22.2%)
     >=30 to <35          0/   3 (  0.0%)     1/   4 ( 25.0%)     1/   5 ( 20.0%)     1/   4 ( 25.0%)
     >=35 to <40          1/   7 ( 14.3%)     0/   1 (  0.0%)     1/   2 ( 50.0%)     1/   3 ( 33.3%)
     >=40                 0/   1 (  0.0%)     1/   2 ( 50.0%)     0/   0              0/   0

Calculated Creatinine Clearance
     >=30 to <50          1/   5 ( 20.0%)     0/   3 (  0.0%)     2/   6 ( 33.3%)     1/   2 ( 50.0%)
     >=50 to <80          3/   6 ( 50.0%)     0/   6 (  0.0%)     1/   7 ( 14.3%)     1/   7 ( 14.3%)
     >=80                 1/   9 ( 11.1%)     2/   9 ( 22.2%)     1/   6 ( 16.7%)     2/   9 ( 22.2%)

Fragility
     Yes                  1/   6 ( 16.7%)     0/   6 (  0.0%)     2/   6 ( 33.3%)     2/   5 ( 40.0%)
     No                   4/  14 ( 28.6%)     2/  12 ( 16.7%)     2/  13 ( 15.4%)     2/  13 ( 15.4%)

Use of NSAID
     Yes                  0/   0              0/   0              0/   1 (  0.0%)     1/   3 ( 33.3%)
     No                   5/  20 ( 25.0%)     2/  18 ( 11.1%)     4/  18 ( 22.2%)     3/  15 ( 20.0%)
----------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

862

873

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 670: Subgroup Characteristics in subject by quartiles of PT Measurement at Week other postdose
Event=Either major or NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase

--------------------------------------------------------------------------------------------------------------

|  | Q1-level [11.1;13.5] N=20 | Q2-level [>13.5;15.9] N=18 | Q3-level [>15.9;22.2] N=19 | Q4-level [>22.2; 65.2] N=18 |
|---|---|---|---|---|
| **Use of PAI or ASA** | | | | |
| Yes | 4/ 11 ( 36.4%) | 1/ 7 ( 14.3%) | 2/ 7 ( 28.6%) | 2/ 11 ( 18.2%) |
| No | 1/ 9 ( 11.1%) | 1/ 11 ( 9.1%) | 2/ 12 ( 16.7%) | 2/ 7 ( 28.6%) |
| **Use of P-GP inhibitors** | | | | |
| Yes | 1/ 1 (100.0%) | 1/ 4 ( 25.0%) | 1/ 1 (100.0%) | 0/ 0 |
| No | 4/ 19 ( 21.1%) | 1/ 14 ( 7.1%) | 3/ 18 ( 16.7%) | 4/ 18 ( 22.2%) |
| **Use of CYP3A4 inhibitors** | | | | |
| Yes | 1/ 4 ( 25.0%) | 1/ 5 ( 20.0%) | 2/ 6 ( 33.3%) | 3/ 5 ( 60.0%) |
| No | 4/ 16 ( 25.0%) | 1/ 13 ( 7.7%) | 2/ 13 ( 15.4%) | 1/ 13 ( 7.7%) |
| **Use of Strong CYP3A4 inhibitors** | | | | |
| No | 5/ 20 ( 25.0%) | 2/ 18 ( 11.1%) | 4/ 19 ( 21.1%) | 4/ 18 ( 22.2%) |
| **Use of CYP3A4 inducers** | | | | |
| No | 5/ 20 ( 25.0%) | 2/ 18 ( 11.1%) | 4/ 19 ( 21.1%) | 4/ 18 ( 22.2%) |
| **CHADS2 score** | | | | |
| 2 | 0/ 1 ( 0.0%) | 0/ 1 ( 0.0%) | 0/ 0 | 0/ 3 ( 0.0%) |
| 3 | 2/ 7 ( 28.6%) | 1/ 8 ( 12.5%) | 3/ 9 ( 33.3%) | 2/ 8 ( 25.0%) |
| 4 | 3/ 8 ( 37.5%) | 0/ 5 ( 0.0%) | 0/ 7 ( 0.0%) | 0/ 3 ( 0.0%) |
| 5 | 0/ 4 ( 0.0%) | 1/ 4 ( 25.0%) | 1/ 3 ( 33.3%) | 2/ 4 ( 50.0%) |
| **Prior stroke** | | | | |
| Yes | 5/ 15 ( 33.3%) | 1/ 11 ( 9.1%) | 1/ 11 ( 9.1%) | 2/ 7 ( 28.6%) |
| No | 0/ 5 ( 0.0%) | 1/ 7 ( 14.3%) | 3/ 8 ( 37.5%) | 2/ 11 ( 18.2%) |

--------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 671: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week other postdose
Population: Subjects who received rivaroxaban - double blind phase

--------------------------------------------------------------------------------------------------------

|  | Q1-level<br>[8.0;12.6]<br>N=19 | Q2-level<br>[>12.6;16.1]<br>N=16 | Q3-level<br>[>16.1;20.4]<br>N=18 | Q4-level<br>[>20.4; 80.4]<br>N=17 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 4/ 13 ( 30.8%) | 1/ 9 ( 11.1%) | 4/ 11 ( 36.4%) | 1/ 12 ( 8.3%) |
| FEMALE | 0/ 6 ( 0.0%) | 1/ 7 ( 14.3%) | 0/ 7 ( 0.0%) | 3/ 5 ( 60.0%) |
| **Age** | | | | |
| < 65 | 1/ 6 ( 16.7%) | 0/ 8 ( 0.0%) | 1/ 5 ( 20.0%) | 0/ 6 ( 0.0%) |
| 65 - 75 | 3/ 8 ( 37.5%) | 1/ 5 ( 20.0%) | 2/ 6 ( 33.3%) | 2/ 8 ( 25.0%) |
| > 75 | 0/ 5 ( 0.0%) | 1/ 3 ( 33.3%) | 1/ 7 ( 14.3%) | 2/ 3 ( 66.7%) |
| **Race** | | | | |
| WHITE | 3/ 18 ( 16.7%) | 2/ 14 ( 14.3%) | 3/ 15 ( 20.0%) | 4/ 13 ( 30.8%) |
| BLACK | 0/ 0 | 0/ 0 | 1/ 1 (100.0%) | 0/ 0 |
| ASIAN | 1/ 1 (100.0%) | 0/ 1 ( 0.0%) | 0/ 1 ( 0.0%) | 0/ 3 ( 0.0%) |
| OTHER | 0/ 0 | 0/ 1 ( 0.0%) | 0/ 1 ( 0.0%) | 0/ 1 ( 0.0%) |
| **Weight** | | | | |
| >50 to <=70 | 1/ 7 ( 14.3%) | 1/ 4 ( 25.0%) | 1/ 4 ( 25.0%) | 1/ 5 ( 20.0%) |
| >70 to <=90 | 1/ 3 ( 33.3%) | 1/ 7 ( 14.3%) | 1/ 7 ( 14.3%) | 1/ 6 ( 16.7%) |
| >90 to <=110 | 2/ 7 ( 28.6%) | 0/ 4 ( 0.0%) | 1/ 6 ( 16.7%) | 2/ 5 ( 40.0%) |
| >110 | 0/ 2 ( 0.0%) | 0/ 1 ( 0.0%) | 1/ 1 (100.0%) | 0/ 1 ( 0.0%) |
| **BMI** | | | | |
| >=18.5 to <25 | 0/ 4 ( 0.0%) | 0/ 4 ( 0.0%) | 0/ 2 ( 0.0%) | 0/ 3 ( 0.0%) |
| >=25 to <30 | 2/ 6 ( 33.3%) | 1/ 4 ( 25.0%) | 3/ 8 ( 37.5%) | 1/ 9 ( 11.1%) |
| >=30 to <35 | 1/ 3 ( 33.3%) | 1/ 5 ( 20.0%) | 0/ 4 ( 0.0%) | 1/ 2 ( 50.0%) |
| >=35 to <40 | 1/ 4 ( 25.0%) | 0/ 3 ( 0.0%) | 0/ 3 ( 0.0%) | 2/ 3 ( 66.7%) |
| >=40 | 0/ 2 ( 0.0%) | 0/ 0 | 1/ 1 (100.0%) | 0/ 0 |
| **Calculated Creatinine Clearance** | | | | |
| >=30 to <50 | 0/ 4 ( 0.0%) | 1/ 3 ( 33.3%) | 1/ 6 ( 16.7%) | 1/ 2 ( 50.0%) |
| >=50 to <80 | 2/ 5 ( 40.0%) | 1/ 6 ( 16.7%) | 1/ 6 ( 16.7%) | 1/ 7 ( 14.3%) |
| >=80 | 2/ 10 ( 20.0%) | 0/ 7 ( 0.0%) | 2/ 6 ( 33.3%) | 2/ 8 ( 25.0%) |
| **Fragility** | | | | |
| Yes | 0/ 5 ( 0.0%) | 1/ 3 ( 33.3%) | 1/ 10 ( 10.0%) | 2/ 3 ( 66.7%) |
| No | 4/ 14 ( 28.6%) | 1/ 13 ( 7.7%) | 3/ 8 ( 37.5%) | 2/ 14 ( 14.3%) |
| **Use of NSAID** | | | | |
| Yes | 0/ 0 | 0/ 0 | 1/ 1 (100.0%) | 0/ 3 ( 0.0%) |
| No | 4/ 19 ( 21.1%) | 2/ 16 ( 12.5%) | 3/ 17 ( 17.6%) | 4/ 14 ( 28.6%) |

--------------------------------------------------------------------------------------------------------

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

864

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 2

Table 671: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week other postdose
Population: Subjects who received rivaroxaban - double blind phase

| | Q1-level [8.0;12.6] N=19 | Q2-level [>12.6;16.1] N=16 | Q3-level [>16.1;20.4] N=18 | Q4-level [>20.4; 80.4] N=17 |
|---|---|---|---|---|
| **Use of PAI or ASA** | | | | |
| Yes | 4/ 11 ( 36.4%) | 1/ 7 ( 14.3%) | 0/ 3 ( 0.0%) | 3/ 10 ( 30.0%) |
| No | 0/ 8 ( 0.0%) | 1/ 9 ( 11.1%) | 4/ 15 ( 26.7%) | 1/ 7 ( 14.3%) |
| **Use of P-GP inhibitors** | | | | |
| Yes | 1/ 2 ( 50.0%) | 0/ 0 | 2/ 4 ( 50.0%) | 0/ 0 |
| No | 3/ 17 ( 17.6%) | 2/ 16 ( 12.5%) | 2/ 14 ( 14.3%) | 4/ 17 ( 23.5%) |
| **Use of CYP3A4 inhibitors** | | | | |
| Yes | 1/ 4 ( 25.0%) | 0/ 2 ( 0.0%) | 2/ 6 ( 33.3%) | 4/ 8 ( 50.0%) |
| No | 3/ 15 ( 20.0%) | 2/ 14 ( 14.3%) | 2/ 12 ( 16.7%) | 0/ 9 ( 0.0%) |
| **Use of Strong CYP3A4 inhibitors** | | | | |
| No | 4/ 19 ( 21.1%) | 2/ 16 ( 12.5%) | 4/ 18 ( 22.2%) | 4/ 17 ( 23.5%) |
| **Use of CYP3A4 inducers** | | | | |
| No | 4/ 19 ( 21.1%) | 2/ 16 ( 12.5%) | 4/ 18 ( 22.2%) | 4/ 17 ( 23.5%) |
| **CHADS2 score** | | | | |
| 2 | 0/ 1 ( 0.0%) | 0/ 1 ( 0.0%) | 0/ 0 | 0/ 3 ( 0.0%) |
| 3 | 2/ 7 ( 28.6%) | 1/ 6 ( 16.7%) | 3/ 10 ( 30.0%) | 2/ 7 ( 28.6%) |
| 4 | 2/ 6 ( 33.3%) | 0/ 6 ( 0.0%) | 0/ 4 ( 0.0%) | 0/ 5 ( 0.0%) |
| 5 | 0/ 5 ( 0.0%) | 1/ 3 ( 33.3%) | 1/ 4 ( 25.0%) | 2/ 2 (100.0%) |
| **Prior stroke** | | | | |
| Yes | 3/ 13 ( 23.1%) | 2/ 11 ( 18.2%) | 1/ 9 ( 11.1%) | 2/ 8 ( 25.0%) |
| No | 1/ 6 ( 16.7%) | 0/ 5 ( 0.0%) | 3/ 9 ( 33.3%) | 2/ 9 ( 22.2%) |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
       HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

865

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 672: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week other postdose
Event=Either major or NMCR bleeding event, Population: Subjects who received rivaroxaban – double blind phase

```
-------------------------------------------------------------------------------------------------------------
                                  Q1-level          Q2-level          Q3-level          Q4-level
                                [49.6;77.8]       [>77.8;87.5]      [>87.5;100.6]     [>100.6; 146.6]
                                   N=19              N=19              N=19              N=18
-------------------------------------------------------------------------------------------------------------

Gender
    MALE                      1/ 12 (  8.3%)    3/ 11 ( 27.3%)    6/ 16 ( 37.5%)    1/  8 ( 12.5%)
    FEMALE                    2/  7 ( 28.6%)    2/  8 ( 25.0%)    0/  3 (  0.0%)    0/ 10 (  0.0%)
Age
    < 65                      0/  4 (  0.0%)    1/  4 ( 25.0%)    1/  7 ( 14.3%)    0/ 10 (  0.0%)
    65 - 75                   0/  7 (  0.0%)    3/ 11 ( 27.3%)    5/  8 ( 62.5%)    1/  5 ( 20.0%)
    > 75                      3/  8 ( 37.5%)    1/  4 ( 25.0%)    0/  4 (  0.0%)    0/  3 (  0.0%)
Race
    WHITE                     3/ 12 ( 25.0%)    4/ 18 ( 22.2%)    4/ 17 ( 23.5%)    1/ 17 (  5.9%)
    BLACK                     0/  0             0/  0             1/  1 (100.0%)    0/  0
    ASIAN                     0/  5 (  0.0%)    1/  1 (100.0%)    1/  1 (100.0%)    0/  0
    OTHER                     0/  2 (  0.0%)    0/  0             0/  0             0/  1 (  0.0%)
Weight
    >50 to <=70               1/  6 ( 16.7%)    1/  6 ( 16.7%)    2/  6 ( 33.3%)    1/  4 ( 25.0%)
    >70 to <=90               2/  7 ( 28.6%)    1/  7 ( 14.3%)    1/  3 ( 33.3%)    0/  8 (  0.0%)
    >90 to <=110              0/  6 (  0.0%)    3/  5 ( 60.0%)    2/  7 ( 28.6%)    0/  5 (  0.0%)
    >110                      0/  0             0/  1 (  0.0%)    1/  3 ( 33.3%)    0/  1 (  0.0%)
BMI
    >=18.5 to <25             0/  3 (  0.0%)    1/  4 ( 25.0%)    0/  5 (  0.0%)    0/  3 (  0.0%)
    >=25 to <30               2/  9 ( 22.2%)    0/  7 (  0.0%)    4/  6 ( 66.7%)    1/  6 ( 16.7%)
    >=30 to <35               1/  6 ( 16.7%)    2/  4 ( 50.0%)    1/  4 ( 25.0%)    0/  4 (  0.0%)
    >=35 to <40               0/  1 (  0.0%)    3/  5 ( 60.0%)    0/  2 (  0.0%)    0/  5 (  0.0%)
    >=40                      0/  0             0/  1 (  0.0%)    1/  2 ( 50.0%)    0/  0
Calculated Creatinine Clearance
    >=30 to <50               3/  7 ( 42.9%)    1/  4 ( 25.0%)    0/  2 (  0.0%)    0/  3 (  0.0%)
    >=50 to <80               0/  6 (  0.0%)    1/  7 ( 14.3%)    3/  7 ( 42.9%)    1/  6 ( 16.7%)
    >=80                      0/  6 (  0.0%)    3/  8 ( 37.5%)    3/ 10 ( 30.0%)    0/  9 (  0.0%)
Fragility
    Yes                       3/  9 ( 33.3%)    2/  6 ( 33.3%)    0/  4 (  0.0%)    0/  4 (  0.0%)
    No                        0/ 10 (  0.0%)    3/ 13 ( 23.1%)    6/ 15 ( 40.0%)    1/ 14 (  7.1%)
Use of NSAID
    Yes                       0/  1 (  0.0%)    0/  2 (  0.0%)    1/  1 (100.0%)    0/  0
    No                        3/ 18 ( 16.7%)    5/ 17 ( 29.4%)    5/ 18 ( 27.8%)    1/ 18 (  5.6%)
-------------------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

866

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 672: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week other postdose
Event=Either major or NMCR bleeding event, Population: Subjects who received rivaroxaban – double blind phase

| | Q1-level [49.6;77.8] N=19 | Q2-level [>77.8;87.5] N=19 | Q3-level [>87.5;100.6] N=19 | Q4-level [>100.6; 146.6] N=18 |
|---|---|---|---|---|
| **Use of PAI or ASA** | | | | |
| Yes | 2/  9 ( 22.2%) | 4/  9 ( 44.4%) | 3/ 10 ( 30.0%) | 0/  8 (  0.0%) |
| No | 1/ 10 ( 10.0%) | 1/ 10 ( 10.0%) | 3/  9 ( 33.3%) | 1/ 10 ( 10.0%) |
| **Use of P-GP inhibitors** | | | | |
| Yes | 1/  1 (100.0%) | 0/  0 | 2/  3 ( 66.7%) | 0/  2 (  0.0%) |
| No | 2/ 18 ( 11.1%) | 5/ 19 ( 26.3%) | 4/ 16 ( 25.0%) | 1/ 16 (  6.3%) |
| **Use of CYP3A4 inhibitors** | | | | |
| Yes | 2/  4 ( 50.0%) | 3/  7 ( 42.9%) | 2/  4 ( 50.0%) | 0/  5 (  0.0%) |
| No | 1/ 15 (  6.7%) | 2/ 12 ( 16.7%) | 4/ 15 ( 26.7%) | 1/ 13 (  7.7%) |
| **Use of Strong CYP3A4 inhibitors** | | | | |
| No | 3/ 19 ( 15.8%) | 5/ 19 ( 26.3%) | 6/ 19 ( 31.6%) | 1/ 18 (  5.6%) |
| **Use of CYP3A4 inducers** | | | | |
| No | 3/ 19 ( 15.8%) | 5/ 19 ( 26.3%) | 6/ 19 ( 31.6%) | 1/ 18 (  5.6%) |
| **CHADS2 score** | | | | |
| 2 | 0/  3 (  0.0%) | 0/  0 | 0/  0 | 0/  2 (  0.0%) |
| 3 | 2/  8 ( 25.0%) | 1/  9 ( 11.1%) | 4/  8 ( 50.0%) | 1/  7 ( 14.3%) |
| 4 | 0/  4 (  0.0%) | 2/  6 ( 33.3%) | 1/  8 ( 12.5%) | 0/  5 (  0.0%) |
| 5 | 1/  4 ( 25.0%) | 2/  4 ( 50.0%) | 1/  3 ( 33.3%) | 0/  4 (  0.0%) |
| **Prior stroke** | | | | |
| Yes | 1/  8 ( 12.5%) | 4/ 12 ( 33.3%) | 3/ 12 ( 25.0%) | 1/ 12 (  8.3%) |
| No | 2/ 11 ( 18.2%) | 1/  7 ( 14.3%) | 3/  7 ( 42.9%) | 0/  6 (  0.0%) |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 673: Subgroup Characteristics in subject by quartiles of PT Measurement at Week other trough
Event=Either major or NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase

--------------------------------------------------------------------------------------------------------------

| | Q1-level [10.2;12.0] N=47 | Q2-level [>12.0;13.4] N=43 | Q3-level [>13.4;15.8] N=43 | Q4-level [>15.8; 50.6] N=44 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 5/ 27 ( 18.5%) | 1/ 24 (  4.2%) | 4/ 29 ( 13.8%) | 6/ 28 ( 21.4%) |
| FEMALE | 2/ 20 ( 10.0%) | 0/ 19 (  0.0%) | 2/ 14 ( 14.3%) | 1/ 16 (  6.3%) |
| **Age** | | | | |
| < 65 | 4/ 27 ( 14.8%) | 0/ 20 (  0.0%) | 2/ 18 ( 11.1%) | 2/ 11 ( 18.2%) |
| 65 - 75 | 2/ 16 ( 12.5%) | 1/ 16 (  6.3%) | 1/ 13 (  7.7%) | 2/ 20 ( 10.0%) |
| > 75 | 1/  4 ( 25.0%) | 0/  7 (  0.0%) | 3/ 12 ( 25.0%) | 3/ 13 ( 23.1%) |
| **Race** | | | | |
| WHITE | 7/ 46 ( 15.2%) | 1/ 43 (  2.3%) | 4/ 39 ( 10.3%) | 6/ 40 ( 15.0%) |
| BLACK | 0/  0 | 0/  0 | 0/  0 | 0/  1 (  0.0%) |
| ASIAN | 0/  1 (  0.0%) | 0/  0 | 2/  4 ( 50.0%) | 1/  2 ( 50.0%) |
| OTHER | 0/  0 | 0/  0 | 0/  0 | 0/  1 (  0.0%) |
| **Weight** | | | | |
| <=50 | 0/  0 | 0/  0 | 0/  0 | 0/  1 (  0.0%) |
| >50 to <=70 | 0/ 12 (  0.0%) | 0/  7 (  0.0%) | 3/ 11 ( 27.3%) | 0/ 10 (  0.0%) |
| >70 to <=90 | 1/ 14 (  7.1%) | 0/ 18 (  0.0%) | 2/ 18 ( 11.1%) | 3/ 17 ( 17.6%) |
| >90 to <=110 | 5/ 18 ( 27.8%) | 0/ 11 (  0.0%) | 0/  9 (  0.0%) | 4/ 13 ( 30.8%) |
| >110 | 1/  3 ( 33.3%) | 1/  7 ( 14.3%) | 1/  5 ( 20.0%) | 0/  3 (  0.0%) |
| **BMI** | | | | |
| >=18.5 to <25 | 0/ 12 (  0.0%) | 0/  7 (  0.0%) | 3/ 10 ( 30.0%) | 1/  9 ( 11.1%) |
| >=25 to <30 | 1/  5 ( 20.0%) | 0/ 14 (  0.0%) | 2/ 16 ( 12.5%) | 4/ 19 ( 21.1%) |
| >=30 to <35 | 3/ 18 ( 16.7%) | 0/ 12 (  0.0%) | 1/ 13 (  7.7%) | 1/  9 ( 11.1%) |
| >=35 to <40 | 3/  9 ( 33.3%) | 0/  7 (  0.0%) | 0/  3 (  0.0%) | 1/  7 ( 14.3%) |
| >=40 | 0/  3 (  0.0%) | 1/  3 ( 33.3%) | 0/  1 (  0.0%) | 0/  0 |
| **Calculated Creatinine Clearance** | | | | |
| >=30 to <50 | 0/  4 (  0.0%) | 0/  5 (  0.0%) | 3/  7 ( 42.9%) | 2/ 13 ( 15.4%) |
| >=50 to <80 | 2/ 18 ( 11.1%) | 0/ 14 (  0.0%) | 1/ 19 (  5.3%) | 3/ 20 ( 15.0%) |
| >=80 | 5/ 25 ( 20.0%) | 1/ 24 (  4.2%) | 2/ 17 ( 11.8%) | 2/ 11 ( 18.2%) |
| **Fragility** | | | | |
| Yes | 1/  6 ( 16.7%) | 0/ 10 (  0.0%) | 5/ 15 ( 33.3%) | 4/ 18 ( 22.2%) |
| No | 6/ 41 ( 14.6%) | 1/ 33 (  3.0%) | 1/ 28 (  3.6%) | 3/ 26 ( 11.5%) |
| **Use of NSAID** | | | | |
| Yes | 0/  0 | 0/  0 | 0/  2 (  0.0%) | 0/  1 (  0.0%) |
| No | 7/ 47 ( 14.9%) | 1/ 43 (  2.3%) | 6/ 41 ( 14.6%) | 7/ 43 ( 16.3%) |

--------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 673: Subgroup Characteristics in subject by quartiles of PT Measurement at Week other trough
Event=Either major or NMCR bleeding event, Population: Subjects who received rivaroxaban – double blind phase

| | Q1-level [10.2;12.0] N=47 | Q2-level [>12.0;13.4] N=43 | Q3-level [>13.4;15.8] N=43 | Q4-level [>15.8; 50.6] N=44 |
|---|---|---|---|---|
| **Use of PAI or ASA** | | | | |
| Yes | 4/ 26 ( 15.4%) | 0/ 15 ( 0.0%) | 2/ 22 ( 9.1%) | 3/ 20 ( 15.0%) |
| No | 3/ 21 ( 14.3%) | 1/ 28 ( 3.6%) | 4/ 21 ( 19.0%) | 4/ 24 ( 16.7%) |
| **Use of P-GP inhibitors** | | | | |
| Yes | 2/ 5 ( 40.0%) | 1/ 3 ( 33.3%) | 2/ 4 ( 50.0%) | 1/ 1 (100.0%) |
| No | 5/ 42 ( 11.9%) | 0/ 40 ( 0.0%) | 4/ 39 ( 10.3%) | 6/ 43 ( 14.0%) |
| **Use of CYP3A4 inhibitors** | | | | |
| Yes | 4/ 12 ( 33.3%) | 1/ 8 ( 12.5%) | 4/ 7 ( 57.1%) | 6/ 13 ( 46.2%) |
| No | 3/ 35 ( 8.6%) | 0/ 35 ( 0.0%) | 2/ 36 ( 5.6%) | 1/ 31 ( 3.2%) |
| **Use of Strong CYP3A4 inhibitors** | | | | |
| No | 7/ 47 ( 14.9%) | 1/ 43 ( 2.3%) | 6/ 43 ( 14.0%) | 7/ 44 ( 15.9%) |
| **Use of CYP3A4 inducers** | | | | |
| Yes | 0/ 0 | 0/ 0 | 0/ 1 ( 0.0%) | 1/ 1 (100.0%) |
| No | 7/ 47 ( 14.9%) | 1/ 43 ( 2.3%) | 6/ 42 ( 14.3%) | 6/ 43 ( 14.0%) |
| **CHADS2 score** | | | | |
| 2 | 1/ 3 ( 33.3%) | 0/ 0 | 2/ 5 ( 40.0%) | 0/ 3 ( 0.0%) |
| 3 | 2/ 16 ( 12.5%) | 0/ 16 ( 0.0%) | 2/ 15 ( 13.3%) | 5/ 17 ( 29.4%) |
| 4 | 4/ 22 ( 18.2%) | 0/ 21 ( 0.0%) | 0/ 16 ( 0.0%) | 1/ 19 ( 5.3%) |
| 5 | 0/ 6 ( 0.0%) | 1/ 6 ( 16.7%) | 2/ 7 ( 28.6%) | 1/ 5 ( 20.0%) |
| **Prior stroke** | | | | |
| Yes | 3/ 34 ( 8.8%) | 1/ 32 ( 3.1%) | 2/ 26 ( 7.7%) | 2/ 25 ( 8.0%) |
| No | 4/ 13 ( 30.8%) | 0/ 11 ( 0.0%) | 4/ 17 ( 23.5%) | 5/ 19 ( 26.3%) |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 674: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week other trough
Event=Either major or NMCR bleeding event, Population: Subjects who received rivaroxaban – double blind phase

| | Q1-level [7.9;9.7] N=47 | Q2-level [>9.7;11.3] N=40 | Q3-level [>11.3;14.9] N=43 | Q4-level [>14.9; 43.9] N=43 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 3/ 24 ( 12.5%) | 3/ 25 ( 12.0%) | 2/ 26 ( 7.7%) | 8/ 33 ( 24.2%) |
| FEMALE | 1/ 23 ( 4.3%) | 1/ 15 ( 6.7%) | 2/ 17 ( 11.8%) | 1/ 10 ( 10.0%) |
| **Age** | | | | |
| < 65 | 3/ 24 ( 12.5%) | 2/ 20 ( 10.0%) | 1/ 18 ( 5.6%) | 2/ 13 ( 15.4%) |
| 65 – 75 | 0/ 14 ( 0.0%) | 1/ 13 ( 7.7%) | 2/ 19 ( 10.5%) | 3/ 18 ( 16.7%) |
| > 75 | 1/ 9 ( 11.1%) | 1/ 7 ( 14.3%) | 1/ 6 ( 16.7%) | 4/ 12 ( 33.3%) |
| **Race** | | | | |
| WHITE | 4/ 47 ( 8.5%) | 4/ 40 ( 10.0%) | 3/ 39 ( 7.7%) | 7/ 38 ( 18.4%) |
| BLACK | 0/ 0 | 0/ 0 | 0/ 1 ( 0.0%) | 0/ 0 |
| ASIAN | 0/ 0 | 0/ 0 | 1/ 3 ( 33.3%) | 2/ 4 ( 50.0%) |
| OTHER | 0/ 0 | 0/ 0 | 0/ 0 | 0/ 1 ( 0.0%) |
| **Weight** | | | | |
| >50 to <=70 | 0/ 10 ( 0.0%) | 1/ 8 ( 12.5%) | 2/ 12 ( 16.7%) | 0/ 9 ( 0.0%) |
| >70 to <=90 | 0/ 16 ( 0.0%) | 1/ 18 ( 5.6%) | 0/ 13 ( 0.0%) | 5/ 20 ( 25.0%) |
| >90 to <=110 | 4/ 15 ( 26.7%) | 0/ 10 ( 0.0%) | 1/ 14 ( 7.1%) | 4/ 11 ( 36.4%) |
| >110 | 0/ 6 ( 0.0%) | 2/ 4 ( 50.0%) | 1/ 4 ( 25.0%) | 0/ 3 ( 0.0%) |
| **BMI** | | | | |
| >=18.5 to <25 | 0/ 9 ( 0.0%) | 1/ 10 ( 10.0%) | 2/ 10 ( 20.0%) | 1/ 8 ( 12.5%) |
| >=25 to <30 | 0/ 11 ( 0.0%) | 1/ 10 ( 10.0%) | 0/ 10 ( 0.0%) | 6/ 22 ( 27.3%) |
| >=30 to <35 | 3/ 14 ( 21.4%) | 1/ 13 ( 7.7%) | 0/ 16 ( 0.0%) | 1/ 8 ( 12.5%) |
| >=35 to <40 | 1/ 9 ( 11.1%) | 1/ 7 ( 14.3%) | 1/ 5 ( 20.0%) | 1/ 4 ( 25.0%) |
| >=40 | 0/ 4 ( 0.0%) | 0/ 0 | 1/ 2 ( 50.0%) | 0/ 1 ( 0.0%) |
| **Calculated Creatinine Clearance** | | | | |
| >=30 to <50 | 0/ 4 ( 0.0%) | 0/ 6 ( 0.0%) | 2/ 7 ( 28.6%) | 3/ 8 ( 37.5%) |
| >=50 to <80 | 1/ 20 ( 5.0%) | 2/ 14 ( 14.3%) | 0/ 18 ( 0.0%) | 3/ 19 ( 15.8%) |
| >=80 | 3/ 23 ( 13.0%) | 2/ 20 ( 10.0%) | 2/ 18 ( 11.1%) | 3/ 16 ( 18.8%) |
| **Fragility** | | | | |
| Yes | 1/ 10 ( 10.0%) | 1/ 10 ( 10.0%) | 2/ 11 ( 18.2%) | 6/ 15 ( 40.0%) |
| No | 3/ 37 ( 8.1%) | 3/ 30 ( 10.0%) | 2/ 32 ( 6.3%) | 3/ 28 ( 10.7%) |
| **Use of NSAID** | | | | |
| Yes | 0/ 0 | 0/ 0 | 0/ 1 ( 0.0%) | 0/ 2 ( 0.0%) |
| No | 4/ 47 ( 8.5%) | 4/ 40 ( 10.0%) | 4/ 42 ( 9.5%) | 9/ 41 ( 22.0%) |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 674: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week other trough
Event=Either major or NMCR bleeding event, Population: Subjects who received rivaroxaban – double blind phase

```
--------------------------------------------------------------------------------------------------
                              Q1-level           Q2-level           Q3-level           Q4-level
                             [7.9;9.7]          [>9.7;11.3]        [>11.3;14.9]       [>14.9; 43.9]
                              N=47               N=40               N=43               N=43
--------------------------------------------------------------------------------------------------

Use of PAI or ASA
    Yes                    2/  24 (  8.3%)     3/  17 ( 17.6%)    0/  19 (  0.0%)    4/  21 ( 19.0%)
    No                     2/  23 (  8.7%)     1/  23 (  4.3%)    4/  24 ( 16.7%)    5/  22 ( 22.7%)

Use of P-GP inhibitors
    Yes                    1/   5 ( 20.0%)     2/   4 ( 50.0%)    1/   2 ( 50.0%)    2/   2 (100.0%)
    No                     3/  42 (  7.1%)     2/  36 (  5.6%)    3/  41 (  7.3%)    7/  41 ( 17.1%)

Use of CYP3A4 inhibitors
    Yes                    2/   9 ( 22.2%)     4/  11 ( 36.4%)    2/   7 ( 28.6%)    7/  12 ( 58.3%)
    No                     2/  38 (  5.3%)     0/  29 (  0.0%)    2/  36 (  5.6%)    2/  31 (  6.5%)

Use of Strong CYP3A4 inhibitors
    No                     4/  47 (  8.5%)     4/  40 ( 10.0%)    4/  43 (  9.3%)    9/  43 ( 20.9%)

Use of CYP3A4 inducers
    Yes                    0/   0              0/   0             0/   1 (  0.0%)    1/   1 (100.0%)
    No                     4/  47 (  8.5%)     4/  40 ( 10.0%)    4/  42 (  9.5%)    8/  42 ( 19.0%)

CHADS2 score
    2                      1/   2 ( 50.0%)     1/   4 ( 25.0%)    1/   4 ( 25.0%)    0/   1 (  0.0%)
    3                      0/  19 (  0.0%)     2/  12 ( 16.7%)    1/  11 (  9.1%)    6/  20 ( 30.0%)
    4                      3/  21 ( 14.3%)     1/  19 (  5.3%)    0/  20 (  0.0%)    1/  16 (  6.3%)
    5                      0/   5 (  0.0%)     0/   5 (  0.0%)    2/   8 ( 25.0%)    2/   6 ( 33.3%)

Prior stroke
    Yes                    2/  29 (  6.9%)     1/  27 (  3.7%)    2/  35 (  5.7%)    3/  25 ( 12.0%)
    No                     2/  18 ( 11.1%)     3/  13 ( 23.1%)    2/   8 ( 25.0%)    6/  18 ( 33.3%)
--------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 675: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week other trough
Event=Either major or NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase

--------------------------------------------------------------------------------------------------------------

| | Q1-level [29.7;78.4] N=45 | Q2-level [>78.4;88.9] N=44 | Q3-level [>88.9;100.8] N=45 | Q4-level [>100.8; 138.6] N=44 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 7/ 29 ( 24.1%) | 4/ 33 ( 12.1%) | 2/ 28 ( 7.1%) | 3/ 18 ( 16.7%) |
| FEMALE | 1/ 16 ( 6.3%) | 1/ 11 ( 9.1%) | 2/ 17 ( 11.8%) | 1/ 26 ( 3.8%) |
| **Age** | | | | |
| < 65 | 3/ 15 ( 20.0%) | 2/ 14 ( 14.3%) | 1/ 23 ( 4.3%) | 2/ 24 ( 8.3%) |
| 65 - 75 | 1/ 14 ( 7.1%) | 2/ 22 ( 9.1%) | 2/ 15 ( 13.3%) | 1/ 15 ( 6.7%) |
| > 75 | 4/ 16 ( 25.0%) | 1/ 8 ( 12.5%) | 1/ 7 ( 14.3%) | 1/ 5 ( 20.0%) |
| **Race** | | | | |
| WHITE | 7/ 41 ( 17.1%) | 4/ 42 ( 9.5%) | 3/ 42 ( 7.1%) | 4/ 44 ( 9.1%) |
| BLACK | 0/ 1 ( 0.0%) | 0/ 0 | 0/ 0 | 0/ 0 |
| ASIAN | 1/ 3 ( 33.3%) | 1/ 2 ( 50.0%) | 1/ 2 ( 50.0%) | 0/ 0 |
| OTHER | 0/ 0 | 0/ 0 | 0/ 1 ( 0.0%) | 0/ 0 |
| **Weight** | | | | |
| <=50 | 0/ 1 ( 0.0%) | 0/ 0 | 0/ 0 | 0/ 0 |
| >50 to <=70 | 1/ 13 ( 7.7%) | 2/ 12 ( 16.7%) | 0/ 11 ( 0.0%) | 0/ 5 ( 0.0%) |
| >70 to <=90 | 3/ 19 ( 15.8%) | 0/ 16 ( 0.0%) | 2/ 15 ( 13.3%) | 1/ 17 ( 5.9%) |
| >90 to <=110 | 3/ 11 ( 27.3%) | 2/ 10 ( 20.0%) | 2/ 14 ( 14.3%) | 2/ 16 ( 12.5%) |
| >110 | 1/ 1 (100.0%) | 1/ 6 ( 16.7%) | 0/ 5 ( 0.0%) | 1/ 6 ( 16.7%) |
| **BMI** | | | | |
| >=18.5 to <25 | 2/ 14 ( 14.3%) | 2/ 13 ( 15.4%) | 0/ 9 ( 0.0%) | 0/ 3 ( 0.0%) |
| >=25 to <30 | 5/ 20 ( 25.0%) | 0/ 12 ( 0.0%) | 1/ 15 ( 6.7%) | 1/ 7 ( 14.3%) |
| >=30 to <35 | 1/ 9 ( 11.1%) | 1/ 10 ( 10.0%) | 2/ 15 ( 13.3%) | 1/ 18 ( 5.6%) |
| >=35 to <40 | 0/ 2 ( 0.0%) | 1/ 6 ( 16.7%) | 1/ 5 ( 20.0%) | 2/ 13 ( 15.4%) |
| >=40 | 0/ 0 | 1/ 3 ( 33.3%) | 0/ 1 ( 0.0%) | 0/ 3 ( 0.0%) |
| **Calculated Creatinine Clearance** | | | | |
| >=30 to <50 | 2/ 12 ( 16.7%) | 2/ 7 ( 28.6%) | 1/ 10 ( 10.0%) | 0/ 1 ( 0.0%) |
| >=50 to <80 | 3/ 17 ( 17.6%) | 1/ 17 ( 5.9%) | 1/ 18 ( 5.6%) | 1/ 19 ( 5.3%) |
| >=80 | 3/ 16 ( 18.8%) | 2/ 20 ( 10.0%) | 2/ 17 ( 11.8%) | 3/ 24 ( 12.5%) |
| **Fragility** | | | | |
| Yes | 5/ 19 ( 26.3%) | 2/ 11 ( 18.2%) | 2/ 14 ( 14.3%) | 1/ 6 ( 16.7%) |
| No | 3/ 26 ( 11.5%) | 3/ 33 ( 9.1%) | 2/ 31 ( 6.5%) | 3/ 38 ( 7.9%) |
| **Use of NSAID** | | | | |
| Yes | 0/ 1 ( 0.0%) | 0/ 1 ( 0.0%) | 0/ 1 ( 0.0%) | 0/ 0 |
| No | 8/ 44 ( 18.2%) | 5/ 43 ( 11.6%) | 4/ 44 ( 9.1%) | 4/ 44 ( 9.1%) |

--------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

872

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 675: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week other trough
Event=Either major or NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase

| | Q1-level [29.7;78.4] N=45 | Q2-level [>78.4;88.9] N=44 | Q3-level [>88.9;100.8] N=45 | Q4-level [>100.8; 138.6] N=44 |
|---|---|---|---|---|
| **Use of PAI or ASA** | | | | |
| Yes | 2/  17 ( 11.8%) | 2/  20 ( 10.0%) | 2/  28 (  7.1%) | 3/  19 ( 15.8%) |
| No | 6/  28 ( 21.4%) | 3/  24 ( 12.5%) | 2/  17 ( 11.8%) | 1/  25 (  4.0%) |
| **Use of P-GP inhibitors** | | | | |
| Yes | 3/   3 (100.0%) | 1/   3 ( 33.3%) | 0/   2 (  0.0%) | 2/   5 ( 40.0%) |
| No | 5/  42 ( 11.9%) | 4/  41 (  9.8%) | 4/  43 (  9.3%) | 2/  39 (  5.1%) |
| **Use of CYP3A4 inhibitors** | | | | |
| Yes | 7/   9 ( 77.8%) | 4/  10 ( 40.0%) | 1/  13 (  7.7%) | 3/   9 ( 33.3%) |
| No | 1/  36 (  2.8%) | 1/  34 (  2.9%) | 3/  32 (  9.4%) | 1/  35 (  2.9%) |
| **Use of Strong CYP3A4 inhibitors** | | | | |
| No | 8/  45 ( 17.8%) | 5/  44 ( 11.4%) | 4/  45 (  8.9%) | 4/  44 (  9.1%) |
| **Use of CYP3A4 inducers** | | | | |
| Yes | 1/   1 (100.0%) | 0/   1 (  0.0%) | 0/   0 | 0/   0 |
| No | 7/  44 ( 15.9%) | 5/  43 ( 11.6%) | 4/  45 (  8.9%) | 4/  44 (  9.1%) |
| **CHADS2 score** | | | | |
| 2 | 1/   3 ( 33.3%) | 2/   3 ( 66.7%) | 0/   3 (  0.0%) | 0/   2 (  0.0%) |
| 3 | 6/  19 ( 31.6%) | 1/  15 (  6.7%) | 1/  17 (  5.9%) | 1/  13 (  7.7%) |
| 4 | 1/  16 (  6.3%) | 0/  19 (  0.0%) | 1/  21 (  4.8%) | 3/  23 ( 13.0%) |
| 5 | 0/   7 (  0.0%) | 2/   7 ( 28.6%) | 2/   4 ( 50.0%) | 0/   6 (  0.0%) |
| **Prior stroke** | | | | |
| Yes | 1/  27 (  3.7%) | 2/  32 (  6.3%) | 3/  26 ( 11.5%) | 2/  33 (  6.1%) |
| No | 7/  18 ( 38.9%) | 3/  12 ( 25.0%) | 1/  19 (  5.3%) | 2/  11 ( 18.2%) |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 676: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 12 peak
Event=Neither major nor NMCR bleeding event, Population: Subjects who received rivaroxaban – double blind phase

---

|  | Q1-level<br>[10.3;19.7]<br>N=21 | Q2-level<br>[>19.7;24.4]<br>N=21 | Q3-level<br>[>24.4;28.6]<br>N=22 | Q4-level<br>[>28.6; 52.5]<br>N=19 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 15/ 18 ( 83.3%) | 7/ 13 ( 53.8%) | 12/ 14 ( 85.7%) | 8/ 10 ( 80.0%) |
| FEMALE | 2/  3 ( 66.7%) | 2/  8 ( 25.0%) | 5/  8 ( 62.5%) | 7/  9 ( 77.8%) |
| **Age** | | | | |
| < 65 | 5/  6 ( 83.3%) | 0/  2 (  0.0%) | 1/  1 (100.0%) | 0/  1 (  0.0%) |
| 65 - 75 | 6/  7 ( 85.7%) | 8/ 10 ( 80.0%) | 7/  9 ( 77.8%) | 3/  4 ( 75.0%) |
| > 75 | 6/  8 ( 75.0%) | 1/  9 ( 11.1%) | 9/ 12 ( 75.0%) | 12/ 14 ( 85.7%) |
| **Race** | | | | |
| WHITE | 14/ 18 ( 77.8%) | 9/ 21 ( 42.9%) | 16/ 21 ( 76.2%) | 14/ 18 ( 77.8%) |
| BLACK | 0/  0 | 0/  0 | 0/  0 | 1/  1 (100.0%) |
| OTHER | 3/  3 (100.0%) | 0/  0 | 1/  1 (100.0%) | 0/  0 |
| **Weight** | | | | |
| >50 to <=70 | 4/  5 ( 80.0%) | 5/ 10 ( 50.0%) | 1/  1 (100.0%) | 7/  9 ( 77.8%) |
| >70 to <=90 | 5/  7 ( 71.4%) | 1/  3 ( 33.3%) | 9/ 13 ( 69.2%) | 3/  3 (100.0%) |
| >90 to <=110 | 5/  5 (100.0%) | 3/  7 ( 42.9%) | 5/  6 ( 83.3%) | 4/  6 ( 66.7%) |
| >110 | 3/  4 ( 75.0%) | 0/  1 (  0.0%) | 2/  2 (100.0%) | 1/  1 (100.0%) |
| **BMI** | | | | |
| >=18.5 to <25 | 4/  4 (100.0%) | 5/ 10 ( 50.0%) | 3/  3 (100.0%) | 2/  3 ( 66.7%) |
| >=25 to <30 | 5/  8 ( 62.5%) | 3/  5 ( 60.0%) | 5/  8 ( 62.5%) | 5/  7 ( 71.4%) |
| >=30 to <35 | 5/  5 (100.0%) | 1/  5 ( 20.0%) | 7/  8 ( 87.5%) | 7/  8 ( 87.5%) |
| >=35 to <40 | 3/  4 ( 75.0%) | 0/  0 | 1/  1 (100.0%) | 0/  0 |
| >=40 | 0/  0 | 0/  1 (  0.0%) | 1/  2 ( 50.0%) | 1/  1 (100.0%) |
| **Calculated Creatinine Clearance** | | | | |
| >=30 to <50 | 0/  1 (  0.0%) | 2/  6 ( 33.3%) | 5/  7 ( 71.4%) | 6/  6 (100.0%) |
| >=50 to <80 | 8/  9 ( 88.9%) | 1/  6 ( 16.7%) | 8/ 11 ( 72.7%) | 9/ 12 ( 75.0%) |
| >=80 | 9/ 11 ( 81.8%) | 6/  9 ( 66.7%) | 4/  4 (100.0%) | 0/  1 (  0.0%) |
| **Fragility** | | | | |
| Yes | 6/  8 ( 75.0%) | 2/ 10 ( 20.0%) | 10/ 14 ( 71.4%) | 12/ 14 ( 85.7%) |
| No | 11/ 13 ( 84.6%) | 7/ 11 ( 63.6%) | 7/  8 ( 87.5%) | 3/  5 ( 60.0%) |
| **Use of NSAID** | | | | |
| Yes | 1/  1 (100.0%) | 0/  2 (  0.0%) | 1/  1 (100.0%) | 2/  2 (100.0%) |
| No | 16/ 20 ( 80.0%) | 9/ 19 ( 47.4%) | 16/ 21 ( 76.2%) | 13/ 17 ( 76.5%) |
| **Use of PAI or ASA** | | | | |
| Yes | 6/ 10 ( 60.0%) | 2/  9 ( 22.2%) | 7/  9 ( 77.8%) | 5/  7 ( 71.4%) |
| No | 11/ 11 (100.0%) | 7/ 12 ( 58.3%) | 10/ 13 ( 76.9%) | 10/ 12 ( 83.3%) |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

874

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 676: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 12 peak
Event=Neither major nor NMCR bleeding event, Population: Subjects who received rivaroxaban – double blind phase

```
-----------------------------------------------------------------------------------------------------------------------
                                     Q1-level              Q2-level              Q3-level              Q4-level
                                   [10.3;19.7]           [>19.7;24.4]          [>24.4;28.6]           [>28.6; 52.5]
                                      N=21                  N=21                  N=22                  N=19
-----------------------------------------------------------------------------------------------------------------------

Use of P-GP inhibitors
   Yes                            0/   0                0/   2 (  0.0%)       0/   0                0/   0
   No                            17/  21 ( 81.0%)       9/  19 ( 47.4%)      17/  22 ( 77.3%)      15/  19 ( 78.9%)

Use of CYP3A4 inhibitors
   Yes                            3/   4 ( 75.0%)       1/   5 ( 20.0%)       0/   0                3/   4 ( 75.0%)
   No                            14/  17 ( 82.4%)       8/  16 ( 50.0%)      17/  22 ( 77.3%)      12/  15 ( 80.0%)

Use of Strong CYP3A4 inhibitors  17/  21 ( 81.0%)       9/  21 ( 42.9%)      17/  22 ( 77.3%)      15/  19 ( 78.9%)

Use of CYP3A4 inducers
   Yes                            0/   0                0/   0                0/   1 (  0.0%)       0/   0
   No                            17/  21 ( 81.0%)       9/  21 ( 42.9%)      17/  21 ( 81.0%)      15/  19 ( 78.9%)

CHADS2 score
   2                              2/   2 (100.0%)       3/   4 ( 75.0%)       1/   2 ( 50.0%)       1/   3 ( 33.3%)
   3                              4/   5 ( 80.0%)       4/   7 ( 57.1%)       7/   9 ( 77.8%)       6/   8 ( 75.0%)
   4                              5/   6 ( 83.3%)       1/   7 ( 14.3%)       5/   6 ( 83.3%)       3/   3 (100.0%)
   5                              6/   8 ( 75.0%)       1/   2 ( 50.0%)       4/   5 ( 80.0%)       5/   5 (100.0%)
   6                              0/   0                0/   1 (  0.0%)       0/   0                0/   0

Prior stroke
   Yes                           11/  14 ( 78.6%)       7/  16 ( 43.8%)      10/  11 ( 90.9%)       7/   7 (100.0%)
   No                             6/   7 ( 85.7%)       2/   5 ( 40.0%)       7/  11 ( 63.6%)       8/  12 ( 66.7%)
-----------------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 677: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 12 peak
Event=Neither major nor NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase

| | Q1-level [7.9;19.4] N=21 | Q2-level [>19.4;23.7] N=21 | Q3-level [>23.7;27.7] N=21 | Q4-level [>27.7; 49.9] N=21 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 12/ 15 ( 80.0%) | 9/ 15 ( 60.0%) | 13/ 14 ( 92.9%) | 8/ 11 ( 72.7%) |
| FEMALE | 2/ 6 ( 33.3%) | 2/ 6 ( 33.3%) | 6/ 7 ( 85.7%) | 6/ 10 ( 60.0%) |
| **Age** | | | | |
| < 65 | 1/ 3 ( 33.3%) | 1/ 2 ( 50.0%) | 2/ 2 (100.0%) | 2/ 3 ( 66.7%) |
| 65 - 75 | 5/ 7 ( 71.4%) | 6/ 9 ( 66.7%) | 8/ 8 (100.0%) | 5/ 6 ( 83.3%) |
| > 75 | 8/ 11 ( 72.7%) | 4/ 10 ( 40.0%) | 9/ 11 ( 81.8%) | 7/ 12 ( 58.3%) |
| **Race** | | | | |
| WHITE | 12/ 19 ( 63.2%) | 10/ 20 ( 50.0%) | 18/ 20 ( 90.0%) | 13/ 20 ( 65.0%) |
| BLACK | 0/ 0 | 0/ 0 | 0/ 0 | 1/ 1 (100.0%) |
| OTHER | 2/ 2 (100.0%) | 1/ 1 (100.0%) | 1/ 1 (100.0%) | 0/ 0 |
| **Weight** | | | | |
| >50 to <=70 | 4/ 6 ( 66.7%) | 4/ 7 ( 57.1%) | 5/ 5 (100.0%) | 4/ 7 ( 57.1%) |
| >70 to <=90 | 6/ 8 ( 75.0%) | 4/ 8 ( 50.0%) | 4/ 5 ( 80.0%) | 4/ 6 ( 66.7%) |
| >90 to <=110 | 2/ 3 ( 66.7%) | 3/ 6 ( 50.0%) | 7/ 8 ( 87.5%) | 5/ 7 ( 71.4%) |
| >110 | 2/ 4 ( 50.0%) | 0/ 0 | 3/ 3 (100.0%) | 1/ 1 (100.0%) |
| **BMI** | | | | |
| >=18.5 to <25 | 5/ 5 (100.0%) | 4/ 7 ( 57.1%) | 2/ 2 (100.0%) | 3/ 6 ( 50.0%) |
| >=25 to <30 | 4/ 7 ( 57.1%) | 4/ 8 ( 50.0%) | 6/ 7 ( 85.7%) | 4/ 6 ( 66.7%) |
| >=30 to <35 | 3/ 5 ( 60.0%) | 3/ 6 ( 50.0%) | 9/ 9 (100.0%) | 6/ 7 ( 85.7%) |
| >=35 to <40 | 2/ 3 ( 66.7%) | 0/ 0 | 2/ 2 (100.0%) | 0/ 0 |
| >=40 | 0/ 1 ( 0.0%) | 0/ 0 | 1/ 1 (100.0%) | 1/ 2 ( 50.0%) |
| **Calculated Creatinine Clearance** | | | | |
| >=30 to <50 | 1/ 3 ( 33.3%) | 3/ 5 ( 60.0%) | 5/ 6 ( 83.3%) | 4/ 6 ( 66.7%) |
| >=50 to <80 | 9/ 10 ( 90.0%) | 2/ 9 ( 22.2%) | 7/ 8 ( 87.5%) | 8/ 12 ( 66.7%) |
| >=80 | 4/ 8 ( 50.0%) | 6/ 7 ( 85.7%) | 7/ 7 (100.0%) | 2/ 3 ( 66.7%) |
| **Fragility** | | | | |
| Yes | 8/ 11 ( 72.7%) | 4/ 10 ( 40.0%) | 11/ 13 ( 84.6%) | 7/ 13 ( 53.8%) |
| No | 6/ 10 ( 60.0%) | 7/ 11 ( 63.6%) | 8/ 8 (100.0%) | 7/ 8 ( 87.5%) |
| **Use of NSAID** | | | | |
| Yes | 2/ 2 (100.0%) | 1/ 3 ( 33.3%) | 0/ 0 | 1/ 1 (100.0%) |
| No | 12/ 19 ( 63.2%) | 10/ 18 ( 55.6%) | 19/ 21 ( 90.5%) | 13/ 20 ( 65.0%) |
| **Use of PAI or ASA** | | | | |
| Yes | 4/ 9 ( 44.4%) | 3/ 10 ( 30.0%) | 6/ 6 (100.0%) | 7/ 10 ( 70.0%) |
| No | 10/ 12 ( 83.3%) | 8/ 11 ( 72.7%) | 13/ 15 ( 86.7%) | 7/ 11 ( 63.6%) |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
     HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 677: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 12 peak
Event=Neither major nor NMCR bleeding event, Population: Subjects who received rivaroxaban – double blind phase

------------------------------------------------------------------------------------------------------------
|                               | Q1-level        | Q2-level        | Q3-level        | Q4-level        |
|                               | [7.9;19.4]      | [>19.4;23.7]    | [>23.7;27.7]    | [>27.7; 49.9]   |
|                               | N=21            | N=21            | N=21            | N=21            |
------------------------------------------------------------------------------------------------------------
| Use of P-GP inhibitors        |                 |                 |                 |                 |
|   Yes                         | 0/  1 (  0.0%)  | 0/  1 (  0.0%)  | 0/  0           | 0/  0           |
|   No                          | 14/ 20 ( 70.0%) | 11/ 20 ( 55.0%) | 19/ 21 ( 90.5%) | 14/ 21 ( 66.7%) |
|                               |                 |                 |                 |                 |
| Use of CYP3A4 inhibitors      |                 |                 |                 |                 |
|   Yes                         | 3/  5 ( 60.0%)  | 1/  3 ( 33.3%)  | 1/  2 ( 50.0%)  | 2/  3 ( 66.7%)  |
|   No                          | 11/ 16 ( 68.8%) | 10/ 18 ( 55.6%) | 18/ 19 ( 94.7%) | 12/ 18 ( 66.7%) |
|                               |                 |                 |                 |                 |
| Use of Strong CYP3A4 inhibitors | 14/ 21 ( 66.7%) | 11/ 21 ( 52.4%) | 19/ 21 ( 90.5%) | 14/ 21 ( 66.7%) |
|                               |                 |                 |                 |                 |
| Use of CYP3A4 inducers        |                 |                 |                 |                 |
|   Yes                         | 0/  0           | 0/  1 (  0.0%)  | 0/  0           | 0/  0           |
|   No                          | 14/ 21 ( 66.7%) | 11/ 20 ( 55.0%) | 19/ 21 ( 90.5%) | 14/ 21 ( 66.7%) |
|                               |                 |                 |                 |                 |
| CHADS2 score                  |                 |                 |                 |                 |
|   2                           | 3/  4 ( 75.0%)  | 3/  4 ( 75.0%)  | 0/  0           | 1/  3 ( 33.3%)  |
|   3                           | 3/  4 ( 75.0%)  | 4/  7 ( 57.1%)  | 8/  9 ( 88.9%)  | 6/  9 ( 66.7%)  |
|   4                           | 3/  6 ( 50.0%)  | 3/  7 ( 42.9%)  | 4/  5 ( 80.0%)  | 4/  5 ( 80.0%)  |
|   5                           | 5/  7 ( 71.4%)  | 1/  2 ( 50.0%)  | 7/  7 (100.0%)  | 3/  4 ( 75.0%)  |
|   6                           | 0/  0           | 0/  1 (  0.0%)  | 0/  0           | 0/  0           |
|                               |                 |                 |                 |                 |
| Prior stroke                  |                 |                 |                 |                 |
|   Yes                         | 9/ 14 ( 64.3%)  | 5/ 11 ( 45.5%)  | 12/ 12 (100.0%) | 9/ 12 ( 75.0%)  |
|   No                          | 5/  7 ( 71.4%)  | 6/ 10 ( 60.0%)  | 7/  9 ( 77.8%)  | 5/  9 ( 55.6%)  |
------------------------------------------------------------------------------------------------------------

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

877

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 678: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 12 peak
Event=Neither major nor NMCR bleeding event, Population: Subjects who received rivaroxaban – double blind phase

---

|  | Q1-level<br>[30.1;65.1]<br>N=22 | Q2-level<br>[>65.1;71.7]<br>N=20 | Q3-level<br>[>71.7;83.6]<br>N=21 | Q4-level<br>[>83.6; 148.4]<br>N=21 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 9/  13 ( 69.2%) | 10/  13 ( 76.9%) | 11/  14 ( 78.6%) | 12/  15 ( 80.0%) |
| FEMALE | 8/   9 ( 88.9%) | 2/   7 ( 28.6%) | 4/   7 ( 57.1%) | 2/   6 ( 33.3%) |
| **Age** | | | | |
| < 65 | 0/   2 (  0.0%) | 1/   1 (100.0%) | 4/   5 ( 80.0%) | 1/   2 ( 50.0%) |
| 65 – 75 | 4/   5 ( 80.0%) | 7/  10 ( 70.0%) | 5/   5 (100.0%) | 8/  10 ( 80.0%) |
| > 75 | 13/  15 ( 86.7%) | 4/   9 ( 44.4%) | 6/  11 ( 54.5%) | 5/   9 ( 55.6%) |
| **Race** | | | | |
| WHITE | 17/  22 ( 77.3%) | 10/  18 ( 55.6%) | 14/  20 ( 70.0%) | 12/  19 ( 63.2%) |
| BLACK | 0/   0 | 1/   1 (100.0%) | 0/   0 | 0/   0 |
| OTHER | 0/   0 | 1/   1 (100.0%) | 1/   1 (100.0%) | 2/   2 (100.0%) |
| **Weight** | | | | |
| >50 to <=70 | 6/   6 (100.0%) | 3/   6 ( 50.0%) | 5/   7 ( 71.4%) | 3/   6 ( 50.0%) |
| >70 to <=90 | 6/   8 ( 75.0%) | 5/   9 ( 55.6%) | 5/   7 ( 71.4%) | 2/   3 ( 66.7%) |
| >90 to <=110 | 5/   7 ( 71.4%) | 3/   4 ( 75.0%) | 3/   4 ( 75.0%) | 6/   9 ( 66.7%) |
| >110 | 0/   1 (  0.0%) | 1/   1 (100.0%) | 2/   3 ( 66.7%) | 3/   3 (100.0%) |
| **BMI** | | | | |
| >=18.5 to <25 | 3/   3 (100.0%) | 2/   4 ( 50.0%) | 7/   9 ( 77.8%) | 2/   4 ( 50.0%) |
| >=25 to <30 | 8/  11 ( 72.7%) | 4/   7 ( 57.1%) | 3/   5 ( 60.0%) | 3/   5 ( 60.0%) |
| >=30 to <35 | 6/   7 ( 85.7%) | 5/   7 ( 71.4%) | 3/   4 ( 75.0%) | 6/   9 ( 66.7%) |
| >=35 to <40 | 0/   1 (  0.0%) | 0/   0 | 2/   2 (100.0%) | 2/   2 (100.0%) |
| >=40 | 0/   0 | 1/   2 ( 50.0%) | 0/   1 (  0.0%) | 1/   1 (100.0%) |
| **Calculated Creatinine Clearance** | | | | |
| >=30 to <50 | 7/   7 (100.0%) | 2/   4 ( 50.0%) | 3/   5 ( 60.0%) | 1/   4 ( 25.0%) |
| >=50 to <80 | 9/  12 ( 75.0%) | 6/  11 ( 54.5%) | 5/   8 ( 62.5%) | 6/   8 ( 75.0%) |
| >=80 | 1/   3 ( 33.3%) | 4/   5 ( 80.0%) | 7/   8 ( 87.5%) | 7/   9 ( 77.8%) |
| **Fragility** | | | | |
| Yes | 13/  15 ( 86.7%) | 5/  11 ( 45.5%) | 7/  12 ( 58.3%) | 5/   9 ( 55.6%) |
| No | 4/   7 ( 57.1%) | 7/   9 ( 77.8%) | 8/   9 ( 88.9%) | 9/  12 ( 75.0%) |
| **Use of NSAID** | | | | |
| Yes | 1/   1 (100.0%) | 2/   3 ( 66.7%) | 0/   1 (  0.0%) | 1/   1 (100.0%) |
| No | 16/  21 ( 76.2%) | 10/  17 ( 58.8%) | 15/  20 ( 75.0%) | 13/  20 ( 65.0%) |
| **Use of PAI or ASA** | | | | |
| Yes | 7/  11 ( 63.6%) | 4/   7 ( 57.1%) | 3/   5 ( 60.0%) | 6/  12 ( 50.0%) |
| No | 10/  11 ( 90.9%) | 8/  13 ( 61.5%) | 12/  16 ( 75.0%) | 8/   9 ( 88.9%) |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

878

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 2

Table 678: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 12 peak
Event=Neither major nor NMCR bleeding event, Population: Subjects who received rivaroxaban – double blind phase

```
--------------------------------------------------------------------------------------------------
                          Q1-level            Q2-level            Q3-level            Q4-level
                        [30.1;65.1]         [>65.1;71.7]        [>71.7;83.6]         [>83.6; 148.4]
                           N=22                N=20                N=21                N=21
--------------------------------------------------------------------------------------------------

Use of P-GP inhibitors
  Yes                   0/  0               0/  0               0/  1 (  0.0%)      0/  1 (  0.0%)
  No                    17/ 22 ( 77.3%)     12/ 20 ( 60.0%)     15/ 20 ( 75.0%)     14/ 20 ( 70.0%)

Use of CYP3A4 inhibitors
  Yes                   3/  4 ( 75.0%)      0/  0               2/  3 ( 66.7%)      2/  6 ( 33.3%)
  No                    14/ 18 ( 77.8%)     12/ 20 ( 60.0%)     13/ 18 ( 72.2%)     12/ 15 ( 80.0%)

Use of Strong CYP3A4 inhibitors
  No                    17/ 22 ( 77.3%)     12/ 20 ( 60.0%)     15/ 21 ( 71.4%)     14/ 21 ( 66.7%)

Use of CYP3A4 inducers
  Yes                   0/  1 (  0.0%)      0/  0               0/  0               0/  0
  No                    17/ 21 ( 81.0%)     12/ 20 ( 60.0%)     15/ 21 ( 71.4%)     14/ 21 ( 66.7%)

CHADS2 score
  2                     1/  1 (100.0%)      2/  5 ( 40.0%)      2/  2 (100.0%)      2/  3 ( 66.7%)
  3                     7/ 10 ( 70.0%)      6/  8 ( 75.0%)      4/  5 ( 80.0%)      4/  6 ( 66.7%)
  4                     4/  5 ( 80.0%)      1/  3 ( 33.3%)      4/  8 ( 50.0%)      5/  7 ( 71.4%)
  5                     5/  6 ( 83.3%)      3/  4 ( 75.0%)      5/  6 ( 83.3%)      3/  4 ( 75.0%)
  6                     0/  0               0/  0               0/  0               1/  1 (  0.0%)

Prior stroke
  Yes                   8/ 10 ( 80.0%)      6/  9 ( 66.7%)      12/ 17 ( 70.6%)     9/ 13 ( 69.2%)
  No                    9/ 12 ( 75.0%)      6/ 11 ( 54.5%)      3/  4 ( 75.0%)      5/  8 ( 62.5%)
--------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

879

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 679: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 12 postdose
Event=Neither major nor NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase

----------------------------------------------------------------------------------------------------------------

|  | Q1-level [8.2;14.3] N=873 | Q2-level [>14.3;16.7] N=851 | Q3-level [>16.7;19.8] N=856 | Q4-level [>19.8; 118.6] N=852 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 401/ 473 ( 84.8%) | 408/ 517 ( 78.9%) | 418/ 527 ( 79.3%) | 384/ 537 ( 71.5%) |
| FEMALE | 344/ 400 ( 86.0%) | 288/ 334 ( 86.2%) | 261/ 329 ( 79.3%) | 247/ 315 ( 78.4%) |
| **Age** | | | | |
| < 65 | 278/ 320 ( 86.9%) | 192/ 219 ( 87.7%) | 167/ 199 ( 83.9%) | 132/ 158 ( 83.5%) |
| 65 - 75 | 270/ 314 ( 86.0%) | 300/ 361 ( 83.1%) | 262/ 330 ( 79.4%) | 257/ 348 ( 73.9%) |
| > 75 | 197/ 239 ( 82.4%) | 204/ 271 ( 75.3%) | 250/ 327 ( 76.5%) | 242/ 346 ( 69.9%) |
| **Race** | | | | |
| WHITE | 642/ 742 ( 86.5%) | 606/ 733 ( 82.7%) | 584/ 740 ( 78.9%) | 562/ 755 ( 74.4%) |
| BLACK | 6/ 10 ( 60.0%) | 3/ 5 ( 60.0%) | 13/ 14 ( 92.9%) | 11/ 18 ( 61.1%) |
| ASIAN | 72/ 91 ( 79.1%) | 66/ 84 ( 78.6%) | 60/ 77 ( 77.9%) | 40/ 57 ( 70.2%) |
| AIAN | 0/ 0 | 0/ 0 | 2/ 2 (100.0%) | 2/ 3 ( 66.7%) |
| OTHER | 25/ 30 ( 83.3%) | 21/ 29 ( 72.4%) | 20/ 23 ( 87.0%) | 16/ 19 ( 84.2%) |
| **Weight** | | | | |
| <=50 | 20/ 24 ( 83.3%) | 22/ 24 ( 91.7%) | 8/ 11 ( 72.7%) | 3/ 4 ( 75.0%) |
| >50 to <=70 | 206/ 248 ( 83.1%) | 181/ 216 ( 83.8%) | 155/ 196 ( 79.1%) | 151/ 194 ( 77.8%) |
| >70 to <=90 | 310/ 364 ( 85.2%) | 291/ 351 ( 82.9%) | 320/ 390 ( 82.1%) | 283/ 380 ( 74.5%) |
| >90 to <=110 | 149/ 165 ( 90.3%) | 156/ 203 ( 76.8%) | 141/ 186 ( 75.8%) | 154/ 221 ( 69.7%) |
| >110 | 60/ 72 ( 83.3%) | 46/ 57 ( 80.7%) | 55/ 73 ( 75.3%) | 40/ 53 ( 75.5%) |
| **BMI** | | | | |
| <18.5 | 11/ 12 ( 91.7%) | 6/ 6 (100.0%) | 4/ 5 ( 80.0%) | 0/ 2 ( 0.0%) |
| >=18.5 to <25 | 167/ 204 ( 81.9%) | 167/ 196 ( 85.2%) | 136/ 165 ( 82.4%) | 117/ 150 ( 78.0%) |
| >=25 to <30 | 284/ 334 ( 85.0%) | 275/ 338 ( 81.4%) | 266/ 341 ( 78.0%) | 256/ 345 ( 74.2%) |
| >=30 to <35 | 178/ 205 ( 86.8%) | 153/ 193 ( 79.3%) | 190/ 232 ( 81.9%) | 175/ 241 ( 72.6%) |
| >=35 to <40 | 65/ 72 ( 90.3%) | 65/ 84 ( 77.4%) | 53/ 68 ( 77.9%) | 59/ 79 ( 74.7%) |
| >=40 | 39/ 45 ( 86.7%) | 30/ 34 ( 88.2%) | 30/ 45 ( 66.7%) | 24/ 35 ( 68.6%) |
| **Calculated Creatinine Clearance** | | | | |
| <30 | 0/ 0 | 0/ 0 | 1/ 1 (100.0%) | 0/ 0 |
| >=30 to <50 | 133/ 157 ( 84.7%) | 127/ 164 ( 77.4%) | 120/ 153 ( 78.4%) | 107/ 149 ( 71.8%) |
| >=50 to <80 | 292/ 349 ( 83.7%) | 311/ 374 ( 83.2%) | 299/ 377 ( 79.3%) | 316/ 437 ( 72.3%) |
| >=80 | 319/ 366 ( 87.2%) | 257/ 312 ( 82.4%) | 259/ 325 ( 79.7%) | 208/ 266 ( 78.2%) |
| **Fragility** | | | | |
| Yes | 253/ 302 ( 83.8%) | 252/ 325 ( 77.5%) | 291/ 379 ( 76.8%) | 270/ 383 ( 70.5%) |
| No | 492/ 571 ( 86.2%) | 444/ 526 ( 84.4%) | 388/ 477 ( 81.3%) | 361/ 469 ( 77.0%) |

----------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

880

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 2

Table 679: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 12 postdose
Event=Neither major nor NMCR bleeding event, Population: Subjects who received rivaroxaban – double blind phase

---

|  | Q1-level<br>[8.2;14.3]<br>N=873 | Q2-level<br>[>14.3;16.7]<br>N=851 | Q3-level<br>[>16.7;19.8]<br>N=856 | Q4-level<br>[>19.8; 118.6]<br>N=852 |
|---|---|---|---|---|
| Use of NSAID |  |  |  |  |
| Yes | 15/ 17 ( 88.2%) | 21/ 30 ( 70.0%) | 26/ 38 ( 68.4%) | 26/ 38 ( 68.4%) |
| No | 730/ 856 ( 85.3%) | 675/ 821 ( 82.2%) | 653/ 818 ( 79.8%) | 605/ 814 ( 74.3%) |
| Use of PAI or ASA |  |  |  |  |
| Yes | 313/ 359 ( 87.2%) | 271/ 335 ( 80.9%) | 233/ 295 ( 79.0%) | 250/ 333 ( 75.1%) |
| No | 432/ 514 ( 84.0%) | 425/ 516 ( 82.4%) | 446/ 561 ( 79.5%) | 381/ 519 ( 73.4%) |
| Use of P-GP inhibitors |  |  |  |  |
| Yes | 23/ 30 ( 76.7%) | 26/ 30 ( 86.7%) | 24/ 37 ( 64.9%) | 28/ 42 ( 66.7%) |
| No | 722/ 843 ( 85.6%) | 670/ 821 ( 81.6%) | 655/ 819 ( 80.0%) | 603/ 810 ( 74.4%) |
| Use of CYP3A4 inhibitors |  |  |  |  |
| Yes | 123/ 148 ( 83.1%) | 130/ 157 ( 82.8%) | 117/ 159 ( 73.6%) | 130/ 181 ( 71.8%) |
| No | 622/ 725 ( 85.8%) | 566/ 694 ( 81.6%) | 562/ 697 ( 80.6%) | 501/ 671 ( 74.7%) |
| Use of Strong CYP3A4 inhibitors |  |  |  |  |
| Yes | 1/ 1 (100.0%) | 1/ 1 (100.0%) | 1/ 2 ( 50.0%) | 2/ 3 ( 66.7%) |
| No | 744/ 872 ( 85.3%) | 695/ 850 ( 81.8%) | 678/ 854 ( 79.4%) | 629/ 849 ( 74.1%) |
| Use of CYP3A4 inducers |  |  |  |  |
| Yes | 16/ 20 ( 80.0%) | 4/ 9 ( 44.4%) | 8/ 11 ( 72.7%) | 3/ 6 ( 50.0%) |
| No | 729/ 853 ( 85.5%) | 692/ 842 ( 82.2%) | 671/ 845 ( 79.4%) | 628/ 846 ( 74.2%) |
| CHADS2 score |  |  |  |  |
| 2 | 78/ 100 ( 78.0%) | 83/ 104 ( 79.8%) | 69/ 96 ( 71.9%) | 65/ 93 ( 69.9%) |
| 3 | 323/ 382 ( 84.6%) | 309/ 377 ( 82.0%) | 268/ 339 ( 79.1%) | 272/ 367 ( 74.1%) |
| 4 | 245/ 271 ( 90.4%) | 216/ 261 ( 82.8%) | 219/ 272 ( 80.5%) | 190/ 249 ( 76.3%) |
| 5 | 91/ 112 ( 81.3%) | 85/ 104 ( 81.7%) | 115/ 137 ( 83.9%) | 90/ 123 ( 73.2%) |
| 6 | 8/ 8 (100.0%) | 3/ 5 ( 60.0%) | 8/ 12 ( 66.7%) | 14/ 20 ( 70.0%) |
| Prior stroke |  |  |  |  |
| Yes | 472/ 540 ( 87.4%) | 400/ 487 ( 82.1%) | 415/ 502 ( 82.7%) | 334/ 440 ( 75.9%) |
| No | 273/ 333 ( 82.0%) | 296/ 364 ( 81.3%) | 264/ 354 ( 74.6%) | 297/ 412 ( 72.1%) |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
  HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

881

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 680: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 12 postdose
Event=Neither major nor NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase

--------------------------------------------------------------------------------------------------------

| | Q1-level [7.7;11.8] N=854 | Q2-level [>11.8;15.5] N=839 | Q3-level [>15.5;19.1] N=845 | Q4-level [>19.1; 86.7] N=835 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 385/ 467 ( 82.4%) | 409/ 503 ( 81.3%) | 413/ 526 ( 78.5%) | 377/ 521 ( 72.4%) |
| FEMALE | 327/ 387 ( 84.5%) | 284/ 336 ( 84.5%) | 253/ 319 ( 79.3%) | 257/ 314 ( 81.8%) |
| **Age** | | | | |
| < 65 | 229/ 270 ( 84.8%) | 203/ 230 ( 88.3%) | 180/ 207 ( 87.0%) | 148/ 178 ( 83.1%) |
| 65 - 75 | 270/ 315 ( 85.7%) | 293/ 350 ( 83.7%) | 255/ 330 ( 77.3%) | 253/ 338 ( 74.9%) |
| > 75 | 213/ 269 ( 79.2%) | 197/ 259 ( 76.1%) | 231/ 308 ( 75.0%) | 233/ 319 ( 73.0%) |
| **Race** | | | | |
| WHITE | 592/ 703 ( 84.2%) | 609/ 732 ( 83.2%) | 583/ 741 ( 78.7%) | 571/ 744 ( 76.7%) |
| BLACK | 9/ 14 ( 64.3%) | 7/ 9 ( 77.8%) | 9/ 13 ( 69.2%) | 8/ 11 ( 72.7%) |
| ASIAN | 79/ 98 ( 80.6%) | 59/ 74 ( 79.7%) | 57/ 73 ( 78.1%) | 40/ 60 ( 66.7%) |
| AIAN | 0/ 0 | 1/ 1 (100.0%) | 1/ 1 (100.0%) | 2/ 3 ( 66.7%) |
| OTHER | 32/ 39 ( 82.1%) | 17/ 23 ( 73.9%) | 16/ 17 ( 94.1%) | 13/ 17 ( 76.5%) |
| **Weight** | | | | |
| <=50 | 25/ 28 ( 89.3%) | 17/ 20 ( 85.0%) | 2/ 4 ( 50.0%) | 5/ 7 ( 71.4%) |
| >50 to <=70 | 213/ 255 ( 83.5%) | 164/ 201 ( 81.6%) | 157/ 197 ( 79.7%) | 145/ 184 ( 78.8%) |
| >70 to <=90 | 300/ 364 ( 82.4%) | 308/ 362 ( 85.1%) | 299/ 377 ( 79.3%) | 290/ 370 ( 78.4%) |
| >90 to <=110 | 118/ 141 ( 83.7%) | 161/ 197 ( 81.7%) | 153/ 198 ( 77.3%) | 151/ 217 ( 69.6%) |
| >110 | 56/ 66 ( 84.8%) | 43/ 59 ( 72.9%) | 55/ 69 ( 79.7%) | 43/ 57 ( 75.4%) |
| **BMI** | | | | |
| <18.5 | 11/ 12 ( 91.7%) | 8/ 8 (100.0%) | 1/ 2 ( 50.0%) | 0/ 2 ( 0.0%) |
| >=18.5 to <25 | 185/ 222 ( 83.3%) | 144/ 172 ( 83.7%) | 134/ 166 ( 80.7%) | 112/ 141 ( 79.4%) |
| >=25 to <30 | 280/ 340 ( 82.4%) | 273/ 330 ( 82.7%) | 253/ 327 ( 77.4%) | 259/ 338 ( 76.6%) |
| >=30 to <35 | 147/ 174 ( 84.5%) | 169/ 208 ( 81.3%) | 189/ 236 ( 80.1%) | 180/ 240 ( 75.0%) |
| >=35 to <40 | 52/ 63 ( 82.5%) | 71/ 85 ( 83.5%) | 67/ 83 ( 80.7%) | 47/ 65 ( 72.3%) |
| >=40 | 36/ 42 ( 85.7%) | 28/ 36 ( 77.8%) | 22/ 31 ( 71.0%) | 36/ 49 ( 73.5%) |
| **Calculated Creatinine Clearance** | | | | |
| <30 | 0/ 0 | 0/ 0 | 0/ 0 | 1/ 1 (100.0%) |
| >=30 to <50 | 147/ 176 ( 83.5%) | 115/ 146 ( 78.8%) | 110/ 147 ( 74.8%) | 104/ 136 ( 76.5%) |
| >=50 to <80 | 294/ 359 ( 81.9%) | 290/ 351 ( 82.6%) | 302/ 386 ( 78.2%) | 307/ 413 ( 74.3%) |
| >=80 | 269/ 317 ( 84.9%) | 288/ 342 ( 84.2%) | 254/ 312 ( 81.4%) | 222/ 285 ( 77.9%) |
| **Fragility** | | | | |
| Yes | 276/ 338 ( 81.7%) | 236/ 304 ( 77.6%) | 264/ 350 ( 75.4%) | 266/ 363 ( 73.3%) |
| No | 436/ 516 ( 84.5%) | 457/ 535 ( 85.4%) | 402/ 495 ( 81.2%) | 368/ 472 ( 78.0%) |

--------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

882

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 680: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 12 postdose
Event=Neither major nor NMCR bleeding event, Population: Subjects who received rivaroxaban – double blind phase

```
--------------------------------------------------------------------------------------------------------------
                              Q1-level            Q2-level            Q3-level            Q4-level
                            [7.7;11.8]          [>11.8;15.5]        [>15.5;19.1]        [>19.1; 86.7]
                              N=854               N=839               N=845               N=835
--------------------------------------------------------------------------------------------------------------

Use of NSAID
    Yes                 16/  19 ( 84.2%)    21/  26 ( 80.8%)    19/  33 ( 57.6%)    31/  44 ( 70.5%)
    No                 696/ 835 ( 83.4%)   672/ 813 ( 82.7%)   647/ 812 ( 79.7%)   603/ 791 ( 76.2%)

Use of PAI or ASA
    Yes                283/ 334 ( 84.7%)   282/ 336 ( 83.9%)   252/ 312 ( 80.8%)   237/ 322 ( 73.6%)
    No                 429/ 520 ( 82.5%)   411/ 503 ( 81.7%)   414/ 533 ( 77.7%)   397/ 513 ( 77.4%)

Use of P-GP inhibitors
    Yes                 20/  27 ( 74.1%)    25/  30 ( 83.3%)    22/  38 ( 57.9%)    33/  43 ( 76.7%)
    No                 692/ 827 ( 83.7%)   668/ 809 ( 82.6%)   644/ 807 ( 79.8%)   601/ 792 ( 75.9%)

Use of CYP3A4 inhibitors
    Yes                103/ 126 ( 81.7%)   123/ 149 ( 82.6%)   115/ 155 ( 74.2%)   152/ 206 ( 73.8%)
    No                 609/ 728 ( 83.7%)   570/ 690 ( 82.6%)   551/ 690 ( 79.9%)   482/ 629 ( 76.6%)

Use of Strong CYP3A4 inhibitors
    Yes                  1/   1 (100.0%)     0/   1 (  0.0%)     3/   4 ( 75.0%)     0/   0
    No                 711/ 853 ( 83.4%)   693/ 838 ( 82.7%)   663/ 841 ( 78.8%)   634/ 835 ( 75.9%)

Use of CYP3A4 inducers
    Yes                 17/  21 ( 81.0%)     6/  10 ( 60.0%)     4/   8 ( 50.0%)     5/   8 ( 62.5%)
    No                 695/ 833 ( 83.4%)   687/ 829 ( 82.9%)   662/ 837 ( 79.1%)   629/ 827 ( 76.1%)

CHADS2 score
    2                   73/  93 ( 78.5%)    85/ 111 ( 76.6%)    71/  95 ( 74.7%)    62/  89 ( 69.7%)
    3                  311/ 377 ( 82.5%)   295/ 352 ( 83.8%)   294/ 374 ( 78.6%)   253/ 338 ( 74.9%)
    4                  232/ 268 ( 86.6%)   226/ 257 ( 87.9%)   189/ 238 ( 79.4%)   210/ 272 ( 77.2%)
    5                   87/ 106 ( 82.1%)    83/ 112 ( 74.1%)   100/ 123 ( 81.3%)   101/ 123 ( 82.1%)
    6                    9/  10 ( 90.0%)     4/   7 ( 57.1%)    12/  15 ( 80.0%)     8/  13 ( 61.5%)

Prior stroke
    Yes                420/ 487 ( 86.2%)   405/ 488 ( 83.0%)   405/ 496 ( 81.7%)   360/ 460 ( 78.3%)
    No                 292/ 367 ( 79.6%)   288/ 351 ( 82.1%)   261/ 349 ( 74.8%)   274/ 375 ( 73.1%)
--------------------------------------------------------------------------------------------------------------
```
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 681: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 12 postdose
Event=Neither major nor NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase

----------------------------------------------------------------------------------------------------------------

|  | Q1-level<br>[17.6;75.6]<br>N=867 | Q2-level<br>[>75.6;87.8]<br>N=865 | Q3-level<br>[>87.8;106.3]<br>N=864 | Q4-level<br>[>106.3; 210.7]<br>N=865 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 445/ 610 ( 73.0%) | 413/ 535 ( 77.2%) | 406/ 495 ( 82.0%) | 362/ 430 ( 84.2%) |
| FEMALE | 200/ 257 ( 77.8%) | 265/ 330 ( 80.3%) | 307/ 369 ( 83.2%) | 379/ 435 ( 87.1%) |
| **Age** | | | | |
| < 65 | 120/ 148 ( 81.1%) | 150/ 177 ( 84.7%) | 213/ 245 ( 86.9%) | 294/ 334 ( 88.0%) |
| 65 - 75 | 243/ 326 ( 74.5%) | 283/ 356 ( 79.5%) | 292/ 354 ( 82.5%) | 280/ 326 ( 85.9%) |
| > 75 | 282/ 393 ( 71.8%) | 245/ 332 ( 73.8%) | 208/ 265 ( 78.5%) | 167/ 205 ( 81.5%) |
| **Race** | | | | |
| WHITE | 532/ 717 ( 74.2%) | 585/ 743 ( 78.7%) | 629/ 756 ( 83.2%) | 671/ 779 ( 86.1%) |
| BLACK | 11/ 15 ( 73.3%) | 7/ 9 ( 77.8%) | 5/ 11 ( 45.5%) | 11/ 13 ( 84.6%) |
| ASIAN | 81/ 108 ( 75.0%) | 64/ 89 ( 71.9%) | 60/ 72 ( 83.3%) | 33/ 41 ( 80.5%) |
| AIAN | 2/ 3 ( 66.7%) | 1/ 1 (100.0%) | 1/ 1 (100.0%) | 0/ 0 |
| OTHER | 19/ 24 ( 79.2%) | 21/ 23 ( 91.3%) | 18/ 24 ( 75.0%) | 26/ 32 ( 81.3%) |
| **Weight** | | | | |
| <=50 | 10/ 15 ( 66.7%) | 19/ 19 (100.0%) | 17/ 20 ( 85.0%) | 7/ 9 ( 77.8%) |
| >50 to <=70 | 191/ 236 ( 80.9%) | 179/ 229 ( 78.2%) | 171/ 212 ( 80.7%) | 157/ 183 ( 85.8%) |
| >70 to <=90 | 288/ 385 ( 74.8%) | 288/ 368 ( 78.3%) | 307/ 367 ( 83.7%) | 334/ 380 ( 87.9%) |
| >90 to <=110 | 123/ 182 ( 67.6%) | 148/ 192 ( 77.1%) | 159/ 197 ( 80.7%) | 178/ 212 ( 84.0%) |
| >110 | 33/ 49 ( 67.3%) | 44/ 57 ( 77.2%) | 59/ 68 ( 86.8%) | 65/ 81 ( 80.2%) |
| **BMI** | | | | |
| <18.5 | 5/ 8 ( 62.5%) | 7/ 8 ( 87.5%) | 8/ 8 (100.0%) | 1/ 1 (100.0%) |
| >=18.5 to <25 | 158/ 200 ( 79.0%) | 164/ 200 ( 82.0%) | 143/ 170 ( 84.1%) | 125/ 148 ( 84.5%) |
| >=25 to <30 | 281/ 379 ( 74.1%) | 246/ 322 ( 76.4%) | 273/ 333 ( 82.0%) | 294/ 338 ( 87.0%) |
| >=30 to <35 | 145/ 200 ( 72.5%) | 181/ 226 ( 80.1%) | 192/ 233 ( 82.4%) | 186/ 221 ( 84.2%) |
| >=35 to <40 | 45/ 62 ( 72.6%) | 54/ 72 ( 75.0%) | 64/ 79 ( 81.0%) | 81/ 93 ( 87.1%) |
| >=40 | 11/ 18 ( 61.1%) | 25/ 36 ( 69.4%) | 33/ 41 ( 80.5%) | 54/ 64 ( 84.4%) |
| **Calculated Creatinine Clearance** | | | | |
| <30 | 0/ 0 | 0/ 0 | 0/ 0 | 1/ 1 (100.0%) |
| >=30 to <50 | 132/ 180 ( 73.3%) | 118/ 158 ( 74.7%) | 126/ 153 ( 82.4%) | 114/ 138 ( 82.6%) |
| >=50 to <80 | 308/ 426 ( 72.3%) | 319/ 401 ( 79.6%) | 299/ 369 ( 81.0%) | 305/ 354 ( 86.2%) |
| >=80 | 204/ 260 ( 78.5%) | 241/ 306 ( 78.8%) | 287/ 341 ( 84.2%) | 320/ 371 ( 86.3%) |
| **Fragility** | | | | |
| Yes | 312/ 434 ( 71.9%) | 291/ 385 ( 75.6%) | 259/ 320 ( 80.9%) | 215/ 264 ( 81.4%) |
| No | 333/ 433 ( 76.9%) | 387/ 480 ( 80.6%) | 454/ 544 ( 83.5%) | 526/ 601 ( 87.5%) |

----------------------------------------------------------------------------------------------------------------

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

884

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 2

Table 681: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 12 postdose
Event=Neither major nor NMCR bleeding event, Population: Subjects who received rivaroxaban – double blind phase

```
-------------------------------------------------------------------------------------------------------------
                         Q1-level              Q2-level              Q3-level              Q4-level
                        [17.6;75.6]           [>75.6;87.8]          [>87.8;106.3]          [>106.3; 210.7]
                          N=867                 N=865                 N=864                 N=865
-------------------------------------------------------------------------------------------------------------

Use of NSAID
   Yes              22/  38 ( 57.9%)      20/  28 ( 71.4%)      26/  33 ( 78.8%)      20/  24 ( 83.3%)
   No              623/ 829 ( 75.2%)     658/ 837 ( 78.6%)     687/ 831 ( 82.7%)     721/ 841 ( 85.7%)

Use of PAI or ASA
   Yes             252/ 337 ( 74.8%)     235/ 299 ( 78.6%)     275/ 336 ( 81.8%)     311/ 356 ( 87.4%)
   No              393/ 530 ( 74.2%)     443/ 566 ( 78.3%)     438/ 528 ( 83.0%)     430/ 509 ( 84.5%)

Use of P-GP inhibitors
   Yes              17/  33 ( 51.5%)      25/  33 ( 75.8%)      23/  28 ( 82.1%)      37/  46 ( 80.4%)
   No              628/ 834 ( 75.3%)     653/ 832 ( 78.5%)     690/ 836 ( 82.5%)     704/ 819 ( 86.0%)

Use of CYP3A4 inhibitors
   Yes              95/ 140 ( 67.9%)     105/ 145 ( 72.4%)     129/ 154 ( 83.8%)     174/ 210 ( 82.9%)
   No              550/ 727 ( 75.7%)     573/ 720 ( 79.6%)     584/ 710 ( 82.3%)     567/ 655 ( 86.6%)

Use of Strong CYP3A4 inhibitors
   Yes               1/   1 (100.0%)       1/   3 ( 33.3%)       1/   1 (100.0%)       2/   2 (100.0%)
   No              644/ 866 ( 74.4%)     677/ 862 ( 78.5%)     712/ 863 ( 82.5%)     739/ 863 ( 85.6%)

Use of CYP3A4 inducers
   Yes               6/   9 ( 66.7%)       5/  11 ( 45.5%)      11/  15 ( 73.3%)      11/  13 ( 84.6%)
   No              639/ 858 ( 74.5%)     673/ 854 ( 78.8%)     702/ 849 ( 82.7%)     730/ 852 ( 85.7%)

CHADS2 score
   2                69/ 101 ( 68.3%)      83/ 108 ( 76.9%)      72/  91 ( 79.1%)      71/  93 ( 76.3%)
   3               278/ 365 ( 76.2%)     270/ 355 ( 76.1%)     308/ 375 ( 82.1%)     328/ 383 ( 85.6%)
   4               203/ 268 ( 75.7%)     218/ 261 ( 83.5%)     217/ 258 ( 84.1%)     243/ 278 ( 87.4%)
   5                81/ 113 ( 71.7%)     100/ 129 ( 77.5%)     112/ 134 ( 83.6%)      91/ 103 ( 88.3%)
   6                14/  20 ( 70.0%)       7/  12 ( 58.3%)       4/   6 ( 66.7%)       8/   8 (100.0%)

Prior stroke
   Yes             355/ 459 ( 77.3%)     410/ 506 ( 81.0%)     440/ 524 ( 84.0%)     432/ 498 ( 86.7%)
   No              290/ 408 ( 71.1%)     268/ 359 ( 74.7%)     273/ 340 ( 80.3%)     309/ 367 ( 84.2%)
-------------------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

885

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 682: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 12 trough
Event=Neither major nor NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase

---

|  | Q1-level<br>[10.0;13.8]<br>N=409 | Q2-level<br>[>13.8;15.9]<br>N=418 | Q3-level<br>[>15.9;18.9]<br>N=397 | Q4-level<br>[>18.9; 124.0]<br>N=398 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 174/ 214 ( 81.3%) | 173/ 236 ( 73.3%) | 183/ 250 ( 73.2%) | 185/ 266 ( 69.5%) |
| FEMALE | 155/ 195 ( 79.5%) | 150/ 182 ( 82.4%) | 112/ 147 ( 76.2%) | 107/ 132 ( 81.1%) |
| **Age** | | | | |
| < 65 | 94/ 102 ( 92.2%) | 61/  77 ( 79.2%) | 51/  64 ( 79.7%) | 49/  58 ( 84.5%) |
| 65 - 75 | 131/ 169 ( 77.5%) | 129/ 164 ( 78.7%) | 124/ 153 ( 81.0%) | 121/ 151 ( 80.1%) |
| > 75 | 104/ 138 ( 75.4%) | 133/ 177 ( 75.1%) | 120/ 180 ( 66.7%) | 122/ 189 ( 64.6%) |
| **Race** | | | | |
| WHITE | 290/ 361 ( 80.3%) | 277/ 361 ( 76.7%) | 271/ 361 ( 75.1%) | 262/ 355 ( 73.8%) |
| BLACK | 6/   6 (100.0%) | 3/   4 ( 75.0%) | 9/   9 (100.0%) | 8/   8 (100.0%) |
| ASIAN | 24/  28 ( 85.7%) | 34/  43 ( 79.1%) | 13/  23 ( 56.5%) | 19/  31 ( 61.3%) |
| AIAN | 0/   0 | 0/   0 | 1/   1 (100.0%) | 0/   0 |
| NHPI | 0/   1 (  0.0%) | 0/   0 | 0/   0 | 0/   1 (  0.0%) |
| OTHER | 9/  13 ( 69.2%) | 9/  10 ( 90.0%) | 1/   3 ( 33.3%) | 3/   3 (100.0%) |
| **Weight** | | | | |
| <=50 | 8/   8 (100.0%) | 7/   9 ( 77.8%) | 2/   3 ( 66.7%) | 6/   6 (100.0%) |
| >50 to <=70 | 81/ 108 ( 75.0%) | 86/ 104 ( 82.7%) | 48/  76 ( 63.2%) | 59/  74 ( 79.7%) |
| >70 to <=90 | 140/ 172 ( 81.4%) | 135/ 177 ( 76.3%) | 132/ 173 ( 76.3%) | 128/ 183 ( 69.9%) |
| >90 to <=110 | 65/  82 ( 79.3%) | 67/  92 ( 72.8%) | 85/ 105 ( 81.0%) | 67/  92 ( 72.8%) |
| >110 | 34/  38 ( 89.5%) | 28/  36 ( 77.8%) | 28/  40 ( 70.0%) | 32/  43 ( 74.4%) |
| **BMI** | | | | |
| <18.5 | 2/   3 ( 66.7%) | 1/   2 ( 50.0%) | 1/   1 (100.0%) | 2/   2 (100.0%) |
| >=18.5 to <25 | 72/  88 ( 81.8%) | 81/  99 ( 81.8%) | 41/  65 ( 63.1%) | 55/  81 ( 67.9%) |
| >=25 to <30 | 117/ 151 ( 77.5%) | 115/ 153 ( 75.2%) | 111/ 152 ( 73.0%) | 100/ 141 ( 70.9%) |
| >=30 to <35 | 82/ 101 ( 81.2%) | 81/ 100 ( 81.0%) | 78/  97 ( 80.4%) | 79/  99 ( 79.8%) |
| >=35 to <40 | 39/  47 ( 83.0%) | 34/  50 ( 68.0%) | 54/  61 ( 88.5%) | 32/  42 ( 76.2%) |
| >=40 | 16/  18 ( 88.9%) | 11/  14 ( 78.6%) | 10/  21 ( 47.6%) | 23/  32 ( 71.9%) |
| **Calculated Creatinine Clearance** | | | | |
| >=30 to <50 | 60/  77 ( 77.9%) | 77/  98 ( 78.6%) | 61/  83 ( 73.5%) | 67/  93 ( 72.0%) |
| >=50 to <80 | 129/ 169 ( 76.3%) | 137/ 182 ( 75.3%) | 146/ 191 ( 76.4%) | 140/ 200 ( 70.0%) |
| >=80 | 140/ 162 ( 86.4%) | 108/ 137 ( 78.8%) | 88/ 123 ( 71.5%) | 85/ 105 ( 81.0%) |
| **Fragility** | | | | |
| Yes | 122/ 159 ( 76.7%) | 153/ 202 ( 75.7%) | 136/ 200 ( 68.0%) | 141/ 215 ( 65.6%) |
| No | 207/ 250 ( 82.8%) | 170/ 216 ( 78.7%) | 159/ 197 ( 80.7%) | 151/ 183 ( 82.5%) |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

886

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 682: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 12 trough
Event=Neither major nor NMCR bleeding event, Population: Subjects who received rivaroxaban – double blind phase

```
-----------------------------------------------------------------------------------------------------------
                              Q1-level           Q2-level           Q3-level           Q4-level
                            [10.0;13.8]         [>13.8;15.9]       [>15.9;18.9]        [>18.9; 124.0]
                              N=409              N=418              N=397              N=398
-----------------------------------------------------------------------------------------------------------

Use of NSAID
   Yes                     9/  15 ( 60.0%)    19/  26 ( 73.1%)    23/  35 ( 65.7%)    21/  31 ( 67.7%)
   No                    320/ 394 ( 81.2%)   304/ 392 ( 77.6%)   272/ 362 ( 75.1%)   271/ 367 ( 73.8%)

Use of PAI or ASA
   Yes                   104/ 127 ( 81.9%)   105/ 139 ( 75.5%)    83/ 129 ( 64.3%)    88/ 129 ( 68.2%)
   No                    225/ 282 ( 79.8%)   218/ 279 ( 78.1%)   212/ 268 ( 79.1%)   204/ 269 ( 75.8%)

Use of P-GP inhibitors
   Yes                    11/  18 ( 61.1%)    12/  16 ( 75.0%)    15/  25 ( 60.0%)    10/  16 ( 62.5%)
   No                    318/ 391 ( 81.3%)   311/ 402 ( 77.4%)   280/ 372 ( 75.3%)   282/ 382 ( 73.8%)

Use of CYP3A4 inhibitors
   Yes                    45/  72 ( 62.5%)    59/  76 ( 77.6%)    69/  98 ( 70.4%)    61/  91 ( 67.0%)
   No                    284/ 337 ( 84.3%)   264/ 342 ( 77.2%)   226/ 299 ( 75.6%)   231/ 307 ( 75.2%)

Use of Strong CYP3A4 inhibitors
   Yes                     0/   0             0/   0              1/   1 (100.0%)     1/   1 (100.0%)
   No                    329/ 409 ( 80.4%)   323/ 418 ( 77.3%)   294/ 396 ( 74.2%)   291/ 397 ( 73.3%)

Use of CYP3A4 inducers
   Yes                    12/  13 ( 92.3%)    16/  19 ( 84.2%)     9/  12 ( 75.0%)     8/  11 ( 72.7%)
   No                    317/ 396 ( 80.1%)   307/ 399 ( 76.9%)   286/ 385 ( 74.3%)   284/ 387 ( 73.4%)

CHADS2 score
   2                      37/  49 ( 75.5%)    37/  54 ( 68.5%)    41/  63 ( 65.1%)    37/  50 ( 74.0%)
   3                     155/ 192 ( 80.7%)   133/ 172 ( 77.3%)   127/ 171 ( 74.3%)   114/ 167 ( 68.3%)
   4                      88/ 109 ( 80.7%)   108/ 134 ( 80.6%)    81/ 108 ( 75.0%)    93/ 114 ( 81.6%)
   5                      46/  54 ( 85.2%)    39/  51 ( 76.5%)    41/  47 ( 87.2%)    41/  59 ( 69.5%)
   6                       3/   5 ( 60.0%)     6/   7 ( 85.7%)     5/   8 ( 62.5%)     7/   8 ( 87.5%)

Prior stroke
   Yes                   193/ 237 ( 81.4%)   180/ 225 ( 80.0%)   138/ 183 ( 75.4%)   149/ 190 ( 78.4%)
   No                    136/ 172 ( 79.1%)   143/ 193 ( 74.1%)   157/ 214 ( 73.4%)   143/ 208 ( 68.8%)
-----------------------------------------------------------------------------------------------------------
```
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

887

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 683: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 12 trough
Event=Neither major nor NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase

--------------------------------------------------------------------------------------------------------------------

| | Q1-level [7.9;10.9] N=411 | Q2-level [>10.9;14.2] N=397 | Q3-level [>14.2;17.8] N=401 | Q4-level [>17.8; 101.4] N=393 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 186/ 233 ( 79.8%) | 176/ 243 ( 72.4%) | 168/ 230 ( 73.0%) | 176/ 247 ( 71.3%) |
| FEMALE | 144/ 178 ( 80.9%) | 119/ 154 ( 77.3%) | 140/ 171 ( 81.9%) | 117/ 146 ( 80.1%) |
| **Age** | | | | |
| < 65 | 85/ 93 ( 91.4%) | 62/ 77 ( 80.5%) | 48/ 58 ( 82.8%) | 59/ 72 ( 81.9%) |
| 65 - 75 | 129/ 166 ( 77.7%) | 113/ 146 ( 77.4%) | 135/ 157 ( 86.0%) | 123/ 162 ( 75.9%) |
| > 75 | 116/ 152 ( 76.3%) | 120/ 174 ( 69.0%) | 125/ 186 ( 67.2%) | 111/ 159 ( 69.8%) |
| **Race** | | | | |
| WHITE | 285/ 355 ( 80.3%) | 262/ 354 ( 74.0%) | 284/ 365 ( 77.8%) | 256/ 344 ( 74.4%) |
| BLACK | 7/ 8 ( 87.5%) | 3/ 3 (100.0%) | 6/ 6 (100.0%) | 10/ 10 (100.0%) |
| ASIAN | 28/ 33 ( 84.8%) | 23/ 29 ( 79.3%) | 16/ 28 ( 57.1%) | 23/ 35 ( 65.7%) |
| AIAN | 0/ 0 | 0/ 0 | 1/ 1 (100.0%) | 0/ 0 |
| NHPI | 0/ 1 ( 0.0%) | 0/ 1 ( 0.0%) | 0/ 0 | 0/ 0 |
| OTHER | 10/ 14 ( 71.4%) | 7/ 10 ( 70.0%) | 1/ 1 (100.0%) | 4/ 4 (100.0%) |
| **Weight** | | | | |
| <=50 | 9/ 9 (100.0%) | 5/ 7 ( 71.4%) | 6/ 7 ( 85.7%) | 3/ 3 (100.0%) |
| >50 to <=70 | 81/ 108 ( 75.0%) | 71/ 96 ( 74.0%) | 69/ 84 ( 82.1%) | 53/ 71 ( 74.6%) |
| >70 to <=90 | 139/ 173 ( 80.3%) | 128/ 165 ( 77.6%) | 126/ 176 ( 71.6%) | 136/ 182 ( 74.7%) |
| >90 to <=110 | 70/ 84 ( 83.3%) | 65/ 91 ( 71.4%) | 75/ 95 ( 78.9%) | 72/ 97 ( 74.2%) |
| >110 | 30/ 36 ( 83.3%) | 26/ 38 ( 68.4%) | 32/ 39 ( 82.1%) | 29/ 40 ( 72.5%) |
| **BMI** | | | | |
| <18.5 | 5/ 6 ( 83.3%) | 1/ 2 ( 50.0%) | 0/ 0 | 0/ 0 |
| >=18.5 to <25 | 74/ 90 ( 82.2%) | 59/ 84 ( 70.2%) | 61/ 81 ( 75.3%) | 55/ 77 ( 71.4%) |
| >=25 to <30 | 114/ 152 ( 75.0%) | 118/ 153 ( 77.1%) | 113/ 153 ( 73.9%) | 94/ 129 ( 72.9%) |
| >=30 to <35 | 85/ 102 ( 83.3%) | 73/ 93 ( 78.5%) | 72/ 90 ( 80.0%) | 85/ 106 ( 80.2%) |
| >=35 to <40 | 40/ 47 ( 85.1%) | 30/ 43 ( 69.8%) | 51/ 60 ( 85.0%) | 36/ 48 ( 75.0%) |
| >=40 | 11/ 13 ( 84.6%) | 14/ 22 ( 63.6%) | 11/ 17 ( 64.7%) | 22/ 32 ( 68.8%) |
| **Calculated Creatinine Clearance** | | | | |
| >=30 to <50 | 69/ 89 ( 77.5%) | 65/ 86 ( 75.6%) | 63/ 83 ( 75.9%) | 68/ 88 ( 77.3%) |
| >=50 to <80 | 124/ 163 ( 76.1%) | 120/ 162 ( 74.1%) | 154/ 202 ( 76.2%) | 145/ 205 ( 70.7%) |
| >=80 | 137/ 158 ( 86.7%) | 109/ 148 ( 73.6%) | 91/ 116 ( 78.4%) | 80/ 100 ( 80.0%) |
| **Fragility** | | | | |
| Yes | 134/ 173 ( 77.5%) | 134/ 192 ( 69.8%) | 142/ 206 ( 68.9%) | 135/ 191 ( 70.7%) |
| No | 196/ 238 ( 82.4%) | 161/ 205 ( 78.5%) | 166/ 195 ( 85.1%) | 158/ 202 ( 78.2%) |

--------------------------------------------------------------------------------------------------------------------

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 683: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 12 trough
Event=Neither major nor NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase

--------------------------------------------------------------------------------------------------
|                            | Q1-level<br>[7.9;10.9]<br>N=411 | Q2-level<br>[>10.9;14.2]<br>N=397 | Q3-level<br>[>14.2;17.8]<br>N=401 | Q4-level<br>[>17.8; 101.4]<br>N=393 |
|----------------------------|----------------|----------------|----------------|----------------|
| Use of NSAID               |                |                |                |                |
|   Yes            | 10/ 16 ( 62.5%) | 24/ 34 ( 70.6%) | 15/ 28 ( 53.6%) | 21/ 27 ( 77.8%) |
|   No             | 320/ 395 ( 81.0%) | 271/ 363 ( 74.7%) | 293/ 373 ( 78.6%) | 272/ 366 ( 74.3%) |
| Use of PAI or ASA          |                |                |                |                |
|   Yes            | 98/ 125 ( 78.4%) | 85/ 117 ( 72.6%) | 95/ 133 ( 71.4%) | 98/ 140 ( 70.0%) |
|   No             | 232/ 286 ( 81.1%) | 210/ 280 ( 75.0%) | 213/ 268 ( 79.5%) | 195/ 253 ( 77.1%) |
| Use of P-GP inhibitors     |                |                |                |                |
|   Yes            | 11/ 18 ( 61.1%) | 8/ 12 ( 66.7%) | 16/ 26 ( 61.5%) | 13/ 19 ( 68.4%) |
|   No             | 319/ 393 ( 81.2%) | 287/ 385 ( 74.5%) | 292/ 375 ( 77.9%) | 280/ 374 ( 74.9%) |
| Use of CYP3A4 inhibitors   |                |                |                |                |
|   Yes            | 47/ 69 ( 68.1%) | 49/ 71 ( 69.0%) | 66/ 91 ( 72.5%) | 71/ 104 ( 68.3%) |
|   No             | 283/ 342 ( 82.7%) | 246/ 326 ( 75.5%) | 242/ 310 ( 78.1%) | 222/ 289 ( 76.8%) |
| Use of Strong CYP3A4 inhibitors |           |                |                |                |
|   Yes            | 0/ 0           | 1/ 1 (100.0%)  | 0/ 0           | 0/ 0           |
|   No             | 330/ 411 ( 80.3%) | 294/ 396 ( 74.2%) | 308/ 401 ( 76.8%) | 293/ 393 ( 74.6%) |
| Use of CYP3A4 inducers     |                |                |                |                |
|   Yes            | 16/ 17 ( 94.1%) | 13/ 19 ( 68.4%) | 8/ 8 (100.0%)  | 8/ 11 ( 72.7%) |
|   No             | 314/ 394 ( 79.7%) | 282/ 378 ( 74.6%) | 300/ 393 ( 76.3%) | 285/ 382 ( 74.6%) |
| CHADS2 score               |                |                |                |                |
|   2              | 29/ 46 ( 63.0%) | 41/ 54 ( 75.9%) | 47/ 66 ( 71.2%) | 35/ 51 ( 68.6%) |
|   3              | 155/ 192 ( 80.7%) | 131/ 173 ( 75.7%) | 128/ 165 ( 77.6%) | 108/ 159 ( 67.9%) |
|   4              | 105/ 123 ( 85.4%) | 83/ 116 ( 71.6%) | 87/ 107 ( 81.3%) | 94/ 118 ( 79.7%) |
|   5              | 37/ 44 ( 84.1%) | 36/ 48 ( 75.0%) | 40/ 55 ( 72.7%) | 50/ 58 ( 86.2%) |
|   6              | 4/ 6 ( 66.7%)  | 4/ 6 ( 66.7%)  | 6/ 8 ( 75.0%)  | 6/ 7 ( 85.7%)  |
| Prior stroke               |                |                |                |                |
|   Yes            | 191/ 223 ( 85.7%) | 146/ 206 ( 70.9%) | 155/ 194 ( 79.9%) | 165/ 205 ( 80.5%) |
|   No             | 139/ 188 ( 73.9%) | 149/ 191 ( 78.0%) | 153/ 207 ( 73.9%) | 128/ 188 ( 68.1%) |
--------------------------------------------------------------------------------------------------

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 684: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 12 trough
Event=Neither major nor NMCR bleeding event, Population: Subjects who received rivaroxaban – double blind phase

---

|  | Q1-level [15.3;77.9] N=413 | Q2-level [>77.9;89.9] N=412 | Q3-level [>89.9;106.8] N=407 | Q4-level [>106.8; 197.0] N=407 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 207/ 291 ( 71.1%) | 185/ 250 ( 74.0%) | 171/ 235 ( 72.8%) | 161/ 200 ( 80.5%) |
| FEMALE | 98/ 122 ( 80.3%) | 126/ 162 ( 77.8%) | 137/ 172 ( 79.7%) | 169/ 207 ( 81.6%) |
| **Age** | | | | |
| < 65 | 35/ 41 ( 85.4%) | 51/ 65 ( 78.5%) | 75/ 88 ( 85.2%) | 99/ 113 ( 87.6%) |
| 65 – 75 | 119/ 147 ( 81.0%) | 132/ 155 ( 85.2%) | 121/ 169 ( 71.6%) | 137/ 170 ( 80.6%) |
| > 75 | 151/ 225 ( 67.1%) | 128/ 192 ( 66.7%) | 112/ 150 ( 74.7%) | 94/ 124 ( 75.8%) |
| **Race** | | | | |
| WHITE | 260/ 352 ( 73.9%) | 276/ 360 ( 76.7%) | 277/ 368 ( 75.3%) | 298/ 371 ( 80.3%) |
| BLACK | 9/ 9 (100.0%) | 7/ 7 (100.0%) | 3/ 3 (100.0%) | 7/ 8 ( 87.5%) |
| ASIAN | 30/ 44 ( 68.2%) | 24/ 39 ( 61.5%) | 21/ 25 ( 84.0%) | 18/ 20 ( 90.0%) |
| AIAN | 0/ 0 | 0/ 0 | 1/ 1 (100.0%) | 0/ 0 |
| NHPI | 0/ 1 ( 0.0%) | 0/ 0 | 0/ 1 ( 0.0%) | 0/ 0 |
| OTHER | 6/ 7 ( 85.7%) | 4/ 6 ( 66.7%) | 6/ 9 ( 66.7%) | 7/ 8 ( 87.5%) |
| **Weight** | | | | |
| <=50 | 9/ 10 ( 90.0%) | 4/ 5 ( 80.0%) | 6/ 7 ( 85.7%) | 4/ 4 (100.0%) |
| >50 to <=70 | 76/ 100 ( 76.0%) | 81/ 110 ( 73.6%) | 66/ 84 ( 78.6%) | 58/ 75 ( 77.3%) |
| >70 to <=90 | 127/ 177 ( 71.8%) | 134/ 182 ( 73.6%) | 140/ 183 ( 76.5%) | 139/ 169 ( 82.2%) |
| >90 to <=110 | 70/ 94 ( 74.5%) | 69/ 87 ( 79.3%) | 73/ 98 ( 74.5%) | 75/ 95 ( 78.9%) |
| >110 | 23/ 32 ( 71.9%) | 23/ 28 ( 82.1%) | 23/ 35 ( 65.7%) | 53/ 63 ( 84.1%) |
| **BMI** | | | | |
| <18.5 | 4/ 4 (100.0%) | 0/ 1 ( 0.0%) | 1/ 2 ( 50.0%) | 1/ 1 (100.0%) |
| >=18.5 to <25 | 79/ 109 ( 72.5%) | 64/ 87 ( 73.6%) | 61/ 80 ( 76.3%) | 51/ 63 ( 81.0%) |
| >=25 to <30 | 109/ 156 ( 69.9%) | 131/ 183 ( 71.6%) | 120/ 154 ( 77.9%) | 87/ 109 ( 79.8%) |
| >=30 to <35 | 76/ 94 ( 80.9%) | 67/ 82 ( 81.7%) | 69/ 91 ( 75.8%) | 110/ 132 ( 83.3%) |
| >=35 to <40 | 26/ 34 ( 76.5%) | 38/ 44 ( 86.4%) | 43/ 56 ( 76.8%) | 54/ 68 ( 79.4%) |
| >=40 | 10/ 15 ( 66.7%) | 11/ 15 ( 73.3%) | 14/ 24 ( 58.3%) | 26/ 33 ( 78.8%) |
| **Calculated Creatinine Clearance** | | | | |
| >=30 to <50 | 71/ 96 ( 74.0%) | 79/ 101 ( 78.2%) | 61/ 82 ( 74.4%) | 57/ 75 ( 76.0%) |
| >=50 to <80 | 145/ 206 ( 70.4%) | 137/ 191 ( 71.7%) | 147/ 193 ( 76.2%) | 131/ 161 ( 81.4%) |
| >=80 | 89/ 111 ( 80.2%) | 95/ 120 ( 79.2%) | 99/ 131 ( 75.6%) | 142/ 170 ( 83.5%) |
| **Fragility** | | | | |
| Yes | 165/ 246 ( 67.1%) | 153/ 219 ( 69.9%) | 134/ 175 ( 76.6%) | 107/ 144 ( 74.3%) |
| No | 140/ 167 ( 83.8%) | 158/ 193 ( 81.9%) | 174/ 232 ( 75.0%) | 223/ 263 ( 84.8%) |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

890

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 2

Table 684: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 12 trough
Event=Neither major nor NMCR bleeding event, Population: Subjects who received rivaroxaban – double blind phase

| | Q1-level [15.3;77.9] N=413 | Q2-level [>77.9;89.9] N=412 | Q3-level [>89.9;106.8] N=407 | Q4-level [>106.8; 197.0] N=407 |
|---|---|---|---|---|
| **Use of NSAID** | | | | |
| Yes | 19/ 30 ( 63.3%) | 19/ 28 ( 67.9%) | 15/ 24 ( 62.5%) | 20/ 26 ( 76.9%) |
| No | 286/ 383 ( 74.7%) | 292/ 384 ( 76.0%) | 293/ 383 ( 76.5%) | 310/ 381 ( 81.4%) |
| **Use of PAI or ASA** | | | | |
| Yes | 82/ 128 ( 64.1%) | 95/ 127 ( 74.8%) | 101/ 133 ( 75.9%) | 107/ 141 ( 75.9%) |
| No | 223/ 285 ( 78.2%) | 216/ 285 ( 75.8%) | 207/ 274 ( 75.5%) | 223/ 266 ( 83.8%) |
| **Use of P-GP inhibitors** | | | | |
| Yes | 16/ 24 ( 66.7%) | 12/ 15 ( 80.0%) | 10/ 15 ( 66.7%) | 11/ 22 ( 50.0%) |
| No | 289/ 389 ( 74.3%) | 299/ 397 ( 75.3%) | 298/ 392 ( 76.0%) | 319/ 385 ( 82.9%) |
| **Use of CYP3A4 inhibitors** | | | | |
| Yes | 48/ 76 ( 63.2%) | 53/ 69 ( 76.8%) | 65/ 96 ( 67.7%) | 70/ 98 ( 71.4%) |
| No | 257/ 337 ( 76.3%) | 258/ 343 ( 75.2%) | 243/ 311 ( 78.1%) | 260/ 309 ( 84.1%) |
| **Use of Strong CYP3A4 inhibitors** | | | | |
| Yes | 0/ 0 | 1/ 1 (100.0%) | 0/ 0 | 1/ 1 (100.0%) |
| No | 305/ 413 ( 73.8%) | 310/ 411 ( 75.4%) | 308/ 407 ( 75.7%) | 329/ 406 ( 81.0%) |
| **Use of CYP3A4 inducers** | | | | |
| Yes | 9/ 13 ( 69.2%) | 15/ 17 ( 88.2%) | 11/ 14 ( 78.6%) | 11/ 12 ( 91.7%) |
| No | 296/ 400 ( 74.0%) | 296/ 395 ( 74.9%) | 297/ 393 ( 75.6%) | 319/ 395 ( 80.8%) |
| **CHADS2 score** | | | | |
| 2 | 33/ 50 ( 66.0%) | 37/ 53 ( 69.8%) | 38/ 55 ( 69.1%) | 47/ 62 ( 75.8%) |
| 3 | 131/ 181 ( 72.4%) | 130/ 176 ( 73.9%) | 135/ 181 ( 74.6%) | 140/ 171 ( 81.9%) |
| 4 | 94/ 123 ( 76.4%) | 95/ 118 ( 80.5%) | 93/ 112 ( 83.0%) | 91/ 116 ( 78.4%) |
| 5 | 37/ 47 ( 78.7%) | 44/ 58 ( 75.9%) | 39/ 54 ( 72.2%) | 48/ 53 ( 90.6%) |
| 6 | 10/ 12 ( 83.3%) | 5/ 7 ( 71.4%) | 3/ 5 ( 60.0%) | 4/ 5 ( 80.0%) |
| **Prior stroke** | | | | |
| Yes | 150/ 197 ( 76.1%) | 176/ 219 ( 80.4%) | 171/ 221 ( 77.4%) | 174/ 209 ( 83.3%) |
| No | 155/ 216 ( 71.8%) | 135/ 193 ( 69.9%) | 137/ 186 ( 73.7%) | 156/ 198 ( 78.8%) |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 685: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 24 peak
Event=Neither major nor NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase

| | Q1-level [9.9;18.6] N=18 | Q2-level [>18.6;24.2] N=17 | Q3-level [>24.2;29.8] N=18 | Q4-level [>29.8; 57.3] N=17 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 8/ 10 ( 80.0%) | 10/ 12 ( 83.3%) | 8/ 13 ( 61.5%) | 5/ 8 ( 62.5%) |
| FEMALE | 8/ 8 (100.0%) | 5/ 5 (100.0%) | 2/ 5 ( 40.0%) | 6/ 9 ( 66.7%) |
| **Age** | | | | |
| < 65 | 7/ 8 ( 87.5%) | 3/ 3 (100.0%) | 2/ 3 ( 66.7%) | 0/ 1 ( 0.0%) |
| 65 - 75 | 5/ 5 (100.0%) | 9/ 11 ( 81.8%) | 4/ 8 ( 50.0%) | 4/ 5 ( 80.0%) |
| > 75 | 4/ 5 ( 80.0%) | 3/ 3 (100.0%) | 4/ 7 ( 57.1%) | 7/ 11 ( 63.6%) |
| **Race** | | | | |
| WHITE | 15/ 17 ( 88.2%) | 15/ 17 ( 88.2%) | 9/ 17 ( 52.9%) | 9/ 14 ( 64.3%) |
| BLACK | 0/ 0 | 0/ 0 | 0/ 0 | 1/ 1 (100.0%) |
| ASIAN | 0/ 0 | 0/ 0 | 1/ 1 (100.0%) | 0/ 1 ( 0.0%) |
| AIAN | 0/ 0 | 0/ 0 | 0/ 0 | 1/ 1 (100.0%) |
| OTHER | 1/ 1 (100.0%) | 0/ 0 | 0/ 0 | 0/ 0 |
| **Weight** | | | | |
| >50 to <=70 | 4/ 4 (100.0%) | 2/ 2 (100.0%) | 2/ 6 ( 33.3%) | 4/ 5 ( 80.0%) |
| >70 to <=90 | 4/ 5 ( 80.0%) | 7/ 7 (100.0%) | 4/ 5 ( 83.3%) | 3/ 7 ( 42.9%) |
| >90 to <=110 | 3/ 4 ( 75.0%) | 5/ 6 ( 83.3%) | 2/ 4 ( 50.0%) | 2/ 3 ( 66.7%) |
| >110 | 5/ 5 (100.0%) | 1/ 2 ( 50.0%) | 1/ 2 ( 50.0%) | 2/ 2 (100.0%) |
| **BMI** | | | | |
| >=18.5 to <25 | 3/ 3 (100.0%) | 2/ 2 (100.0%) | 0/ 4 ( 0.0%) | 1/ 2 ( 50.0%) |
| >=25 to <30 | 4/ 5 ( 80.0%) | 4/ 4 (100.0%) | 4/ 5 ( 80.0%) | 5/ 8 ( 62.5%) |
| >=30 to <35 | 3/ 4 ( 75.0%) | 7/ 7 (100.0%) | 5/ 6 ( 83.3%) | 3/ 4 ( 75.0%) |
| >=35 to <40 | 5/ 5 (100.0%) | 1/ 3 ( 33.3%) | 0/ 2 ( 0.0%) | 0/ 0 |
| >=40 | 1/ 1 (100.0%) | 1/ 1 (100.0%) | 1/ 1 (100.0%) | 2/ 3 ( 66.7%) |
| **Calculated Creatinine Clearance** | | | | |
| >=30 to <50 | 4/ 5 ( 80.0%) | 2/ 2 (100.0%) | 2/ 3 ( 66.7%) | 2/ 3 ( 66.7%) |
| >=50 to <80 | 2/ 2 (100.0%) | 8/ 9 ( 88.9%) | 4/ 9 ( 44.4%) | 7/ 11 ( 63.6%) |
| >=80 | 10/ 11 ( 90.9%) | 5/ 6 ( 83.3%) | 4/ 6 ( 66.7%) | 2/ 3 ( 66.7%) |
| **Fragility** | | | | |
| Yes | 5/ 6 ( 83.3%) | 4/ 4 (100.0%) | 4/ 7 ( 57.1%) | 7/ 11 ( 63.6%) |
| No | 11/ 12 ( 91.7%) | 11/ 13 ( 84.6%) | 6/ 11 ( 54.5%) | 4/ 6 ( 66.7%) |
| **Use of NSAID** | | | | |
| Yes | 2/ 2 (100.0%) | 2/ 2 (100.0%) | 0/ 0 | |
| No | 14/ 16 ( 87.5%) | 13/ 15 ( 86.7%) | 10/ 17 ( 58.8%) | 11/ 17 ( 64.7%) |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

892

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 2

Table 685: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 24 peak
Event=Neither major nor NMCR bleeding event, Population: Subjects who received rivaroxaban – double blind phase

------------------------------------------------------------------------------------------------------------------------

| | Q1-level [9.9;18.6] N=18 | Q2-level [>18.6;24.2] N=17 | Q3-level [>24.2;29.8] N=18 | Q4-level [>29.8; 57.3] N=17 |
|---|---|---|---|---|
| **Use of PAI or ASA** | | | | |
| Yes | 4/  5 ( 80.0%) | 6/  7 ( 85.7%) | 4/  7 ( 57.1%) | 6/ 11 ( 54.5%) |
| No | 12/ 13 ( 92.3%) | 9/ 10 ( 90.0%) | 6/ 11 ( 54.5%) | 5/  6 ( 83.3%) |
| **Use of P-GP inhibitors** | | | | |
| Yes | 1/  1 (100.0%) | 0/  0 | 0/  1 (  0.0%) | 0/  0 |
| No | 15/ 17 ( 88.2%) | 15/ 17 ( 88.2%) | 10/ 17 ( 58.8%) | 11/ 17 ( 64.7%) |
| **Use of CYP3A4 inhibitors** | | | | |
| Yes | 3/  4 ( 75.0%) | 5/  5 (100.0%) | 1/  2 ( 50.0%) | 1/  2 ( 50.0%) |
| No | 13/ 14 ( 92.9%) | 10/ 12 ( 83.3%) | 9/ 16 ( 56.3%) | 10/ 15 ( 66.7%) |
| **Use of Strong CYP3A4 inhibitors** | | | | |
| No | 16/ 18 ( 88.9%) | 15/ 17 ( 88.2%) | 10/ 18 ( 55.6%) | 11/ 17 ( 64.7%) |
| **Use of CYP3A4 inducers** | | | | |
| Yes | 1/  1 (100.0%) | 0/  1 (  0.0%) | 0/  0 | 0/  1 (  0.0%) |
| No | 15/ 17 ( 88.2%) | 15/ 16 ( 93.8%) | 10/ 18 ( 55.6%) | 11/ 16 ( 68.8%) |
| **CHADS2 score** | | | | |
| 2 | 3/  3 (100.0%) | 4/  5 ( 80.0%) | 2/  5 ( 40.0%) | 0/  0 |
| 3 | 7/  7 (100.0%) | 8/  8 (100.0%) | 3/  7 ( 42.9%) | 4/  7 ( 57.1%) |
| 4 | 5/  7 ( 71.4%) | 3/  4 ( 75.0%) | 2/  3 ( 66.7%) | 0/  1 (  0.0%) |
| 5 | 1/  1 (100.0%) | 0/  0 | 3/  3 (100.0%) | 7/  9 ( 77.8%) |
| **Prior stroke** | | | | |
| Yes | 9/ 11 ( 81.8%) | 7/  8 ( 87.5%) | 5/  9 ( 55.6%) | 7/ 11 ( 63.6%) |
| No | 7/  7 (100.0%) | 8/  9 ( 88.9%) | 5/  9 ( 55.6%) | 4/  6 ( 66.7%) |

------------------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 686: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 24 peak
Event=Neither major nor NMCR bleeding event, Population: Subjects who received rivaroxaban – double blind phase

---

| | Q1-level [7.9;17.6] N=18 | | Q2-level [>17.6;22.6] N=16 | | Q3-level [>22.6;28.2] N=17 | | Q4-level [>28.2; 55.2] N=17 | |
|---|---|---|---|---|---|---|---|---|
| **Gender** | | | | | | | | |
| MALE | 8/ | 10 ( 80.0%) | 6/ | 10 ( 60.0%) | 8/ | 11 ( 72.7%) | 8/ | 11 ( 72.7%) |
| FEMALE | 8/ | 8 (100.0%) | 5/ | 6 ( 83.3%) | 3/ | 6 ( 50.0%) | 4/ | 6 ( 66.7%) |
| **Age** | | | | | | | | |
| < 65 | 6/ | 6 (100.0%) | 2/ | 4 ( 50.0%) | 1/ | 1 (100.0%) | 2/ | 3 ( 66.7%) |
| 65 – 75 | 6/ | 7 ( 85.7%) | 7/ | 10 ( 70.0%) | 6/ | 7 ( 71.4%) | 4/ | 5 ( 80.0%) |
| > 75 | 4/ | 5 ( 80.0%) | 2/ | 2 (100.0%) | 5/ | 9 ( 55.6%) | 6/ | 9 ( 66.7%) |
| **Race** | | | | | | | | |
| WHITE | 16/ | 18 ( 88.9%) | 10/ | 15 ( 66.7%) | 9/ | 15 ( 60.0%) | 11/ | 15 ( 73.3%) |
| BLACK | 0/ | 0 | 0/ | 0 | 0/ | 0 | 1/ | 1 (100.0%) |
| ASIAN | 0/ | 0 | 0/ | 0 | 1/ | 1 (100.0%) | 0/ | 1 ( 0.0%) |
| AIAN | 0/ | 0 | 0/ | 0 | 1/ | 1 (100.0%) | 0/ | 0 |
| OTHER | 0/ | 0 | 1/ | 1 (100.0%) | 0/ | 0 | 0/ | 0 |
| **Weight** | | | | | | | | |
| >50 to <=70 | 4/ | 4 (100.0%) | 2/ | 3 ( 66.7%) | 2/ | 5 ( 40.0%) | 3/ | 4 ( 75.0%) |
| >70 to <=90 | 4/ | 5 ( 80.0%) | 4/ | 4 (100.0%) | 7/ | 9 ( 77.8%) | 3/ | 6 ( 50.0%) |
| >90 to <=110 | 3/ | 4 ( 75.0%) | 4/ | 6 ( 66.7%) | 2/ | 3 ( 66.7%) | 3/ | 4 ( 75.0%) |
| >110 | 5/ | 5 (100.0%) | 1/ | 3 ( 33.3%) | 0/ | 0 | 3/ | 3 (100.0%) |
| **BMI** | | | | | | | | |
| >=18.5 to <25 | 3/ | 3 (100.0%) | 0/ | 0 | 1/ | 5 ( 20.0%) | 1/ | 2 ( 50.0%) |
| >=25 to <30 | 4/ | 5 ( 80.0%) | 3/ | 4 ( 75.0%) | 6/ | 7 ( 85.7%) | 4/ | 6 ( 66.7%) |
| >=30 to <35 | 3/ | 4 ( 75.0%) | 6/ | 7 ( 85.7%) | 4/ | 4 (100.0%) | 4/ | 5 ( 80.0%) |
| >=35 to <40 | 5/ | 5 (100.0%) | 0/ | 3 ( 0.0%) | 0/ | 1 ( 0.0%) | 1/ | 1 (100.0%) |
| >=40 | 1/ | 1 (100.0%) | 2/ | 2 (100.0%) | 0/ | 0 | 2/ | 3 ( 66.7%) |
| **Calculated Creatinine Clearance** | | | | | | | | |
| >=30 to <50 | 4/ | 5 ( 80.0%) | 2/ | 2 (100.0%) | 2/ | 3 ( 66.7%) | 2/ | 3 ( 66.7%) |
| >=50 to <80 | 3/ | 3 (100.0%) | 5/ | 7 ( 71.4%) | 5/ | 10 ( 50.0%) | 7/ | 10 ( 70.0%) |
| >=80 | 9/ | 10 ( 90.0%) | 4/ | 7 ( 57.1%) | 4/ | 4 (100.0%) | 3/ | 4 ( 75.0%) |
| **Fragility** | | | | | | | | |
| Yes | 5/ | 6 ( 83.3%) | 3/ | 3 (100.0%) | 5/ | 9 ( 55.6%) | 6/ | 9 ( 66.7%) |
| No | 11/ | 12 ( 91.7%) | 8/ | 13 ( 61.5%) | 6/ | 8 ( 75.0%) | 6/ | 8 ( 75.0%) |
| **Use of NSAID** | | | | | | | | |
| Yes | 1/ | 1 (100.0%) | 1/ | 1 (100.0%) | 0/ | 0 | | |
| No | 15/ | 17 ( 88.2%) | 10/ | 15 ( 66.7%) | 9/ | 14 ( 64.3%) | 12/ | 17 ( 70.6%) |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

894

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 686: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 24 peak
Event=Neither major nor NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase

| | Q1-level [7.9;17.6] N=18 | | Q2-level [>17.6;22.6] N=16 | | Q3-level [>22.6;28.2] N=17 | | Q4-level [>28.2; 55.2] N=17 | |
|---|---|---|---|---|---|---|---|---|
| **Use of PAI or ASA** | | | | | | | | |
| Yes | 3/ | 5 ( 60.0%) | 5/ | 7 ( 71.4%) | 3/ | 5 ( 60.0%) | 9/ | 13 ( 69.2%) |
| No | 13/ | 13 (100.0%) | 6/ | 9 ( 66.7%) | 8/ | 12 ( 66.7%) | 3/ | 4 ( 75.0%) |
| **Use of P-GP inhibitors** | | | | | | | | |
| Yes | 1/ | 2 ( 50.0%) | 0/ | 0 | 0/ | 0 | 0/ | 0 |
| No | 15/ | 16 ( 93.8%) | 11/ | 16 ( 68.8%) | 11/ | 17 ( 64.7%) | 12/ | 17 ( 70.6%) |
| **Use of CYP3A4 inhibitors** | | | | | | | | |
| Yes | 4/ | 6 ( 66.7%) | 3/ | 3 (100.0%) | 2/ | 2 (100.0%) | 1/ | 2 ( 50.0%) |
| No | 12/ | 12 (100.0%) | 8/ | 13 ( 61.5%) | 9/ | 15 ( 60.0%) | 11/ | 15 ( 73.3%) |
| **Use of Strong CYP3A4 inhibitors** | | | | | | | | |
| No | 16/ | 18 ( 88.9%) | 11/ | 16 ( 68.8%) | 11/ | 17 ( 64.7%) | 12/ | 17 ( 70.6%) |
| **Use of CYP3A4 inducers** | | | | | | | | |
| Yes | 0/ | 0 | 1/ | 2 ( 50.0%) | 0/ | 1 ( 0.0%) | 0/ | 0 |
| No | 16/ | 18 ( 88.9%) | 10/ | 14 ( 71.4%) | 11/ | 16 ( 68.8%) | 12/ | 17 ( 70.6%) |
| **CHADS2 score** | | | | | | | | |
| 2 | 3/ | 4 ( 75.0%) | 2/ | 5 ( 40.0%) | 4/ | 4 (100.0%) | 0/ | 0 |
| 3 | 7/ | 7 (100.0%) | 6/ | 6 (100.0%) | 3/ | 7 ( 42.9%) | 5/ | 8 ( 62.5%) |
| 4 | 5/ | 6 ( 83.3%) | 2/ | 4 ( 50.0%) | 2/ | 3 ( 66.7%) | 1/ | 2 ( 50.0%) |
| 5 | 1/ | 1 (100.0%) | 1/ | 1 (100.0%) | 2/ | 3 ( 66.7%) | 6/ | 7 ( 85.7%) |
| **Prior stroke** | | | | | | | | |
| Yes | 9/ | 10 ( 90.0%) | 4/ | 6 ( 66.7%) | 6/ | 11 ( 54.5%) | 7/ | 10 ( 70.0%) |
| No | 7/ | 8 ( 87.5%) | 7/ | 10 ( 70.0%) | 5/ | 6 ( 83.3%) | 5/ | 7 ( 71.4%) |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
     HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

895

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 687: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 24 peak
Event=Neither major nor NMCR bleeding event, Population: Subjects who received rivaroxaban – double blind phase

---

| | Q1-level [27.3;64.9] N=18 | | Q2-level [>64.9;73.8] N=17 | | Q3-level [>73.8;93.3] N=18 | | Q4-level [>93.3; 165.1] N=17 | |
|---|---|---|---|---|---|---|---|---|
| **Gender** | | | | | | | | |
| MALE | 4/ | 6 ( 66.7%) | 10/ | 14 ( 71.4%) | 9/ | 14 ( 64.3%) | 8/ | 9 ( 88.9%) |
| FEMALE | 8/ | 12 ( 66.7%) | 2/ | 3 ( 66.7%) | 4/ | 4 (100.0%) | 7/ | 8 ( 87.5%) |
| **Age** | | | | | | | | |
| < 65 | 0/ | 0 | 0/ | 0 | 5/ | 7 ( 71.4%) | 7/ | 8 ( 87.5%) |
| 65 – 75 | 5/ | 7 ( 71.4%) | 5/ | 8 ( 62.5%) | 7/ | 9 ( 77.8%) | 5/ | 5 (100.0%) |
| > 75 | 7/ | 11 ( 63.6%) | 7/ | 9 ( 77.8%) | 1/ | 2 ( 50.0%) | 3/ | 4 ( 75.0%) |
| **Race** | | | | | | | | |
| WHITE | 11/ | 17 ( 64.7%) | 11/ | 16 ( 68.8%) | 12/ | 16 ( 75.0%) | 14/ | 16 ( 87.5%) |
| BLACK | 0/ | 0 | 1/ | 1 (100.0%) | 0/ | 0 | 0/ | 0 |
| ASIAN | 0/ | 0 | 0/ | 0 | 1/ | 2 ( 50.0%) | 0/ | 0 |
| AIAN | 1/ | 1 (100.0%) | 0/ | 0 | 0/ | 0 | 0/ | 0 |
| OTHER | 0/ | 0 | 0/ | 0 | 0/ | 0 | 1/ | 1 (100.0%) |
| **Weight** | | | | | | | | |
| >50 to <=70 | 5/ | 7 ( 71.4%) | 2/ | 4 ( 50.0%) | 4/ | 4 (100.0%) | 1/ | 2 ( 50.0%) |
| >70 to <=90 | 6/ | 9 ( 66.7%) | 4/ | 5 ( 80.0%) | 4/ | 6 ( 66.7%) | 5/ | 5 (100.0%) |
| >90 to <=110 | 1/ | 2 ( 50.0%) | 5/ | 6 ( 83.3%) | 4/ | 6 ( 66.7%) | 2/ | 3 ( 66.7%) |
| >110 | 0/ | 0 | 1/ | 2 ( 50.0%) | 1/ | 2 ( 50.0%) | 7/ | 7 (100.0%) |
| **BMI** | | | | | | | | |
| >=18.5 to <25 | 1/ | 4 ( 25.0%) | 1/ | 2 ( 50.0%) | 3/ | 3 (100.0%) | 1/ | 2 ( 50.0%) |
| >=25 to <30 | 7/ | 8 ( 87.5%) | 3/ | 5 ( 60.0%) | 4/ | 6 ( 66.7%) | 3/ | 3 (100.0%) |
| >=30 to <35 | 4/ | 4 (100.0%) | 7/ | 8 ( 87.5%) | 4/ | 5 ( 80.0%) | 3/ | 4 ( 75.0%) |
| >=35 to <40 | 0/ | 1 ( 0.0%) | 0/ | 1 ( 0.0%) | 1/ | 3 ( 33.3%) | 5/ | 5 (100.0%) |
| >=40 | 0/ | 1 ( 0.0%) | 1/ | 1 (100.0%) | 1/ | 1 (100.0%) | 3/ | 3 (100.0%) |
| **Calculated Creatinine Clearance** | | | | | | | | |
| >=30 to <50 | 4/ | 5 ( 80.0%) | 2/ | 2 (100.0%) | 2/ | 3 ( 66.7%) | 2/ | 3 ( 66.7%) |
| >=50 to <80 | 7/ | 12 ( 58.3%) | 8/ | 11 ( 72.7%) | 3/ | 5 ( 60.0%) | 3/ | 3 (100.0%) |
| >=80 | 1/ | 1 (100.0%) | 2/ | 4 ( 50.0%) | 8/ | 10 ( 80.0%) | 10/ | 11 ( 90.9%) |
| **Fragility** | | | | | | | | |
| Yes | 8/ | 12 ( 66.7%) | 7/ | 9 ( 77.8%) | 2/ | 3 ( 66.7%) | 3/ | 4 ( 75.0%) |
| No | 4/ | 6 ( 66.7%) | 5/ | 8 ( 62.5%) | 11/ | 15 ( 73.3%) | 12/ | 13 ( 92.3%) |
| **Use of NSAID** | | | | | | | | |
| Yes | 0/ | 0 | 1/ | 2 ( 50.0%) | 0/ | 0 | 3/ | 3 (100.0%) |
| No | 12/ | 18 ( 66.7%) | 11/ | 15 ( 73.3%) | 13/ | 18 ( 72.2%) | 12/ | 14 ( 85.7%) |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

896

907

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 687: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 24 peak
Event=Neither major nor NMCR bleeding event, Population: Subjects who received rivaroxaban – double blind phase

--------------------------------------------------------------------------------------------------------------
|                               | Q1-level        | Q2-level        | Q3-level        | Q4-level        |
|                               | [27.3;64.9]     | [>64.9;73.8]    | [>73.8;93.3]    | [>93.3; 165.1]  |
|                               | N=18            | N=17            | N=18            | N=17            |
--------------------------------------------------------------------------------------------------------------
| Use of PAI or ASA             |                 |                 |                 |                 |
|   Yes                         | 4/  5 ( 80.0%)  | 6/ 11 ( 54.5%)  | 3/  6 ( 50.0%)  | 7/  8 ( 87.5%)  |
|   No                          | 8/ 13 ( 61.5%)  | 6/  6 (100.0%)  | 10/ 12 ( 83.3%) | 8/  9 ( 88.9%)  |
|                               |                 |                 |                 |                 |
| Use of P-GP inhibitors        |                 |                 |                 |                 |
|   Yes                         | 0/  0           | 0/  0           | 0/  1 (  0.0%)  | 1/  1 (100.0%)  |
|   No                          | 12/ 18 ( 66.7%) | 12/ 17 ( 70.6%) | 13/ 17 ( 76.5%) | 14/ 16 ( 87.5%) |
|                               |                 |                 |                 |                 |
| Use of CYP3A4 inhibitors      |                 |                 |                 |                 |
|   Yes                         | 2/  2 (100.0%)  | 1/  1 (100.0%)  | 2/  4 ( 50.0%)  | 5/  6 ( 83.3%)  |
|   No                          | 10/ 16 ( 62.5%) | 11/ 16 ( 68.8%) | 11/ 14 ( 78.6%) | 10/ 11 ( 90.9%) |
|                               |                 |                 |                 |                 |
| Use of Strong CYP3A4 inhibitors |               |                 |                 |                 |
|   No                          | 12/ 18 ( 66.7%) | 12/ 17 ( 70.6%) | 13/ 18 ( 72.2%) | 15/ 17 ( 88.2%) |
|                               |                 |                 |                 |                 |
| Use of CYP3A4 inducers        |                 |                 |                 |                 |
|   Yes                         | 0/  1 (  0.0%)  | 0/  0           | 0/  1 (  0.0%)  | 1/  1 (100.0%)  |
|   No                          | 12/ 17 ( 70.6%) | 12/ 17 ( 70.6%) | 13/ 17 ( 76.5%) | 14/ 16 ( 87.5%) |
|                               |                 |                 |                 |                 |
| CHADS2 score                  |                 |                 |                 |                 |
|   2                           | 1/  1 (100.0%)  | 2/  4 ( 50.0%)  | 3/  5 ( 60.0%)  | 3/  3 (100.0%)  |
|   3                           | 5/  9 ( 55.6%)  | 4/  6 ( 66.7%)  | 5/  6 ( 83.3%)  | 8/  8 (100.0%)  |
|   4                           | 1/  2 ( 50.0%)  | 2/  2 (100.0%)  | 4/  6 ( 66.7%)  | 3/  5 ( 60.0%)  |
|   5                           | 5/  6 ( 83.3%)  | 4/  5 ( 80.0%)  | 1/  1 (100.0%)  | 1/  1 (100.0%)  |
|                               |                 |                 |                 |                 |
| Prior stroke                  |                 |                 |                 |                 |
|   Yes                         | 6/ 10 ( 60.0%)  | 6/  8 ( 75.0%)  | 9/ 12 ( 75.0%)  | 7/  9 ( 77.8%)  |
|   No                          | 6/  8 ( 75.0%)  | 6/  9 ( 66.7%)  | 4/  6 ( 66.7%)  | 8/  8 (100.0%)  |
--------------------------------------------------------------------------------------------------------------

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
       HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

897

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 688: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 24 postdose
Event=Neither major nor NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase

---

| | Q1-level [9.5;14.4] N=842 | Q2-level [>14.4;16.8] N=837 | Q3-level [>16.8;20.3] N=837 | Q4-level [>20.3; 119.0] N=814 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 390/ 462 ( 84.4%) | 420/ 507 ( 82.8%) | 417/ 533 ( 78.2%) | 379/ 523 ( 72.5%) |
| FEMALE | 332/ 380 ( 87.4%) | 267/ 330 ( 80.9%) | 250/ 304 ( 82.2%) | 228/ 291 ( 78.4%) |
| **Age** | | | | |
| < 65 | 248/ 276 ( 89.9%) | 196/ 228 ( 86.0%) | 156/ 191 ( 81.7%) | 157/ 180 ( 87.2%) |
| 65 - 75 | 296/ 342 ( 86.5%) | 282/ 335 ( 84.2%) | 299/ 375 ( 79.7%) | 233/ 320 ( 72.8%) |
| > 75 | 178/ 224 ( 79.5%) | 209/ 274 ( 76.3%) | 212/ 271 ( 78.2%) | 217/ 314 ( 69.1%) |
| **Race** | | | | |
| WHITE | 610/ 704 ( 86.6%) | 597/ 721 ( 82.8%) | 590/ 738 ( 79.9%) | 520/ 704 ( 73.9%) |
| BLACK | 3/ 5 ( 60.0%) | 6/ 8 ( 75.0%) | 6/ 7 ( 85.7%) | 14/ 18 ( 77.8%) |
| ASIAN | 86/ 104 ( 82.7%) | 59/ 75 ( 78.7%) | 52/ 70 ( 74.3%) | 56/ 67 ( 83.6%) |
| AIAN | 1/ 1 (100.0%) | 0/ 0 | 2/ 2 (100.0%) | 0/ 1 ( 0.0%) |
| OTHER | 22/ 28 ( 78.6%) | 25/ 33 ( 75.8%) | 17/ 20 ( 85.0%) | 17/ 24 ( 70.8%) |
| **Weight** | | | | |
| <=50 | 18/ 21 ( 85.7%) | 16/ 21 ( 76.2%) | 8/ 10 ( 80.0%) | 10/ 12 ( 83.3%) |
| >50 to <=70 | 205/ 240 ( 85.4%) | 167/ 210 ( 79.5%) | 144/ 175 ( 82.3%) | 142/ 181 ( 78.5%) |
| >70 to <=90 | 309/ 356 ( 86.8%) | 299/ 359 ( 83.3%) | 295/ 358 ( 82.4%) | 273/ 360 ( 75.8%) |
| >90 to <=110 | 142/ 170 ( 83.5%) | 158/ 190 ( 83.2%) | 162/ 220 ( 73.6%) | 148/ 210 ( 70.5%) |
| >110 | 48/ 55 ( 87.3%) | 47/ 57 ( 82.5%) | 58/ 74 ( 78.4%) | 34/ 51 ( 66.7%) |
| **BMI** | | | | |
| <18.5 | 8/ 9 ( 88.9%) | 5/ 8 ( 62.5%) | 2/ 2 (100.0%) | 4/ 4 (100.0%) |
| >=18.5 to <25 | 163/ 192 ( 84.9%) | 157/ 188 ( 83.5%) | 117/ 145 ( 80.7%) | 111/ 141 ( 78.7%) |
| >=25 to <30 | 291/ 338 ( 86.1%) | 268/ 329 ( 81.5%) | 257/ 323 ( 79.6%) | 244/ 331 ( 73.7%) |
| >=30 to <35 | 168/ 201 ( 83.6%) | 165/ 200 ( 82.5%) | 180/ 223 ( 80.7%) | 176/ 230 ( 76.5%) |
| >=35 to <40 | 62/ 69 ( 89.9%) | 67/ 80 ( 83.8%) | 82/ 99 ( 82.8%) | 52/ 76 ( 68.4%) |
| >=40 | 30/ 33 ( 90.9%) | 25/ 32 ( 78.1%) | 28/ 44 ( 63.6%) | 20/ 32 ( 62.5%) |
| **Calculated Creatinine Clearance** | | | | |
| >=30 to <50 | 114/ 137 ( 83.2%) | 120/ 151 ( 79.5%) | 101/ 127 ( 79.5%) | 102/ 149 ( 68.5%) |
| >=50 to <80 | 296/ 354 ( 83.6%) | 307/ 374 ( 82.1%) | 293/ 370 ( 79.2%) | 316/ 417 ( 75.8%) |
| >=80 | 310/ 349 ( 88.8%) | 260/ 312 ( 83.3%) | 273/ 340 ( 80.3%) | 189/ 248 ( 76.2%) |
| **Fragility** | | | | |
| Yes | 224/ 272 ( 82.4%) | 249/ 323 ( 77.1%) | 249/ 319 ( 78.1%) | 254/ 363 ( 70.0%) |
| No | 498/ 570 ( 87.4%) | 438/ 514 ( 85.2%) | 418/ 518 ( 80.7%) | 353/ 451 ( 78.3%) |
| **Use of NSAID** | | | | |
| Yes | 21/ 24 ( 87.5%) | 18/ 26 ( 69.2%) | 28/ 37 ( 75.7%) | 21/ 40 ( 52.5%) |
| No | 701/ 818 ( 85.7%) | 669/ 811 ( 82.5%) | 639/ 800 ( 79.9%) | 586/ 774 ( 75.7%) |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

898

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 688: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 24 postdose
Event=Neither major nor NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase

---

|                               | Q1-level<br>[9.5;14.4]<br>N=842 | Q2-level<br>[>14.4;16.8]<br>N=837 | Q3-level<br>[>16.8;20.3]<br>N=837 | Q4-level<br>[>20.3; 119.0]<br>N=814 |
|-------------------------------|---------------------------------|-----------------------------------|-----------------------------------|-------------------------------------|
| Use of PAI or ASA             |                                 |                                   |                                   |                                     |
| Yes                           | 292/ 346 ( 84.4%)               | 271/ 319 ( 85.0%)                 | 252/ 317 ( 79.5%)                 | 207/ 278 ( 74.5%)                   |
| No                            | 430/ 496 ( 86.7%)               | 416/ 518 ( 80.3%)                 | 415/ 520 ( 79.8%)                 | 400/ 536 ( 74.6%)                   |
| Use of P-GP inhibitors        |                                 |                                   |                                   |                                     |
| Yes                           | 27/ 32 ( 84.4%)                 | 24/ 31 ( 77.4%)                   | 25/ 30 ( 83.3%)                   | 18/ 34 ( 52.9%)                     |
| No                            | 695/ 810 ( 85.8%)               | 663/ 806 ( 82.3%)                 | 642/ 807 ( 79.6%)                 | 589/ 780 ( 75.5%)                   |
| Use of CYP3A4 inhibitors      |                                 |                                   |                                   |                                     |
| Yes                           | 112/ 132 ( 84.8%)               | 120/ 150 ( 80.0%)                 | 135/ 171 ( 78.9%)                 | 116/ 167 ( 69.5%)                   |
| No                            | 610/ 710 ( 85.9%)               | 567/ 687 ( 82.5%)                 | 532/ 666 ( 79.9%)                 | 491/ 647 ( 75.9%)                   |
| Use of Strong CYP3A4 inhibitors |                               |                                   |                                   |                                     |
| Yes                           | 1/ 1 (100.0%)                   | 0/ 0                              | 2/ 3 ( 66.7%)                     | 0/ 2 ( 0.0%)                        |
| No                            | 721/ 841 ( 85.7%)               | 687/ 837 ( 82.1%)                 | 665/ 834 ( 79.7%)                 | 607/ 812 ( 74.8%)                   |
| Use of CYP3A4 inducers        |                                 |                                   |                                   |                                     |
| Yes                           | 18/ 22 ( 81.8%)                 | 11/ 14 ( 78.6%)                   | 4/ 9 ( 44.4%)                     | 11/ 17 ( 64.7%)                     |
| No                            | 704/ 820 ( 85.9%)               | 676/ 823 ( 82.1%)                 | 663/ 828 ( 80.1%)                 | 596/ 797 ( 74.8%)                   |
| CHADS2 score                  |                                 |                                   |                                   |                                     |
| 1                             | 1/ 1 (100.0%)                   | 0/ 0                              | 0/ 0                              | 0/ 0                                |
| 2                             | 67/ 87 ( 77.0%)                 | 78/ 98 ( 79.6%)                   | 74/ 100 ( 74.0%)                  | 65/ 88 ( 73.9%)                     |
| 3                             | 328/ 377 ( 87.0%)               | 277/ 343 ( 80.8%)                 | 291/ 375 ( 77.6%)                 | 268/ 356 ( 75.3%)                   |
| 4                             | 230/ 265 ( 86.8%)               | 235/ 274 ( 85.8%)                 | 205/ 245 ( 83.7%)                 | 187/ 249 ( 75.1%)                   |
| 5                             | 89/ 104 ( 85.6%)                | 89/ 113 ( 78.8%)                  | 88/ 105 ( 83.8%)                  | 71/ 101 ( 70.3%)                    |
| 6                             | 7/ 8 ( 87.5%)                   | 8/ 9 ( 88.9%)                     | 9/ 12 ( 75.0%)                    | 16/ 20 ( 80.0%)                     |
| Prior stroke                  |                                 |                                   |                                   |                                     |
| Yes                           | 456/ 524 ( 87.0%)               | 429/ 514 ( 83.5%)                 | 370/ 447 ( 82.8%)                 | 328/ 423 ( 77.5%)                   |
| No                            | 266/ 318 ( 83.6%)               | 258/ 323 ( 79.9%)                 | 297/ 390 ( 76.2%)                 | 279/ 391 ( 71.4%)                   |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 689: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 24 postdose
Event=Neither major nor NMCR bleeding event, Population: Subjects who received rivaroxaban – double blind phase

---

| | Q1-level<br>[7.9;12.0]<br>N=834 | Q2-level<br>[>12.0;15.8]<br>N=817 | Q3-level<br>[>15.8;19.4]<br>N=815 | Q4-level<br>[>19.4; 85.2]<br>N=819 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 397/ 473 ( 83.9%) | 389/ 483 ( 80.5%) | 405/ 517 ( 78.3%) | 390/ 518 ( 75.3%) |
| FEMALE | 301/ 361 ( 83.4%) | 280/ 334 ( 83.8%) | 245/ 298 ( 82.2%) | 240/ 301 ( 79.7%) |
| **Age** | | | | |
| < 65 | 211/ 233 ( 90.6%) | 203/ 238 ( 85.3%) | 168/ 194 ( 86.6%) | 169/ 202 ( 83.7%) |
| 65 – 75 | 284/ 339 ( 83.8%) | 281/ 335 ( 83.9%) | 276/ 355 ( 77.7%) | 251/ 324 ( 77.5%) |
| > 75 | 203/ 262 ( 77.5%) | 185/ 244 ( 75.8%) | 206/ 266 ( 77.4%) | 210/ 293 ( 71.7%) |
| **Race** | | | | |
| WHITE | 579/ 687 ( 84.3%) | 586/ 711 ( 82.4%) | 563/ 709 ( 79.4%) | 555/ 720 ( 77.1%) |
| BLACK | 3/ 6 ( 50.0%) | 5/ 7 ( 71.4%) | 8/ 9 ( 88.9%) | 13/ 16 ( 81.3%) |
| ASIAN | 93/ 112 ( 83.0%) | 56/ 69 ( 81.2%) | 56/ 72 ( 77.8%) | 47/ 61 ( 77.0%) |
| AIAN | 1/ 1 (100.0%) | 1/ 1 (100.0%) | 1/ 1 (100.0%) | 0/ 1 ( 0.0%) |
| OTHER | 22/ 28 ( 78.6%) | 21/ 29 ( 72.4%) | 22/ 24 ( 91.7%) | 15/ 21 ( 71.4%) |
| **Weight** | | | | |
| <=50 | 25/ 28 ( 89.3%) | 10/ 14 ( 71.4%) | 11/ 13 ( 84.6%) | 6/ 9 ( 66.7%) |
| >50 to <=70 | 219/ 259 ( 84.6%) | 147/ 185 ( 79.5%) | 144/ 175 ( 82.3%) | 140/ 178 ( 78.7%) |
| >70 to <=90 | 286/ 351 ( 81.5%) | 302/ 354 ( 85.3%) | 289/ 355 ( 81.4%) | 283/ 353 ( 80.2%) |
| >90 to <=110 | 125/ 149 ( 83.9%) | 163/ 203 ( 80.3%) | 154/ 208 ( 74.0%) | 159/ 218 ( 72.9%) |
| >110 | 43/ 47 ( 91.5%) | 47/ 61 ( 77.0%) | 52/ 64 ( 81.3%) | 42/ 61 ( 68.9%) |
| **BMI** | | | | |
| <18.5 | 10/ 12 ( 83.3%) | 4/ 6 ( 66.7%) | 2/ 2 (100.0%) | 2/ 2 (100.0%) |
| >=18.5 to <25 | 182/ 215 ( 84.7%) | 136/ 163 ( 83.4%) | 118/ 141 ( 83.7%) | 108/ 141 ( 76.6%) |
| >=25 to <30 | 286/ 347 ( 82.4%) | 247/ 299 ( 82.6%) | 271/ 342 ( 79.2%) | 242/ 314 ( 77.1%) |
| >=30 to <35 | 135/ 164 ( 82.3%) | 181/ 225 ( 80.4%) | 170/ 217 ( 78.3%) | 193/ 237 ( 81.4%) |
| >=35 to <40 | 57/ 65 ( 87.7%) | 71/ 84 ( 84.5%) | 65/ 80 ( 81.3%) | 62/ 86 ( 72.1%) |
| >=40 | 28/ 31 ( 90.3%) | 30/ 40 ( 75.0%) | 23/ 32 ( 71.9%) | 23/ 39 ( 59.0%) |
| **Calculated Creatinine Clearance** | | | | |
| >=30 to <50 | 139/ 168 ( 82.7%) | 90/ 120 ( 75.0%) | 102/ 128 ( 79.7%) | 99/ 138 ( 71.7%) |
| >=50 to <80 | 287/ 356 ( 80.6%) | 288/ 347 ( 83.0%) | 311/ 388 ( 80.2%) | 310/ 405 ( 76.5%) |
| >=80 | 270/ 308 ( 87.7%) | 291/ 350 ( 83.1%) | 237/ 299 ( 79.3%) | 221/ 276 ( 80.1%) |
| **Fragility** | | | | |
| Yes | 251/ 313 ( 80.2%) | 212/ 280 ( 75.7%) | 251/ 321 ( 78.2%) | 246/ 341 ( 72.1%) |
| No | 447/ 521 ( 85.8%) | 457/ 537 ( 85.1%) | 399/ 494 ( 80.8%) | 384/ 478 ( 80.3%) |
| **Use of NSAID** | | | | |
| Yes | 16/ 18 ( 88.9%) | 21/ 31 ( 67.7%) | 26/ 40 ( 65.0%) | 23/ 36 ( 63.9%) |
| No | 682/ 816 ( 83.6%) | 648/ 786 ( 82.4%) | 624/ 775 ( 80.5%) | 607/ 783 ( 77.5%) |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
   HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 689: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 24 postdose
Event=Neither major nor NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase

---

|  | Q1-level<br>[7.9;12.0]<br>N=834 | Q2-level<br>[>12.0;15.8]<br>N=817 | Q3-level<br>[>15.8;19.4]<br>N=815 | Q4-level<br>[>19.4; 85.2]<br>N=819 |
|---|---|---|---|---|
| **Use of PAI or ASA** | | | | |
| Yes | 268/ 321 ( 83.5%) | 246/ 302 ( 81.5%) | 270/ 327 ( 82.6%) | 221/ 288 ( 76.7%) |
| No | 430/ 513 ( 83.8%) | 423/ 515 ( 82.1%) | 380/ 488 ( 77.9%) | 409/ 531 ( 77.0%) |
| **Use of P-GP inhibitors** | | | | |
| Yes | 24/ 32 ( 75.0%) | 21/ 24 ( 87.5%) | 28/ 36 ( 77.8%) | 20/ 33 ( 60.6%) |
| No | 674/ 802 ( 84.0%) | 648/ 793 ( 81.7%) | 622/ 779 ( 79.8%) | 610/ 786 ( 77.6%) |
| **Use of CYP3A4 inhibitors** | | | | |
| Yes | 99/ 121 ( 81.8%) | 105/ 130 ( 80.8%) | 127/ 163 ( 77.9%) | 144/ 195 ( 73.8%) |
| No | 599/ 713 ( 84.0%) | 564/ 687 ( 82.1%) | 523/ 652 ( 80.2%) | 486/ 624 ( 77.9%) |
| **Use of Strong CYP3A4 inhibitors** | | | | |
| Yes | 1/ 1 (100.0%) | 0/ 0 | 2/ 2 (100.0%) | 0/ 3 ( 0.0%) |
| No | 697/ 833 ( 83.7%) | 669/ 817 ( 81.9%) | 648/ 813 ( 79.7%) | 630/ 816 ( 77.2%) |
| **Use of CYP3A4 inducers** | | | | |
| Yes | 13/ 16 ( 81.3%) | 14/ 17 ( 82.4%) | 6/ 12 ( 50.0%) | 10/ 16 ( 62.5%) |
| No | 685/ 818 ( 83.7%) | 655/ 800 ( 81.9%) | 644/ 803 ( 80.2%) | 620/ 803 ( 77.2%) |
| **CHADS2 score** | | | | |
| 1 | 0/ 0 | 1/ 1 (100.0%) | 0/ 0 | 0/ 0 |
| 2 | 67/ 86 ( 77.9%) | 72/ 97 ( 74.2%) | 80/ 103 ( 77.7%) | 62/ 84 ( 73.8%) |
| 3 | 311/ 371 ( 83.8%) | 280/ 337 ( 83.1%) | 292/ 375 ( 77.9%) | 264/ 348 ( 75.9%) |
| 4 | 219/ 255 ( 85.9%) | 229/ 269 ( 85.1%) | 200/ 239 ( 83.7%) | 200/ 256 ( 78.1%) |
| 5 | 91/ 111 ( 82.0%) | 78/ 102 ( 76.5%) | 71/ 89 ( 79.8%) | 90/ 113 ( 79.6%) |
| 6 | 10/ 11 ( 90.9%) | 9/ 11 ( 81.8%) | 7/ 9 ( 77.8%) | 14/ 18 ( 77.8%) |
| **Prior stroke** | | | | |
| Yes | 430/ 504 ( 85.3%) | 407/ 482 ( 84.4%) | 364/ 441 ( 82.5%) | 361/ 452 ( 79.9%) |
| No | 268/ 330 ( 81.2%) | 262/ 335 ( 78.2%) | 286/ 374 ( 76.5%) | 269/ 367 ( 73.3%) |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 690: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 24 postdose
Event=Neither major nor NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase

--------------------------------------------------------------------------------------------------------------

|  | Q1-level [15.2;75.1] N=843 | Q2-level [>75.1;87.1] N=847 | Q3-level [>87.1;105.3] N=834 | Q4-level [>105.3; 188.5] N=841 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 439/ 589 ( 74.5%) | 424/ 541 ( 78.4%) | 387/ 476 ( 81.3%) | 371/ 441 ( 84.1%) |
| FEMALE | 201/ 254 ( 79.1%) | 252/ 306 ( 82.4%) | 294/ 358 ( 82.1%) | 342/ 400 ( 85.5%) |
| **Age** | | | | |
| < 65 | 133/ 160 ( 83.1%) | 145/ 169 ( 85.8%) | 197/ 228 ( 86.4%) | 292/ 329 ( 88.8%) |
| 65 - 75 | 258/ 342 ( 75.4%) | 301/ 372 ( 80.9%) | 280/ 340 ( 82.4%) | 280/ 330 ( 84.8%) |
| > 75 | 249/ 341 ( 73.0%) | 230/ 306 ( 75.2%) | 204/ 266 ( 76.7%) | 141/ 182 ( 77.5%) |
| **Race** | | | | |
| WHITE | 511/ 679 ( 75.3%) | 587/ 735 ( 79.9%) | 597/ 723 ( 82.6%) | 645/ 761 ( 84.8%) |
| BLACK | 7/ 10 ( 70.0%) | 9/ 11 ( 81.8%) | 5/ 7 ( 71.4%) | 9/ 11 ( 81.8%) |
| ASIAN | 103/ 129 ( 79.8%) | 61/ 77 ( 79.2%) | 54/ 70 ( 77.1%) | 38/ 43 ( 88.4%) |
| AIAN | 0/ 1 ( 0.0%) | 2/ 2 (100.0%) | 1/ 1 (100.0%) | 0/ 0 |
| OTHER | 19/ 24 ( 79.2%) | 17/ 22 ( 77.3%) | 24/ 33 ( 72.7%) | 21/ 26 ( 80.8%) |
| **Weight** | | | | |
| <=50 | 14/ 17 ( 82.4%) | 14/ 15 ( 93.3%) | 15/ 21 ( 71.4%) | 9/ 11 ( 81.8%) |
| >50 to <=70 | 176/ 218 ( 80.7%) | 169/ 212 ( 79.7%) | 164/ 203 ( 80.8%) | 155/ 180 ( 86.1%) |
| >70 to <=90 | 288/ 374 ( 77.0%) | 285/ 355 ( 80.3%) | 314/ 372 ( 84.4%) | 302/ 349 ( 86.5%) |
| >90 to <=110 | 128/ 186 ( 68.8%) | 156/ 203 ( 76.8%) | 148/ 187 ( 79.1%) | 184/ 223 ( 82.5%) |
| >110 | 34/ 48 ( 70.8%) | 52/ 62 ( 83.9%) | 40/ 51 ( 78.4%) | 63/ 78 ( 80.8%) |
| **BMI** | | | | |
| <18.5 | 5/ 7 ( 71.4%) | 6/ 6 (100.0%) | 7/ 9 ( 77.8%) | 1/ 1 (100.0%) |
| >=18.5 to <25 | 165/ 206 ( 80.1%) | 139/ 180 ( 77.2%) | 143/ 167 ( 85.6%) | 104/ 120 ( 86.7%) |
| >=25 to <30 | 262/ 345 ( 75.9%) | 266/ 333 ( 79.9%) | 271/ 340 ( 79.7%) | 273/ 316 ( 86.4%) |
| >=30 to <35 | 139/ 187 ( 74.3%) | 181/ 218 ( 83.0%) | 176/ 214 ( 82.2%) | 202/ 247 ( 81.8%) |
| >=35 to <40 | 53/ 70 ( 75.7%) | 57/ 76 ( 75.0%) | 61/ 72 ( 84.7%) | 93/ 107 ( 86.9%) |
| >=40 | 15/ 27 ( 55.6%) | 27/ 34 ( 79.4%) | 23/ 32 ( 71.9%) | 40/ 50 ( 80.0%) |
| **Calculated Creatinine Clearance** | | | | |
| >=30 to <50 | 120/ 162 ( 74.1%) | 114/ 143 ( 79.7%) | 116/ 151 ( 76.8%) | 92/ 115 ( 80.0%) |
| >=50 to <80 | 310/ 411 ( 75.4%) | 325/ 414 ( 78.5%) | 296/ 357 ( 82.9%) | 293/ 351 ( 83.5%) |
| >=80 | 209/ 269 ( 77.7%) | 237/ 290 ( 81.7%) | 268/ 325 ( 82.5%) | 328/ 375 ( 87.5%) |
| **Fragility** | | | | |
| Yes | 290/ 394 ( 73.6%) | 265/ 346 ( 76.6%) | 257/ 328 ( 78.4%) | 174/ 224 ( 77.7%) |
| No | 350/ 449 ( 78.0%) | 411/ 501 ( 82.0%) | 424/ 506 ( 83.8%) | 539/ 617 ( 87.4%) |
| **Use of NSAID** | | | | |
| Yes | 19/ 36 ( 52.8%) | 20/ 31 ( 64.5%) | 24/ 32 ( 75.0%) | 25/ 29 ( 86.2%) |
| No | 621/ 807 ( 77.0%) | 656/ 816 ( 80.4%) | 657/ 802 ( 81.9%) | 688/ 812 ( 84.7%) |

--------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

902

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 690: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 24 postdose
Event=Neither major nor NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase

```
----------------------------------------------------------------------------------------------------
                            Q1-level           Q2-level           Q3-level           Q4-level
                          [15.2;75.1]        [>75.1;87.1]       [>87.1;105.3]       [>105.3; 188.5]
                            N=843              N=847              N=834              N=841
----------------------------------------------------------------------------------------------------

Use of PAI or ASA
   Yes                 228/ 296 ( 77.0%)  235/ 304 ( 77.3%)  277/ 331 ( 83.7%)  291/ 340 ( 85.6%)
   No                  412/ 547 ( 75.3%)  441/ 543 ( 81.2%)  404/ 503 ( 80.3%)  422/ 501 ( 84.2%)

Use of P-GP inhibitors
   Yes                  19/  31 ( 61.3%)   18/  28 ( 64.3%)   28/  33 ( 84.8%)   29/  36 ( 80.6%)
   No                  621/ 812 ( 76.5%)  658/ 819 ( 80.3%)  653/ 801 ( 81.5%)  684/ 805 ( 85.0%)

Use of CYP3A4 inhibitors
   Yes                 102/ 143 ( 71.3%)   99/ 141 ( 70.2%)  137/ 171 ( 80.1%)  149/ 174 ( 85.6%)
   No                  538/ 700 ( 76.9%)  577/ 706 ( 81.7%)  544/ 663 ( 82.1%)  564/ 667 ( 84.6%)

Use of Strong CYP3A4 inhibitors
   Yes                   0/   0              0/   3 (  0.0%)    2/   2 (100.0%)    1/   1 (100.0%)
   No                  640/ 843 ( 75.9%)  676/ 844 ( 80.1%)  679/ 832 ( 81.6%)  712/ 840 ( 84.8%)

Use of CYP3A4 inducers
   Yes                   6/  11 ( 54.5%)   12/  14 ( 85.7%)   16/  21 ( 76.2%)   11/  17 ( 64.7%)
   No                  634/ 832 ( 76.2%)  664/ 833 ( 79.7%)  665/ 813 ( 81.8%)  702/ 824 ( 85.2%)

CHADS2 score
   1                     0/   0              0/   0              1/   1 (100.0%)    0/   0
   2                    84/ 116 ( 72.4%)   67/  82 ( 81.7%)   63/  88 ( 71.6%)   73/  92 ( 79.3%)
   3                   268/ 347 ( 77.2%)  315/ 399 ( 78.9%)  281/ 340 ( 82.6%)  311/ 379 ( 82.1%)
   4                   204/ 260 ( 78.5%)  199/ 247 ( 80.6%)  236/ 280 ( 84.3%)  224/ 254 ( 88.2%)
   5                    70/ 101 ( 69.3%)   85/ 107 ( 79.4%)   93/ 116 ( 80.2%)   96/ 107 ( 89.7%)
   6                    14/  19 ( 73.7%)   10/  12 ( 83.3%)    7/   9 ( 77.8%)    9/   9 (100.0%)

Prior stroke
   Yes                 356/ 451 ( 78.9%)  396/ 481 ( 82.3%)  419/ 505 ( 83.0%)  425/ 489 ( 86.9%)
   No                  284/ 392 ( 72.4%)  280/ 366 ( 76.5%)  262/ 329 ( 79.6%)  288/ 352 ( 81.8%)
----------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
       HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 691: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 24 trough
Event=Neither major nor NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase

| | Q1-level<br>[9.8;14.0]<br>N=421 | Q2-level<br>[>14.0;16.0]<br>N=387 | Q3-level<br>[>16.0;18.7]<br>N=384 | Q4-level<br>[>18.7; 90.7]<br>N=394 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 160/ 213 ( 75.1%) | 169/ 216 ( 78.2%) | 179/ 242 ( 74.0%) | 169/ 264 ( 64.0%) |
| FEMALE | 165/ 208 ( 79.3%) | 121/ 171 ( 70.8%) | 116/ 142 ( 81.7%) | 100/ 130 ( 76.9%) |
| **Age** | | | | |
| < 65 | 81/ 95 ( 85.3%) | 66/ 78 ( 84.6%) | 47/ 58 ( 81.0%) | 45/ 55 ( 81.8%) |
| 65 - 75 | 140/ 177 ( 79.1%) | 97/ 125 ( 77.6%) | 110/ 137 ( 80.3%) | 96/ 137 ( 70.1%) |
| > 75 | 104/ 149 ( 69.8%) | 127/ 184 ( 69.0%) | 138/ 189 ( 73.0%) | 128/ 202 ( 63.4%) |
| **Race** | | | | |
| WHITE | 276/ 351 ( 78.6%) | 254/ 339 ( 74.9%) | 271/ 351 ( 77.2%) | 246/ 360 ( 68.3%) |
| BLACK | 4/ 5 ( 80.0%) | 4/ 5 ( 80.0%) | 3/ 4 ( 75.0%) | 7/ 9 ( 77.8%) |
| ASIAN | 34/ 50 ( 68.0%) | 24/ 33 ( 72.7%) | 18/ 26 ( 69.2%) | 10/ 18 ( 55.6%) |
| AIAN | 0/ 0 | 1/ 1 (100.0%) | 0/ 0 | 0/ 0 |
| NHPI | 0/ 0 | 0/ 1 ( 0.0%) | 0/ 0 | 0/ 0 |
| OTHER | 11/ 15 ( 73.3%) | 7/ 8 ( 87.5%) | 3/ 3 (100.0%) | 6/ 6 (100.0%) |
| **Weight** | | | | |
| <=50 | 5/ 7 ( 71.4%) | 8/ 10 ( 80.0%) | 3/ 4 ( 75.0%) | 4/ 5 ( 80.0%) |
| >50 to <=70 | 101/ 128 ( 78.9%) | 73/ 96 ( 76.0%) | 51/ 68 ( 75.0%) | 55/ 81 ( 67.9%) |
| >70 to <=90 | 130/ 176 ( 73.9%) | 123/ 165 ( 74.5%) | 146/ 183 ( 79.8%) | 106/ 163 ( 65.0%) |
| >90 to <=110 | 58/ 75 ( 77.3%) | 61/ 84 ( 72.6%) | 71/ 94 ( 75.5%) | 77/ 102 ( 75.5%) |
| >110 | 30/ 34 ( 88.2%) | 25/ 32 ( 78.1%) | 24/ 35 ( 68.6%) | 27/ 43 ( 62.8%) |
| **BMI** | | | | |
| <18.5 | 2/ 3 ( 66.7%) | 5/ 7 ( 71.4%) | 1/ 1 (100.0%) | 2/ 2 (100.0%) |
| >=18.5 to <25 | 79/ 97 ( 81.4%) | 61/ 80 ( 76.3%) | 53/ 69 ( 76.8%) | 48/ 74 ( 64.9%) |
| >=25 to <30 | 119/ 168 ( 70.8%) | 112/ 143 ( 78.3%) | 124/ 164 ( 75.6%) | 88/ 139 ( 63.3%) |
| >=30 to <35 | 78/ 96 ( 81.3%) | 66/ 92 ( 71.7%) | 73/ 87 ( 83.9%) | 82/ 112 ( 73.2%) |
| >=35 to <40 | 32/ 40 ( 80.0%) | 34/ 49 ( 69.4%) | 33/ 46 ( 71.7%) | 32/ 39 ( 82.1%) |
| >=40 | 14/ 16 ( 87.5%) | 12/ 16 ( 75.0%) | 10/ 16 ( 62.5%) | 17/ 28 ( 60.7%) |
| **Calculated Creatinine Clearance** | | | | |
| <30 | 0/ 0 | 1/ 1 (100.0%) | 0/ 0 | 0/ 0 |
| >=30 to <50 | 66/ 88 ( 75.0%) | 76/ 106 ( 71.7%) | 55/ 72 ( 76.4%) | 69/ 99 ( 69.7%) |
| >=50 to <80 | 144/ 189 ( 76.2%) | 122/ 163 ( 74.8%) | 152/ 196 ( 77.6%) | 120/ 182 ( 65.9%) |
| >=80 | 113/ 141 ( 80.1%) | 91/ 117 ( 77.8%) | 88/ 116 ( 75.9%) | 80/ 113 ( 70.8%) |
| **Fragility** | | | | |
| Yes | 126/ 175 ( 72.0%) | 147/ 209 ( 70.3%) | 152/ 206 ( 73.8%) | 146/ 228 ( 64.0%) |
| No | 199/ 246 ( 80.9%) | 143/ 178 ( 80.3%) | 143/ 178 ( 80.3%) | 123/ 166 ( 74.1%) |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

904

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 2

Table 691: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 24 trough
Event=Neither major nor NMCR bleeding event, Population: Subjects who received rivaroxaban – double blind phase

--------------------------------------------------------------------------------------------------------------

|  | Q1-level<br>[9.8;14.0]<br>N=421 | Q2-level<br>[>14.0;16.0]<br>N=387 | Q3-level<br>[>16.0;18.7]<br>N=384 | Q4-level<br>[>18.7; 90.7]<br>N=394 |
|---|---|---|---|---|
| **Use of NSAID** | | | | |
| Yes | 20/  29 ( 69.0%) | 19/  29 ( 65.5%) | 18/  23 ( 78.3%) | 19/  32 ( 59.4%) |
| No | 305/ 392 ( 77.8%) | 271/ 358 ( 75.7%) | 277/ 361 ( 76.7%) | 250/ 362 ( 69.1%) |
| **Use of PAI or ASA** | | | | |
| Yes | 103/ 143 ( 72.0%) | 88/ 122 ( 72.1%) | 89/ 123 ( 72.4%) | 77/ 125 ( 61.6%) |
| No | 222/ 278 ( 79.9%) | 202/ 265 ( 76.2%) | 206/ 261 ( 78.9%) | 192/ 269 ( 71.4%) |
| **Use of P-GP inhibitors** | | | | |
| Yes | 17/  25 ( 68.0%) | 14/  21 ( 66.7%) | 16/  20 ( 80.0%) | 7/  19 ( 36.8%) |
| No | 308/ 396 ( 77.8%) | 276/ 366 ( 75.4%) | 279/ 364 ( 76.6%) | 262/ 375 ( 69.9%) |
| **Use of CYP3A4 inhibitors** | | | | |
| Yes | 68/  91 ( 74.7%) | 52/  73 ( 71.2%) | 73/  93 ( 78.5%) | 52/  88 ( 59.1%) |
| No | 257/ 330 ( 77.9%) | 238/ 314 ( 75.8%) | 222/ 291 ( 76.3%) | 217/ 306 ( 70.9%) |
| **Use of Strong CYP3A4 inhibitors** | | | | |
| Yes | 0/   0 | 1/   1 (100.0%) | 2/   2 (100.0%) | 2/   3 ( 66.7%) |
| No | 325/ 421 ( 77.2%) | 289/ 386 ( 74.9%) | 293/ 382 ( 76.7%) | 267/ 391 ( 68.3%) |
| **Use of CYP3A4 inducers** | | | | |
| Yes | 15/  17 ( 88.2%) | 7/   8 ( 87.5%) | 6/   7 ( 85.7%) | 9/  12 ( 75.0%) |
| No | 310/ 404 ( 76.7%) | 283/ 379 ( 74.7%) | 289/ 377 ( 76.7%) | 260/ 382 ( 68.1%) |
| **CHADS2 score** | | | | |
| 2 | 37/  57 ( 64.9%) | 39/  58 ( 67.2%) | 50/  72 ( 69.4%) | 31/  51 ( 60.8%) |
| 3 | 152/ 193 ( 78.8%) | 128/ 171 ( 74.9%) | 119/ 155 ( 76.8%) | 114/ 170 ( 67.1%) |
| 4 | 82/  99 ( 82.8%) | 94/ 115 ( 81.7%) | 85/ 104 ( 81.7%) | 78/ 106 ( 73.6%) |
| 5 | 48/  64 ( 75.0%) | 26/  39 ( 66.7%) | 34/  46 ( 73.9%) | 40/  57 ( 70.2%) |
| 6 | 6/   8 ( 75.0%) | 3/   4 ( 75.0%) | 7/   7 (100.0%) | 6/  10 ( 60.0%) |
| **Prior stroke** | | | | |
| Yes | 203/ 253 ( 80.2%) | 144/ 178 ( 80.9%) | 146/ 179 ( 81.6%) | 141/ 199 ( 70.9%) |
| No | 122/ 168 ( 72.6%) | 146/ 209 ( 69.9%) | 149/ 205 ( 72.7%) | 128/ 195 ( 65.6%) |

--------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 692: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 24 trough
Event=Neither major nor NMCR bleeding event, Population: Subjects who received rivaroxaban – double blind phase

| | Q1-level<br>[7.9;11.2]<br>N=395 | Q2-level<br>[>11.2;14.3]<br>N=392 | Q3-level<br>[>14.3;17.6]<br>N=381 | Q4-level<br>[>17.6; 82.3]<br>N=384 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 165/ 218 ( 75.7%) | 174/ 217 ( 80.2%) | 169/ 235 ( 71.9%) | 155/ 243 ( 63.8%) |
| FEMALE | 143/ 177 ( 80.8%) | 126/ 175 ( 72.0%) | 115/ 146 ( 78.8%) | 108/ 141 ( 76.6%) |
| **Age** | | | | |
| < 65 | 68/ 78 ( 87.2%) | 57/ 70 ( 81.4%) | 61/ 75 ( 81.3%) | 46/ 56 ( 82.1%) |
| 65 – 75 | 122/ 148 ( 82.4%) | 121/ 151 ( 80.1%) | 88/ 118 ( 74.6%) | 102/ 145 ( 70.3%) |
| > 75 | 118/ 169 ( 69.8%) | 122/ 171 ( 71.3%) | 135/ 188 ( 71.8%) | 115/ 183 ( 62.8%) |
| **Race** | | | | |
| WHITE | 260/ 328 ( 79.3%) | 268/ 348 ( 77.0%) | 258/ 346 ( 74.6%) | 240/ 348 ( 69.0%) |
| BLACK | 4/ 4 (100.0%) | 4/ 6 ( 66.7%) | 4/ 5 ( 80.0%) | 6/ 8 ( 75.0%) |
| ASIAN | 33/ 47 ( 70.2%) | 19/ 27 ( 70.4%) | 20/ 28 ( 71.4%) | 12/ 23 ( 52.2%) |
| AIAN | 0/ 0 | 1/ 1 (100.0%) | 0/ 0 | 0/ 0 |
| NHPI | 0/ 1 ( 0.0%) | 0/ 1 ( 0.0%) | 0/ 0 | 0/ 0 |
| OTHER | 11/ 15 ( 73.3%) | 8/ 9 ( 88.9%) | 2/ 2 (100.0%) | 5/ 5 (100.0%) |
| **Weight** | | | | |
| <=50 | 9/ 12 ( 75.0%) | 1/ 2 ( 50.0%) | 6/ 8 ( 75.0%) | 4/ 4 (100.0%) |
| >50 to <=70 | 87/ 109 ( 79.8%) | 78/ 101 ( 77.2%) | 64/ 83 ( 77.1%) | 49/ 75 ( 65.3%) |
| >70 to <=90 | 133/ 180 ( 73.9%) | 123/ 159 ( 77.4%) | 132/ 173 ( 76.3%) | 102/ 156 ( 65.4%) |
| >90 to <=110 | 51/ 62 ( 82.3%) | 71/ 96 ( 74.0%) | 57/ 81 ( 70.4%) | 84/ 111 ( 75.7%) |
| >110 | 28/ 32 ( 87.5%) | 26/ 33 ( 78.8%) | 25/ 36 ( 69.4%) | 24/ 38 ( 63.2%) |
| **BMI** | | | | |
| <18.5 | 5/ 7 ( 71.4%) | 0/ 1 ( 0.0%) | 4/ 4 (100.0%) | 1/ 1 (100.0%) |
| >=18.5 to <25 | 73/ 91 ( 80.2%) | 62/ 79 ( 78.5%) | 56/ 77 ( 72.7%) | 44/ 65 ( 67.7%) |
| >=25 to <30 | 122/ 166 ( 73.5%) | 119/ 156 ( 76.3%) | 110/ 147 ( 74.8%) | 85/ 133 ( 63.9%) |
| >=30 to <35 | 67/ 83 ( 80.7%) | 73/ 89 ( 82.0%) | 65/ 89 ( 73.0%) | 87/ 118 ( 73.7%) |
| >=35 to <40 | 32/ 38 ( 84.2%) | 36/ 52 ( 69.2%) | 34/ 44 ( 77.3%) | 27/ 38 ( 71.1%) |
| >=40 | 9/ 10 ( 90.0%) | 9/ 14 ( 64.3%) | 15/ 20 ( 75.0%) | 18/ 28 ( 64.3%) |
| **Calculated Creatinine Clearance** | | | | |
| <30 | 1/ 1 (100.0%) | 0/ 0 | 0/ 0 | 0/ 0 |
| >=30 to <50 | 74/ 99 ( 74.7%) | 60/ 81 ( 74.1%) | 68/ 94 ( 72.3%) | 57/ 82 ( 69.5%) |
| >=50 to <80 | 133/ 176 ( 75.6%) | 135/ 175 ( 77.1%) | 131/ 168 ( 78.0%) | 131/ 196 ( 66.8%) |
| >=80 | 100/ 119 ( 84.0%) | 105/ 136 ( 77.2%) | 83/ 116 ( 71.6%) | 75/ 106 ( 70.8%) |
| **Fragility** | | | | |
| Yes | 138/ 192 ( 71.9%) | 135/ 187 ( 72.2%) | 153/ 213 ( 71.8%) | 134/ 208 ( 64.4%) |
| No | 170/ 203 ( 83.7%) | 165/ 205 ( 80.5%) | 131/ 168 ( 78.0%) | 129/ 176 ( 73.3%) |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

906

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 692: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 24 trough
Event=Neither major nor NMCR bleeding event, Population: Subjects who received rivaroxaban – double blind phase

--------------------------------------------------------------------------------------------------------------
|                              | Q1-level        | Q2-level        | Q3-level        | Q4-level        |
|                              | [7.9;11.2]      | [>11.2;14.3]    | [>14.3;17.6]    | [>17.6; 82.3]   |
|                              | N=395           | N=392           | N=381           | N=384           |
--------------------------------------------------------------------------------------------------------------
| Use of NSAID                 |                 |                 |                 |                 |
| Yes                          | 18/ 26 ( 69.2%) | 21/ 29 ( 72.4%) | 12/ 21 ( 57.1%) | 23/ 34 ( 67.6%) |
| No                           | 290/ 369 ( 78.6%)| 279/ 363 ( 76.9%)| 272/ 360 ( 75.6%)| 240/ 350 ( 68.6%)|
|                              |                 |                 |                 |                 |
| Use of PAI or ASA            |                 |                 |                 |                 |
| Yes                          | 97/ 133 ( 72.9%)| 88/ 119 ( 73.9%)| 91/ 124 ( 73.4%)| 69/ 123 ( 56.1%)|
| No                           | 211/ 262 ( 80.5%)| 212/ 273 ( 77.7%)| 193/ 257 ( 75.1%)| 194/ 261 ( 74.3%)|
|                              |                 |                 |                 |                 |
| Use of P-GP inhibitors       |                 |                 |                 |                 |
| Yes                          | 14/ 20 ( 70.0%) | 8/ 11 ( 72.7%)  | 20/ 32 ( 62.5%) | 11/ 21 ( 52.4%) |
| No                           | 294/ 375 ( 78.4%)| 292/ 381 ( 76.6%)| 264/ 349 ( 75.6%)| 252/ 363 ( 69.4%)|
|                              |                 |                 |                 |                 |
| Use of CYP3A4 inhibitors     |                 |                 |                 |                 |
| Yes                          | 56/ 76 ( 73.7%) | 58/ 72 ( 80.6%) | 65/ 92 ( 70.7%) | 60/ 99 ( 60.6%) |
| No                           | 252/ 319 ( 79.0%)| 242/ 320 ( 75.6%)| 219/ 289 ( 75.8%)| 203/ 285 ( 71.2%)|
|                              |                 |                 |                 |                 |
| Use of Strong CYP3A4 inhibitors|               |                 |                 |                 |
| Yes                          | 1/ 1 (100.0%)   | 1/ 1 (100.0%)   | 2/ 2 (100.0%)   | 0/ 1 ( 0.0%)    |
| No                           | 307/ 394 ( 77.9%)| 299/ 391 ( 76.5%)| 282/ 379 ( 74.4%)| 263/ 383 ( 68.7%)|
|                              |                 |                 |                 |                 |
| Use of CYP3A4 inducers       |                 |                 |                 |                 |
| Yes                          | 14/ 16 ( 87.5%) | 10/ 11 ( 90.9%) | 5/ 5 (100.0%)   | 8/ 12 ( 66.7%)  |
| No                           | 294/ 379 ( 77.6%)| 290/ 381 ( 76.1%)| 279/ 376 ( 74.2%)| 255/ 372 ( 68.5%)|
|                              |                 |                 |                 |                 |
| CHADS2 score                 |                 |                 |                 |                 |
| 2                            | 36/ 55 ( 65.5%) | 45/ 63 ( 71.4%) | 38/ 58 ( 65.5%) | 35/ 59 ( 59.3%) |
| 3                            | 145/ 179 ( 81.0%)| 123/ 172 ( 71.5%)| 125/ 166 ( 75.3%)| 111/ 159 ( 69.8%)|
| 4                            | 80/ 99 ( 80.8%) | 89/ 100 ( 89.0%)| 84/ 106 ( 79.2%)| 78/ 106 ( 73.6%)|
| 5                            | 41/ 56 ( 73.2%) | 38/ 50 ( 76.0%) | 32/ 43 ( 74.4%) | 33/ 52 ( 63.5%) |
| 6                            | 6/ 6 (100.0%)   | 5/ ? ( 71.4%)   | 5/ 8 ( 62.5%)   | 6/ 8 ( 75.0%)   |
|                              |                 |                 |                 |                 |
| Prior stroke                 |                 |                 |                 |                 |
| Yes                          | 181/ 221 ( 81.9%)| 159/ 197 ( 80.7%)| 147/ 184 ( 79.9%)| 138/ 192 ( 71.9%)|
| No                           | 127/ 174 ( 73.0%)| 141/ 195 ( 72.3%)| 137/ 197 ( 69.5%)| 125/ 192 ( 65.1%)|
--------------------------------------------------------------------------------------------------------------

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

907

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 693: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 24 trough
Event=Neither major nor NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase

----------------------------------------------------------------------------------------------------------

| | Q1-level<br>[14.6;78.9]<br>N=401 | Q2-level<br>[>78.9;90.0]<br>N=397 | Q3-level<br>[>90.0;109.1]<br>N=398 | Q4-level<br>[>109.1; 219.9]<br>N=395 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 184/ 277 ( 66.4%) | 181/ 255 ( 71.0%) | 169/ 217 ( 77.9%) | 145/ 190 ( 76.3%) |
| FEMALE | 93/ 124 ( 75.0%) | 110/ 142 ( 77.5%) | 139/ 181 ( 76.8%) | 161/ 205 ( 78.5%) |
| **Age** | | | | |
| < 65 | 32/ 43 ( 74.4%) | 42/ 54 ( 77.8%) | 76/ 84 ( 90.5%) | 90/ 106 ( 84.9%) |
| 65 - 75 | 89/ 117 ( 76.1%) | 116/ 153 ( 75.8%) | 113/ 145 ( 77.9%) | 125/ 162 ( 77.2%) |
| > 75 | 156/ 241 ( 64.7%) | 133/ 190 ( 70.0%) | 119/ 169 ( 70.4%) | 91/ 127 ( 71.7%) |
| **Race** | | | | |
| WHITE | 249/ 354 ( 70.3%) | 253/ 346 ( 73.1%) | 269/ 349 ( 77.1%) | 277/ 355 ( 78.0%) |
| BLACK | 7/ 9 ( 77.8%) | 2/ 3 ( 66.7%) | 4/ 6 ( 66.7%) | 6/ 6 (100.0%) |
| ASIAN | 19/ 35 ( 54.3%) | 26/ 37 ( 70.3%) | 23/ 29 ( 79.3%) | 18/ 26 ( 69.2%) |
| AIAN | 0/ 0 | 1/ 1 (100.0%) | 0/ 0 | 0/ 0 |
| NHPI | 0/ 1 ( 0.0%) | 0/ 0 | 0/ 1 ( 0.0%) | 0/ 0 |
| OTHER | 2/ 2 (100.0%) | 9/ 10 ( 90.0%) | 12/ 13 ( 92.3%) | 5/ 8 ( 62.5%) |
| **Weight** | | | | |
| <=50 | 7/ 9 ( 77.8%) | 6/ 9 ( 66.7%) | 6/ 7 ( 85.7%) | 1/ 1 (100.0%) |
| >50 to <=70 | 76/ 103 ( 73.8%) | 75/ 101 ( 74.3%) | 73/ 94 ( 77.7%) | 57/ 77 ( 74.0%) |
| >70 to <=90 | 112/ 172 ( 65.1%) | 124/ 168 ( 73.8%) | 142/ 182 ( 78.0%) | 128/ 166 ( 77.1%) |
| >90 to <=110 | 60/ 85 ( 70.6%) | 71/ 93 ( 76.3%) | 57/ 76 ( 75.0%) | 80/ 103 ( 77.7%) |
| >110 | 22/ 32 ( 68.8%) | 15/ 26 ( 57.7%) | 30/ 39 ( 76.9%) | 39/ 47 ( 83.0%) |
| **BMI** | | | | |
| <18.5 | 5/ 6 ( 83.3%) | 1/ 2 ( 50.0%) | 4/ 5 ( 80.0%) | 0/ 0 |
| >=18.5 to <25 | 65/ 91 ( 71.4%) | 69/ 94 ( 73.4%) | 68/ 84 ( 81.0%) | 40/ 52 ( 76.9%) |
| >=25 to <30 | 112/ 172 ( 65.1%) | 115/ 159 ( 72.3%) | 118/ 152 ( 77.6%) | 98/ 133 ( 73.7%) |
| >=30 to <35 | 58/ 79 ( 73.4%) | 73/ 93 ( 78.5%) | 73/ 97 ( 75.3%) | 96/ 119 ( 80.7%) |
| >=35 to <40 | 28/ 40 ( 70.0%) | 27/ 35 ( 77.1%) | 32/ 42 ( 76.2%) | 45/ 58 ( 77.6%) |
| >=40 | 9/ 13 ( 69.2%) | 5/ 13 ( 38.5%) | 13/ 18 ( 72.2%) | 26/ 32 ( 81.3%) |
| **Calculated Creatinine Clearance** | | | | |
| <30 | 0/ 0 | 1/ 1 (100.0%) | 0/ 0 | 0/ 0 |
| >=30 to <50 | 68/ 96 ( 70.8%) | 70/ 95 ( 73.7%) | 73/ 97 ( 75.3%) | 56/ 78 ( 71.8%) |
| >=50 to <80 | 130/ 195 ( 66.7%) | 141/ 191 ( 73.8%) | 136/ 179 ( 76.0%) | 132/ 167 ( 79.0%) |
| >=80 | 79/ 110 ( 71.8%) | 79/ 110 ( 71.8%) | 98/ 121 ( 81.0%) | 117/ 148 ( 79.1%) |
| **Fragility** | | | | |
| Yes | 167/ 256 ( 65.2%) | 161/ 223 ( 72.2%) | 142/ 198 ( 71.7%) | 103/ 144 ( 71.5%) |
| No | 110/ 145 ( 75.9%) | 130/ 174 ( 74.7%) | 166/ 200 ( 83.0%) | 203/ 251 ( 80.9%) |

----------------------------------------------------------------------------------------------------------

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

908

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 693: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 24 trough
Event=Neither major nor NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------------------------
                              Q1-level              Q2-level              Q3-level              Q4-level
                            [14.6;78.9]           [>78.9;90.0]          [>90.0;109.1]         [>109.1; 219.9]
                              N=401                 N=397                 N=398                 N=395
--------------------------------------------------------------------------------------------------------------------

Use of NSAID
    Yes             13/  25 ( 52.0%)      19/  31 ( 61.3%)      22/  30 ( 73.3%)      22/  27 ( 81.5%)
    No             264/ 376 ( 70.2%)     272/ 366 ( 74.3%)     286/ 368 ( 77.7%)     284/ 368 ( 77.2%)

Use of PAI or ASA
    Yes             92/ 144 ( 63.9%)      75/ 111 ( 67.6%)     102/ 135 ( 75.6%)      89/ 125 ( 71.2%)
    No             185/ 257 ( 72.0%)     216/ 286 ( 75.5%)     206/ 263 ( 78.3%)     217/ 270 ( 80.4%)

Use of P-GP inhibitors
    Yes              8/  21 ( 38.1%)      11/  16 ( 68.8%)      17/  23 ( 73.9%)      18/  25 ( 72.0%)
    No             269/ 380 ( 70.8%)     280/ 381 ( 73.5%)     291/ 375 ( 77.6%)     288/ 370 ( 77.8%)

Use of CYP3A4 inhibitors
    Yes             54/  83 ( 65.1%)      47/  73 ( 64.4%)      62/  78 ( 79.5%)      83/ 112 ( 74.1%)
    No             223/ 318 ( 70.1%)     244/ 324 ( 75.3%)     246/ 320 ( 76.9%)     223/ 283 ( 78.8%)

Use of Strong CYP3A4 inhibitors
    Yes              1/   1 (100.0%)       1/   2 ( 50.0%)       2/   2 (100.0%)       1/   1 (100.0%)
    No             276/ 400 ( 69.0%)     290/ 395 ( 73.4%)     306/ 396 ( 77.3%)     305/ 394 ( 77.4%)

Use of CYP3A4 inducers
    Yes              6/   7 ( 85.7%)       9/  14 ( 64.3%)      11/  12 ( 91.7%)      11/  11 (100.0%)
    No             271/ 394 ( 68.8%)     282/ 383 ( 73.6%)     297/ 386 ( 76.9%)     295/ 384 ( 76.8%)

CHADS2 score
    2                38/  62 ( 61.3%)      32/  54 ( 59.3%)      45/  61 ( 73.8%)      42/  61 ( 68.9%)
    3               116/ 167 ( 69.5%)     127/ 174 ( 73.0%)     127/ 172 ( 73.8%)     144/ 178 ( 80.9%)
    4                82/ 110 ( 74.5%)      84/ 108 ( 77.8%)      90/ 104 ( 86.5%)      83/ 103 ( 80.6%)
    5                35/  53 ( 66.0%)      41/  53 ( 77.4%)      41/  55 ( 74.5%)      32/  46 ( 69.6%)
    6                 6/   9 ( 66.7%)       7/   8 ( 87.5%)       5/   6 ( 83.3%)       5/   7 ( 71.4%)

Prior stroke
    Yes             139/ 191 ( 72.8%)     170/ 216 ( 78.7%)     182/ 219 ( 83.1%)     145/ 186 ( 78.0%)
    No             138/ 210 ( 65.7%)     121/ 181 ( 66.9%)     126/ 179 ( 70.4%)     161/ 209 ( 77.0%)
--------------------------------------------------------------------------------------------------------------------
```
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

909

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 694: Subgroup Characteristics in subject by quartiles of PT Measurement at Week other peak
Event=Neither major nor NMCR bleeding event, Population: Subjects who received rivaroxaban – double blind phase

```
--------------------------------------------------------------------------------------------------------
                                  Q1-level              Q2-level              Q3-level              Q4-level
                                [13.6;21.4]            [>21.4;24.1]          [>24.1;28.8]           [>28.8; 84.1]
                                   N=41                   N=40                  N=40                  N=40
--------------------------------------------------------------------------------------------------------

Gender
    MALE                    24/  27 ( 88.9%)       20/  24 ( 83.3%)      23/  28 ( 82.1%)      17/  20 ( 85.0%)
    FEMALE                  13/  14 ( 92.9%)       16/  16 (100.0%)      12/  12 (100.0%)      17/  20 ( 85.0%)

Age
    < 65                    21/  23 ( 91.3%)       19/  22 ( 86.4%)      15/  18 ( 83.3%)      11/  12 ( 91.7%)
    65 – 75                  8/   9 ( 88.9%)       14/  15 ( 93.3%)      14/  16 ( 87.5%)      15/  16 ( 93.8%)
    > 75                     8/   9 ( 88.9%)        3/   3 (100.0%)       6/   6 (100.0%)       8/  12 ( 66.7%)

Race
    WHITE                   37/  41 ( 90.2%)       33/  35 ( 94.3%)      33/  36 ( 91.7%)      32/  38 ( 84.2%)
    ASIAN                    0/   0                  3/   5 ( 60.0%)       2/   4 ( 50.0%)       2/   2 (100.0%)

Weight
    <=50                     0/   0                  0/   0                0/   0                1/   1 (100.0%)
    >50 to <=70             12/  12 (100.0%)        6/   7 ( 85.7%)       7/   7 (100.0%)       9/  10 ( 90.0%)
    >70 to <=90             11/  12 ( 91.7%)       15/  16 ( 93.8%)      15/  17 ( 88.2%)      15/  17 ( 88.2%)
    >90 to <=110            12/  14 ( 85.7%)        9/  11 ( 81.8%)      10/  11 ( 90.9%)       8/  11 ( 72.7%)
    >110                     2/   3 ( 66.7%)        6/   6 (100.0%)       3/   5 ( 60.0%)       1/   1 (100.0%)

BMI
    >=18.5 to <25           12/  12 (100.0%)        3/   5 ( 60.0%)       8/   8 (100.0%)      10/  12 ( 83.3%)
    >=25 to <30              7/   8 ( 87.5%)       13/  13 (100.0%)      10/  12 ( 83.3%)      11/  13 ( 84.6%)
    >=30 to <35             13/  14 ( 92.9%)       12/  13 ( 92.3%)      11/  13 ( 84.6%)      10/  11 ( 90.9%)
    >=35 to <40              3/   5 ( 60.0%)        6/   7 ( 85.7%)       5/   5 (100.0%)       3/   4 ( 75.0%)
    >=40                     2/   2 (100.0%)        2/   2 (100.0%)       1/   2 ( 50.0%)       0/   0

Calculated Creatinine Clearance
    >=30 to <50             10/  10 (100.0%)        2/   3 ( 66.7%)       6/   8 ( 75.0%)       4/   4 (100.0%)
    >=50 to <80              8/   9 ( 88.9%)       15/  16 ( 93.8%)      14/  15 ( 93.3%)      19/  23 ( 82.6%)
    >=80                    19/  22 ( 86.4%)       19/  21 ( 90.5%)      15/  17 ( 88.2%)      11/  13 ( 84.6%)

Fragility
    Yes                     12/  13 ( 92.3%)        4/   5 ( 80.0%)       9/  11 ( 81.8%)       9/  13 ( 69.2%)
    No                      25/  28 ( 89.3%)       32/  35 ( 91.4%)      26/  29 ( 89.7%)      25/  27 ( 92.6%)

Use of NSAID
    Yes                      1/   1 (100.0%)        1/   1 (100.0%)       1/   1 (100.0%)       1/   1 (100.0%)
    No                      36/  40 ( 90.0%)       35/  39 ( 89.7%)      34/  39 ( 87.2%)      33/  39 ( 84.6%)

Use of PAI or ASA
    Yes                     21/  24 ( 87.5%)       15/  16 ( 93.8%)      17/  20 ( 85.0%)      19/  20 ( 95.0%)
    No                      16/  17 ( 94.1%)       21/  24 ( 87.5%)      18/  20 ( 90.0%)      15/  20 ( 75.0%)
--------------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
       HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

910

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 694: Subgroup Characteristics in subject by quartiles of PT Measurement at Week other peak
Event=Neither major nor NMCR bleeding event, Population: Subjects who received rivaroxaban – double blind phase

---

|                              | Q1-level [13.6;21.4] N=41 | Q2-level [>21.4;24.1] N=40 | Q3-level [>24.1;28.8] N=40 | Q4-level [>28.8; 84.1] N=40 |
|------------------------------|---------------------------|----------------------------|----------------------------|-----------------------------|
| Use of P-GP inhibitors       |                           |                            |                            |                             |
| Yes                          | 4/  6 ( 66.7%)            | 1/  1 (100.0%)             | 2/  3 ( 66.7%)            | 0/  2 (  0.0%)             |
| No                           | 33/ 35 ( 94.3%)           | 35/ 39 ( 89.7%)            | 33/ 37 ( 89.2%)           | 34/ 38 ( 89.5%)            |
| Use of CYP3A4 inhibitors     |                           |                            |                            |                             |
| Yes                          | 8/ 11 ( 72.7%)            | 2/  5 ( 40.0%)             | 8/ 11 ( 72.7%)            | 3/  8 ( 37.5%)             |
| No                           | 29/ 30 ( 96.7%)           | 34/ 35 ( 97.1%)            | 27/ 29 ( 93.1%)           | 31/ 32 ( 96.9%)            |
| Use of Strong CYP3A4 inhibitors | 37/ 41 ( 90.2%)        | 36/ 40 ( 90.0%)            | 35/ 40 ( 87.5%)           | 34/ 40 ( 85.0%)            |
| Use of CYP3A4 inducers       |                           |                            |                            |                             |
| Yes                          | 0/  0                     | 1/  1 (100.0%)             | 0/  0                     | 0/  0                      |
| No                           | 37/ 41 ( 90.2%)           | 35/ 39 ( 89.7%)            | 35/ 40 ( 87.5%)           | 34/ 40 ( 85.0%)            |
| CHADS2 score                 |                           |                            |                            |                             |
| 2                            | 0/  0                     | 2/  3 ( 66.7%)             | 3/  4 ( 75.0%)            | 1/  2 ( 50.0%)             |
| 3                            | 11/ 12 ( 91.7%)           | 16/ 17 ( 94.1%)            | 9/ 10 ( 90.0%)            | 10/ 14 ( 71.4%)            |
| 4                            | 20/ 23 ( 87.0%)           | 13/ 15 ( 86.7%)            | 19/ 20 ( 95.0%)           | 19/ 19 (100.0%)            |
| 5                            | 6/  6 (100.0%)            | 5/  5 (100.0%)             | 4/  6 ( 66.7%)            | 4/  5 ( 80.0%)             |
| Prior stroke                 |                           |                            |                            |                             |
| Yes                          | 29/ 31 ( 93.5%)           | 23/ 25 ( 92.0%)            | 27/ 30 ( 90.0%)           | 27/ 28 ( 96.4%)            |
| No                           | 8/ 10 ( 80.0%)            | 13/ 15 ( 86.7%)            | 8/ 10 ( 80.0%)            | 7/ 12 ( 58.3%)             |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 695: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week other peak
Event=Neither major nor NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase

| | Q1-level [7.9;23.1] N=40 | Q2-level [>23.1;26.5] N=39 | Q3-level [>26.5;30.0] N=39 | Q4-level [>30.0; 105.6] N=39 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 22/ 25 ( 88.0%) | 19/ 22 ( 86.4%) | 19/ 23 ( 82.6%) | 23/ 28 ( 82.1%) |
| FEMALE | 14/ 15 ( 93.3%) | 17/ 17 (100.0%) | 15/ 16 ( 93.8%) | 9/ 11 ( 81.8%) |
| **Age** | | | | |
| < 65 | 18/ 21 ( 85.7%) | 15/ 18 ( 83.3%) | 14/ 16 ( 87.5%) | 18/ 19 ( 94.7%) |
| 65 - 75 | 10/ 10 (100.0%) | 16/ 16 (100.0%) | 14/ 16 ( 87.5%) | 10/ 13 ( 76.9%) |
| > 75 | 8/ 9 ( 88.9%) | 5/ 5 (100.0%) | 6/ 7 ( 85.7%) | 4/ 7 ( 57.1%) |
| **Race** | | | | |
| WHITE | 36/ 40 ( 90.0%) | 35/ 36 ( 97.2%) | 31/ 35 ( 88.6%) | 29/ 35 ( 82.9%) |
| ASIAN | 0/ 0 | 1/ 3 ( 33.3%) | 3/ 4 ( 75.0%) | 3/ 4 ( 75.0%) |
| **Weight** | | | | |
| >50 to <=70 | 9/ 9 (100.0%) | 7/ 8 ( 87.5%) | 6/ 7 ( 85.7%) | 10/ 10 (100.0%) |
| >70 to <=90 | 13/ 13 (100.0%) | 15/ 16 ( 93.8%) | 15/ 17 ( 88.2%) | 13/ 16 ( 81.3%) |
| >90 to <=110 | 11/ 14 ( 78.6%) | 10/ 10 (100.0%) | 12/ 13 ( 92.3%) | 5/ 9 ( 55.6%) |
| >110 | 3/ 4 ( 75.0%) | 4/ 5 ( 80.0%) | 1/ 2 ( 50.0%) | 4/ 4 (100.0%) |
| **BMI** | | | | |
| >=18.5 to <25 | 11/ 11 (100.0%) | 4/ 5 ( 80.0%) | 6/ 8 ( 75.0%) | 9/ 10 ( 90.0%) |
| >=25 to <30 | 5/ 5 (100.0%) | 14/ 15 ( 93.3%) | 14/ 15 ( 93.3%) | 8/ 11 ( 72.7%) |
| >=30 to <35 | 13/ 16 ( 81.3%) | 11/ 11 (100.0%) | 10/ 11 ( 90.9%) | 11/ 12 ( 91.7%) |
| >=35 to <40 | 7/ 8 ( 87.5%) | 5/ 6 ( 83.3%) | 3/ 3 (100.0%) | 2/ 4 ( 50.0%) |
| >=40 | 0/ 0 | 2/ 2 (100.0%) | 1/ 2 ( 50.0%) | 2/ 2 (100.0%) |
| **Calculated Creatinine Clearance** | | | | |
| >=30 to <50 | 8/ 8 (100.0%) | 3/ 5 ( 60.0%) | 4/ 4 (100.0%) | 4/ 5 ( 80.0%) |
| >=50 to <80 | 8/ 8 (100.0%) | 16/ 16 (100.0%) | 17/ 21 ( 81.0%) | 15/ 18 ( 83.3%) |
| >=80 | 20/ 24 ( 83.3%) | 17/ 18 ( 94.4%) | 13/ 14 ( 92.9%) | 13/ 16 ( 81.3%) |
| **Fragility** | | | | |
| Yes | 10/ 11 ( 90.9%) | 7/ 9 ( 77.8%) | 9/ 10 ( 90.0%) | 5/ 9 ( 55.6%) |
| No | 26/ 29 ( 89.7%) | 29/ 30 ( 96.7%) | 25/ 29 ( 86.2%) | 27/ 30 ( 90.0%) |
| **Use of NSAID** | | | | |
| Yes | 1/ 1 (100.0%) | 1/ 1 (100.0%) | 1/ 1 (100.0%) | 1/ 1 (100.0%) |
| No | 35/ 39 ( 89.7%) | 35/ 38 ( 92.1%) | 33/ 38 ( 86.8%) | 31/ 38 ( 81.6%) |
| **Use of PAI or ASA** | | | | |
| Yes | 18/ 20 ( 90.0%) | 13/ 14 ( 92.9%) | 19/ 21 ( 90.5%) | 20/ 23 ( 87.0%) |
| No | 18/ 20 ( 90.0%) | 23/ 25 ( 92.0%) | 15/ 18 ( 83.3%) | 12/ 16 ( 75.0%) |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 695: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week other peak
Event=Neither major nor NMCR bleeding event, Population: Subjects who received rivaroxaban – double blind phase

| | Q1-level [7.9;23.1] N=40 | Q2-level [>23.1;26.5] N=39 | Q3-level [>26.5;30.0] N=39 | Q4-level [>30.0; 105.6] N=39 |
|---|---|---|---|---|
| Use of P-GP inhibitors | | | | |
| Yes | 5/ 6 ( 83.3%) | 1/ 1 (100.0%) | 0/ 3 ( 0.0%) | 1/ 2 ( 50.0%) |
| No | 31/ 34 ( 91.2%) | 35/ 38 ( 92.1%) | 34/ 36 ( 94.4%) | 31/ 37 ( 83.8%) |
| Use of CYP3A4 inhibitors | | | | |
| Yes | 10/ 12 ( 83.3%) | 2/ 4 ( 50.0%) | 4/ 9 ( 44.4%) | 4/ 9 ( 44.4%) |
| No | 26/ 28 ( 92.9%) | 34/ 35 ( 97.1%) | 30/ 30 (100.0%) | 28/ 30 ( 93.3%) |
| Use of Strong CYP3A4 inhibitors | 36/ 40 ( 90.0%) | 36/ 39 ( 92.3%) | 34/ 39 ( 87.2%) | 32/ 39 ( 82.1%) |
| Use of CYP3A4 inducers | | | | |
| Yes | 0/ 0 | 1/ 1 (100.0%) | 0/ 0 | 0/ 0 |
| No | 36/ 40 ( 90.0%) | 35/ 38 ( 92.1%) | 34/ 39 ( 87.2%) | 32/ 39 ( 82.1%) |
| CHADS2 score | | | | |
| 2 | 0/ 0 | 3/ 4 ( 75.0%) | 1/ 3 ( 33.3%) | 2/ 2 (100.0%) |
| 3 | 13/ 14 ( 92.9%) | 14/ 15 ( 93.3%) | 8/ 8 (100.0%) | 10/ 15 ( 66.7%) |
| 4 | 16/ 19 ( 84.2%) | 14/ 15 ( 93.3%) | 20/ 22 ( 90.9%) | 19/ 19 (100.0%) |
| 5 | 7/ 7 (100.0%) | 5/ 5 (100.0%) | 5/ 6 ( 83.3%) | 1/ 3 ( 33.3%) |
| Prior stroke | | | | |
| Yes | 26/ 28 ( 92.9%) | 26/ 27 ( 96.3%) | 27/ 30 ( 90.0%) | 23/ 25 ( 92.0%) |
| No | 10/ 12 ( 83.3%) | 10/ 12 ( 83.3%) | 7/ 9 ( 77.8%) | 9/ 14 ( 64.3%) |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
       HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 696: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week other peak
Event=Neither major nor NMCR bleeding event, Population: Subjects who received rivaroxaban – double blind phase

```
-------------------------------------------------------------------------------------------------------
                               Q1-level              Q2-level              Q3-level              Q4-level
                             [35.1;71.9]            [>71.9;82.4]          [>82.4;94.4]          [>94.4; 168.5]
                               N=41                  N=40                  N=41                  N=40
-------------------------------------------------------------------------------------------------------

Gender
     MALE                   18/  24 ( 75.0%)      25/  29 ( 86.2%)      23/  25 ( 92.0%)      18/  22 ( 81.8%)
     FEMALE                 16/  17 ( 94.1%)      11/  11 (100.0%)      16/  16 (100.0%)      15/  18 ( 83.3%)

Age
     < 65                   12/  15 ( 80.0%)      13/  16 ( 81.3%)      21/  23 ( 91.3%)      20/  21 ( 95.2%)
     65 – 75                10/  10 (100.0%)      17/  18 ( 94.4%)      14/  14 (100.0%)      10/  14 ( 71.4%)
     > 75                   12/  16 ( 75.0%)       6/   6 (100.0%)       4/   4 (100.0%)       3/   5 ( 60.0%)

Race
     WHITE                  31/  36 ( 86.1%)      34/  37 ( 91.9%)      38/  40 ( 95.0%)      32/  38 ( 84.2%)
     ASIAN                   3/   5 ( 60.0%)       2/   3 ( 66.7%)       1/   1 (100.0%)       1/   2 ( 50.0%)

Weight
     <=50                    1/   1 (100.0%)       0/   0                0/   0                0/   0
     >50 to <=70             8/   9 ( 88.9%)      15/  16 ( 93.8%)       7/   7 (100.0%)       4/   4 (100.0%)
     >70 to <=90            13/  17 ( 76.5%)      15/  15 (100.0%)      16/  16 (100.0%)      12/  15 ( 80.0%)
     >90 to <=110           10/  11 ( 90.9%)       5/   7 ( 71.4%)      11/  12 ( 91.7%)      13/  17 ( 76.5%)
     >110                    2/   3 ( 66.7%)       1/   2 ( 50.0%)       5/   6 ( 83.3%)       4/   4 (100.0%)

BMI
     >=18.5 to <25           7/  10 ( 70.0%)      15/  16 ( 93.8%)       7/   7 (100.0%)       4/   4 (100.0%)
     >=25 to <30            13/  16 ( 81.3%)      11/  12 ( 91.7%)      13/  13 (100.0%)       4/   6 ( 66.7%)
     >=30 to <35            10/  11 ( 90.9%)       9/  10 ( 90.0%)      11/  12 ( 91.7%)      16/  18 ( 88.9%)
     >=35 to <40             3/   3 (100.0%)       0/   0                7/   8 ( 87.5%)       7/  10 ( 70.0%)
     >=40                    1/   1 (100.0%)       1/   2 ( 50.0%)       1/   1 (100.0%)       2/   2 (100.0%)

Calculated Creatinine Clearance
     >=30 to <50             9/  11 ( 81.8%)       6/   7 ( 85.7%)       6/   6 (100.0%)       1/   2 ( 50.0%)
     >=50 to <80            12/  15 ( 80.0%)      18/  19 ( 94.7%)      13/  14 ( 92.9%)      13/  15 ( 86.7%)
     >=80                   13/  15 ( 86.7%)      12/  14 ( 85.7%)      20/  21 ( 95.2%)      19/  23 ( 82.6%)

Fragility
     Yes                    14/  19 ( 73.7%)      10/  11 ( 90.9%)       6/   6 (100.0%)       4/   7 ( 57.1%)
     No                     20/  22 ( 90.9%)      26/  29 ( 89.7%)      33/  35 ( 94.3%)      29/  33 ( 87.9%)

Use of NSAID
     Yes                     2/   2 (100.0%)       1/   1 (100.0%)       0/   0                1/   1 (100.0%)
     No                     32/  39 ( 82.1%)      35/  39 ( 89.7%)      39/  41 ( 95.1%)      32/  39 ( 82.1%)

Use of PAI or ASA
     Yes                    15/  16 ( 93.8%)      21/  21 (100.0%)      20/  22 ( 90.9%)      16/  21 ( 76.2%)
     No                     19/  25 ( 76.0%)      15/  19 ( 78.9%)      19/  19 (100.0%)      17/  19 ( 89.5%)
-------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

914

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 696: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week other peak
Event=Neither major nor NMCR bleeding event, Population: Subjects who received rivaroxaban – double blind phase

```
-------------------------------------------------------------------------------------------------
                                  Q1-level          Q2-level          Q3-level          Q4-level
                                 [35.1;71.9]       [>71.9;82.4]      [>82.4;94.4]      [>94.4; 168.5]
                                    N=41              N=40              N=41              N=40
-------------------------------------------------------------------------------------------------
Use of P-GP inhibitors
   Yes                           1/  4 ( 25.0%)    2/  3 ( 66.7%)    2/  2 (100.0%)    2/  4 ( 50.0%)
   No                           33/ 37 ( 89.2%)   34/ 37 ( 91.9%)   37/ 39 ( 94.9%)   31/ 36 ( 86.1%)

Use of CYP3A4 inhibitors
   Yes                           4/ 10 ( 40.0%)    6/  9 ( 66.7%)    3/  5 ( 60.0%)    8/ 12 ( 66.7%)
   No                           30/ 31 ( 96.8%)   30/ 31 ( 96.8%)   36/ 36 (100.0%)   25/ 28 ( 89.3%)

Use of Strong CYP3A4 inhibitors 34/ 41 ( 82.9%)   36/ 40 ( 90.0%)   39/ 41 ( 95.1%)   33/ 40 ( 82.5%)

Use of CYP3A4 inducers
   Yes                           0/  0             0/  0             1/  1 (100.0%)    0/  0
   No                           34/ 41 ( 82.9%)   36/ 40 ( 90.0%)   38/ 40 ( 95.0%)   33/ 40 ( 82.5%)

CHADS2 score
   2                             2/  3 ( 66.7%)    3/  4 ( 75.0%)    1/  2 ( 50.0%)    0/  0
   3                            16/ 20 ( 80.0%)   12/ 13 ( 92.3%)   10/ 11 ( 90.9%)    8/ 10 ( 80.0%)
   4                            11/ 13 ( 84.6%)   19/ 20 ( 95.0%)   23/ 23 (100.0%)   18/ 21 ( 85.7%)
   5                             5/  5 (100.0%)    2/  3 ( 66.7%)    5/  5 (100.0%)    7/  9 ( 77.8%)

Prior stroke
   Yes                          22/ 24 ( 91.7%)   28/ 30 ( 93.3%)   31/ 31 (100.0%)   25/ 29 ( 86.2%)
   No                           12/ 17 ( 70.6%)    8/ 10 ( 80.0%)    8/ 10 ( 80.0%)    8/ 11 ( 72.7%)
-------------------------------------------------------------------------------------------------
```
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 697: Subgroup Characteristics in subject by quartiles of PT Measurement at Week other postdose
Event=Neither major nor NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase

--------------------------------------------------------------------------------------------------------

|  | Q1-level [11.1;13.5] N=20 | Q2-level [>13.5;15.9] N=18 | Q3-level [>15.9;22.2] N=19 | Q4-level [>22.2; 65.2] N=18 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 8/ 13 ( 61.5%) | 11/ 13 ( 84.6%) | 8/ 11 ( 72.7%) | 9/ 10 ( 90.0%) |
| FEMALE | 7/ 7 (100.0%) | 5/ 5 (100.0%) | 7/ 8 ( 87.5%) | 5/ 8 ( 62.5%) |
| **Age** | | | | |
| < 65 | 6/ 7 ( 85.7%) | 8/ 8 (100.0%) | 4/ 4 (100.0%) | 5/ 6 ( 83.3%) |
| 65 - 75 | 4/ 8 ( 50.0%) | 3/ 5 ( 60.0%) | 9/ 11 ( 81.8%) | 6/ 7 ( 85.7%) |
| > 75 | 5/ 5 (100.0%) | 5/ 5 (100.0%) | 2/ 4 ( 50.0%) | 3/ 5 ( 60.0%) |
| **Race** | | | | |
| WHITE | 14/ 17 ( 82.4%) | 15/ 17 ( 88.2%) | 14/ 18 ( 77.8%) | 9/ 12 ( 75.0%) |
| BLACK | 0/ 0 | 0/ 0 | 0/ 0 | 0/ 1 ( 0.0%) |
| ASIAN | 0/ 2 ( 0.0%) | 1/ 1 (100.0%) | 1/ 1 (100.0%) | 3/ 3 (100.0%) |
| OTHER | 1/ 1 (100.0%) | 0/ 0 | 0/ 0 | 2/ 2 (100.0%) |
| **Weight** | | | | |
| >50 to <=70 | 5/ 8 ( 62.5%) | 3/ 3 (100.0%) | 5/ 6 ( 83.3%) | 4/ 5 ( 80.0%) |
| >70 to <=90 | 2/ 3 ( 66.7%) | 7/ 7 (100.0%) | 8/ 10 ( 80.0%) | 4/ 5 ( 80.0%) |
| >90 to <=110 | 6/ 7 ( 85.7%) | 5/ 6 ( 83.3%) | 2/ 3 ( 66.7%) | 5/ 7 ( 71.4%) |
| >110 | 2/ 2 (100.0%) | 1/ 2 ( 50.0%) | 0/ 0 | 1/ 1 (100.0%) |
| **BMI** | | | | |
| >=18.5 to <25 | 4/ 5 ( 80.0%) | 4/ 4 (100.0%) | 4/ 4 (100.0%) | 2/ 2 (100.0%) |
| >=25 to <30 | 1/ 4 ( 25.0%) | 7/ 7 (100.0%) | 8/ 8 ( 75.0%) | 7/ 9 ( 77.8%) |
| >=30 to <35 | 3/ 3 (100.0%) | 4/ 4 ( 75.0%) | 4/ 5 ( 80.0%) | 3/ 4 ( 75.0%) |
| >=35 to <40 | 6/ 7 ( 85.7%) | 1/ 1 (100.0%) | 1/ 2 ( 50.0%) | 2/ 3 ( 66.7%) |
| >=40 | 1/ 1 (100.0%) | 1/ 2 ( 50.0%) | 0/ 0 | 0/ 0 |
| **Calculated Creatinine Clearance** | | | | |
| >=30 to <50 | 4/ 5 ( 80.0%) | 3/ 3 (100.0%) | 4/ 6 ( 66.7%) | 1/ 2 ( 50.0%) |
| >=50 to <80 | 3/ 6 ( 50.0%) | 6/ 6 (100.0%) | 6/ 7 ( 85.7%) | 6/ 7 ( 85.7%) |
| >=80 | 8/ 9 ( 88.9%) | 7/ 9 ( 77.8%) | 5/ 6 ( 83.3%) | 7/ 9 ( 77.8%) |
| **Fragility** | | | | |
| Yes | 5/ 6 ( 83.3%) | 6/ 6 (100.0%) | 4/ 6 ( 66.7%) | 3/ 5 ( 60.0%) |
| No | 10/ 14 ( 71.4%) | 10/ 12 ( 83.3%) | 11/ 13 ( 84.6%) | 11/ 13 ( 84.6%) |
| **Use of NSAID** | | | | |
| Yes | 0/ 0 | 0/ 0 | 1/ 1 (100.0%) | 2/ 3 ( 66.7%) |
| No | 15/ 20 ( 75.0%) | 16/ 18 ( 88.9%) | 14/ 18 ( 77.8%) | 12/ 15 ( 80.0%) |

--------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

916

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 697: Subgroup Characteristics in subject by quartiles of PT Measurement at Week other postdose
Event=Neither major nor NMCR bleeding event, Population: Subjects who received rivaroxaban – double blind phase

---

| | Q1-level [11.1;13.5] N=20 | | Q2-level [>13.5;15.9] N=18 | | Q3-level [>15.9;22.2] N=19 | | Q4-level [>22.2; 65.2] N=18 | |
|---|---|---|---|---|---|---|---|---|

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Use of PAI or ASA** | | | | | | | | |
| Yes | 7/ | 11 ( 63.6%) | 6/ | 7 ( 85.7%) | 5/ | 7 ( 71.4%) | 9/ | 11 ( 81.8%) |
| No | 8/ | 9 ( 88.9%) | 10/ | 11 ( 90.9%) | 10/ | 12 ( 83.3%) | 5/ | 7 ( 71.4%) |
| **Use of P-GP inhibitors** | | | | | | | | |
| Yes | 0/ | 1 ( 0.0%) | 3/ | 4 ( 75.0%) | 0/ | 1 ( 0.0%) | 0/ | 0 |
| No | 15/ | 19 ( 78.9%) | 13/ | 14 ( 92.9%) | 15/ | 18 ( 83.3%) | 14/ | 18 ( 77.8%) |
| **Use of CYP3A4 inhibitors** | | | | | | | | |
| Yes | 3/ | 4 ( 75.0%) | 4/ | 5 ( 80.0%) | 4/ | 6 ( 66.7%) | 2/ | 5 ( 40.0%) |
| No | 12/ | 16 ( 75.0%) | 12/ | 13 ( 92.3%) | 11/ | 13 ( 84.6%) | 12/ | 13 ( 92.3%) |
| **Use of Strong CYP3A4 inhibitors** | | | | | | | | |
| No | 15/ | 20 ( 75.0%) | 16/ | 18 ( 88.9%) | 15/ | 19 ( 78.9%) | 14/ | 18 ( 77.8%) |
| **Use of CYP3A4 inducers** | | | | | | | | |
| No | 15/ | 20 ( 75.0%) | 16/ | 18 ( 88.9%) | 15/ | 19 ( 78.9%) | 14/ | 18 ( 77.8%) |
| **CHADS2 score** | | | | | | | | |
| 2 | 1/ | 1 (100.0%) | 1/ | 1 (100.0%) | 0/ | 0 | 3/ | 3 (100.0%) |
| 3 | 5/ | 7 ( 71.4%) | 7/ | 8 ( 87.5%) | 6/ | 9 ( 66.7%) | 6/ | 8 ( 75.0%) |
| 4 | 5/ | 8 ( 62.5%) | 5/ | 5 (100.0%) | 7/ | 7 (100.0%) | 3/ | 3 (100.0%) |
| 5 | 4/ | 4 (100.0%) | 3/ | 4 ( 75.0%) | 2/ | 3 ( 66.7%) | 2/ | 4 ( 50.0%) |
| **Prior stroke** | | | | | | | | |
| Yes | 10/ | 15 ( 66.7%) | 10/ | 11 ( 90.9%) | 10/ | 11 ( 90.9%) | 5/ | 7 ( 71.4%) |
| No | 5/ | 5 (100.0%) | 6/ | 7 ( 85.7%) | 5/ | 8 ( 62.5%) | 9/ | 11 ( 81.8%) |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

917

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 698: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week other postdose
Population: Subjects who received rivaroxaban - double blind phase

```
-----------------------------------------------------------------------------------------------------
                              Q1-level            Q2-level            Q3-level            Q4-level
                            [8.0;12.6]          [>12.6;16.1]         [>16.1;20.4]        [>20.4; 80.4]
                              N=19                N=16                N=18                N=17
-----------------------------------------------------------------------------------------------------

Gender
    MALE                  9/ 13 ( 69.2%)      8/  9 ( 88.9%)      7/ 11 ( 63.6%)     11/ 12 ( 91.7%)
    FEMALE                6/  6 (100.0%)      6/  7 ( 85.7%)      7/  7 (100.0%)      2/  5 ( 40.0%)

Age
    < 65                  5/  6 ( 83.3%)      8/  8 (100.0%)      4/  5 ( 80.0%)      6/  6 (100.0%)
    65 - 75               5/  8 ( 62.5%)      4/  5 ( 80.0%)      4/  6 ( 66.7%)      6/  8 ( 75.0%)
    > 75                  5/  5 (100.0%)      2/  3 ( 66.7%)      6/  7 ( 85.7%)      1/  3 ( 33.3%)

Race
    WHITE                15/ 18 ( 83.3%)     12/ 14 ( 85.7%)     12/ 15 ( 80.0%)      9/ 13 ( 69.2%)
    BLACK                 0/  0              0/  0                0/  1 (  0.0%)      0/  0
    ASIAN                 0/  1 (  0.0%)      1/  1 (100.0%)      1/  1 (100.0%)      3/  3 (100.0%)
    OTHER                 0/  0              1/  1 (100.0%)      1/  1 (100.0%)      1/  1 (100.0%)

Weight
    >50 to <=70           6/  7 ( 85.7%)      3/  4 ( 75.0%)      3/  4 ( 75.0%)      4/  5 ( 80.0%)
    >70 to <=90           2/  3 ( 66.7%)      6/  7 ( 85.7%)      6/  7 ( 85.7%)      5/  6 ( 83.3%)
    >90 to <=110          5/  7 ( 71.4%)      4/  4 (100.0%)      5/  6 ( 83.3%)      3/  5 ( 60.0%)
    >110                  2/  2 (100.0%)      1/  1 (100.0%)      0/  1 (  0.0%)      1/  1 (100.0%)

BMI
    >=18.5 to <25         4/  4 (100.0%)      4/  4 (100.0%)      2/  2 (100.0%)      3/  3 (100.0%)
    >=25 to <30           4/  6 ( 66.7%)      3/  4 ( 75.0%)      5/  8 ( 62.5%)      8/  9 ( 88.9%)
    >=30 to <35           2/  3 ( 66.7%)      4/  5 ( 80.0%)      4/  4 (100.0%)      1/  2 ( 50.0%)
    >=35 to <40           3/  4 ( 75.0%)      3/  3 (100.0%)      3/  3 (100.0%)      1/  3 ( 33.3%)
    >=40                  2/  2 (100.0%)      0/  0                0/  1 (  0.0%)      0/  0

Calculated Creatinine Clearance
    >=30 to <50           4/  4 (100.0%)      2/  3 ( 66.7%)      5/  6 ( 83.3%)      1/  2 ( 50.0%)
    >=50 to <80           3/  5 ( 60.0%)      5/  6 ( 83.3%)      5/  6 ( 83.3%)      6/  7 ( 85.7%)
    >=80                  8/ 10 ( 80.0%)      7/  7 (100.0%)      4/  6 ( 66.7%)      6/  8 ( 75.0%)

Fragility
    Yes                   5/  5 (100.0%)      2/  3 ( 66.7%)      9/ 10 ( 90.0%)      1/  3 ( 33.3%)
    No                   10/ 14 ( 71.4%)     12/ 13 ( 92.3%)      5/  8 ( 62.5%)     12/ 14 ( 85.7%)

Use of NSAID
    Yes                   0/  0              0/  0                0/  1 (  0.0%)      3/  3 (100.0%)
    No                   15/ 19 ( 78.9%)     14/ 16 ( 87.5%)     14/ 17 ( 82.4%)     10/ 14 ( 71.4%)
-----------------------------------------------------------------------------------------------------
```
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

918

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 2

Table 698: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week other postdose
Population: Subjects who received rivaroxaban - double blind phase

```
-----------------------------------------------------------------------------------------------------------
                                   Q1-level            Q2-level            Q3-level            Q4-level
                                 [8.0;12.6]          [>12.6;16.1]        [>16.1;20.4]        [>20.4; 80.4]
                                    N=19                N=16                N=18                N=17
-----------------------------------------------------------------------------------------------------------

Use of PAI or ASA
    Yes                      7/  11 ( 63.6%)     6/   7 ( 85.7%)     3/   3 (100.0%)     7/  10 ( 70.0%)
    No                       8/   8 (100.0%)     8/   9 ( 88.9%)    11/  15 ( 73.3%)     6/   7 ( 85.7%)

Use of P-GP inhibitors
    Yes                      1/   2 ( 50.0%)     0/   0              2/   4 ( 50.0%)     0/   0
    No                      14/  17 ( 82.4%)    14/  16 ( 87.5%)    12/  14 ( 85.7%)    13/  17 ( 76.5%)

Use of CYP3A4 inhibitors
    Yes                      3/   4 ( 75.0%)     2/   2 (100.0%)     4/   6 ( 66.7%)     4/   8 ( 50.0%)
    No                      12/  15 ( 80.0%)    12/  14 ( 85.7%)    10/  12 ( 83.3%)     9/   9 (100.0%)

Use of Strong CYP3A4 inhibitors
    No                      15/  19 ( 78.9%)    14/  16 ( 87.5%)    14/  18 ( 77.8%)    13/  17 ( 76.5%)

Use of CYP3A4 inducers
    No                      15/  19 ( 78.9%)    14/  16 ( 87.5%)    14/  18 ( 77.8%)    13/  17 ( 76.5%)

CHADS2 score
    2                        1/   1 (100.0%)     1/   1 (100.0%)     0/   0              3/   3 (100.0%)
    3                        5/   7 ( 71.4%)     5/   6 ( 83.3%)     7/  10 ( 70.0%)     5/   7 ( 71.4%)
    4                        4/   6 ( 66.7%)     6/   6 (100.0%)     4/   4 (100.0%)     5/   5 (100.0%)
    5                        5/   5 (100.0%)     2/   3 ( 66.7%)     3/   4 ( 75.0%)     0/   2 (  0.0%)

Prior stroke
    Yes                     10/  13 ( 76.9%)     9/  11 ( 81.8%)     8/   9 ( 88.9%)     6/   8 ( 75.0%)
    No                       5/   6 ( 83.3%)     5/   5 (100.0%)     6/   9 ( 66.7%)     7/   9 ( 77.8%)
-----------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

919

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 699: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week other postdose
Event=Neither major nor NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase

| | Q1-level [49.6;77.8] N=19 | Q2-level [>77.8;87.5] N=19 | Q3-level [>87.5;100.6] N=19 | Q4-level [>100.6; 146.6] N=18 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 11/ 12 ( 91.7%) | 8/ 11 ( 72.7%) | 10/ 16 ( 62.5%) | 7/ 8 ( 87.5%) |
| FEMALE | 5/ 7 ( 71.4%) | 6/ 8 ( 75.0%) | 3/ 3 (100.0%) | 10/ 10 (100.0%) |
| **Age** | | | | |
| < 65 | 4/ 4 (100.0%) | 3/ 4 ( 75.0%) | 6/ 7 ( 85.7%) | 10/ 10 (100.0%) |
| 65 - 75 | 7/ 7 (100.0%) | 8/ 11 ( 72.7%) | 3/ 8 ( 37.5%) | 4/ 5 ( 80.0%) |
| > 75 | 5/ 8 ( 62.5%) | 3/ 4 ( 75.0%) | 4/ 4 (100.0%) | 3/ 3 (100.0%) |
| **Race** | | | | |
| WHITE | 9/ 12 ( 75.0%) | 14/ 18 ( 77.8%) | 13/ 17 ( 76.5%) | 16/ 17 ( 94.1%) |
| BLACK | 0/ 0 | 0/ 0 | 0/ 1 ( 0.0%) | 0/ 0 |
| ASIAN | 5/ 5 (100.0%) | 0/ 1 ( 0.0%) | 0/ 1 ( 0.0%) | 0/ 0 |
| OTHER | 2/ 2 (100.0%) | 0/ 0 | 0/ 0 | 1/ 1 (100.0%) |
| **Weight** | | | | |
| >50 to <=70 | 5/ 6 ( 83.3%) | 5/ 6 ( 83.3%) | 4/ 6 ( 66.7%) | 3/ 4 ( 75.0%) |
| >70 to <=90 | 5/ 7 ( 71.4%) | 6/ 7 ( 85.7%) | 2/ 3 ( 66.7%) | 8/ 8 (100.0%) |
| >90 to <=110 | 6/ 6 (100.0%) | 2/ 5 ( 40.0%) | 5/ 7 ( 71.4%) | 5/ 5 (100.0%) |
| >110 | 0/ 0 | 1/ 1 (100.0%) | 2/ 3 ( 66.7%) | 1/ 1 (100.0%) |
| **BMI** | | | | |
| >=18.5 to <25 | 3/ 3 (100.0%) | 3/ 4 ( 75.0%) | 5/ 5 (100.0%) | 3/ 3 (100.0%) |
| >=25 to <30 | 7/ 9 ( 77.8%) | 7/ 7 (100.0%) | 2/ 6 ( 33.3%) | 5/ 6 ( 83.3%) |
| >=30 to <35 | 5/ 6 ( 83.3%) | 1/ 2 ( 50.0%) | 3/ 4 ( 75.0%) | 4/ 4 (100.0%) |
| >=35 to <40 | 1/ 1 (100.0%) | 2/ 5 ( 40.0%) | 2/ 2 (100.0%) | 5/ 5 (100.0%) |
| >=40 | 0/ 0 | 1/ 1 (100.0%) | 1/ 2 ( 50.0%) | 0/ 0 |
| **Calculated Creatinine Clearance** | | | | |
| >=30 to <50 | 4/ 7 ( 57.1%) | 3/ 4 ( 75.0%) | 2/ 2 (100.0%) | 3/ 3 (100.0%) |
| >=50 to <80 | 6/ 6 (100.0%) | 6/ 7 ( 85.7%) | 4/ 7 ( 57.1%) | 5/ 6 ( 83.3%) |
| >=80 | 6/ 6 (100.0%) | 5/ 8 ( 62.5%) | 7/ 10 ( 70.0%) | 9/ 9 (100.0%) |
| **Fragility** | | | | |
| Yes | 6/ 9 ( 66.7%) | 4/ 6 ( 66.7%) | 4/ 4 (100.0%) | 4/ 4 (100.0%) |
| No | 10/ 10 (100.0%) | 10/ 13 ( 76.9%) | 9/ 15 ( 60.0%) | 13/ 14 ( 92.9%) |
| **Use of NSAID** | | | | |
| Yes | 1/ 1 (100.0%) | 2/ 2 (100.0%) | 0/ 1 ( 0.0%) | 0/ 0 |
| No | 15/ 18 ( 83.3%) | 12/ 17 ( 70.6%) | 13/ 18 ( 72.2%) | 17/ 18 ( 94.4%) |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
       HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

920

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 699: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week other postdose
Event=Neither major nor NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase

| | Q1-level<br>[49.6;77.8]<br>N=19 | Q2-level<br>[>77.8;87.5]<br>N=19 | Q3-level<br>[>87.5;100.6]<br>N=19 | Q4-level<br>[>100.6; 146.6]<br>N=18 |
|---|---|---|---|---|
| **Use of PAI or ASA** | | | | |
| Yes | 7/  9 ( 77.8%) | 5/  9 ( 55.6%) | 7/ 10 ( 70.0%) | 8/  8 (100.0%) |
| No | 9/ 10 ( 90.0%) | 9/ 10 ( 90.0%) | 6/  9 ( 66.7%) | 9/ 10 ( 90.0%) |
| **Use of P-GP inhibitors** | | | | |
| Yes | 0/  1 (  0.0%) | 0/  0 | 1/  3 ( 33.3%) | 2/  2 (100.0%) |
| No | 16/ 18 ( 88.9%) | 14/ 19 ( 73.7%) | 12/ 16 ( 75.0%) | 15/ 16 ( 93.8%) |
| **Use of CYP3A4 inhibitors** | | | | |
| Yes | 2/  4 ( 50.0%) | 4/  7 ( 57.1%) | 2/  4 ( 50.0%) | 5/  5 (100.0%) |
| No | 14/ 15 ( 93.3%) | 10/ 12 ( 83.3%) | 11/ 15 ( 73.3%) | 12/ 13 ( 92.3%) |
| **Use of Strong CYP3A4 inhibitors** | | | | |
| No | 16/ 19 ( 84.2%) | 14/ 19 ( 73.7%) | 13/ 19 ( 68.4%) | 17/ 18 ( 94.4%) |
| **Use of CYP3A4 inducers** | | | | |
| No | 16/ 19 ( 84.2%) | 14/ 19 ( 73.7%) | 13/ 19 ( 68.4%) | 17/ 18 ( 94.4%) |
| **CHADS2 score** | | | | |
| 2 | 3/  3 (100.0%) | 0/  0 | 0/  0 | 2/  2 (100.0%) |
| 3 | 6/  8 ( 75.0%) | 8/  9 ( 88.9%) | 4/  8 ( 50.0%) | 6/  7 ( 85.7%) |
| 4 | 4/  4 (100.0%) | 4/  6 ( 66.7%) | 7/  8 ( 87.5%) | 5/  5 (100.0%) |
| 5 | 3/  4 ( 75.0%) | 2/  4 ( 50.0%) | 2/  3 ( 66.7%) | 4/  4 (100.0%) |
| **Prior stroke** | | | | |
| Yes | 7/  8 ( 87.5%) | 8/ 12 ( 66.7%) | 9/ 12 ( 75.0%) | 11/ 12 ( 91.7%) |
| No | 9/ 11 ( 81.8%) | 6/  7 ( 85.7%) | 4/  7 ( 57.1%) | 6/  6 (100.0%) |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

921

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 700: Subgroup Characteristics in subject by quartiles of PT Measurement at Week other trough
Event=Neither major nor NMCR bleeding event, Population: Subjects who received rivaroxaban – double blind phase

--------------------------------------------------------------------------------------------------------------

| | Q1-level [10.2;12.0] N=47 | Q2-level [>12.0;13.4] N=43 | Q3-level [>13.4;15.8] N=43 | Q4-level [>15.8; 50.6] N=44 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 22/ 27 ( 81.5%) | 23/ 24 ( 95.8%) | 25/ 29 ( 86.2%) | 22/ 28 ( 78.6%) |
| FEMALE | 18/ 20 ( 90.0%) | 19/ 19 (100.0%) | 12/ 14 ( 85.7%) | 15/ 16 ( 93.8%) |
| **Age** | | | | |
| < 65 | 23/ 27 ( 85.2%) | 20/ 20 (100.0%) | 16/ 18 ( 88.9%) | 9/ 11 ( 81.8%) |
| 65 – 75 | 14/ 16 ( 87.5%) | 15/ 16 ( 93.8%) | 12/ 13 ( 92.3%) | 18/ 20 ( 90.0%) |
| > 75 | 3/ 4 ( 75.0%) | 7/ 7 (100.0%) | 9/ 12 ( 75.0%) | 10/ 13 ( 76.9%) |
| **Race** | | | | |
| WHITE | 39/ 46 ( 84.8%) | 42/ 43 ( 97.7%) | 35/ 39 ( 89.7%) | 34/ 40 ( 85.0%) |
| BLACK | 0/ 0 | 0/ 0 | 0/ 0 | 1/ 1 (100.0%) |
| ASIAN | 1/ 1 (100.0%) | 0/ 0 | 2/ 4 ( 50.0%) | 1/ 2 ( 50.0%) |
| OTHER | 0/ 0 | 0/ 0 | 0/ 0 | 1/ 1 (100.0%) |
| **Weight** | | | | |
| <=50 | 0/ 0 | 0/ 0 | 0/ 0 | 1/ 1 (100.0%) |
| >50 to <=70 | 12/ 12 (100.0%) | 7/ 7 (100.0%) | 8/ 11 ( 72.7%) | 10/ 10 (100.0%) |
| >70 to <=90 | 13/ 14 ( 92.9%) | 18/ 18 (100.0%) | 16/ 18 ( 88.9%) | 14/ 17 ( 82.4%) |
| >90 to <=110 | 13/ 18 ( 72.2%) | 11/ 11 (100.0%) | 9/ 9 (100.0%) | 9/ 13 ( 69.2%) |
| >110 | 2/ 3 ( 66.7%) | 6/ 7 ( 85.7%) | 4/ 5 ( 80.0%) | 3/ 3 (100.0%) |
| **BMI** | | | | |
| >=18.5 to <25 | 12/ 12 (100.0%) | 7/ 7 (100.0%) | 7/ 10 ( 70.0%) | 8/ 9 ( 88.9%) |
| >=25 to <30 | 4/ 5 ( 80.0%) | 14/ 14 (100.0%) | 14/ 16 ( 87.5%) | 15/ 19 ( 78.9%) |
| >=30 to <35 | 15/ 18 ( 83.3%) | 12/ 12 (100.0%) | 12/ 13 ( 92.3%) | 8/ 9 ( 88.9%) |
| >=35 to <40 | 6/ 9 ( 66.7%) | 7/ 7 (100.0%) | 3/ 3 (100.0%) | 6/ 7 ( 85.7%) |
| >=40 | 3/ 3 (100.0%) | 2/ 3 ( 66.7%) | 1/ 1 (100.0%) | 0/ 0 |
| **Calculated Creatinine Clearance** | | | | |
| >=30 to <50 | 4/ 4 (100.0%) | 5/ 5 (100.0%) | 4/ 7 ( 57.1%) | 11/ 13 ( 84.6%) |
| >=50 to <80 | 16/ 18 ( 88.9%) | 14/ 14 (100.0%) | 18/ 19 ( 94.7%) | 17/ 20 ( 85.0%) |
| >=80 | 20/ 25 ( 80.0%) | 23/ 24 ( 95.8%) | 15/ 17 ( 88.2%) | 9/ 11 ( 81.8%) |
| **Fragility** | | | | |
| Yes | 5/ 6 ( 83.3%) | 10/ 10 (100.0%) | 10/ 15 ( 66.7%) | 14/ 18 ( 77.8%) |
| No | 35/ 41 ( 85.4%) | 32/ 33 ( 97.0%) | 27/ 28 ( 96.4%) | 23/ 26 ( 88.5%) |
| **Use of NSAID** | | | | |
| Yes | 0/ 0 | 0/ 0 | 2/ 2 (100.0%) | 1/ 1 (100.0%) |
| No | 40/ 47 ( 85.1%) | 42/ 43 ( 97.7%) | 35/ 41 ( 85.4%) | 36/ 43 ( 83.7%) |

--------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
     HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

922

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 2

Table 700: Subgroup Characteristics in subject by quartiles of PT Measurement at Week other trough
Event=Neither major nor NMCR bleeding event, Population: Subjects who received rivaroxaban – double blind phase

| | Q1-level [10.2;12.0] N=47 | Q2-level [>12.0;13.4] N=43 | Q3-level [>13.4;15.8] N=43 | Q4-level [>15.8; 50.6] N=44 |
|---|---|---|---|---|
| **Use of PAI or ASA** | | | | |
| Yes | 22/ 26 ( 84.6%) | 15/ 15 (100.0%) | 20/ 22 ( 90.9%) | 17/ 20 ( 85.0%) |
| No | 18/ 21 ( 85.7%) | 27/ 28 ( 96.4%) | 17/ 21 ( 81.0%) | 20/ 24 ( 83.3%) |
| **Use of P-GP inhibitors** | | | | |
| Yes | 3/ 5 ( 60.0%) | 2/ 3 ( 66.7%) | 2/ 4 ( 50.0%) | 0/ 1 ( 0.0%) |
| No | 37/ 42 ( 88.1%) | 40/ 40 (100.0%) | 35/ 39 ( 89.7%) | 37/ 43 ( 86.0%) |
| **Use of CYP3A4 inhibitors** | | | | |
| Yes | 8/ 12 ( 66.7%) | 7/ 8 ( 87.5%) | 3/ 7 ( 42.9%) | 7/ 13 ( 53.8%) |
| No | 32/ 35 ( 91.4%) | 35/ 35 (100.0%) | 34/ 36 ( 94.4%) | 30/ 31 ( 96.8%) |
| **Use of Strong CYP3A4 inhibitors** | | | | |
| No | 40/ 47 ( 85.1%) | 42/ 43 ( 97.7%) | 37/ 43 ( 86.0%) | 37/ 44 ( 84.1%) |
| **Use of CYP3A4 inducers** | | | | |
| Yes | 0/ 0 | 0/ 0 | 1/ 1 (100.0%) | 0/ 1 ( 0.0%) |
| No | 40/ 47 ( 85.1%) | 42/ 43 ( 97.7%) | 36/ 42 ( 85.7%) | 37/ 43 ( 86.0%) |
| **CHADS2 score** | | | | |
| 2 | 2/ 3 ( 66.7%) | 0/ 0 | 3/ 5 ( 60.0%) | 3/ 3 (100.0%) |
| 3 | 14/ 16 ( 87.5%) | 16/ 16 (100.0%) | 13/ 15 ( 86.7%) | 12/ 17 ( 70.6%) |
| 4 | 18/ 22 ( 81.8%) | 21/ 21 (100.0%) | 16/ 16 (100.0%) | 18/ 19 ( 94.7%) |
| 5 | 6/ 6 (100.0%) | 5/ 6 ( 83.3%) | 5/ 7 ( 71.4%) | 4/ 5 ( 80.0%) |
| **Prior stroke** | | | | |
| Yes | 31/ 34 ( 91.2%) | 31/ 32 ( 96.9%) | 24/ 26 ( 92.3%) | 23/ 25 ( 92.0%) |
| No | 9/ 13 ( 69.2%) | 11/ 11 (100.0%) | 13/ 17 ( 76.5%) | 14/ 19 ( 73.7%) |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

923

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 701: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week other trough
Event=Neither major nor NMCR bleeding event, Population: Subjects who received rivaroxaban – double blind phase

| | Q1-level [7.9;9.7] N=47 | Q2-level [>9.7;11.3] N=40 | Q3-level [>11.3;14.9] N=43 | Q4-level [>14.9; 43.9] N=43 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 21/ 24 ( 87.5%) | 22/ 25 ( 88.0%) | 24/ 26 ( 92.3%) | 25/ 33 ( 75.8%) |
| FEMALE | 22/ 23 ( 95.7%) | 14/ 15 ( 93.3%) | 15/ 17 ( 88.2%) | 9/ 10 ( 90.0%) |
| **Age** | | | | |
| < 65 | 21/ 24 ( 87.5%) | 18/ 20 ( 90.0%) | 17/ 18 ( 94.4%) | 11/ 13 ( 84.6%) |
| 65 – 75 | 14/ 14 (100.0%) | 12/ 13 ( 92.3%) | 17/ 19 ( 89.5%) | 15/ 18 ( 83.3%) |
| > 75 | 8/ 9 ( 88.9%) | 6/ 7 ( 85.7%) | 5/ 6 ( 83.3%) | 8/ 12 ( 66.7%) |
| **Race** | | | | |
| WHITE | 43/ 47 ( 91.5%) | 36/ 40 ( 90.0%) | 36/ 39 ( 92.3%) | 31/ 38 ( 81.6%) |
| BLACK | 0/ 0 | 0/ 0 | 1/ 1 (100.0%) | 0/ 0 |
| ASIAN | 0/ 0 | 0/ 0 | 2/ 3 ( 66.7%) | 2/ 4 ( 50.0%) |
| OTHER | 0/ 0 | 0/ 0 | 0/ 0 | 1/ 1 (100.0%) |
| **Weight** | | | | |
| >50 to <=70 | 10/ 10 (100.0%) | 7/ 8 ( 87.5%) | 10/ 12 ( 83.3%) | 9/ 9 (100.0%) |
| >70 to <=90 | 16/ 16 (100.0%) | 17/ 18 ( 94.4%) | 13/ 13 (100.0%) | 15/ 20 ( 75.0%) |
| >90 to <=110 | 11/ 15 ( 73.3%) | 10/ 10 (100.0%) | 13/ 14 ( 92.9%) | 7/ 11 ( 63.6%) |
| >110 | 6/ 6 (100.0%) | 2/ 4 ( 50.0%) | 3/ 4 ( 75.0%) | 3/ 3 (100.0%) |
| **BMI** | | | | |
| >=18.5 to <25 | 9/ 9 (100.0%) | 9/ 10 ( 90.0%) | 8/ 10 ( 80.0%) | 7/ 8 ( 87.5%) |
| >=25 to <30 | 11/ 11 (100.0%) | 9/ 10 ( 90.0%) | 10/ 10 (100.0%) | 16/ 22 ( 72.7%) |
| >=30 to <35 | 11/ 14 ( 78.6%) | 12/ 13 ( 92.3%) | 16/ 16 (100.0%) | 7/ 8 ( 87.5%) |
| >=35 to <40 | 8/ 9 ( 88.9%) | 6/ 7 ( 85.7%) | 4/ 5 ( 80.0%) | 3/ 4 ( 75.0%) |
| >=40 | 4/ 4 (100.0%) | 0/ 0 | 1/ 2 ( 50.0%) | 1/ 1 (100.0%) |
| **Calculated Creatinine Clearance** | | | | |
| >=30 to <50 | 4/ 4 (100.0%) | 6/ 6 (100.0%) | 5/ 7 ( 71.4%) | 5/ 8 ( 62.5%) |
| >=50 to <80 | 19/ 20 ( 95.0%) | 12/ 14 ( 85.7%) | 18/ 18 (100.0%) | 16/ 19 ( 84.2%) |
| >=80 | 20/ 23 ( 87.0%) | 18/ 20 ( 90.0%) | 16/ 18 ( 88.9%) | 13/ 16 ( 81.3%) |
| **Fragility** | | | | |
| Yes | 9/ 10 ( 90.0%) | 9/ 10 ( 90.0%) | 9/ 11 ( 81.8%) | 9/ 15 ( 60.0%) |
| No | 34/ 37 ( 91.9%) | 27/ 30 ( 90.0%) | 30/ 32 ( 93.8%) | 25/ 28 ( 89.3%) |
| **Use of NSAID** | | | | |
| Yes | 0/ 0 | 0/ 0 | 1/ 1 (100.0%) | 2/ 2 (100.0%) |
| No | 43/ 47 ( 91.5%) | 36/ 40 ( 90.0%) | 38/ 42 ( 90.5%) | 32/ 41 ( 78.0%) |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

924

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 701: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week other trough
Event=Neither major nor NMCR bleeding event, Population: Subjects who received rivaroxaban – double blind phase

--------------------------------------------------------------------------------------------------------------

|  | Q1-level [7.9;9.7] N=47 | Q2-level [>9.7;11.3] N=40 | Q3-level [>11.3;14.9] N=43 | Q4-level [>14.9; 43.9] N=43 |
|---|---|---|---|---|
| **Use of PAI or ASA** | | | | |
| Yes | 22/ 24 ( 91.7%) | 14/ 17 ( 82.4%) | 19/ 19 (100.0%) | 17/ 21 ( 81.0%) |
| No | 21/ 23 ( 91.3%) | 22/ 23 ( 95.7%) | 20/ 24 ( 83.3%) | 17/ 22 ( 77.3%) |
| **Use of P-GP inhibitors** | | | | |
| Yes | 4/ 5 ( 80.0%) | 2/ 4 ( 50.0%) | 1/ 2 ( 50.0%) | 0/ 2 ( 0.0%) |
| No | 39/ 42 ( 92.9%) | 34/ 36 ( 94.4%) | 38/ 41 ( 92.7%) | 34/ 41 ( 82.9%) |
| **Use of CYP3A4 inhibitors** | | | | |
| Yes | 7/ 9 ( 77.8%) | 7/ 11 ( 63.6%) | 5/ 7 ( 71.4%) | 5/ 12 ( 41.7%) |
| No | 36/ 38 ( 94.7%) | 29/ 29 (100.0%) | 34/ 36 ( 94.4%) | 29/ 31 ( 93.5%) |
| **Use of Strong CYP3A4 inhibitors** | | | | |
| No | 43/ 47 ( 91.5%) | 36/ 40 ( 90.0%) | 39/ 43 ( 90.7%) | 34/ 43 ( 79.1%) |
| **Use of CYP3A4 inducers** | | | | |
| Yes | 0/ 0 | 0/ 0 | 1/ 1 (100.0%) | 0/ 1 ( 0.0%) |
| No | 43/ 47 ( 91.5%) | 36/ 40 ( 90.0%) | 38/ 42 ( 90.5%) | 34/ 42 ( 81.0%) |
| **CHADS2 score** | | | | |
| 2 | 1/ 2 ( 50.0%) | 3/ 4 ( 75.0%) | 3/ 4 ( 75.0%) | 1/ 1 (100.0%) |
| 3 | 19/ 19 (100.0%) | 10/ 12 ( 83.3%) | 10/ 11 ( 90.9%) | 14/ 20 ( 70.0%) |
| 4 | 18/ 21 ( 85.7%) | 18/ 19 ( 94.7%) | 20/ 20 (100.0%) | 15/ 16 ( 93.8%) |
| 5 | 5/ 5 (100.0%) | 5/ 5 (100.0%) | 6/ 8 ( 75.0%) | 4/ 6 ( 66.7%) |
| **Prior stroke** | | | | |
| Yes | 27/ 29 ( 93.1%) | 26/ 27 ( 96.3%) | 33/ 35 ( 94.3%) | 22/ 25 ( 88.0%) |
| No | 16/ 18 ( 88.9%) | 10/ 13 ( 76.9%) | 6/ 8 ( 75.0%) | 12/ 18 ( 66.7%) |

--------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 702: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week other trough
Event=Neither major nor NMCR bleeding event, Population: Subjects who received rivaroxaban – double blind phase

--------------------------------------------------------------------------------------------------------------

| | Q1-level [29.7;78.4] N=45 | Q2-level [>78.4;88.9] N=44 | Q3-level [>88.9;100.8] N=45 | Q4-level [>100.8; 138.6] N=44 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 22/ 29 ( 75.9%) | 29/ 33 ( 87.9%) | 26/ 28 ( 92.9%) | 15/ 18 ( 83.3%) |
| FEMALE | 15/ 16 ( 93.8%) | 10/ 11 ( 90.9%) | 15/ 17 ( 88.2%) | 25/ 26 ( 96.2%) |
| **Age** | | | | |
| < 65 | 12/ 15 ( 80.0%) | 12/ 14 ( 85.7%) | 22/ 23 ( 95.7%) | 22/ 24 ( 91.7%) |
| 65 – 75 | 13/ 14 ( 92.9%) | 20/ 22 ( 90.9%) | 13/ 15 ( 86.7%) | 14/ 15 ( 93.3%) |
| > 75 | 12/ 16 ( 75.0%) | 7/ 8 ( 87.5%) | 6/ 7 ( 85.7%) | 4/ 5 ( 80.0%) |
| **Race** | | | | |
| WHITE | 34/ 41 ( 82.9%) | 38/ 42 ( 90.5%) | 39/ 42 ( 92.9%) | 40/ 44 ( 90.9%) |
| BLACK | 1/ 1 (100.0%) | 0/ 0 | 0/ 0 | 0/ 0 |
| ASIAN | 2/ 3 ( 66.7%) | 1/ 2 ( 50.0%) | 1/ 2 ( 50.0%) | 0/ 0 |
| OTHER | 0/ 0 | 0/ 0 | 1/ 1 (100.0%) | 0/ 0 |
| **Weight** | | | | |
| <=50 | 1/ 1 (100.0%) | 0/ 0 | 0/ 0 | 0/ 0 |
| >50 to <=70 | 12/ 13 ( 92.3%) | 10/ 12 ( 83.3%) | 11/ 11 (100.0%) | 5/ 5 (100.0%) |
| >70 to <=90 | 16/ 19 ( 84.2%) | 16/ 16 (100.0%) | 13/ 15 ( 86.7%) | 16/ 17 ( 94.1%) |
| >90 to <=110 | 8/ 11 ( 72.7%) | 8/ 10 ( 80.0%) | 12/ 14 ( 85.7%) | 14/ 16 ( 87.5%) |
| >110 | 0/ 1 ( 0.0%) | 5/ 6 ( 83.3%) | 5/ 5 (100.0%) | 5/ 6 ( 83.3%) |
| **BMI** | | | | |
| >=18.5 to <25 | 12/ 14 ( 85.7%) | 11/ 13 ( 84.6%) | 9/ 9 (100.0%) | 3/ 3 (100.0%) |
| >=25 to <30 | 15/ 20 ( 75.0%) | 12/ 12 (100.0%) | 14/ 15 ( 93.3%) | 6/ 7 ( 85.7%) |
| >=30 to <35 | 8/ 9 ( 88.9%) | 9/ 10 ( 90.0%) | 13/ 15 ( 86.7%) | 17/ 18 ( 94.4%) |
| >=35 to <40 | 2/ 2 (100.0%) | 5/ 6 ( 83.3%) | 4/ 5 ( 80.0%) | 11/ 13 ( 84.6%) |
| >=40 | 0/ 0 | 2/ 3 ( 66.7%) | 1/ 1 (100.0%) | 3/ 3 (100.0%) |
| **Calculated Creatinine Clearance** | | | | |
| >=30 to <50 | 10/ 12 ( 83.3%) | 5/ 7 ( 71.4%) | 9/ 10 ( 90.0%) | 1/ 1 (100.0%) |
| >=50 to <80 | 14/ 17 ( 82.4%) | 16/ 17 ( 94.1%) | 17/ 18 ( 94.4%) | 18/ 19 ( 94.7%) |
| >=80 | 13/ 16 ( 81.3%) | 18/ 20 ( 90.0%) | 15/ 17 ( 88.2%) | 21/ 24 ( 87.5%) |
| **Fragility** | | | | |
| Yes | 14/ 19 ( 73.7%) | 9/ 11 ( 81.8%) | 12/ 14 ( 85.7%) | 5/ 6 ( 83.3%) |
| No | 23/ 26 ( 88.5%) | 30/ 33 ( 90.9%) | 29/ 31 ( 93.5%) | 35/ 38 ( 92.1%) |
| **Use of NSAID** | | | | |
| Yes | 1/ 1 (100.0%) | 1/ 1 (100.0%) | 1/ 1 (100.0%) | 0/ 0 |
| No | 36/ 44 ( 81.8%) | 38/ 43 ( 88.4%) | 40/ 44 ( 90.9%) | 40/ 44 ( 90.9%) |

--------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 702: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week other trough
Event=Neither major nor NMCR bleeding event, Population: Subjects who received rivaroxaban - double blind phase

| | Q1-level [29.7;78.4] N=45 | Q2-level [>78.4;88.9] N=44 | Q3-level [>88.9;100.8] N=45 | Q4-level [>100.8; 138.6] N=44 |
|---|---|---|---|---|
| **Use of PAI or ASA** | | | | |
| Yes | 15/ 17 ( 88.2%) | 18/ 20 ( 90.0%) | 26/ 28 ( 92.9%) | 16/ 19 ( 84.2%) |
| No | 22/ 28 ( 78.6%) | 21/ 24 ( 87.5%) | 15/ 17 ( 88.2%) | 24/ 25 ( 96.0%) |
| **Use of P-GP inhibitors** | | | | |
| Yes | 0/ 3 ( 0.0%) | 2/ 3 ( 66.7%) | 2/ 2 (100.0%) | 3/ 5 ( 60.0%) |
| No | 37/ 42 ( 88.1%) | 37/ 41 ( 90.2%) | 39/ 43 ( 90.7%) | 37/ 39 ( 94.9%) |
| **Use of CYP3A4 inhibitors** | | | | |
| Yes | 2/ 9 ( 22.2%) | 6/ 10 ( 60.0%) | 12/ 13 ( 92.3%) | 6/ 9 ( 66.7%) |
| No | 35/ 36 ( 97.2%) | 33/ 34 ( 97.1%) | 29/ 32 ( 90.6%) | 34/ 35 ( 97.1%) |
| **Use of Strong CYP3A4 inhibitors** | | | | |
| No | 37/ 45 ( 82.2%) | 39/ 44 ( 88.6%) | 41/ 45 ( 91.1%) | 40/ 44 ( 90.9%) |
| **Use of CYP3A4 inducers** | | | | |
| Yes | 0/ 1 ( 0.0%) | 1/ 1 (100.0%) | 0/ 0 | 0/ 0 |
| No | 37/ 44 ( 84.1%) | 38/ 43 ( 88.4%) | 41/ 45 ( 91.1%) | 40/ 44 ( 90.9%) |
| **CHADS2 score** | | | | |
| 2 | 2/ 3 ( 66.7%) | 1/ 3 ( 33.3%) | 3/ 3 (100.0%) | 2/ 2 (100.0%) |
| 3 | 13/ 19 ( 68.4%) | 14/ 15 ( 93.3%) | 16/ 17 ( 94.1%) | 12/ 13 ( 92.3%) |
| 4 | 15/ 16 ( 93.8%) | 19/ 19 (100.0%) | 20/ 21 ( 95.2%) | 20/ 23 ( 87.0%) |
| 5 | 7/ 7 (100.0%) | 5/ 7 ( 71.4%) | 2/ 4 ( 50.0%) | 6/ 6 (100.0%) |
| **Prior stroke** | | | | |
| Yes | 26/ 27 ( 96.3%) | 30/ 32 ( 93.8%) | 23/ 26 ( 88.5%) | 31/ 33 ( 93.9%) |
| No | 11/ 18 ( 61.1%) | 9/ 12 ( 75.0%) | 18/ 19 ( 94.7%) | 9/ 11 ( 81.8%) |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 703: Descriptive summary statistics for PT peak, postdose, and trough measurements
Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase

---

| SUBGROUP AND TIME POINT | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | RIVAROXABAN | | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| **With Event** | | | | | | | | | | | | | | |
| WK12 Peak | 5 | 23.26 | 3.74 | 19.60 | 19.60 | 19.60 | 19.60 | 20.90 | 22.40 | 24.20 | 29.20 | 29.20 | 29.20 | 29.20 |
| WK12 Postdose | 91 | 17.96 | 6.14 | 9.90 | 9.90 | 12.30 | 12.80 | 14.00 | 16.50 | 20.40 | 23.00 | 31.30 | 47.90 | 47.90 |
| WK12 Trough | 63 | 16.89 | 4.32 | 11.80 | 11.80 | 12.30 | 12.60 | 14.00 | 15.70 | 18.90 | 22.50 | 26.30 | 31.30 | 31.30 |
| WK24 Peak | 4 | 31.10 | 16.93 | 17.10 | 17.10 | 17.10 | 17.10 | 18.75 | 26.40 | 43.45 | 54.50 | 54.50 | 54.50 | 54.50 |
| WK24 Postdose | 81 | 17.83 | 6.22 | 11.50 | 11.50 | 12.80 | 13.20 | 14.10 | 16.50 | 19.00 | 22.90 | 26.30 | 46.10 | 46.10 |
| WK24 Trough | 46 | 17.12 | 3.86 | 10.60 | 10.60 | 11.80 | 12.60 | 14.20 | 16.85 | 18.60 | 21.70 | 24.20 | 29.10 | 29.10 |
| WK-O Peak | 2 | 28.85 | 3.75 | 26.20 | 26.20 | 26.20 | 26.20 | 26.20 | 28.85 | 31.50 | 31.50 | 31.50 | 31.50 | 31.50 |
| WK-O Trough | 2 | 13.55 | 1.77 | 12.30 | 12.30 | 12.30 | 12.30 | 12.30 | 13.55 | 14.80 | 14.80 | 14.80 | 14.80 | 14.80 |
| **No Event** | | | | | | | | | | | | | | |
| WK12 Peak | 78 | 25.06 | 8.09 | 10.30 | 10.30 | 13.00 | 15.00 | 19.70 | 24.55 | 28.60 | 36.70 | 40.60 | 52.50 | 52.50 |
| WK12 Postdose | 3341 | 18.06 | 6.74 | 8.20 | 10.80 | 12.10 | 12.80 | 14.30 | 16.70 | 19.80 | 23.90 | 27.10 | 46.90 | 118.60 |
| WK12 Trough | 1559 | 17.36 | 7.31 | 10.00 | 11.00 | 12.10 | 12.50 | 13.80 | 15.90 | 18.90 | 22.60 | 25.70 | 38.50 | 124.00 |
| WK24 Peak | 66 | 24.64 | 8.25 | 9.90 | 9.90 | 14.30 | 14.60 | 18.60 | 24.15 | 29.50 | 34.40 | 37.20 | 57.30 | 57.30 |
| WK24 Postdose | 3249 | 18.64 | 8.23 | 9.50 | 10.90 | 12.10 | 12.80 | 14.40 | 16.80 | 20.30 | 25.00 | 29.20 | 55.30 | 119.00 |
| WK24 Trough | 1540 | 17.15 | 5.76 | 9.80 | 11.10 | 11.90 | 12.65 | 13.95 | 15.90 | 18.70 | 22.40 | 25.95 | 36.70 | 90.70 |
| WK-O Peak | 159 | 25.85 | 8.56 | 13.60 | 14.20 | 16.50 | 18.50 | 21.20 | 24.00 | 28.80 | 33.20 | 39.70 | 55.40 | 84.10 |
| WK-O Postdose | 75 | 18.68 | 8.53 | 11.10 | 11.10 | 11.60 | 12.60 | 13.50 | 15.90 | 22.20 | 27.80 | 29.40 | 65.20 | 65.20 |
| WK-O Trough | 175 | 14.51 | 4.49 | 10.20 | 10.20 | 11.00 | 10.60 | 11.00 | 12.00 | 13.40 | 15.90 | 18.50 | 21.80 | 34.40 | 50.60 |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

928

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 704: Descriptive summary statistics for PiCT peak, postdose, and trough measurements
Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase

---

| SUBGROUP AND TIME POINT | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | | | | |
| | | RIVAROXABAN | | | | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| **With Event** | | | | | | | | | | | | | | |
| WK12 Peak | 5 | 23.30 | 4.31 | 18.40 | 18.40 | 18.40 | 18.40 | 19.80 | 23.00 | 27.60 | 27.70 | 27.70 | 27.70 | 27.70 |
| WK12 Postdose | 89 | 14.96 | 5.98 | 7.90 | 7.90 | 8.50 | 8.70 | 10.50 | 13.80 | 19.30 | 21.80 | 24.40 | 40.90 | 40.90 |
| WK12 Trough | 63 | 15.27 | 5.71 | 7.90 | 7.90 | 8.00 | 9.00 | 11.00 | 14.60 | 17.60 | 22.70 | 24.80 | 37.10 | 37.10 |
| WK24 Peak | 4 | 32.23 | 15.16 | 20.40 | 20.40 | 20.40 | 20.40 | 21.50 | 27.45 | 42.95 | 53.60 | 53.60 | 53.60 | 53.60 |
| WK24 Postdose | 81 | 16.08 | 7.62 | 8.20 | 8.20 | 8.50 | 9.40 | 10.60 | 14.40 | 18.90 | 23.10 | 27.10 | 53.80 | 53.80 |
| WK24 Trough | 45 | 16.11 | 5.38 | 8.00 | 8.00 | 9.30 | 9.70 | 12.50 | 15.80 | 19.10 | 22.10 | 23.60 | 35.40 | 35.40 |
| WK-O Peak | 2 | 29.85 | 2.90 | 27.80 | 27.80 | 27.80 | 27.80 | 27.80 | 29.85 | 31.90 | 31.90 | 31.90 | 31.90 | 31.90 |
| WK-O Trough | 2 | 11.15 | 1.48 | 10.10 | 10.10 | 10.10 | 10.10 | 10.10 | 11.15 | 12.20 | 12.20 | 12.20 | 12.20 | 12.20 |
| **No Event** | | | | | | | | | | | | | | |
| WK12 Peak | 79 | 22.80 | 7.39 | 7.90 | 7.90 | 10.20 | 11.30 | 19.10 | 23.80 | 27.80 | 30.90 | 32.50 | 49.90 | 49.90 |
| WK12 Postdose | 3284 | 16.49 | 7.29 | 7.70 | 7.90 | 8.60 | 9.60 | 11.90 | 15.55 | 19.10 | 22.80 | 26.30 | 48.60 | 86.70 |
| WK12 Trough | 1539 | 15.32 | 7.23 | 7.90 | 7.90 | 8.60 | 9.20 | 10.90 | 14.10 | 17.80 | 21.80 | 24.80 | 39.80 | 101.40 |
| WK24 Peak | 64 | 23.08 | 8.91 | 7.90 | 7.90 | 9.90 | 13.20 | 16.90 | 22.40 | 27.80 | 31.70 | 33.60 | 55.20 | 55.20 |
| WK24 Postdose | 3204 | 16.90 | 7.77 | 7.90 | 7.90 | 8.60 | 9.60 | 12.00 | 15.80 | 19.40 | 23.60 | 28.70 | 51.20 | 85.20 |
| WK24 Trough | 1507 | 15.14 | 5.75 | 7.90 | 7.90 | 8.70 | 9.60 | 11.20 | 14.30 | 17.60 | 21.40 | 24.30 | 36.20 | 82.30 |
| WK-O Peak | 155 | 29.17 | 12.67 | 7.90 | 8.90 | 17.00 | 20.20 | 23.00 | 26.50 | 30.00 | 44.70 | 52.40 | 83.70 | 105.60 |
| WK-O Postdose | 70 | 18.85 | 11.24 | 8.00 | 8.00 | 9.80 | 10.60 | 12.60 | 16.10 | 20.40 | 29.90 | 37.40 | 80.40 | 80.40 |
| WK-O Trough | 171 | 13.41 | 6.12 | 7.90 | 7.90 | 8.30 | 8.80 | 9.70 | 11.30 | 15.00 | 20.20 | 24.50 | 42.20 | 43.90 |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
       HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

929

940

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 705: Descriptive summary statistics for FXa peak, postdose, and trough measurements
Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase

--------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
            --------------------------------------------------------------------------------------
                                                                RIVAROXABAN
            --------------------------------------------------------------------------------------
             N     MEAN    S.D.    MIN    P1     P5    P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------
With Event
  WK12 Peak        5    79.50   14.15   55.70   55.70   55.70   55.70   77.80   86.20   86.70   91.10   91.10   91.10   91.10
  WK12 Postdose   92    88.66   25.03   17.60   17.60   53.80   61.20   74.15   85.20  106.25  121.90  134.30  139.10  139.10
  WK12 Trough     63    93.62   21.92   46.30   46.30   61.80   64.40   77.30   92.20  110.20  120.00  130.00  157.50  157.50
  WK24 Peak        4    89.23   16.16   70.70   70.70   70.70   70.70   77.20   88.60  101.25  109.00  109.00  109.00  109.00
  WK24 Postdose   81    92.27   22.77   27.30   27.30   61.60   68.50   80.80   88.00  107.20  119.90  129.90  161.60  161.60
  WK24 Trough     46    92.64   24.01   55.30   55.30   58.20   60.50   76.60   84.85  113.40  129.70  131.60  155.50  155.50
  WK-O Peak        2    70.60    8.34   64.70   64.70   64.70   64.70   64.70   70.60   76.50   76.50   76.50   76.50   76.50
  WK-O Trough      2    91.75    6.01   87.50   87.50   87.50   87.50   87.50   91.75   96.00   96.00   96.00   96.00   96.00

No Event
  WK12 Peak       79    75.38   21.54   30.10   30.10   49.60   51.30   65.10   71.60   82.00   98.00  130.70  148.40  148.40
  WK12 Postdose 3369    91.45   24.18   18.40   40.70   58.70   64.90   75.70   87.90  106.30  125.60  134.90  156.50  210.70
  WK12 Trough   1576    92.88   23.38   15.30   37.30   59.90   67.20   77.90   89.80  106.35  125.60  135.90  158.10  197.00
  WK24 Peak       66    79.05   25.27   27.30   27.30   50.80   52.40   64.50   72.85   91.40  115.60  120.90  165.10  165.10
  WK24 Postdose 3284    90.86   24.49   15.20   37.50   56.80   63.90   75.00   87.00  105.30  125.90  135.10  159.20  188.50
  WK24 Trough   1545    94.05   24.14   14.60   41.10   59.90   67.30   78.90   90.10  109.00  127.70  137.20  159.90  219.90
  WK-O Peak      160    86.00   21.41   35.10   48.00   56.45   61.95   71.95   82.90   94.65  116.05  128.40  144.30  168.50
  WK-O Postdose   75    90.97   20.14   49.60   49.60   62.10   64.80   77.80   87.50  100.60  122.10  131.35  146.60  146.60
  WK-O Trough    176    89.58   20.10   29.70   37.80   56.20   65.30   77.90   88.85  101.40  119.70  126.50  135.70  138.60
--------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

930

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 706: Descriptive summary statistics for PT peak, postdose, and trough measurements
Event=Primary efficacy outcome, Subgroup=Dose, Population: Subjects who received rivaroxaban - double blind phase

```
---------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                            DESCR. STATISTIC OF PT (s) MEASUREMENT
                       ----------------------------------------------------------------------------------------------
                                                                   RIVAROXABAN
                       ----------------------------------------------------------------------------------------------
                N    MEAN    S.D.    MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX
---------------------------------------------------------------------------------------------------------------------
15 mg
  With Event
    WK12 Peak      2   23.30   1.27   22.40  22.40  22.40  22.40  22.40  23.30   24.20  24.20  24.20  24.20  24.20
    WK12 Postdose 21   18.18   6.95   12.30  12.30  12.30  12.80  13.40  15.10   18.90  31.30  32.40  35.50  35.50
    WK12 Trough   17   17.13   4.56   12.30  12.30  12.30  13.10  14.30  16.00   19.50  22.00  31.30  31.30  31.30
    WK24 Peak      1   32.40          32.40  32.40  32.40  32.40  32.40  32.40   32.40  32.40  32.40  32.40  32.40
    WK24 Postdose 18   17.70   8.47   11.50  11.50  11.50  12.80  13.70  14.90   16.70  32.50  46.10  46.10  46.10
    WK24 Trough   14   16.73   4.72   11.50  11.50  11.50  12.60  13.60  15.35   18.80  21.70  29.10  29.10  29.10
    WK-O Trough    1   12.30          12.30  12.30  12.30  12.30  12.30  12.30   12.30  12.30  12.30  12.30  12.30

  No Event
    WK12 Peak     15   27.25   7.87   10.30  10.30  10.30  20.70  21.50  27.20   30.50  34.30  46.00  46.00  46.00
    WK12 Postdose 605   18.46   8.05    8.20  11.20  12.20  12.70  14.50  16.70   19.90  24.50  27.60  49.80  118.60
    WK12 Trough   338   17.30   5.78   11.00  11.30  12.20  12.50  14.00  16.00   19.50  23.10  26.40  33.80  86.50
    WK24 Peak      9   21.74   7.94   14.30  14.30  14.30  14.30  14.50  18.50   27.60  36.00  36.00  36.00  36.00
    WK24 Postdose 553   19.31   9.61   10.60  11.10  12.20  13.00  14.70  17.00   20.90  25.70  31.10  68.30  119.00
    WK24 Trough   351   17.24   5.58   10.60  11.20  12.30  12.80  14.10  15.80   19.00  22.50  25.90  36.70  76.60
    WK-O Peak     25   26.56  14.12   13.60  13.60  14.50  17.70  19.80  24.00   26.60  36.90  50.20  84.10  84.10
    WK-O Postdose 15   17.07   4.62   11.10  11.10  11.10  11.30  13.00  16.90   19.80  24.10  26.90  26.90  26.90
    WK-O Trough   28   16.25   4.81   10.70  10.70  11.50  11.80  13.30  15.00   17.90  22.00  23.00  34.40  34.40
---------------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

931

942

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 706: Descriptive summary statistics for PT peak, postdose, and trough measurements
Event=Primary efficacy outcome, Subgroup=Dose, Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| **20 mg** | | | | | | | | | | | | | | |
| **With Event** | | | | | | | | | | | | | | |
| WK12 Peak | 3 | 23.23 | 5.21 | 19.60 | 19.60 | 19.60 | 19.60 | 19.60 | 20.90 | 29.20 | 29.20 | 29.20 | 29.20 | 29.20 |
| WK12 Postdose | 70 | 17.90 | 5.93 | 9.90 | 9.90 | 12.40 | 12.65 | 14.40 | 16.50 | 20.40 | 22.85 | 24.40 | 47.90 | 47.90 |
| WK12 Trough | 46 | 16.80 | 4.28 | 11.80 | 11.80 | 12.30 | 12.60 | 13.60 | 15.35 | 18.70 | 22.50 | 26.30 | 30.50 | 30.50 |
| WK24 Peak | 3 | 30.67 | 20.71 | 17.10 | 17.10 | 17.10 | 17.10 | 17.10 | 20.40 | 54.50 | 54.50 | 54.50 | 54.50 | 54.50 |
| WK24 Postdose | 63 | 17.87 | 5.50 | 11.70 | 11.70 | 12.90 | 13.30 | 14.30 | 16.70 | 19.10 | 22.90 | 25.80 | 41.80 | 41.80 |
| WK24 Trough | 32 | 17.30 | 3.50 | 10.60 | 10.60 | 11.80 | 12.90 | 15.00 | 17.20 | 18.45 | 21.60 | 24.20 | 25.80 | 25.80 |
| WK-O Peak | 2 | 28.85 | 3.75 | 26.20 | 26.20 | 26.20 | 26.20 | 26.20 | 28.85 | 31.50 | 31.50 | 31.50 | 31.50 | 31.50 |
| WK-O Trough | 1 | 14.80 | | 14.80 | 14.80 | 14.80 | 14.80 | 14.80 | 14.80 | 14.80 | 14.80 | 14.80 | 14.80 | 14.80 |
| **No Event** | | | | | | | | | | | | | | |
| WK12 Peak | 63 | 24.54 | 8.12 | 12.60 | 12.60 | 13.60 | 15.00 | 18.70 | 23.00 | 28.00 | 36.70 | 38.60 | 52.50 | 52.50 |
| WK12 Postdose | 2736 | 17.98 | 6.41 | 9.90 | 10.70 | 12.10 | 12.80 | 14.30 | 16.70 | 19.80 | 23.80 | 27.10 | 44.60 | 94.60 |
| WK12 Trough | 1221 | 17.37 | 7.68 | 10.00 | 11.00 | 12.10 | 12.50 | 13.80 | 15.80 | 18.80 | 22.50 | 25.30 | 47.00 | 124.00 |
| WK24 Peak | 57 | 25.10 | 8.28 | 9.90 | 9.90 | 12.50 | 15.20 | 19.50 | 24.80 | 29.50 | 34.40 | 39.00 | 57.30 | 57.30 |
| WK24 Postdose | 2696 | 18.50 | 7.91 | 9.50 | 10.90 | 12.10 | 12.80 | 14.40 | 16.80 | 20.10 | 24.80 | 28.60 | 52.20 | 118.60 |
| WK24 Trough | 1189 | 17.12 | 5.81 | 9.80 | 11.00 | 11.80 | 12.50 | 13.90 | 16.00 | 18.60 | 22.40 | 26.10 | 36.70 | 90.70 |
| WK-O Peak | 134 | 25.72 | 7.13 | 14.20 | 14.30 | 16.70 | 18.80 | 21.80 | 24.00 | 29.40 | 32.90 | 36.80 | 51.50 | 55.40 |
| WK-O Postdose | 60 | 19.08 | 9.24 | 11.40 | 11.40 | 12.18 | 12.65 | 13.50 | 15.85 | 22.30 | 28.40 | 31.00 | 65.20 | 65.20 |
| WK-O Trough | 147 | 14.18 | 4.37 | 10.20 | 10.20 | 10.60 | 10.80 | 11.70 | 13.10 | 15.20 | 18.30 | 20.70 | 29.90 | 50.60 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

932

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 707: Descriptive summary statistics for PiCT peak, postdose, and trough measurements
Event=Primary efficacy outcome, Subgroup=Dose, Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| 15 mg | | | | | | | | | | | | | | |
| With Event | | | | | | | | | | | | | | |
| WK12 Peak | 2 | 23.05 | 6.58 | 18.40 | 18.40 | 18.40 | 18.40 | 18.40 | 23.05 | 27.70 | 27.70 | 27.70 | 27.70 | 27.70 |
| WK12 Postdose | 20 | 14.52 | 5.52 | 8.80 | 8.80 | 8.85 | 8.95 | 10.10 | 12.00 | 19.75 | 21.15 | 24.60 | 28.00 | 28.00 |
| WK12 Trough | 17 | 17.60 | 7.22 | 8.20 | 8.20 | 8.20 | 11.00 | 12.40 | 15.90 | 22.00 | 25.70 | 37.10 | 37.10 | 37.10 |
| WK24 Peak | 1 | 32.30 | | 32.30 | 32.30 | 32.30 | 32.30 | 32.30 | 32.30 | 32.30 | 32.30 | 32.30 | 32.30 | 32.30 |
| WK24 Postdose | 18 | 15.37 | 7.93 | 8.30 | 8.30 | 8.30 | 8.90 | 10.20 | 11.55 | 18.90 | 27.70 | 39.10 | 39.10 | 39.10 |
| WK24 Trough | 13 | 15.88 | 7.05 | 9.30 | 9.30 | 9.30 | 9.30 | 10.60 | 14.20 | 17.90 | 21.50 | 35.40 | 35.40 | 35.40 |
| WK-O Trough | 1 | 10.10 | | 10.10 | 10.10 | 10.10 | 10.10 | 10.10 | 10.10 | 10.10 | 10.10 | 10.10 | 10.10 | 10.10 |
| | | | | | | | | | | | | | | |
| No Event | | | | | | | | | | | | | | |
| WK12 Peak | 15 | 24.04 | 6.08 | 7.90 | 7.90 | 7.90 | 19.00 | 20.80 | 24.40 | 27.80 | 30.90 | 32.50 | 32.50 | 32.50 |
| WK12 Postdose | 588 | 16.09 | 7.20 | 7.90 | 7.90 | 8.60 | 9.40 | 11.20 | 15.10 | 18.80 | 22.50 | 26.00 | 48.00 | 80.70 |
| WK12 Trough | 333 | 15.05 | 6.77 | 7.90 | 7.90 | 8.40 | 9.00 | 10.60 | 14.10 | 17.80 | 21.50 | 24.40 | 34.20 | 73.60 |
| WK24 Peak | 9 | 16.18 | 7.10 | 7.90 | 7.90 | 7.90 | 7.90 | 9.90 | 13.20 | 20.00 | 26.90 | 26.90 | 26.90 | 26.90 |
| WK24 Postdose | 543 | 16.41 | 7.93 | 7.90 | 7.90 | 8.60 | 9.00 | 11.20 | 15.40 | 19.40 | 23.50 | 26.50 | 51.10 | 85.20 |
| WK24 Trough | 343 | 14.93 | 5.78 | 7.90 | 8.00 | 8.90 | 9.40 | 10.80 | 14.20 | 17.30 | 20.40 | 24.30 | 38.10 | 61.60 |
| WK-O Peak | 22 | 29.09 | 14.79 | 8.90 | 8.90 | 10.30 | 16.90 | 22.10 | 25.60 | 28.70 | 52.40 | 56.90 | 71.20 | 71.20 |
| WK-O Postdose | 14 | 17.11 | 6.65 | 8.00 | 8.00 | 8.00 | 10.60 | 13.60 | 16.50 | 18.20 | 21.10 | 36.80 | 36.80 | 36.80 |
| WK-O Trough | 24 | 13.58 | 4.39 | 8.80 | 8.80 | 8.90 | 9.10 | 10.35 | 12.65 | 16.05 | 19.20 | 19.90 | 26.60 | 26.60 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 707: Descriptive summary statistics for PiCT peak, postdose, and trough measurements
Event=Primary efficacy outcome, Subgroup=Dose, Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                            DESCR. STATISTIC OF PiCT (s) MEASUREMENT
                           -----------------------------------------------------------------------------------------
                                                                   RIVAROXABAN
                           -----------------------------------------------------------------------------------------
                     N    MEAN    S.D.   MIN    P1     P5    P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------------------
20 mg
  With Event
    WK12 Peak        3    23.47   3.92  19.80  19.80  19.80  19.80  19.80  23.00  27.60  27.60  27.60  27.60  27.60
    WK12 Postdose   69    15.09   6.14   7.90   7.90   8.20   8.60  10.60  14.30  19.00  22.40  24.40  40.90  40.90
    WK12 Trough     46    14.41   4.85   7.90   7.90   8.00   8.30  10.60  13.80  17.10  21.90  22.70  28.40  28.40
    WK24 Peak        3    32.20  18.57  20.40  20.40  20.40  20.40  20.40  22.60  53.60  53.60  53.60  53.60  53.60
    WK24 Postdose   63    16.28   7.58   8.20   8.20   8.50   9.40  11.10  15.10  19.00  23.10  26.60  53.80  53.80
    WK24 Trough     32    16.20   4.67   8.00   8.00   8.90  10.10  13.00  15.90  19.40  22.10  23.60  27.10  27.10
    WK-O Peak        2    29.85   2.90  27.80  27.80  27.80  27.80  27.80  29.85  31.90  31.90  31.90  31.90  31.90
    WK-O Trough      1    12.20         12.20  12.20  12.20  12.20  12.20  12.20  12.20  12.20  12.20  12.20  12.20

  No Event
    WK12 Peak       64    22.51   7.68   8.00   8.00  10.60  11.30  17.30  23.30  27.30  30.70  32.10  49.90  49.90
    WK12 Postdose 2696    16.58   7.31   7.70   7.90   8.60   9.70  12.00  15.70  19.20  22.90  26.40  49.90  86.70
    WK12 Trough   1206    15.40   7.36   7.90   7.90   8.60   9.30  10.90  14.25  17.80  21.80  25.00  43.40 101.40
    WK24 Peak       55    24.21   8.72   9.30   9.30  10.40  14.30  17.80  23.40  28.80  32.40  45.60  55.20  55.20
    WK24 Postdose 2661    17.00   7.74   7.90   7.90   8.60   9.80  12.20  15.90  19.50  23.70  28.70  52.10  83.70
    WK24 Trough   1164    15.20   5.74   7.90   7.90   8.70   9.60  11.30  14.30  17.65  21.60  24.30  33.70  82.30
    WK-O Peak      133    29.18  12.35   7.90  13.40  18.90  20.40  23.30  26.60  30.00  36.30  51.20  83.70 105.60
    WK-O Postdose   56    19.28  12.13   8.00   8.00   9.80  10.60  12.50  15.50  21.05  30.20  46.90  80.40  80.40
    WK-O Trough    147    13.38   6.37   7.90   7.90   8.20   8.70   9.50  11.30  14.90  20.90  24.50  42.20  43.90
--------------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 708: Descriptive summary statistics for FXa peak, postdose, and trough measurements
Event=Primary efficacy outcome, Subgroup=Dose, Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| 15 mg | | | | | | | | | | | | | | |
| With Event | | | | | | | | | | | | | | |
| WK12 Peak | 2 | 82.25 | 6.29 | 77.80 | 77.80 | 77.80 | 77.80 | 77.80 | 82.25 | 86.70 | 86.70 | 86.70 | 86.70 | 86.70 |
| WK12 Postdose | 22 | 85.26 | 27.73 | 24.10 | 24.10 | 48.40 | 53.80 | 63.50 | 87.40 | 97.70 | 122.20 | 125.20 | 134.70 | 134.70 |
| WK12 Trough | 17 | 88.56 | 20.27 | 60.30 | 60.30 | 60.30 | 61.80 | 67.00 | 86.80 | 103.20 | 112.40 | 130.00 | 130.00 | 130.00 |
| WK24 Peak | 1 | 93.50 | | 93.50 | 93.50 | 93.50 | 93.50 | 93.50 | 93.50 | 93.50 | 93.50 | 93.50 | 93.50 | 93.50 |
| WK24 Postdose | 18 | 95.59 | 19.06 | 59.50 | 59.50 | 59.50 | 71.40 | 82.00 | 95.05 | 112.00 | 127.50 | 129.90 | 129.90 | 129.90 |
| WK24 Trough | 14 | 90.69 | 26.77 | 55.30 | 55.30 | 55.30 | 56.10 | 73.20 | 84.25 | 113.90 | 129.70 | 129.70 | 129.70 | 129.70 |
| WK-O Trough | 1 | 96.00 | | 96.00 | 96.00 | 96.00 | 96.00 | 96.00 | 96.00 | 96.00 | 96.00 | 96.00 | 96.00 | 96.00 |
| No Event | | | | | | | | | | | | | | |
| WK12 Peak | 15 | 74.41 | 28.41 | 30.10 | 30.10 | 30.10 | 49.60 | 61.70 | 69.50 | 78.90 | 130.70 | 141.70 | 141.70 | 141.70 |
| WK12 Postdose | 611 | 88.73 | 23.97 | 24.60 | 33.60 | 55.60 | 62.80 | 72.70 | 85.90 | 100.40 | 121.70 | 132.50 | 161.60 | 178.80 |
| WK12 Trough | 341 | 90.36 | 24.25 | 26.20 | 33.20 | 57.40 | 63.40 | 77.20 | 86.80 | 99.00 | 122.50 | 135.10 | 162.00 | 197.00 |
| WK24 Peak | 9 | 75.60 | 33.58 | 27.30 | 27.30 | 27.30 | 27.30 | 55.10 | 78.90 | 93.30 | 120.10 | 120.10 | 120.10 | 120.10 |
| WK24 Postdose | 560 | 86.35 | 24.42 | 20.60 | 26.40 | 48.90 | 59.50 | 71.85 | 84.10 | 96.60 | 119.55 | 131.30 | 159.70 | 186.10 |
| WK24 Trough | 352 | 92.53 | 25.58 | 14.60 | 32.00 | 57.00 | 65.50 | 78.40 | 89.50 | 105.65 | 122.50 | 135.80 | 165.60 | 219.90 |
| WK-O Peak | 26 | 73.24 | 16.05 | 35.10 | 35.10 | 49.80 | 54.80 | 61.00 | 75.70 | 85.00 | 94.00 | 97.50 | 98.70 | 98.70 |
| WK-O Postdose | 15 | 80.72 | 16.29 | 63.60 | 63.60 | 63.60 | 63.70 | 64.80 | 79.60 | 89.50 | 111.90 | 112.40 | 112.40 | 112.40 |
| WK-O Trough | 29 | 78.48 | 15.22 | 48.50 | 48.50 | 50.40 | 50.70 | 68.80 | 81.20 | 91.20 | 97.10 | 97.40 | 102.00 | 102.00 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 708: Descriptive summary statistics for FXa peak, postdose, and trough measurements
Event=Primary efficacy outcome, Subgroup=Dose, Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| 20 mg | | | | | | | | | | | | | | |
| With Event | | | | | | | | | | | | | | |
| WK12 Peak | 3 | 77.67 | 19.18 | 55.70 | 55.70 | 55.70 | 55.70 | 55.70 | 86.20 | 91.10 | 91.10 | 91.10 | 91.10 | 91.10 |
| WK12 Postdose | 70 | 89.73 | 24.23 | 17.60 | 17.60 | 60.60 | 63.35 | 75.40 | 84.35 | 107.90 | 121.80 | 134.30 | 139.10 | 139.10 |
| WK12 Trough | 46 | 95.49 | 22.42 | 46.30 | 46.30 | 63.60 | 68.80 | 77.60 | 94.90 | 111.00 | 120.60 | 130.30 | 157.50 | 157.50 |
| WK24 Peak | 3 | 87.80 | 19.48 | 70.70 | 70.70 | 70.70 | 70.70 | 70.70 | 83.70 | 109.00 | 109.00 | 109.00 | 109.00 | 109.00 |
| WK24 Postdose | 63 | 91.32 | 23.77 | 27.30 | 27.30 | 61.60 | 68.40 | 79.10 | 86.70 | 107.20 | 119.90 | 134.20 | 161.60 | 161.60 |
| WK24 Trough | 32 | 93.50 | 23.11 | 58.20 | 58.20 | 60.50 | 75.30 | 79.10 | 86.45 | 107.50 | 127.50 | 135.50 | 155.50 | 155.50 |
| WK-O Peak | 2 | 70.60 | 8.34 | 64.70 | 64.70 | 64.70 | 64.70 | 64.70 | 70.60 | 76.50 | 76.50 | 76.50 | 76.50 | 76.50 |
| WK-O Trough | 1 | 87.50 | | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 |
| No Event | | | | | | | | | | | | | | |
| WK12 Peak | 64 | 75.60 | 19.88 | 38.90 | 38.90 | 50.70 | 54.30 | 65.30 | 71.70 | 83.55 | 94.60 | 114.40 | 148.40 | 148.40 |
| WK12 Postdose | 2758 | 92.05 | 24.19 | 18.40 | 42.90 | 59.70 | 65.30 | 76.30 | 88.35 | 107.40 | 126.40 | 135.70 | 155.70 | 210.70 |
| WK12 Trough | 1235 | 93.57 | 23.10 | 15.30 | 44.20 | 61.30 | 68.30 | 78.60 | 90.30 | 107.50 | 126.30 | 135.90 | 157.90 | 184.20 |
| WK24 Peak | 57 | 79.60 | 24.04 | 46.90 | 46.90 | 51.00 | 53.70 | 64.90 | 72.80 | 89.00 | 115.30 | 126.60 | 165.10 | 165.10 |
| WK24 Postdose | 2724 | 91.79 | 24.41 | 15.20 | 41.40 | 58.30 | 64.90 | 75.60 | 87.50 | 106.90 | 126.60 | 136.00 | 158.60 | 188.50 |
| WK24 Trough | 1193 | 94.50 | 23.69 | 23.20 | 44.70 | 61.00 | 68.50 | 79.00 | 90.40 | 110.20 | 128.10 | 137.80 | 157.30 | 184.70 |
| WK-O Peak | 134 | 88.48 | 21.49 | 48.00 | 49.20 | 59.30 | 64.80 | 73.60 | 85.90 | 96.80 | 120.90 | 129.30 | 144.30 | 168.50 |
| WK-O Postdose | 60 | 93.54 | 20.31 | 49.60 | 49.60 | 60.70 | 74.70 | 80.40 | 89.25 | 103.85 | 126.40 | 132.48 | 146.60 | 146.60 |
| WK-O Trough | 147 | 91.77 | 20.26 | 29.70 | 37.80 | 58.60 | 67.90 | 80.50 | 90.70 | 105.40 | 120.70 | 126.80 | 135.70 | 138.60 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 709: Descriptive summary statistics for PT measurement at Week 12 peak by
Event=Primary efficacy event, Subgroup=Gender
Population: Subjects who received rivaroxaban - double blind phase

```
-------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                         DESCR. STATISTIC OF PT (s) MEASUREMENT
                       -------------------------------------------------------------------------------------
                                                           RIVAROXABAN
                       -------------------------------------------------------------------------------------
                        N    MEAN    S.D.   MIN    P1     P5     P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
-------------------------------------------------------------------------------------------------------------
MALE
  With Event            3    23.23   5.21   19.60  19.60  19.60  19.60  19.60  20.90   29.20  29.20  29.20  29.20  29.20
  No Event             52    23.92   7.67   12.60  12.60  13.60  15.00  18.60  22.65   27.20  34.40  40.60  46.00  46.00

FEMALE
  With Event            2    23.30   1.27   22.40  22.40  22.40  22.40  22.40  23.30   24.20  24.20  24.20  24.20  24.20
  No Event             26    27.35   8.59   10.30  10.30  12.70  15.40  22.40  27.50   33.20  36.70  38.60  52.50  52.50

ALL
  With Event            5    23.26   3.74   19.60  19.60  19.60  19.60  20.90  22.40   24.20  29.20  29.20  29.20  29.20
  No Event             78    25.06   8.09   10.30  10.30  13.00  15.00  19.70  24.55   28.60  36.70  40.60  52.50  52.50
-------------------------------------------------------------------------------------------------------------
```
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

937

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 710: Descriptive summary statistics for PiCT measurement at Week 12 peak by
Event=Primary efficacy event, Subgroup=Gender
Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF PiCT (s) MEASUREMENT
                        --------------------------------------------------------------------------------------------
                                                              RIVAROXABAN
                        --------------------------------------------------------------------------------------------
                          N    MEAN    S.D.   MIN    P1     P5     P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------------------
MALE
  With Event              3   23.47   3.92  19.80  19.80  19.80  19.80  19.80  23.00   27.60  27.60  27.60  27.60  27.60
  No Event               52   22.17   7.63   8.00   8.00  10.20  11.20  17.30  22.00   25.75  30.70  31.70  49.90  49.90

FEMALE
  With Event              2   23.05   6.58  18.40  18.40  18.40  18.40  18.40  23.05   27.70  27.70  27.70  27.70  27.70
  No Event               27   24.02   6.89   7.90   7.90  11.30  11.80  20.10  25.60   28.90  32.10  32.50  35.30  35.30

ALL
  With Event              5   23.30   4.31  18.40  18.40  18.40  18.40  19.80  23.00   27.60  27.70  27.70  27.70  27.70
  No Event               79   22.80   7.39   7.90   7.90  10.20  11.30  19.10  23.80   27.80  30.90  32.50  49.90  49.90
--------------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

938

949

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 711: Descriptive summary statistics for FXa measurement at Week 12 peak by
Event=Primary efficacy event, Subgroup=Gender
Population: Subjects who received rivaroxaban - double blind phase

```
-----------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                         DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
           -------------------------------------------------------------------------------------------------------
                                                                RIVAROXABAN
           -------------------------------------------------------------------------------------------------------
              N    MEAN    S.D.    MIN     P1      P5     P10    Q25   MEDIAN    Q75    P90     P95     P99    MAX
-----------------------------------------------------------------------------------------------------------------
MALE
   With Event    3   77.67   19.18   55.70   55.70   55.70   55.70   55.70    86.20   91.10   91.10   91.10   91.10   91.10
   No Event     52   75.17   19.48   30.10   30.10   49.60   50.70   65.50    73.00   83.55   93.30  114.40  148.40  148.40

FEMALE
   With Event    2   82.25    6.29   77.80   77.80   77.80   77.80   77.80    82.25   86.70   86.70   86.70   86.70   86.70
   No Event     27   75.79   25.45   38.90   38.90   52.00   54.30   61.70    68.20   80.90  130.70  141.70  144.00  144.00

ALL
   With Event    5   79.50   14.15   55.70   55.70   55.70   55.70   77.80    86.20   86.70   91.10   91.10   91.10   91.10
   No Event     79   75.38   21.54   30.10   30.10   49.60   51.30   65.10    71.60   82.00   98.00  130.70  148.40  148.40
-----------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

939

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 712: Descriptive summary statistics for PT measurement at Week 12 postdose by
Event=Primary efficacy event, Subgroup=Gender
Population: Subjects who received rivaroxaban - double blind phase

---

| SUBGROUP AND TIME POINT | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| MALE | | | | | | | | | | | | | | |
| With Event | 42 | 18.05 | 6.52 | 9.90 | 9.90 | 12.30 | 12.40 | 14.00 | 16.45 | 21.10 | 23.00 | 26.90 | 47.90 | 47.90 |
| No Event | 2012 | 18.33 | 6.63 | 10.20 | 11.00 | 12.30 | 13.00 | 14.50 | 17.00 | 20.10 | 24.30 | 28.00 | 46.90 | 94.60 |
| FEMALE | | | | | | | | | | | | | | |
| With Event | 49 | 17.89 | 5.87 | 11.00 | 11.00 | 12.40 | 12.80 | 14.10 | 16.50 | 19.60 | 23.70 | 32.40 | 40.60 | 40.60 |
| No Event | 1329 | 17.67 | 6.87 | 8.20 | 10.60 | 11.90 | 12.50 | 14.00 | 16.40 | 19.40 | 23.20 | 26.00 | 45.90 | 118.60 |
| ALL | | | | | | | | | | | | | | |
| With Event | 91 | 17.96 | 6.14 | 9.90 | 9.90 | 12.30 | 12.80 | 14.00 | 16.50 | 20.40 | 23.00 | 31.30 | 47.90 | 47.90 |
| No Event | 3341 | 18.06 | 6.74 | 8.20 | 10.80 | 12.10 | 12.80 | 14.30 | 16.70 | 19.80 | 23.90 | 27.10 | 46.90 | 118.60 |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

940

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 713: Descriptive summary statistics for PiCT measurement at Week 12 postdose by
Event=Primary efficacy event, Subgroup=Gender
Population: Subjects who received rivaroxaban - double blind phase

---

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| MALE | | | | | | | | | | | | | | |
| With Event | 41 | 15.38 | 5.62 | 7.90 | 7.90 | 8.50 | 8.70 | 10.70 | 14.50 | 19.50 | 22.40 | 23.00 | 29.10 | 29.10 |
| No Event | 1976 | 16.53 | 6.64 | 7.70 | 7.90 | 8.60 | 9.70 | 12.10 | 15.85 | 19.30 | 22.70 | 25.80 | 46.30 | 69.30 |
| FEMALE | | | | | | | | | | | | | | |
| With Event | 48 | 14.60 | 6.30 | 7.90 | 7.90 | 8.50 | 8.70 | 9.90 | 12.10 | 18.70 | 20.70 | 24.40 | 40.90 | 40.90 |
| No Event | 1308 | 16.43 | 8.18 | 7.90 | 7.90 | 8.60 | 9.50 | 11.40 | 15.10 | 18.90 | 23.00 | 27.70 | 54.00 | 86.70 |
| ALL | | | | | | | | | | | | | | |
| With Event | 89 | 14.96 | 5.98 | 7.90 | 7.90 | 8.50 | 8.70 | 10.50 | 13.80 | 19.30 | 21.80 | 24.40 | 40.90 | 40.90 |
| No Event | 3284 | 16.49 | 7.29 | 7.70 | 7.90 | 8.60 | 9.60 | 11.90 | 15.55 | 19.10 | 22.80 | 26.30 | 48.60 | 86.70 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

941

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 714: Descriptive summary statistics for FXa measurement at Week 12 postdose by
Event=Primary efficacy event, Subgroup=Gender
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| MALE | | | | | | | | | | | | | | |
| With Event | 42 | 87.41 | 26.89 | 17.60 | 17.60 | 48.40 | 62.70 | 72.90 | 81.05 | 107.90 | 122.20 | 134.70 | 139.10 | 139.10 |
| No Event | 2028 | 88.37 | 23.51 | 18.40 | 39.60 | 56.30 | 63.10 | 72.60 | 85.60 | 97.40 | 122.30 | 132.30 | 152.60 | 210.70 |
| FEMALE | | | | | | | | | | | | | | |
| With Event | 50 | 89.71 | 23.57 | 24.10 | 24.10 | 56.50 | 60.90 | 76.70 | 86.85 | 104.60 | 120.85 | 131.70 | 137.10 | 137.10 |
| No Event | 1341 | 96.09 | 24.45 | 25.10 | 47.00 | 62.50 | 68.90 | 80.30 | 91.90 | 113.00 | 129.60 | 140.50 | 159.20 | 205.60 |
| ALL | | | | | | | | | | | | | | |
| With Event | 92 | 88.66 | 25.03 | 17.60 | 17.60 | 53.80 | 61.20 | 74.15 | 85.20 | 106.25 | 121.90 | 134.30 | 139.10 | 139.10 |
| No Event | 3369 | 91.45 | 24.18 | 18.40 | 40.70 | 58.70 | 64.90 | 75.70 | 87.90 | 106.30 | 125.60 | 134.90 | 156.50 | 210.70 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 715: Descriptive summary statistics for PT measurement at Week 12 trough by
Event=Primary efficacy event, Subgroup=Gender
Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | | | | | | |
| | RIVAROXABAN | | | | | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| MALE | | | | | | | | | | | | | | |
| With Event | 37 | 17.48 | 4.30 | 12.30 | 12.30 | 12.30 | 13.50 | 14.50 | 16.00 | 19.50 | 22.50 | 27.00 | 30.50 | 30.50 |
| No Event | 929 | 17.95 | 8.64 | 10.30 | 11.10 | 12.20 | 12.70 | 14.00 | 16.30 | 19.40 | 23.30 | 26.60 | 55.80 | 124.00 |
| FEMALE | | | | | | | | | | | | | | |
| With Event | 26 | 16.04 | 4.30 | 11.80 | 11.80 | 12.30 | 12.30 | 13.10 | 14.85 | 17.10 | 20.50 | 23.80 | 31.30 | 31.30 |
| No Event | 630 | 16.48 | 4.58 | 10.00 | 11.00 | 11.90 | 12.40 | 13.50 | 15.40 | 18.10 | 21.30 | 24.30 | 34.70 | 59.50 |
| ALL | | | | | | | | | | | | | | |
| With Event | 63 | 16.89 | 4.32 | 11.80 | 11.80 | 12.30 | 12.60 | 14.00 | 15.70 | 18.90 | 22.50 | 26.30 | 31.30 | 31.30 |
| No Event | 1559 | 17.36 | 7.31 | 10.00 | 11.00 | 12.10 | 12.50 | 13.80 | 15.90 | 18.90 | 22.60 | 25.70 | 38.50 | 124.00 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

943

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 716: Descriptive summary statistics for PiCT measurement at Week 12 trough by
Event=Primary efficacy event, Subgroup=Gender
Population: Subjects who received rivaroxaban – double blind phase

--------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                        DESCR. STATISTIC OF PiCT (s) MEASUREMENT
             ---------------------------------------------------------------------------------------------------
                                                            RIVAROXABAN
             ---------------------------------------------------------------------------------------------------
               N    MEAN    S.D.   MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------------------

MALE
  With Event    37   15.47   5.16   7.90   7.90   8.30   9.70   11.90   15.20   17.60  23.80  25.70  28.40   28.40
  No Event     916   15.48   7.28   7.90   7.90   8.50   9.20   11.10   14.20   18.00  22.10  25.50  43.40   98.00

FEMALE
  With Event    26   14.98   6.50   7.90   7.90   8.00   8.00   10.60   14.25   16.90  22.30  24.80  37.10   37.10
  No Event     623   15.10   7.17   7.90   8.00   8.60   9.30   10.70   14.10   17.50  21.30  24.00  38.80  101.40

ALL
  With Event    63   15.27   5.71   7.90   7.90   8.00   9.00   11.00   14.60   17.60  22.70  24.80  37.10   37.10
  No Event    1539   15.32   7.23   7.90   7.90   8.60   9.20   10.90   14.10   17.80  21.80  24.80  39.80  101.40
--------------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

944

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 717: Descriptive summary statistics for FXa measurement at Week 12 trough by
Event=Primary efficacy event, Subgroup=Gender
Population: Subjects who received rivaroxaban – double blind phase

---

| SUBGROUP AND TIME POINT | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| MALE | | | | | | | | | | | | | | |
| With Event | 37 | 88.52 | 19.62 | 46.30 | 46.30 | 57.60 | 63.60 | 74.20 | 86.80 | 105.70 | 111.20 | 120.00 | 130.00 | 130.00 |
| No Event | 939 | 90.05 | 22.24 | 26.20 | 36.50 | 59.00 | 65.80 | 76.00 | 87.70 | 97.80 | 121.90 | 132.60 | 153.20 | 184.20 |
| FEMALE | | | | | | | | | | | | | | |
| With Event | 26 | 100.9 | 23.33 | 60.30 | 60.30 | 64.40 | 68.80 | 87.90 | 96.55 | 114.40 | 130.30 | 142.10 | 157.50 | 157.50 |
| No Event | 637 | 97.05 | 24.40 | 15.30 | 44.80 | 61.10 | 70.30 | 82.70 | 92.60 | 114.20 | 129.80 | 139.80 | 162.00 | 197.00 |
| ALL | | | | | | | | | | | | | | |
| With Event | 63 | 93.62 | 21.92 | 46.30 | 46.30 | 61.80 | 64.40 | 77.30 | 92.20 | 110.20 | 120.00 | 130.00 | 157.50 | 157.50 |
| No Event | 1576 | 92.88 | 23.38 | 15.30 | 37.30 | 59.90 | 67.20 | 77.90 | 89.80 | 106.35 | 125.60 | 135.90 | 158.10 | 197.00 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

---

945

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 718: Descriptive summary statistics for PT measurement at Week 24 peak by
Event=Primary efficacy event, Subgroup=Gender
Population: Subjects who received rivaroxaban – double blind phase

```
------------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                       DESCR. STATISTIC OF PT (s) MEASUREMENT
                        ------------------------------------------------------------------------------------------------
                                                            RIVAROXABAN
                        ------------------------------------------------------------------------------------------------
                         N   MEAN    S.D.   MIN    P1     P5    P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
------------------------------------------------------------------------------------------------------------------------
MALE
   With Event            3  30.67  20.71  17.10  17.10  17.10  17.10  17.10   20.40  54.50  54.50  54.50  54.50  54.50
   No Event             40  24.38   8.32   9.90   9.90  13.20  14.85  19.40   24.15  27.40  32.60  37.10  57.30  57.30

FEMALE
   With Event            1  32.40         32.40  32.40  32.40  32.40  32.40   32.40  32.40  32.40  32.40  32.40  32.40
   No Event             26  25.05   8.30  12.50  12.50  14.30  14.40  17.10   24.45  31.70  37.00  37.20  39.00  39.00

ALL
   With Event            4  31.10  16.93  17.10  17.10  17.10  17.10  18.75   26.40  43.45  54.50  54.50  54.50  54.50
   No Event             66  24.64   8.25   9.90   9.90  14.30  14.60  18.60   24.15  29.50  34.40  37.20  57.30  57.30
------------------------------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 719: Descriptive summary statistics for PiCT measurement at Week 24 peak by
Event=Primary efficacy event, Subgroup=Gender
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| MALE | | | | | | | | | | | | | |
| With Event | 3 | 32.20 | 18.57 | 20.40 | 20.40 | 20.40 | 20.40 | 20.40 | 22.60 | 53.60 | 53.60 | 53.60 | 53.60 | 53.60 |
| No Event | 39 | 23.88 | 9.85 | 7.90 | 7.90 | 9.30 | 13.20 | 17.60 | 23.00 | 28.60 | 33.00 | 47.80 | 55.20 | 55.20 |
| FEMALE | | | | | | | | | | | | | |
| With Event | 1 | 32.30 | | 32.30 | 32.30 | 32.30 | 32.30 | 32.30 | 32.30 | 32.30 | 32.30 | 32.30 | 32.30 | 32.30 |
| No Event | 25 | 21.82 | 7.22 | 9.80 | 9.80 | 9.90 | 10.40 | 16.10 | 22.30 | 27.80 | 30.60 | 31.70 | 33.60 | 33.60 |
| ALL | | | | | | | | | | | | | |
| With Event | 4 | 32.23 | 15.16 | 20.40 | 20.40 | 20.40 | 20.40 | 21.50 | 27.45 | 42.95 | 53.60 | 53.60 | 53.60 | 53.60 |
| No Event | 64 | 23.08 | 8.91 | 7.90 | 7.90 | 9.90 | 13.20 | 16.90 | 22.40 | 27.80 | 31.70 | 33.60 | 55.20 | 55.20 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

947

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 720: Descriptive summary statistics for FXa measurement at Week 24 peak by
Event=Primary efficacy event, Subgroup=Gender
Population: Subjects who received rivaroxaban - double blind phase

```
-----------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                         DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                        -----------------------------------------------------------------------------
                                                            RIVAROXABAN
                        -----------------------------------------------------------------------------
                         N   MEAN   S.D.   MIN    P1    P5   P10   Q25  MEDIAN   Q75    P90    P95    P99    MAX
-----------------------------------------------------------------------------------------------------
MALE
  With Event             3  87.80  19.48  70.70  70.70  70.70  70.70  70.70   83.70  109.00 109.00 109.00 109.00 109.00
  No Event              40  79.87  22.37  30.30  30.30  51.60  63.25  68.50   74.80   88.60 109.05 119.70 165.10 165.10

FEMALE
  With Event             1  93.50         93.50  93.50  93.50  93.50  93.50   93.50   93.50  93.50  93.50  93.50  93.50
  No Event              26  77.79  29.60  27.30  27.30  46.90  51.00  54.40   66.75  114.80 120.10 120.90 137.90 137.90

ALL
  With Event             4  89.23  16.16  70.70  70.70  70.70  70.70  77.20   88.60  101.25 109.00 109.00 109.00 109.00
  No Event              66  79.05  25.27  27.30  27.30  50.80  52.40  64.50   72.85   91.40 115.60 120.90 165.10 165.10
-----------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 721: Descriptive summary statistics for PT measurement at Week 24 postdose by
Event=Primary efficacy event, Subgroup=Gender
Population: Subjects who received rivaroxaban – double blind phase

--------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                    DESCR. STATISTIC OF PT (s) MEASUREMENT
          ----------------------------------------------------------------------
                                                       RIVAROXABAN
          ----------------------------------------------------------------------
                N    MEAN    S.D.   MIN    P1     P5    P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------

| SUBGROUP AND TIME POINT | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **MALE** | | | | | | | | | | | | | | |
| With Event | 35 | 20.05 | 8.19 | 12.90 | 12.90 | 13.10 | 13.40 | 14.80 | 18.10 | 21.40 | 32.50 | 41.80 | 46.10 | 46.10 |
| No Event | 1990 | 18.89 | 8.21 | 9.50 | 11.00 | 12.10 | 13.00 | 14.60 | 17.10 | 20.50 | 25.30 | 29.60 | 57.30 | 119.00 |
| **FEMALE** | | | | | | | | | | | | | | |
| With Event | 46 | 16.15 | 3.37 | 11.50 | 11.50 | 12.50 | 12.80 | 13.60 | 15.70 | 17.10 | 20.70 | 24.20 | 26.30 | 26.30 |
| No Event | 1259 | 18.24 | 8.24 | 9.60 | 10.90 | 12.00 | 12.60 | 14.10 | 16.50 | 19.80 | 24.20 | 28.40 | 47.70 | 106.90 |
| **ALL** | | | | | | | | | | | | | | |
| With Event | 81 | 17.83 | 6.22 | 11.50 | 11.50 | 12.80 | 13.20 | 14.10 | 16.50 | 19.00 | 22.90 | 26.30 | 46.10 | 46.10 |
| No Event | 3249 | 18.64 | 8.23 | 9.50 | 10.90 | 12.10 | 12.80 | 14.40 | 16.80 | 20.30 | 25.00 | 29.20 | 55.30 | 119.00 |

--------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

949

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 722: Descriptive summary statistics for PiCT measurement at Week 24 postdose by
Event=Primary efficacy event, Subgroup=Gender
Population: Subjects who received rivaroxaban – double blind phase

----------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF PiCT (s) MEASUREMENT
                    ------------------------------------------------------------------------------------
                                                              RIVAROXABAN
                    ------------------------------------------------------------------------------------
                    N     MEAN   S.D.   MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX
----------------------------------------------------------------------------------------------------------

MALE
  With Event        35    18.74  9.85   8.40   8.40   8.40   9.10   12.80  17.20    20.70  27.70  41.80  53.80  53.80
  No Event          1956  17.02  7.58   7.90   7.90   8.60   9.70   12.20  16.15    19.60  23.80  28.70  51.00  77.40

FEMALE
  With Event        46    14.05  4.48   8.20   8.20   8.90   9.40   10.40  12.65    16.70  21.10  22.70  25.60  25.60
  No Event          1248  16.71  8.07   7.90   7.90   8.60   9.40   11.80  15.50    19.20  23.40  28.70  53.60  85.20

ALL
  With Event        81    16.08  7.62   8.20   8.20   8.50   9.40   10.60  14.40    18.90  23.10  27.10  53.80  53.80
  No Event          3204  16.90  7.77   7.90   7.90   8.60   9.60   12.00  15.80    19.40  23.60  28.70  51.20  85.20
----------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 723: Descriptive summary statistics for FXa measurement at Week 24 postdose by
Event=Primary efficacy event, Subgroup=Gender
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| MALE | | | | | | | | | | | | | | |
| With Event | 35 | 84.64 | 20.23 | 27.30 | 27.30 | 42.20 | 62.70 | 75.30 | 84.00 | 92.60 | 110.70 | 122.70 | 129.90 | 129.90 |
| No Event | 2012 | 88.41 | 24.14 | 15.20 | 36.40 | 55.30 | 61.70 | 73.25 | 84.90 | 97.90 | 123.20 | 132.80 | 156.40 | 186.10 |
| FEMALE | | | | | | | | | | | | | | |
| With Event | 46 | 98.08 | 23.08 | 55.20 | 55.20 | 68.40 | 71.40 | 82.90 | 91.90 | 114.10 | 127.50 | 141.60 | 161.60 | 161.60 |
| No Event | 1272 | 94.75 | 24.54 | 20.60 | 40.40 | 61.00 | 67.00 | 78.40 | 90.60 | 112.35 | 129.10 | 137.90 | 159.30 | 188.50 |
| ALL | | | | | | | | | | | | | | |
| With Event | 81 | 92.27 | 22.77 | 27.30 | 27.30 | 61.60 | 68.50 | 80.80 | 88.00 | 107.20 | 119.90 | 129.90 | 161.60 | 161.60 |
| No Event | 3284 | 90.86 | 24.49 | 15.20 | 37.50 | 56.80 | 63.90 | 75.00 | 87.00 | 105.30 | 125.90 | 135.10 | 159.20 | 188.50 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

951

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 724: Descriptive summary statistics for PT measurement at Week 24 trough by
Event=Primary efficacy event, Subgroup=Gender
Population: Subjects who received rivaroxaban – double blind phase

---
| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| MALE | | | | | | | | | | | | | | |
| With Event | 29 | 17.33 | 3.84 | 11.50 | 11.50 | 12.60 | 12.90 | 14.20 | 17.30 | 18.30 | 21.80 | 24.20 | 29.10 | 29.10 |
| No Event | 906 | 17.63 | 6.08 | 9.80 | 11.30 | 12.10 | 12.90 | 14.20 | 16.30 | 19.40 | 23.00 | 26.70 | 38.00 | 80.50 |
| FEMALE | | | | | | | | | | | | | | |
| With Event | 17 | 16.76 | 3.99 | 10.60 | 10.60 | 10.60 | 11.80 | 14.40 | 16.60 | 18.80 | 21.70 | 25.80 | 25.80 | 25.80 |
| No Event | 634 | 16.46 | 5.20 | 10.40 | 10.70 | 11.70 | 12.40 | 13.60 | 15.30 | 17.90 | 21.40 | 24.70 | 33.30 | 90.70 |
| ALL | | | | | | | | | | | | | | |
| With Event | 46 | 17.12 | 3.86 | 10.60 | 10.60 | 11.80 | 12.60 | 14.20 | 16.85 | 18.60 | 21.70 | 24.20 | 29.10 | 29.10 |
| No Event | 1540 | 17.15 | 5.76 | 9.80 | 11.10 | 11.90 | 12.65 | 13.95 | 15.90 | 18.70 | 22.40 | 25.95 | 36.70 | 90.70 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

952

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 725: Descriptive summary statistics for PiCT measurement at Week 24 trough by
Event=Primary efficacy event, Subgroup=Gender
Population: Subjects who received rivaroxaban - double blind phase

--------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                      DESCR. STATISTIC OF PiCT (s) MEASUREMENT
            --------------------------------------------------------------------------------------
                                                            RIVAROXABAN
            --------------------------------------------------------------------------------------
                    N    MEAN   S.D.   MIN    P1     P5    P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------

MALE
  With Event        28   16.75  5.50   9.30   9.30   9.80  10.40  12.80  16.45   19.40  22.70  23.60  35.40  35.40
  No Event         885   15.31  5.44   7.90   7.90   8.80   9.80  11.40  14.70   17.90  21.40  24.40  35.60  65.50

FEMALE
  With Event        17   15.06  5.16   8.00   8.00   8.00   8.90  10.10  14.30   17.90  21.50  27.10  27.10  27.10
  No Event         622   14.89  6.17   7.90   7.90   8.60   9.20  10.80  13.80   17.10  21.40  24.10  37.50  82.30

ALL
  With Event        45   16.11  5.38   8.00   8.00   8.00   9.30   9.70  12.50  15.80   19.10  22.10  23.60  35.40  35.40
  No Event        1507   15.14  5.75   7.90   7.90   8.70   9.60  11.20  14.30   17.60  21.40  24.30  36.20  82.30
--------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

953

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 726: Descriptive summary statistics for FXa measurement at Week 24 trough by
Event=Primary efficacy event, Subgroup=Gender
Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| MALE | | | | | | | | | | | | | | |
| With Event | 29 | 93.04 | 22.58 | 55.30 | 55.30 | 60.50 | 63.40 | 80.10 | 84.80 | 106.20 | 129.70 | 131.60 | 135.50 | 135.50 |
| No Event | 910 | 90.82 | 23.57 | 14.60 | 38.50 | 58.00 | 65.40 | 76.70 | 87.60 | 102.00 | 123.15 | 134.00 | 151.70 | 219.90 |
| FEMALE | | | | | | | | | | | | | | |
| With Event | 17 | 91.96 | 27.00 | 56.10 | 56.10 | 56.10 | 58.20 | 74.40 | 88.60 | 113.40 | 129.70 | 155.50 | 155.50 | 155.50 |
| No Event | 635 | 98.68 | 24.22 | 24.90 | 49.80 | 64.40 | 71.90 | 82.40 | 94.10 | 114.60 | 130.60 | 141.40 | 163.60 | 198.90 |
| ALL | | | | | | | | | | | | | | |
| With Event | 46 | 92.64 | 24.01 | 55.30 | 55.30 | 58.20 | 60.50 | 76.60 | 84.85 | 113.40 | 129.70 | 131.60 | 155.50 | 155.50 |
| No Event | 1545 | 94.05 | 24.14 | 14.60 | 41.10 | 59.90 | 67.30 | 78.90 | 90.10 | 109.00 | 127.70 | 137.20 | 159.90 | 219.90 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

954

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 727: Descriptive summary statistics for PT measurement at Week Other peak by
Event=Primary efficacy event, Subgroup=Gender
Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                                 DESCR. STATISTIC OF PT (s) MEASUREMENT
                        --------------------------------------------------------------------------------------
                                                                    RIVAROXABAN
                        --------------------------------------------------------------------------------------
                        N     MEAN    S.D.   MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------------
MALE
  With Event             2   28.85   3.75  26.20  26.20  26.20  26.20  26.20   28.85   31.50  31.50  31.50  31.50  31.50
  No Event              97   24.51   6.00  14.20  14.20  15.60  17.60  21.10   23.70   27.00  31.60  32.40  48.80  48.80

FEMALE
  No Event              62   27.95  11.20  13.60  13.60  17.70  19.50  21.80   24.20   32.20  36.80  50.60  84.10  84.10

ALL
  With Event             2   28.85   3.75  26.20  26.20  26.20  26.20  26.20   28.85   31.50  31.50  31.50  31.50  31.50
  No Event             159   25.85   8.56  13.60  14.20  16.50  18.50  21.20   24.00   28.80  33.20  39.70  55.40  84.10
--------------------------------------------------------------------------------------------------------------
```
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

955

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 728: Descriptive summary statistics for PiCT measurement at Week Other peak by
Event=Primary efficacy event, Subgroup=Gender
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| MALE | | | | | | | | | | | | | | |
| With Event | 2 | 29.85 | 2.90 | 27.80 | 27.80 | 27.80 | 27.80 | 27.80 | 29.85 | 31.90 | 31.90 | 31.90 | 31.90 | 31.90 |
| No Event | 96 | 29.69 | 14.37 | 7.90 | 7.90 | 17.00 | 19.60 | 22.95 | 26.65 | 30.85 | 42.20 | 62.80 | 105.60 | 105.60 |
| FEMALE | | | | | | | | | | | | | | |
| No Event | 59 | 28.32 | 9.32 | 8.90 | 8.90 | 16.90 | 20.90 | 23.10 | 26.40 | 29.30 | 45.30 | 52.40 | 59.00 | 59.00 |
| ALL | | | | | | | | | | | | | | |
| With Event | 2 | 29.85 | 2.90 | 27.80 | 27.80 | 27.80 | 27.80 | 27.80 | 29.85 | 31.90 | 31.90 | 31.90 | 31.90 | 31.90 |
| No Event | 155 | 29.17 | 12.67 | 7.90 | 8.90 | 17.00 | 20.20 | 23.00 | 26.50 | 30.00 | 44.70 | 52.40 | 83.70 | 105.60 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

956

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 729: Descriptive summary statistics for FXa measurement at Week Other peak by
Event=Primary efficacy event, Subgroup=Gender
Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                      DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
            -------------------------------------------------------------------------------------------
                                                           RIVAROXABAN
            -------------------------------------------------------------------------------------------
              N    MEAN    S.D.    MIN     P1      P5     P10     Q25   MEDIAN    Q75     P90     P95     P99     MAX
--------------------------------------------------------------------------------------------------------
MALE
  With Event   2   70.60    8.34   64.70   64.70   64.70   64.70   64.70   70.60   76.50   76.50   76.50   76.50   76.50
  No Event    98   85.48   20.57   35.10   35.10   55.20   61.50   72.90   82.00   94.10  118.20  127.80  144.30  144.30

FEMALE
  No Event    62   86.83   22.83   49.20   49.20   56.80   63.10   71.60   84.95   99.60  112.50  129.30  168.50  168.50

ALL
  With Event   2   70.60    8.34   64.70   64.70   64.70   64.70   64.70   70.60   76.50   76.50   76.50   76.50   76.50
  No Event   160   86.00   21.41   35.10   48.00   56.45   61.95   71.95   82.90   94.65  116.05  128.40  144.30  168.50
--------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 730: Descriptive summary statistics for PT measurement at Week Other postdose by
Event=Primary efficacy event, Subgroup=Gender
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| MALE | | | | | | | | | | | | | | |
| No Event | 47 | 18.54 | 9.65 | 11.40 | 11.40 | 12.05 | 12.70 | 13.40 | 15.80 | 20.70 | 24.50 | 32.60 | 65.20 | 65.20 |
| FEMALE | | | | | | | | | | | | | | |
| No Event | 28 | 18.91 | 6.38 | 11.10 | 11.10 | 11.30 | 12.30 | 13.60 | 17.75 | 27.00 | 28.80 | 28.80 | 29.40 | 29.40 |
| ALL | | | | | | | | | | | | | | |
| No Event | 75 | 18.68 | 8.53 | 11.10 | 11.10 | 11.60 | 12.60 | 13.50 | 15.90 | 22.20 | 27.80 | 29.40 | 65.20 | 65.20 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 731: Descriptive summary statistics for PiCT measurement at Week Other postdose by
Event=Primary efficacy event, Subgroup=Gender
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| MALE | | | | | | | | | | | | | | |
| No Event | 45 | 19.37 | 12.85 | 8.00 | 8.00 | 10.00 | 10.60 | 12.40 | 16.20 | 20.90 | 30.20 | 46.90 | 80.40 | 80.40 |
| FEMALE | | | | | | | | | | | | | | |
| No Event | 25 | 17.92 | 7.70 | 8.00 | 8.00 | 9.80 | 10.60 | 12.90 | 16.00 | 19.40 | 29.60 | 36.80 | 37.40 | 37.40 |
| ALL | | | | | | | | | | | | | | |
| No Event | 70 | 18.85 | 11.24 | 8.00 | 8.00 | 9.80 | 10.60 | 12.60 | 16.10 | 20.40 | 29.90 | 37.40 | 80.40 | 80.40 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 732: Descriptive summary statistics for FXa measurement at Week Other postdose by
Event=Primary efficacy event, Subgroup=Gender
Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                        DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                        --------------------------------------------------------------------------------------------
                                                            RIVAROXABAN
                        --------------------------------------------------------------------------------------------
                        N    MEAN    S.D.   MIN    P1     P5     P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------------------
MALE
  No Event             47   89.67   17.50  59.30  59.30  63.60  70.70  77.30  87.90   97.50  113.70 130.20 134.90 134.90

FEMALE
  No Event             28   93.16   24.13  49.60  49.60  57.90  63.70  80.05  86.95  112.20  128.20 133.60 146.60 146.60

ALL
  No Event             75   90.97   20.14  49.60  49.60  62.10  64.80  77.80  87.50  100.60  122.10 131.35 146.60 146.60
--------------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

960

971

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 733: Descriptive summary statistics for PT measurement at Week Other trough by
Event=Primary efficacy event, Subgroup=Gender
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| MALE | | | | | | | | | | | | | | |
| With Event | 1 | 14.80 | | 14.80 | 14.80 | 14.80 | 14.80 | 14.80 | 14.80 | 14.80 | 14.80 | 14.80 | 14.80 | 14.80 |
| No Event | 107 | 14.60 | 4.68 | 10.20 | 10.30 | 10.70 | 11.00 | 12.00 | 13.60 | 15.90 | 18.50 | 20.70 | 29.90 | 50.60 |
| FEMALE | | | | | | | | | | | | | | |
| With Event | 1 | 12.30 | | 12.30 | 12.30 | 12.30 | 12.30 | 12.30 | 12.30 | 12.30 | 12.30 | 12.30 | 12.30 | 12.30 |
| No Event | 68 | 14.37 | 4.21 | 10.20 | 10.20 | 10.60 | 10.70 | 11.60 | 13.05 | 15.60 | 18.70 | 22.00 | 34.40 | 34.40 |
| ALL | | | | | | | | | | | | | | |
| With Event | 2 | 13.55 | 1.77 | 12.30 | 12.30 | 12.30 | 12.30 | 12.30 | 13.55 | 14.80 | 14.80 | 14.80 | 14.80 | 14.80 |
| No Event | 175 | 14.51 | 4.49 | 10.20 | 10.20 | 10.60 | 11.00 | 12.00 | 13.40 | 15.90 | 18.50 | 21.80 | 34.40 | 50.60 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

961

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 734: Descriptive summary statistics for PiCT measurement at Week Other trough by
Event=Primary efficacy event, Subgroup=Gender
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| MALE | | | | | | | | | | | | | | |
| With Event | 1 | 12.20 | | 12.20 | 12.20 | 12.20 | 12.20 | 12.20 | 12.20 | 12.20 | 12.20 | 12.20 | 12.20 | 12.20 |
| No Event | 107 | 13.85 | 6.29 | 7.90 | 7.90 | 8.10 | 8.70 | 10.00 | 12.00 | 15.40 | 21.30 | 24.50 | 39.90 | 43.90 |
| FEMALE | | | | | | | | | | | | | | |
| With Event | 1 | 10.10 | | 10.10 | 10.10 | 10.10 | 10.10 | 10.10 | 10.10 | 10.10 | 10.10 | 10.10 | 10.10 | 10.10 |
| No Event | 64 | 12.66 | 5.79 | 8.10 | 8.10 | 8.30 | 8.80 | 9.50 | 10.90 | 13.45 | 18.70 | 21.60 | 42.20 | 42.20 |
| ALL | | | | | | | | | | | | | | |
| With Event | 2 | 11.15 | 1.48 | 10.10 | 10.10 | 10.10 | 10.10 | 10.10 | 11.15 | 12.20 | 12.20 | 12.20 | 12.20 | 12.20 |
| No Event | 171 | 13.41 | 6.12 | 7.90 | 7.90 | 8.30 | 8.80 | 9.70 | 11.30 | 15.00 | 20.20 | 24.50 | 42.20 | 43.90 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

962

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 735: Descriptive summary statistics for FXa measurement at Week Other trough by
Event=Primary efficacy event, Subgroup=Gender
Population: Subjects who received rivaroxaban – double blind phase

--------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                    DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
         -----------------------------------------------------------------------------------------------------------
                                                               RIVAROXABAN
         -----------------------------------------------------------------------------------------------------------
                  N    MEAN    S.D.    MIN    P1     P5     P10    Q25    MEDIAN    Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------------------

| SUBGROUP AND TIME POINT | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **MALE** | | | | | | | | | | | | | | |
| With Event | 1 | 87.50 | | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 |
| No Event | 107 | 87.21 | 17.70 | 29.70 | 48.20 | 61.00 | 66.20 | 77.10 | 85.90 | 96.00 | 113.30 | 119.70 | 126.80 | 132.90 |
| **FEMALE** | | | | | | | | | | | | | | |
| With Event | 1 | 96.00 | | 96.00 | 96.00 | 96.00 | 96.00 | 96.00 | 96.00 | 96.00 | 96.00 | 96.00 | 96.00 | 96.00 |
| No Event | 69 | 93.25 | 22.99 | 37.80 | 37.80 | 54.60 | 58.60 | 79.60 | 92.20 | 107.40 | 126.50 | 129.40 | 138.60 | 138.60 |
| **ALL** | | | | | | | | | | | | | | |
| With Event | 2 | 91.75 | 6.01 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 91.75 | 96.00 | 96.00 | 96.00 | 96.00 | 96.00 |
| No Event | 176 | 89.58 | 20.10 | 29.70 | 37.80 | 56.20 | 65.30 | 77.90 | 88.85 | 101.40 | 119.70 | 126.50 | 135.70 | 138.60 |

--------------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

963

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 736: Descriptive summary statistics for PT measurement at Week 12 peak by
Event=Primary efficacy event, Subgroup=Age
Population: Subjects who received rivaroxaban - double blind phase

-----------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                              DESCR. STATISTIC OF PT (s) MEASUREMENT
                      -------------------------------------------------------------------------------------------------
                                                                    RIVAROXABAN
                      -------------------------------------------------------------------------------------------------

| SUBGROUP AND TIME POINT | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| < 65 | | | | | | | | | | | | | | |
| With Event | 1 | 20.90 | | 20.90 | 20.90 | 20.90 | 20.90 | 20.90 | 20.90 | 20.90 | 20.90 | 20.90 | 20.90 | 20.90 |
| No Event | 9 | 21.72 | 7.69 | 16.20 | 16.20 | 16.20 | 16.20 | 17.90 | 18.70 | 21.80 | 40.60 | 40.60 | 40.60 | 40.60 |
| 65 - 75 | | | | | | | | | | | | | | |
| With Event | 1 | 19.60 | | 19.60 | 19.60 | 19.60 | 19.60 | 19.60 | 19.60 | 19.60 | 19.60 | 19.60 | 19.60 | 19.60 |
| No Event | 29 | 23.75 | 5.99 | 12.60 | 12.60 | 13.60 | 14.10 | 21.10 | 23.00 | 27.20 | 33.20 | 34.40 | 38.60 | 38.60 |
| > 75 | | | | | | | | | | | | | | |
| With Event | 3 | 25.27 | 3.52 | 22.40 | 22.40 | 22.40 | 22.40 | 22.40 | 24.20 | 29.20 | 29.20 | 29.20 | 29.20 | 29.20 |
| No Event | 40 | 26.77 | 9.20 | 10.30 | 10.30 | 12.85 | 15.00 | 21.10 | 26.35 | 32.85 | 38.25 | 43.60 | 52.50 | 52.50 |
| ALL | | | | | | | | | | | | | | |
| With Event | 5 | 23.26 | 3.74 | 19.60 | 19.60 | 19.60 | 19.60 | 20.90 | 22.40 | 24.20 | 29.20 | 29.20 | 29.20 | 29.20 |
| No Event | 78 | 25.06 | 8.09 | 10.30 | 10.30 | 13.00 | 15.00 | 19.70 | 24.55 | 28.60 | 36.70 | 40.60 | 52.50 | 52.50 |

-----------------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

964

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 737: Descriptive summary statistics for PiCT measurement at Week 12 peak by
Event=Primary efficacy event, Subgroup=Age
Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| < 65 | | | | | | | | | | | | | | |
| With Event | 1 | 23.00 | | 23.00 | 23.00 | 23.00 | 23.00 | 23.00 | 23.00 | 23.00 | 23.00 | 23.00 | 23.00 | 23.00 |
| No Event | 9 | 25.58 | 10.77 | 13.10 | 13.10 | 13.10 | 13.10 | 19.10 | 24.50 | 29.30 | 49.90 | 49.90 | 49.90 | 49.90 |
| 65 – 75 | | | | | | | | | | | | | | |
| With Event | 1 | 19.80 | | 19.80 | 19.80 | 19.80 | 19.80 | 19.80 | 19.80 | 19.80 | 19.80 | 19.80 | 19.80 | 19.80 |
| No Event | 29 | 21.98 | 6.42 | 8.00 | 8.00 | 10.60 | 10.80 | 19.70 | 20.00 | 25.70 | 30.70 | 30.90 | 31.70 | 31.70 |
| > 75 | | | | | | | | | | | | | | |
| With Event | 3 | 24.57 | 5.34 | 18.40 | 18.40 | 18.40 | 18.40 | 18.40 | 27.60 | 27.70 | 27.70 | 27.70 | 27.70 | 27.70 |
| No Event | 41 | 22.78 | 7.23 | 7.90 | 7.90 | 10.20 | 11.80 | 19.90 | 23.80 | 27.80 | 30.60 | 32.50 | 35.30 | 35.30 |
| ALL | | | | | | | | | | | | | | |
| With Event | 5 | 23.30 | 4.31 | 18.40 | 18.40 | 18.40 | 18.40 | 19.80 | 23.00 | 27.60 | 27.70 | 27.70 | 27.70 | 27.70 |
| No Event | 79 | 22.80 | 7.39 | 7.90 | 7.90 | 10.20 | 11.30 | 19.10 | 23.80 | 27.80 | 30.90 | 32.50 | 49.90 | 49.90 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

965

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 738: Descriptive summary statistics for FXa measurement at Week 12 peak by
Event=Primary efficacy event, Subgroup=Age
Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| < 65 | | | | | | | | | | | | | | |
| With Event | 1 | 86.20 | | 86.20 | 86.20 | 86.20 | 86.20 | 86.20 | 86.20 | 86.20 | 86.20 | 86.20 | 86.20 | 86.20 |
| No Event | 9 | 77.28 | 11.52 | 60.70 | 60.70 | 60.70 | 60.70 | 71.60 | 80.10 | 81.90 | 98.00 | 98.00 | 98.00 | 98.00 |
| 65 – 75 | | | | | | | | | | | | | | |
| With Event | 1 | 91.10 | | 91.10 | 91.10 | 91.10 | 91.10 | 91.10 | 91.10 | 91.10 | 91.10 | 91.10 | 91.10 | 91.10 |
| No Event | 29 | 78.89 | 21.53 | 44.80 | 44.80 | 49.60 | 59.30 | 67.70 | 71.60 | 88.20 | 114.40 | 118.20 | 148.40 | 148.40 |
| > 75 | | | | | | | | | | | | | | |
| With Event | 3 | 73.40 | 15.96 | 55.70 | 55.70 | 55.70 | 55.70 | 55.70 | 77.80 | 86.70 | 86.70 | 86.70 | 86.70 | 86.70 |
| No Event | 41 | 72.48 | 23.15 | 30.10 | 30.10 | 49.60 | 50.70 | 61.70 | 69.40 | 79.00 | 87.80 | 130.70 | 144.00 | 144.00 |
| ALL | | | | | | | | | | | | | | |
| With Event | 5 | 79.50 | 14.15 | 55.70 | 55.70 | 55.70 | 55.70 | 77.80 | 86.20 | 86.70 | 91.10 | 91.10 | 91.10 | 91.10 |
| No Event | 79 | 75.38 | 21.54 | 30.10 | 30.10 | 49.60 | 51.30 | 65.10 | 71.60 | 82.00 | 98.00 | 130.70 | 148.40 | 148.40 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

966

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 739: Descriptive summary statistics for PT measurement at Week 12 postdose by
Event=Primary efficacy event, Subgroup=Age
Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RIVAROXABAN | | | | | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| < 65 | | | | | | | | | | | | | |
| With Event | 18 | 17.31 | 8.58 | 11.00 | 11.00 | 11.00 | 12.30 | 12.80 | 13.80 | 19.50 | 24.40 | 47.90 | 47.90 | 47.90 |
| No Event | 878 | 17.05 | 6.37 | 8.20 | 10.50 | 11.50 | 12.20 | 13.60 | 15.80 | 18.70 | 22.10 | 25.50 | 44.60 | 94.60 |
| 65 – 75 | | | | | | | | | | | | | |
| With Event | 37 | 18.22 | 6.04 | 9.90 | 9.90 | 11.00 | 12.50 | 14.80 | 16.50 | 20.50 | 23.00 | 35.50 | 40.60 | 40.60 |
| No Event | 1316 | 18.18 | 6.74 | 10.00 | 10.90 | 12.20 | 12.90 | 14.50 | 16.80 | 20.00 | 24.20 | 27.10 | 47.70 | 94.20 |
| > 75 | | | | | | | | | | | | | |
| With Event | 36 | 18.03 | 4.84 | 12.30 | 12.30 | 12.80 | 13.40 | 14.55 | 17.25 | 19.05 | 24.30 | 31.30 | 32.40 | 32.40 |
| No Event | 1147 | 18.70 | 6.92 | 10.30 | 11.50 | 12.50 | 13.20 | 14.80 | 17.40 | 20.60 | 24.50 | 28.20 | 45.90 | 118.60 |
| ALL | | | | | | | | | | | | | |
| With Event | 91 | 17.96 | 6.14 | 9.90 | 9.90 | 12.30 | 12.80 | 14.00 | 16.50 | 20.40 | 23.00 | 31.30 | 47.90 | 47.90 |
| No Event | 3341 | 18.06 | 6.74 | 8.20 | 10.80 | 12.10 | 12.80 | 14.30 | 16.70 | 19.80 | 23.90 | 27.10 | 46.90 | 118.60 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

967

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 740: Descriptive summary statistics for PiCT measurement at Week 12 postdose by
Event=Primary efficacy event, Subgroup=Age
Population: Subjects who received rivaroxaban - double blind phase

----------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF PiCT (s) MEASUREMENT
                  --------------------------------------------------------------------------------
                                                          RIVAROXABAN
                  --------------------------------------------------------------------------------
                     N    MEAN    S.D.   MIN    P1     P5    P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
----------------------------------------------------------------------------------------------------

| SUBGROUP AND TIME POINT | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| < 65 | | | | | | | | | | | | | | |
| With Event | 18 | 13.13 | 6.05 | 8.00 | 8.00 | 8.00 | 8.20 | 9.00 | 9.90 | 15.20 | 23.00 | 29.10 | 29.10 | 29.10 |
| No Event | 867 | 15.98 | 8.02 | 7.70 | 7.90 | 8.40 | 9.30 | 11.00 | 14.90 | 18.40 | 22.10 | 25.80 | 57.50 | 78.80 |
| 65 - 75 | | | | | | | | | | | | | | |
| With Event | 37 | 16.07 | 6.66 | 7.90 | 7.90 | 7.90 | 8.90 | 11.10 | 15.00 | 19.50 | 22.60 | 28.50 | 40.90 | 40.90 |
| No Event | 1296 | 16.47 | 6.73 | 7.70 | 7.90 | 8.50 | 9.70 | 12.00 | 15.60 | 19.20 | 23.20 | 26.30 | 46.60 | 65.60 |
| > 75 | | | | | | | | | | | | | | |
| With Event | 34 | 14.71 | 4.98 | 8.50 | 8.50 | 8.60 | 8.80 | 10.60 | 13.90 | 19.50 | 21.20 | 22.40 | 28.00 | 28.00 |
| No Event | 1121 | 16.91 | 7.31 | 7.90 | 8.00 | 9.10 | 9.80 | 12.30 | 16.30 | 19.60 | 22.70 | 27.10 | 48.00 | 86.70 |
| ALL | | | | | | | | | | | | | | |
| With Event | 89 | 14.96 | 5.98 | 7.90 | 7.90 | 8.50 | 8.70 | 10.50 | 13.80 | 19.30 | 21.80 | 24.40 | 40.90 | 40.90 |
| No Event | 3284 | 16.49 | 7.29 | 7.70 | 7.90 | 8.60 | 9.60 | 11.90 | 15.55 | 19.10 | 22.80 | 26.30 | 48.60 | 86.70 |
----------------------------------------------------------------------------------------------------

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

968

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 741: Descriptive summary statistics for FXa measurement at Week 12 postdose by
Event=Primary efficacy event, Subgroup=Age
Population: Subjects who received rivaroxaban - double blind phase

```
-------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                       DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
           ----------------------------------------------------------------------------------------------------
                                                             RIVAROXABAN
           ----------------------------------------------------------------------------------------------------
              N    MEAN    S.D.    MIN     P1     P5    P10    Q25   MEDIAN    Q75    P90    P95    P99    MAX
-------------------------------------------------------------------------------------------------------------
< 65
  With Event    18   97.14   32.42   17.60   17.60   17.60   37.90   80.20   106.10   121.20   136.20   139.10   139.10   139.10
  No Event     886   99.05   26.57   20.20   38.90   62.30   69.00   81.80    94.30   117.60   133.40   143.20   175.80   210.70

65 - 75
  With Event    37   93.68   22.98   53.80   53.80   60.60   65.20   78.40    88.20   110.20   133.80   134.70   137.10   137.10
  No Event    1325   90.96   23.25   22.60   38.90   59.20   65.50   76.00    87.80   103.50   124.50   133.20   152.50   180.90

> 75
  With Event    37   79.51   20.26   24.10   24.10   48.40   58.30   67.00    79.30    91.10   110.80   120.00   125.20   125.20
  No Event    1158   86.19   21.71   18.40   44.10   57.30   62.00   71.50    83.40    95.60   117.40   128.20   147.90   175.20

ALL
  With Event    92   88.66   25.03   17.60   17.60   53.80   61.20   74.15    85.20   106.25   121.90   134.30   139.10   139.10
  No Event    3369   91.45   24.18   18.40   40.70   58.70   64.90   75.70    87.90   106.30   125.60   134.90   156.50   210.70
-------------------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

969

980

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 742: Descriptive summary statistics for PT measurement at Week 12 trough by
Event=Primary efficacy event, Subgroup=Age
Population: Subjects who received rivaroxaban - double blind phase

---

| SUBGROUP AND TIME POINT | | | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| < 65 | | | | | | | | | | | | | | |
| With Event | 9 | 14.57 | 2.05 | 11.80 | 11.80 | 11.80 | 11.80 | 12.60 | 15.00 | 16.20 | 17.10 | 17.10 | 17.10 | 17.10 |
| No Event | 292 | 17.19 | 8.89 | 10.00 | 11.00 | 11.90 | 12.30 | 13.30 | 14.90 | 17.90 | 23.70 | 25.90 | 76.10 | 91.00 |
| 65 - 75 | | | | | | | | | | | | | | |
| With Event | 26 | 16.45 | 5.32 | 12.30 | 12.30 | 12.30 | 12.30 | 13.60 | 14.55 | 15.40 | 27.00 | 30.50 | 31.30 | 31.30 |
| No Event | 611 | 17.25 | 7.81 | 10.30 | 11.00 | 11.90 | 12.40 | 13.70 | 15.80 | 18.70 | 21.90 | 25.00 | 38.50 | 124.00 |
| > 75 | | | | | | | | | | | | | | |
| With Event | 28 | 18.04 | 3.48 | 13.00 | 13.00 | 13.10 | 13.70 | 15.75 | 17.65 | 20.20 | 22.50 | 23.80 | 26.30 | 26.30 |
| No Event | 656 | 17.53 | 5.93 | 10.80 | 11.40 | 12.20 | 12.80 | 14.20 | 16.20 | 19.35 | 22.90 | 26.30 | 36.10 | 86.50 |
| ALL | | | | | | | | | | | | | | |
| With Event | 63 | 16.89 | 4.32 | 11.80 | 11.80 | 12.30 | 12.60 | 14.00 | 15.70 | 18.90 | 22.50 | 26.30 | 31.30 | 31.30 |
| No Event | 1559 | 17.36 | 7.31 | 10.00 | 11.00 | 12.10 | 12.50 | 13.80 | 15.90 | 18.90 | 22.60 | 25.70 | 38.50 | 124.00 |

---
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

970

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 743: Descriptive summary statistics for PiCT measurement at Week 12 trough by
Event=Primary efficacy event, Subgroup=Age
Population: Subjects who received rivaroxaban - double blind phase

--------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                         DESCR. STATISTIC OF PiCT (s) MEASUREMENT
        --------------------------------------------------------------------------------------------------------------
                                                                RIVAROXABAN
        --------------------------------------------------------------------------------------------------------------
                   N    MEAN    S.D.    MIN    P1     P5     P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------------------
< 65
  With Event        9   11.24   4.23    7.90   7.90   7.90   7.90   8.00   9.70   12.40  20.40  20.40  20.40  20.40
  No Event        291   15.06   7.62    7.90   7.90   8.40   8.90  10.60  13.50  17.60  21.40  25.50  55.70  77.30
65 - 75
  With Event       26   14.88   6.60    8.20   8.20   9.00   9.40  10.60  13.35  16.10  23.80  28.40  37.10  37.10
  No Event        605   15.50   7.77    7.90   7.90   8.60   9.20  10.60  14.40  18.00  22.10  25.00  38.80 101.40
> 75
  With Event       28   16.92   4.56    8.30   8.30  11.00  11.10  13.40  16.50  20.10  24.50  24.80  25.70  25.70
  No Event        643   15.28   6.50    7.90   7.90   8.70   9.60  11.10  14.30  17.70  21.30  24.50  39.20  73.60
ALL
  With Event       63   15.27   5.71    7.90   7.90   8.00   9.00  11.00  14.60  17.60  22.70  24.80  37.10  37.10
  No Event       1539   15.32   7.23    7.90   7.90   8.60   9.20  10.90  14.10  17.80  21.80  24.80  39.80 101.40
--------------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

971

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 744: Descriptive summary statistics for FXa measurement at Week 12 trough by
Event=Primary efficacy event, Subgroup=Age
Population: Subjects who received rivaroxaban - double blind phase

```
-------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                              DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
            ---------------------------------------------------------------------------------------------
                                                                   RIVAROXABAN
            ---------------------------------------------------------------------------------------------
                       N   MEAN    S.D.   MIN    P1     P5    P10    Q25   MEDIAN    Q75    P90    P95    P99    MAX
-------------------------------------------------------------------------------------------------------------
< 65
   With Event          9  115.7  23.27  87.90  87.90  87.90  87.90  96.10  111.00  130.30  157.50  157.50  157.50  157.50
   No Event          298  100.9  25.66  28.70  34.00  64.50  73.80  84.90   94.90  118.70  135.70  146.50  170.20  184.20

65 - 75
   With Event         26   95.90  20.69  46.30  46.30  57.60  64.30  87.10   96.30  111.10  120.60  124.50  130.00  130.00
   No Event          615   94.25  22.95  15.30  43.70  63.50  70.40  79.10   90.70  108.10  129.10  136.30  156.30  171.80

> 75
   With Event         28   84.41  17.08  60.30  60.30  61.80  63.60  69.40   84.30   93.85  110.30  117.80  120.00  120.00
   No Event          663   87.98  21.50  30.40  35.50  57.40  63.40  74.50   86.60   96.20  117.10  125.10  152.10  197.00

ALL
   With Event         63   93.62  21.92  46.30  46.30  61.80  64.40  77.30   92.20  110.20  120.00  130.00  157.50  157.50
   No Event         1576   92.88  23.38  15.30  37.30  59.90  67.20  77.90   89.80  106.35  125.60  135.90  158.10  197.00
-------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

972

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 745: Descriptive summary statistics for PT measurement at Week 24 peak by
Event=Primary efficacy event, Subgroup=Age
Population: Subjects who received rivaroxaban - double blind phase

--------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                              DESCR. STATISTIC OF PT (s) MEASUREMENT
--------------------------------------------------------------------------------------------------------------
                                                                 RIVAROXABAN
                  -------------------------------------------------------------------------------------------
                  N    MEAN    S.D.    MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------------

| SUBGROUP AND TIME POINT | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| < 65 | | | | | | | | | | | | | | |
| With Event | 1 | 17.10 | | 17.10 | 17.10 | 17.10 | 17.10 | 17.10 | 17.10 | 17.10 | 17.10 | 17.10 | 17.10 | 17.10 |
| No Event | 14 | 20.19 | 6.24 | 11.90 | 11.90 | 11.90 | 12.50 | 15.10 | 18.85 | 25.00 | 27.20 | 33.40 | 33.40 | 33.40 |
| 65 - 75 | | | | | | | | | | | | | | |
| With Event | 1 | 54.50 | | 54.50 | 54.50 | 54.50 | 54.50 | 54.50 | 54.50 | 54.50 | 54.50 | 54.50 | 54.50 | 54.50 |
| No Event | 28 | 23.48 | 5.59 | 9.90 | 9.90 | 15.20 | 17.00 | 19.65 | 23.05 | 27.25 | 31.60 | 32.30 | 32.90 | 32.90 |
| > 75 | | | | | | | | | | | | | | |
| With Event | 2 | 26.40 | 8.49 | 20.40 | 20.40 | 20.40 | 20.40 | 20.40 | 26.40 | 32.40 | 32.40 | 32.40 | 32.40 | 32.40 |
| No Event | 24 | 28.60 | 10.18 | 14.30 | 14.30 | 14.40 | 14.50 | 21.20 | 29.05 | 35.20 | 39.00 | 40.80 | 57.30 | 57.30 |
| ALL | | | | | | | | | | | | | | |
| With Event | 4 | 31.10 | 16.93 | 17.10 | 17.10 | 17.10 | 17.10 | 18.75 | 26.40 | 43.45 | 54.50 | 54.50 | 54.50 | 54.50 |
| No Event | 66 | 24.64 | 8.25 | 9.90 | 9.90 | 14.30 | 14.60 | 18.60 | 24.15 | 29.50 | 34.40 | 37.20 | 57.30 | 57.30 |

--------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

973

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 746: Descriptive summary statistics for PiCT measurement at Week 24 peak by
Event=Primary efficacy event, Subgroup=Age
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| < 65 | | | | | | | | | | | | | | |
| With Event | 1 | 20.40 | | 20.40 | 20.40 | 20.40 | 20.40 | 20.40 | 20.40 | 20.40 | 20.40 | 20.40 | 20.40 | 20.40 |
| No Event | 13 | 21.27 | 10.41 | 9.30 | 9.30 | 9.30 | 10.40 | 16.00 | 17.80 | 24.50 | 33.00 | 47.80 | 47.80 | 47.80 |
| 65 – 75 | | | | | | | | | | | | | | |
| With Event | 1 | 53.60 | | 53.60 | 53.60 | 53.60 | 53.60 | 53.60 | 53.60 | 53.60 | 53.60 | 53.60 | 53.60 | 53.60 |
| No Event | 28 | 22.16 | 7.21 | 7.90 | 7.90 | 10.40 | 13.50 | 18.00 | 22.20 | 25.65 | 28.80 | 32.40 | 45.60 | 45.60 |
| > 75 | | | | | | | | | | | | | | |
| With Event | 2 | 27.45 | 6.86 | 22.60 | 22.60 | 22.60 | 22.60 | 22.60 | 27.45 | 32.30 | 32.30 | 32.30 | 32.30 | 32.30 |
| No Event | 23 | 25.22 | 9.83 | 9.80 | 9.80 | 9.90 | 13.20 | 19.90 | 26.90 | 30.40 | 31.70 | 33.60 | 55.20 | 55.20 |
| ALL | | | | | | | | | | | | | | |
| With Event | 4 | 32.23 | 15.16 | 20.40 | 20.40 | 20.40 | 20.40 | 21.50 | 27.45 | 42.95 | 53.60 | 53.60 | 53.60 | 53.60 |
| No Event | 64 | 23.08 | 8.91 | 7.90 | 7.90 | 9.90 | 13.20 | 16.90 | 22.40 | 27.80 | 31.70 | 33.60 | 55.20 | 55.20 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
       HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

974

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 747: Descriptive summary statistics for FXa measurement at Week 24 peak by
Event=Primary efficacy event, Subgroup=Age
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | | | | | |
| | RIVAROXABAN | | | | | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| < 65 | | | | | | | | | | | | | | |
| With Event | 1 | 109.0 | | 109.0 | 109.0 | 109.0 | 109.0 | 109.0 | 109.00 | 109.00 | 109.00 | 109.00 | 109.00 | 109.00 |
| No Event | 14 | 95.30 | 24.83 | 74.90 | 74.90 | 74.90 | 75.00 | 75.30 | 91.40 | 108.10 | 115.60 | 165.10 | 165.10 | 165.10 |
| 65 - 75 | | | | | | | | | | | | | | |
| With Event | 1 | 83.70 | | 83.70 | 83.70 | 83.70 | 83.70 | 83.70 | 83.70 | 83.70 | 83.70 | 83.70 | 83.70 | 83.70 |
| No Event | 28 | 78.94 | 24.67 | 30.30 | 30.30 | 50.80 | 51.50 | 65.40 | 72.75 | 89.05 | 120.90 | 126.60 | 137.90 | 137.90 |
| > 75 | | | | | | | | | | | | | | |
| With Event | 2 | 82.10 | 16.12 | 70.70 | 70.70 | 70.70 | 70.70 | 70.70 | 82.10 | 93.50 | 93.50 | 93.50 | 93.50 | 93.50 |
| No Event | 24 | 69.71 | 22.13 | 27.30 | 27.30 | 46.90 | 51.00 | 54.75 | 65.80 | 72.70 | 115.30 | 115.70 | 120.10 | 120.10 |
| ALL | | | | | | | | | | | | | | |
| With Event | 4 | 89.23 | 16.16 | 70.70 | 70.70 | 70.70 | 70.70 | 77.20 | 88.60 | 101.25 | 109.00 | 109.00 | 109.00 | 109.00 |
| No Event | 66 | 79.05 | 25.27 | 27.30 | 27.30 | 50.80 | 52.40 | 64.50 | 72.85 | 91.40 | 115.60 | 120.90 | 165.10 | 165.10 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

975

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 748: Descriptive summary statistics for PT measurement at Week 24 postdose by
Event=Primary efficacy event, Subgroup=Age
Population: Subjects who received rivaroxaban - double blind phase

---

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| < 65 | | | | | | | | | | | | | | |
| With Event | 15 | 20.67 | 9.17 | 12.80 | 12.80 | 12.80 | 13.30 | 14.80 | 18.10 | 20.70 | 41.20 | 41.80 | 41.80 | 41.80 |
| No Event | 860 | 18.33 | 9.40 | 9.50 | 10.40 | 11.70 | 12.30 | 13.90 | 16.20 | 19.50 | 24.75 | 30.90 | 68.40 | 106.90 |
| 65 - 75 | | | | | | | | | | | | | | |
| With Event | 34 | 17.40 | 5.84 | 11.70 | 11.70 | 12.50 | 13.00 | 14.30 | 16.65 | 18.20 | 21.40 | 24.60 | 46.10 | 46.10 |
| No Event | 1338 | 18.40 | 7.38 | 9.70 | 10.90 | 12.20 | 12.80 | 14.50 | 17.00 | 20.10 | 24.20 | 28.20 | 47.70 | 118.60 |
| > 75 | | | | | | | | | | | | | | |
| With Event | 32 | 16.96 | 4.56 | 11.50 | 11.50 | 12.80 | 13.40 | 13.75 | 15.55 | 19.35 | 22.90 | 25.80 | 32.50 | 32.50 |
| No Event | 1051 | 19.20 | 8.20 | 9.60 | 11.30 | 12.60 | 13.30 | 14.90 | 17.40 | 20.90 | 25.70 | 30.80 | 53.20 | 119.00 |
| ALL | | | | | | | | | | | | | | |
| With Event | 81 | 17.83 | 6.22 | 11.50 | 11.50 | 12.80 | 13.20 | 14.10 | 16.50 | 19.00 | 22.90 | 26.30 | 46.10 | 46.10 |
| No Event | 3249 | 18.64 | 8.23 | 9.50 | 10.90 | 12.10 | 12.80 | 14.40 | 16.80 | 20.30 | 25.00 | 29.20 | 55.30 | 119.00 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 749: Descriptive summary statistics for PiCT measurement at Week 24 postdose by
Event=Primary efficacy event, Subgroup=Age
Population: Subjects who received rivaroxaban - double blind phase

--------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF PiCT (s) MEASUREMENT
                       ---------------------------------------------------------------------------------
                                                             RIVAROXABAN
                       ---------------------------------------------------------------------------------
                         N    MEAN   S.D.   MIN    P1     P5    P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------
< 65
  With Event             15   17.89   8.73   8.50   8.50   8.50   9.10  12.10   16.00  21.10  27.10  41.80  41.80  41.80
  No Event              852   16.81   8.51   7.90   7.90   8.40   9.20  11.90   15.40  19.05  23.40  31.00  54.10  83.70

65 - 75
  With Event             34   17.08   8.84   8.20   8.20   8.40   9.70  12.20   15.35  18.60  23.10  39.10  53.80  53.80
  No Event             1319   16.73   7.22   7.90   7.90   8.60   9.70  12.00   15.90  19.30  23.70  27.00  47.80  77.50

> 75
  With Event             32   14.16   5.06   8.30   8.30   8.90   9.60  10.20   11.55  17.15  21.00  23.30  27.70  27.70
  No Event             1033   17.18   7.82   7.90   7.90   8.80   9.60  12.20   16.20  20.00  23.70  28.70  51.30  85.20

ALL
  With Event             81   16.08   7.62   8.20   8.20   8.50   9.40  10.60   14.40  18.90  23.10  27.10  53.80  53.80
  No Event             3204   16.90   7.77   7.90   7.90   8.60   9.60  12.00   15.80  19.40  23.60  28.70  51.20  85.20
--------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

977

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 750: Descriptive summary statistics for FXa measurement at Week 24 postdose by
Event=Primary efficacy event, Subgroup=Age
Population: Subjects who received rivaroxaban - double blind phase

```
------------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                             DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
              ----------------------------------------------------------------------------------------------------------
                                                                 RIVAROXABAN
              ----------------------------------------------------------------------------------------------------------
                   N    MEAN    S.D.    MIN     P1     P5    P10    Q25  MEDIAN    Q75    P90    P95    P99    MAX
------------------------------------------------------------------------------------------------------------------------
< 65
  With Event      15   99.61   34.37   27.30   27.30  27.30  42.20  85.50  96.30  122.70 134.20 161.60 161.60 161.60
  No Event       871   98.63   27.85   22.80   32.40  57.20  67.90  80.50  94.00  118.50 135.90 146.70 173.60 188.50
65 - 75
  With Event      34   93.71   19.85   65.70   65.70  68.50  75.80  81.30  86.85  107.00 118.70 141.60 152.10 152.10
  No Event      1350   89.95   22.67   24.50   37.70  58.70  65.05  75.05  86.50  103.10 123.75 131.70 144.20 175.40
> 75
  With Event      32   87.31   18.19   55.20   55.20  59.50  62.70  73.90  86.15   96.35 114.10 119.30 127.50 127.50
  No Event      1063   85.66   22.10   15.20   41.40  55.40  61.00  72.10  83.10   95.20 117.10 127.00 153.10 186.10
ALL
  With Event      81   92.27   22.77   27.30   27.30  61.60  68.50  80.80  88.00  107.20 119.90 129.90 161.60 161.60
  No Event      3284   90.86   24.49   15.20   37.50  56.80  63.90  75.00  87.00  105.30 125.90 135.10 159.20 188.50
------------------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

978

989

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 751: Descriptive summary statistics for PT measurement at Week 24 trough by
Event=Primary efficacy event, Subgroup=Age
Population: Subjects who received rivaroxaban - double blind phase

--------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF PT (s) MEASUREMENT
                         -------------------------------------------------------------------------------------------
                                                              RIVAROXABAN
                         -------------------------------------------------------------------------------------------
                           N    MEAN   S.D.   MIN    P1     P5    P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------------------

| SUBGROUP AND TIME POINT | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| < 65 | | | | | | | | | | | | | | |
| With Event | 7 | 19.31 | 5.05 | 14.40 | 14.40 | 14.40 | 14.40 | 15.00 | 18.20 | 21.30 | 29.10 | 29.10 | 29.10 | 29.10 |
| No Event | 279 | 16.73 | 6.85 | 9.80 | 10.80 | 11.50 | 11.90 | 13.50 | 15.10 | 17.60 | 22.70 | 27.80 | 42.40 | 80.50 |
| 65 - 75 | | | | | | | | | | | | | | |
| With Event | 16 | 15.89 | 3.18 | 10.60 | 10.60 | 10.60 | 11.50 | 13.55 | 16.40 | 17.50 | 21.50 | 21.80 | 21.80 | 21.80 |
| No Event | 560 | 16.77 | 5.09 | 10.10 | 10.70 | 11.80 | 12.50 | 13.60 | 15.70 | 18.55 | 21.55 | 25.55 | 36.70 | 76.10 |
| > 75 | | | | | | | | | | | | | | |
| With Event | 23 | 17.31 | 3.74 | 11.80 | 11.80 | 12.60 | 12.90 | 13.70 | 17.30 | 18.80 | 21.70 | 24.20 | 25.80 | 25.80 |
| No Event | 701 | 17.62 | 5.76 | 10.60 | 11.50 | 12.50 | 13.10 | 14.50 | 16.40 | 19.10 | 23.00 | 26.30 | 34.40 | 90.70 |
| ALL | | | | | | | | | | | | | | |
| With Event | 46 | 17.12 | 3.86 | 10.60 | 10.60 | 11.80 | 12.60 | 14.20 | 16.85 | 18.60 | 21.70 | 24.20 | 29.10 | 29.10 |
| No Event | 1540 | 17.15 | 5.76 | 9.80 | 11.10 | 11.90 | 12.65 | 13.95 | 15.90 | 18.70 | 22.40 | 25.95 | 36.70 | 90.70 |

--------------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

979

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 752: Descriptive summary statistics for PiCT measurement at Week 24 trough by
Event=Primary efficacy event, Subgroup=Age
Population: Subjects who received rivaroxaban - double blind phase

--------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                           DESCR. STATISTIC OF PiCT (s) MEASUREMENT
                    --------------------------------------------------------------------------------------------------
                                                              RIVAROXABAN
                    --------------------------------------------------------------------------------------------------
                      N    MEAN   S.D.   MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------------

| SUBGROUP AND TIME POINT | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| < 65 | | | | | | | | | | | | | | |
|   With Event | 7 | 19.80 | 8.10 | 9.70 | 9.70 | 9.70 | 9.70 | 14.30 | 18.90 | 22.70 | 35.40 | 35.40 | 35.40 | 35.40 |
|   No Event | 272 | 14.82 | 6.12 | 7.90 | 7.90 | 8.50 | 9.10 | 10.80 | 14.00 | 16.80 | 22.20 | 24.30 | 37.70 | 65.50 |
| 65 - 75 | | | | | | | | | | | | | | |
|   With Event | 15 | 14.94 | 3.87 | 8.00 | 8.00 | 8.00 | 10.10 | 11.80 | 14.20 | 19.30 | 20.90 | 21.00 | 21.00 | 21.00 |
|   No Event | 547 | 15.01 | 5.32 | 7.90 | 7.90 | 8.80 | 9.60 | 11.00 | 14.10 | 17.80 | 21.30 | 24.10 | 29.60 | 61.60 |
| > 75 | | | | | | | | | | | | | | |
|   With Event | 23 | 15.75 | 5.00 | 8.90 | 8.90 | 9.30 | 9.30 | 10.60 | 16.10 | 19.00 | 22.10 | 23.60 | 27.10 | 27.10 |
|   No Event | 688 | 15.37 | 5.93 | 7.90 | 7.90 | 8.90 | 9.60 | 11.50 | 14.50 | 17.75 | 21.40 | 24.50 | 37.80 | 82.30 |
| ALL | | | | | | | | | | | | | | |
|   With Event | 45 | 16.11 | 5.38 | 8.00 | 8.00 | 9.30 | 9.70 | 12.50 | 15.80 | 19.10 | 22.10 | 23.60 | 35.40 | 35.40 |
|   No Event | 1507 | 15.14 | 5.75 | 7.90 | 7.90 | 8.70 | 9.60 | 11.20 | 14.30 | 17.60 | 21.40 | 24.30 | 36.20 | 82.30 |

--------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

980

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 753: Descriptive summary statistics for FXa measurement at Week 24 trough by
Event=Primary efficacy event, Subgroup=Age
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| < 65 | | | | | | | | | | | | | | |
| With Event | 7 | 93.74 | 34.12 | 55.30 | 55.30 | 55.30 | 55.30 | 60.50 | 93.50 | 113.40 | 155.50 | 155.50 | 155.50 | 155.50 |
| No Event | 280 | 102.1 | 25.88 | 23.20 | 36.40 | 61.80 | 74.75 | 86.35 | 96.35 | 119.10 | 136.65 | 146.60 | 180.90 | 184.70 |
| 65 - 75 | | | | | | | | | | | | | | |
| With Event | 16 | 101.8 | 22.95 | 63.40 | 63.40 | 63.40 | 76.60 | 83.00 | 96.05 | 127.85 | 131.60 | 135.50 | 135.50 | 135.50 |
| No Event | 561 | 96.61 | 23.94 | 28.50 | 45.70 | 64.30 | 70.60 | 80.80 | 91.40 | 112.00 | 130.90 | 140.30 | 159.90 | 181.20 |
| > 75 | | | | | | | | | | | | | | |
| With Event | 23 | 85.95 | 19.87 | 56.10 | 56.10 | 58.20 | 60.40 | 75.30 | 82.40 | 91.40 | 117.10 | 124.50 | 129.70 | 129.70 |
| No Event | 704 | 88.81 | 22.34 | 14.60 | 38.50 | 57.10 | 64.60 | 75.00 | 86.70 | 97.25 | 119.00 | 127.00 | 152.80 | 219.90 |
| ALL | | | | | | | | | | | | | | |
| With Event | 46 | 92.64 | 24.01 | 55.30 | 55.30 | 58.20 | 60.50 | 76.60 | 84.85 | 113.40 | 129.70 | 131.60 | 155.50 | 155.50 |
| No Event | 1545 | 94.05 | 24.14 | 14.60 | 41.10 | 59.90 | 67.30 | 78.90 | 90.10 | 109.00 | 127.70 | 137.20 | 159.90 | 219.90 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

981

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 754: Descriptive summary statistics for PT measurement at Week Other peak by
Event=Primary efficacy event, Subgroup=Age
Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| < 65 | | | | | | | | | | | | | | |
| With Event | 1 | 26.20 | | 26.20 | 26.20 | 26.20 | 26.20 | 26.20 | 26.20 | 26.20 | 26.20 | 26.20 | 26.20 | 26.20 |
| No Event | 74 | 23.68 | 5.40 | 14.20 | 14.20 | 15.60 | 17.40 | 20.50 | 23.25 | 26.00 | 31.40 | 32.30 | 47.90 | 47.90 |
| 65 – 75 | | | | | | | | | | | | | | |
| With Event | 1 | 31.50 | | 31.50 | 31.50 | 31.50 | 31.50 | 31.50 | 31.50 | 31.50 | 31.50 | 31.50 | 31.50 | 31.50 |
| No Event | 55 | 27.10 | 7.87 | 16.70 | 16.70 | 18.60 | 19.60 | 22.10 | 25.00 | 30.70 | 35.60 | 48.80 | 55.40 | 55.40 |
| > 75 | | | | | | | | | | | | | | |
| No Event | 30 | 28.92 | 13.61 | 13.60 | 13.60 | 14.50 | 18.65 | 20.80 | 25.55 | 32.40 | 43.55 | 50.60 | 84.10 | 84.10 |
| ALL | | | | | | | | | | | | | | |
| With Event | 2 | 28.85 | 3.75 | 26.20 | 26.20 | 26.20 | 26.20 | 26.20 | 28.85 | 31.50 | 31.50 | 31.50 | 31.50 | 31.50 |
| No Event | 159 | 25.85 | 8.56 | 13.60 | 14.20 | 16.50 | 18.50 | 21.20 | 24.00 | 28.80 | 33.20 | 39.70 | 55.40 | 84.10 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

982

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 755: Descriptive summary statistics for PiCT measurement at Week Other peak by
Event=Primary efficacy event, Subgroup=Age
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | RIVAROXABAN | | | | | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| < 65 | | | | | | | | | | | | | | |
| With Event | 1 | 27.80 | | 27.80 | 27.80 | 27.80 | 27.80 | 27.80 | 27.80 | 27.80 | 27.80 | 27.80 | 27.80 | 27.80 |
| No Event | 73 | 28.70 | 11.26 | 7.90 | 7.90 | 16.90 | 19.60 | 22.60 | 26.40 | 30.80 | 45.30 | 51.20 | 83.70 | 83.70 |
| 65 - 75 | | | | | | | | | | | | | | |
| With Event | 1 | 31.90 | | 31.90 | 31.90 | 31.90 | 31.90 | 31.90 | 31.90 | 31.90 | 31.90 | 31.90 | 31.90 | 31.90 |
| No Event | 54 | 30.76 | 15.36 | 17.20 | 17.20 | 20.10 | 20.90 | 24.60 | 26.65 | 30.00 | 35.90 | 71.20 | 105.60 | 105.60 |
| > 75 | | | | | | | | | | | | | | |
| No Event | 28 | 27.35 | 10.30 | 8.90 | 8.90 | 10.30 | 16.90 | 22.60 | 26.35 | 30.00 | 44.70 | 52.40 | 56.90 | 56.90 |
| ALL | | | | | | | | | | | | | | |
| With Event | 2 | 29.85 | 2.90 | 27.80 | 27.80 | 27.80 | 27.80 | 27.80 | 29.85 | 31.90 | 31.90 | 31.90 | 31.90 | 31.90 |
| No Event | 155 | 29.17 | 12.67 | 7.90 | 8.90 | 17.00 | 20.20 | 23.00 | 26.50 | 30.00 | 44.70 | 52.40 | 83.70 | 105.60 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

983

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 756: Descriptive summary statistics for FXa measurement at Week Other peak by
Event=Primary efficacy event, Subgroup=Age
Population: Subjects who received rivaroxaban - double blind phase

```
-------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                             ---------------------------------------------------------------------------
                                                          RIVAROXABAN
                             ---------------------------------------------------------------------------
                      N    MEAN    S.D.    MIN    P1     P5     P10    Q25   MEDIAN   Q75   P90    P95    P99    MAX
-------------------------------------------------------------------------------------------------------
< 65
  With Event          1   64.70          64.70  64.70  64.70  64.70  64.70  64.70  64.70  64.70  64.70  64.70  64.70
  No Event           74   89.76   21.44  48.00  48.00  55.20  66.60  75.60  87.80  96.00 126.20 131.10 144.30 144.30

65 - 75
  With Event          1   76.50          76.50  76.50  76.50  76.50  76.50  76.50  76.50  76.50  76.50  76.50  76.50
  No Event           55   88.00   20.64  59.30  59.30  62.40  64.80  75.60  82.60  96.80 113.40 129.30 168.50 168.50

> 75
  No Event           31   73.49   18.44  35.10  35.10  49.20  56.60  61.00  71.90  86.00 102.40 108.00 110.20 110.20

ALL
  With Event          2   70.60    8.34  64.70  64.70  64.70  64.70  64.70  70.60  76.50  76.50  76.50  76.50  76.50
  No Event          160   86.00   21.41  35.10  48.00  56.45  61.95  71.95  82.90  94.65 116.05 128.40 144.30 168.50
-------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

984

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 757: Descriptive summary statistics for PT measurement at Week Other postdose by
Event=Primary efficacy event, Subgroup=Age
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| < 65 | | | | | | | | | | | | | | |
| No Event | 25 | 18.18 | 8.50 | 11.60 | 11.60 | 12.05 | 12.60 | 13.50 | 14.70 | 21.00 | 25.00 | 32.60 | 50.90 | 50.90 |
| 65 - 75 | | | | | | | | | | | | | | |
| No Event | 31 | 19.24 | 9.96 | 11.40 | 11.40 | 12.30 | 12.80 | 13.20 | 16.70 | 22.20 | 27.80 | 28.80 | 65.20 | 65.20 |
| > 75 | | | | | | | | | | | | | | |
| No Event | 19 | 18.42 | 6.03 | 11.10 | 11.10 | 11.10 | 11.30 | 13.50 | 15.80 | 24.10 | 28.00 | 29.40 | 29.40 | 29.40 |
| ALL | | | | | | | | | | | | | | |
| No Event | 75 | 18.68 | 8.53 | 11.10 | 11.10 | 11.60 | 12.60 | 13.50 | 15.90 | 22.20 | 27.80 | 29.40 | 65.20 | 65.20 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

985

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 758: Descriptive summary statistics for PiCT measurement at Week Other postdose by
Event=Primary efficacy event, Subgroup=Age
Population: Subjects who received rivaroxaban - double blind phase

```
---------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                    DESCR. STATISTIC OF PiCT (s) MEASUREMENT
                     ------------------------------------------------------------------------------
                                                        RIVAROXABAN
                     ------------------------------------------------------------------------------
                     N    MEAN    S.D.   MIN     P1      P5     P10     Q25   MEDIAN   Q75    P90     P95     P99     MAX
---------------------------------------------------------------------------------------------------
< 65
   No Event          25   20.62  15.45  10.00   10.00   10.60  10.60   12.90  15.10   20.40  35.70   52.50   80.40   80.40

65 - 75
   No Event          27   18.05   8.36   8.00    8.00    8.80   9.80   12.10  16.20   21.90  29.60   30.20   46.90   46.90

> 75
   No Event          18   17.59   7.85   8.00    8.00    8.00  10.20   12.60  16.70   18.20  36.80   37.40   37.40   37.40

ALL
   No Event          70   18.85  11.24   8.00    8.00    9.80  10.60   12.60  16.10   20.40  29.90   37.40   80.40   80.40
---------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 759: Descriptive summary statistics for FXa measurement at Week Other postdose by
Event=Primary efficacy event, Subgroup=Age
Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                        DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                       ---------------------------------------------------------------------------------
                                                               RIVAROXABAN
                       ---------------------------------------------------------------------------------
                       N   MEAN   S.D.   MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------

< 65
  No Event            25   98.17  21.47  59.30  59.30  62.10  74.60  82.50   95.40  112.00 131.35 133.60 134.90 134.90

65 - 75
  No Event            31   89.82  19.02  49.60  49.60  68.30  74.80  77.90   86.90   97.50 113.70 130.20 146.60 146.60

> 75
  No Event            19   83.39  17.77  57.90  57.90  57.90  63.60  64.80   82.50   94.00 112.40 122.10 122.10 122.10

ALL
  No Event            75   90.97  20.14  49.60  49.60  62.10  64.80  77.80   87.50  100.60 122.10 131.35 146.60 146.60
--------------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 760: Descriptive summary statistics for PT measurement at Week Other trough by
Event=Primary efficacy event, Subgroup=Age
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| < 65 | | | | | | | | | | | | | |
| With Event | 1 | 12.30 | | 12.30 | 12.30 | 12.30 | 12.30 | 12.30 | 12.30 | 12.30 | 12.30 | 12.30 | 12.30 | 12.30 |
| No Event | 75 | 13.30 | 2.33 | 10.20 | 10.20 | 10.50 | 10.70 | 11.50 | 12.90 | 14.60 | 16.20 | 17.00 | 21.80 | 21.80 |
| 65 - 75 | | | | | | | | | | | | | |
| With Event | 1 | 14.80 | | 14.80 | 14.80 | 14.80 | 14.80 | 14.80 | 14.80 | 14.80 | 14.80 | 14.80 | 14.80 | 14.80 |
| No Event | 64 | 15.11 | 5.77 | 10.20 | 10.20 | 10.60 | 11.00 | 12.15 | 13.45 | 16.45 | 18.70 | 21.90 | 50.60 | 50.60 |
| > 75 | | | | | | | | | | | | | |
| No Event | 36 | 15.98 | 4.79 | 11.00 | 11.00 | 11.50 | 11.80 | 13.00 | 14.55 | 17.55 | 22.00 | 27.70 | 34.40 | 34.40 |
| ALL | | | | | | | | | | | | | |
| With Event | 2 | 13.55 | 1.77 | 12.30 | 12.30 | 12.30 | 12.30 | 12.30 | 13.55 | 14.80 | 14.80 | 14.80 | 14.80 | 14.80 |
| No Event | 175 | 14.51 | 4.49 | 10.20 | 10.20 | 10.60 | 11.00 | 12.00 | 13.40 | 15.90 | 18.50 | 21.80 | 34.40 | 50.60 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

988

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 761: Descriptive summary statistics for PiCT measurement at Week Other trough by
Event=Primary efficacy event, Subgroup=Age
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| < 65 | | | | | | | | | | | | | | |
| With Event | 1 | 10.10 | | 10.10 | 10.10 | 10.10 | 10.10 | 10.10 | 10.10 | 10.10 | 10.10 | 10.10 | 10.10 | 10.10 |
| No Event | 74 | 12.06 | 4.08 | 7.90 | 7.90 | 8.00 | 8.50 | 9.40 | 10.65 | 13.50 | 16.00 | 21.80 | 29.40 | 29.40 |
| 65 - 75 | | | | | | | | | | | | | | |
| With Event | 1 | 12.20 | | 12.20 | 12.20 | 12.20 | 12.20 | 12.20 | 12.20 | 12.20 | 12.20 | 12.20 | 12.20 | 12.20 |
| No Event | 63 | 14.47 | 7.51 | 7.90 | 7.90 | 8.30 | 9.10 | 10.00 | 12.10 | 15.50 | 20.90 | 27.70 | 43.90 | 43.90 |
| > 75 | | | | | | | | | | | | | | |
| No Event | 34 | 14.36 | 6.54 | 8.30 | 8.30 | 8.80 | 9.10 | 9.50 | 11.55 | 16.90 | 21.60 | 33.20 | 33.30 | 33.30 |
| ALL | | | | | | | | | | | | | | |
| With Event | 2 | 11.15 | 1.48 | 10.10 | 10.10 | 10.10 | 10.10 | 10.10 | 11.15 | 12.20 | 12.20 | 12.20 | 12.20 | 12.20 |
| No Event | 171 | 13.41 | 6.12 | 7.90 | 7.90 | 8.30 | 8.80 | 9.70 | 11.30 | 15.00 | 20.20 | 24.50 | 42.20 | 43.90 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

989

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 762: Descriptive summary statistics for FXa measurement at Week Other trough by
Event=Primary efficacy event, Subgroup=Age
Population: Subjects who received rivaroxaban – double blind phase

---

| SUBGROUP AND TIME POINT | | | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| < 65 | | | | | | | | | | | | | | |
| With Event | 1 | 96.00 | | 96.00 | 96.00 | 96.00 | 96.00 | 96.00 | 96.00 | 96.00 | 96.00 | 96.00 | 96.00 | 96.00 |
| No Event | 75 | 93.50 | 19.87 | 48.50 | 48.50 | 61.00 | 67.00 | 82.50 | 91.70 | 106.30 | 120.30 | 129.40 | 138.60 | 138.60 |
| 65 – 75 | | | | | | | | | | | | | | |
| With Event | 1 | 87.50 | | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 |
| No Event | 65 | 90.65 | 19.59 | 29.70 | 29.70 | 67.70 | 71.70 | 80.50 | 87.10 | 98.00 | 121.40 | 126.50 | 135.70 | 135.70 |
| > 75 | | | | | | | | | | | | | | |
| No Event | 36 | 79.47 | 18.51 | 37.80 | 37.80 | 50.40 | 54.60 | 66.45 | 80.30 | 93.20 | 105.40 | 110.30 | 111.70 | 111.70 |
| ALL | | | | | | | | | | | | | | |
| With Event | 2 | 91.75 | 6.01 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 91.75 | 96.00 | 96.00 | 96.00 | 96.00 | 96.00 |
| No Event | 176 | 89.58 | 20.10 | 29.70 | 37.80 | 56.20 | 65.30 | 77.90 | 88.85 | 101.40 | 119.70 | 126.50 | 135.70 | 138.60 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

990

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 763: Descriptive summary statistics for PT measurement at Week 12 peak by
Event=Primary efficacy event, Subgroup=Race
Population: Subjects who received rivaroxaban – double blind phase

---

| SUBGROUP AND TIME POINT | | | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| WHITE | | | | | | | | | | | | | | |
| With Event | 5 | 23.26 | 3.74 | 19.60 | 19.60 | 19.60 | 19.60 | 20.90 | 22.40 | 24.20 | 29.20 | 29.20 | 29.20 | 29.20 |
| No Event | 73 | 25.33 | 8.03 | 10.30 | 10.30 | 14.10 | 15.40 | 20.60 | 24.60 | 28.60 | 36.70 | 40.60 | 52.50 | 52.50 |
| BLACK | | | | | | | | | | | | | | |
| No Event | 1 | 34.40 | | 34.40 | 34.40 | 34.40 | 34.40 | 34.40 | 34.40 | 34.40 | 34.40 | 34.40 | 34.40 | 34.40 |
| OTHER | | | | | | | | | | | | | | |
| No Event | 4 | 17.80 | 5.83 | 12.70 | 12.70 | 12.70 | 12.70 | 13.15 | 16.65 | 22.45 | 25.20 | 25.20 | 25.20 | 25.20 |
| ALL | | | | | | | | | | | | | | |
| With Event | 5 | 23.26 | 3.74 | 19.60 | 19.60 | 19.60 | 19.60 | 20.90 | 22.40 | 24.20 | 29.20 | 29.20 | 29.20 | 29.20 |
| No Event | 78 | 25.06 | 8.09 | 10.30 | 10.30 | 13.00 | 15.00 | 19.70 | 24.55 | 28.60 | 36.70 | 40.60 | 52.50 | 52.50 |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

991

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 764: Descriptive summary statistics for PiCT measurement at Week 12 peak by
Event=Primary efficacy event, Subgroup=Race
Population: Subjects who received rivaroxaban - double blind phase

---

| SUBGROUP AND TIME POINT | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | | | | | |
| | RIVAROXABAN | | | | | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| WHITE | | | | | | | | | | | | | | |
| With Event | 5 | 23.30 | 4.31 | 18.40 | 18.40 | 18.40 | 18.40 | 19.80 | 23.00 | 27.60 | 27.70 | 27.70 | 27.70 | 27.70 |
| No Event | 74 | 23.02 | 7.34 | 7.90 | 7.90 | 10.20 | 12.70 | 19.70 | 23.85 | 27.80 | 30.90 | 32.50 | 49.90 | 49.90 |
| BLACK | | | | | | | | | | | | | | |
| No Event | 1 | 30.70 | | 30.70 | 30.70 | 30.70 | 30.70 | 30.70 | 30.70 | 30.70 | 30.70 | 30.70 | 30.70 | 30.70 |
| OTHER | | | | | | | | | | | | | | |
| No Event | 4 | 16.80 | 6.41 | 11.20 | 11.20 | 11.20 | 11.20 | 11.50 | 15.80 | 22.10 | 24.40 | 24.40 | 24.40 | 24.40 |
| ALL | | | | | | | | | | | | | | |
| With Event | 5 | 23.30 | 4.31 | 18.40 | 18.40 | 18.40 | 18.40 | 19.80 | 23.00 | 27.60 | 27.70 | 27.70 | 27.70 | 27.70 |
| No Event | 79 | 22.80 | 7.39 | 7.90 | 7.90 | 10.20 | 11.30 | 19.10 | 23.80 | 27.80 | 30.90 | 32.50 | 49.90 | 49.90 |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
       HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

992

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 765: Descriptive summary statistics for FXa measurement at Week 12 peak by
Event=Primary efficacy event, Subgroup=Race
Population: Subjects who received rivaroxaban - double blind phase

---

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| WHITE | | | | | | | | | | | | | | |
| With Event | 5 | 79.50 | 14.15 | 55.70 | 55.70 | 55.70 | 55.70 | 77.80 | 86.20 | 86.70 | 91.10 | 91.10 | 91.10 | 91.10 |
| No Event | 74 | 74.20 | 20.43 | 30.10 | 30.10 | 49.60 | 51.30 | 64.50 | 70.50 | 81.90 | 93.30 | 118.20 | 148.40 | 148.40 |
| BLACK | | | | | | | | | | | | | | |
| No Event | 1 | 66.10 | | 66.10 | 66.10 | 66.10 | 66.10 | 66.10 | 66.10 | 66.10 | 66.10 | 66.10 | 66.10 | 66.10 |
| OTHER | | | | | | | | | | | | | | |
| No Event | 4 | 99.50 | 32.76 | 71.60 | 71.60 | 71.60 | 71.60 | 75.05 | 91.20 | 123.95 | 144.00 | 144.00 | 144.00 | 144.00 |
| ALL | | | | | | | | | | | | | | |
| With Event | 5 | 79.50 | 14.15 | 55.70 | 55.70 | 55.70 | 55.70 | 77.80 | 86.20 | 86.70 | 91.10 | 91.10 | 91.10 | 91.10 |
| No Event | 79 | 75.38 | 21.54 | 30.10 | 30.10 | 49.60 | 51.30 | 65.10 | 71.60 | 82.00 | 98.00 | 130.70 | 148.40 | 148.40 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 766: Descriptive summary statistics for PT measurement at Week 12 postdose by
Event=Primary efficacy event, Subgroup=Race
Population: Subjects who received rivaroxaban - double blind phase

---

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| WHITE | | | | | | | | | | | | | |
| With Event | 78 | 18.26 | 6.44 | 9.90 | 9.90 | 12.30 | 12.50 | 14.10 | 16.95 | 20.40 | 24.30 | 32.40 | 47.90 | 47.90 |
| No Event | 2892 | 18.16 | 6.91 | 8.20 | 10.80 | 12.00 | 12.80 | 14.40 | 16.80 | 19.95 | 23.90 | 27.10 | 47.90 | 118.60 |
| BLACK | | | | | | | | | | | | | |
| With Event | 2 | 13.45 | 0.78 | 12.90 | 12.90 | 12.90 | 12.90 | 12.90 | 13.45 | 14.00 | 14.00 | 14.00 | 14.00 | 14.00 |
| No Event | 45 | 19.98 | 5.89 | 11.90 | 11.90 | 13.10 | 13.40 | 15.80 | 18.30 | 21.80 | 29.60 | 30.60 | 36.30 | 36.30 |
| ASIAN | | | | | | | | | | | | | |
| With Event | 9 | 17.50 | 3.45 | 14.00 | 14.00 | 14.00 | 14.00 | 15.00 | 15.40 | 21.10 | 23.00 | 23.00 | 23.00 | 23.00 |
| No Event | 300 | 17.02 | 4.58 | 10.60 | 11.35 | 12.25 | 12.80 | 13.95 | 16.00 | 18.80 | 21.75 | 25.05 | 35.25 | 44.20 |
| AIAN | | | | | | | | | | | | | |
| No Event | 5 | 23.14 | 5.37 | 16.90 | 16.90 | 16.90 | 16.90 | 18.20 | 24.50 | 27.10 | 29.00 | 29.00 | 29.00 | 29.00 |
| OTHER | | | | | | | | | | | | | |
| With Event | 2 | 12.95 | 2.76 | 11.00 | 11.00 | 11.00 | 11.00 | 11.00 | 12.95 | 14.90 | 14.90 | 14.90 | 14.90 | 14.90 |
| No Event | 99 | 17.39 | 7.10 | 10.20 | 10.20 | 12.20 | 12.60 | 13.70 | 15.90 | 18.70 | 22.60 | 24.40 | 66.30 | 66.30 |
| ALL | | | | | | | | | | | | | |
| With Event | 91 | 17.96 | 6.14 | 9.90 | 9.90 | 12.30 | 12.80 | 14.00 | 16.50 | 20.40 | 23.00 | 31.30 | 47.90 | 47.90 |
| No Event | 3341 | 18.06 | 6.74 | 8.20 | 10.80 | 12.10 | 12.80 | 14.30 | 16.70 | 19.80 | 23.90 | 27.10 | 46.90 | 118.60 |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

994

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 767: Descriptive summary statistics for PiCT measurement at Week 12 postdose by
Event=Primary efficacy event, Subgroup=Race
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| WHITE | | | | | | | | | | | | | | |
| With Event | 76 | 14.97 | 6.06 | 7.90 | 7.90 | 8.20 | 8.60 | 9.90 | 14.05 | 19.40 | 21.80 | 24.40 | 40.90 | 40.90 |
| No Event | 2844 | 16.64 | 7.35 | 7.70 | 7.90 | 8.60 | 9.60 | 12.10 | 15.70 | 19.25 | 22.90 | 26.50 | 49.90 | 86.70 |
| BLACK | | | | | | | | | | | | | | |
| With Event | 2 | 10.00 | 1.41 | 9.00 | 9.00 | 9.00 | 9.00 | 9.00 | 10.00 | 11.00 | 11.00 | 11.00 | 11.00 | 11.00 |
| No Event | 45 | 16.37 | 5.67 | 7.90 | 7.90 | 9.30 | 9.60 | 11.50 | 16.10 | 18.70 | 25.40 | 26.50 | 29.40 | 29.40 |
| ASIAN | | | | | | | | | | | | | | |
| With Event | 9 | 17.12 | 5.51 | 11.50 | 11.50 | 11.50 | 11.50 | 12.20 | 17.10 | 19.50 | 28.50 | 28.50 | 28.50 | 28.50 |
| No Event | 296 | 15.11 | 5.34 | 7.90 | 8.00 | 9.30 | 9.60 | 10.70 | 14.20 | 18.25 | 20.80 | 24.30 | 33.40 | 47.70 |
| AIAN | | | | | | | | | | | | | | |
| No Event | 5 | 19.06 | 4.54 | 12.90 | 12.90 | 12.90 | 12.90 | 15.80 | 21.00 | 21.80 | 23.80 | 23.80 | 23.80 | 23.80 |
| OTHER | | | | | | | | | | | | | | |
| With Event | 2 | 9.75 | 1.20 | 8.90 | 8.90 | 8.90 | 8.90 | 8.90 | 9.75 | 10.60 | 10.60 | 10.60 | 10.60 | 10.60 |
| No Event | 94 | 16.08 | 10.61 | 7.90 | 7.90 | 8.20 | 9.00 | 10.30 | 13.35 | 17.40 | 23.30 | 40.90 | 72.60 | 72.60 |
| ALL | | | | | | | | | | | | | | |
| With Event | 89 | 14.96 | 5.98 | 7.90 | 7.90 | 8.50 | 8.70 | 10.50 | 13.80 | 19.30 | 21.80 | 24.40 | 40.90 | 40.90 |
| No Event | 3284 | 16.49 | 7.29 | 7.70 | 7.90 | 8.60 | 9.60 | 11.90 | 15.55 | 19.10 | 22.80 | 26.30 | 48.60 | 86.70 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 768: Descriptive summary statistics for FXa measurement at Week 12 postdose by
Event=Primary efficacy event, Subgroup=Race
Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| WHITE | | | | | | | | | | | | | | |
| With Event | 78 | 87.98 | 25.41 | 17.60 | 17.60 | 48.40 | 60.60 | 72.90 | 84.35 | 107.90 | 121.90 | 134.30 | 139.10 | 139.10 |
| No Event | 2917 | 92.11 | 24.23 | 18.40 | 40.90 | 59.00 | 65.20 | 76.40 | 88.40 | 107.60 | 126.20 | 135.60 | 156.60 | 205.60 |
| BLACK | | | | | | | | | | | | | | |
| With Event | 2 | 107.6 | 14.85 | 97.10 | 97.10 | 97.10 | 97.10 | 97.10 | 107.60 | 118.10 | 118.10 | 118.10 | 118.10 | 118.10 |
| No Event | 46 | 87.18 | 25.84 | 27.20 | 27.20 | 49.30 | 52.50 | 68.90 | 86.90 | 107.50 | 121.20 | 127.80 | 137.50 | 137.50 |
| ASIAN | | | | | | | | | | | | | | |
| With Event | 10 | 85.67 | 20.67 | 61.50 | 61.50 | 61.50 | 64.15 | 74.80 | 79.70 | 94.40 | 115.75 | 133.80 | 133.80 | 133.80 |
| No Event | 300 | 84.25 | 20.46 | 30.60 | 42.75 | 56.75 | 62.50 | 69.95 | 81.80 | 93.55 | 118.95 | 126.70 | 139.35 | 153.90 |
| AIAN | | | | | | | | | | | | | | |
| No Event | 5 | 73.88 | 17.45 | 56.40 | 56.40 | 56.40 | 56.40 | 65.10 | 66.10 | 81.00 | 100.80 | 100.80 | 100.80 | 100.80 |
| OTHER | | | | | | | | | | | | | | |
| With Event | 2 | 111.3 | 36.56 | 85.40 | 85.40 | 85.40 | 85.40 | 85.40 | 111.25 | 137.10 | 137.10 | 137.10 | 137.10 | 137.10 |
| No Event | 101 | 96.37 | 28.21 | 35.40 | 50.40 | 63.50 | 68.40 | 77.20 | 89.70 | 113.60 | 129.70 | 150.70 | 169.50 | 210.70 |
| ALL | | | | | | | | | | | | | | |
| With Event | 92 | 88.66 | 25.03 | 17.60 | 17.60 | 53.80 | 61.20 | 74.15 | 85.20 | 106.25 | 121.90 | 134.30 | 139.10 | 139.10 |
| No Event | 3369 | 91.45 | 24.18 | 18.40 | 40.70 | 58.70 | 64.90 | 75.70 | 87.90 | 106.30 | 125.60 | 134.90 | 156.50 | 210.70 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

996

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 769: Descriptive summary statistics for PT measurement at Week 12 trough by
Event=Primary efficacy event, Subgroup=Race
Population: Subjects who received rivaroxaban - double blind phase

--------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                        DESCR. STATISTIC OF PT (s) MEASUREMENT
         --------------------------------------------------------------------------------
                                                            RIVAROXABAN
         --------------------------------------------------------------------------------
              N     MEAN   S.D.   MIN    P1     P5     P10    Q25    MEDIAN  Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------

WHITE
  With Event    54   17.21   4.45   11.80  11.80  12.30  12.90  14.30   16.05   19.40  22.50  27.00  31.30  31.30
  No Event    1384   17.25   6.69   10.00  11.00  12.20  12.60  13.80   15.90   18.90  22.40  25.10  37.10  104.40

BLACK
  With Event     1   13.40                 13.40  13.40  13.40  13.40  13.40   13.40   13.40  13.40  13.40  13.40  13.40
  No Event      26   18.35   6.00   11.40  11.40  11.50  11.60  15.00   17.55   20.10  31.00  32.10  33.80  33.80

ASIAN
  With Event     5   16.52   3.24   14.20  14.20  14.20  14.20  14.50   15.00   16.90  22.00  22.00  22.00  22.00
  No Event     120   18.30  11.26   11.40  11.40  12.15  12.45  14.15   15.60   19.00  24.20  29.70  47.00  124.00

AIAN
  No Event       1   17.00          17.00  17.00  17.00  17.00  17.00   17.00   17.00  17.00  17.00  17.00  17.00

NHPI
  No Event       2   20.60   9.90   13.60  13.60  13.60  13.60  13.60   20.60   27.60  27.60  27.60  27.60  27.60

OTHER
  With Event     3   12.83   0.68   12.30  12.30  12.30  12.30  12.30   12.60   13.60  13.60  13.60  13.60  13.60
  No Event      26   17.72  14.35   12.30  12.30  12.30  12.40  13.10   14.45   15.50  20.50  26.40  86.50  86.50

ALL
  With Event    63   16.89   4.32   11.80  11.80  12.30  12.60  14.00   15.70   18.90  22.50  26.30  31.30  31.30
  No Event    1559   17.36   7.31   10.00  11.00  12.10  12.50  13.80   15.90   18.90  22.60  25.70  38.50  124.00
--------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 770: Descriptive summary statistics for PiCT measurement at Week 12 trough by
Event=Primary efficacy event, Subgroup=Race
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| WHITE | | | | | | | | | | | | | | |
| With Event | 54 | 15.72 | 5.66 | 7.90 | 7.90 | 8.30 | 9.70 | 11.90 | 15.20 | 17.60 | 22.70 | 25.70 | 37.10 | 37.10 |
| No Event | 1364 | 15.23 | 6.69 | 7.90 | 7.90 | 8.60 | 9.30 | 10.90 | 14.20 | 17.75 | 21.60 | 24.60 | 38.80 | 101.40 |
| BLACK | | | | | | | | | | | | | | |
| With Event | 1 | 7.90 | | 7.90 | 7.90 | 7.90 | 7.90 | 7.90 | 7.90 | 7.90 | 7.90 | 7.90 | 7.90 | 7.90 |
| No Event | 26 | 18.20 | 12.74 | 7.90 | 7.90 | 8.10 | 8.50 | 10.90 | 15.50 | 19.80 | 28.60 | 29.20 | 73.60 | 73.60 |
| ASIAN | | | | | | | | | | | | | | |
| With Event | 5 | 15.68 | 5.72 | 9.40 | 9.40 | 9.40 | 9.40 | 12.30 | 15.10 | 17.10 | 24.50 | 24.50 | 24.50 | 24.50 |
| No Event | 120 | 15.99 | 9.66 | 7.90 | 8.10 | 8.45 | 8.90 | 10.65 | 14.25 | 18.50 | 22.60 | 25.85 | 51.90 | 98.00 |
| AIAN | | | | | | | | | | | | | | |
| No Event | 1 | 15.80 | | 15.80 | 15.80 | 15.80 | 15.80 | 15.80 | 15.80 | 15.80 | 15.80 | 15.80 | 15.80 | 15.80 |
| NHPI | | | | | | | | | | | | | | |
| No Event | 2 | 10.05 | 2.05 | 8.60 | 8.60 | 8.60 | 8.60 | 8.60 | 10.05 | 11.50 | 11.50 | 11.50 | 11.50 | 11.50 |
| OTHER | | | | | | | | | | | | | | |
| With Event | 3 | 8.93 | 1.45 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.20 | 10.60 | 10.60 | 10.60 | 10.60 | 10.60 |
| No Event | 26 | 14.69 | 12.51 | 8.00 | 8.00 | 8.20 | 8.30 | 10.20 | 11.60 | 13.10 | 19.10 | 27.50 | 72.70 | 72.70 |
| ALL | | | | | | | | | | | | | | |
| With Event | 63 | 15.27 | 5.71 | 7.90 | 7.90 | 8.00 | 9.00 | 11.00 | 14.60 | 17.60 | 22.70 | 24.80 | 37.10 | 37.10 |
| No Event | 1539 | 15.32 | 7.23 | 7.90 | 7.90 | 8.60 | 9.20 | 10.90 | 14.10 | 17.80 | 21.80 | 24.80 | 39.80 | 101.40 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 771: Descriptive summary statistics for FXa measurement at Week 12 trough by
Event=Primary efficacy event, Subgroup=Race
Population: Subjects who received rivaroxaban – double blind phase

--------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                    DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
             ------------------------------------------------------------------------------------------------
                                                              RIVAROXABAN
             ------------------------------------------------------------------------------------------------
              N     MEAN    S.D.    MIN     P1      P5     P10     Q25   MEDIAN   Q75     P90     P95     P99     MAX
--------------------------------------------------------------------------------------------------------------

| SUBGROUP AND TIME POINT | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **WHITE** | | | | | | | | | | | | | | |
| With Event | 54 | 93.47 | 22.20 | 46.30 | 46.30 | 60.30 | 64.40 | 77.30 | 92.15 | 110.20 | 120.00 | 130.00 | 157.50 | 157.50 |
| No Event | 1397 | 93.50 | 23.11 | 15.30 | 43.70 | 61.30 | 68.00 | 78.90 | 90.20 | 107.10 | 125.90 | 136.30 | 158.10 | 197.00 |
| **BLACK** | | | | | | | | | | | | | | |
| With Event | 1 | 114.4 | | 114.4 | 114.4 | 114.4 | 114.4 | 114.4 | 114.40 | 114.40 | 114.40 | 114.40 | 114.40 | 114.40 |
| No Event | 26 | 93.23 | 29.35 | 50.40 | 50.40 | 53.50 | 66.40 | 75.00 | 84.90 | 111.60 | 140.70 | 153.20 | 170.20 | 170.20 |
| **ASIAN** | | | | | | | | | | | | | | |
| With Event | 5 | 84.78 | 19.23 | 64.30 | 64.30 | 64.30 | 64.30 | 67.00 | 84.70 | 101.80 | 106.10 | 106.10 | 106.10 | 106.10 |
| No Event | 123 | 86.22 | 24.09 | 31.00 | 34.30 | 52.80 | 58.70 | 72.70 | 83.00 | 95.80 | 121.60 | 133.30 | 161.60 | 168.10 |
| **AIAN** | | | | | | | | | | | | | | |
| No Event | 1 | 94.50 | | 94.50 | 94.50 | 94.50 | 94.50 | 94.50 | 94.50 | 94.50 | 94.50 | 94.50 | 94.50 | 94.50 |
| **NHPI** | | | | | | | | | | | | | | |
| No Event | 2 | 63.00 | 45.25 | 31.00 | 31.00 | 31.00 | 31.00 | 31.00 | 63.00 | 95.00 | 95.00 | 95.00 | 95.00 | 95.00 |
| **OTHER** | | | | | | | | | | | | | | |
| With Event | 3 | 104.2 | 22.66 | 89.50 | 89.50 | 89.50 | 89.50 | 89.50 | 92.80 | 130.30 | 130.30 | 130.30 | 130.30 | 130.30 |
| No Event | 27 | 92.66 | 22.91 | 34.00 | 34.00 | 63.50 | 65.60 | 77.60 | 92.10 | 108.40 | 128.00 | 132.60 | 133.10 | 133.10 |
| **ALL** | | | | | | | | | | | | | | |
| With Event | 63 | 93.62 | 21.92 | 46.30 | 46.30 | 61.80 | 64.40 | 77.30 | 92.20 | 110.20 | 120.00 | 130.00 | 157.50 | 157.50 |
| No Event | 1576 | 92.88 | 23.38 | 15.30 | 37.30 | 59.90 | 67.20 | 77.90 | 89.80 | 106.35 | 125.60 | 135.90 | 158.10 | 197.00 |

--------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

999

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 772: Descriptive summary statistics for PT measurement at Week 24 peak by
Event=Primary efficacy event, Subgroup=Race
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| WHITE | | | | | | | | | | | | | | |
| With Event | 4 | 31.10 | 16.93 | 17.10 | 17.10 | 17.10 | 17.10 | 18.75 | 26.40 | 43.45 | 54.50 | 54.50 | 54.50 | 54.50 |
| No Event | 61 | 24.39 | 8.37 | 9.90 | 9.90 | 14.30 | 14.60 | 18.60 | 23.80 | 29.00 | 34.40 | 37.20 | 57.30 | 57.30 |
| BLACK | | | | | | | | | | | | | | |
| No Event | 1 | 30.60 | | 30.60 | 30.60 | 30.60 | 30.60 | 30.60 | 30.60 | 30.60 | 30.60 | 30.60 | 30.60 | 30.60 |
| ASIAN | | | | | | | | | | | | | | |
| No Event | 2 | 29.30 | 5.80 | 25.20 | 25.20 | 25.20 | 25.20 | 25.20 | 29.30 | 33.40 | 33.40 | 33.40 | 33.40 | 33.40 |
| AIAN | | | | | | | | | | | | | | |
| No Event | 1 | 31.90 | | 31.90 | 31.90 | 31.90 | 31.90 | 31.90 | 31.90 | 31.90 | 31.90 | 31.90 | 31.90 | 31.90 |
| OTHER | | | | | | | | | | | | | | |
| No Event | 1 | 17.40 | | 17.40 | 17.40 | 17.40 | 17.40 | 17.40 | 17.40 | 17.40 | 17.40 | 17.40 | 17.40 | 17.40 |
| ALL | | | | | | | | | | | | | | |
| With Event | 4 | 31.10 | 16.93 | 17.10 | 17.10 | 17.10 | 17.10 | 18.75 | 26.40 | 43.45 | 54.50 | 54.50 | 54.50 | 54.50 |
| No Event | 66 | 24.64 | 8.25 | 9.90 | 9.90 | 14.30 | 14.60 | 18.60 | 24.15 | 29.50 | 34.40 | 37.20 | 57.30 | 57.30 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1000

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 773: Descriptive summary statistics for PiCT measurement at Week 24 peak by
Event=Primary efficacy event, Subgroup=Race
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | | | | | |
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WHITE | | | | | | | | | | | | | | |
| With Event | 4 | 32.23 | 15.16 | 20.40 | 20.40 | 20.40 | 20.40 | 21.50 | 27.45 | 42.95 | 53.60 | 53.60 | 53.60 | 53.60 |
| No Event | 59 | 22.81 | 9.12 | 7.90 | 7.90 | 9.80 | 10.40 | 16.10 | 22.30 | 27.80 | 31.70 | 45.60 | 55.20 | 55.20 |
| BLACK | | | | | | | | | | | | | | |
| No Event | 1 | 28.80 | | 28.80 | 28.80 | 28.80 | 28.80 | 28.80 | 28.80 | 28.80 | 28.80 | 28.80 | 28.80 | 28.80 |
| ASIAN | | | | | | | | | | | | | | |
| No Event | 2 | 28.75 | 6.01 | 24.50 | 24.50 | 24.50 | 24.50 | 24.50 | 28.75 | 33.00 | 33.00 | 33.00 | 33.00 | 33.00 |
| AIAN | | | | | | | | | | | | | | |
| No Event | 1 | 27.30 | | 27.30 | 27.30 | 27.30 | 27.30 | 27.30 | 27.30 | 27.30 | 27.30 | 27.30 | 27.30 | 27.30 |
| OTHER | | | | | | | | | | | | | | |
| No Event | 1 | 17.80 | | 17.80 | 17.80 | 17.80 | 17.80 | 17.80 | 17.80 | 17.80 | 17.80 | 17.80 | 17.80 | 17.80 |
| ALL | | | | | | | | | | | | | | |
| With Event | 4 | 32.23 | 15.16 | 20.40 | 20.40 | 20.40 | 20.40 | 21.50 | 27.45 | 42.95 | 53.60 | 53.60 | 53.60 | 53.60 |
| No Event | 64 | 23.08 | 8.91 | 7.90 | 7.90 | 9.90 | 13.20 | 16.90 | 22.40 | 27.80 | 31.70 | 33.60 | 55.20 | 55.20 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1001

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 774: Descriptive summary statistics for FXa measurement at Week 24 peak by
Event=Primary efficacy event, Subgroup=Race
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| WHITE | | | | | | | | | | | | | | |
| With Event | 4 | 89.23 | 16.16 | 70.70 | 70.70 | 70.70 | 70.70 | 77.20 | 88.60 | 101.25 | 109.00 | 109.00 | 109.00 | 109.00 |
| No Event | 61 | 79.52 | 25.83 | 27.30 | 27.30 | 51.00 | 53.70 | 64.50 | 72.80 | 91.40 | 115.60 | 120.90 | 165.10 | 165.10 |
| BLACK | | | | | | | | | | | | | | |
| No Event | 1 | 72.40 | | 72.40 | 72.40 | 72.40 | 72.40 | 72.40 | 72.40 | 72.40 | 72.40 | 72.40 | 72.40 | 72.40 |
| ASIAN | | | | | | | | | | | | | | |
| No Event | 2 | 75.00 | 0.14 | 74.90 | 74.90 | 74.90 | 74.90 | 74.90 | 75.00 | 75.10 | 75.10 | 75.10 | 75.10 | 75.10 |
| AIAN | | | | | | | | | | | | | | |
| No Event | 1 | 46.90 | | 46.90 | 46.90 | 46.90 | 46.90 | 46.90 | 46.90 | 46.90 | 46.90 | 46.90 | 46.90 | 46.90 |
| OTHER | | | | | | | | | | | | | | |
| No Event | 1 | 97.60 | | 97.60 | 97.60 | 97.60 | 97.60 | 97.60 | 97.60 | 97.60 | 97.60 | 97.60 | 97.60 | 97.60 |
| ALL | | | | | | | | | | | | | | |
| With Event | 4 | 89.23 | 16.16 | 70.70 | 70.70 | 70.70 | 70.70 | 77.20 | 88.60 | 101.25 | 109.00 | 109.00 | 109.00 | 109.00 |
| No Event | 66 | 79.05 | 25.27 | 27.30 | 27.30 | 50.80 | 52.40 | 64.50 | 72.85 | 91.40 | 115.60 | 120.90 | 165.10 | 165.10 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1002

1013

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 775: Descriptive summary statistics for PT measurement at Week 24 postdose by
Event=Primary efficacy event, Subgroup=Race
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| WHITE | | | | | | | | | | | | | |
| With Event | 70 | 17.97 | 6.54 | 11.50 | 11.50 | 12.80 | 13.20 | 14.00 | 16.40 | 19.10 | 23.55 | 32.50 | 46.10 | 46.10 |
| No Event | 2797 | 18.67 | 8.15 | 9.50 | 10.90 | 12.10 | 12.90 | 14.50 | 16.90 | 20.30 | 25.00 | 29.20 | 53.20 | 119.00 |
| BLACK | | | | | | | | | | | | | |
| With Event | 1 | 14.80 | | 14.80 | 14.80 | 14.80 | 14.80 | 14.80 | 14.80 | 14.80 | 14.80 | 14.80 | 14.80 | 14.80 |
| No Event | 37 | 22.74 | 12.75 | 12.50 | 12.50 | 12.60 | 12.90 | 15.70 | 19.80 | 25.60 | 31.60 | 39.20 | 87.40 | 87.40 |
| ASIAN | | | | | | | | | | | | | |
| With Event | 7 | 16.04 | 1.61 | 13.00 | 13.00 | 13.00 | 13.00 | 14.80 | 16.70 | 16.70 | 17.80 | 17.80 | 17.80 | 17.80 |
| No Event | 309 | 17.66 | 6.80 | 11.00 | 11.10 | 11.80 | 12.40 | 13.80 | 16.30 | 19.80 | 23.00 | 26.70 | 48.80 | 68.30 |
| AIAN | | | | | | | | | | | | | |
| No Event | 4 | 19.73 | 5.94 | 13.90 | 13.90 | 13.90 | 13.90 | 15.95 | 18.50 | 23.50 | 28.00 | 28.00 | 28.00 | 28.00 |
| OTHER | | | | | | | | | | | | | |
| With Event | 3 | 19.90 | 6.34 | 13.20 | 13.20 | 13.20 | 13.20 | 13.20 | 20.70 | 25.80 | 25.80 | 25.80 | 25.80 | 25.80 |
| No Event | 102 | 19.18 | 11.33 | 10.90 | 11.10 | 12.30 | 13.10 | 14.40 | 16.50 | 19.40 | 25.60 | 32.70 | 68.40 | 104.00 |
| ALL | | | | | | | | | | | | | |
| With Event | 81 | 17.83 | 6.22 | 11.50 | 11.50 | 12.80 | 13.20 | 14.10 | 16.50 | 19.00 | 22.90 | 26.30 | 46.10 | 46.10 |
| No Event | 3249 | 18.64 | 8.23 | 9.50 | 10.90 | 12.10 | 12.80 | 14.40 | 16.80 | 20.30 | 25.00 | 29.20 | 55.30 | 119.00 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1003

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 776: Descriptive summary statistics for PiCT measurement at Week 24 postdose by
Event=Primary efficacy event, Subgroup=Race
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| WHITE | | | | | | | | | | | | | | |
| With Event | 70 | 16.23 | 8.03 | 8.20 | 8.20 | 8.40 | 9.25 | 10.60 | 14.10 | 19.00 | 24.35 | 27.70 | 53.80 | 53.80 |
| No Event | 2757 | 16.99 | 7.60 | 7.90 | 7.90 | 8.60 | 9.70 | 12.20 | 16.00 | 19.60 | 23.70 | 28.70 | 51.20 | 77.50 |
| BLACK | | | | | | | | | | | | | | |
| With Event | 1 | 12.20 | | 12.20 | 12.20 | 12.20 | 12.20 | 12.20 | 12.20 | 12.20 | 12.20 | 12.20 | 12.20 | 12.20 |
| No Event | 37 | 21.64 | 14.84 | 8.50 | 8.50 | 9.20 | 10.30 | 14.10 | 17.00 | 23.70 | 33.20 | 67.00 | 83.70 | 83.70 |
| ASIAN | | | | | | | | | | | | | | |
| With Event | 7 | 15.10 | 3.59 | 10.30 | 10.30 | 10.30 | 10.30 | 11.50 | 16.00 | 18.60 | 19.50 | 19.50 | 19.50 | 19.50 |
| No Event | 307 | 15.50 | 6.86 | 7.90 | 7.90 | 8.30 | 8.80 | 10.60 | 14.50 | 18.30 | 22.30 | 25.70 | 36.80 | 70.40 |
| AIAN | | | | | | | | | | | | | | |
| No Event | 4 | 15.63 | 4.20 | 11.00 | 11.00 | 11.00 | 11.00 | 12.35 | 15.40 | 18.90 | 20.70 | 20.70 | 20.70 | 20.70 |
| OTHER | | | | | | | | | | | | | | |
| With Event | 3 | 16.03 | 6.85 | 9.70 | 9.70 | 9.70 | 9.70 | 9.70 | 15.10 | 23.30 | 23.30 | 23.30 | 23.30 | 23.30 |
| No Event | 99 | 17.01 | 10.42 | 7.90 | 7.90 | 8.60 | 9.20 | 11.20 | 14.50 | 18.30 | 23.40 | 32.00 | 85.20 | 85.20 |
| ALL | | | | | | | | | | | | | | |
| With Event | 81 | 16.08 | 7.62 | 8.20 | 8.20 | 8.50 | 9.40 | 10.60 | 14.40 | 18.90 | 23.10 | 27.10 | 53.80 | 53.80 |
| No Event | 3204 | 16.90 | 7.77 | 7.90 | 7.90 | 8.60 | 9.60 | 12.00 | 15.80 | 19.40 | 23.60 | 28.70 | 51.20 | 85.20 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1004

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 777: Descriptive summary statistics for FXa measurement at Week 24 postdose by
Event=Primary efficacy event, Subgroup=Race
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| WHITE | | | | | | | | | | | | | |
| With Event | 70 | 92.84 | 23.64 | 27.30 | 27.30 | 59.50 | 67.10 | 80.80 | 89.55 | 107.50 | 124.75 | 134.20 | 161.60 | 161.60 |
| No Event | 2828 | 91.78 | 24.65 | 15.20 | 37.40 | 57.60 | 65.10 | 75.95 | 87.70 | 106.95 | 126.50 | 136.80 | 159.30 | 188.50 |
| BLACK | | | | | | | | | | | | | |
| With Event | 1 | 88.00 | | 88.00 | 88.00 | 88.00 | 88.00 | 88.00 | 88.00 | 88.00 | 88.00 | 88.00 | 88.00 | 88.00 |
| No Event | 38 | 90.10 | 22.96 | 37.70 | 37.70 | 52.30 | 63.00 | 74.00 | 85.35 | 109.70 | 123.60 | 127.90 | 133.70 | 133.70 |
| ASIAN | | | | | | | | | | | | | |
| With Event | 7 | 88.99 | 14.64 | 71.40 | 71.40 | 71.40 | 71.40 | 81.30 | 84.80 | 96.30 | 117.60 | 117.60 | 117.60 | 117.60 |
| No Event | 312 | 81.97 | 21.29 | 25.70 | 37.50 | 51.40 | 58.60 | 67.90 | 80.20 | 92.75 | 113.80 | 126.40 | 136.90 | 142.20 |
| AIAN | | | | | | | | | | | | | |
| No Event | 4 | 80.95 | 18.42 | 58.60 | 58.60 | 58.60 | 58.60 | 69.45 | 80.75 | 92.45 | 103.70 | 103.70 | 103.70 | 103.70 |
| OTHER | | | | | | | | | | | | | |
| With Event | 3 | 88.03 | 26.90 | 68.40 | 68.40 | 68.40 | 68.40 | 68.40 | 77.00 | 118.70 | 118.70 | 118.70 | 118.70 | 118.70 |
| No Event | 102 | 93.21 | 24.66 | 48.90 | 52.50 | 61.00 | 66.90 | 77.40 | 89.15 | 100.90 | 126.90 | 131.40 | 171.60 | 183.70 |
| ALL | | | | | | | | | | | | | |
| With Event | 81 | 92.27 | 22.77 | 27.30 | 27.30 | 61.60 | 68.50 | 80.80 | 88.00 | 107.20 | 119.90 | 129.90 | 161.60 | 161.60 |
| No Event | 3284 | 90.86 | 24.49 | 15.20 | 37.50 | 56.80 | 63.90 | 75.00 | 87.00 | 105.30 | 125.90 | 135.10 | 159.20 | 188.50 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 778: Descriptive summary statistics for PT measurement at Week 24 trough by
Event=Primary efficacy event, Subgroup=Race
Population: Subjects who received rivaroxaban - double blind phase

---

| SUBGROUP AND TIME POINT | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| WHITE | | | | | | | | | | | | | | |
| With Event | 38 | 17.28 | 4.05 | 10.60 | 10.60 | 11.50 | 12.60 | 14.20 | 16.85 | 18.80 | 21.80 | 25.80 | 29.10 | 29.10 |
| No Event | 1363 | 17.27 | 5.84 | 9.80 | 11.00 | 11.90 | 12.70 | 14.00 | 16.10 | 18.90 | 22.50 | 25.90 | 36.70 | 90.70 |
| BLACK | | | | | | | | | | | | | | |
| With Event | 2 | 16.05 | 2.33 | 14.40 | 14.40 | 14.40 | 14.40 | 14.40 | 16.05 | 17.70 | 17.70 | 17.70 | 17.70 | 17.70 |
| No Event | 21 | 20.85 | 9.66 | 11.40 | 11.40 | 12.80 | 13.60 | 14.90 | 18.20 | 21.50 | 35.50 | 38.00 | 49.00 | 49.00 |
| ASIAN | | | | | | | | | | | | | | |
| With Event | 5 | 16.58 | 3.64 | 12.30 | 12.30 | 12.30 | 12.30 | 13.60 | 17.40 | 18.30 | 21.30 | 21.30 | 21.30 | 21.30 |
| No Event | 122 | 15.54 | 3.45 | 11.30 | 11.40 | 11.80 | 12.10 | 13.00 | 14.60 | 17.30 | 20.00 | 21.10 | 29.50 | 30.40 |
| AIAN | | | | | | | | | | | | | | |
| No Event | 1 | 14.70 | | 14.70 | 14.70 | 14.70 | 14.70 | 14.70 | 14.70 | 14.70 | 14.70 | 14.70 | 14.70 | 14.70 |
| NHPI | | | | | | | | | | | | | | |
| No Event | 2 | 20.95 | 9.69 | 14.10 | 14.10 | 14.10 | 14.10 | 14.10 | 20.95 | 27.80 | 27.80 | 27.80 | 27.80 | 27.80 |
| OTHER | | | | | | | | | | | | | | |
| With Event | 1 | 16.10 | | 16.10 | 16.10 | 16.10 | 16.10 | 16.10 | 16.10 | 16.10 | 16.10 | 16.10 | 16.10 | 16.10 |
| No Event | 31 | 15.24 | 3.91 | 11.50 | 11.50 | 12.00 | 12.40 | 12.70 | 14.20 | 16.20 | 19.00 | 20.40 | 31.70 | 31.70 |
| ALL | | | | | | | | | | | | | | |
| With Event | 46 | 17.12 | 3.86 | 10.60 | 10.60 | 11.80 | 12.60 | 14.20 | 16.85 | 18.60 | 21.70 | 24.20 | 29.10 | 29.10 |
| No Event | 1540 | 17.15 | 5.76 | 9.80 | 11.10 | 11.90 | 12.65 | 13.95 | 15.90 | 18.70 | 22.40 | 25.95 | 36.70 | 90.70 |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 779: Descriptive summary statistics for PiCT measurement at Week 24 trough by
Event=Primary efficacy event, Subgroup=Race
Population: Subjects who received rivaroxaban - double blind phase

--------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                        DESCR. STATISTIC OF PiCT (s) MEASUREMENT
               ------------------------------------------------------------------------------------------------------
                                                          RIVAROXABAN
               ------------------------------------------------------------------------------------------------------
                   N    MEAN    S.D.    MIN    P1     P5     P10    Q25    MEDIAN    Q75    P90    P95    P99    MAX

| SUBGROUP AND TIME POINT | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **WHITE** | | | | | | | | | | | | | | |
| With Event | 37 | 16.38 | 5.52 | 8.00 | 8.00 | 8.90 | 9.30 | 13.30 | 16.00 | 19.10 | 22.70 | 27.10 | 35.40 | 35.40 |
| No Event | 1333 | 15.29 | 5.83 | 7.90 | 7.90 | 8.80 | 9.60 | 11.40 | 14.40 | 17.70 | 21.60 | 24.40 | 36.80 | 82.30 |
| **BLACK** | | | | | | | | | | | | | | |
| With Event | 2 | 13.90 | 5.94 | 9.70 | 9.70 | 9.70 | 9.70 | 9.70 | 13.90 | 18.10 | 18.10 | 18.10 | 18.10 | 18.10 |
| No Event | 21 | 16.56 | 5.94 | 9.20 | 9.20 | 10.10 | 10.30 | 12.30 | 15.90 | 18.30 | 25.50 | 28.60 | 30.60 | 30.60 |
| **ASIAN** | | | | | | | | | | | | | | |
| With Event | 5 | 15.90 | 5.21 | 10.10 | 10.10 | 10.10 | 10.10 | 13.10 | 13.50 | 20.70 | 22.10 | 22.10 | 22.10 | 22.10 |
| No Event | 120 | 13.77 | 4.59 | 7.90 | 7.90 | 8.40 | 9.05 | 10.20 | 12.45 | 16.15 | 19.30 | 22.20 | 25.10 | 37.70 |
| **AIAN** | | | | | | | | | | | | | | |
| No Event | 1 | 12.60 | | 12.60 | 12.60 | 12.60 | 12.60 | 12.60 | 12.60 | 12.60 | 12.60 | 12.60 | 12.60 | 12.60 |
| **NHPI** | | | | | | | | | | | | | | |
| No Event | 2 | 9.95 | 2.90 | 7.90 | 7.90 | 7.90 | 7.90 | 7.90 | 9.95 | 12.00 | 12.00 | 12.00 | 12.00 | 12.00 |
| **OTHER** | | | | | | | | | | | | | | |
| With Event | 1 | 11.80 | | 11.80 | 11.80 | 11.80 | 11.80 | 11.80 | 11.80 | 11.80 | 11.80 | 11.80 | 11.80 | 11.80 |
| No Event | 30 | 13.19 | 5.18 | 8.40 | 8.40 | 8.60 | 9.10 | 10.10 | 11.25 | 14.10 | 19.40 | 21.60 | 33.00 | 33.00 |
| **ALL** | | | | | | | | | | | | | | |
| With Event | 45 | 16.11 | 5.38 | 8.00 | 8.00 | 9.30 | 9.70 | 12.50 | 15.80 | 19.10 | 22.10 | 23.60 | 35.40 | 35.40 |
| No Event | 1507 | 15.14 | 5.75 | 7.90 | 7.90 | 8.70 | 9.60 | 11.20 | 14.30 | 17.60 | 21.40 | 24.30 | 36.20 | 82.30 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 780: Descriptive summary statistics for FXa measurement at Week 24 trough by
Event=Primary efficacy event, Subgroup=Race
Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| WHITE | | | | | | | | | | | | | | |
| With Event | 38 | 91.77 | 25.40 | 55.30 | 55.30 | 56.10 | 60.40 | 75.40 | 82.90 | 113.90 | 129.70 | 135.50 | 155.50 | 155.50 |
| No Event | 1366 | 94.24 | 23.97 | 14.60 | 41.40 | 60.80 | 67.80 | 78.90 | 90.30 | 109.80 | 128.00 | 137.10 | 158.80 | 219.90 |
| BLACK | | | | | | | | | | | | | | |
| With Event | 2 | 95.75 | 24.96 | 78.10 | 78.10 | 78.10 | 78.10 | 78.10 | 95.75 | 113.40 | 113.40 | 113.40 | 113.40 | 113.40 |
| No Event | 22 | 91.01 | 33.52 | 36.40 | 36.40 | 50.90 | 53.00 | 70.80 | 89.20 | 109.00 | 122.10 | 150.20 | 184.70 | 184.70 |
| ASIAN | | | | | | | | | | | | | | |
| With Event | 5 | 91.08 | 6.85 | 83.60 | 83.60 | 83.60 | 83.60 | 88.10 | 88.60 | 93.50 | 101.60 | 101.60 | 101.60 | 101.60 |
| No Event | 122 | 92.12 | 24.52 | 33.90 | 46.50 | 58.30 | 64.30 | 76.50 | 87.65 | 105.40 | 127.00 | 138.00 | 157.30 | 166.30 |
| AIAN | | | | | | | | | | | | | | |
| No Event | 1 | 86.60 | | 86.60 | 86.60 | 86.60 | 86.60 | 86.60 | 86.60 | 86.60 | 86.60 | 86.60 | 86.60 | 86.60 |
| NHPI | | | | | | | | | | | | | | |
| No Event | 2 | 59.10 | 45.96 | 26.60 | 26.60 | 26.60 | 26.60 | 26.60 | 59.10 | 91.60 | 91.60 | 91.60 | 91.60 | 91.60 |
| OTHER | | | | | | | | | | | | | | |
| With Event | 1 | 127.5 | | 127.5 | 127.5 | 127.5 | 127.5 | 127.5 | 127.50 | 127.50 | 127.50 | 127.50 | 127.50 | 127.50 |
| No Event | 32 | 97.68 | 21.11 | 65.50 | 65.50 | 75.90 | 79.90 | 84.45 | 92.10 | 108.65 | 121.10 | 122.80 | 181.20 | 181.20 |
| ALL | | | | | | | | | | | | | | |
| With Event | 46 | 92.64 | 24.01 | 55.30 | 55.30 | 58.20 | 60.50 | 76.60 | 84.85 | 113.40 | 129.70 | 131.60 | 155.50 | 155.50 |
| No Event | 1545 | 94.05 | 24.14 | 14.60 | 41.10 | 59.90 | 67.30 | 78.90 | 90.10 | 109.00 | 127.70 | 137.20 | 159.90 | 219.90 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1008

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 781: Descriptive summary statistics for PT measurement at Week Other peak by
Event=Primary efficacy event, Subgroup=Race
Population: Subjects who received rivaroxaban - double blind phase

```
-------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF PT (s) MEASUREMENT
               -----------------------------------------------------------------------------------------------
                                                          RIVAROXABAN
               -----------------------------------------------------------------------------------------------
                 N    MEAN    S.D.    MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX
-------------------------------------------------------------------------------------------------------------
WHITE
  With Event     1   31.50           31.50  31.50  31.50  31.50  31.50   31.50  31.50  31.50  31.50  31.50  31.50
  No Event     149   25.86    8.79   13.60  14.20  16.50  18.10  21.10   24.00  28.80  33.30  39.70  55.40  84.10

ASIAN
  With Event     1   26.20           26.20  26.20  26.20  26.20  26.20   26.20  26.20  26.20  26.20  26.20  26.20
  No Event      10   25.74    3.66   22.10  22.10  22.10  22.30  22.60   24.15  28.60  31.40  31.40  31.40  31.40

ALL
  With Event     2   28.85    3.75   26.20  26.20  26.20  26.20  26.20   28.85  31.50  31.50  31.50  31.50  31.50
  No Event     159   25.85    8.56   13.60  14.20  16.50  18.50  21.20   24.00  28.80  33.20  39.70  55.40  84.10
-------------------------------------------------------------------------------------------------------------
```
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1009

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 782: Descriptive summary statistics for PiCT measurement at Week Other peak by
Event=Primary efficacy event, Subgroup=Race
Population: Subjects who received rivaroxaban - double blind phase

```
-------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF PiCT (s) MEASUREMENT
                       --------------------------------------------------------------------------------------------
                                                              RIVAROXABAN
                       --------------------------------------------------------------------------------------------
                        N   MEAN    S.D.   MIN    P1     P5     P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
-------------------------------------------------------------------------------------------------------------------
WHITE
  With Event            1   31.90          31.90  31.90  31.90  31.90  31.90  31.90  31.90  31.90  31.90  31.90  31.90
  No Event            145   29.19  13.09   7.90   8.90   17.00  20.10  22.70  26.40  30.00  45.30  52.40  83.70 105.60

ASIAN
  With Event            1   27.80          27.80  27.80  27.80  27.80  27.80  27.80  27.80  27.80  27.80  27.80  27.80
  No Event             10   28.90   2.74   25.20  25.20  25.20  25.80  26.50  28.35  30.90  32.80  33.00  33.00  33.00

ALL
  With Event            2   29.85   2.90   27.80  27.80  27.80  27.80  27.80  29.85  31.90  31.90  31.90  31.90  31.90
  No Event            155   29.17  12.67   7.90   8.90   17.00  20.20  23.00  26.50  30.00  44.70  52.40  83.70 105.60
-------------------------------------------------------------------------------------------------------------------
```
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1010

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 783: Descriptive summary statistics for FXa measurement at Week Other peak by
Event=Primary efficacy event, Subgroup=Race
Population: Subjects who received rivaroxaban - double blind phase

```
---------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                      DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
              -----------------------------------------------------------------------------------------------
                                                              RIVAROXABAN
              -----------------------------------------------------------------------------------------------
              N     MEAN    S.D.    MIN     P1      P5      P10     Q25    MEDIAN   Q75    P90     P95     P99     MAX
---------------------------------------------------------------------------------------------------------------
WHITE
  With Event   1    76.50           76.50   76.50   76.50   76.50   76.50   76.50   76.50   76.50   76.50   76.50   76.50
  No Event    150   86.73  21.53   35.10   48.00   56.80   62.80   72.70   84.05   95.20  117.95  129.00  144.30  168.50

ASIAN
  With Event   1    64.70           64.70   64.70   64.70   64.70   64.70   64.70   64.70   64.70   64.70   64.70   64.70
  No Event    10    75.06  16.90   51.20   51.20   51.20   53.00   59.30   77.10   91.80   96.20   97.50   97.50   97.50

ALL
  With Event   2    70.60   8.34   64.70   64.70   64.70   64.70   64.70   70.60   76.50   76.50   76.50   76.50   76.50
  No Event    160   86.00  21.41   35.10   48.00   56.45   61.95   71.95   82.90   94.65  116.05  128.40  144.30  168.50
---------------------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1011

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 784: Descriptive summary statistics for PT measurement at Week Other postdose by
Event=Primary efficacy event, Subgroup=Race
Population: Subjects who received rivaroxaban - double blind phase

---

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| WHITE | | | | | | | | | | | | | |
| No Event | 64 | 18.29 | 8.75 | 11.10 | 11.10 | 11.60 | 12.60 | 13.50 | 15.75 | 19.50 | 27.10 | 28.80 | 65.20 | 65.20 |
| BLACK | | | | | | | | | | | | | |
| No Event | 1 | 22.30 | | 22.30 | 22.30 | 22.30 | 22.30 | 22.30 | 22.30 | 22.30 | 22.30 | 22.30 | 22.30 | 22.30 |
| ASIAN | | | | | | | | | | | | | |
| No Event | 7 | 20.76 | 7.93 | 12.40 | 12.40 | 12.40 | 12.40 | 12.80 | 18.80 | 28.80 | 32.60 | 32.60 | 32.60 | 32.60 |
| OTHER | | | | | | | | | | | | | |
| No Event | 3 | 20.97 | 7.55 | 12.70 | 12.70 | 12.70 | 12.70 | 12.70 | 22.70 | 27.50 | 27.50 | 27.50 | 27.50 | 27.50 |
| ALL | | | | | | | | | | | | | |
| No Event | 75 | 18.68 | 8.53 | 11.10 | 11.10 | 11.60 | 12.60 | 13.50 | 15.90 | 22.20 | 27.80 | 29.40 | 65.20 | 65.20 |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1012

1023

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 785: Descriptive summary statistics for PiCT measurement at Week Other postdose by
Event=Primary efficacy event, Subgroup=Race
Population: Subjects who received rivaroxaban - double blind phase

------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                    DESCR. STATISTIC OF PiCT (s) MEASUREMENT
                        ------------------------------------------------------------------------
                                                      RIVAROXABAN
                        ------------------------------------------------------------------------
                   N   MEAN   S.D.   MIN    P1     P5     P10    Q25    MEDIAN  Q75    P90    P95    P99    MAX
------------------------------------------------------------------------------------------------
WHITE
  No Event        60  18.69  11.78  8.00   8.00   9.90   10.60  12.40  15.55   19.45  29.90  42.15  80.40  80.40

BLACK
  No Event         1  20.20         20.20  20.20  20.20  20.20  20.20  20.20   20.20  20.20  20.20  20.20  20.20

ASIAN
  No Event         6  20.80   9.70  8.80   8.80   8.80   8.80   14.40  19.05   27.80  35.70  35.70  35.70  35.70

OTHER
  No Event         3  17.63   3.46  14.30  14.30  14.30  14.30  14.30  17.40   21.20  21.20  21.20  21.20  21.20

ALL
  No Event        70  18.85  11.24  8.00   8.00   9.80   10.60  12.60  16.10   20.40  29.90  37.40  80.40  80.40
------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1013

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 786: Descriptive summary statistics for FXa measurement at Week Other postdose by
Event=Primary efficacy event, Subgroup=Race
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| WHITE | | | | | | | | | | | | | | |
| No Event | 64 | 92.87 | 19.04 | 62.10 | 62.10 | 64.00 | 70.00 | 80.40 | 88.75 | 103.85 | 122.10 | 130.20 | 146.60 | 146.60 |
| BLACK | | | | | | | | | | | | | | |
| No Event | 1 | 92.10 | | 92.10 | 92.10 | 92.10 | 92.10 | 92.10 | 92.10 | 92.10 | 92.10 | 92.10 | 92.10 | 92.10 |
| ASIAN | | | | | | | | | | | | | | |
| No Event | 7 | 74.04 | 16.88 | 49.60 | 49.60 | 49.60 | 49.60 | 59.30 | 74.70 | 87.20 | 100.60 | 100.60 | 100.60 | 100.60 |
| OTHER | | | | | | | | | | | | | | |
| No Event | 3 | 89.60 | 40.26 | 57.90 | 57.90 | 57.90 | 57.90 | 57.90 | 76.00 | 134.90 | 134.90 | 134.90 | 134.90 | 134.90 |
| ALL | | | | | | | | | | | | | | |
| No Event | 75 | 90.97 | 20.14 | 49.60 | 49.60 | 62.10 | 64.80 | 77.80 | 87.50 | 100.60 | 122.10 | 131.35 | 146.60 | 146.60 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 787: Descriptive summary statistics for PT measurement at Week Other trough by
Event=Primary efficacy event, Subgroup=Race
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |

| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| WHITE | | | | | | | | | | | | | | |
| With Event | 2 | 13.55 | 1.77 | 12.30 | 12.30 | 12.30 | 12.30 | 12.30 | 13.55 | 14.80 | 14.80 | 14.80 | 14.80 | 14.80 |
| No Event | 166 | 14.47 | 4.59 | 10.20 | 10.20 | 10.60 | 10.90 | 11.90 | 13.25 | 15.80 | 18.70 | 21.80 | 34.40 | 50.60 |
| BLACK | | | | | | | | | | | | | | |
| No Event | 1 | 18.50 | | 18.50 | 18.50 | 18.50 | 18.50 | 18.50 | 18.50 | 18.50 | 18.50 | 18.50 | 18.50 | 18.50 |
| ASIAN | | | | | | | | | | | | | | |
| No Event | 7 | 14.57 | 1.76 | 11.50 | 11.50 | 11.50 | 11.50 | 13.90 | 14.20 | 16.40 | 16.70 | 16.70 | 16.70 | 16.70 |
| OTHER | | | | | | | | | | | | | | |
| No Event | 1 | 16.70 | | 16.70 | 16.70 | 16.70 | 16.70 | 16.70 | 16.70 | 16.70 | 16.70 | 16.70 | 16.70 | 16.70 |
| ALL | | | | | | | | | | | | | | |
| With Event | 2 | 13.55 | 1.77 | 12.30 | 12.30 | 12.30 | 12.30 | 12.30 | 13.55 | 14.80 | 14.80 | 14.80 | 14.80 | 14.80 |
| No Event | 175 | 14.51 | 4.49 | 10.20 | 10.20 | 10.60 | 11.00 | 12.00 | 13.40 | 15.90 | 18.50 | 21.80 | 34.40 | 50.60 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 788: Descriptive summary statistics for PiCT measurement at Week Other trough by
Event=Primary efficacy event, Subgroup=Race
Population: Subjects who received rivaroxaban - double blind phase

---

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| WHITE | | | | | | | | | | | | | | |
| With Event | 2 | 11.15 | 1.48 | 10.10 | 10.10 | 10.10 | 10.10 | 10.10 | 11.15 | 12.20 | 12.20 | 12.20 | 12.20 | 12.20 |
| No Event | 162 | 13.31 | 6.24 | 7.90 | 7.90 | 8.30 | 8.80 | 9.50 | 11.15 | 14.80 | 20.50 | 24.50 | 42.20 | 43.90 |
| BLACK | | | | | | | | | | | | | | |
| No Event | 1 | 12.90 | | 12.90 | 12.90 | 12.90 | 12.90 | 12.90 | 12.90 | 12.90 | 12.90 | 12.90 | 12.90 | 12.90 |
| ASIAN | | | | | | | | | | | | | | |
| No Event | 7 | 15.21 | 2.70 | 12.00 | 12.00 | 12.00 | 12.00 | 12.50 | 15.60 | 18.10 | 19.00 | 19.00 | 19.00 | 19.00 |
| OTHER | | | | | | | | | | | | | | |
| No Event | 1 | 16.90 | | 16.90 | 16.90 | 16.90 | 16.90 | 16.90 | 16.90 | 16.90 | 16.90 | 16.90 | 16.90 | 16.90 |
| ALL | | | | | | | | | | | | | | |
| With Event | 2 | 11.15 | 1.48 | 10.10 | 10.10 | 10.10 | 10.10 | 10.10 | 11.15 | 12.20 | 12.20 | 12.20 | 12.20 | 12.20 |
| No Event | 171 | 13.41 | 6.12 | 7.90 | 7.90 | 8.30 | 8.80 | 9.70 | 11.30 | 15.00 | 20.20 | 24.50 | 42.20 | 43.90 |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1016

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 789: Descriptive summary statistics for FXa measurement at Week Other trough by
Event=Primary efficacy event, Subgroup=Race
Population: Subjects who received rivaroxaban - double blind phase

--------------------------------------------------------------------------------------------------------------

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| WHITE | | | | | | | | | | | | | | |
| With Event | 2 | 91.75 | 6.01 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 91.75 | 96.00 | 96.00 | 96.00 | 96.00 | 96.00 |
| No Event | 167 | 90.16 | 20.19 | 29.70 | 37.80 | 56.30 | 65.30 | 79.50 | 89.30 | 102.30 | 119.90 | 126.50 | 135.70 | 138.60 |
| BLACK | | | | | | | | | | | | | | |
| No Event | 1 | 71.70 | | 71.70 | 71.70 | 71.70 | 71.70 | 71.70 | 71.70 | 71.70 | 71.70 | 71.70 | 71.70 | 71.70 |
| ASIAN | | | | | | | | | | | | | | |
| No Event | 7 | 77.40 | 16.16 | 48.50 | 48.50 | 48.50 | 48.50 | 66.20 | 80.90 | 93.60 | 94.30 | 94.30 | 94.30 | 94.30 |
| OTHER | | | | | | | | | | | | | | |
| No Event | 1 | 94.90 | | 94.90 | 94.90 | 94.90 | 94.90 | 94.90 | 94.90 | 94.90 | 94.90 | 94.90 | 94.90 | 94.90 |
| ALL | | | | | | | | | | | | | | |
| With Event | 2 | 91.75 | 6.01 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 91.75 | 96.00 | 96.00 | 96.00 | 96.00 | 96.00 |
| No Event | 176 | 89.58 | 20.10 | 29.70 | 37.80 | 56.20 | 65.30 | 77.90 | 88.85 | 101.40 | 119.70 | 126.50 | 135.70 | 138.60 |

--------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
     HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 790: Descriptive summary statistics for PT measurement at Week 12 peak by
Event=Primary efficacy event, Subgroup=Weight
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| >50 to <=70 | | | | | | | | | | | | | | |
| With Event | 2 | 23.30 | 1.27 | 22.40 | 22.40 | 22.40 | 22.40 | 22.40 | 23.30 | 24.20 | 24.20 | 24.20 | 24.20 | 24.20 |
| No Event | 23 | 25.73 | 9.92 | 10.30 | 10.30 | 12.70 | 13.00 | 20.50 | 22.00 | 33.60 | 36.70 | 38.60 | 52.50 | 52.50 |
| >70 to <=90 | | | | | | | | | | | | | | |
| No Event | 26 | 24.66 | 6.58 | 13.60 | 13.60 | 14.60 | 16.00 | 19.40 | 25.40 | 28.00 | 28.70 | 33.20 | 46.00 | 46.00 |
| >90 to <=110 | | | | | | | | | | | | | | |
| With Event | 3 | 23.23 | 5.21 | 19.60 | 19.60 | 19.60 | 19.60 | 19.60 | 20.90 | 29.20 | 29.20 | 29.20 | 29.20 | 29.20 |
| No Event | 21 | 26.29 | 7.93 | 15.40 | 15.40 | 15.40 | 16.20 | 22.10 | 24.60 | 27.60 | 38.60 | 40.60 | 41.20 | 41.20 |
| >110 | | | | | | | | | | | | | | |
| No Event | 8 | 21.26 | 7.36 | 12.60 | 12.60 | 12.60 | 12.60 | 15.15 | 20.25 | 26.15 | 34.40 | 34.40 | 34.40 | 34.40 |
| ALL | | | | | | | | | | | | | | |
| With Event | 5 | 23.26 | 3.74 | 19.60 | 19.60 | 19.60 | 20.90 | 22.40 | 24.20 | 29.20 | 29.20 | 29.20 | 29.20 | 29.20 |
| No Event | 78 | 25.06 | 8.09 | 10.30 | 10.30 | 13.00 | 15.00 | 19.70 | 24.55 | 28.60 | 36.70 | 40.60 | 52.50 | 52.50 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1018

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 791: Descriptive summary statistics for PiCT measurement at Week 12 peak by
Event=Primary efficacy event, Subgroup=Weight
Population: Subjects who received rivaroxaban - double blind phase

```
-----------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                         DESCR. STATISTIC OF PiCT (s) MEASUREMENT
                      -------------------------------------------------------------------------------------------
                                                           RIVAROXABAN
                      -------------------------------------------------------------------------------------------
                       N    MEAN    S.D.   MIN    P1     P5    P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
-----------------------------------------------------------------------------------------------------------------
>50 to <=70
  With Event           2   23.05    6.58  18.40  18.40  18.40  18.40  18.40  23.05   27.70  27.70  27.70  27.70  27.70
  No Event            23   23.59    9.35   7.90   7.90   8.30  10.80  19.70  23.00   28.00  32.50  35.30  49.90  49.90

>70 to <=90
  No Event            27   22.15    6.57  10.20  10.20  11.20  11.30  18.10  21.80   27.60  30.60  31.70  34.70  34.70

>90 to <=110
  With Event           3   23.47    3.92  19.80  19.80  19.80  19.80  19.80  23.00   27.60  27.60  27.60  27.60  27.60
  No Event            21   24.01    5.51  12.70  12.70  12.90  15.80  20.10  25.50   27.80  29.70  30.90  31.40  31.40

>110
  No Event             8   19.58    8.20   8.00   8.00   8.00   8.00  11.85  21.80   25.30  30.70  30.70  30.70  30.70

ALL
  With Event           5   23.30    4.31  18.40  18.40  18.40  18.40  19.80  23.00   27.60  27.70  27.70  27.70  27.70
  No Event            79   22.80    7.39   7.90   7.90  10.20  11.30  19.10  23.80   27.80  30.90  32.50  49.90  49.90
-----------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 792: Descriptive summary statistics for FXa measurement at Week 12 peak by
Event=Primary efficacy event, Subgroup=Weight
Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                         DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                        --------------------------------------------------------------------------------------
                                                              RIVAROXABAN
                        --------------------------------------------------------------------------------------
                        N   MEAN    S.D.   MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------------
>50 to <=70
  With Event            2   82.25   6.29   77.80  77.80  77.80  77.80  77.80  82.25    86.70  86.70  86.70  86.70  86.70
  No Event             23   80.02  30.48   38.90  38.90  52.00  54.30  65.10  69.60    80.30 141.70 144.00 148.40 148.40

>70 to <=90
  No Event             27   69.74  14.43   30.10  30.10  49.60  51.30  64.50  69.60    78.90  86.20  93.30 103.90 103.90

>90 to <=110
  With Event            3   77.67  19.18   55.70  55.70  55.70  55.70  55.70  86.20    91.10  91.10  91.10  91.10  91.10
  No Event             21   74.54  17.90   44.80  44.80  49.60  50.60  63.90  71.80    87.80  94.60  98.00 114.40 114.40

>110
  No Event              8   83.24  17.23   61.40  61.40  61.40  61.40  72.15  82.35    88.65 118.20 118.20 118.20 118.20

ALL
  With Event            5   79.50  14.15   55.70  55.70  55.70  55.70  77.80  86.20    86.70  91.10  91.10  91.10  91.10
  No Event             79   75.38  21.54   30.10  30.10  49.60  51.30  65.10  71.60    82.00  98.00 130.70 148.40 148.40
--------------------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1020

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 793: Descriptive summary statistics for PT measurement at Week 12 postdose by
Event=Primary efficacy event, Subgroup=Weight
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| <=50 | | | | | | | | | | | | | | |
| With Event | 2 | 13.75 | 0.49 | 13.40 | 13.40 | 13.40 | 13.40 | 13.40 | 13.75 | 14.10 | 14.10 | 14.10 | 14.10 | 14.10 |
| No Event | 61 | 15.77 | 3.45 | 10.60 | 10.60 | 12.00 | 12.40 | 13.70 | 15.20 | 16.60 | 19.50 | 21.80 | 28.30 | 28.30 |
| >50 to <=70 | | | | | | | | | | | | | | |
| With Event | 33 | 18.82 | 5.45 | 12.30 | 12.30 | 12.80 | 13.00 | 14.90 | 18.00 | 21.90 | 23.70 | 32.40 | 35.50 | 35.50 |
| No Event | 821 | 17.78 | 6.99 | 8.20 | 11.00 | 12.10 | 12.60 | 13.90 | 16.20 | 19.40 | 23.80 | 26.50 | 49.80 | 75.60 |
| >70 to <=90 | | | | | | | | | | | | | | |
| With Event | 41 | 17.80 | 5.53 | 11.00 | 11.00 | 12.40 | 12.80 | 13.80 | 17.30 | 19.50 | 22.40 | 24.40 | 40.60 | 40.60 |
| No Event | 1444 | 18.14 | 6.93 | 9.90 | 10.80 | 12.00 | 12.80 | 14.40 | 16.90 | 20.00 | 23.40 | 26.90 | 43.20 | 118.60 |
| >90 to <=110 | | | | | | | | | | | | | | |
| With Event | 12 | 16.83 | 10.08 | 9.90 | 9.90 | 9.90 | 11.00 | 12.35 | 14.95 | 16.00 | 18.40 | 47.90 | 47.90 | 47.90 |
| No Event | 763 | 18.58 | 6.66 | 10.40 | 10.70 | 12.20 | 13.10 | 14.80 | 17.00 | 20.40 | 24.80 | 29.00 | 47.70 | 75.20 |
| >110 | | | | | | | | | | | | | | |
| With Event | 3 | 18.13 | 3.99 | 15.30 | 15.30 | 15.30 | 15.30 | 15.30 | 16.40 | 22.70 | 22.70 | 22.70 | 22.70 | 22.70 |
| No Event | 252 | 17.57 | 5.25 | 10.30 | 11.00 | 12.20 | 12.80 | 14.10 | 16.70 | 19.30 | 22.60 | 26.50 | 44.20 | 48.50 |
| ALL | | | | | | | | | | | | | | |
| With Event | 91 | 17.96 | 6.14 | 9.90 | 9.90 | 12.30 | 12.80 | 14.00 | 16.50 | 20.40 | 23.00 | 31.30 | 47.90 | 47.90 |
| No Event | 3341 | 18.06 | 6.74 | 8.20 | 10.80 | 12.10 | 12.80 | 14.30 | 16.70 | 19.80 | 23.90 | 27.10 | 46.90 | 118.60 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1021

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 794: Descriptive summary statistics for PiCT measurement at Week 12 postdose by
Event=Primary efficacy event, Subgroup=Weight
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | RIVAROXABAN | | | | | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| <=50 | | | | | | | | | | | | | |
| With Event | 2 | 10.75 | 0.21 | 10.60 | 10.60 | 10.60 | 10.60 | 10.60 | 10.75 | 10.90 | 10.90 | 10.90 | 10.90 | 10.90 |
| No Event | 57 | 13.36 | 5.75 | 8.10 | 8.10 | 8.50 | 9.00 | 10.30 | 12.10 | 14.90 | 19.50 | 21.60 | 46.30 | 46.30 |
| >50 to <=70 | | | | | | | | | | | | | |
| With Event | 33 | 15.88 | 5.21 | 8.60 | 8.60 | 8.80 | 9.70 | 11.50 | 16.10 | 20.40 | 21.80 | 24.40 | 28.50 | 28.50 |
| No Event | 804 | 16.08 | 7.47 | 7.90 | 7.90 | 8.70 | 9.60 | 11.10 | 14.90 | 18.60 | 22.70 | 26.50 | 48.00 | 72.60 |
| >70 <=90 | | | | | | | | | | | | | |
| With Event | 40 | 15.40 | 6.60 | 7.90 | 7.90 | 8.35 | 8.70 | 9.90 | 15.35 | 19.15 | 21.90 | 25.50 | 40.90 | 40.90 |
| No Event | 1433 | 16.54 | 7.42 | 7.70 | 7.90 | 8.60 | 9.50 | 12.00 | 15.70 | 19.20 | 22.80 | 26.80 | 53.70 | 86.70 |
| >90 to <=110 | | | | | | | | | | | | | |
| With Event | 11 | 10.14 | 2.23 | 7.90 | 7.90 | 7.90 | 8.00 | 8.50 | 9.50 | 11.80 | 12.10 | 15.20 | 15.20 | 15.20 |
| No Event | 742 | 17.20 | 7.02 | 7.90 | 7.90 | 9.00 | 10.20 | 13.30 | 16.40 | 20.00 | 23.30 | 26.50 | 48.00 | 78.80 |
| >110 | | | | | | | | | | | | | |
| With Event | 3 | 19.30 | 8.49 | 14.30 | 14.30 | 14.30 | 14.30 | 14.30 | 14.50 | 29.10 | 29.10 | 29.10 | 29.10 | 29.10 |
| No Event | 248 | 16.12 | 6.81 | 7.70 | 7.90 | 8.40 | 9.60 | 11.65 | 15.65 | 18.95 | 22.20 | 23.90 | 45.60 | 74.60 |
| ALL | | | | | | | | | | | | | |
| With Event | 89 | 14.96 | 5.98 | 7.90 | 7.90 | 8.50 | 8.70 | 10.50 | 13.80 | 19.30 | 21.80 | 24.40 | 40.90 | 40.90 |
| No Event | 3284 | 16.49 | 7.29 | 7.70 | 7.90 | 8.60 | 9.60 | 11.90 | 15.55 | 19.10 | 22.80 | 26.30 | 48.60 | 86.70 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1022

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 795: Descriptive summary statistics for FXa measurement at Week 12 postdose by
Event=Primary efficacy event, Subgroup=Weight
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| <=50 | | | | | | | | | | | | | | |
| With Event | 2 | 115.3 | 6.36 | 110.8 | 110.8 | 110.8 | 110.8 | 110.8 | 115.30 | 119.80 | 119.80 | 119.80 | 119.80 | 119.80 |
| No Event | 61 | 87.10 | 16.71 | 56.30 | 56.30 | 62.30 | 67.70 | 76.60 | 84.50 | 96.20 | 110.60 | 118.90 | 141.40 | 141.40 |
| >50 to <=70 | | | | | | | | | | | | | | |
| With Event | 34 | 81.68 | 22.62 | 24.10 | 24.10 | 53.80 | 61.20 | 64.00 | 80.05 | 92.90 | 112.60 | 131.70 | 134.70 | 134.70 |
| No Event | 826 | 89.84 | 23.27 | 26.50 | 49.30 | 58.10 | 64.20 | 74.60 | 86.05 | 98.20 | 121.80 | 131.60 | 155.70 | 210.70 |
| >70 to <=90 | | | | | | | | | | | | | | |
| With Event | 41 | 89.42 | 22.88 | 37.90 | 37.90 | 58.30 | 65.20 | 76.10 | 83.70 | 104.30 | 120.00 | 121.70 | 137.10 | 137.10 |
| No Event | 1459 | 91.19 | 24.37 | 22.10 | 37.50 | 59.00 | 64.50 | 74.80 | 87.80 | 106.90 | 126.40 | 135.50 | 156.70 | 193.20 |
| >90 to <=110 | | | | | | | | | | | | | | |
| With Event | 12 | 98.38 | 32.93 | 17.60 | 17.60 | 17.60 | 76.70 | 81.00 | 106.25 | 122.05 | 134.30 | 136.20 | 136.20 | 136.20 |
| No Event | 771 | 92.38 | 25.12 | 18.40 | 38.90 | 56.30 | 64.60 | 76.60 | 88.70 | 108.90 | 128.20 | 138.20 | 156.50 | 190.00 |
| >110 | | | | | | | | | | | | | | |
| With Event | 3 | 100.7 | 35.53 | 69.00 | 69.00 | 69.00 | 69.00 | 69.00 | 94.00 | 139.10 | 139.10 | 139.10 | 139.10 | 139.10 |
| No Event | 252 | 96.39 | 23.91 | 27.20 | 39.90 | 64.90 | 69.70 | 79.65 | 92.85 | 116.35 | 127.20 | 136.50 | 153.30 | 161.70 |
| ALL | | | | | | | | | | | | | | |
| With Event | 92 | 88.66 | 25.03 | 17.60 | 17.60 | 53.80 | 61.20 | 74.15 | 85.20 | 106.25 | 121.90 | 134.30 | 139.10 | 139.10 |
| No Event | 3369 | 91.45 | 24.18 | 18.40 | 40.70 | 58.70 | 64.90 | 75.70 | 87.90 | 106.30 | 125.60 | 134.90 | 156.50 | 210.70 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 796: Descriptive summary statistics for PT measurement at Week 12 trough by
Event=Primary efficacy event, Subgroup=Weight
Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | RIVAROXABAN | | | | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| <=50 | | | | | | | | | | | | | |
| With Event | 2 | 12.60 | 0.42 | 12.30 | 12.30 | 12.30 | 12.30 | 12.30 | 12.60 | 12.90 | 12.90 | 12.90 | 12.90 | 12.90 |
| No Event | 24 | 16.58 | 3.91 | 12.20 | 12.20 | 12.50 | 13.10 | 13.85 | 15.50 | 18.50 | 21.00 | 25.30 | 27.00 | 27.00 |
| >50 to <=70 | | | | | | | | | | | | | |
| With Event | 12 | 17.89 | 5.49 | 13.10 | 13.10 | 13.10 | 13.60 | 14.30 | 15.50 | 21.25 | 23.80 | 31.30 | 31.30 | 31.30 |
| No Event | 350 | 16.60 | 5.76 | 10.30 | 10.70 | 11.80 | 12.30 | 13.40 | 15.30 | 18.00 | 22.15 | 23.90 | 35.50 | 83.30 |
| >70 to <=90 | | | | | | | | | | | | | |
| With Event | 34 | 17.00 | 3.80 | 12.30 | 12.30 | 12.60 | 13.00 | 14.20 | 16.05 | 19.40 | 22.50 | 26.30 | 27.00 | 27.00 |
| No Event | 671 | 17.43 | 7.61 | 10.50 | 11.10 | 12.10 | 12.60 | 13.90 | 16.00 | 19.10 | 22.60 | 25.30 | 36.10 | 124.00 |
| >90 to <=110 | | | | | | | | | | | | | |
| With Event | 13 | 15.35 | 2.66 | 11.80 | 11.80 | 11.80 | 12.30 | 13.60 | 15.30 | 16.60 | 18.70 | 20.50 | 20.50 | 20.50 |
| No Event | 358 | 17.53 | 6.32 | 10.00 | 11.10 | 12.30 | 12.80 | 14.00 | 16.10 | 19.10 | 22.90 | 26.60 | 38.50 | 83.70 |
| >110 | | | | | | | | | | | | | |
| With Event | 2 | 23.30 | 10.18 | 16.10 | 16.10 | 16.10 | 16.10 | 16.10 | 23.30 | 30.50 | 30.50 | 30.50 | 30.50 | 30.50 |
| No Event | 155 | 18.48 | 10.74 | 10.50 | 11.00 | 12.10 | 12.50 | 13.90 | 16.10 | 19.50 | 22.70 | 27.20 | 89.00 | 91.00 |
| ALL | | | | | | | | | | | | | |
| With Event | 63 | 16.89 | 4.32 | 11.80 | 11.80 | 12.30 | 12.60 | 14.00 | 15.70 | 18.90 | 22.50 | 26.30 | 31.30 | 31.30 |
| No Event | 1558 | 17.36 | 7.31 | 10.00 | 11.00 | 12.10 | 12.50 | 13.80 | 15.90 | 18.90 | 22.60 | 25.70 | 38.50 | 124.00 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1024

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 797: Descriptive summary statistics for PiCT measurement at Week 12 trough by
Event=Primary efficacy event, Subgroup=Weight
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| <=50 | | | | | | | | | | | | | | |
| With Event | 2 | 9.05 | 1.20 | 8.20 | 8.20 | 8.20 | 8.20 | 8.20 | 9.05 | 9.90 | 9.90 | 9.90 | 9.90 | 9.90 |
| No Event | 24 | 13.43 | 3.82 | 8.00 | 8.00 | 8.20 | 8.40 | 10.40 | 14.10 | 15.15 | 17.90 | 17.90 | 25.00 | 25.00 |
| >50 to <=70 | | | | | | | | | | | | | | |
| With Event | 12 | 17.92 | 8.12 | 8.30 | 8.30 | 8.30 | 10.60 | 11.10 | 16.50 | 23.20 | 24.80 | 37.10 | 37.10 | 37.10 |
| No Event | 347 | 14.38 | 5.97 | 7.90 | 7.90 | 8.50 | 9.10 | 10.40 | 13.50 | 16.70 | 20.10 | 23.00 | 31.60 | 73.60 |
| >70 <=90 | | | | | | | | | | | | | | |
| With Event | 34 | 14.97 | 4.69 | 7.90 | 7.90 | 8.00 | 9.70 | 11.90 | 13.50 | 17.60 | 22.30 | 23.80 | 25.70 | 25.70 |
| No Event | 662 | 15.38 | 6.68 | 7.90 | 7.90 | 8.60 | 9.40 | 10.90 | 14.50 | 18.00 | 21.80 | 24.80 | 35.40 | 98.00 |
| >90 to <=110 | | | | | | | | | | | | | | |
| With Event | 13 | 14.12 | 3.59 | 8.00 | 8.00 | 8.00 | 9.00 | 10.60 | 15.40 | 16.10 | 16.90 | 20.40 | 20.40 | 20.40 |
| No Event | 354 | 16.06 | 8.62 | 7.90 | 7.90 | 8.70 | 9.40 | 11.30 | 14.55 | 18.30 | 22.70 | 27.00 | 50.40 | 101.40 |
| >110 | | | | | | | | | | | | | | |
| With Event | 2 | 18.15 | 14.50 | 7.90 | 7.90 | 7.90 | 7.90 | 7.90 | 18.15 | 28.40 | 28.40 | 28.40 | 28.40 | 28.40 |
| No Event | 151 | 15.85 | 8.75 | 7.90 | 7.90 | 8.30 | 9.10 | 11.30 | 14.40 | 17.90 | 22.00 | 25.60 | 76.20 | 77.30 |
| ALL | | | | | | | | | | | | | | |
| With Event | 63 | 15.27 | 5.71 | 7.90 | 7.90 | 8.00 | 9.00 | 11.00 | 14.60 | 17.60 | 22.70 | 24.80 | 37.10 | 37.10 |
| No Event | 1538 | 15.33 | 7.23 | 7.90 | 7.90 | 8.60 | 9.20 | 10.90 | 14.15 | 17.80 | 21.80 | 24.80 | 39.80 | 101.40 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 798: Descriptive summary statistics for FXa measurement at Week 12 trough by
Event=Primary efficacy event, Subgroup=Weight
Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| <=50 | | | | | | | | | | | | | | |
| With Event | 2 | 93.90 | 1.56 | 92.80 | 92.80 | 92.80 | 92.80 | 92.80 | 93.90 | 95.00 | 95.00 | 95.00 | 95.00 | 95.00 |
| No Event | 24 | 79.78 | 23.37 | 30.40 | 30.40 | 45.80 | 46.00 | 59.90 | 85.20 | 91.85 | 108.00 | 115.20 | 124.80 | 124.80 |
| >50 to <=70 | | | | | | | | | | | | | | |
| With Event | 12 | 84.85 | 18.38 | 60.30 | 60.30 | 60.30 | 64.30 | 65.70 | 88.00 | 97.70 | 110.30 | 112.40 | 112.40 | 112.40 |
| No Event | 357 | 91.06 | 22.92 | 31.00 | 46.40 | 59.10 | 66.20 | 77.30 | 87.70 | 100.60 | 123.40 | 134.70 | 168.10 | 197.00 |
| >70 to <=90 | | | | | | | | | | | | | | |
| With Event | 34 | 94.00 | 20.06 | 61.80 | 61.80 | 63.60 | 68.80 | 77.30 | 91.70 | 111.00 | 120.60 | 130.00 | 130.30 | 130.30 |
| No Event | 677 | 92.70 | 22.54 | 15.30 | 44.60 | 61.10 | 68.00 | 78.50 | 89.80 | 105.10 | 125.50 | 135.70 | 157.10 | 162.00 |
| >90 to <=110 | | | | | | | | | | | | | | |
| With Event | 13 | 104.2 | 26.12 | 57.60 | 57.60 | 57.60 | 82.80 | 88.20 | 97.60 | 117.80 | 142.10 | 157.50 | 157.50 | 157.50 |
| No Event | 361 | 92.63 | 23.00 | 31.00 | 34.20 | 59.00 | 67.70 | 77.60 | 90.20 | 105.00 | 125.30 | 132.40 | 154.90 | 161.30 |
| >110 | | | | | | | | | | | | | | |
| With Event | 2 | 71.00 | 34.93 | 46.30 | 46.30 | 46.30 | 46.30 | 46.30 | 71.00 | 95.70 | 95.70 | 95.70 | 95.70 | 95.70 |
| No Event | 156 | 100.3 | 27.04 | 26.20 | 28.70 | 64.50 | 72.00 | 80.30 | 94.80 | 118.65 | 136.30 | 143.20 | 172.10 | 184.20 |
| ALL | | | | | | | | | | | | | | |
| With Event | 63 | 93.62 | 21.92 | 46.30 | 46.30 | 61.80 | 64.40 | 77.30 | 92.20 | 110.20 | 120.00 | 130.00 | 157.50 | 157.50 |
| No Event | 1575 | 92.87 | 23.39 | 15.30 | 37.30 | 59.90 | 67.20 | 77.90 | 89.80 | 106.20 | 125.60 | 135.90 | 158.10 | 197.00 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 799: Descriptive summary statistics for PT measurement at Week 24 peak by
Event=Primary efficacy event, Subgroup=Weight
Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF PT (s) MEASUREMENT
            --------------------------------------------------------------------------------------------
                                                          RIVAROXABAN
            --------------------------------------------------------------------------------------------
                    N    MEAN   S.D.   MIN    P1     P5     P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------
>50 to <=70
   With Event        2   26.40  8.49  20.40  20.40  20.40  20.40  20.40  26.40   32.40  32.40  32.40  32.40  32.40
   No Event         15   26.40  8.06  14.30  14.30  14.30  15.20  18.50  29.00   31.90  37.00  39.00  39.00  39.00

>70 to <=90
   No Event         25   25.89  9.00  14.40  14.40  14.50  16.20  20.70  24.80   30.60  34.40  37.20  57.30  57.30

>90 to <=110
   With Event        2   35.80 26.45  17.10  17.10  17.10  17.10  17.10  35.80   54.50  54.50  54.50  54.50  54.50
   No Event         15   23.84  6.94  14.60  14.60  14.60  17.10  19.00  22.20   27.60  32.90  40.80  40.80  40.80

>110
   No Event         11   20.50  7.84   9.90   9.90   9.90  11.90  12.50  22.10   27.20  30.60  32.30  32.30  32.30

ALL
   With Event        4   31.10 16.93  17.10  17.10  17.10  17.10  18.75  26.40   43.45  54.50  54.50  54.50  54.50
   No Event         66   24.64  8.25   9.90   9.90  14.30  14.60  18.60  24.15   29.50  34.40  37.20  57.30  57.30
--------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

1027

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 800: Descriptive summary statistics for PiCT measurement at Week 24 peak by
Event=Primary efficacy event, Subgroup=Weight
Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| >50 to <=70 | | | | | | | | | | | | | | |
| With Event | 2 | 27.45 | 6.86 | 22.60 | 22.60 | 22.60 | 22.60 | 22.60 | 27.45 | 32.30 | 32.30 | 32.30 | 32.30 | 32.30 |
| No Event | 14 | 22.09 | 7.31 | 9.80 | 9.80 | 9.80 | 9.90 | 17.60 | 22.85 | 27.80 | 29.90 | 31.70 | 31.70 | 31.70 |
| >70 to <=90 | | | | | | | | | | | | | | |
| No Event | 24 | 25.94 | 11.12 | 7.90 | 7.90 | 13.20 | 13.20 | 20.45 | 24.60 | 29.20 | 45.60 | 47.80 | 55.20 | 55.20 |
| >90 to <=110 | | | | | | | | | | | | | | |
| With Event | 2 | 37.00 | 23.48 | 20.40 | 20.40 | 20.40 | 20.40 | 20.40 | 37.00 | 53.60 | 53.60 | 53.60 | 53.60 | 53.60 |
| No Event | 15 | 22.47 | 5.95 | 15.30 | 15.30 | 15.30 | 15.50 | 16.10 | 22.10 | 26.70 | 31.50 | 32.40 | 32.40 | 32.40 |
| >110 | | | | | | | | | | | | | | |
| No Event | 11 | 18.93 | 7.51 | 9.30 | 9.30 | 9.30 | 10.40 | 10.40 | 19.50 | 28.60 | 28.80 | 28.80 | 28.80 | 28.80 |
| ALL | | | | | | | | | | | | | | |
| With Event | 4 | 32.23 | 15.16 | 20.40 | 20.40 | 20.40 | 20.40 | 21.50 | 27.45 | 42.95 | 53.60 | 53.60 | 53.60 | 53.60 |
| No Event | 64 | 23.08 | 8.91 | 7.90 | 7.90 | 9.90 | 13.20 | 16.90 | 22.40 | 27.80 | 31.70 | 33.60 | 55.20 | 55.20 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 801: Descriptive summary statistics for FXa measurement at Week 24 peak by
Event=Primary efficacy event, Subgroup=Weight
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| >50 to <=70 | | | | | | | | | | | | | | |
| With Event | 2 | 82.10 | 16.12 | 70.70 | 70.70 | 70.70 | 70.70 | 70.70 | 82.10 | 93.50 | 93.50 | 93.50 | 93.50 | 93.50 |
| No Event | 15 | 67.53 | 22.04 | 27.30 | 27.30 | 27.30 | 46.90 | 53.70 | 65.80 | 88.10 | 93.30 | 114.80 | 114.80 | 114.80 |
| >70 to <=90 | | | | | | | | | | | | | | |
| No Event | 25 | 75.99 | 24.31 | 30.30 | 30.30 | 50.80 | 51.00 | 64.20 | 72.40 | 80.20 | 115.70 | 120.10 | 137.90 | 137.90 |
| >90 to <=110 | | | | | | | | | | | | | | |
| With Event | 2 | 96.35 | 17.89 | 83.70 | 83.70 | 83.70 | 83.70 | 83.70 | 96.35 | 109.00 | 109.00 | 109.00 | 109.00 | 109.00 |
| No Event | 15 | 78.32 | 16.68 | 52.40 | 52.40 | 52.40 | 58.30 | 70.70 | 72.90 | 89.00 | 97.60 | 120.90 | 120.90 | 120.90 |
| >110 | | | | | | | | | | | | | | |
| No Event | 11 | 102.7 | 28.68 | 67.30 | 67.30 | 67.30 | 72.40 | 77.60 | 108.10 | 115.60 | 126.60 | 165.10 | 165.10 | 165.10 |
| ALL | | | | | | | | | | | | | | |
| With Event | 4 | 89.23 | 16.16 | 70.70 | 70.70 | 70.70 | 70.70 | 77.20 | 88.60 | 101.25 | 109.00 | 109.00 | 109.00 | 109.00 |
| No Event | 66 | 79.05 | 25.27 | 27.30 | 27.30 | 50.80 | 52.40 | 64.50 | 72.85 | 91.40 | 115.60 | 120.90 | 165.10 | 165.10 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 802: Descriptive summary statistics for PT measurement at Week 24 postdose by
Event=Primary efficacy event, Subgroup=Weight
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| <=50 | | | | | | | | | | | | | | |
| With Event | 3 | 15.27 | 1.45 | 13.80 | 13.80 | 13.80 | 13.80 | 13.80 | 15.30 | 16.70 | 16.70 | 16.70 | 16.70 | 16.70 |
| No Event | 61 | 18.33 | 12.04 | 11.20 | 11.20 | 11.60 | 12.20 | 13.80 | 16.20 | 19.30 | 23.70 | 29.10 | 104.00 | 104.00 |
| >50 to <=70 | | | | | | | | | | | | | | |
| With Event | 27 | 18.19 | 7.28 | 12.80 | 12.80 | 13.00 | 13.10 | 13.70 | 15.70 | 19.90 | 25.80 | 32.50 | 46.10 | 46.10 |
| No Event | 779 | 18.40 | 9.16 | 10.00 | 11.10 | 12.00 | 12.70 | 14.00 | 16.50 | 19.60 | 23.80 | 31.10 | 65.00 | 119.00 |
| >70 to <=90 | | | | | | | | | | | | | | |
| With Event | 37 | 17.01 | 3.57 | 11.50 | 11.50 | 11.70 | 13.20 | 14.30 | 16.70 | 18.50 | 22.60 | 24.20 | 26.30 | 26.30 |
| No Event | 1396 | 18.53 | 7.46 | 9.50 | 10.70 | 12.10 | 12.90 | 14.50 | 16.90 | 20.40 | 25.00 | 28.30 | 50.70 | 92.50 |
| >90 to <=110 | | | | | | | | | | | | | | |
| With Event | 11 | 18.15 | 8.10 | 12.80 | 12.80 | 12.80 | 12.90 | 14.30 | 16.40 | 17.60 | 19.80 | 41.80 | 41.80 | 41.80 |
| No Event | 779 | 18.99 | 7.76 | 9.70 | 10.90 | 12.20 | 13.10 | 14.90 | 17.30 | 20.90 | 25.50 | 30.40 | 55.30 | 106.90 |
| >110 | | | | | | | | | | | | | | |
| With Event | 3 | 26.20 | 13.00 | 18.30 | 18.30 | 18.30 | 18.30 | 18.30 | 19.10 | 41.20 | 41.20 | 41.20 | 41.20 | 41.20 |
| No Event | 234 | 19.00 | 9.59 | 9.90 | 11.30 | 12.10 | 12.80 | 14.60 | 17.10 | 20.00 | 25.00 | 31.80 | 71.10 | 98.50 |
| ALL | | | | | | | | | | | | | | |
| With Event | 81 | 17.83 | 6.22 | 11.50 | 11.50 | 12.80 | 13.20 | 14.10 | 16.50 | 19.00 | 22.90 | 26.30 | 46.10 | 46.10 |
| No Event | 3249 | 18.64 | 8.23 | 9.50 | 10.90 | 12.10 | 12.80 | 14.40 | 16.80 | 20.30 | 25.00 | 29.20 | 55.30 | 119.00 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
        HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1030

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 803: Descriptive summary statistics for PiCT measurement at Week 24 postdose by
Event=Primary efficacy event, Subgroup=Weight
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| <=50 | | | | | | | | | | | | | | |
| With Event | 3 | 10.67 | 1.53 | 8.90 | 8.90 | 8.90 | 8.90 | 8.90 | 11.50 | 11.60 | 11.60 | 11.60 | 11.60 | 11.60 |
| No Event | 61 | 15.32 | 10.16 | 7.90 | 7.90 | 8.30 | 8.60 | 10.60 | 13.30 | 17.10 | 21.00 | 24.70 | 85.20 | 85.20 |
| >50 to <=70 | | | | | | | | | | | | | | |
| With Event | 27 | 17.57 | 10.09 | 8.40 | 8.40 | 9.40 | 9.80 | 10.30 | 14.40 | 21.10 | 27.70 | 39.10 | 53.80 | 53.80 |
| No Event | 770 | 16.33 | 8.36 | 7.90 | 7.90 | 8.60 | 9.20 | 11.00 | 14.90 | 18.80 | 23.00 | 28.70 | 55.40 | 83.70 |
| >70 to <=90 | | | | | | | | | | | | | | |
| With Event | 37 | 15.32 | 4.73 | 8.20 | 8.20 | 8.30 | 9.60 | 12.10 | 15.10 | 17.80 | 21.00 | 25.60 | 26.60 | 26.60 |
| No Event | 1376 | 16.82 | 7.38 | 7.90 | 7.90 | 8.50 | 9.40 | 12.10 | 15.90 | 19.50 | 23.50 | 28.70 | 50.60 | 77.50 |
| >90 to <=110 | | | | | | | | | | | | | | |
| With Event | 11 | 13.86 | 5.36 | 8.40 | 8.40 | 8.40 | 9.10 | 9.40 | 12.20 | 16.10 | 17.30 | 27.10 | 27.10 | 27.10 |
| No Event | 767 | 17.62 | 7.56 | 7.90 | 7.90 | 9.10 | 10.20 | 13.30 | 16.60 | 19.90 | 24.10 | 29.50 | 50.00 | 75.60 |
| >110 | | | | | | | | | | | | | | |
| With Event | 3 | 25.47 | 14.25 | 15.60 | 15.60 | 15.60 | 15.60 | 15.60 | 19.00 | 41.80 | 41.80 | 41.80 | 41.80 | 41.80 |
| No Event | 230 | 17.24 | 7.84 | 7.90 | 8.00 | 9.20 | 10.40 | 12.60 | 16.15 | 19.60 | 23.05 | 28.40 | 52.30 | 72.00 |
| ALL | | | | | | | | | | | | | | |
| With Event | 81 | 16.08 | 7.62 | 8.20 | 8.20 | 8.50 | 9.40 | 10.60 | 14.40 | 18.90 | 23.10 | 27.10 | 53.80 | 53.80 |
| No Event | 3204 | 16.90 | 7.77 | 7.90 | 7.90 | 8.60 | 9.60 | 12.00 | 15.80 | 19.40 | 23.60 | 28.70 | 51.20 | 85.20 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 804: Descriptive summary statistics for FXa measurement at Week 24 postdose by
Event=Primary efficacy event, Subgroup=Weight
Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                 -----------------------------------------------------------------------------------------------------------
                                                                RIVAROXABAN
                 -----------------------------------------------------------------------------------------------------------
                   N    MEAN   S.D.   MIN    P1     P5    P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------------------------
<=50
  With Event        3  104.3  29.30  71.40  71.40  71.40  71.40  71.40  114.10  127.50 127.50 127.50 127.50 127.50
  No Event         61   85.99  19.43  24.80  24.80  65.10  67.30  74.70   86.80   93.30 114.00 122.50 141.00 141.00

>50 to <=70
  With Event       27   91.46  21.73  59.50  59.50  62.70  65.70  75.00   86.70  110.30 126.80 129.90 141.60 141.60
  No Event        786   88.70  23.04  24.50  40.40  56.60  62.30  74.20   85.55   97.90 122.90 131.40 154.30 188.50

>70 to <=90
  With Event       37   91.59  20.64  42.20  42.20  55.20  75.30  81.20   88.80   97.40 118.70 134.20 152.10 152.10
  No Event       1413   90.50  24.67  15.20  35.80  56.40  63.70  74.60   87.00  103.50 126.40 135.00 155.10 186.10

>90 to <=110
  With Event       11   93.15  33.43  27.30  27.30  27.30  72.80  75.80   89.10  107.20 122.70 161.60 161.60 161.60
  No Event        788   92.89  25.44  26.40  41.90  58.30  65.30  76.30   87.75  109.40 127.80 140.10 162.00 184.40

>110
  With Event        3   92.70  15.69  81.90  81.90  81.90  81.90  81.90   85.50  110.70 110.70 110.70 110.70 110.70
  No Event        236   94.70  25.19  25.60  29.00  56.50  65.60  79.40   90.75  114.40 129.10 137.20 149.20 174.10

ALL
  With Event       81   92.27  22.77  27.30  27.30  61.60  68.50  80.80   88.00  107.20 119.90 129.90 161.60 161.60
  No Event       3284   90.86  24.49  15.20  37.50  56.80  63.90  75.00   87.00  105.30 125.90 135.10 159.20 188.50
--------------------------------------------------------------------------------------------------------------------------
```
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1032

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 805: Descriptive summary statistics for PT measurement at Week 24 trough by
Event=Primary efficacy event, Subgroup=Weight
Population: Subjects who received rivaroxaban - double blind phase

---

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| <=50 | | | | | | | | | | | | | | |
| With Event | 1 | 15.00 | | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 |
| No Event | 25 | 16.14 | 3.96 | 11.50 | 11.50 | 12.10 | 12.20 | 13.00 | 14.90 | 17.80 | 21.60 | 24.60 | 26.70 | 26.70 |
| >50 to <=70 | | | | | | | | | | | | | | |
| With Event | 10 | 17.70 | 3.62 | 12.30 | 12.30 | 12.30 | 12.95 | 13.70 | 18.30 | 21.10 | 21.65 | 21.70 | 21.70 | 21.70 |
| No Event | 363 | 16.55 | 5.55 | 10.40 | 11.00 | 11.80 | 12.40 | 13.40 | 15.10 | 18.20 | 21.90 | 25.40 | 35.50 | 76.60 |
| >70 to <=90 | | | | | | | | | | | | | | |
| With Event | 25 | 16.52 | 3.54 | 11.50 | 11.50 | 11.80 | 12.60 | 14.20 | 16.80 | 18.00 | 21.30 | 24.20 | 25.80 | 25.80 |
| No Event | 662 | 17.10 | 5.48 | 10.60 | 11.20 | 12.10 | 12.70 | 14.00 | 16.10 | 18.60 | 22.00 | 25.60 | 35.20 | 90.70 |
| >90 to <=110 | | | | | | | | | | | | | | |
| With Event | 10 | 18.28 | 4.97 | 10.60 | 10.60 | 10.60 | 12.80 | 16.10 | 16.90 | 21.50 | 25.45 | 29.10 | 29.10 | 29.10 |
| No Event | 345 | 17.64 | 5.82 | 10.40 | 11.30 | 12.20 | 13.00 | 14.40 | 16.30 | 19.50 | 23.40 | 26.30 | 38.00 | 76.10 |
| >110 | | | | | | | | | | | | | | |
| No Event | 144 | 17.90 | 7.31 | 9.80 | 10.10 | 11.70 | 12.70 | 14.20 | 16.35 | 20.05 | 23.10 | 27.80 | 40.20 | 80.50 |
| ALL | | | | | | | | | | | | | | |
| With Event | 46 | 17.12 | 3.86 | 10.60 | 10.60 | 11.80 | 12.60 | 14.20 | 16.85 | 18.60 | 21.70 | 24.20 | 29.10 | 29.10 |
| No Event | 1539 | 17.15 | 5.76 | 9.80 | 11.10 | 11.90 | 12.60 | 14.00 | 15.90 | 18.70 | 22.40 | 26.00 | 36.70 | 90.70 |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1033

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 806: Descriptive summary statistics for PiCT measurement at Week 24 trough by
Event=Primary efficacy event, Subgroup=Weight
Population: Subjects who received rivaroxaban – double blind phase

```
--------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                         DESCR. STATISTIC OF PiCT (s) MEASUREMENT
              -------------------------------------------------------------------------------------------------
                                                                RIVAROXABAN
              -------------------------------------------------------------------------------------------------
                   N    MEAN   S.D.   MIN    P1     P5     P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------------
<=50
  With Event       1   16.00          16.00  16.00  16.00  16.00  16.00  16.00  16.00  16.00  16.00  16.00  16.00
  No Event        25   13.07   4.24    7.90   7.90   8.20   8.40   9.60  12.10  15.30  18.00  19.50  24.40  24.40

>50 to <=70
  With Event      10   16.18   4.62    9.30   9.30   9.30   9.70  13.10  16.85  19.10  22.10  22.70  22.70  22.70
  No Event       358   14.48   5.66    7.90   7.90   8.60   9.20  10.60  13.40  16.70  20.40  23.80  37.70  61.60

>70 to <=90
  With Event      24   15.43   4.92    8.90   8.90   9.30   9.70  11.20  14.25  18.50  22.10  23.60  27.10  27.10
  No Event       644   15.11   5.87    7.90   7.90   8.80   9.60  11.00  14.30  17.40  21.10  24.20  37.50  82.30

>90 to <=110
  With Event      10   17.69   7.35    8.00   8.00   8.00   9.90  14.00  16.85  19.50  28.20  35.40  35.40  35.40
  No Event       340   15.83   5.22    7.90   7.90   8.85  10.10  12.15  15.05  18.75  22.45  25.05  33.70  42.50

>110
  No Event       139   15.64   6.66    7.90   7.90   8.20   9.80  11.60  14.80  17.90  22.30  25.10  35.60  65.50

ALL
  With Event      45   16.11   5.38    8.00   8.00   9.30   9.70  12.50  15.80  19.10  22.10  23.60  35.40  35.40
  No Event      1506   15.14   5.75    7.90   7.90   8.70   9.60  11.20  14.30  17.60  21.40  24.30  36.20  82.30
--------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

1034

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 807: Descriptive summary statistics for FXa measurement at Week 24 trough by
Event=Primary efficacy event, Subgroup=Weight
Population: Subjects who received rivaroxaban - double blind phase

---

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| <=50 | | | | | | | | | | | | | | |
| With Event | 1 | 92.90 | | 92.90 | 92.90 | 92.90 | 92.90 | 92.90 | 92.90 | 92.90 | 92.90 | 92.90 | 92.90 | 92.90 |
| No Event | 25 | 81.24 | 17.64 | 34.20 | 34.20 | 56.60 | 58.50 | 72.20 | 84.00 | 93.00 | 98.80 | 109.10 | 113.00 | 113.00 |
| >50 to <=70 | | | | | | | | | | | | | | |
| With Event | 10 | 79.37 | 21.07 | 56.10 | 56.10 | 56.10 | 58.25 | 60.50 | 78.40 | 84.80 | 109.15 | 129.70 | 129.70 | 129.70 |
| No Event | 365 | 91.87 | 23.29 | 14.60 | 39.90 | 58.00 | 66.00 | 77.60 | 88.90 | 106.60 | 122.70 | 131.50 | 163.60 | 198.90 |
| >70 to <=90 | | | | | | | | | | | | | | |
| With Event | 25 | 97.78 | 21.38 | 58.20 | 58.20 | 75.30 | 75.40 | 80.50 | 93.50 | 113.90 | 129.70 | 131.60 | 135.50 | 135.50 |
| No Event | 663 | 93.94 | 24.00 | 23.20 | 41.10 | 60.80 | 66.90 | 78.90 | 90.30 | 107.90 | 127.30 | 137.20 | 158.80 | 219.90 |
| >90 to <=110 | | | | | | | | | | | | | | |
| With Event | 10 | 93.05 | 30.84 | 55.30 | 55.30 | 55.30 | 59.35 | 75.60 | 81.60 | 114.20 | 141.50 | 155.50 | 155.50 | 155.50 |
| No Event | 347 | 95.45 | 24.33 | 25.00 | 49.60 | 61.80 | 69.30 | 79.30 | 90.30 | 113.40 | 128.80 | 136.20 | 168.80 | 181.20 |
| >110 | | | | | | | | | | | | | | |
| No Event | 144 | 98.83 | 26.29 | 28.50 | 36.40 | 58.50 | 72.40 | 82.50 | 93.20 | 115.60 | 137.80 | 143.70 | 180.90 | 184.70 |
| ALL | | | | | | | | | | | | | | |
| With Event | 46 | 92.64 | 24.01 | 55.30 | 55.30 | 58.20 | 60.50 | 76.60 | 84.85 | 113.40 | 129.70 | 131.60 | 155.50 | 155.50 |
| No Event | 1544 | 94.04 | 24.14 | 14.60 | 41.10 | 59.90 | 67.30 | 78.90 | 90.05 | 108.95 | 127.70 | 137.20 | 159.90 | 219.90 |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 808: Descriptive summary statistics for PT measurement at Week Other peak by
Event=Primary efficacy event, Subgroup=Weight
Population: Subjects who received rivaroxaban - double blind phase

---

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| <=50 | | | | | | | | | | | | | | |
| No Event | 1 | 36.90 | | 36.90 | 36.90 | 36.90 | 36.90 | 36.90 | 36.90 | 36.90 | 36.90 | 36.90 | 36.90 | 36.90 |
| >50 to <=70 | | | | | | | | | | | | | | |
| No Event | 36 | 25.88 | 8.33 | 13.60 | 13.60 | 17.40 | 18.10 | 20.55 | 23.90 | 30.35 | 32.70 | 50.20 | 55.40 | 55.40 |
| >70 to <=90 | | | | | | | | | | | | | | |
| With Event | 2 | 28.85 | 3.75 | 26.20 | 26.20 | 26.20 | 26.20 | 26.20 | 28.85 | 31.50 | 31.50 | 31.50 | 31.50 | 31.50 |
| No Event | 60 | 27.17 | 10.72 | 14.20 | 14.20 | 17.50 | 18.90 | 21.80 | 24.30 | 30.75 | 35.40 | 49.70 | 84.10 | 84.10 |
| >90 to <=110 | | | | | | | | | | | | | | |
| No Event | 47 | 24.28 | 5.36 | 14.30 | 14.30 | 15.60 | 17.10 | 21.20 | 23.80 | 28.80 | 31.70 | 32.20 | 36.80 | 36.80 |
| >110 | | | | | | | | | | | | | | |
| No Event | 15 | 24.73 | 6.96 | 16.00 | 16.00 | 16.00 | 20.40 | 22.40 | 23.30 | 25.10 | 27.50 | 47.90 | 47.90 | 47.90 |
| ALL | | | | | | | | | | | | | | |
| With Event | 2 | 28.85 | 3.75 | 26.20 | 26.20 | 26.20 | 26.20 | 26.20 | 28.85 | 31.50 | 31.50 | 31.50 | 31.50 | 31.50 |
| No Event | 159 | 25.85 | 8.56 | 13.60 | 14.20 | 16.50 | 18.50 | 21.20 | 24.00 | 28.80 | 33.20 | 39.70 | 55.40 | 84.10 |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1036

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 809: Descriptive summary statistics for PiCT measurement at Week Other peak by
Event=Primary efficacy event, Subgroup=Weight
Population: Subjects who received rivaroxaban - double blind phase

```
---------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                         DESCR. STATISTIC OF PiCT (s) MEASUREMENT
                     ------------------------------------------------------------------------------------
                                                            RIVAROXABAN
                     ------------------------------------------------------------------------------------
                     N    MEAN    S.D.   MIN    P1     P5     P10    Q25    MEDIAN  Q75    P90    P95    P99    MAX
---------------------------------------------------------------------------------------------------------
>50 to <=70
  No Event           34   29.34   10.62  16.90  16.90  19.60  20.10  23.10  26.60   31.30  42.20  52.40  71.20  71.20

>70 to <=90
  With Event         2    29.85   2.90   27.80  27.80  27.80  27.80  27.80  29.85   31.90  31.90  31.90  31.90  31.90
  No Event           60   29.40   13.65  8.90   8.90   14.90  19.85  23.70  26.80   30.05  45.00  54.05  105.60 105.60

>90 to <=110
  No Event           46   29.08   14.25  7.90   7.90   17.00  19.30  22.60  25.90   29.00  46.60  62.80  83.70  83.70

>110
  No Event           15   28.17   7.80   21.70  21.70  21.70  22.40  22.90  25.90   32.00  36.30  51.70  51.70  51.70

ALL
  With Event         2    29.85   2.90   27.80  27.80  27.80  27.80  27.80  29.85   31.90  31.90  31.90  31.90  31.90
  No Event           155  29.17   12.67  7.90   8.90   17.00  20.20  23.00  26.50   30.00  44.70  52.40  83.70  105.60
---------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 810: Descriptive summary statistics for FXa measurement at Week Other peak by
Event=Primary efficacy event, Subgroup=Weight
Population: Subjects who received rivaroxaban - double blind phase

```
-----------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
          ---------------------------------------------------------------------------------------------
                                                              RIVAROXABAN
          ---------------------------------------------------------------------------------------------
                    N    MEAN    S.D.    MIN     P1      P5     P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
-----------------------------------------------------------------------------------------------------
<=50
   No Event         1   56.60           56.60   56.60   56.60  56.60  56.60   56.60  56.60  56.60  56.60  56.60  56.60

>50 to <=70
   No Event        36   78.11   12.68   49.20   49.20   56.80  61.00  71.80   78.85  85.45  96.00 101.00 105.40 105.40

>70 to <=90
   With Event       2   70.60    8.34   64.70   64.70   64.70  64.70  64.70   70.60  76.50  76.50  76.50  76.50  76.50
   No Event        61   85.44   23.49   35.10   35.10   54.80  56.80  70.40   82.60  94.40 113.40 129.30 168.50 168.50

>90 to <=110
   No Event        47   90.59   22.27   48.00   48.00   61.50  63.50  73.60   88.00 102.70 125.80 135.90 144.30 144.30

>110
   No Event        15   94.81   20.85   68.60   68.60   68.60  70.60  77.70   93.10 118.20 127.20 127.80 127.80 127.80

ALL
   With Event       2   70.60    8.34   64.70   64.70   64.70  64.70  64.70   70.60  76.50  76.50  76.50  76.50  76.50
   No Event       160   86.00   21.41   35.10   48.00   56.45  61.95  71.95   82.90  94.65 116.05 128.40 144.30 168.50
-----------------------------------------------------------------------------------------------------
```
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1038

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 811: Descriptive summary statistics for PT measurement at Week Other postdose by
Event=Primary efficacy event, Subgroup=Weight
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| >50 to <=70 | | | | | | | | | | | | | | |
| No Event | 22 | 17.15 | 5.47 | 11.10 | 11.10 | 11.30 | 12.40 | 13.00 | 15.80 | 19.20 | 26.90 | 27.50 | 28.80 | 28.80 |
| >70 to <=90 | | | | | | | | | | | | | | |
| No Event | 25 | 18.89 | 5.31 | 11.40 | 11.40 | 12.60 | 13.20 | 14.80 | 18.30 | 21.00 | 28.00 | 28.80 | 29.40 | 29.40 |
| >90 to <=110 | | | | | | | | | | | | | | |
| No Event | 23 | 19.33 | 11.45 | 11.60 | 11.60 | 12.05 | 12.30 | 13.40 | 14.70 | 22.30 | 27.10 | 32.60 | 65.20 | 65.20 |
| >110 | | | | | | | | | | | | | | |
| No Event | 5 | 21.39 | 16.54 | 12.70 | 12.70 | 12.70 | 12.70 | 13.50 | 13.95 | 15.90 | 50.90 | 50.90 | 50.90 | 50.90 |
| ALL | | | | | | | | | | | | | | |
| No Event | 75 | 18.68 | 8.53 | 11.10 | 11.10 | 11.60 | 12.60 | 13.50 | 15.90 | 22.20 | 27.80 | 29.40 | 65.20 | 65.20 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1039

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 812: Descriptive summary statistics for PiCT measurement at Week Other postdose by
Event=Primary efficacy event, Subgroup=Weight
Population: Subjects who received rivaroxaban - double blind phase

---

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| >50 to <=70 | | | | | | | | | | | | | | |
| No Event | 20 | 18.10 | 10.62 | 8.00 | 8.00 | 8.40 | 9.30 | 11.25 | 15.20 | 20.10 | 32.30 | 44.65 | 52.50 | 52.50 |
| >70 to <=90 | | | | | | | | | | | | | | |
| No Event | 23 | 18.34 | 6.02 | 11.20 | 11.20 | 12.60 | 12.60 | 14.40 | 17.00 | 21.20 | 22.90 | 30.20 | 37.40 | 37.40 |
| >90 to <=110 | | | | | | | | | | | | | | |
| No Event | 22 | 18.20 | 9.30 | 8.00 | 8.00 | 10.00 | 10.60 | 12.30 | 15.90 | 20.20 | 29.60 | 35.70 | 46.90 | 46.90 |
| >110 | | | | | | | | | | | | | | |
| No Event | 5 | 27.07 | 29.98 | 10.20 | 10.20 | 10.20 | 10.20 | 11.85 | 14.30 | 18.60 | 80.40 | 80.40 | 80.40 | 80.40 |
| ALL | | | | | | | | | | | | | | |
| No Event | 70 | 18.85 | 11.24 | 8.00 | 8.00 | 9.80 | 10.60 | 12.60 | 16.10 | 20.40 | 29.90 | 37.40 | 80.40 | 80.40 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1040

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 813: Descriptive summary statistics for FXa measurement at Week Other postdose by
Event=Primary efficacy event, Subgroup=Weight
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| >50 to <=70 | | | | | | | | | | | | | | |
| No Event | 22 | 89.83 | 23.33 | 49.60 | 49.60 | 57.90 | 63.70 | 76.00 | 87.10 | 97.50 | 128.20 | 130.20 | 146.60 | 146.60 |
| >70 to <=90 | | | | | | | | | | | | | | |
| No Event | 25 | 90.29 | 19.43 | 63.60 | 63.60 | 64.00 | 64.80 | 77.80 | 83.40 | 104.50 | 120.40 | 122.10 | 124.60 | 124.60 |
| >90 to <=110 | | | | | | | | | | | | | | |
| No Event | 23 | 90.90 | 18.48 | 59.30 | 59.30 | 62.10 | 74.60 | 77.30 | 89.60 | 100.30 | 112.00 | 131.35 | 133.60 | 133.60 |
| >110 | | | | | | | | | | | | | | |
| No Event | 5 | 99.74 | 19.95 | 87.50 | 87.50 | 87.50 | 87.50 | 88.60 | 91.40 | 96.30 | 134.90 | 134.90 | 134.90 | 134.90 |
| ALL | | | | | | | | | | | | | | |
| No Event | 75 | 90.97 | 20.14 | 49.60 | 49.60 | 62.10 | 64.80 | 77.80 | 87.50 | 100.60 | 122.10 | 131.35 | 146.60 | 146.60 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1041

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 814: Descriptive summary statistics for PT measurement at Week Other trough by
Event=Primary efficacy event, Subgroup=Weight
Population: Subjects who received rivaroxaban - double blind phase

```
-------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF PT (s) MEASUREMENT
           -------------------------------------------------------------------------------------------
                                                            RIVAROXABAN
           -------------------------------------------------------------------------------------------
              N   MEAN   S.D.   MIN    P1     P5     P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
-------------------------------------------------------------------------------------------------------
<=50
   No Event    1  34.40         34.40  34.40  34.40  34.40  34.40  34.40   34.40  34.40  34.40  34.40  34.40

>50 to <=70
   No Event   40  14.98  6.46   10.30  10.30  10.60  11.25  11.75  13.85   15.45  19.40  22.00  50.60  50.60

>70 to <=90
   With Event  2  13.55  1.77   12.30  12.30  12.30  12.30  12.30  13.55   14.80  14.80  14.80  14.80  14.80
   No Event   65  14.45  3.21   10.20  10.20  10.60  11.20  12.40  13.60   16.00  18.50  21.10  27.70  27.70

>90 to <=110
   No Event   51  14.13  3.79   10.20  10.20  10.60  10.70  11.50  13.10   15.90  18.50  21.80  29.90  29.90

>110
   No Event   18  13.73  2.18   10.30  10.30  10.30  10.80  12.50  13.20   15.00  16.60  19.20  19.20  19.20

ALL
   With Event  2  13.55  1.77   12.30  12.30  12.30  12.30  12.30  13.55   14.80  14.80  14.80  14.80  14.80
   No Event  175  14.51  4.49   10.20  10.20  10.60  11.00  12.00  13.40   15.90  18.50  21.80  34.40  50.60
-------------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1042

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 815: Descriptive summary statistics for PiCT measurement at Week Other trough by
Event=Primary efficacy event, Subgroup=Weight
Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | | | | | |
| | RIVAROXABAN | | | | | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| >50 to <=70 | | | | | | | | | | | | | | |
| No Event | 39 | 13.73 | 6.68 | 8.30 | 8.30 | 8.30 | 8.80 | 9.70 | 11.40 | 14.90 | 20.90 | 26.60 | 43.90 | 43.90 |
| >70 to <=90 | | | | | | | | | | | | | | |
| With Event | 2 | 11.15 | 1.48 | 10.10 | 10.10 | 10.10 | 10.10 | 10.10 | 11.15 | 12.20 | 12.20 | 12.20 | 12.20 | 12.20 |
| No Event | 65 | 14.08 | 7.22 | 7.90 | 7.90 | 8.60 | 9.20 | 9.90 | 11.30 | 15.50 | 21.60 | 33.20 | 42.20 | 42.20 |
| >90 to <=110 | | | | | | | | | | | | | | |
| No Event | 50 | 12.58 | 3.94 | 7.90 | 7.90 | 8.00 | 8.50 | 9.50 | 11.50 | 14.20 | 19.70 | 21.30 | 22.50 | 22.50 |
| >110 | | | | | | | | | | | | | | |
| No Event | 17 | 12.54 | 5.54 | 8.00 | 8.00 | 8.00 | 8.40 | 9.50 | 10.30 | 12.60 | 22.30 | 29.40 | 29.40 | 29.40 |
| ALL | | | | | | | | | | | | | | |
| With Event | 2 | 11.15 | 1.48 | 10.10 | 10.10 | 10.10 | 10.10 | 10.10 | 11.15 | 12.20 | 12.20 | 12.20 | 12.20 | 12.20 |
| No Event | 171 | 13.41 | 6.12 | 7.90 | 7.90 | 8.30 | 8.80 | 9.70 | 11.30 | 15.00 | 20.20 | 24.50 | 42.20 | 43.90 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1043

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 816: Descriptive summary statistics for FXa measurement at Week Other trough by
Event=Primary efficacy event, Subgroup=Weight
Population: Subjects who received rivaroxaban - double blind phase

```
-------------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                        DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
          --------------------------------------------------------------------------------------------------------------
                                                                 RIVAROXABAN
          --------------------------------------------------------------------------------------------------------------
                   N    MEAN   S.D.   MIN    P1     P5     P10    Q25   MEDIAN    Q75    P90    P95    P99    MAX
-------------------------------------------------------------------------------------------------------------------------
<=50
    No Event       1   50.70          50.70  50.70  50.70  50.70  50.70   50.70   50.70  50.70  50.70  50.70  50.70

>50 to <=70
    No Event      41   83.12  19.30   37.80  37.80  50.40  58.60  71.20   82.80   92.90 105.40 115.60 128.70 128.70

>70 to <=90
    With Event     2   91.75   6.01   87.50  87.50  87.50  87.50  87.50   91.75   96.00  96.00  96.00  96.00  96.00
    No Event      65   89.16  20.64   48.50  48.50  56.30  64.10  74.80   86.40  102.00 121.40 127.70 138.60 138.60

>90 to <=110
    No Event      51   93.65  19.33   29.70  29.70  66.20  72.10  81.00   95.30  106.30 119.60 120.70 132.90 132.90

>110
    No Event      18   96.40  17.02   68.60  68.60  68.60  80.60  84.20   91.55  107.20 126.80 129.40 129.40 129.40

ALL
    With Event     2   91.75   6.01   87.50  87.50  87.50  87.50  87.50   91.75   96.00  96.00  96.00  96.00  96.00
    No Event     176   89.58  20.10   29.70  37.80  56.20  65.30  77.90   88.85  101.40 119.70 126.50 135.70 138.60
-------------------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 817: Descriptive summary statistics for PT measurement at Week 12 peak by
Event=Primary efficacy event, Subgroup=BMI
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| >=18.5 to <25 | | | | | | | | | | | | | | |
| With Event | 1 | 24.20 | | 24.20 | 24.20 | 24.20 | 24.20 | 24.20 | 24.20 | 24.20 | 24.20 | 24.20 | 24.20 | 24.20 |
| No Event | 19 | 24.52 | 9.05 | 13.00 | 13.00 | 13.00 | 15.00 | 20.50 | 22.00 | 26.30 | 38.60 | 52.50 | 52.50 | 52.50 |
| >=25 to <30 | | | | | | | | | | | | | | |
| With Event | 2 | 25.80 | 4.81 | 22.40 | 22.40 | 22.40 | 22.40 | 22.40 | 25.80 | 29.20 | 29.20 | 29.20 | 29.20 | 29.20 |
| No Event | 26 | 24.04 | 6.67 | 10.30 | 10.30 | 13.60 | 14.60 | 18.90 | 25.20 | 28.50 | 33.60 | 33.80 | 34.30 | 34.30 |
| >=30 to <35 | | | | | | | | | | | | | | |
| With Event | 2 | 20.25 | 0.92 | 19.60 | 19.60 | 19.60 | 19.60 | 19.60 | 20.25 | 20.90 | 20.90 | 20.90 | 20.90 | 20.90 |
| No Event | 24 | 27.89 | 8.70 | 12.70 | 12.70 | 15.40 | 16.20 | 22.25 | 26.80 | 34.95 | 40.60 | 41.20 | 46.00 | 46.00 |
| >=35 to <40 | | | | | | | | | | | | | | |
| No Event | 5 | 17.50 | 5.23 | 12.60 | 12.60 | 12.60 | 12.60 | 14.10 | 16.20 | 18.70 | 25.90 | 25.90 | 25.90 | 25.90 |
| >=40 | | | | | | | | | | | | | | |
| No Event | 4 | 26.78 | 5.42 | 21.80 | 21.80 | 21.80 | 21.80 | 23.15 | 25.45 | 30.40 | 34.40 | 34.40 | 34.40 | 34.40 |
| ALL | | | | | | | | | | | | | | |
| With Event | 5 | 23.26 | 3.74 | 19.60 | 19.60 | 19.60 | 19.60 | 20.90 | 22.40 | 24.20 | 29.20 | 29.20 | 29.20 | 29.20 |
| No Event | 78 | 25.06 | 8.09 | 10.30 | 10.30 | 13.00 | 15.00 | 19.70 | 24.55 | 28.60 | 36.70 | 40.60 | 52.50 | 52.50 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1045

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 818: Descriptive summary statistics for PiCT measurement at Week 12 peak by
Event=Primary efficacy event, Subgroup=BMI
Population: Subjects who received rivaroxaban - double blind phase

---

SUBGROUP AND TIME POINT                     DESCR. STATISTIC OF PiCT (s) MEASUREMENT

| | | | | | | | | RIVAROXABAN | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |

>=18.5 to <25
|   With Event | 1 | 27.70 | | 27.70 | 27.70 | 27.70 | 27.70 | 27.70 | 27.70 | 27.70 | 27.70 | 27.70 | 27.70 | 27.70 |
|   No Event | 19 | 23.42 | 9.12 | 8.30 | 8.30 | 8.30 | 10.80 | 19.00 | 22.00 | 28.00 | 35.30 | 49.90 | 49.90 | 49.90 |

>=25 to <30
|   With Event | 2 | 23.00 | 6.51 | 18.40 | 18.40 | 18.40 | 18.40 | 18.40 | 23.00 | 27.60 | 27.60 | 27.60 | 27.60 | 27.60 |
|   No Event | 26 | 22.42 | 7.15 | 7.90 | 7.90 | 10.20 | 11.20 | 19.90 | 23.30 | 26.70 | 31.70 | 32.50 | 34.70 | 34.70 |

>=30 to <35
|   With Event | 2 | 21.40 | 2.26 | 19.80 | 19.80 | 19.80 | 19.80 | 19.80 | 21.40 | 23.00 | 23.00 | 23.00 | 23.00 | 23.00 |
|   No Event | 25 | 23.52 | 6.04 | 11.30 | 11.30 | 11.80 | 12.70 | 20.10 | 25.50 | 27.80 | 29.70 | 30.60 | 31.40 | 31.40 |

>=35 to <40
|   No Event | 5 | 16.24 | 7.98 | 8.00 | 8.00 | 8.00 | 8.00 | 10.60 | 13.10 | 24.50 | 25.00 | 25.00 | 25.00 | 25.00 |

>=40
|   No Event | 4 | 26.08 | 5.11 | 19.10 | 19.10 | 19.10 | 19.10 | 22.35 | 27.25 | 29.80 | 30.70 | 30.70 | 30.70 | 30.70 |

ALL
|   With Event | 5 | 23.30 | 4.31 | 18.40 | 18.40 | 18.40 | 18.40 | 19.80 | 23.00 | 27.60 | 27.70 | 27.70 | 27.70 | 27.70 |
|   No Event | 79 | 22.80 | 7.39 | 7.90 | 7.90 | 10.20 | 11.30 | 19.10 | 23.80 | 27.80 | 30.90 | 32.50 | 49.90 | 49.90 |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1046

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 819: Descriptive summary statistics for FXa measurement at Week 12 peak by
Event=Primary efficacy event, Subgroup=BMI
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| >=18.5 to <25 | | | | | | | | | | | | | | |
| With Event | 1 | 86.70 | | 86.70 | 86.70 | 86.70 | 86.70 | 86.70 | 86.70 | 86.70 | 86.70 | 86.70 | 86.70 | 86.70 |
| No Event | 19 | 77.14 | 25.14 | 38.90 | 38.90 | 38.90 | 49.60 | 66.50 | 74.20 | 80.30 | 130.70 | 148.40 | 148.40 | 148.40 |
| >=25 to <30 | | | | | | | | | | | | | | |
| With Event | 2 | 66.75 | 15.63 | 55.70 | 55.70 | 55.70 | 55.70 | 55.70 | 66.75 | 77.80 | 77.80 | 77.80 | 77.80 | 77.80 |
| No Event | 26 | 72.65 | 19.14 | 49.60 | 49.60 | 50.60 | 55.40 | 61.70 | 68.85 | 77.90 | 93.30 | 103.90 | 141.70 | 141.70 |
| >=30 to <35 | | | | | | | | | | | | | | |
| With Event | 2 | 88.65 | 3.46 | 86.20 | 86.20 | 86.20 | 86.20 | 86.20 | 88.65 | 91.10 | 91.10 | 91.10 | 91.10 | 91.10 |
| No Event | 25 | 74.75 | 23.04 | 30.10 | 30.10 | 44.80 | 50.70 | 63.90 | 71.60 | 84.30 | 98.00 | 114.40 | 144.00 | 144.00 |
| >=35 to <40 | | | | | | | | | | | | | | |
| No Event | 5 | 85.76 | 20.72 | 61.40 | 61.40 | 61.40 | 61.40 | 78.20 | 82.80 | 88.20 | 118.20 | 118.20 | 118.20 | 118.20 |
| >=40 | | | | | | | | | | | | | | |
| No Event | 4 | 75.65 | 11.75 | 65.50 | 65.50 | 65.50 | 65.50 | 65.80 | 74.00 | 85.50 | 89.10 | 89.10 | 89.10 | 89.10 |
| ALL | | | | | | | | | | | | | | |
| With Event | 5 | 79.50 | 14.15 | 55.70 | 55.70 | 55.70 | 55.70 | 77.80 | 86.20 | 86.70 | 91.10 | 91.10 | 91.10 | 91.10 |
| No Event | 79 | 75.38 | 21.54 | 30.10 | 30.10 | 49.60 | 51.30 | 65.10 | 71.60 | 82.00 | 98.00 | 130.70 | 148.40 | 148.40 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 820: Descriptive summary statistics for PT measurement at Week 12 postdose by
Event=Primary efficacy event, Subgroup=BMI
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | | | | | | |
| | RIVAROXABAN | | | | | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| **<18.5** | | | | | | | | | | | | | | |
| No Event | 25 | 16.70 | 7.87 | 10.60 | 10.60 | 10.60 | 12.30 | 13.50 | 15.30 | 17.20 | 18.40 | 30.50 | 49.80 | 49.80 |
| **>=18.5 to <25** | | | | | | | | | | | | | | |
| With Event | 19 | 18.57 | 5.31 | 12.30 | 12.30 | 12.30 | 12.80 | 14.50 | 17.30 | 21.20 | 26.90 | 32.40 | 32.40 | 32.40 |
| No Event | 696 | 17.57 | 6.42 | 8.20 | 11.10 | 12.00 | 12.50 | 14.00 | 16.15 | 19.10 | 23.60 | 26.50 | 49.10 | 75.60 |
| **>=25 to <30** | | | | | | | | | | | | | | |
| With Event | 37 | 18.12 | 4.92 | 12.40 | 12.40 | 12.80 | 13.80 | 14.80 | 17.30 | 19.20 | 23.70 | 31.30 | 35.50 | 35.50 |
| No Event | 1321 | 18.13 | 7.17 | 10.00 | 10.80 | 12.10 | 12.80 | 14.40 | 16.80 | 19.90 | 23.50 | 26.40 | 47.90 | 118.60 |
| **>=30 to <35** | | | | | | | | | | | | | | |
| With Event | 25 | 17.78 | 8.77 | 11.00 | 11.00 | 11.00 | 12.30 | 12.80 | 14.90 | 19.50 | 22.50 | 40.60 | 47.90 | 47.90 |
| No Event | 846 | 18.44 | 6.60 | 9.90 | 10.60 | 12.20 | 12.90 | 14.60 | 17.10 | 20.40 | 24.20 | 28.80 | 43.50 | 94.20 |
| **>=35 to <40** | | | | | | | | | | | | | | |
| With Event | 8 | 16.88 | 4.58 | 9.90 | 9.90 | 9.90 | 9.90 | 13.90 | 15.90 | 21.40 | 22.70 | 22.70 | 22.70 | 22.70 |
| No Event | 295 | 17.96 | 5.32 | 10.60 | 11.10 | | 12.90 | 14.60 | 16.70 | 20.10 | 23.90 | 28.60 | 39.50 | 49.80 |
| **>=40** | | | | | | | | | | | | | | |
| With Event | 2 | 15.85 | 0.78 | 15.30 | 15.30 | 15.30 | 15.30 | 15.30 | 15.85 | 16.40 | 16.40 | 16.40 | 16.40 | 16.40 |
| No Event | 157 | 18.15 | 7.15 | 11.00 | 11.20 | 12.00 | 12.80 | 14.00 | 16.80 | 19.50 | 24.50 | 27.10 | 48.50 | 75.20 |
| **ALL** | | | | | | | | | | | | | | |
| With Event | 91 | 17.96 | 6.14 | 9.90 | 9.90 | 9.90 | 12.30 | 12.80 | 14.00 | 16.50 | 20.40 | 23.00 | 31.30 | 47.90 | 47.90 |
| No Event | 3340 | 18.07 | 6.74 | 8.20 | 10.80 | 12.10 | 12.80 | 14.30 | 16.70 | 19.80 | 23.90 | 27.15 | 46.90 | 118.60 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 821: Descriptive summary statistics for PiCT measurement at Week 12 postdose by
Event=Primary efficacy event, Subgroup=BMI
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| <18.5 | | | | | | | | | | | | | | |
| No Event | 24 | 13.26 | 6.06 | 8.20 | 8.20 | 8.80 | 9.30 | 10.15 | 11.90 | 13.05 | 16.70 | 28.10 | 34.80 | 34.80 |
| >=18.5 to <25 | | | | | | | | | | | | | | |
| With Event | 19 | 14.57 | 4.57 | 8.70 | 8.70 | 8.70 | 8.80 | 10.60 | 13.80 | 19.50 | 21.20 | 21.80 | 21.80 | 21.80 |
| No Event | 682 | 15.74 | 6.97 | 7.90 | 8.00 | 8.80 | 9.40 | 10.90 | 14.55 | 18.40 | 22.30 | 25.50 | 47.70 | 61.80 |
| >=25 to <30 | | | | | | | | | | | | | | |
| With Event | 35 | 15.94 | 5.16 | 8.60 | 8.60 | 8.70 | 9.70 | 11.50 | 16.30 | 19.80 | 22.60 | 24.40 | 28.50 | 28.50 |
| No Event | 1300 | 16.41 | 7.45 | 7.70 | 7.90 | 8.50 | 9.40 | 11.80 | 15.50 | 19.20 | 22.70 | 25.65 | 54.60 | 86.70 |
| >=30 to <35 | | | | | | | | | | | | | | |
| With Event | 25 | 14.14 | 7.77 | 7.90 | 7.90 | 8.00 | 8.20 | 9.00 | 10.60 | 18.10 | 21.40 | 28.00 | 40.90 | 40.90 |
| No Event | 833 | 17.23 | 7.04 | 7.90 | 8.10 | 9.20 | 10.20 | 12.80 | 16.50 | 19.90 | 23.20 | 28.50 | 47.00 | 74.40 |
| >=35 to <40 | | | | | | | | | | | | | | |
| With Event | 8 | 14.29 | 7.13 | 7.90 | 7.90 | 7.90 | 7.90 | 9.10 | 11.65 | 17.90 | 29.10 | 29.10 | 29.10 | 29.10 |
| No Event | 288 | 16.68 | 7.71 | 7.90 | 7.90 | 8.70 | 9.90 | 12.50 | 15.60 | 18.55 | 23.00 | 25.50 | 56.60 | 78.80 |
| >=40 | | | | | | | | | | | | | | |
| With Event | 2 | 14.40 | 0.14 | 14.30 | 14.30 | 14.30 | 14.30 | 14.30 | 14.40 | 14.50 | 14.50 | 14.50 | 14.50 | 14.50 |
| No Event | 156 | 16.70 | 7.61 | 7.70 | 7.90 | 8.20 | 9.50 | 11.35 | 16.00 | 20.35 | 23.10 | 26.30 | 45.60 | 74.60 |
| ALL | | | | | | | | | | | | | | |
| With Event | 89 | 14.96 | 5.98 | 7.90 | 7.90 | 8.50 | 8.70 | 10.50 | 13.80 | 19.30 | 21.80 | 24.40 | 40.90 | 40.90 |
| No Event | 3283 | 16.49 | 7.29 | 7.70 | 7.90 | 8.60 | 9.60 | 11.90 | 15.60 | 19.10 | 22.80 | 26.30 | 48.60 | 86.70 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 822: Descriptive summary statistics for FXa measurement at Week 12 postdose by
Event=Primary efficacy event, Subgroup=BMI
Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| <18.5 | | | | | | | | | | | | | | |
| No Event | 25 | 81.10 | 14.53 | 56.30 | 56.30 | 57.30 | 62.30 | 70.90 | 78.30 | 92.10 | 101.40 | 103.40 | 110.60 | 110.60 |
| >=18.5 to <25 | | | | | | | | | | | | | | |
| With Event | 19 | 81.59 | 28.61 | 24.10 | 24.10 | 24.10 | 37.90 | 63.50 | 79.30 | 97.70 | 131.70 | 134.70 | 134.70 | 134.70 |
| No Event | 699 | 88.71 | 23.00 | 26.50 | 44.80 | 58.00 | 63.50 | 73.80 | 85.20 | 97.30 | 120.70 | 131.60 | 161.10 | 182.50 |
| >=25 to <30 | | | | | | | | | | | | | | |
| With Event | 38 | 84.72 | 20.20 | 48.40 | 48.40 | 53.80 | 58.30 | 72.90 | 81.05 | 94.40 | 118.10 | 125.20 | 133.80 | 133.80 |
| No Event | 1334 | 90.61 | 24.16 | 22.10 | 37.50 | 58.00 | 63.80 | 73.90 | 87.60 | 105.30 | 125.20 | 133.20 | 152.60 | 210.70 |
| >=30 to <35 | | | | | | | | | | | | | | |
| With Event | 25 | 99.16 | 25.99 | 17.60 | 17.60 | 60.60 | 67.00 | 85.40 | 101.80 | 119.60 | 122.20 | 136.20 | 137.10 | 137.10 |
| No Event | 855 | 92.30 | 24.79 | 18.40 | 38.90 | 58.40 | 66.40 | 76.70 | 88.20 | 105.50 | 128.20 | 140.10 | 157.50 | 193.20 |
| >=35 to <40 | | | | | | | | | | | | | | |
| With Event | 8 | 84.38 | 23.71 | 65.20 | 65.20 | 65.20 | 65.20 | 67.95 | 76.85 | 92.95 | 134.30 | 134.30 | 134.30 | 134.30 |
| No Event | 298 | 94.83 | 23.42 | 30.40 | 41.90 | 61.00 | 68.80 | 79.00 | 90.60 | 113.00 | 127.00 | 137.30 | 152.60 | 177.20 |
| >=40 | | | | | | | | | | | | | | |
| With Event | 2 | 116.6 | 31.89 | 94.00 | 94.00 | 94.00 | 94.00 | 94.00 | 116.55 | 139.10 | 139.10 | 139.10 | 139.10 | 139.10 |
| No Event | 157 | 101.3 | 25.37 | 27.20 | 39.90 | 66.30 | 73.00 | 84.10 | 96.30 | 120.10 | 133.00 | 146.60 | 161.70 | 190.00 |
| ALL | | | | | | | | | | | | | | |
| With Event | 92 | 88.66 | 25.03 | 17.60 | 17.60 | 53.80 | 61.20 | 74.15 | 85.20 | 106.25 | 121.90 | 134.30 | 139.10 | 139.10 |
| No Event | 3368 | 91.45 | 24.18 | 18.40 | 40.70 | 58.70 | 64.90 | 75.70 | 87.90 | 106.40 | 125.60 | 134.90 | 156.50 | 210.70 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 823: Descriptive summary statistics for PT measurement at Week 12 trough by
Event=Primary efficacy event, Subgroup=BMI
Population: Subjects who received rivaroxaban - double blind phase

```
-------------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                           DESCR. STATISTIC OF PT (s) MEASUREMENT
                        -------------------------------------------------------------------------------------------------
                                                               RIVAROXABAN
                        -------------------------------------------------------------------------------------------------
                         N    MEAN   S.D.   MIN    P1     P5     P10    Q25    MEDIAN  Q75    P90    P95    P99    MAX
-------------------------------------------------------------------------------------------------------------------------
<18.5
  With Event             1    12.90         12.90  12.90  12.90  12.90  12.90  12.90   12.90  12.90  12.90  12.90  12.90
  No Event               7    17.01   4.93  12.20  12.20  12.20  12.20  13.60  15.80   19.00  27.00  27.00  27.00  27.00

>=18.5 to <25
  With Event            15    18.50   5.12  12.30  12.30  12.30  14.30  14.60  16.90   20.50  27.00  31.30  31.30  31.30
  No Event             318    17.47   9.74  10.30  11.00  11.90  12.30  13.60  15.50   18.80  22.60  25.70  47.00  124.00

>=25 to <30
  With Event            25    16.73   3.96  12.30  12.30  13.00  13.10  14.00  15.00   19.40  22.50  23.80  26.30  26.30
  No Event             572    17.03   5.60  10.60  11.00  12.20  12.60  13.80  15.90   18.70  22.30  24.30  34.70  86.50

>=30 to <35
  With Event            16    16.47   4.59  12.30  12.30  12.30  12.30  13.10  15.55   17.80  20.50  30.50  30.50  30.50
  No Event             381    17.29   5.90  10.50  11.00  12.60  12.60  13.80  15.90   19.00  22.90  26.30  37.10  83.70

>=35 to <40
  With Event             6    15.30   2.29  11.80  11.80  11.80  11.80  13.70  15.70   16.60  18.30  18.30  18.30  18.30
  No Event             194    16.98   5.75  10.00  11.10  12.30  12.90  13.90  16.10   18.60  21.20  25.50  36.80  76.10

>=40
  No Event              85    20.31  13.17  10.50  10.50  12.20  12.60  14.30  17.40   20.70  24.50  42.10  91.00  91.00

ALL
  With Event            63    16.89   4.32  11.80  11.80  12.30  12.60  14.00  15.90   18.90  22.50  26.30  31.30  31.30
  No Event            1557    17.36   7.31  10.00  11.00  12.10  12.50  13.80  15.90   18.90  22.60  25.70  38.50  124.00
-------------------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

1051

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 824: Descriptive summary statistics for PiCT measurement at Week 12 trough by
Event=Primary efficacy event, Subgroup=BMI
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | RIVAROXABAN | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| <18.5 | | | | | | | | | | | | | |
| With Event | 1 | 9.90 | | 9.90 | 9.90 | 9.90 | 9.90 | 9.90 | 9.90 | 9.90 | 9.90 | 9.90 | 9.90 | 9.90 |
| No Event | 7 | 10.26 | 2.29 | 8.20 | 8.20 | 8.20 | 8.20 | 8.30 | 9.80 | 12.50 | 14.10 | 14.10 | 14.10 | 14.10 |
| >=18.5 to <25 | | | | | | | | | | | | | |
| With Event | 15 | 17.76 | 7.73 | 8.20 | 8.20 | 8.20 | 8.30 | 12.10 | 17.10 | 23.80 | 24.80 | 37.10 | 37.10 | 37.10 |
| No Event | 317 | 14.94 | 7.59 | 7.90 | 7.90 | 8.50 | 9.00 | 10.60 | 14.00 | 17.20 | 20.10 | 24.00 | 43.40 | 98.00 |
| >=25 to <30 | | | | | | | | | | | | | |
| With Event | 25 | 14.59 | 4.74 | 7.90 | 7.90 | 9.40 | 9.70 | 11.00 | 13.20 | 17.30 | 21.90 | 22.70 | 25.70 | 25.70 |
| No Event | 562 | 14.94 | 5.89 | 7.90 | 7.90 | 8.70 | 9.50 | 10.90 | 14.00 | 17.30 | 21.50 | 24.00 | 31.70 | 72.70 |
| >=30 to <35 | | | | | | | | | | | | | |
| With Event | 16 | 14.72 | 4.95 | 8.00 | 8.00 | 8.00 | 9.00 | 11.45 | 14.55 | 15.55 | 22.30 | 28.40 | 28.40 | 28.40 |
| No Event | 375 | 15.45 | 6.44 | 7.90 | 7.90 | 8.60 | 9.10 | 10.80 | 14.20 | 18.30 | 22.10 | 27.30 | 39.20 | 56.70 |
| >=35 to <40 | | | | | | | | | | | | | |
| With Event | 6 | 14.23 | 5.13 | 7.90 | 7.90 | 7.90 | 7.90 | 8.00 | 16.10 | 16.90 | 20.40 | 20.40 | 20.40 | 20.40 |
| No Event | 192 | 15.95 | 9.21 | 7.90 | 7.90 | 8.70 | 9.20 | 11.20 | 14.85 | 17.80 | 22.20 | 26.00 | 77.30 | 101.40 |
| >=40 | | | | | | | | | | | | | |
| No Event | 84 | 17.70 | 10.99 | 7.90 | 7.90 | 8.80 | 9.90 | 12.50 | 14.90 | 20.15 | 23.50 | 26.90 | 79.80 | 79.80 |
| ALL | | | | | | | | | | | | | |
| With Event | 63 | 15.27 | 5.71 | 7.90 | 7.90 | 8.00 | 9.00 | 11.00 | 14.60 | 17.60 | 22.70 | 24.80 | 37.10 | 37.10 |
| No Event | 1537 | 15.32 | 7.23 | 7.90 | 7.90 | 8.60 | 9.20 | 10.90 | 14.10 | 17.80 | 21.70 | 24.80 | 39.80 | 101.40 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 825: Descriptive summary statistics for FXa measurement at Week 12 trough by
Event=Primary efficacy event, Subgroup=BMI
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| <18.5 | | | | | | | | | | | | | | |
| With Event | 1 | 95.00 | | 95.00 | 95.00 | 95.00 | 95.00 | 95.00 | 95.00 | 95.00 | 95.00 | 95.00 | 95.00 | 95.00 |
| No Event | 7 | 73.83 | 31.29 | 30.40 | 30.40 | 30.40 | 30.40 | 46.00 | 77.30 | 90.40 | 124.80 | 124.80 | 124.80 | 124.80 |
| >=18.5 to <25 | | | | | | | | | | | | | | |
| With Event | 15 | 82.56 | 16.72 | 60.30 | 60.30 | 60.30 | 61.80 | 67.00 | 83.60 | 92.80 | 110.30 | 112.40 | 112.40 | 112.40 |
| No Event | 324 | 89.10 | 21.29 | 31.00 | 46.40 | 58.80 | 66.00 | 75.50 | 87.25 | 96.85 | 116.80 | 129.80 | 145.10 | 197.00 |
| >=25 to <30 | | | | | | | | | | | | | | |
| With Event | 25 | 91.40 | 18.08 | 63.60 | 63.60 | 64.40 | 68.20 | 77.60 | 86.80 | 105.70 | 114.40 | 120.00 | 130.00 | 130.00 |
| No Event | 577 | 90.26 | 21.51 | 31.00 | 44.60 | 59.70 | 67.10 | 77.50 | 88.30 | 96.40 | 120.20 | 132.50 | 158.10 | 171.80 |
| >=30 to <35 | | | | | | | | | | | | | | |
| With Event | 16 | 98.01 | 23.73 | 46.30 | 46.30 | 46.30 | 57.60 | 89.75 | 101.85 | 114.70 | 124.50 | 130.30 | 130.30 | 130.30 |
| No Event | 383 | 96.09 | 25.23 | 15.30 | 33.20 | 61.10 | 68.20 | 79.20 | 92.30 | 116.30 | 130.60 | 138.00 | 159.00 | 162.00 |
| >=35 to <40 | | | | | | | | | | | | | | |
| With Event | 6 | 118.6 | 26.78 | 88.20 | 88.20 | 88.20 | 88.20 | 95.70 | 114.00 | 142.10 | 157.50 | 157.50 | 157.50 | 157.50 |
| No Event | 196 | 97.95 | 24.27 | 26.20 | 34.00 | 64.00 | 70.70 | 82.90 | 94.75 | 115.05 | 132.30 | 137.00 | 160.40 | 172.10 |
| >=40 | | | | | | | | | | | | | | |
| No Event | 87 | 100.3 | 26.10 | 28.70 | 28.70 | 62.70 | 67.80 | 84.90 | 94.50 | 118.10 | 129.90 | 139.60 | 184.20 | 184.20 |
| ALL | | | | | | | | | | | | | | |
| With Event | 63 | 93.62 | 21.92 | 46.30 | 46.30 | 61.80 | 64.40 | 77.30 | 92.20 | 110.20 | 120.00 | 130.00 | 157.50 | 157.50 |
| No Event | 1574 | 92.88 | 23.39 | 15.30 | 37.30 | 59.90 | 67.20 | 77.90 | 89.80 | 106.20 | 125.60 | 135.90 | 158.10 | 197.00 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 826: Descriptive summary statistics for PT measurement at Week 24 peak by
Event=Primary efficacy event, Subgroup=BMI
Population: Subjects who received rivaroxaban - double blind phase

---

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| >=18.5 to <25 | | | | | | | | | | | | | | |
| With Event | 2 | 26.40 | 8.49 | 20.40 | 20.40 | 20.40 | 20.40 | 20.40 | 26.40 | 32.40 | 32.40 | 32.40 | 32.40 | 32.40 |
| No Event | 9 | 24.02 | 7.36 | 14.30 | 14.30 | 14.30 | 14.30 | 18.60 | 24.40 | 29.10 | 37.00 | 37.00 | 37.00 | 37.00 |
| >=25 to <30 | | | | | | | | | | | | | | |
| No Event | 22 | 27.70 | 9.89 | 14.50 | 14.50 | 15.20 | 16.20 | 20.70 | 25.80 | 33.40 | 37.20 | 39.00 | 57.30 | 57.30 |
| >=30 to <35 | | | | | | | | | | | | | | |
| With Event | 2 | 35.80 | 26.45 | 17.10 | 17.10 | 17.10 | 17.10 | 17.10 | 35.80 | 54.50 | 54.50 | 54.50 | 54.50 | 54.50 |
| No Event | 19 | 24.25 | 6.55 | 14.40 | 14.40 | 14.40 | 14.60 | 19.70 | 22.70 | 27.60 | 32.90 | 40.80 | 40.80 | 40.80 |
| >=35 to <40 | | | | | | | | | | | | | | |
| No Event | 10 | 18.86 | 5.67 | 9.90 | 9.90 | 9.90 | 11.20 | 15.10 | 18.75 | 22.90 | 26.30 | 27.60 | 27.60 | 27.60 |
| >=40 | | | | | | | | | | | | | | |
| No Event | 6 | 25.27 | 8.10 | 11.90 | 11.90 | 11.90 | 11.90 | 19.00 | 28.90 | 30.60 | 32.30 | 32.30 | 32.30 | 32.30 |
| ALL | | | | | | | | | | | | | | |
| With Event | 4 | 31.10 | 16.93 | 17.10 | 17.10 | 17.10 | 17.10 | 18.75 | 26.40 | 43.45 | 54.50 | 54.50 | 54.50 | 54.50 |
| No Event | 66 | 24.64 | 8.25 | 9.90 | 9.90 | 14.30 | 14.60 | 18.60 | 24.15 | 29.50 | 34.40 | 37.20 | 57.30 | 57.30 |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 827: Descriptive summary statistics for PiCT measurement at Week 24 peak by
Event=Primary efficacy event, Subgroup=BMI
Population: Subjects who received rivaroxaban - double blind phase

```
------------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                             DESCR. STATISTIC OF PiCT (s) MEASUREMENT
                       -------------------------------------------------------------------------------------------------
                                                                   RIVAROXABAN
                       -------------------------------------------------------------------------------------------------
                        N    MEAN    S.D.   MIN     P1     P5    P10    Q25   MEDIAN    Q75    P90    P95    P99    MAX
------------------------------------------------------------------------------------------------------------------------
>=18.5 to <25
  With Event            2    27.45   6.86   22.60  22.60  22.60  22.60  22.60   27.45   32.30  32.30  32.30  32.30  32.30
  No Event              8    21.93   7.57    9.80   9.80   9.80   9.80  15.55   24.05   27.35  31.70  31.70  31.70  31.70

>=25 to <30
  No Event             22    25.86  11.88    7.90   7.90   9.90  13.20  18.40   24.55   29.90  45.60  47.80  55.20  55.20

>=30 to <35
  With Event            2    37.00  23.48   20.40  20.40  20.40  20.40  20.40   37.00   53.60  53.60  53.60  53.60  53.60
  No Event             18    22.71   5.78   13.20  13.20  13.20  15.30  17.80   22.20   26.30  31.50  32.40  32.40  32.40

>=35 to <40
  No Event             10    18.49   6.31   10.40  10.40  10.40  10.40  14.30   17.85   22.50  27.75  28.80  28.80  28.80

>=40
  No Event              6    23.15   8.01    9.30   9.30   9.30   9.30  20.30   24.80   28.80  30.60  30.60  30.60  30.60

ALL
  With Event            4    32.23  15.16   20.40  20.40  20.40  20.40  21.50   27.45   42.95  53.60  53.60  53.60  53.60
  No Event             64    23.08   8.91    7.90   7.90   9.90  13.20  16.90   22.40   27.80  31.70  33.60  55.20  55.20
------------------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

1055

1066

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 828: Descriptive summary statistics for FXa measurement at Week 24 peak by
Event=Primary efficacy event, Subgroup=BMI
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| >=18.5 to <25 | | | | | | | | | | | | | | |
| With Event | 2 | 82.10 | 16.12 | 70.70 | 70.70 | 70.70 | 70.70 | 70.70 | 82.10 | 93.50 | 93.50 | 93.50 | 93.50 | 93.50 |
| No Event | 9 | 72.31 | 16.04 | 54.30 | 54.30 | 54.30 | 54.30 | 62.30 | 65.80 | 88.10 | 94.60 | 94.60 | 94.60 | 94.60 |
| >=25 to <30 | | | | | | | | | | | | | | |
| No Event | 22 | 70.13 | 23.89 | 27.30 | 27.30 | 30.30 | 46.90 | 51.50 | 70.05 | 75.30 | 114.80 | 115.30 | 115.70 | 115.70 |
| >=30 to <35 | | | | | | | | | | | | | | |
| With Event | 2 | 96.35 | 17.89 | 83.70 | 83.70 | 83.70 | 83.70 | 83.70 | 96.35 | 109.00 | 109.00 | 109.00 | 109.00 | 109.00 |
| No Event | 19 | 79.04 | 20.73 | 53.70 | 53.70 | 53.70 | 58.30 | 68.30 | 72.50 | 88.20 | 120.10 | 137.90 | 137.90 | 137.90 |
| >=35 to <40 | | | | | | | | | | | | | | |
| No Event | 10 | 90.50 | 21.56 | 52.40 | 52.40 | 52.40 | 59.85 | 75.40 | 92.05 | 110.00 | 114.20 | 115.60 | 115.60 | 115.60 |
| >=40 | | | | | | | | | | | | | | |
| No Event | 6 | 102.8 | 41.66 | 54.40 | 54.40 | 54.40 | 54.40 | 72.40 | 99.25 | 126.60 | 165.10 | 165.10 | 165.10 | 165.10 |
| ALL | | | | | | | | | | | | | | |
| With Event | 4 | 89.23 | 16.16 | 70.70 | 70.70 | 70.70 | 70.70 | 77.20 | 88.60 | 101.25 | 109.00 | 109.00 | 109.00 | 109.00 |
| No Event | 66 | 79.05 | 25.27 | 27.30 | 27.30 | 50.80 | 52.40 | 64.50 | 72.85 | 91.40 | 115.60 | 120.90 | 165.10 | 165.10 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 829: Descriptive summary statistics for PT measurement at Week 24 postdose by
Event=Primary efficacy event, Subgroup=BMI
Population: Subjects who received rivaroxaban - double blind phase

```
----------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                        DESCR. STATISTIC OF PT (s) MEASUREMENT
            -----------------------------------------------------------------------------------------------------------
                                                         RIVAROXABAN
            -----------------------------------------------------------------------------------------------------------
                      N    MEAN   S.D.   MIN    P1     P5     P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
----------------------------------------------------------------------------------------------------------------------
<18.5
  No Event           23    17.15   6.33  11.20  11.20  11.40  12.20  12.50   15.30  19.30  29.50  32.50  32.50  32.50

>=18.5 to <25
  With Event         16    19.28   8.55  13.10  13.10  13.10  13.80  14.50   16.40  20.15  32.50  46.10  46.10  46.10
  No Event          650    18.27   9.53   9.50  10.80  11.80  12.70  14.10   16.30  19.50  23.80  28.50  67.30 119.00

>=25 to <30
  With Event         31    16.40   3.55  11.70  11.70  12.50  13.00  13.60   15.20  18.10  22.60  24.20  24.60  24.60
  No Event         1290    18.60   7.62   9.70  11.10  12.10  12.80  14.40   16.80  20.40  24.90  28.50  53.20  88.80

>=30 to <35
  With Event         25    18.17   6.23  11.50  11.50  12.90  13.20  14.30   16.80  19.80  25.80  26.30  41.80  41.80
  No Event          829    18.99   8.11   9.70  10.90  12.40  12.90  14.60   17.20  20.80  25.50  29.70  55.30  92.50

>=35 to <40
  With Event          6    19.73  10.64  12.80  12.80  12.80  12.80  14.30   16.55  17.00  41.20  41.20  41.20  41.20
  No Event          318    18.30   6.03   9.90  10.30  11.70  12.80  14.90   17.20  24.00  24.00  27.60  38.50  71.10

>=40
  With Event          3    18.33   0.75  17.60  17.60  17.60  17.60  17.60   18.30  19.10  19.10  19.10  19.10  19.10
  No Event          138    19.69  11.74  11.40  11.60  12.00  12.80  14.60   17.15  20.00  27.90  34.00  98.50 106.90

ALL
  With Event         81    17.83   6.22  11.50  11.50  12.80  13.20  14.10   16.50  19.00  22.90  26.30  46.10  46.10
  No Event         3248    18.64   8.23   9.50  10.90  12.10  12.80  14.40   16.80  20.30  25.00  29.20  55.30 119.00
----------------------------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1057

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 830: Descriptive summary statistics for PiCT measurement at Week 24 postdose by
Event=Primary efficacy event, Subgroup=BMI
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | | | | | |
| | RIVAROXABAN | | | | | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| <18.5 | | | | | | | | | | | | | | |
| No Event | 22 | 12.71 | 4.28 | 7.90 | 7.90 | 8.20 | 8.20 | 9.60 | 11.40 | 15.10 | 18.40 | 20.00 | 24.70 | 24.70 |
| >=18.5 to <25 | | | | | | | | | | | | | | |
| With Event | 16 | 16.24 | 8.17 | 8.50 | 8.50 | 8.50 | 8.90 | 10.80 | 13.50 | 20.00 | 27.70 | 39.10 | 39.10 | 39.10 |
| No Event | 644 | 16.12 | 8.13 | 7.90 | 8.10 | 8.60 | 9.20 | 11.10 | 14.80 | 18.35 | 23.00 | 26.10 | 55.80 | 85.20 |
| >=25 to <30 | | | | | | | | | | | | | | |
| With Event | 31 | 15.96 | 8.54 | 8.20 | 8.20 | 8.40 | 9.60 | 10.20 | 14.70 | 18.60 | 21.00 | 26.60 | 53.80 | 53.80 |
| No Event | 1271 | 16.82 | 7.72 | 7.90 | 7.90 | 8.60 | 9.40 | 11.90 | 15.90 | 19.30 | 23.40 | 28.70 | 50.60 | 83.70 |
| >=30 to <35 | | | | | | | | | | | | | | |
| With Event | 25 | 15.91 | 5.26 | 8.30 | 8.30 | 8.40 | 9.10 | 12.20 | 15.10 | 19.70 | 23.30 | 25.60 | 27.10 | 27.10 |
| No Event | 818 | 17.46 | 7.22 | 7.90 | 7.90 | 8.80 | 10.20 | 12.90 | 16.40 | 19.90 | 24.10 | 29.50 | 49.60 | 67.20 |
| >=35 to <40 | | | | | | | | | | | | | | |
| With Event | 6 | 17.20 | 12.27 | 9.40 | 9.40 | 9.40 | 9.40 | 10.40 | 12.90 | 15.80 | 41.80 | 41.80 | 41.80 | 41.80 |
| No Event | 309 | 17.10 | 7.23 | 7.90 | 8.00 | 8.80 | 9.60 | 12.90 | 16.20 | 19.70 | 23.30 | 26.80 | 51.00 | 72.00 |
| >=40 | | | | | | | | | | | | | | |
| With Event | 3 | 15.60 | 3.40 | 12.20 | 12.20 | 12.20 | 12.20 | 12.20 | 15.60 | 19.00 | 19.00 | 19.00 | 19.00 | 19.00 |
| No Event | 139 | 18.13 | 10.44 | 7.90 | 7.90 | 8.20 | 10.10 | 12.30 | 15.90 | 20.20 | 25.40 | 39.00 | 67.00 | 75.60 |
| ALL | | | | | | | | | | | | | | |
| With Event | 81 | 16.08 | 7.62 | 8.20 | 8.20 | 8.50 | 9.40 | 10.60 | 14.40 | 18.90 | 23.10 | 27.10 | 53.80 | 53.80 |
| No Event | 3203 | 16.90 | 7.77 | 7.90 | 7.90 | 8.60 | 9.60 | 12.00 | 15.80 | 19.40 | 23.60 | 28.70 | 51.20 | 85.20 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 831: Descriptive summary statistics for FXa measurement at Week 24 postdose by
Event=Primary efficacy event, Subgroup=BMI
Population: Subjects who received rivaroxaban - double blind phase

```
----------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                         DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
              ------------------------------------------------------------------------------------
                                                             RIVAROXABAN
              ------------------------------------------------------------------------------------
                      N     MEAN    S.D.    MIN     P1      P5     P10     Q25   MEDIAN    Q75     P90     P95     P99     MAX
----------------------------------------------------------------------------------------------------
<18.5
  No Event           23    80.15   18.25   24.80   24.80   49.50   67.30   72.80   77.60   93.10   96.60  104.10  110.10  110.10

>=18.5 to <25
  With Event         16    93.96   30.12   42.20   42.20   42.20   59.50   68.55   90.25  120.90  129.90  141.60  141.60  141.60
  No Event          657    86.09   21.91   24.50   40.40   56.00   60.80   72.60   83.30   95.60  117.40  127.40  152.00  186.10

>=25 to <30
  With Event         31    86.53   13.33   55.20   55.20   61.60   69.80   81.30   84.80   96.30   97.80  112.00  117.60  117.60
  No Event         1303    90.08   24.46   15.20   36.40   55.20   63.40   74.50   86.80  103.80  125.90  134.20  153.90  188.50

>=30 to <35
  With Event         25    95.96   25.24   27.30   27.30   68.40   72.80   80.80   90.20  114.80  122.70  134.20  152.10  152.10
  No Event          841    93.84   25.08   20.60   42.00   61.00   67.00   77.10   88.80  109.70  128.50  140.10  165.70  184.40

>=35 to <40
  With Event          6   103.4    29.59   85.50   85.50   85.50   85.50   85.60   90.45  107.00  161.60  161.60  161.60  161.60
  No Event          319    94.69   25.96   38.60   42.10   52.90   65.30   77.10   90.10  115.00  132.10  139.10  159.70  173.70

>=40
  With Event          3    89.47   18.64   75.80   75.80   75.80   75.80   75.80   81.90  110.70  110.70  110.70  110.70  110.70
  No Event          140    95.89   25.47   25.60   28.80   60.40   65.65   80.90   93.80  114.85  125.80  137.20  159.20  159.30

ALL
  With Event         81    92.27   22.77   27.30   27.30   61.60   68.50   80.80   88.00  107.20  119.90  129.90  161.60  161.60
  No Event         3283    90.87   24.49   15.20   37.50   56.80   63.90   75.00   87.00  105.30  125.90  135.10  159.20  188.50
----------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

1059

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 832: Descriptive summary statistics for PT measurement at Week 24 trough by
Event=Primary efficacy event, Subgroup=BMI
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| <18.5 | | | | | | | | | | | | | | |
| With Event | 1 | 15.00 | | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 |
| No Event | 12 | 16.08 | 4.05 | 11.50 | 11.50 | 11.50 | 12.50 | 13.95 | 15.25 | 16.60 | 20.40 | 26.70 | 26.70 | 26.70 |
| >=18.5 to <25 | | | | | | | | | | | | | | |
| With Event | 11 | 16.69 | 3.21 | 12.30 | 12.30 | 12.30 | 13.60 | 13.70 | 17.30 | 18.30 | 21.60 | 21.70 | 21.70 | 21.70 |
| No Event | 309 | 16.47 | 4.02 | 10.40 | 11.10 | 12.00 | 12.40 | 13.70 | 15.40 | 18.50 | 21.40 | 23.80 | 28.20 | 40.60 |
| >=25 to <30 | | | | | | | | | | | | | | |
| With Event | 23 | 16.67 | 3.74 | 11.50 | 11.50 | 11.80 | 12.60 | 13.20 | 16.30 | 18.60 | 21.10 | 24.20 | 25.80 | 25.80 |
| No Event | 591 | 17.13 | 6.26 | 10.60 | 11.30 | 12.00 | 12.80 | 13.90 | 15.90 | 18.40 | 21.80 | 25.40 | 42.40 | 90.70 |
| >=30 to <35 | | | | | | | | | | | | | | |
| With Event | 9 | 19.28 | 5.06 | 10.60 | 10.60 | 10.60 | 10.60 | 16.70 | 18.20 | 21.50 | 29.10 | 29.10 | 29.10 | 29.10 |
| No Event | 378 | 17.49 | 5.81 | 10.40 | 11.10 | 11.80 | 12.70 | 14.00 | 16.10 | 19.40 | 24.20 | 26.70 | 36.70 | 76.10 |
| >=35 to <40 | | | | | | | | | | | | | | |
| With Event | 2 | 16.05 | 1.48 | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 | 16.05 | 17.10 | 17.10 | 17.10 | 17.10 | 17.10 |
| No Event | 172 | 17.17 | 4.93 | 10.10 | 10.60 | 11.70 | 12.70 | 14.20 | 15.90 | 18.25 | 23.40 | 27.90 | 36.00 | 38.40 |
| >=40 | | | | | | | | | | | | | | |
| No Event | 76 | 18.46 | 8.56 | 9.80 | 9.80 | 11.60 | 13.00 | 14.45 | 17.15 | 20.35 | 23.20 | 27.00 | 80.50 | 80.50 |
| ALL | | | | | | | | | | | | | | |
| With Event | 46 | 17.12 | 3.86 | 10.60 | 10.60 | 11.80 | 12.60 | 14.20 | 16.85 | 18.60 | 21.70 | 24.20 | 29.10 | 29.10 |
| No Event | 1538 | 17.15 | 5.76 | 9.80 | 11.10 | 11.90 | 12.60 | 14.00 | 15.90 | 18.70 | 22.40 | 26.00 | 36.70 | 90.70 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 833: Descriptive summary statistics for PiCT measurement at Week 24 trough by
Event=Primary efficacy event, Subgroup=BMI
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| <18.5 | | | | | | | | | | | | | | |
| With Event | 1 | 16.00 | | 16.00 | 16.00 | 16.00 | 16.00 | 16.00 | 16.00 | 16.00 | 16.00 | 16.00 | 16.00 | 16.00 |
| No Event | 12 | 11.63 | 3.03 | 8.40 | 8.40 | 8.40 | 8.80 | 9.10 | 10.40 | 14.45 | 14.60 | 17.80 | 17.80 | 17.80 |
| >=18.5 to <25 | | | | | | | | | | | | | | |
| With Event | 10 | 15.15 | 4.08 | 9.30 | 9.30 | 9.30 | 9.70 | 12.50 | 14.90 | 17.90 | 20.60 | 22.10 | 22.10 | 22.10 |
| No Event | 302 | 14.39 | 4.67 | 7.90 | 7.90 | 8.50 | 9.40 | 10.60 | 13.80 | 16.90 | 20.00 | 22.10 | 29.40 | 40.60 |
| >=25 to <30 | | | | | | | | | | | | | | |
| With Event | 23 | 15.27 | 5.10 | 8.90 | 8.90 | 9.30 | 9.70 | 10.60 | 14.00 | 19.00 | 22.70 | 23.60 | 27.10 | 27.10 |
| No Event | 579 | 14.98 | 6.26 | 7.90 | 8.00 | 8.70 | 9.50 | 11.00 | 14.00 | 17.30 | 20.80 | 24.50 | 38.10 | 82.30 |
| >=30 to <35 | | | | | | | | | | | | | | |
| With Event | 9 | 18.90 | 7.44 | 8.00 | 8.00 | 8.00 | 8.00 | 14.30 | 18.90 | 20.70 | 35.40 | 35.40 | 35.40 | 35.40 |
| No Event | 370 | 15.72 | 5.52 | 7.90 | 7.90 | 8.90 | 9.75 | 11.60 | 14.00 | 18.70 | 22.60 | 25.50 | 33.00 | 43.80 |
| >=35 to <40 | | | | | | | | | | | | | | |
| With Event | 2 | 18.10 | 1.70 | 16.90 | 16.90 | 16.90 | 16.90 | 16.90 | 18.10 | 19.30 | 19.30 | 19.30 | 19.30 | 19.30 |
| No Event | 170 | 15.06 | 4.93 | 7.90 | 7.90 | 8.20 | 9.70 | 11.80 | 14.10 | 17.20 | 21.35 | 24.70 | 33.60 | 37.50 |
| >=40 | | | | | | | | | | | | | | |
| No Event | 72 | 17.23 | 7.84 | 7.90 | 7.90 | 9.20 | 10.50 | 12.60 | 16.35 | 19.40 | 22.50 | 28.80 | 65.50 | 65.50 |
| ALL | | | | | | | | | | | | | | |
| With Event | 45 | 16.11 | 5.68 | 8.00 | 8.00 | 9.30 | 9.70 | 12.50 | 15.80 | 19.10 | 22.10 | 23.60 | 35.40 | 35.40 |
| No Event | 1505 | 15.13 | 5.75 | 7.90 | 7.90 | 8.70 | 9.60 | 11.20 | 14.30 | 17.50 | 21.40 | 24.30 | 36.20 | 82.30 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1061

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 834: Descriptive summary statistics for FXa measurement at Week 24 trough by
Event=Primary efficacy event, Subgroup=BMI
Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | | | | | | |
| | RIVAROXABAN | | | | | | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| <18.5 | | | | | | | | | | | | | | |
| With Event | 1 | 92.90 | | 92.90 | 92.90 | 92.90 | 92.90 | 92.90 | 92.90 | 92.90 | 92.90 | 92.90 | 92.90 | 92.90 |
| No Event | 12 | 78.49 | 20.60 | 34.20 | 34.20 | 34.20 | 58.50 | 66.30 | 79.10 | 95.90 | 99.70 | 108.40 | 108.40 | 108.40 |
| >=18.5 to <25 | | | | | | | | | | | | | | |
| With Event | 11 | 93.60 | 24.85 | 60.40 | 60.40 | 60.40 | 75.30 | 75.40 | 84.80 | 129.70 | 129.70 | 131.60 | 131.60 | 131.60 |
| No Event | 310 | 90.19 | 22.53 | 34.50 | 48.30 | 57.10 | 65.70 | 77.40 | 87.80 | 97.30 | 116.00 | 128.60 | 157.10 | 219.90 |
| >=25 to <30 | | | | | | | | | | | | | | |
| With Event | 23 | 93.22 | 23.75 | 56.10 | 56.10 | 58.20 | 60.50 | 75.60 | 84.90 | 113.90 | 127.50 | 128.20 | 135.50 | 135.50 |
| No Event | 593 | 91.50 | 22.90 | 14.60 | 34.40 | 59.40 | 66.40 | 77.00 | 89.00 | 103.00 | 121.70 | 133.70 | 159.90 | 168.80 |
| >=30 to <35 | | | | | | | | | | | | | | |
| With Event | 9 | 82.71 | 17.67 | 55.30 | 55.30 | 55.30 | 55.30 | 78.10 | 80.70 | 93.50 | 114.20 | 114.20 | 114.20 | 114.20 |
| No Event | 379 | 97.83 | 23.98 | 24.90 | 49.00 | 65.40 | 72.30 | 81.00 | 93.20 | 115.80 | 129.50 | 140.30 | 163.00 | 181.20 |
| >=35 to <40 | | | | | | | | | | | | | | |
| With Event | 2 | 125.3 | 42.71 | 95.10 | 95.10 | 95.10 | 95.10 | 95.10 | 125.30 | 155.50 | 155.50 | 155.50 | 155.50 | 155.50 |
| No Event | 173 | 98.73 | 27.55 | 25.00 | 28.50 | 58.40 | 68.80 | 80.30 | 93.30 | 116.20 | 138.20 | 147.60 | 174.50 | 181.20 |
| >=40 | | | | | | | | | | | | | | |
| No Event | 76 | 102.6 | 26.64 | 48.70 | 48.70 | 64.40 | 72.70 | 85.65 | 96.00 | 115.65 | 137.80 | 151.70 | 184.70 | 184.70 |
| ALL | | | | | | | | | | | | | | |
| With Event | 46 | 92.64 | 24.01 | 55.30 | 55.30 | 58.20 | 60.50 | 76.60 | 84.85 | 113.40 | 129.70 | 131.60 | 155.50 | 155.50 |
| No Event | 1543 | 94.05 | 24.15 | 14.60 | 41.10 | 59.90 | 67.30 | 78.90 | 90.10 | 109.00 | 127.70 | 137.20 | 159.90 | 219.90 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
     HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 835: Descriptive summary statistics for PT measurement at Week Other peak by
Event=Primary efficacy event, Subgroup=BMI
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| >=18.5 to <25 | | | | | | | | | | | | | | |
| No Event | 37 | 25.46 | 7.11 | 13.60 | 13.60 | 14.20 | 17.70 | 20.50 | 25.10 | 30.70 | 32.30 | 36.90 | 50.20 | 50.20 |
| >=25 to <30 | | | | | | | | | | | | | | |
| No Event | 46 | 27.78 | 11.34 | 14.50 | 14.50 | 19.00 | 19.20 | 22.00 | 24.90 | 30.70 | 35.20 | 48.80 | 84.10 | 84.10 |
| >=30 to <35 | | | | | | | | | | | | | | |
| With Event | 2 | 28.85 | 3.75 | 26.20 | 26.20 | 26.20 | 26.20 | 26.20 | 28.85 | 31.50 | 31.50 | 31.50 | 31.50 | 31.50 |
| No Event | 49 | 24.81 | 6.33 | 14.30 | 14.30 | 16.70 | 18.50 | 21.20 | 23.80 | 27.00 | 32.90 | 35.60 | 50.60 | 50.60 |
| >=35 to <40 | | | | | | | | | | | | | | |
| No Event | 21 | 25.61 | 9.31 | 15.60 | 15.60 | 16.00 | 17.10 | 21.70 | 23.00 | 26.90 | 34.30 | 47.90 | 51.50 | 51.50 |
| >=40 | | | | | | | | | | | | | | |
| No Event | 6 | 22.85 | 2.07 | 20.40 | 20.40 | 20.40 | 20.40 | 21.10 | 22.50 | 25.10 | 25.50 | 25.50 | 25.50 | 25.50 |
| ALL | | | | | | | | | | | | | | |
| With Event | 2 | 28.85 | 3.75 | 26.20 | 26.20 | 26.20 | 26.20 | 26.20 | 28.85 | 31.50 | 31.50 | 31.50 | 31.50 | 31.50 |
| No Event | 159 | 25.85 | 8.56 | 13.60 | 14.20 | 16.50 | 18.50 | 21.20 | 24.00 | 28.80 | 33.20 | 39.70 | 55.40 | 84.10 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1063

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 836: Descriptive summary statistics for PiCT measurement at Week Other peak by
Event=Primary efficacy event, Subgroup=BMI
Population: Subjects who received rivaroxaban - double blind phase

---

| SUBGROUP AND TIME POINT | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| >=18.5 to <25 | | | | | | | | | | | | | |
| No Event | 34 | 28.31 | 10.36 | 13.40 | 13.40 | 16.40 | 19.60 | 22.60 | 26.70 | 31.30 | 35.20 | 48.80 | 71.20 | 71.20 |
| >=25 to <30 | | | | | | | | | | | | | |
| No Event | 46 | 30.40 | 14.06 | 10.30 | 10.30 | 18.90 | 21.40 | 25.30 | 27.15 | 30.00 | 44.70 | 52.40 | 105.60 | 105.60 |
| >=30 to <35 | | | | | | | | | | | | | |
| With Event | 2 | 29.85 | 2.90 | 27.80 | 27.80 | 27.80 | 27.80 | 27.80 | 29.85 | 31.90 | 31.90 | 31.90 | 31.90 | 31.90 |
| No Event | 48 | 28.01 | 12.25 | 7.90 | 7.90 | 16.90 | 19.30 | 22.30 | 25.25 | 29.60 | 45.30 | 46.60 | 83.70 | 83.70 |
| >=35 to <40 | | | | | | | | | | | | | |
| No Event | 21 | 30.77 | 15.66 | 18.90 | 18.90 | 20.20 | 20.90 | 22.60 | 24.80 | 27.80 | 51.70 | 59.00 | 80.40 | 80.40 |
| >=40 | | | | | | | | | | | | | |
| No Event | 6 | 28.32 | 4.90 | 23.60 | 23.60 | 23.60 | 23.60 | 24.30 | 26.85 | 32.00 | 36.30 | 36.30 | 36.30 | 36.30 |
| ALL | | | | | | | | | | | | | |
| With Event | 2 | 29.85 | 2.90 | 27.80 | 27.80 | 27.80 | 27.80 | 27.80 | 29.85 | 31.90 | 31.90 | 31.90 | 31.90 | 31.90 |
| No Event | 155 | 29.17 | 12.67 | 7.90 | 8.90 | 17.00 | 20.20 | 23.00 | 26.50 | 30.00 | 44.70 | 52.40 | 83.70 | 105.60 |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 837: Descriptive summary statistics for FXa measurement at Week Other peak by
Event=Primary efficacy event, Subgroup=BMI
Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                        --------------------------------------------------------------------------------------
                                                                RIVAROXABAN
                        --------------------------------------------------------------------------------------
                        N    MEAN    S.D.   MIN    P1     P5     P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------------
>=18.5 to <25
  No Event              37   77.06  13.50  49.20  49.20  51.20  56.60  71.60  78.30  85.90  95.20  98.70 101.00 101.00

>=25 to <30
  No Event              47   79.99  18.31  35.10  35.10  56.80  59.30  65.70  79.80  90.90 105.40 113.40 131.10 131.10

>=30 to <35
  With Event             2   70.60   8.34  64.70  64.70  64.70  64.70  64.70  70.60  76.50  76.50  76.50  76.50  76.50
  No Event              49   92.29  25.06  48.00  48.00  55.20  63.50  77.10  88.30 110.00 129.00 135.90 168.50 168.50

>=35 to <40
  No Event              21   98.95  20.23  69.50  69.50  70.60  71.60  86.90  94.30 106.30 127.80 129.30 139.60 139.60

>=40
  No Event               6   91.55  21.28  68.60  68.60  68.60  68.60  77.70  86.70 102.40 127.20 127.20 127.20 127.20

ALL
  With Event             2   70.60   8.34  64.70  64.70  64.70  64.70  64.70  70.60  76.50  76.50  76.50  76.50  76.50
  No Event             160   86.00  21.41  35.10  48.00  56.45  61.95  71.95  82.90  94.65 116.05 128.40 144.30 168.50
--------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

1065

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 838: Descriptive summary statistics for PT measurement at Week Other postdose by
Event=Primary efficacy event, Subgroup=BMI
Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                         DESCR. STATISTIC OF PT (s) MEASUREMENT
              -------------------------------------------------------------------------------------------------------
                                                                RIVAROXABAN
              -------------------------------------------------------------------------------------------------------
              N    MEAN    S.D.    MIN     P1      P5      P10     Q25    MEDIAN   Q75     P90     P95     P99     MAX
--------------------------------------------------------------------------------------------------------------------
>=18.5 to <25
   No Event    15   15.99   3.81   11.10   11.10   11.10   12.80   13.10   14.70   18.00   22.70   24.10   24.10   24.10

>=25 to <30
   No Event    28   20.84  10.63   11.30   11.30   11.40   12.40   14.30   17.30   25.70   29.40   32.60   65.20   65.20

>=30 to <35
   No Event    16   18.34   5.17   12.05   12.05   12.05   13.20   13.90   17.45   21.65   28.00   28.80   28.80   28.80

>=35 to <40
   No Event    13   18.62  10.87   11.60   11.60   11.60   12.60   12.90   13.50   18.50   27.10   50.90   50.90   50.90

>=40
   No Event     3   14.05   1.80   12.30   12.30   12.30   12.30   12.30   13.95   15.90   15.90   15.90   15.90   15.90

ALL
   No Event    75   18.68   8.53   11.10   11.10   11.60   12.60   13.50   15.90   22.20   27.80   29.40   65.20   65.20
--------------------------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1066

1077

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 839: Descriptive summary statistics for PiCT measurement at Week Other postdose by
Event=Primary efficacy event, Subgroup=BMI
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| >=18.5 to <25 | | | | | | | | | | | | | | |
| No Event | 13 | 17.76 | 11.08 | 9.80 | 9.80 | 9.80 | 10.60 | 12.40 | 14.50 | 18.20 | 21.20 | 52.50 | 52.50 | 52.50 |
| >=25 to <30 | | | | | | | | | | | | | | |
| No Event | 27 | 19.93 | 9.00 | 8.00 | 8.00 | 8.80 | 11.20 | 13.60 | 18.20 | 22.40 | 35.70 | 36.80 | 46.90 | 46.90 |
| >=30 to <35 | | | | | | | | | | | | | | |
| No Event | 14 | 17.55 | 7.00 | 10.60 | 10.60 | 10.60 | 12.10 | 13.30 | 15.45 | 19.40 | 27.00 | 37.40 | 37.40 | 37.40 |
| >=35 to <40 | | | | | | | | | | | | | | |
| No Event | 13 | 20.28 | 18.90 | 8.00 | 8.00 | 8.00 | 10.00 | 12.40 | 14.30 | 18.10 | 29.60 | 80.40 | 80.40 | 80.40 |
| >=40 | | | | | | | | | | | | | | |
| No Event | 3 | 13.72 | 4.27 | 10.70 | 10.70 | 10.70 | 10.70 | 10.70 | 11.85 | 18.60 | 18.60 | 18.60 | 18.60 | 18.60 |
| ALL | | | | | | | | | | | | | | |
| No Event | 70 | 18.85 | 11.24 | 8.00 | 8.00 | 9.80 | 10.60 | 12.60 | 16.10 | 20.40 | 29.90 | 37.40 | 80.40 | 80.40 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1067

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 840: Descriptive summary statistics for FXa measurement at Week Other postdose by
Event=Primary efficacy event, Subgroup=BMI
Population: Subjects who received rivaroxaban - double blind phase

```
-------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                     DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
               -----------------------------------------------------------------------------------------------
                                                              RIVAROXABAN
               -----------------------------------------------------------------------------------------------
               N    MEAN    S.D.   MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX
-------------------------------------------------------------------------------------------------------------
>=18.5 to <25
   No Event    15   94.43   22.30  63.60  63.60  63.60  74.70  81.30  88.90    97.50  128.20 146.60 146.60 146.60

>=25 to <30
   No Event    28   86.23   20.33  49.60  49.60  57.90  59.30  71.55  84.90    99.20  113.70 122.10 130.20 130.20

>=30 to <35
   No Event    16   90.77   18.07  70.00  70.00  70.00  70.70  75.75  86.50    102.40 120.40 131.35 131.35 131.35

>=35 to <40
   No Event    13   97.92   21.50  62.10  62.10  62.10  79.60  85.10  94.30    112.00 133.60 134.90 134.90 134.90

>=40
   No Event    3    88.97   2.27   86.90  86.90  86.90  86.90  86.90  88.60    91.40  91.40  91.40  91.40  91.40

ALL
   No Event    75   90.97   20.14  49.60  49.60  62.10  64.80  77.80  87.50    100.60 122.10 131.35 146.60 146.60
-------------------------------------------------------------------------------------------------------------
```
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 841: Descriptive summary statistics for PT measurement at Week Other trough by
Event=Primary efficacy event, Subgroup=BMI
Population: Subjects who received rivaroxaban - double blind phase

```
---------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF PT (s) MEASUREMENT
                        ---------------------------------------------------------------------------------
                                                             RIVAROXABAN
                        ---------------------------------------------------------------------------------
                         N    MEAN   S.D.   MIN    P1     P5    P10    Q25   MEDIAN  Q75    P90    P95    P99    MAX
---------------------------------------------------------------------------------------------------------
>=18.5 to <25
  No Event              38   15.23  7.25  10.30  10.30  10.50  10.90  11.70  13.45  15.30  20.10  34.40  50.60  50.60

>=25 to <30
  No Event              54   15.16  2.91  10.60  10.60  11.50  12.10  13.20  14.50  16.70  18.90  21.80  22.00  22.00

>=30 to <35
  With Event            2    13.55  1.77  12.30  12.30  12.30  12.30  12.30  13.55  14.80  14.80  14.80  14.80  14.80
  No Event              50   13.90  3.82  10.20  10.20  10.60  10.65  11.40  12.95  15.10  18.00  18.50  29.90  29.90

>=35 to <40
  No Event              26   13.85  3.40  10.30  10.30  10.60  10.70  11.30  12.55  16.00  19.20  21.10  23.00  23.00

>=40
  No Event              7    12.46  1.58  10.30  10.30  10.30  10.30  11.00  12.70  13.40  15.00  15.00  15.00  15.00

ALL
  With Event            2    13.55  1.77  12.30  12.30  12.30  12.30  12.30  13.55  14.80  14.80  14.80  14.80  14.80
  No Event              175  14.51  4.49  10.20  10.20  10.60  11.00  12.00  13.40  15.90  18.50  21.80  34.40  50.60
---------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

1069

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 842: Descriptive summary statistics for PiCT measurement at Week Other trough by
Event=Primary efficacy event, Subgroup=BMI
Population: Subjects who received rivaroxaban - double blind phase

---

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| >=18.5 to <25 | | | | | | | | | | | | | | |
|   No Event | 37 | 13.39 | 6.56 | 8.30 | 8.30 | 8.30 | 8.80 | 9.90 | 10.80 | 13.90 | 20.50 | 24.50 | 43.90 | 43.90 |
| >=25 to <30 | | | | | | | | | | | | | | |
|   No Event | 53 | 14.73 | 6.42 | 8.60 | 8.60 | 9.10 | 9.30 | 10.00 | 12.80 | 16.90 | 21.80 | 27.70 | 39.90 | 39.90 |
| >=30 to <35 | | | | | | | | | | | | | | |
|   With Event | 2 | 11.15 | 1.48 | 10.10 | 10.10 | 10.10 | 10.10 | 10.10 | 11.15 | 12.20 | 12.20 | 12.20 | 12.20 | 12.20 |
|   No Event | 49 | 12.91 | 6.24 | 7.90 | 7.90 | 8.00 | 8.30 | 9.70 | 11.20 | 13.50 | 21.30 | 22.50 | 42.20 | 42.20 |
| >=35 to <40 | | | | | | | | | | | | | | |
|   No Event | 25 | 12.40 | 4.86 | 8.00 | 8.00 | 8.10 | 8.20 | 9.50 | 10.40 | 14.40 | 18.30 | 21.60 | 29.40 | 29.40 |
| >=40 | | | | | | | | | | | | | | |
|   No Event | 7 | 10.51 | 2.66 | 8.00 | 8.00 | 8.00 | 8.00 | 8.40 | 9.10 | 12.10 | 15.20 | 15.20 | 15.20 | 15.20 |
| ALL | | | | | | | | | | | | | | |
|   With Event | 2 | 11.15 | 1.48 | 10.10 | 10.10 | 10.10 | 10.10 | 10.10 | 11.15 | 12.20 | 12.20 | 12.20 | 12.20 | 12.20 |
|   No Event | 171 | 13.41 | 6.12 | 7.90 | 7.90 | 8.30 | 8.80 | 9.70 | 11.30 | 15.00 | 20.20 | 24.50 | 42.20 | 43.90 |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 843: Descriptive summary statistics for FXa measurement at Week Other trough by
Event=Primary efficacy event, Subgroup=BMI
Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                         DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                    ------------------------------------------------------------------------------------------------
                                                            RIVAROXABAN
                    ------------------------------------------------------------------------------------------------
                    N    MEAN    S.D.   MIN     P1      P5      P10     Q25    MEDIAN   Q75    P90     P95     P99     MAX
--------------------------------------------------------------------------------------------------------------------
>=18.5 to <25
   No Event         39   80.95   18.75  37.80   37.80   48.20   50.70   70.80   82.50   91.20   96.60  125.30  128.70  128.70

>=25 to <30
   No Event         54   83.96   17.83  48.50   48.50   56.20   58.60   72.10   84.20   94.30  105.40  115.60  130.60  130.60

>=30 to <35
   With Event        2   91.75    6.01  87.50   87.50   87.50   87.50   87.50   91.75   96.00   96.00   96.00   96.00   96.00
   No Event         50   95.11   20.91  29.70   29.70   66.20   70.15   81.00   93.45  107.40  121.30  132.90  138.60  138.60

>=35 to <40
   No Event         26  100.2    16.16  72.90   72.90   75.10   80.60   84.90  102.30  112.60  120.30  123.40  127.70  127.70

>=40
   No Event          7  101.8    19.92  83.00   83.00   83.00   83.00   84.20   91.50  126.80  129.40  129.40  129.40  129.40

ALL
   With Event        2   91.75    6.01  87.50   87.50   87.50   87.50   87.50   91.75   96.00   96.00   96.00   96.00   96.00
   No Event        176   89.58   20.10  29.70   37.80   56.20   65.30   77.90   88.85  101.40  119.70  126.50  135.70  138.60
--------------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 844: Descriptive summary statistics for PT measurement at Week 12 peak by
Event=Primary efficacy event, Subgroup=Calculated Creatinine Clearance
Population: Subjects who received rivaroxaban - double blind phase

```
-------------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF PT (s) MEASUREMENT
            --------------------------------------------------------------------------------------------------------------
                                                            RIVAROXABAN
            --------------------------------------------------------------------------------------------------------------
              N    MEAN    S.D.   MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX
-------------------------------------------------------------------------------------------------------------------------
>=30 to <50
  With Event    2   23.30   1.27   22.40  22.40  22.40  22.40  22.40   23.30   24.20  24.20  24.20  24.20  24.20
  No Event     18   28.88   9.62   10.30  10.30  10.30  20.70  22.00   27.70   33.80  46.00  52.50  52.50  52.50

>=50 to <80
  With Event    1   29.20          29.20  29.20  29.20  29.20  29.20   29.20   29.20  29.20  29.20  29.20  29.20
  No Event     37   25.40   7.85   12.70  12.70  13.00  14.60  20.60   25.50   28.70  37.90  38.60  41.20  41.20

>=80
  With Event    2   20.25   0.92   19.60  19.60  19.60  19.60  19.60   20.25   20.90  20.90  20.90  20.90  20.90
  No Event     23   21.53   5.64   12.60  12.60  14.10  16.20  18.50   21.20   24.30  26.40  27.20  40.60  40.60

ALL
  With Event    5   23.26   3.74   19.60  19.60  19.60  19.60  20.90   22.40   24.20  29.20  29.20  29.20  29.20
  No Event     78   25.06   8.09   10.30  10.30  13.00  15.00  19.70   24.55   28.60  36.70  40.60  52.50  52.50
-------------------------------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 845: Descriptive summary statistics for PiCT measurement at Week 12 peak by
Event=Primary efficacy event, Subgroup=Calculated Creatinine Clearance
Population: Subjects who received rivaroxaban - double blind phase

---

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| **>=30 to <50** | | | | | | | | | | | | | | |
| With Event | 2 | 23.05 | 6.58 | 18.40 | 18.40 | 18.40 | 18.40 | 18.40 | 23.05 | 27.70 | 27.70 | 27.70 | 27.70 | 27.70 |
| No Event | 18 | 24.71 | 6.17 | 7.90 | 7.90 | 7.90 | 19.00 | 21.80 | 25.00 | 27.80 | 32.50 | 35.30 | 35.30 | 35.30 |
| **>=50 to <80** | | | | | | | | | | | | | | |
| With Event | 1 | 27.60 | | 27.60 | 27.60 | 27.60 | 27.60 | 27.60 | 27.60 | 27.60 | 27.60 | 27.60 | 27.60 | 27.60 |
| No Event | 38 | 22.37 | 7.32 | 8.30 | 8.30 | 10.20 | 11.20 | 16.50 | 23.70 | 28.60 | 30.70 | 32.10 | 34.70 | 34.70 |
| **>=80** | | | | | | | | | | | | | | |
| With Event | 2 | 21.40 | 2.26 | 19.80 | 19.80 | 19.80 | 19.80 | 19.80 | 21.40 | 23.00 | 23.00 | 23.00 | 23.00 | 23.00 |
| No Event | 23 | 22.02 | 8.39 | 8.00 | 8.00 | 10.60 | 13.10 | 16.50 | 21.20 | 25.70 | 29.30 | 31.40 | 49.90 | 49.90 |
| **ALL** | | | | | | | | | | | | | | |
| With Event | 5 | 23.30 | 4.31 | 18.40 | 18.40 | 18.40 | 18.40 | 19.80 | 23.00 | 27.60 | 27.70 | 27.70 | 27.70 | 27.70 |
| No Event | 79 | 22.80 | 7.39 | 7.90 | 7.90 | 10.20 | 11.30 | 19.10 | 23.80 | 27.80 | 30.90 | 32.50 | 49.90 | 49.90 |

---
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1073

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 846: Descriptive summary statistics for FXa measurement at Week 12 peak by
Event=Primary efficacy event, Subgroup=Calculated Creatinine Clearance
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | RIVAROXABAN | | | | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| >=30 to <50 | | | | | | | | | | | | | |
| With Event | 2 | 82.25 | 6.29 | 77.80 | 77.80 | 77.80 | 77.80 | 77.80 | 82.25 | 86.70 | 86.70 | 86.70 | 86.70 | 86.70 |
| No Event | 18 | 71.87 | 27.60 | 30.10 | 30.10 | 30.10 | 38.90 | 54.30 | 68.75 | 78.90 | 130.70 | 141.70 | 141.70 | 141.70 |
| >=50 to <80 | | | | | | | | | | | | | |
| With Event | 1 | 55.70 | | 55.70 | 55.70 | 55.70 | 55.70 | 55.70 | 55.70 | 55.70 | 55.70 | 55.70 | 55.70 | 55.70 |
| No Event | 38 | 74.35 | 21.40 | 44.80 | 44.80 | 50.70 | 52.00 | 64.50 | 69.50 | 80.30 | 94.60 | 144.00 | 148.40 | 148.40 |
| >=80 | | | | | | | | | | | | | |
| With Event | 2 | 88.65 | 3.46 | 86.20 | 86.20 | 86.20 | 86.20 | 86.20 | 88.65 | 91.10 | 91.10 | 91.10 | 91.10 | 91.10 |
| No Event | 23 | 79.82 | 15.94 | 49.60 | 49.60 | 60.70 | 61.40 | 69.60 | 78.20 | 88.20 | 98.00 | 114.40 | 118.20 | 118.20 |
| ALL | | | | | | | | | | | | | |
| With Event | 5 | 79.50 | 14.15 | 55.70 | 55.70 | 55.70 | 55.70 | 77.80 | 86.20 | 86.70 | 91.10 | 91.10 | 91.10 | 91.10 |
| No Event | 79 | 75.38 | 21.54 | 30.10 | 30.10 | 49.60 | 51.30 | 65.10 | 71.60 | 82.00 | 98.00 | 130.70 | 148.40 | 148.40 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1074

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 847: Descriptive summary statistics for PT measurement at Week 12 postdose by
Event=Primary efficacy event, Subgroup=Calculated Creatinine Clearance
Population: Subjects who received rivaroxaban – double blind phase

```
--------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                           DESCR. STATISTIC OF PT (s) MEASUREMENT
                         -------------------------------------------------------------------------------------
                                                               RIVAROXABAN
                         -------------------------------------------------------------------------------------
                          N    MEAN    S.D.   MIN    P1     P5     P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------------
<30
   No Event              1    17.60           17.60  17.60  17.60  17.60  17.60  17.60   17.60  17.60  17.60  17.60  17.60

>=30 to <50
   With Event            22   18.16   6.78   12.30  12.30  12.30  12.80  13.40  15.90   18.90  31.30  32.40  35.50  35.50
   No Event              601  18.26   7.93    8.20  11.20  12.10  12.70  14.40  16.60   19.50  24.00  27.10  49.80  118.60

>=50 to <80
   With Event            43   18.17   5.01   11.00  11.00  12.80  13.00  14.90  18.00   20.50  22.70  23.00  40.60  40.60
   No Event              1494 18.51   6.81   10.20  10.80  12.30  12.90  14.50  17.00   20.50  24.80  28.60  47.90  94.20

>=80
   With Event            26   17.46   7.40    9.90   9.90  11.00  12.40  13.20  15.40   20.40  24.30  24.40  47.90  47.90
   No Event              1243 17.45   5.93    9.90  10.60  11.90  12.60  14.00  16.40   19.30  22.40  25.50  44.20  94.60

ALL
   With Event            91   17.96   6.14    9.90   9.90  12.30  12.80  14.00  16.50   20.40  23.00  31.30  47.90  47.90
   No Event              3339 18.07   6.74    8.20  10.80  12.10  12.80  14.30  16.70   19.80  23.90  27.20  46.90  118.60
--------------------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 848: Descriptive summary statistics for PiCT measurement at Week 12 postdose by
Event=Primary efficacy event, Subgroup=Calculated Creatinine Clearance
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| <30 | | | | | | | | | | | | | | |
| No Event | 1 | 19.50 | | 19.50 | 19.50 | 19.50 | 19.50 | 19.50 | 19.50 | 19.50 | 19.50 | 19.50 | 19.50 | 19.50 |
| >=30 to <50 | | | | | | | | | | | | | | |
| With Event | 21 | 14.24 | 5.53 | 8.70 | 8.70 | 8.80 | 8.90 | 9.70 | 11.60 | 19.70 | 21.10 | 21.20 | 28.00 | 28.00 |
| No Event | 584 | 16.14 | 7.19 | 7.90 | 7.90 | 8.80 | 9.60 | 11.25 | 15.10 | 18.75 | 22.40 | 26.00 | 48.00 | 80.70 |
| >=50 to <80 | | | | | | | | | | | | | | |
| With Event | 42 | 16.65 | 6.67 | 8.50 | 8.50 | 8.60 | 8.90 | 11.20 | 16.20 | 20.70 | 23.00 | 28.50 | 40.90 | 40.90 |
| No Event | 1467 | 16.78 | 7.16 | 7.70 | 7.90 | 8.70 | 9.80 | 12.10 | 16.00 | 19.50 | 23.40 | 26.80 | 47.70 | 86.70 |
| >=80 | | | | | | | | | | | | | | |
| With Event | 26 | 12.80 | 4.27 | 7.90 | 7.90 | 7.90 | 8.00 | 9.00 | 11.70 | 16.20 | 19.50 | 19.80 | 21.40 | 21.40 |
| No Event | 1230 | 16.32 | 7.48 | 7.70 | 7.90 | 8.40 | 9.50 | 11.90 | 15.40 | 18.80 | 22.15 | 25.40 | 54.70 | 78.80 |
| ALL | | | | | | | | | | | | | | |
| With Event | 89 | 14.96 | 5.98 | 7.90 | 7.90 | 8.50 | 8.70 | 10.50 | 13.80 | 19.30 | 21.80 | 24.40 | 40.90 | 40.90 |
| No Event | 3282 | 16.49 | 7.29 | 7.70 | 7.90 | 8.60 | 9.60 | 11.90 | 15.60 | 19.10 | 22.80 | 26.30 | 48.60 | 86.70 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1076

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 849: Descriptive summary statistics for FXa measurement at Week 12 postdose by
Event=Primary efficacy event, Subgroup=Calculated Creatinine Clearance
Population: Subjects who received rivaroxaban – double blind phase

```
-----------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                        DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
             ----------------------------------------------------------------------------------------------------
                                                              RIVAROXABAN
             ----------------------------------------------------------------------------------------------------
                    N    MEAN    S.D.    MIN     P1     P5    P10    Q25   MEDIAN    Q75    P90    P95    P99    MAX
-----------------------------------------------------------------------------------------------------------------
<30
   No Event         1   127.0          127.0  127.0  127.0  127.0  127.0   127.00 127.00 127.00 127.00 127.00 127.00

>=30 to <50
   With Event      23   84.09   27.67  24.10  24.10  48.40  53.80  61.50    85.50  97.70 122.20 125.20 134.70 134.70
   No Event       606   89.52   23.27  26.50  47.10  58.10  63.70  73.90    86.30 101.10 122.00 132.60 161.60 178.80

>=50 to <80
   With Event      43   87.51   20.51  61.20  61.20  62.70  65.20  74.80    81.10  94.70 119.60 131.70 137.10 137.10
   No Event      1507   89.88   23.84  18.40  40.20  58.00  63.60  74.00    86.10 100.90 124.10 133.20 153.90 205.60

>=80
   With Event      26   94.61   29.00  17.60  17.60  37.90  60.60  81.30    98.30 112.10 134.30 136.20 139.10 139.10
   No Event      1252   94.25   24.76  20.20  40.80  60.20  67.00  77.80    90.25 111.00 128.20 138.20 156.90 210.70

ALL
   With Event      92   88.66   25.03  17.60  17.60  53.80  61.20  74.15    85.20 106.25 121.90 134.30 139.10 139.10
   No Event      3366   91.45   24.18  18.40  40.70  58.70  64.90  75.70    87.90 106.30 125.60 134.90 156.50 210.70
-----------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

1077

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 850: Descriptive summary statistics for PT measurement at Week 12 trough by
Event=Primary efficacy event, Subgroup=Calculated Creatinine Clearance
Population: Subjects who received rivaroxaban - double blind phase

```
-----------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                             DESCR. STATISTIC OF PT (s) MEASUREMENT
                         -----------------------------------------------------------------------------------------
                                                                RIVAROXABAN
                         -----------------------------------------------------------------------------------------
                         N     MEAN    S.D.   MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX
-----------------------------------------------------------------------------------------------------------------
>=30 to <50
  With Event             20    17.41   4.49   12.30  12.30  12.70  13.55  14.40  16.10    19.70  22.90  27.55  31.30  31.30
  No Event               331   17.24   5.71   11.00  11.30  12.20  12.50  14.00  15.90    19.40  23.00  25.70  32.70  86.50

>=50 to <80
  With Event             27    17.31   4.12   12.30  12.30  12.90  13.00  13.70  16.10    20.50  22.50  26.30  27.00  27.00
  No Event               715   17.74   7.77   10.30  11.00  12.10  12.70  14.10  16.20    19.40  23.00  26.30  37.10  124.00

>=80
  With Event             16    15.53   4.44   11.80  11.80  11.80  12.30  12.60  14.80    16.15  18.70  30.50  30.50  30.50
  No Event               511   16.92   7.55   10.00  11.00  12.00  12.40  13.40  15.30    18.20  21.20  25.00  47.00  91.00

ALL
  With Event             63    16.89   4.32   11.80  11.80  12.30  12.60  14.00  15.70    18.90  22.50  26.30  31.30  31.30
  No Event               1557  17.36   7.31   10.00  11.00  12.10  12.50  13.80  15.90    18.90  22.60  25.70  38.50  124.00
-----------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 851: Descriptive summary statistics for PiCT measurement at Week 12 trough by
Event=Primary efficacy event, Subgroup=Calculated Creatinine Clearance
Population: Subjects who received rivaroxaban - double blind phase

```
------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                        DESCR. STATISTIC OF PiCT (s) MEASUREMENT
               -------------------------------------------------------------------------------------------
                                                            RIVAROXABAN
               -------------------------------------------------------------------------------------------
               N     MEAN    S.D.   MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX
------------------------------------------------------------------------------------------------------------
>=30 to <50
  With Event    20   17.07   7.12   8.20   8.20   8.25   9.65   12.00  15.80    21.95  25.25  31.40  37.10  37.10
  No Event     326   15.22   6.78   7.90   8.00   8.60   9.30   10.70  14.10    17.90  21.90  24.40  34.20  73.60

>=50 to <80
  With Event    27   15.43   4.43   7.90   7.90   9.00   9.40   12.30  15.20    18.80  22.30  22.70  23.80  23.80
  No Event     705   15.78   7.12   7.90   7.90   8.60   9.40   11.60  14.90    18.30  21.90  25.10  44.10  98.00

>=80
  With Event    16   12.75   5.02   7.90   7.90   7.90   8.00   10.00  10.90    15.05  16.10  28.40  28.40  28.40
  No Event     506   14.77   7.64   7.90   7.90   8.40   9.00   10.60  13.30    16.70  21.20  24.10  39.80 101.40

ALL
  With Event    63   15.27   5.71   7.90   7.90   8.00   9.00   11.00  14.60    17.60  22.70  24.80  37.10  37.10
  No Event    1537   15.33   7.24   7.90   7.90   8.60   9.20   10.90  14.20    17.80  21.80  24.80  39.80 101.40
------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 852: Descriptive summary statistics for FXa measurement at Week 12 trough by
Event=Primary efficacy event, Subgroup=Calculated Creatinine Clearance
Population: Subjects who received rivaroxaban – double blind phase

---

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| >=30 to <50 | | | | | | | | | | | | | | |
| With Event | 20 | 88.46 | 19.65 | 60.30 | 60.30 | 61.05 | 63.05 | 71.50 | 86.65 | 105.80 | 111.35 | 121.20 | 130.00 | 130.00 |
| No Event | 334 | 91.00 | 23.54 | 30.40 | 34.30 | 59.10 | 65.00 | 77.40 | 87.90 | 101.10 | 122.50 | 135.10 | 162.00 | 197.00 |
| >=50 to <80 | | | | | | | | | | | | | | |
| With Event | 27 | 92.72 | 21.45 | 57.60 | 57.60 | 63.60 | 68.20 | 74.20 | 91.60 | 111.20 | 120.00 | 120.60 | 142.10 | 142.10 |
| No Event | 724 | 90.98 | 22.35 | 15.30 | 44.60 | 58.70 | 64.90 | 76.95 | 88.65 | 98.30 | 123.40 | 132.30 | 156.30 | 184.20 |
| >=80 | | | | | | | | | | | | | | |
| With Event | 16 | 101.6 | 24.40 | 46.30 | 46.30 | 46.30 | 82.80 | 88.70 | 95.90 | 111.05 | 130.30 | 157.50 | 157.50 | 157.50 |
| No Event | 516 | 96.73 | 24.30 | 26.20 | 36.50 | 65.80 | 70.90 | 79.85 | 92.15 | 114.30 | 132.30 | 137.90 | 159.00 | 172.10 |
| ALL | | | | | | | | | | | | | | |
| With Event | 63 | 93.62 | 21.92 | 46.30 | 46.30 | 61.80 | 64.40 | 77.30 | 92.20 | 110.20 | 120.00 | 130.00 | 157.50 | 157.50 |
| No Event | 1574 | 92.87 | 23.40 | 15.30 | 37.30 | 59.90 | 67.20 | 77.90 | 89.80 | 106.20 | 125.60 | 135.90 | 158.10 | 197.00 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 853: Descriptive summary statistics for PT measurement at Week 24 peak by
Event=Primary efficacy event, Subgroup=Calculated Creatinine Clearance
Population: Subjects who received rivaroxaban - double blind phase

```
-------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF PT (s) MEASUREMENT
                          -----------------------------------------------------------------------------------------
                                                           RIVAROXABAN
                          -----------------------------------------------------------------------------------------
                    N    MEAN    S.D.   MIN    P1    P5    P10   Q25   MEDIAN   Q75    P90    P95    P99    MAX
-------------------------------------------------------------------------------------------------------------------
>=30 to <50
  With Event         2   26.40   8.49   20.40  20.40 20.40 20.40 20.40  26.40   32.40  32.40  32.40  32.40  32.40
  No Event          11   23.54   8.50   14.30  14.30 14.30 14.40 14.50  23.90   29.80  36.00  37.00  37.00  37.00

>=50 to <80
  No Event          31   27.91   8.51   15.20  15.20 16.20 19.50 20.70  27.60   31.70  37.20  40.80  57.30  57.30

>=80
  With Event         2   35.80  26.45   17.10  17.10 17.10 17.10 17.10  35.80   54.50  54.50  54.50  54.50  54.50
  No Event          24   20.93   6.12    9.90   9.90 11.90 12.50 16.50  22.15   25.10  27.20  32.30  32.90  32.90

ALL
  With Event         4   31.10  16.93   17.10  17.10 17.10 17.10 18.75  26.40   43.45  54.50  54.50  54.50  54.50
  No Event          66   24.64   8.25    9.90   9.90 14.30 14.60 18.60  24.15   29.50  34.40  37.20  57.30  57.30
-------------------------------------------------------------------------------------------------------------------
```
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 854: Descriptive summary statistics for PiCT measurement at Week 24 peak by
Event=Primary efficacy event, Subgroup=Calculated Creatinine Clearance
Population: Subjects who received rivaroxaban - double blind phase

```
---------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                        DESCR. STATISTIC OF PiCT (s) MEASUREMENT
                      -----------------------------------------------------------------------------------------
                                                            RIVAROXABAN
                      -----------------------------------------------------------------------------------------
                       N   MEAN    S.D.   MIN    P1     P5    P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
---------------------------------------------------------------------------------------------------------------
>=30 to <50
  With Event           2   27.45   6.86  22.60  22.60  22.60  22.60  22.60   27.45  32.30  32.30  32.30  32.30  32.30
  No Event            11   18.76   8.59   7.90   7.90   7.90   9.80   9.90   18.40  26.90  29.10  31.70  31.70  31.70

>=50 to <80
  No Event            30   27.23   9.07  13.30  13.30  16.10  18.75  22.30   24.65  30.40  39.60  47.80  55.20  55.20

>=80
  With Event           2   37.00  23.48  20.40  20.40  20.40  20.40  20.40   37.00  53.60  53.60  53.60  53.60  53.60
  No Event            23   19.73   6.39   9.30   9.30  10.40  10.40  15.30   19.50  25.50  28.60  28.80  32.40  32.40

ALL
  With Event           4   32.23  15.16  20.40  20.40  20.40  20.40  21.50   27.45  42.95  53.60  53.60  53.60  53.60
  No Event            64   23.08   8.91   7.90   7.90   9.90  13.20  16.90   22.40  27.80  31.70  33.60  55.20  55.20
---------------------------------------------------------------------------------------------------------------
```
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1082

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 855: Descriptive summary statistics for FXa measurement at Week 24 peak by
Event=Primary efficacy event, Subgroup=Calculated Creatinine Clearance
Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                           ----------------------------------------------------------------------------
                                                            RIVAROXABAN
                           ----------------------------------------------------------------------------
                     N    MEAN    S.D.    MIN     P1      P5     P10     Q25   MEDIAN   Q75    P90     P95     P99     MAX
--------------------------------------------------------------------------------------------------------
>=30 to <50
  With Event         2   82.10   16.12   70.70   70.70   70.70   70.70   70.70   82.10   93.50   93.50   93.50   93.50   93.50
  No Event          11   71.67   31.28   27.30   27.30   27.30   30.30   53.70   68.30   93.30  115.70  120.10  120.10  120.10

>=50 to <80
  No Event          31   71.06   18.19   46.90   46.90   50.80   51.50   58.90   68.70   74.90   89.10  115.30  120.90  120.90

>=80
  With Event         2   96.35   17.89   83.70   83.70   83.70   83.70   83.70   96.35  109.00  109.00  109.00  109.00  109.00
  No Event          24   92.75   25.29   64.20   64.20   66.60   67.30   74.85   88.15  109.05  126.60  137.90  165.10  165.10

ALL
  With Event         4   89.23   16.16   70.70   70.70   70.70   70.70   77.20   88.60  101.25  109.00  109.00  109.00  109.00
  No Event          66   79.05   25.27   27.30   27.30   50.80   52.40   64.50   72.85   91.40  115.60  120.90  165.10  165.10
--------------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
  HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1083

1094

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 856: Descriptive summary statistics for PT measurement at Week 24 postdose by
Event=Primary efficacy event, Subgroup=Calculated Creatinine Clearance
Population: Subjects who received rivaroxaban - double blind phase

--------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF PT (s) MEASUREMENT
        --------------------------------------------------------------------------------------------------------
                                                              RIVAROXABAN
        --------------------------------------------------------------------------------------------------------
                    N     MEAN    S.D.    MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------------

| SUBGROUP AND TIME POINT | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| >=30 to <50 | | | | | | | | | | | | | | |
| With Event | 19 | 17.77 | 8.24 | 11.50 | 11.50 | 11.50 | 12.80 | 13.70 | 15.00 | 19.00 | 32.50 | 46.10 | 46.10 | 46.10 |
| No Event | 545 | 19.03 | 9.14 | 10.60 | 11.10 | 12.20 | 13.00 | 14.60 | 16.80 | 20.60 | 25.50 | 31.10 | 60.80 | 119.00 |
| >=50 to <80 | | | | | | | | | | | | | | |
| With Event | 42 | 17.35 | 5.07 | 11.70 | 11.70 | 12.90 | 13.20 | 14.10 | 16.45 | 18.10 | 22.60 | 24.60 | 41.20 | 41.20 |
| No Event | 1473 | 18.96 | 8.12 | 9.60 | 11.10 | 12.30 | 13.00 | 14.70 | 17.20 | 20.80 | 25.60 | 30.80 | 57.30 | 118.60 |
| >=80 | | | | | | | | | | | | | | |
| With Event | 20 | 18.91 | 6.45 | 12.80 | 12.80 | 13.05 | 13.30 | 14.95 | 18.00 | 20.10 | 25.25 | 34.05 | 41.80 | 41.80 |
| No Event | 1229 | 18.09 | 7.91 | 9.50 | 10.60 | 11.90 | 12.60 | 14.10 | 16.50 | 19.50 | 23.50 | 27.90 | 51.30 | 106.90 |
| ALL | | | | | | | | | | | | | | |
| With Event | 81 | 17.83 | 6.22 | 11.50 | 11.50 | 12.80 | 13.20 | 14.10 | 16.50 | 19.00 | 22.90 | 26.30 | 46.10 | 46.10 |
| No Event | 3247 | 18.64 | 8.23 | 9.50 | 10.90 | 12.10 | 12.80 | 14.40 | 16.80 | 20.30 | 25.00 | 29.20 | 55.30 | 119.00 |

--------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1084

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 857: Descriptive summary statistics for PiCT measurement at Week 24 postdose by
Event=Primary efficacy event, Subgroup=Calculated Creatinine Clearance
Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| >=30 to <50 | | | | | | | | | | | | | |
| With Event | 19 | 15.07 | 7.81 | 8.30 | 8.30 | 8.30 | 8.90 | 10.20 | 11.50 | 18.90 | 27.70 | 39.10 | 39.10 | 39.10 |
| No Event | 535 | 16.68 | 8.27 | 7.90 | 7.90 | 8.60 | 9.20 | 11.50 | 15.50 | 19.50 | 23.60 | 28.70 | 51.20 | 85.20 |
| >=50 to <80 | | | | | | | | | | | | | |
| With Event | 42 | 16.92 | 8.55 | 8.20 | 8.20 | 8.40 | 9.60 | 11.10 | 15.45 | 19.70 | 23.10 | 26.60 | 53.80 | 53.80 |
| No Event | 1454 | 17.24 | 7.69 | 7.90 | 7.90 | 8.70 | 9.70 | 12.20 | 16.30 | 19.90 | 24.00 | 29.00 | 49.60 | 83.70 |
| >=80 | | | | | | | | | | | | | |
| With Event | 20 | 15.27 | 5.02 | 8.50 | 8.50 | 8.80 | 9.25 | 12.05 | 14.45 | 17.20 | 23.15 | 26.35 | 27.10 | 27.10 |
| No Event | 1213 | 16.59 | 7.64 | 7.90 | 7.90 | 8.50 | 9.50 | 12.10 | 15.60 | 19.00 | 22.80 | 26.90 | 52.10 | 77.50 |
| ALL | | | | | | | | | | | | | |
| With Event | 81 | 16.08 | 7.62 | 8.20 | 8.20 | 8.50 | 9.40 | 10.60 | 14.40 | 18.90 | 23.10 | 27.10 | 53.80 | 53.80 |
| No Event | 3202 | 16.90 | 7.77 | 7.90 | 7.90 | 8.60 | 9.60 | 12.00 | 15.80 | 19.40 | 23.60 | 28.70 | 51.20 | 85.20 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 858: Descriptive summary statistics for FXa measurement at Week 24 postdose by
Event=Primary efficacy event, Subgroup=Calculated Creatinine Clearance
Population: Subjects who received rivaroxaban – double blind phase

```
--------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                     DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
            -------------------------------------------------------------------------------------------------
                                                            RIVAROXABAN
            -------------------------------------------------------------------------------------------------
                N    MEAN    S.D.    MIN    P1     P5    P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------------
>=30 to <50
  With Event    19   93.46   20.71  55.20  55.20  55.20  59.50  81.90   93.80  112.00  127.50  129.90  129.90  129.90
  No Event     552   87.77   23.43  24.80  37.40  55.70  63.10  72.80   85.05   96.85  121.40  131.70  159.70  186.10

>=50 to <80
  With Event    42   91.90   20.24  62.70  62.70  68.40  69.80  79.10   86.15  107.20  119.30  126.80  152.10  152.10
  No Event    1491   89.31   23.66  15.20  38.40  57.00  62.80  74.10   85.50  100.30  123.80  133.30  152.30  188.50

>=80
  With Event    20   91.91   29.84  27.30  27.30  34.75  51.90  81.35   89.40  108.85  128.45  147.90  161.60  161.60
  No Event    1239   94.14   25.56  22.80  35.80  58.30  66.70  77.50   90.10  112.30  128.50  139.00  161.00  184.40

ALL
  With Event    81   92.27   22.77  27.30  27.30  61.60  68.50  80.80   88.00  107.20  119.90  129.90  161.60  161.60
  No Event    3282   90.87   24.49  15.20  37.50  56.80  64.10  75.00   87.00  105.30  125.90  135.10  159.20  188.50
--------------------------------------------------------------------------------------------------------------
```
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 859: Descriptive summary statistics for PT measurement at Week 24 trough by
Event=Primary efficacy event, Subgroup=Calculated Creatinine Clearance
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| <30 | | | | | | | | | | | | | | |
| No Event | 1 | 15.00 | | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 |
| >=30 to <50 | | | | | | | | | | | | | | |
| With Event | 16 | 17.07 | 4.56 | 11.50 | 11.50 | 11.50 | 12.60 | 13.65 | 15.90 | 19.95 | 21.70 | 29.10 | 29.10 | 29.10 |
| No Event | 349 | 17.22 | 5.52 | 10.60 | 11.30 | 12.30 | 12.90 | 14.10 | 15.80 | 19.00 | 22.20 | 25.50 | 36.70 | 76.60 |
| >=50 to <80 | | | | | | | | | | | | | | |
| With Event | 21 | 16.95 | 3.82 | 10.60 | 10.60 | 12.30 | 12.90 | 14.40 | 16.80 | 18.20 | 21.50 | 24.20 | 25.80 | 25.80 |
| No Event | 709 | 17.16 | 5.38 | 10.40 | 10.80 | 11.80 | 12.50 | 14.00 | 16.20 | 18.80 | 23.00 | 26.10 | 34.00 | 90.70 |
| >=80 | | | | | | | | | | | | | | |
| With Event | 9 | 17.62 | 2.85 | 11.80 | 11.80 | 11.80 | 11.80 | 16.60 | 17.80 | 18.60 | 21.80 | 21.80 | 21.80 | 21.80 |
| No Event | 478 | 17.10 | 6.46 | 9.80 | 11.20 | 11.80 | 12.60 | 13.80 | 15.60 | 18.40 | 22.00 | 26.40 | 40.20 | 80.50 |
| ALL | | | | | | | | | | | | | | |
| With Event | 46 | 17.12 | 3.86 | 10.60 | 10.60 | 11.80 | 12.60 | 14.20 | 16.85 | 18.60 | 21.70 | 24.20 | 29.10 | 29.10 |
| No Event | 1537 | 17.15 | 5.76 | 9.80 | 11.10 | 11.90 | 12.60 | 14.00 | 15.90 | 18.70 | 22.40 | 26.00 | 36.70 | 90.70 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 860: Descriptive summary statistics for PiCT measurement at Week 24 trough by
Event=Primary efficacy event, Subgroup=Calculated Creatinine Clearance
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| <30 | | | | | | | | | | | | | | |
| No Event | 1 | 9.60 | | 9.60 | 9.60 | 9.60 | 9.60 | 9.60 | 9.60 | 9.60 | 9.60 | 9.60 | 9.60 | 9.60 |
| >=30 to <50 | | | | | | | | | | | | | | |
| With Event | 15 | 15.87 | 6.64 | 9.30 | 9.30 | 9.30 | 9.30 | 10.60 | 14.20 | 19.00 | 21.50 | 35.40 | 35.40 | 35.40 |
| No Event | 341 | 15.00 | 5.78 | 7.90 | 8.00 | 8.80 | 9.50 | 10.90 | 14.30 | 17.30 | 20.40 | 24.30 | 38.10 | 61.60 |
| >=50 to <80 | | | | | | | | | | | | | | |
| With Event | 21 | 16.07 | 4.97 | 8.00 | 8.00 | 9.70 | 10.10 | 13.50 | 15.20 | 19.50 | 22.10 | 23.60 | 27.10 | 27.10 |
| No Event | 694 | 15.38 | 5.99 | 7.90 | 7.90 | 8.70 | 9.40 | 11.30 | 14.40 | 18.20 | 21.60 | 24.30 | 37.70 | 82.30 |
| >=80 | | | | | | | | | | | | | | |
| With Event | 9 | 16.61 | 4.44 | 8.90 | 8.90 | 8.90 | 8.90 | 14.30 | 16.80 | 19.30 | 22.70 | 22.70 | 22.70 | 22.70 |
| No Event | 468 | 14.89 | 5.37 | 7.90 | 7.90 | 8.80 | 9.90 | 11.20 | 14.00 | 17.10 | 21.40 | 24.40 | 30.70 | 65.50 |
| ALL | | | | | | | | | | | | | | |
| With Event | 45 | 16.11 | 5.38 | 8.00 | 8.00 | 9.30 | 9.70 | 12.50 | 15.80 | 19.10 | 22.10 | 23.60 | 35.40 | 35.40 |
| No Event | 1504 | 15.14 | 5.76 | 7.90 | 7.90 | 8.70 | 9.60 | 11.20 | 14.30 | 17.60 | 21.40 | 24.30 | 36.20 | 82.30 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 861: Descriptive summary statistics for FXa measurement at Week 24 trough by
Event=Primary efficacy event, Subgroup=Calculated Creatinine Clearance
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| <30 | | | | | | | | | | | | | |
| No Event | 1 | 86.40 | | 86.40 | 86.40 | 86.40 | 86.40 | 86.40 | 86.40 | 86.40 | 86.40 | 86.40 | 86.40 | 86.40 |
| >=30 to <50 | | | | | | | | | | | | | |
| With Event | 16 | 89.21 | 25.28 | 55.30 | 55.30 | 55.30 | 56.10 | 73.80 | 83.10 | 110.05 | 129.70 | 129.70 | 129.70 | 129.70 |
| No Event | 350 | 92.66 | 24.94 | 14.60 | 34.20 | 57.90 | 66.35 | 78.50 | 89.50 | 105.60 | 122.40 | 135.70 | 165.60 | 219.90 |
| >=50 to <80 | | | | | | | | | | | | | |
| With Event | 21 | 96.47 | 24.29 | 58.20 | 58.20 | 75.40 | 75.60 | 80.50 | 88.60 | 113.40 | 131.60 | 135.50 | 155.50 | 155.50 |
| No Event | 711 | 92.75 | 23.18 | 26.60 | 41.40 | 59.90 | 66.50 | 78.00 | 89.00 | 107.50 | 125.60 | 135.20 | 157.30 | 181.20 |
| >=80 | | | | | | | | | | | | | |
| With Event | 9 | 89.82 | 22.35 | 60.50 | 60.50 | 60.50 | 60.50 | 80.10 | 84.80 | 97.90 | 127.50 | 127.50 | 127.50 | 127.50 |
| No Event | 480 | 96.85 | 24.73 | 23.20 | 41.50 | 61.80 | 70.15 | 80.35 | 92.40 | 114.60 | 129.95 | 140.85 | 158.80 | 184.70 |
| ALL | | | | | | | | | | | | | |
| With Event | 46 | 92.64 | 24.01 | 55.30 | 55.30 | 58.20 | 60.50 | 76.60 | 84.85 | 113.40 | 129.70 | 131.60 | 155.50 | 155.50 |
| No Event | 1542 | 94.00 | 24.13 | 14.60 | 41.10 | 59.90 | 67.30 | 78.90 | 90.00 | 108.90 | 127.50 | 137.20 | 159.90 | 219.90 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1089

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 862: Descriptive summary statistics for PT measurement at Week Other peak by
Event=Primary efficacy event, Subgroup=Calculated Creatinine Clearance
Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                            DESCR. STATISTIC OF PT (s) MEASUREMENT
                        ----------------------------------------------------------------------------------------------
                                                            RIVAROXABAN
                        ----------------------------------------------------------------------------------------------
                        N    MEAN    S.D.   MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------------
>=30 to <50
  No Event              25   26.56  14.12  13.60  13.60  14.50  17.70  19.80   24.00  26.60  36.90  50.20  84.10  84.10

>=50 to <80
  No Event              63   27.77   7.81  16.50  16.50  19.50  20.70  22.60   25.50  31.40  34.40  48.80  55.40  55.40

>=80
  With Event             2   28.85   3.75  26.20  26.20  26.20  26.20  26.20   28.85  31.50  31.50  31.50  31.50  31.50
  No Event              71   23.90   5.95  14.20  14.20  15.60  17.40  20.50   22.80  26.20  31.60  34.30  47.90  47.90

ALL
  With Event             2   28.85   3.75  26.20  26.20  26.20  26.20  26.20   28.85  31.50  31.50  31.50  31.50  31.50
  No Event             159   25.85   8.56  13.60  14.20  16.50  18.50  21.20   24.00  28.80  33.20  39.70  55.40  84.10
--------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

1090

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 863: Descriptive summary statistics for PiCT measurement at Week Other peak by
Event=Primary efficacy event, Subgroup=Calculated Creatinine Clearance
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| >=30 to <50 | | | | | | | | | | | | | | |
| No Event | 22 | 29.09 | 14.79 | 8.90 | 8.90 | 10.30 | 16.90 | 22.10 | 25.60 | 28.70 | 52.40 | 56.90 | 71.20 | 71.20 |
| >=50 to <80 | | | | | | | | | | | | | | |
| No Event | 63 | 29.80 | 11.73 | 16.40 | 16.40 | 21.20 | 22.40 | 25.30 | 27.70 | 31.30 | 34.10 | 42.20 | 105.60 | 105.60 |
| >=80 | | | | | | | | | | | | | | |
| With Event | 2 | 29.85 | 2.90 | 27.80 | 27.80 | 27.80 | 27.80 | 27.80 | 29.85 | 31.90 | 31.90 | 31.90 | 31.90 | 31.90 |
| No Event | 70 | 28.63 | 12.95 | 7.90 | 7.90 | 17.00 | 19.45 | 22.20 | 25.10 | 29.80 | 46.10 | 51.70 | 83.70 | 83.70 |
| ALL | | | | | | | | | | | | | | |
| With Event | 2 | 29.85 | 2.90 | 27.80 | 27.80 | 27.80 | 27.80 | 27.80 | 29.85 | 31.90 | 31.90 | 31.90 | 31.90 | 31.90 |
| No Event | 155 | 29.17 | 12.67 | 7.90 | 8.90 | 17.00 | 20.20 | 23.00 | 26.50 | 30.00 | 44.70 | 52.40 | 83.70 | 105.60 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1091

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 864: Descriptive summary statistics for FXa measurement at Week Other peak by
Event=Primary efficacy event, Subgroup=Calculated Creatinine Clearance
Population: Subjects who received rivaroxaban - double blind phase

```
---------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                       DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                           ------------------------------------------------------------------------------------
                                                                RIVAROXABAN
                           ------------------------------------------------------------------------------------
                       N   MEAN    S.D.   MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX
---------------------------------------------------------------------------------------------------------------
>=30 to <50
  No Event           26   73.24   16.05  35.10  35.10  49.80  54.80  61.00   75.70  85.00  94.00  97.50  98.70  98.70

>=50 to <80
  No Event           63   86.41   22.12  49.20  49.20  59.30  62.50  72.00   81.70  94.10 117.70 129.30 168.50 168.50

>=80
  With Event          2   70.60    8.34  64.70  64.70  64.70  64.70  64.70   70.60  76.50  76.50  76.50  76.50  76.50
  No Event           71   90.31   20.90  48.00  48.00  60.90  66.60  75.40   88.50 101.00 125.80 129.00 144.30 144.30

ALL
  With Event          2   70.60    8.34  64.70  64.70  64.70  64.70  64.70   70.60  76.50  76.50  76.50  76.50  76.50
  No Event          160   86.00   21.41  35.10  48.00  56.45  61.95  71.95   82.90  94.65 116.05 128.40 144.30 168.50
---------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

1092

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 865: Descriptive summary statistics for PT measurement at Week Other postdose by
Event=Primary efficacy event, Subgroup=Calculated Creatinine Clearance
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| >=30 to <50 | | | | | | | | | | | | | | |
| No Event | 16 | 16.83 | 4.57 | 11.10 | 11.10 | 11.10 | 11.30 | 13.10 | 16.35 | 19.50 | 24.10 | 26.90 | 26.90 | 26.90 |
| >=50 to <80 | | | | | | | | | | | | | | |
| No Event | 26 | 20.10 | 10.88 | 11.40 | 11.40 | 12.40 | 12.60 | 13.70 | 16.45 | 24.50 | 28.80 | 29.40 | 65.20 | 65.20 |
| >=80 | | | | | | | | | | | | | | |
| No Event | 33 | 18.46 | 7.90 | 11.60 | 11.60 | 12.05 | 12.70 | 13.50 | 15.50 | 22.30 | 27.10 | 32.60 | 50.90 | 50.90 |
| ALL | | | | | | | | | | | | | | |
| No Event | 75 | 18.68 | 8.53 | 11.10 | 11.10 | 11.60 | 12.60 | 13.50 | 15.90 | 22.20 | 27.80 | 29.40 | 65.20 | 65.20 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 866: Descriptive summary statistics for PiCT measurement at Week Other postdose by
Event=Primary efficacy event, Subgroup=Calculated Creatinine Clearance
Population: Subjects who received rivaroxaban – double blind phase

```
--------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                            DESCR. STATISTIC OF PiCT (s) MEASUREMENT
                         -------------------------------------------------------------------------------------
                                                               RIVAROXABAN
                         -------------------------------------------------------------------------------------
                          N    MEAN   S.D.   MIN    P1     P5     P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------------
>=30 to <50
    No Event             15   16.81   6.51   8.00   8.00   8.00   10.60  12.60  16.20   18.20  21.10  36.80  36.80  36.80

>=50 to <80
    No Event             24   18.67   8.67   8.80   8.80   9.80   11.20  13.15  16.70   21.55  27.80  37.40  46.90  46.90

>=80
    No Event             31   19.98  14.48   8.00   8.00  10.00   10.60  12.10  15.10   20.90  30.20  52.50  80.40  80.40

ALL
    No Event             70   18.85  11.24   8.00   8.00   9.80   10.60  12.60  16.10   20.40  29.90  37.40  80.40  80.40
--------------------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
       HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1094

1105

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 867: Descriptive summary statistics for FXa measurement at Week Other postdose by
Event=Primary efficacy event, Subgroup=Calculated Creatinine Clearance
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| >=30 to <50 No Event | 16 | 82.21 | 16.82 | 63.60 | 63.60 | 63.60 | 63.70 | 66.55 | 80.95 | 91.75 | 111.90 | 112.40 | 112.40 | 112.40 |
| >=50 to <80 No Event | 26 | 92.50 | 22.65 | 49.60 | 49.60 | 57.90 | 70.70 | 77.90 | 87.45 | 100.60 | 128.20 | 130.20 | 146.60 | 146.60 |
| >=80 No Event | 33 | 94.02 | 18.84 | 59.30 | 59.30 | 62.10 | 75.30 | 83.40 | 89.60 | 103.20 | 124.60 | 133.60 | 134.90 | 134.90 |
| ALL No Event | 75 | 90.97 | 20.14 | 49.60 | 49.60 | 62.10 | 64.80 | 77.80 | 87.50 | 100.60 | 122.10 | 131.35 | 146.60 | 146.60 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 868: Descriptive summary statistics for PT measurement at Week Other trough by
Event=Primary efficacy event, Subgroup=Calculated Creatinine Clearance
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| >=30 to <50 | | | | | | | | | | | | | | |
| With Event | 1 | 12.30 | | 12.30 | 12.30 | 12.30 | 12.30 | 12.30 | 12.30 | 12.30 | 12.30 | 12.30 | 12.30 | 12.30 |
| No Event | 28 | 16.25 | 4.81 | 10.70 | 10.70 | 11.50 | 11.80 | 13.30 | 15.00 | 17.90 | 22.00 | 23.00 | 34.40 | 34.40 |
| >=50 to <80 | | | | | | | | | | | | | | |
| No Event | 71 | 15.14 | 5.70 | 10.20 | 10.20 | 10.60 | 11.20 | 12.00 | 13.60 | 16.00 | 20.10 | 22.00 | 50.60 | 50.60 |
| >=80 | | | | | | | | | | | | | | |
| With Event | 1 | 14.80 | | 14.80 | 14.80 | 14.80 | 14.80 | 14.80 | 14.80 | 14.80 | 14.80 | 14.80 | 14.80 | 14.80 |
| No Event | 76 | 13.29 | 2.27 | 10.20 | 10.20 | 10.60 | 10.70 | 11.55 | 12.90 | 14.70 | 16.60 | 18.30 | 20.70 | 20.70 |
| ALL | | | | | | | | | | | | | | |
| With Event | 2 | 13.55 | 1.77 | 12.30 | 12.30 | 12.30 | 12.30 | 12.30 | 13.55 | 14.80 | 14.80 | 14.80 | 14.80 | 14.80 |
| No Event | 175 | 14.51 | 4.49 | 10.20 | 10.20 | 10.60 | 11.00 | 12.00 | 13.40 | 15.90 | 18.50 | 21.80 | 34.40 | 50.60 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 869: Descriptive summary statistics for PiCT measurement at Week Other trough by
Event=Primary efficacy event, Subgroup=Calculated Creatinine Clearance
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| >=30 to <50 | | | | | | | | | | | | | | |
| With Event | 1 | 10.10 | | 10.10 | 10.10 | 10.10 | 10.10 | 10.10 | 10.10 | 10.10 | 10.10 | 10.10 | 10.10 | 10.10 |
| No Event | 24 | 13.58 | 4.39 | 8.80 | 8.80 | 9.10 | 9.10 | 10.35 | 12.65 | 16.05 | 19.20 | 19.90 | 26.60 | 26.60 |
| >=50 to <80 | | | | | | | | | | | | | | |
| No Event | 71 | 14.01 | 7.05 | 7.90 | 7.90 | 8.60 | 9.10 | 9.70 | 11.40 | 15.50 | 21.60 | 27.70 | 43.90 | 43.90 |
| >=80 | | | | | | | | | | | | | | |
| With Event | 1 | 12.20 | | 12.20 | 12.20 | 12.20 | 12.20 | 12.20 | 12.20 | 12.20 | 12.20 | 12.20 | 12.20 | 12.20 |
| No Event | 76 | 12.79 | 5.64 | 7.90 | 7.90 | 8.00 | 8.30 | 9.50 | 10.65 | 14.20 | 19.70 | 22.50 | 39.90 | 39.90 |
| ALL | | | | | | | | | | | | | | |
| With Event | 2 | 11.15 | 1.48 | 10.10 | 10.10 | 10.10 | 10.10 | 10.10 | 11.15 | 12.20 | 12.20 | 12.20 | 12.20 | 12.20 |
| No Event | 171 | 13.41 | 6.12 | 7.90 | 7.90 | 8.30 | 8.80 | 9.70 | 11.30 | 15.00 | 20.20 | 24.50 | 42.20 | 43.90 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1097

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 870: Descriptive summary statistics for FXa measurement at Week Other trough by
Event=Primary efficacy event, Subgroup=Calculated Creatinine Clearance
Population: Subjects who received rivaroxaban – double blind phase

---

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| >=30 to <50 | | | | | | | | | | | | | | |
| With Event | 1 | 96.00 | | 96.00 | 96.00 | 96.00 | 96.00 | 96.00 | 96.00 | 96.00 | 96.00 | 96.00 | 96.00 | 96.00 |
| No Event | 29 | 78.48 | 15.22 | 48.50 | 48.50 | 50.40 | 50.70 | 68.80 | 81.20 | 91.20 | 97.10 | 97.40 | 102.00 | 102.00 |
| >=50 to <80 | | | | | | | | | | | | | | |
| No Event | 71 | 90.26 | 22.54 | 29.70 | 29.70 | 54.60 | 61.00 | 80.00 | 90.60 | 105.40 | 123.40 | 128.70 | 138.60 | 138.60 |
| >=80 | | | | | | | | | | | | | | |
| With Event | 1 | 87.50 | | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 |
| No Event | 76 | 93.18 | 17.91 | 53.90 | 53.90 | 67.00 | 71.20 | 80.75 | 90.70 | 105.30 | 119.90 | 126.40 | 132.90 | 132.90 |
| ALL | | | | | | | | | | | | | | |
| With Event | 2 | 91.75 | 6.01 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 91.75 | 96.00 | 96.00 | 96.00 | 96.00 | 96.00 |
| No Event | 176 | 89.58 | 20.10 | 29.70 | 37.80 | 56.20 | 65.30 | 77.90 | 88.85 | 101.40 | 119.70 | 126.50 | 135.70 | 138.60 |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 871: Descriptive summary statistics for PT measurement at Week 12 peak by
Event=Primary efficacy event, Subgroup=Fragility
Population: Subjects who received rivaroxaban – double blind phase

-----------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                                DESCR. STATISTIC OF PT (s) MEASUREMENT
                      ---------------------------------------------------------------------------------------------
                                                              RIVAROXABAN
                      ---------------------------------------------------------------------------------------------
                      N    MEAN    S.D.    MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX
-----------------------------------------------------------------------------------------------------------------

| SUBGROUP AND TIME POINT | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Yes** | | | | | | | | | | | | | | |
| With Event | 3 | 25.27 | 3.52 | 22.40 | 22.40 | 22.40 | 22.40 | 22.40 | 24.20 | 29.20 | 29.20 | 29.20 | 29.20 | 29.20 |
| No Event | 43 | 26.61 | 8.91 | 10.30 | 10.30 | 13.00 | 15.40 | 21.10 | 26.30 | 32.10 | 37.90 | 41.20 | 52.50 | 52.50 |
| **No** | | | | | | | | | | | | | | |
| With Event | 2 | 20.25 | 0.92 | 19.60 | 19.60 | 19.60 | 19.60 | 19.60 | 20.25 | 20.90 | 20.90 | 20.90 | 20.90 | 20.90 |
| No Event | 35 | 23.17 | 6.60 | 12.60 | 12.60 | 13.60 | 15.00 | 18.70 | 22.40 | 26.40 | 33.20 | 38.60 | 40.60 | 40.60 |
| **ALL** | | | | | | | | | | | | | | |
| With Event | 5 | 23.26 | 3.74 | 19.60 | 19.60 | 19.60 | 19.60 | 20.90 | 22.40 | 24.20 | 29.20 | 29.20 | 29.20 | 29.20 |
| No Event | 78 | 25.06 | 8.09 | 10.30 | 10.30 | 13.00 | 15.00 | 19.70 | 24.55 | 28.60 | 36.70 | 40.60 | 52.50 | 52.50 |

-----------------------------------------------------------------------------------------------------------------
NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
      (BASED ON COCKCROFT AND GAULT FORMULA)
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1099

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 872: Descriptive summary statistics for PiCT measurement at Week 12 peak by
Event=Primary efficacy event, Subgroup=Fragility
Population: Subjects who received rivaroxaban – double blind phase

---

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| With Event | 3 | 24.57 | 5.34 | 18.40 | 18.40 | 18.40 | 18.40 | 18.40 | 27.60 | 27.70 | 27.70 | 27.70 | 27.70 | 27.70 |
| No Event | 44 | 23.03 | 7.09 | 7.90 | 7.90 | 10.20 | 11.80 | 20.00 | 24.30 | 27.90 | 30.90 | 32.50 | 35.30 | 35.30 |
| No | | | | | | | | | | | | | | |
| With Event | 2 | 21.40 | 2.26 | 19.80 | 19.80 | 19.80 | 19.80 | 19.80 | 21.40 | 23.00 | 23.00 | 23.00 | 23.00 | 23.00 |
| No Event | 35 | 22.51 | 7.86 | 8.00 | 8.00 | 10.60 | 11.20 | 18.10 | 22.00 | 26.00 | 30.70 | 31.70 | 49.90 | 49.90 |
| ALL | | | | | | | | | | | | | | |
| With Event | 5 | 23.30 | 4.31 | 18.40 | 18.40 | 18.40 | 18.40 | 19.80 | 23.00 | 27.60 | 27.70 | 27.70 | 27.70 | 27.70 |
| No Event | 79 | 22.80 | 7.39 | 7.90 | 7.90 | 10.20 | 11.30 | 19.10 | 23.80 | 27.80 | 30.90 | 32.50 | 49.90 | 49.90 |

NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
(BASED ON COCKCROFT AND GAULT FORMULA)
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 873: Descriptive summary statistics for FXa measurement at Week 12 peak by
Event=Primary efficacy event, Subgroup=Fragility
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| With Event | 3 | 73.40 | 15.96 | 55.70 | 55.70 | 55.70 | 55.70 | 55.70 | 77.80 | 86.70 | 86.70 | 86.70 | 86.70 | 86.70 |
| No Event | 44 | 72.44 | 22.36 | 30.10 | 30.10 | 49.60 | 50.70 | 62.80 | 69.45 | 78.95 | 87.80 | 130.70 | 144.00 | 144.00 |
| No | | | | | | | | | | | | | | |
| With Event | 2 | 88.65 | 3.46 | 86.20 | 86.20 | 86.20 | 86.20 | 86.20 | 88.65 | 91.10 | 91.10 | 91.10 | 91.10 | 91.10 |
| No Event | 35 | 79.07 | 20.18 | 44.80 | 44.80 | 49.60 | 59.40 | 66.10 | 76.00 | 88.20 | 103.90 | 118.20 | 148.40 | 148.40 |
| ALL | | | | | | | | | | | | | | |
| With Event | 5 | 79.50 | 14.15 | 55.70 | 55.70 | 55.70 | 55.70 | 77.80 | 86.20 | 86.70 | 91.10 | 91.10 | 91.10 | 91.10 |
| No Event | 79 | 75.38 | 21.54 | 30.10 | 30.10 | 49.60 | 51.30 | 65.10 | 71.60 | 82.00 | 98.00 | 130.70 | 148.40 | 148.40 |

NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
(BASED ON COCKCROFT AND GAULT FORMULA)
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1101

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 874: Descriptive summary statistics for PT measurement at Week 12 postdose by
Event=Primary efficacy event, Subgroup=Fragility
Population: Subjects who received rivaroxaban – double blind phase

```
---------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                           DESCR. STATISTIC OF PT (s) MEASUREMENT
           ---------------------------------------------------------------------------------------------
                                                                RIVAROXABAN
           ---------------------------------------------------------------------------------------------
                    N    MEAN   S.D.   MIN    P1     P5    P10    Q25   MEDIAN    Q75    P90    P95    P99    MAX
---------------------------------------------------------------------------------------------------------
Yes
  With Event        40   18.06   5.58  12.30  12.30  12.55  12.85  14.35   16.95   19.05  25.60  31.85  35.50  35.50
  No Event        1349   18.53   7.02   8.20  11.20  12.40  13.00  14.70   17.20   20.40  24.30  27.60  48.20  118.60

No
  With Event        51   17.89   6.61   9.90   9.90  11.00  12.40  13.60   16.40   20.50  22.70  24.40  47.90  47.90
  No Event        1992   17.75   6.52   9.90  10.60  11.90  12.60  14.10   16.40   19.50  23.30  26.70  46.90  94.60

ALL
  With Event        91   17.96   6.14   9.90   9.90  12.30  12.80  14.00   16.50   20.40  23.00  31.30  47.90  47.90
  No Event        3341   18.06   6.74   8.20  10.80  12.10  12.80  14.30   16.70   19.80  23.90  27.10  46.90  118.60
---------------------------------------------------------------------------------------------------------
```
NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
      (BASED ON COCKCROFT AND GAULT FORMULA)
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 875: Descriptive summary statistics for PiCT measurement at Week 12 postdose by
Event=Primary efficacy event, Subgroup=Fragility
Population: Subjects who received rivaroxaban – double blind phase

--------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF PiCT (s) MEASUREMENT
            --------------------------------------------------------------------------------------
                                                            RIVAROXABAN
            --------------------------------------------------------------------------------------
                   N    MEAN    S.D.   MIN    P1     P5    P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------
Yes
   With Event       38   14.49   5.02   8.50   8.50   8.60   8.80  10.60   12.90   19.50  21.20  22.40  28.00  28.00
   No Event       1317   16.69   7.22   7.90   8.00   9.00   9.70  12.10   16.00   19.50  22.70  26.20  48.00  86.70

No
   With Event       51   15.30   6.63   7.90   7.90   8.00   8.60   9.70   14.30   19.30  22.60  28.50  40.90  40.90
   No Event       1967   16.35   7.34   7.70   7.90   8.40   9.50  11.80   15.40   18.90  23.00  26.40  52.70  78.80

ALL
   With Event       89   14.96   5.98   7.90   7.90   8.50   8.70  10.50   13.80   19.30  21.80  24.40  40.90  40.90
   No Event       3284   16.49   7.29   7.70   7.90   8.60   9.60  11.90   15.55   19.10  22.80  26.30  48.60  86.70
--------------------------------------------------------------------------------------------------------
NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
   (BASED ON COCKCROFT AND GAULT FORMULA)
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
   HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 876: Descriptive summary statistics for FXa measurement at Week 12 postdose by
Event=Primary efficacy event, Subgroup=Fragility
Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | RIVAROXABAN | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| With Event | 41 | 81.70 | 22.60 | 24.10 | 24.10 | 53.80 | 58.30 | 67.00 | 79.30 | 92.70 | 119.80 | 122.20 | 134.70 | 134.70 |
| No Event | 1362 | 87.33 | 22.28 | 18.40 | 44.10 | 57.70 | 63.00 | 72.20 | 84.10 | 96.60 | 119.90 | 129.60 | 149.60 | 178.80 |
| No | | | | | | | | | | | | | | |
| With Event | 51 | 94.25 | 25.69 | 17.60 | 17.60 | 60.60 | 66.80 | 78.40 | 94.00 | 112.60 | 131.70 | 136.20 | 139.10 | 139.10 |
| No Event | 2007 | 94.24 | 25.01 | 20.20 | 38.90 | 60.00 | 66.60 | 77.80 | 90.30 | 111.20 | 129.50 | 139.40 | 156.70 | 210.70 |
| ALL | | | | | | | | | | | | | | |
| With Event | 92 | 88.66 | 25.03 | 17.60 | 17.60 | 53.80 | 61.20 | 74.15 | 85.20 | 106.25 | 121.90 | 134.30 | 139.10 | 139.10 |
| No Event | 3369 | 91.45 | 24.18 | 18.40 | 40.70 | 58.70 | 64.90 | 75.70 | 87.90 | 106.30 | 125.60 | 134.90 | 156.50 | 210.70 |

NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
(BASED ON COCKCROFT AND GAULT FORMULA)
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1104

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 877: Descriptive summary statistics for PT measurement at Week 12 trough by
Event=Primary efficacy event, Subgroup=Fragility
Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | | | | | | |
| | RIVAROXABAN | | | | | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| With Event | 34 | 17.80 | 4.25 | 12.30 | 12.30 | 12.90 | 13.10 | 14.50 | 16.40 | 19.90 | 22.50 | 26.30 | 31.30 | 31.30 |
| No Event | 742 | 17.50 | 5.75 | 10.80 | 11.40 | 12.20 | 12.80 | 14.20 | 16.20 | 19.40 | 23.00 | 25.60 | 35.50 | 86.50 |
| No | | | | | | | | | | | | | | |
| With Event | 29 | 15.81 | 4.23 | 11.80 | 11.80 | 12.30 | 12.30 | 13.50 | 14.70 | 16.20 | 20.50 | 27.00 | 30.50 | 30.50 |
| No Event | 817 | 17.23 | 8.48 | 10.00 | 11.00 | 11.90 | 12.40 | 13.50 | 15.50 | 18.30 | 21.90 | 25.70 | 51.10 | 124.00 |
| ALL | | | | | | | | | | | | | | |
| With Event | 63 | 16.89 | 4.32 | 11.80 | 11.80 | 12.30 | 12.60 | 14.00 | 15.70 | 18.90 | 22.50 | 26.30 | 31.30 | 31.30 |
| No Event | 1559 | 17.36 | 7.31 | 10.00 | 11.00 | 12.10 | 12.50 | 13.80 | 15.90 | 18.90 | 22.60 | 25.70 | 38.50 | 124.00 |

NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
       (BASED ON COCKCROFT AND GAULT FORMULA)
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
       HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 878: Descriptive summary statistics for PiCT measurement at Week 12 trough by
Event=Primary efficacy event, Subgroup=Fragility
Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| With Event | 34 | 16.86 | 5.82 | 8.20 | 8.20 | 8.30 | 11.00 | 12.40 | 16.15 | 18.90 | 24.50 | 25.70 | 37.10 | 37.10 |
| No Event | 728 | 15.36 | 6.37 | 7.90 | 7.90 | 8.70 | 9.60 | 11.20 | 14.50 | 17.80 | 21.60 | 24.80 | 37.50 | 73.60 |
| No | | | | | | | | | | | | | | |
| With Event | 29 | 13.41 | 5.05 | 7.90 | 7.90 | 7.90 | 8.00 | 9.70 | 12.40 | 15.40 | 22.30 | 23.80 | 28.40 | 28.40 |
| No Event | 811 | 15.29 | 7.93 | 7.90 | 7.90 | 8.50 | 9.10 | 10.60 | 14.00 | 17.80 | 21.80 | 24.80 | 43.40 | 101.40 |
| ALL | | | | | | | | | | | | | | |
| With Event | 63 | 15.27 | 5.71 | 7.90 | 7.90 | 8.00 | 9.00 | 11.00 | 14.60 | 17.60 | 22.70 | 24.80 | 37.10 | 37.10 |
| No Event | 1539 | 15.32 | 7.23 | 7.90 | 7.90 | 8.60 | 9.20 | 10.90 | 14.10 | 17.80 | 21.80 | 24.80 | 39.80 | 101.40 |

NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
(BASED ON COCKCROFT AND GAULT FORMULA)
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1106

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 879: Descriptive summary statistics for FXa measurement at Week 12 trough by
Event=Primary efficacy event, Subgroup=Fragility
Population: Subjects who received rivaroxaban – double blind phase

--------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                         DESCR. STATISTIC OF FXa ( % ) MEASUREMENT

| SUBGROUP AND TIME POINT | RIVAROXABAN | | | | | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes | | | | | | | | | | | | | | |
| With Event | 34 | 87.10 | 18.61 | 60.30 | 60.30 | 61.80 | 64.30 | 70.00 | 85.70 | 96.60 | 112.40 | 120.00 | 130.00 | 130.00 |
| No Event | 750 | 88.49 | 21.72 | 30.40 | 42.10 | 57.80 | 63.60 | 75.30 | 86.90 | 96.50 | 118.10 | 127.60 | 154.90 | 197.00 |
| No | | | | | | | | | | | | | | |
| With Event | 29 | 101.3 | 23.32 | 46.30 | 46.30 | 57.60 | 69.30 | 88.20 | 101.80 | 111.20 | 130.30 | 142.10 | 157.50 | 157.50 |
| No Event | 826 | 96.86 | 24.13 | 15.30 | 37.30 | 64.40 | 71.70 | 81.00 | 92.60 | 114.00 | 132.10 | 138.00 | 160.40 | 184.20 |
| ALL | | | | | | | | | | | | | | |
| With Event | 63 | 93.62 | 21.92 | 46.30 | 46.30 | 61.80 | 64.40 | 77.30 | 92.20 | 110.20 | 120.00 | 130.00 | 157.50 | 157.50 |
| No Event | 1576 | 92.88 | 23.38 | 15.30 | 37.30 | 59.90 | 67.20 | 77.90 | 89.80 | 106.35 | 125.60 | 135.90 | 158.10 | 197.00 |

NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
  (BASED ON COCKCROFT AND GAULT FORMULA)
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
  HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1107

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 880: Descriptive summary statistics for PT measurement at Week 24 peak by
Event=Primary efficacy event, Subgroup=Fragility
Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | RIVAROXABAN | | | | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| With Event | 2 | 26.40 | 8.49 | 20.40 | 20.40 | 20.40 | 20.40 | 20.40 | 26.40 | 32.40 | 32.40 | 32.40 | 32.40 | 32.40 |
| No Event | 26 | 28.03 | 10.00 | 14.30 | 14.30 | 14.40 | 14.50 | 19.70 | 28.30 | 34.40 | 39.00 | 40.80 | 57.30 | 57.30 |
| No | | | | | | | | | | | | | | |
| With Event | 2 | 35.80 | 26.45 | 17.10 | 17.10 | 17.10 | 17.10 | 17.10 | 35.80 | 54.50 | 54.50 | 54.50 | 54.50 | 54.50 |
| No Event | 40 | 22.44 | 6.06 | 9.90 | 9.90 | 12.20 | 14.85 | 18.00 | 22.25 | 26.90 | 31.10 | 32.60 | 33.40 | 33.40 |
| ALL | | | | | | | | | | | | | | |
| With Event | 4 | 31.10 | 16.93 | 17.10 | 17.10 | 17.10 | 17.10 | 18.75 | 26.40 | 43.45 | 54.50 | 54.50 | 54.50 | 54.50 |
| No Event | 66 | 24.64 | 8.25 | 9.90 | 9.90 | 14.30 | 14.60 | 18.60 | 24.15 | 29.50 | 34.40 | 37.20 | 57.30 | 57.30 |

NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
(BASED ON COCKCROFT AND GAULT FORMULA)
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1108

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 881: Descriptive summary statistics for PiCT measurement at Week 24 peak by
Event=Primary efficacy event, Subgroup=Fragility
Population: Subjects who received rivaroxaban – double blind phase

```
-----------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF PiCT (s) MEASUREMENT
                        -----------------------------------------------------------------------------------------
                                                                RIVAROXABAN
                        -----------------------------------------------------------------------------------------
                        N    MEAN   S.D.   MIN    P1     P5     P10    Q25    MEDIAN  Q75    P90    P95    P99    MAX
-----------------------------------------------------------------------------------------------------------------
Yes
  With Event            2    27.45  6.86   22.60  22.60  22.60  22.60  22.60  27.45   32.30  32.30  32.30  32.30  32.30
  No Event              25   24.25  10.11  7.90   7.90   9.80   9.90   18.40  26.30   29.90  31.70  33.60  55.20  55.20

No
  With Event            2    37.00  23.48  20.40  20.40  20.40  20.40  20.40  37.00   53.60  53.60  53.60  53.60  53.60
  No Event              39   22.33  8.10   9.30   9.30   10.40  13.50  16.20  21.60   25.80  32.40  45.60  47.80  47.80

ALL
  With Event            4    32.23  15.16  20.40  20.40  20.40  20.40  21.50  27.45   42.95  53.60  53.60  53.60  53.60
  No Event              64   23.08  8.91   7.90   7.90   9.90   13.20  16.90  22.40   27.80  31.70  33.60  55.20  55.20
-----------------------------------------------------------------------------------------------------------------
```
NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
      (BASED ON COCKCROFT AND GAULT FORMULA)
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1109

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 882: Descriptive summary statistics for FXa measurement at Week 24 peak by
Event=Primary efficacy event, Subgroup=Fragility
Population: Subjects who received rivaroxaban – double blind phase

---

| SUBGROUP AND TIME POINT | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| With Event | 2 | 82.10 | 16.12 | 70.70 | 70.70 | 70.70 | 70.70 | 70.70 | 82.10 | 93.50 | 93.50 | 93.50 | 93.50 | 93.50 |
| No Event | 26 | 69.03 | 23.04 | 27.30 | 27.30 | 30.30 | 46.90 | 54.40 | 65.80 | 72.90 | 115.30 | 115.70 | 120.10 | 120.10 |
| No | | | | | | | | | | | | | | |
| With Event | 2 | 96.35 | 17.89 | 83.70 | 83.70 | 83.70 | 83.70 | 83.70 | 96.35 | 109.00 | 109.00 | 109.00 | 109.00 | 109.00 |
| No Event | 40 | 85.57 | 24.76 | 50.80 | 50.80 | 51.95 | 60.30 | 71.15 | 76.50 | 96.30 | 118.25 | 132.25 | 165.10 | 165.10 |
| ALL | | | | | | | | | | | | | | |
| With Event | 4 | 89.23 | 16.16 | 70.70 | 70.70 | 70.70 | 70.70 | 77.20 | 88.60 | 101.25 | 109.00 | 109.00 | 109.00 | 109.00 |
| No Event | 66 | 79.05 | 25.27 | 27.30 | 27.30 | 50.80 | 52.40 | 64.50 | 72.85 | 91.40 | 115.60 | 120.90 | 165.10 | 165.10 |

---

NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
(BASED ON COCKCROFT AND GAULT FORMULA)
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1110

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 883: Descriptive summary statistics for PT measurement at Week 24 postdose by
Event=Primary efficacy event, Subgroup=Fragility
Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| With Event | 35 | 17.68 | 6.60 | 11.50 | 11.50 | 12.80 | 13.40 | 13.80 | 15.30 | 19.70 | 24.20 | 32.50 | 46.10 | 46.10 |
| No Event | 1242 | 19.13 | 8.10 | 9.60 | 11.20 | 12.50 | 13.20 | 14.90 | 17.35 | 20.90 | 25.60 | 30.30 | 56.20 | 119.00 |
| No | | | | | | | | | | | | | | |
| With Event | 46 | 17.95 | 5.99 | 11.70 | 11.70 | 12.80 | 13.00 | 14.30 | 16.75 | 18.50 | 22.60 | 26.30 | 41.80 | 41.80 |
| No Event | 2007 | 18.34 | 8.30 | 9.50 | 10.70 | 11.90 | 12.60 | 14.20 | 16.60 | 19.70 | 24.50 | 28.50 | 52.60 | 118.60 |
| ALL | | | | | | | | | | | | | | |
| With Event | 81 | 17.83 | 6.22 | 11.50 | 11.50 | 12.80 | 13.20 | 14.10 | 16.50 | 19.00 | 22.90 | 26.30 | 46.10 | 46.10 |
| No Event | 3249 | 18.64 | 8.23 | 9.50 | 10.90 | 12.10 | 12.80 | 14.40 | 16.80 | 20.30 | 25.00 | 29.20 | 55.30 | 119.00 |

NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
(BASED ON COCKCROFT AND GAULT FORMULA)
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1111

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 884: Descriptive summary statistics for PiCT measurement at Week 24 postdose by
Event=Primary efficacy event, Subgroup=Fragility
Population: Subjects who received rivaroxaban – double blind phase

---

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | |

RIVAROXABAN

| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes | | | | | | | | | | | | | | |
|   With Event | 35 | 14.94 | 6.46 | 8.30 | 8.30 | 8.90 | 9.60 | 10.20 | 12.20 | 18.50 | 22.60 | 27.70 | 39.10 | 39.10 |
|   No Event | 1220 | 17.12 | 7.71 | 7.90 | 7.90 | 8.80 | 9.60 | 12.10 | 16.30 | 19.90 | 23.70 | 28.75 | 51.20 | 85.20 |
| No | | | | | | | | | | | | | | |
|   With Event | 46 | 16.94 | 8.36 | 8.20 | 8.20 | 8.40 | 9.10 | 12.10 | 15.35 | 19.50 | 25.60 | 27.10 | 53.80 | 53.80 |
|   No Event | 1984 | 16.76 | 7.81 | 7.90 | 7.90 | 8.50 | 9.50 | 12.00 | 15.60 | 19.10 | 23.50 | 28.60 | 52.10 | 83.70 |
| ALL | | | | | | | | | | | | | | |
|   With Event | 81 | 16.08 | 7.62 | 8.20 | 8.20 | 8.50 | 9.40 | 10.60 | 14.40 | 18.90 | 23.10 | 27.10 | 53.80 | 53.80 |
|   No Event | 3204 | 16.90 | 7.77 | 7.90 | 7.90 | 8.60 | 9.60 | 12.00 | 15.80 | 19.40 | 23.60 | 28.70 | 51.20 | 85.20 |

---

NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
(BASED ON COCKCROFT AND GAULT FORMULA)
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 885: Descriptive summary statistics for FXa measurement at Week 24 postdose by
Event=Primary efficacy event, Subgroup=Fragility
Population: Subjects who received rivaroxaban – double blind phase

--------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
            --------------------------------------------------------------------------------------
                                                                 RIVAROXABAN
            --------------------------------------------------------------------------------------
                  N    MEAN    S.D.    MIN    P1     P5     P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------

Yes
  With Event     35   88.84   18.87  55.20  55.20  59.50  62.70  75.00   87.10   97.80  115.00 127.50 129.90 129.90
  No Event     1257   86.21   22.32  15.20  40.90  55.70  61.50  72.10   83.50   95.60  118.10 128.40 153.10 186.10

No
  With Event     46   94.88   25.23  27.30  27.30  65.70  75.30  81.30   89.40  110.30  126.80 141.60 161.60 161.60
  No Event     2027   93.75   25.32  22.80  35.10  58.30  66.20  77.10   89.50  111.60  128.60 138.10 159.30 188.50

ALL
  With Event     81   92.27   22.77  27.30  27.30  61.60  68.50  80.80   88.00  107.20  119.90 129.90 161.60 161.60
  No Event     3284   90.86   24.49  15.20  37.50  56.80  63.90  75.00   87.00  105.30  125.90 135.10 159.20 188.50
--------------------------------------------------------------------------------------------------
NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
   (BASED ON COCKCROFT AND GAULT FORMULA)
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
   HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 886: Descriptive summary statistics for PT measurement at Week 24 trough by
Event=Primary efficacy event, Subgroup=Fragility
Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | | | | | | |
| | RIVAROXABAN | | | | | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| With Event | 27 | 17.36 | 4.35 | 11.50 | 11.50 | 11.80 | 12.60 | 13.70 | 16.80 | 18.80 | 24.20 | 25.80 | 29.10 | 29.10 |
| No Event | 791 | 17.56 | 5.73 | 10.60 | 11.30 | 12.40 | 13.00 | 14.40 | 16.30 | 19.10 | 22.90 | 26.20 | 36.00 | 90.70 |
| No | | | | | | | | | | | | | | |
| With Event | 19 | 16.79 | 3.13 | 10.60 | 10.60 | 10.60 | 12.30 | 14.40 | 16.90 | 18.20 | 21.50 | 21.80 | 21.80 | 21.80 |
| No Event | 749 | 16.72 | 5.76 | 9.80 | 10.70 | 11.60 | 12.20 | 13.50 | 15.40 | 18.10 | 21.80 | 25.80 | 36.90 | 80.50 |
| ALL | | | | | | | | | | | | | | |
| With Event | 46 | 17.12 | 3.86 | 10.60 | 10.60 | 11.80 | 12.60 | 14.20 | 16.85 | 18.60 | 21.70 | 24.20 | 29.10 | 29.10 |
| No Event | 1540 | 17.15 | 5.76 | 9.80 | 11.10 | 11.90 | 12.65 | 13.95 | 15.90 | 18.70 | 22.40 | 25.95 | 36.70 | 90.70 |

NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
(BASED ON COCKCROFT AND GAULT FORMULA)
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1114

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 887: Descriptive summary statistics for PiCT measurement at Week 24 trough by
Event=Primary efficacy event, Subgroup=Fragility
Population: Subjects who received rivaroxaban – double blind phase

```
------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                            DESCR. STATISTIC OF PiCT (s) MEASUREMENT
                             -------------------------------------------------------------------------------------
                                                                  RIVAROXABAN
                             -------------------------------------------------------------------------------------
                        N    MEAN    S.D.   MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX
------------------------------------------------------------------------------------------------------------------
Yes
  With Event            26   16.46   6.08   8.90   8.90   9.30   9.30   12.50  16.05    19.00  23.60  27.10  35.40  35.40
  No Event             774   15.39   6.02   7.90   7.90   8.80   9.60   11.50  14.55    17.90  21.40  24.50  37.80  82.30

No
  With Event            19   15.64   4.35   8.00   8.00   8.00   9.70   11.80  14.30    19.50  21.00  22.70  22.70  22.70
  No Event             733   14.87   5.44   7.90   7.90   8.70   9.60   10.90  14.00    17.30  21.50  24.20  33.70  65.50

ALL
  With Event            45   16.11   5.38   8.00   8.00   9.30   9.70   12.50  15.80    19.10  22.10  23.60  35.40  35.40
  No Event            1507   15.14   5.75   7.90   7.90   8.70   9.60   11.20  14.30    17.60  21.40  24.30  36.20  82.30
------------------------------------------------------------------------------------------------------------------
```
NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
   (BASED ON COCKCROFT AND GAULT FORMULA)
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
   HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1115

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 888: Descriptive summary statistics for FXa measurement at Week 24 trough by
Event=Primary efficacy event, Subgroup=Fragility
Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| With Event | 27 | 88.26 | 22.55 | 55.30 | 55.30 | 56.10 | 58.20 | 75.30 | 82.60 | 106.20 | 128.20 | 129.70 | 129.70 | 129.70 |
| No Event | 794 | 89.42 | 22.53 | 14.60 | 34.50 | 57.10 | 65.40 | 75.60 | 87.45 | 97.30 | 119.10 | 128.80 | 158.60 | 219.90 |
| No | | | | | | | | | | | | | | |
| With Event | 19 | 98.88 | 25.24 | 60.50 | 60.50 | 60.50 | 63.40 | 80.70 | 95.10 | 114.20 | 135.50 | 155.50 | 155.50 | 155.50 |
| No Event | 751 | 98.95 | 24.83 | 23.20 | 41.50 | 62.70 | 72.10 | 81.90 | 94.00 | 115.90 | 132.10 | 143.00 | 163.00 | 184.70 |
| ALL | | | | | | | | | | | | | | |
| With Event | 46 | 92.64 | 24.01 | 55.30 | 55.30 | 58.20 | 60.50 | 76.60 | 84.85 | 113.40 | 129.70 | 131.60 | 155.50 | 155.50 |
| No Event | 1545 | 94.05 | 24.14 | 14.60 | 41.10 | 59.90 | 67.30 | 78.90 | 90.10 | 109.00 | 127.70 | 137.20 | 159.90 | 219.90 |

NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
      (BASED ON COCKCROFT AND GAULT FORMULA)
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1116

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 889: Descriptive summary statistics for PT measurement at Week Other peak by
Event=Primary efficacy event, Subgroup=Fragility
Population: Subjects who received rivaroxaban - double blind phase

```
-------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                         DESCR. STATISTIC OF PT (s) MEASUREMENT
                       ------------------------------------------------------------------------------------
                                                           RIVAROXABAN
                       ------------------------------------------------------------------------------------
                       N    MEAN   S.D.   MIN    P1     P5     P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
-------------------------------------------------------------------------------------------------------------
Yes
   No Event            42   27.57  11.84  13.60  13.60  17.70  18.80  20.80  24.90   32.20  35.20  50.20  84.10  84.10

No
   With Event           2   28.85   3.75  26.20  26.20  26.20  26.20  26.20  28.85   31.50  31.50  31.50  31.50  31.50
   No Event           117   25.24   6.98  14.20  14.30  16.50  18.10  21.70  23.80   27.60  32.30  36.80  51.50  55.40

ALL
   With Event           2   28.85   3.75  26.20  26.20  26.20  26.20  26.20  28.85   31.50  31.50  31.50  31.50  31.50
   No Event           159   25.85   8.56  13.60  14.20  16.50  18.50  21.20  24.00   28.80  33.20  39.70  55.40  84.10
-------------------------------------------------------------------------------------------------------------
```

NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
      (BASED ON COCKCROFT AND GAULT FORMULA)
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 890: Descriptive summary statistics for PiCT measurement at Week Other peak by
Event=Primary efficacy event, Subgroup=Fragility
Population: Subjects who received rivaroxaban – double blind phase

--------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                    DESCR. STATISTIC OF PiCT (s) MEASUREMENT
       --------------------------------------------------------------------------------------------------------
                                                           RIVAROXABAN
       --------------------------------------------------------------------------------------------------------
                  N    MEAN    S.D.   MIN    P1     P5     P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------------

Yes
   No Event      39   28.21   11.28   8.90   8.90  10.30  20.10  22.60   26.40  29.90  44.70  56.90  71.20  71.20

No
   With Event     2   29.85    2.90  27.80  27.80  27.80  27.80  27.80   29.85  31.90  31.90  31.90  31.90  31.90
   No Event     116   29.50   13.14   7.90  13.40  17.20  20.20  23.20   26.50  30.40  45.30  51.70  83.70 105.60

ALL
   With Event     2   29.85    2.90  27.80  27.80  27.80  27.80  27.80   29.85  31.90  31.90  31.90  31.90  31.90
   No Event     155   29.17   12.67   7.90   8.90  17.00  20.20  23.00   26.50  30.00  44.70  52.40  83.70 105.60
--------------------------------------------------------------------------------------------------------------
NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
      (BASED ON COCKCROFT AND GAULT FORMULA)
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 891: Descriptive summary statistics for FXa measurement at Week Other peak by
Event=Primary efficacy event, Subgroup=Fragility
Population: Subjects who received rivaroxaban – double blind phase

```
-----------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                      DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                         -------------------------------------------------------------------------------------------
                                                            RIVAROXABAN
                         -------------------------------------------------------------------------------------------
                          N   MEAN    S.D.   MIN    P1     P5     P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
-----------------------------------------------------------------------------------------------------------------
Yes
  No Event              43  75.03  17.27  35.10  35.10  49.80  56.60  62.50   74.20   86.00   98.70 105.40 110.20 110.20

No
  With Event             2  70.60   8.34  64.70  64.70  64.70  64.70  64.70   70.60   76.50   76.50  76.50  76.50  76.50
  No Event             117  90.04  21.43  48.00  51.20  60.90  66.60  66.70   86.50   96.80  125.80 131.10 144.30 168.50

ALL
  With Event             2  70.60   8.34  64.70  64.70  64.70  64.70  64.70   70.60   76.50   76.50  76.50  76.50  76.50
  No Event             160  86.00  21.41  35.10  48.00  56.45  61.95  71.95   82.90   94.65  116.05 128.40 144.30 168.50
-----------------------------------------------------------------------------------------------------------------
```
NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
      (BASED ON COCKCROFT AND GAULT FORMULA)
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 892: Descriptive summary statistics for PT measurement at Week Other postdose by
Event=Primary efficacy event, Subgroup=Fragility
Population: Subjects who received rivaroxaban - double blind phase

---

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| No Event | 23 | 17.96 | 5.65 | 11.10 | 11.10 | 11.30 | 12.80 | 13.50 | 15.80 | 20.70 | 27.50 | 28.00 | 29.40 | 29.40 |
| No | | | | | | | | | | | | | | |
| No Event | 52 | 19.00 | 9.56 | 11.40 | 11.40 | 12.05 | 12.60 | 13.45 | 16.00 | 22.25 | 27.80 | 32.60 | 65.20 | 65.20 |
| ALL | | | | | | | | | | | | | | |
| No Event | 75 | 18.68 | 8.53 | 11.10 | 11.10 | 11.60 | 12.60 | 13.50 | 15.90 | 22.20 | 27.80 | 29.40 | 65.20 | 65.20 |

---

NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
(BASED ON COCKCROFT AND GAULT FORMULA)
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1120

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 893: Descriptive summary statistics for PiCT measurement at Week Other postdose by
Event=Primary efficacy event, Subgroup=Fragility
Population: Subjects who received rivaroxaban - double blind phase

```
-------------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                            DESCR. STATISTIC OF PiCT (s) MEASUREMENT
               -----------------------------------------------------------------------------------------------------------
                                                                 RIVAROXABAN
               -----------------------------------------------------------------------------------------------------------
                 N    MEAN    S.D.   MIN    P1     P5     P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
-------------------------------------------------------------------------------------------------------------------------
Yes
  No Event      21   17.56   7.25   8.00   8.00   10.20  10.60  13.60  16.80   18.20  21.10  36.80  37.40  37.40

No
  No Event      49   19.40   12.60  8.00   8.00    9.80  10.60  12.40  15.10   21.20  30.20  46.90  80.40  80.40

ALL
  No Event      70   18.85   11.24  8.00   8.00    9.80  10.60  12.60  16.10   20.40  29.90  37.40  80.40  80.40
-------------------------------------------------------------------------------------------------------------------------
```
NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
      (BASED ON COCKCROFT AND GAULT FORMULA)
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1121

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 894: Descriptive summary statistics for FXa measurement at Week Other postdose by
Event=Primary efficacy event, Subgroup=Fragility
Population: Subjects who received rivaroxaban – double blind phase

```
--------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                         DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
          -------------------------------------------------------------------------------------------------
                                                           RIVAROXABAN
          -------------------------------------------------------------------------------------------------
                 N    MEAN    S.D.   MIN    P1     P5     P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------
Yes
   No Event     23   83.97   17.51  57.90  57.90  63.60  63.70  68.30   82.50  94.00  111.90 112.40 122.10 122.10

No
   No Event     52   94.07   20.61  49.60  49.60  62.10  74.80  80.40   89.25 103.85 128.20 133.60 146.60 146.60

ALL
   No Event     75   90.97   20.14  49.60  49.60  62.10  64.80  77.80   87.50 100.60 122.10 131.35 146.60 146.60
--------------------------------------------------------------------------------------------------------
```
NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
      (BASED ON COCKCROFT AND GAULT FORMULA)
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 895: Descriptive summary statistics for PT measurement at Week Other trough by
Event=Primary efficacy event, Subgroup=Fragility
Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| With Event | 1 | 12.30 | | 12.30 | 12.30 | 12.30 | 12.30 | 12.30 | 12.30 | 12.30 | 12.30 | 12.30 | 12.30 | 12.30 |
| No Event | 48 | 15.82 | 4.44 | 10.70 | 10.70 | 11.50 | 11.80 | 13.25 | 14.55 | 17.15 | 22.00 | 23.00 | 34.40 | 34.40 |
| No | | | | | | | | | | | | | | |
| With Event | 1 | 14.80 | | 14.80 | 14.80 | 14.80 | 14.80 | 14.80 | 14.80 | 14.80 | 14.80 | 14.80 | 14.80 | 14.80 |
| No Event | 127 | 14.02 | 4.43 | 10.20 | 10.20 | 10.60 | 10.70 | 11.60 | 13.00 | 15.10 | 17.70 | 20.10 | 29.90 | 50.60 |
| ALL | | | | | | | | | | | | | | |
| With Event | 2 | 13.55 | 1.77 | 12.30 | 12.30 | 12.30 | 12.30 | 12.30 | 13.55 | 14.80 | 14.80 | 14.80 | 14.80 | 14.80 |
| No Event | 175 | 14.51 | 4.49 | 10.20 | 10.20 | 10.60 | 11.00 | 12.00 | 13.40 | 15.90 | 18.50 | 21.80 | 34.40 | 50.60 |

NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
(BASED ON COCKCROFT AND GAULT FORMULA)
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1123

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 896: Descriptive summary statistics for PiCT measurement at Week Other trough by
Event=Primary efficacy event, Subgroup=Fragility
Population: Subjects who received rivaroxaban - double blind phase

---

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| With Event | 1 | 10.10 | | 10.10 | 10.10 | 10.10 | 10.10 | 10.10 | 10.10 | 10.10 | 10.10 | 10.10 | 10.10 | 10.10 |
| No Event | 45 | 14.09 | 5.89 | 8.30 | 8.30 | 8.80 | 9.10 | 10.20 | 11.70 | 16.50 | 20.50 | 26.60 | 33.30 | 33.30 |
| No | | | | | | | | | | | | | | |
| With Event | 1 | 12.20 | | 12.20 | 12.20 | 12.20 | 12.20 | 12.20 | 12.20 | 12.20 | 12.20 | 12.20 | 12.20 | 12.20 |
| No Event | 126 | 13.16 | 6.20 | 7.90 | 7.90 | 8.10 | 8.60 | 9.60 | 11.15 | 14.40 | 20.20 | 24.50 | 42.20 | 43.90 |
| ALL | | | | | | | | | | | | | | |
| With Event | 2 | 11.15 | 1.48 | 10.10 | 10.10 | 10.10 | 10.10 | 10.10 | 11.15 | 12.20 | 12.20 | 12.20 | 12.20 | 12.20 |
| No Event | 171 | 13.41 | 6.12 | 7.90 | 7.90 | 8.30 | 8.80 | 9.70 | 11.30 | 15.00 | 20.20 | 24.50 | 42.20 | 43.90 |

---

NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
      (BASED ON COCKCROFT AND GAULT FORMULA)
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1124

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 897: Descriptive summary statistics for FXa measurement at Week Other trough by
Event=Primary efficacy event, Subgroup=Fragility
Population: Subjects who received rivaroxaban – double blind phase

--------------------------------------------------------------------------------------------------
| SUBGROUP AND TIME POINT | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | |
| | | | | | | RIVAROXABAN | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes | | | | | | | | | | | | | | |
| With Event | 1 | 96.00 | | 96.00 | 96.00 | 96.00 | 96.00 | 96.00 | 96.00 | 96.00 | 96.00 | 96.00 | 96.00 | 96.00 |
| No Event | 49 | 80.97 | 17.55 | 37.80 | 37.80 | 50.40 | 54.60 | 70.30 | 82.20 | 93.60 | 105.00 | 109.20 | 111.70 | 111.70 |
| No | | | | | | | | | | | | | | |
| With Event | 1 | 87.50 | | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 |
| No Event | 127 | 92.90 | 20.09 | 29.70 | 48.20 | 61.90 | 69.80 | 80.90 | 91.50 | 106.30 | 121.40 | 127.70 | 135.70 | 138.60 |
| ALL | | | | | | | | | | | | | | |
| With Event | 2 | 91.75 | 6.01 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 91.75 | 96.00 | 96.00 | 96.00 | 96.00 | 96.00 |
| No Event | 176 | 89.58 | 20.10 | 29.70 | 37.80 | 56.20 | 65.30 | 77.90 | 88.85 | 101.40 | 119.70 | 126.50 | 135.70 | 138.60 |
--------------------------------------------------------------------------------------------------

NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
      (BASED ON COCKCROFT AND GAULT FORMULA)
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1125

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 898: Descriptive summary statistics for PT measurement at Week 12 peak by
Event=Primary efficacy event, Subgroup=Use of NSAID
Population: Subjects who received rivaroxaban – double blind phase

---

| SUBGROUP AND TIME POINT | | | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| No Event | 6 | 24.58 | 6.49 | 15.00 | 15.00 | 15.00 | 15.00 | 20.60 | 25.00 | 28.70 | 33.20 | 33.20 | 33.20 | 33.20 |
| No | | | | | | | | | | | | | | |
| With Event | 5 | 23.26 | 3.74 | 19.60 | 19.60 | 19.60 | 19.60 | 20.90 | 22.40 | 24.20 | 29.20 | 29.20 | 29.20 | 29.20 |
| No Event | 72 | 25.10 | 8.25 | 10.30 | 10.30 | 13.00 | 15.40 | 19.55 | 24.55 | 28.55 | 36.70 | 40.60 | 52.50 | 52.50 |
| ALL | | | | | | | | | | | | | | |
| With Event | 5 | 23.26 | 3.74 | 19.60 | 19.60 | 19.60 | 19.60 | 20.90 | 22.40 | 24.20 | 29.20 | 29.20 | 29.20 | 29.20 |
| No Event | 78 | 25.06 | 8.09 | 10.30 | 10.30 | 13.00 | 15.00 | 19.70 | 24.55 | 28.60 | 36.70 | 40.60 | 52.50 | 52.50 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 899: Descriptive summary statistics for PiCT measurement at Week 12 peak by
Event=Primary efficacy event, Subgroup=Use of NSAID
Population: Subjects who received rivaroxaban – double blind phase

```
--------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                         DESCR. STATISTIC OF PiCT (s) MEASUREMENT
                    -----------------------------------------------------------------------------------------
                                                               RIVAROXABAN
                    -----------------------------------------------------------------------------------------
                     N    MEAN    S.D.   MIN    P1     P5     P10    Q25    MEDIAN  Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------------
Yes
  No Event           6    20.17   6.30   10.80  10.80  10.80  10.80  16.50  20.80   22.40  29.70  29.70  29.70  29.70

No
  With Event         5    23.30   4.31   18.40  18.40  18.40  18.40  19.80  23.00   27.60  27.70  27.70  27.70  27.70
  No Event          73    23.02   7.47   7.90   7.90   10.20  11.80  19.70  24.20   27.80  30.90  32.50  49.90  49.90

ALL
  With Event         5    23.30   4.31   18.40  18.40  18.40  18.40  19.80  23.00   27.60  27.70  27.70  27.70  27.70
  No Event          79    22.80   7.39   7.90   7.90   10.20  11.30  19.10  23.80   27.80  30.90  32.50  49.90  49.90
--------------------------------------------------------------------------------------------------------------
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

1127

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 900: Descriptive summary statistics for FXa measurement at Week 12 peak by
Event=Primary efficacy event, Subgroup=Use of NSAID
Population: Subjects who received rivaroxaban – double blind phase

```
-------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
               -------------------------------------------------------------------------------------------
                                                            RIVAROXABAN
               -------------------------------------------------------------------------------------------
                    N   MEAN   S.D.   MIN    P1     P5     P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
-------------------------------------------------------------------------------------------------------------
Yes
  No Event         6   80.38  34.54  51.30  51.30  51.30  51.30  65.50  69.05   79.00  148.40 148.40 148.40 148.40

No
  With Event       5   79.50  14.15  55.70  55.70  55.70  55.70  77.80  86.20   86.70  91.10  91.10  91.10  91.10
  No Event        73   74.97  20.44  30.10  30.10  49.60  52.00  65.10  71.60   82.00  94.60  118.20 144.00 144.00

ALL
  With Event       5   79.50  14.15  55.70  55.70  55.70  55.70  77.80  86.20   86.70  91.10  91.10  91.10  91.10
  No Event        79   75.38  21.54  30.10  30.10  49.60  51.30  65.10  71.60   82.00  98.00  130.70 148.40 148.40
-------------------------------------------------------------------------------------------------------------
```
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 901: Descriptive summary statistics for PT measurement at Week 12 postdose by
Event=Primary efficacy event, Subgroup=Use of NSAID
Population: Subjects who received rivaroxaban – double blind phase

```
--------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                           DESCR. STATISTIC OF PT (s) MEASUREMENT
                        ----------------------------------------------------------------------------------------------
                                                            RIVAROXABAN
                        ----------------------------------------------------------------------------------------------
                          N    MEAN   S.D.   MIN    P1     P5     P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------------
Yes
  With Event              4    17.05  4.06   12.30  12.30  12.30  12.30  13.85  17.15   20.25  21.60  21.60  21.60  21.60
  No Event              119    19.25  7.32   10.80  11.50  12.80  13.60  15.60  18.00   20.60  24.20  28.30  52.90  71.10

No
  With Event             87    18.01  6.24    9.90   9.90  12.40  12.80  14.00  16.50   20.40  23.70  31.30  47.90  47.90
  No Event             3222    18.02  6.71    8.20  10.80  12.10  12.80  14.30  16.70   19.80  23.90  27.10  46.80 118.60

ALL
  With Event             91    17.96  6.14    9.90   9.90  12.30  12.80  14.00  16.50   20.40  23.00  31.30  47.90  47.90
  No Event             3341    18.06  6.74    8.20  10.80  12.10  12.80  14.30  16.70   19.80  23.90  27.10  46.90 118.60
--------------------------------------------------------------------------------------------------------------
```

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1129

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 902: Descriptive summary statistics for PiCT measurement at Week 12 postdose by
Event=Primary efficacy event, Subgroup=Use of NSAID
Population: Subjects who received rivaroxaban – double blind phase

----------------------------------------------------------------------------------------------------
| SUBGROUP AND TIME POINT | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | | | | |
| | | RIVAROXABAN | | | | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
----------------------------------------------------------------------------------------------------
| **Yes** | | | | | | | | | | | | | | |
| With Event | 4 | 17.18 | 8.38 | 9.70 | 9.70 | 9.70 | 9.70 | 10.60 | 15.50 | 23.75 | 28.00 | 28.00 | 28.00 | 28.00 |
| No Event | 118 | 18.07 | 7.66 | 7.90 | 8.20 | 9.60 | 10.90 | 13.70 | 17.10 | 20.30 | 24.80 | 29.00 | 46.30 | 69.30 |
| **No** | | | | | | | | | | | | | | |
| With Event | 85 | 14.85 | 5.89 | 7.90 | 7.90 | 8.50 | 8.70 | 10.50 | 13.80 | 19.00 | 21.40 | 23.00 | 40.90 | 40.90 |
| No Event | 3166 | 16.43 | 7.27 | 7.70 | 7.90 | 8.60 | 9.60 | 11.80 | 15.50 | 19.00 | 22.70 | 26.20 | 48.60 | 86.70 |
| **ALL** | | | | | | | | | | | | | | |
| With Event | 89 | 14.96 | 5.98 | 7.90 | 7.90 | 8.50 | 8.70 | 10.50 | 13.80 | 19.30 | 21.80 | 24.40 | 40.90 | 40.90 |
| No Event | 3284 | 16.49 | 7.29 | 7.70 | 7.90 | 8.60 | 9.60 | 11.90 | 15.55 | 19.10 | 22.80 | 26.30 | 48.60 | 86.70 |
----------------------------------------------------------------------------------------------------
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
       HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1130

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 903: Descriptive summary statistics for FXa measurement at Week 12 postdose by
Event=Primary efficacy event, Subgroup=Use of NSAID
Population: Subjects who received rivaroxaban – double blind phase

```
--------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                           -----------------------------------------------------------------------------------------
                                                               RIVAROXABAN
                           -----------------------------------------------------------------------------------------
                            N    MEAN    S.D.   MIN    P1     P5    P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------------------
Yes
  With Event                 4   85.28   24.98  67.00  67.00  67.00  67.00  71.20   75.95   99.35  122.20 122.20 122.20 122.20
  No Event                 119   87.89   23.00  26.50  35.40  53.00  63.60  73.40   86.80   96.30  120.40 133.00 147.90 155.70

No
  With Event                88   88.81   25.16  17.60  17.60  53.80  61.20  74.15   85.45  106.25  121.90 134.30 139.10 139.10
  No Event                3250   91.58   24.21  18.40  18.40  40.90  64.90  75.70   87.90  106.90  125.95 135.20 156.60 210.70

ALL
  With Event                92   88.66   25.03  17.60  17.60  53.80  61.20  74.15   85.20  106.25  121.90 134.30 139.10 139.10
  No Event                3369   91.45   24.18  18.40  18.40  40.70  58.70  64.90  75.70   87.90  106.30  125.60 134.90 156.50 210.70
--------------------------------------------------------------------------------------------------------------------
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

1131

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 904: Descriptive summary statistics for PT measurement at Week 12 trough by
Event=Primary efficacy event, Subgroup=Use of NSAID
Population: Subjects who received rivaroxaban – double blind phase

```
----------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                            DESCR. STATISTIC OF PT (s) MEASUREMENT
                        ----------------------------------------------------------------------------------
                                                            RIVAROXABAN
                        ----------------------------------------------------------------------------------
                          N   MEAN   S.D.   MIN    P1     P5    P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
----------------------------------------------------------------------------------------------------------
Yes
  With Event              2  19.10   4.10  16.20  16.20  16.20  16.20  16.20   19.10  22.00  22.00  22.00  22.00  22.00
  No Event              105  18.22   7.97  11.30  11.40  12.50  13.20  14.70   16.60  19.40  22.50  25.30  38.50  86.50

No
  With Event             61  16.81   4.34  11.80  11.80  12.30  12.60  14.00   15.40  18.70  22.50  26.30  31.30  31.30
  No Event             1454  17.29   7.26  10.00  11.00  12.10  12.50  13.70   15.80  18.80  22.60  25.70  37.10 124.00

ALL
  With Event             63  16.89   4.32  11.80  11.80  12.30  12.60  14.00   15.70  18.90  22.50  26.30  31.30  31.30
  No Event             1559  17.36   7.31  10.00  11.00  12.10  12.50  13.80   15.90  18.90  22.60  25.70  38.50 124.00
----------------------------------------------------------------------------------------------------------
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

1132

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 905: Descriptive summary statistics for PiCT measurement at Week 12 trough by
Event=Primary efficacy event, Subgroup=Use of NSAID
Population: Subjects who received rivaroxaban - double blind phase

---

| SUBGROUP AND TIME POINT | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| With Event | 2 | 16.85 | 6.29 | 12.40 | 12.40 | 12.40 | 12.40 | 12.40 | 16.85 | 21.30 | 21.30 | 21.30 | 21.30 | 21.30 |
| No Event | 103 | 15.63 | 6.86 | 9.00 | 9.30 | 9.90 | 10.50 | 11.80 | 14.50 | 17.90 | 20.30 | 22.20 | 24.50 | 72.70 |
| No | | | | | | | | | | | | | | |
| With Event | 61 | 15.22 | 5.73 | 7.90 | 7.90 | 8.00 | 9.00 | 11.00 | 14.60 | 17.30 | 22.70 | 24.80 | 37.10 | 37.10 |
| No Event | 1436 | 15.30 | 7.26 | 7.90 | 7.90 | 8.50 | 9.20 | 10.70 | 14.10 | 17.80 | 21.80 | 25.10 | 39.80 | 101.40 |
| ALL | | | | | | | | | | | | | | |
| With Event | 63 | 15.27 | 5.71 | 7.90 | 7.90 | 8.00 | 9.00 | 11.00 | 14.60 | 17.60 | 22.70 | 24.80 | 37.10 | 37.10 |
| No Event | 1539 | 15.32 | 7.23 | 7.90 | 7.90 | 8.60 | 9.20 | 10.90 | 14.10 | 17.80 | 21.80 | 24.80 | 39.80 | 101.40 |

---

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1133

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 906: Descriptive summary statistics for FXa measurement at Week 12 trough by
Event=Primary efficacy event, Subgroup=Use of NSAID
Population: Subjects who received rivaroxaban – double blind phase

```
--------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                        DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                         -------------------------------------------------------------------------------
                                                           RIVAROXABAN
                         -------------------------------------------------------------------------------
                          N   MEAN    S.D.   MIN    P1     P5    P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------
Yes
  With Event              2  82.15  19.73  68.20  68.20  68.20  68.20  68.20  82.15   96.10  96.10  96.10  96.10  96.10
  No Event              106  92.85  25.41  15.30  45.80  60.20  65.70  76.00  87.80  105.20 129.20 141.60 159.00 171.80

No
  With Event             61  94.00  22.04  46.30  46.30  61.80  64.40  77.60  92.20  110.20 120.00 130.00 157.50 157.50
  No Event             1470  92.88  23.24  26.20  37.30  59.90  67.50  78.00  89.90  106.50 125.40 135.20 157.90 197.00

ALL
  With Event             63  93.62  21.92  46.30  46.30  61.80  64.40  77.30  92.20  110.20 120.00 130.00 157.50 157.50
  No Event             1576  92.88  23.38  15.30  37.30  59.90  67.20  77.90  89.80  106.35 125.60 135.90 158.10 197.00
--------------------------------------------------------------------------------------------------------
```

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1134

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 907: Descriptive summary statistics for PT measurement at Week 24 peak by
Event=Primary efficacy event, Subgroup=Use of NSAID
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| With Event | 1 | 20.40 | | 20.40 | 20.40 | 20.40 | 20.40 | 20.40 | 20.40 | 20.40 | 20.40 | 20.40 | 20.40 | 20.40 |
| No Event | 4 | 19.90 | 4.08 | 16.20 | 16.20 | 16.20 | 16.20 | 16.45 | 19.50 | 23.35 | 24.40 | 24.40 | 24.40 | 24.40 |
| No | | | | | | | | | | | | | | |
| With Event | 3 | 34.67 | 18.80 | 17.10 | 17.10 | 17.10 | 17.10 | 17.10 | 32.40 | 54.50 | 54.50 | 54.50 | 54.50 | 54.50 |
| No Event | 62 | 24.95 | 8.38 | 9.90 | 9.90 | 14.30 | 14.60 | 19.00 | 24.90 | 29.80 | 34.40 | 37.20 | 57.30 | 57.30 |
| ALL | | | | | | | | | | | | | | |
| With Event | 4 | 31.10 | 16.93 | 17.10 | 17.10 | 17.10 | 17.10 | 18.75 | 26.40 | 43.45 | 54.50 | 54.50 | 54.50 | 54.50 |
| No Event | 66 | 24.64 | 8.25 | 9.90 | 9.90 | 14.30 | 14.60 | 18.60 | 24.15 | 29.50 | 34.40 | 37.20 | 57.30 | 57.30 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1135

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 908: Descriptive summary statistics for PiCT measurement at Week 24 peak by
Event=Primary efficacy event, Subgroup=Use of NSAID
Population: Subjects who received rivaroxaban – double blind phase

---

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| With Event | 1 | 22.60 | | 22.60 | 22.60 | 22.60 | 22.60 | 22.60 | 22.60 | 22.60 | 22.60 | 22.60 | 22.60 | 22.60 |
| No Event | 4 | 20.55 | 5.34 | 13.30 | 13.30 | 13.30 | 13.30 | 16.65 | 21.70 | 24.45 | 25.50 | 25.50 | 25.50 | 25.50 |
| No | | | | | | | | | | | | | | |
| With Event | 3 | 35.43 | 16.82 | 20.40 | 20.40 | 20.40 | 20.40 | 20.40 | 32.30 | 53.60 | 53.60 | 53.60 | 53.60 | 53.60 |
| No Event | 60 | 23.25 | 9.10 | 7.90 | 7.90 | 9.85 | 11.80 | 16.90 | 22.40 | 28.20 | 32.05 | 39.60 | 55.20 | 55.20 |
| ALL | | | | | | | | | | | | | | |
| With Event | 4 | 32.23 | 15.16 | 20.40 | 20.40 | 20.40 | 20.40 | 21.50 | 27.45 | 42.95 | 53.60 | 53.60 | 53.60 | 53.60 |
| No Event | 64 | 23.08 | 8.91 | 7.90 | 7.90 | 9.90 | 13.20 | 16.90 | 22.40 | 27.80 | 31.70 | 33.60 | 55.20 | 55.20 |

---

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1136

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 909: Descriptive summary statistics for FXa measurement at Week 24 peak by
Event=Primary efficacy event, Subgroup=Use of NSAID
Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                        --------------------------------------------------------------------------------
                                                            RIVAROXABAN
                        --------------------------------------------------------------------------------
                        N    MEAN   S.D.   MIN   P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------
Yes
  With Event            1    70.70                70.70  70.70  70.70  70.70  70.70   70.70   70.70  70.70  70.70  70.70  70.70
  No Event              4    108.7  30.47  65.80  65.80  65.80  65.80  90.55  115.50  126.80  137.90 137.90 137.90 137.90

No
  With Event            3    95.40  12.76  83.70  83.70  83.70  83.70  83.70  93.50   109.00  109.00 109.00 109.00 109.00
  No Event              62   77.14  23.95  27.30  27.30  50.80  52.40  64.20  72.75   89.00   112.80 120.10 165.10 165.10

ALL
  With Event            4    89.23  16.16  70.70  70.70  70.70  70.70  77.20  88.60   101.25  109.00 109.00 109.00 109.00
  No Event              66   79.05  25.27  27.30  27.30  50.80  52.40  64.50  72.85   91.40   115.60 120.90 165.10 165.10
--------------------------------------------------------------------------------------------------------
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

1137

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 910: Descriptive summary statistics for PT measurement at Week 24 postdose by
Event=Primary efficacy event, Subgroup=Use of NSAID
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | |
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
|   With Event | 2 | 17.20 | 8.06 | 11.50 | 11.50 | 11.50 | 11.50 | 11.50 | 17.20 | 22.90 | 22.90 | 22.90 | 22.90 | 22.90 |
|   No Event | 125 | 19.90 | 10.76 | 11.30 | 11.30 | 13.10 | 13.50 | 15.00 | 18.20 | 20.70 | 23.90 | 27.90 | 70.30 | 106.90 |
| No | | | | | | | | | | | | | | |
|   With Event | 79 | 17.85 | 6.23 | 11.70 | 11.70 | 12.80 | 13.20 | 14.10 | 16.50 | 19.00 | 24.20 | 32.50 | 46.10 | 46.10 |
|   No Event | 3124 | 18.59 | 8.11 | 9.50 | 10.90 | 12.10 | 12.80 | 14.40 | 16.80 | 20.30 | 25.00 | 29.20 | 53.20 | 119.00 |
| ALL | | | | | | | | | | | | | | |
|   With Event | 81 | 17.83 | 6.22 | 11.50 | 11.50 | 12.80 | 13.20 | 14.10 | 16.50 | 19.00 | 22.90 | 26.30 | 46.10 | 46.10 |
|   No Event | 3249 | 18.64 | 8.23 | 9.50 | 10.90 | 12.10 | 12.80 | 14.40 | 16.80 | 20.30 | 25.00 | 29.20 | 55.30 | 119.00 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1138

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 911: Descriptive summary statistics for PiCT measurement at Week 24 postdose by
Event=Primary efficacy event, Subgroup=Use of NSAID
Population: Subjects who received rivaroxaban - double blind phase

---

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| With Event | 2 | 14.65 | 8.98 | 8.30 | 8.30 | 8.30 | 8.30 | 8.30 | 14.65 | 21.00 | 21.00 | 21.00 | 21.00 | 21.00 |
| No Event | 123 | 17.85 | 7.41 | 8.40 | 8.40 | 10.40 | 11.40 | 14.00 | 17.10 | 20.00 | 23.20 | 26.00 | 39.50 | 75.60 |
| No | | | | | | | | | | | | | | |
| With Event | 79 | 16.11 | 7.64 | 8.20 | 8.20 | 8.50 | 9.40 | 10.60 | 14.40 | 18.90 | 23.30 | 27.70 | 53.80 | 53.80 |
| No Event | 3081 | 16.86 | 7.79 | 7.90 | 7.90 | 8.60 | 9.50 | 12.00 | 15.80 | 19.40 | 23.60 | 28.70 | 51.30 | 85.20 |
| ALL | | | | | | | | | | | | | | |
| With Event | 81 | 16.08 | 7.62 | 8.20 | 8.20 | 8.50 | 9.40 | 10.60 | 14.40 | 18.90 | 23.10 | 27.10 | 53.80 | 53.80 |
| No Event | 3204 | 16.90 | 7.77 | 7.90 | 7.90 | 8.60 | 9.60 | 12.00 | 15.80 | 19.40 | 23.60 | 28.70 | 51.20 | 85.20 |

---

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

---

1139

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 912: Descriptive summary statistics for FXa measurement at Week 24 postdose by
Event=Primary efficacy event, Subgroup=Use of NSAID
Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RIVAROXABAN | | | | | | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| With Event | 2 | 91.85 | 18.03 | 79.10 | 79.10 | 79.10 | 79.10 | 79.10 | 91.85 | 104.60 | 104.60 | 104.60 | 104.60 | 104.60 |
| No Event | 126 | 89.17 | 22.15 | 33.80 | 48.00 | 59.40 | 65.60 | 73.10 | 84.60 | 102.30 | 123.90 | 128.50 | 143.10 | 151.80 |
| No | | | | | | | | | | | | | | |
| With Event | 79 | 92.28 | 22.97 | 27.30 | 27.30 | 59.50 | 68.40 | 80.80 | 88.00 | 107.50 | 122.70 | 134.20 | 161.60 | 161.60 |
| No Event | 3158 | 90.93 | 24.58 | 15.20 | 37.50 | 56.80 | 63.70 | 75.10 | 87.10 | 105.40 | 126.10 | 135.60 | 159.20 | 188.50 |
| ALL | | | | | | | | | | | | | | |
| With Event | 81 | 92.27 | 22.77 | 27.30 | 27.30 | 61.60 | 68.50 | 80.80 | 88.00 | 107.20 | 119.90 | 129.90 | 161.60 | 161.60 |
| No Event | 3284 | 90.86 | 24.49 | 15.20 | 37.50 | 56.80 | 63.90 | 75.00 | 87.00 | 105.30 | 125.90 | 135.10 | 159.20 | 188.50 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1140

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 913: Descriptive summary statistics for PT measurement at Week 24 trough by
Event=Primary efficacy event, Subgroup=Use of NSAID
Population: Subjects who received rivaroxaban – double blind phase

```
--------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                            DESCR. STATISTIC OF PT (s) MEASUREMENT
                       ---------------------------------------------------------------------------------
                                                            RIVAROXABAN
                       ---------------------------------------------------------------------------------
                        N    MEAN   S.D.   MIN    P1     P5     P10    Q25    MEDIAN  Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------
Yes
  With Event            1    29.10         29.10  29.10  29.10  29.10  29.10  29.10   29.10  29.10  29.10  29.10  29.10
  No Event            112    17.72   8.44  10.70  11.50  12.30  12.70  14.00  15.75   19.25  22.10  25.60  40.20  90.70

No
  With Event           45    16.86   3.46  10.60  10.60  11.80  12.60  14.20  16.80   18.30  21.60  21.80  25.80  25.80
  No Event           1428    17.10   5.49   9.80  11.10  11.90  12.60  13.90  15.90   18.65  22.40  26.00  35.50  80.50

ALL
  With Event           46    17.12   3.86  10.60  10.60  11.80  12.60  14.20  16.85   18.60  21.70  24.20  29.10  29.10
  No Event           1540    17.15   5.76   9.80  11.10  11.90  12.65  13.95  15.90   18.70  22.40  25.95  36.70  90.70
--------------------------------------------------------------------------------------------------------
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

1141

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 914: Descriptive summary statistics for PiCT measurement at Week 24 trough by
Event=Primary efficacy event, Subgroup=Use of NSAID
Population: Subjects who received rivaroxaban – double blind phase

--------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                           DESCR. STATISTIC OF PiCT (s) MEASUREMENT
               ----------------------------------------------------------------------------------------------
                                                               RIVAROXABAN
               ----------------------------------------------------------------------------------------------
                  N    MEAN    S.D.    MIN    P1    P5    P10    Q25   MEDIAN    Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------------

Yes
   With Event     1   35.40           35.40  35.40  35.40  35.40  35.40   35.40   35.40  35.40  35.40  35.40  35.40
   No Event     109   16.03   8.55    7.90   8.10   8.60   9.30  11.60   14.30   18.60  22.30  26.20  43.80  82.30

No
   With Event    44   15.67   4.55    8.00   8.00   9.30   9.70  12.15   15.50   19.05  21.50  22.70  27.10  27.10
   No Event    1398   15.07   5.47    7.90   7.90   8.70   9.60  11.20   14.25   17.50  21.30  24.30  36.20  65.50

ALL
   With Event    45   16.11   5.38    8.00   8.00   9.30   9.70  12.50   15.80   19.10  22.10  23.60  35.40  35.40
   No Event    1507   15.14   5.75    7.90   7.90   8.70   9.60  11.20   14.30   17.60  21.40  24.30  36.20  82.30
--------------------------------------------------------------------------------------------------------------
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 915: Descriptive summary statistics for FXa measurement at Week 24 trough by
Event=Primary efficacy event, Subgroup=Use of NSAID
Population: Subjects who received rivaroxaban - double blind phase

```
----------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                       DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
               ------------------------------------------------------------------------------------
                                                          RIVAROXABAN
               ------------------------------------------------------------------------------------
                    N   MEAN    S.D.   MIN    P1     P5    P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
----------------------------------------------------------------------------------------------------
Yes
  With Event        1  55.30          55.30  55.30  55.30  55.30  55.30   55.30   55.30  55.30  55.30  55.30   55.30
  No Event        112  95.68  23.04  59.90  63.00  67.40  71.40  81.10   90.20  106.95 129.50 138.00 168.80  181.20

No
  With Event       45  93.47  23.61  56.10  56.10  60.40  63.40  78.10   84.90  113.40 129.70 131.60 155.50  155.50
  No Event       1433  93.92  24.23  14.60  40.80  59.00  66.80  78.80   90.00  109.10 127.50 137.20 158.60  219.90

ALL
  With Event       46  92.64  24.01  55.30  55.30  58.20  60.50  76.60   84.85  113.40 129.70 131.60 155.50  155.50
  No Event       1545  94.05  24.14  14.60  41.10  59.90  67.30  78.90   90.10  109.00 127.70 137.20 159.90  219.90
----------------------------------------------------------------------------------------------------
```
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1143

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 916: Descriptive summary statistics for PT measurement at Week Other peak by
Event=Primary efficacy event, Subgroup=Use of NSAID
Population: Subjects who received rivaroxaban – double blind phase

```
--------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                         DESCR. STATISTIC OF PT (s) MEASUREMENT
                       ---------------------------------------------------------------------------------------
                                                              RIVAROXABAN
                       ---------------------------------------------------------------------------------------
                       N    MEAN    S.D.   MIN    P1     P5     P10    Q25   MEDIAN  Q75    P90    P95    P99    MAX

--------------------------------------------------------------------------------------------------------------
Yes
  With Event           1    26.20          26.20  26.20  26.20  26.20  26.20  26.20  26.20  26.20  26.20  26.20  26.20
  No Event             3    24.47   6.19   19.50  19.50  19.50  19.50  19.50  22.50  31.40  31.40  31.40  31.40  31.40

No
  With Event           1    31.50          31.50  31.50  31.50  31.50  31.50  31.50  31.50  31.50  31.50  31.50  31.50
  No Event           156    25.88   8.61   13.60  14.20  16.50  18.50  21.30  24.05  28.70  33.20  39.70  55.40  84.10

ALL
  With Event           2    28.85   3.75   26.20  26.20  26.20  26.20  26.20  28.85  31.50  31.50  31.50  31.50  31.50
  No Event           159    25.85   8.56   13.60  14.20  16.50  18.50  21.20  24.00  28.80  33.20  39.70  55.40  84.10
--------------------------------------------------------------------------------------------------------------
```
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1144

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 917: Descriptive summary statistics for PiCT measurement at Week Other peak by
Event=Primary efficacy event, Subgroup=Use of NSAID
Population: Subjects who received rivaroxaban – double blind phase

---

| SUBGROUP AND TIME POINT | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | RIVAROXABAN | | | | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| With Event | 1 | 27.80 | | 27.80 | 27.80 | 27.80 | 27.80 | 27.80 | 27.80 | 27.80 | 27.80 | 27.80 | 27.80 | 27.80 |
| No Event | 3 | 26.77 | 5.70 | 21.20 | 21.20 | 21.20 | 21.20 | 21.20 | 26.50 | 32.60 | 32.60 | 32.60 | 32.60 | 32.60 |
| No | | | | | | | | | | | | | | |
| With Event | 1 | 31.90 | | 31.90 | 31.90 | 31.90 | 31.90 | 31.90 | 31.90 | 31.90 | 31.90 | 31.90 | 31.90 | 31.90 |
| No Event | 152 | 29.22 | 12.78 | 7.90 | 8.90 | 17.00 | 20.20 | 23.05 | 26.50 | 30.00 | 44.70 | 52.40 | 83.70 | 105.60 |
| ALL | | | | | | | | | | | | | | |
| With Event | 2 | 29.85 | 2.90 | 27.80 | 27.80 | 27.80 | 27.80 | 27.80 | 29.85 | 31.90 | 31.90 | 31.90 | 31.90 | 31.90 |
| No Event | 155 | 29.17 | 12.67 | 7.90 | 8.90 | 17.00 | 20.20 | 23.00 | 26.50 | 30.00 | 44.70 | 52.40 | 83.70 | 105.60 |

---

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
       HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1145

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 918: Descriptive summary statistics for FXa measurement at Week Other peak by
Event=Primary efficacy event, Subgroup=Use of NSAID
Population: Subjects who received rivaroxaban – double blind phase

```
--------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                       DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                      --------------------------------------------------------------------------------
                                                          RIVAROXABAN
                      --------------------------------------------------------------------------------
                       N   MEAN   S.D.   MIN    P1     P5    P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------
Yes
  With Event           1   64.70         64.70  64.70  64.70  64.70  64.70   64.70  64.70  64.70  64.70  64.70  64.70
  No Event             3   78.30  18.21  59.30  59.30  59.30  59.30  59.30   80.00  95.60  95.60  95.60  95.60  95.60

No
  With Event           1   76.50         76.50  76.50  76.50  76.50  76.50   76.50  76.50  76.50  76.50  76.50  76.50
  No Event           157   86.15  21.49  35.10  48.00  56.30  62.40  72.00   83.20  94.40 117.70 129.00 144.30 168.50

ALL
  With Event           2   70.60   8.34  64.70  64.70  64.70  64.70  64.70   70.60  76.50  76.50  76.50  76.50  76.50
  No Event           160   86.00  21.41  35.10  48.00  56.45  61.95  71.95   82.90  94.65 116.05 128.40 144.30 168.50
--------------------------------------------------------------------------------------------------------
```
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 919: Descriptive summary statistics for PT measurement at Week Other postdose by
Event=Primary efficacy event, Subgroup=Use of NSAID
Population: Subjects who received rivaroxaban – double blind phase

```
-----------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF PT (s) MEASUREMENT
               -------------------------------------------------------------------------------------------
                                                      RIVAROXABAN
               -------------------------------------------------------------------------------------------
                N    MEAN    S.D.    MIN     P1     P5    P10    Q25   MEDIAN    Q75    P90    P95    P99    MAX
-----------------------------------------------------------------------------------------------------------
Yes
   No Event     4    24.45   3.09   22.20  22.20  22.20  22.20  22.25   23.40   26.65  28.80  28.80  28.80  28.80

No
   No Event    71    18.35   8.63   11.10  11.10  11.60  12.60  13.40   15.80   19.80  27.50  29.40  65.20  65.20

ALL
   No Event    75    18.68   8.53   11.10  11.10  11.60  12.60  13.50   15.90   22.20  27.80  29.40  65.20  65.20
-----------------------------------------------------------------------------------------------------------
```

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1147

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 920: Descriptive summary statistics for PiCT measurement at Week Other postdose by
Event=Primary efficacy event, Subgroup=Use of NSAID
Population: Subjects who received rivaroxaban - double blind phase

--------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                           DESCR. STATISTIC OF PiCT (s) MEASUREMENT
          ------------------------------------------------------------------------------------------------
                                                            RIVAROXABAN
          ------------------------------------------------------------------------------------------------
                  N    MEAN    S.D.   MIN    P1     P5    P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------

Yes
   No Event       4   23.20   3.26  20.20  20.20  20.20  20.20  21.05   22.40  25.35  27.80  27.80  27.80  27.80

No
   No Event      66   18.59  11.51   8.00   8.00   9.80  10.60  12.40   15.55  19.40  30.20  37.40  80.40  80.40

ALL
   No Event      70   18.85  11.24   8.00   8.00   9.80  10.60  12.60   16.10  20.40  29.90  37.40  80.40  80.40
--------------------------------------------------------------------------------------------------------
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1148

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 921: Descriptive summary statistics for FXa measurement at Week Other postdose by
Event=Primary efficacy event, Subgroup=Use of NSAID
Population: Subjects who received rivaroxaban – double blind phase

---

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
|   No Event | 4 | 74.90 | 17.99 | 49.60 | 49.60 | 49.60 | 49.60 | 63.75 | 78.95 | 86.05 | 92.10 | 92.10 | 92.10 | 92.10 |
| No | | | | | | | | | | | | | | |
|   No Event | 71 | 91.88 | 19.99 | 57.90 | 57.90 | 63.60 | 68.30 | 77.80 | 87.90 | 103.20 | 122.10 | 131.35 | 146.60 | 146.60 |
| ALL | | | | | | | | | | | | | | |
|   No Event | 75 | 90.97 | 20.14 | 49.60 | 49.60 | 62.10 | 64.80 | 77.80 | 87.50 | 100.60 | 122.10 | 131.35 | 146.60 | 146.60 |

---

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1149

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 922: Descriptive summary statistics for PT measurement at Week Other trough by
Event=Primary efficacy event, Subgroup=Use of NSAID
Population: Subjects who received rivaroxaban – double blind phase

```
----------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                            DESCR. STATISTIC OF PT (s) MEASUREMENT
                        ----------------------------------------------------------------------------------
                                                              RIVAROXABAN
                        ----------------------------------------------------------------------------------
                         N    MEAN   S.D.   MIN    P1     P5    P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
----------------------------------------------------------------------------------------------------------
Yes
  No Event              3    14.93   1.22  13.60  13.60  13.60  13.60  13.60   15.20  16.00  16.00  16.00  16.00  16.00

No
  With Event            2    13.55   1.77  12.30  12.30  12.30  12.30  12.30   13.55  14.80  14.80  14.80  14.80  14.80
  No Event            172    14.51   4.53  10.20  10.20  10.60  11.00  11.95   13.30  15.85  18.50  21.80  34.40  50.60

ALL
  With Event            2    13.55   1.77  12.30  12.30  12.30  12.30  12.30   13.55  14.80  14.80  14.80  14.80  14.80
  No Event            175    14.51   4.49  10.20  10.20  10.60  11.00  12.00   13.40  15.90  18.50  21.80  34.40  50.60
----------------------------------------------------------------------------------------------------------
```

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 923: Descriptive summary statistics for PiCT measurement at Week Other trough by
Event=Primary efficacy event, Subgroup=Use of NSAID
Population: Subjects who received rivaroxaban – double blind phase

---

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| **Yes** | | | | | | | | | | | | | | |
| No Event | 3 | 14.67 | 2.59 | 11.70 | 11.70 | 11.70 | 11.70 | 11.70 | 15.80 | 16.50 | 16.50 | 16.50 | 16.50 | 16.50 |
| **No** | | | | | | | | | | | | | | |
| With Event | 2 | 11.15 | 1.48 | 10.10 | 10.10 | 10.10 | 10.10 | 10.10 | 11.15 | 12.20 | 12.20 | 12.20 | 12.20 | 12.20 |
| No Event | 168 | 13.38 | 6.16 | 7.90 | 7.90 | 8.30 | 8.80 | 9.65 | 11.30 | 14.90 | 20.50 | 24.50 | 42.20 | 43.90 |
| **ALL** | | | | | | | | | | | | | | |
| With Event | 2 | 11.15 | 1.48 | 10.10 | 10.10 | 10.10 | 10.10 | 10.10 | 11.15 | 12.20 | 12.20 | 12.20 | 12.20 | 12.20 |
| No Event | 171 | 13.41 | 6.12 | 7.90 | 7.90 | 8.30 | 8.80 | 9.70 | 11.30 | 15.00 | 20.20 | 24.50 | 42.20 | 43.90 |

---

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 924: Descriptive summary statistics for FXa measurement at Week Other trough by
Event=Primary efficacy event, Subgroup=Use of NSAID
Population: Subjects who received rivaroxaban – double blind phase

```
------------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                            DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                          ----------------------------------------------------------------------------------------------
                                                                     RIVAROXABAN
                          --------------------------------------------------------------------------------------------
                           N    MEAN    S.D.    MIN     P1      P5     P10     Q25    MEDIAN   Q75     P90     P95     P99     MAX
------------------------------------------------------------------------------------------------------------------------
Yes
  No Event                 3   83.13   10.01   74.70   74.70   74.70   74.70   74.70   80.50   94.20   94.20   94.20   94.20   94.20

No
  With Event               2   91.75    6.01   87.50   87.50   87.50   87.50   87.50   91.75   96.00   96.00   96.00   96.00   96.00
  No Event               173   89.69   20.23   29.70   37.80   56.20   65.30   78.40   88.90  102.00  119.70  126.50  135.70  138.60

ALL
  With Event               2   91.75    6.01   87.50   87.50   87.50   87.50   87.50   91.75   96.00   96.00   96.00   96.00   96.00
  No Event               176   89.58   20.10   29.70   37.80   56.20   65.30   77.90   88.85  101.40  119.70  126.50  135.70  138.60
------------------------------------------------------------------------------------------------------------------------
```
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 925: Descriptive summary statistics for PT measurement at Week 12 peak by
Event=Primary efficacy event, Subgroup=Use of PAI or ASA
Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| With Event | 3 | 22.07 | 2.32 | 19.60 | 19.60 | 19.60 | 19.60 | 19.60 | 22.40 | 24.20 | 24.20 | 24.20 | 24.20 | 24.20 |
| No Event | 32 | 24.84 | 9.13 | 10.30 | 10.30 | 12.60 | 13.60 | 19.30 | 23.65 | 28.30 | 37.90 | 40.60 | 52.50 | 52.50 |
| No | | | | | | | | | | | | | | |
| With Event | 2 | 25.05 | 5.87 | 20.90 | 20.90 | 20.90 | 20.90 | 20.90 | 25.05 | 29.20 | 29.20 | 29.20 | 29.20 | 29.20 |
| No Event | 46 | 25.22 | 7.39 | 12.70 | 12.70 | 15.00 | 15.40 | 20.50 | 24.70 | 28.60 | 34.40 | 38.60 | 46.00 | 46.00 |
| ALL | | | | | | | | | | | | | | |
| With Event | 5 | 23.26 | 3.74 | 19.60 | 19.60 | 19.60 | 19.60 | 20.90 | 22.40 | 24.20 | 29.20 | 29.20 | 29.20 | 29.20 |
| No Event | 78 | 25.06 | 8.09 | 10.30 | 10.30 | 13.00 | 15.00 | 19.70 | 24.55 | 28.60 | 36.70 | 40.60 | 52.50 | 52.50 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1153

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 926: Descriptive summary statistics for PiCT measurement at Week 12 peak by
Event=Primary efficacy event, Subgroup=Use of PAI or ASA
Population: Subjects who received rivaroxaban - double blind phase

```
-------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF PiCT (s) MEASUREMENT
                       --------------------------------------------------------------------------------------
                                                              RIVAROXABAN
                       --------------------------------------------------------------------------------------
                        N    MEAN    S.D.   MIN    P1     P5    P10   Q25   MEDIAN  Q75   P90    P95    P99    MAX
-------------------------------------------------------------------------------------------------------------
Yes
  With Event            3    21.97   5.01   18.40  18.40  18.40  18.40  18.40  19.80   27.70  27.70  27.70  27.70  27.70
  No Event             32    22.39   7.63   7.90   7.90   8.00   11.20  17.80  23.30   27.80  31.40  34.70  35.30  35.30

No
  With Event            2    25.30   3.25   23.00  23.00  23.00  23.00  23.00  25.30   27.60  27.60  27.60  27.60  27.60
  No Event             47    23.08   7.30   10.20  10.20  10.80  11.80  19.10  24.20   27.60  30.70  32.10  49.90  49.90

ALL
  With Event            5    23.30   4.31   18.40  18.40  18.40  18.40  19.80  23.00   27.60  27.70  27.70  27.70  27.70
  No Event             79    22.80   7.39   7.90   7.90   10.20  11.30  19.10  23.80   27.80  30.90  32.50  49.90  49.90
-------------------------------------------------------------------------------------------------------------
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

1154

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 927: Descriptive summary statistics for FXa measurement at Week 12 peak by
Event=Primary efficacy event, Subgroup=Use of PAI or ASA
Population: Subjects who received rivaroxaban – double blind phase

```
-----------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                         DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                          ---------------------------------------------------------------------------------
                                                           RIVAROXABAN
                          ---------------------------------------------------------------------------------
                           N    MEAN   S.D.   MIN    P1     P5     P10    Q25    MEDIAN  Q75    P90    P95    P99    MAX
-----------------------------------------------------------------------------------------------------------
Yes
  With Event               3    85.20   6.78  77.80  77.80  77.80  77.80  77.80   86.70  91.10  91.10  91.10  91.10  91.10
  No Event                32    77.33  23.77  38.90  38.90  44.80  55.40  62.65   70.50  86.05 114.40 130.70 141.70 141.70

No
  With Event               2    70.95  21.57  55.70  55.70  55.70  55.70  55.70   70.95  86.20  86.20  86.20  86.20  86.20
  No Event                47    74.05  20.05  30.10  30.10  49.60  51.30  65.50   71.80  80.30  89.10  98.00 148.40 148.40

ALL
  With Event               5    79.50  14.15  55.70  55.70  55.70  55.70  77.80   86.20  86.70  91.10  91.10  91.10  91.10
  No Event                79    75.38  21.54  30.10  30.10  49.60  51.30  65.10   71.60  82.00  98.00 130.70 148.40 148.40
-----------------------------------------------------------------------------------------------------------
```
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1155

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 928: Descriptive summary statistics for PT measurement at Week 12 postdose by
Event=Primary efficacy event, Subgroup=Use of PAI or ASA
Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | | | | | | |
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
|   With Event | 38 | 18.57 | 6.74 | 11.00 | 11.00 | 12.30 | 12.80 | 14.50 | 15.95 | 21.20 | 31.30 | 35.50 | 40.60 | 40.60 |
|   No Event | 1284 | 18.02 | 6.68 | 8.20 | 10.60 | 11.80 | 12.50 | 14.10 | 16.50 | 19.85 | 23.80 | 28.30 | 47.30 | 75.20 |
| No | | | | | | | | | | | | | | |
|   With Event | 53 | 17.53 | 5.70 | 9.90 | 9.90 | 12.30 | 12.50 | 14.00 | 17.30 | 19.50 | 22.50 | 24.40 | 47.90 | 47.90 |
|   No Event | 2057 | 18.09 | 6.77 | 10.20 | 11.20 | 12.30 | 12.90 | 14.40 | 16.80 | 19.80 | 23.90 | 26.70 | 46.90 | 118.60 |
| ALL | | | | | | | | | | | | | | |
|   With Event | 91 | 17.96 | 6.14 | 9.90 | 9.90 | 12.30 | 12.80 | 14.00 | 16.50 | 20.40 | 23.00 | 31.30 | 47.90 | 47.90 |
|   No Event | 3341 | 18.06 | 6.74 | 8.20 | 10.80 | 12.10 | 12.80 | 14.30 | 16.70 | 19.80 | 23.90 | 27.10 | 46.90 | 118.60 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 929: Descriptive summary statistics for PiCT measurement at Week 12 postdose by
Event=Primary efficacy event, Subgroup=Use of PAI or ASA
Population: Subjects who received rivaroxaban – double blind phase

---

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| With Event | 37 | 15.54 | 6.89 | 8.00 | 8.00 | 8.20 | 8.90 | 11.20 | 14.30 | 17.50 | 24.40 | 29.10 | 40.90 | 40.90 |
| No Event | 1267 | 16.36 | 6.93 | 7.70 | 7.90 | 8.50 | 9.40 | 11.80 | 15.40 | 19.10 | 22.80 | 26.70 | 47.00 | 69.30 |
| No | | | | | | | | | | | | | | |
| With Event | 52 | 14.54 | 5.27 | 7.90 | 7.90 | 8.50 | 8.70 | 9.70 | 13.15 | 19.40 | 21.20 | 22.60 | 28.00 | 28.00 |
| No Event | 2017 | 16.57 | 7.51 | 7.70 | 7.90 | 8.80 | 9.80 | 11.90 | 15.70 | 19.10 | 22.90 | 26.20 | 53.70 | 86.70 |
| ALL | | | | | | | | | | | | | | |
| With Event | 89 | 14.96 | 5.98 | 7.90 | 7.90 | 8.50 | 8.70 | 10.50 | 13.80 | 19.30 | 21.80 | 24.40 | 40.90 | 40.90 |
| No Event | 3284 | 16.49 | 7.29 | 7.70 | 7.90 | 8.60 | 9.60 | 11.90 | 15.55 | 19.10 | 22.80 | 26.30 | 48.60 | 86.70 |

---

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1157

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 930: Descriptive summary statistics for FXa measurement at Week 12 postdose by
Event=Primary efficacy event, Subgroup=Use of PAI or ASA
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| With Event | 38 | 88.11 | 24.38 | 24.10 | 24.10 | 48.40 | 56.50 | 73.50 | 84.75 | 104.60 | 120.00 | 136.20 | 139.10 | 139.10 |
| No Event | 1290 | 92.27 | 24.49 | 22.80 | 40.90 | 58.40 | 64.90 | 75.60 | 89.00 | 108.90 | 126.40 | 136.40 | 157.50 | 190.00 |
| No | | | | | | | | | | | | | | |
| With Event | 54 | 89.04 | 25.69 | 17.60 | 17.60 | 58.30 | 61.20 | 75.40 | 85.20 | 107.90 | 125.20 | 134.30 | 137.10 | 137.10 |
| No Event | 2079 | 90.93 | 23.97 | 18.40 | 39.60 | 58.80 | 64.90 | 75.70 | 87.10 | 103.70 | 124.60 | 134.00 | 155.60 | 210.70 |
| ALL | | | | | | | | | | | | | | |
| With Event | 92 | 88.66 | 25.03 | 17.60 | 17.60 | 53.80 | 61.20 | 74.15 | 85.20 | 106.25 | 121.90 | 134.30 | 139.10 | 139.10 |
| No Event | 3369 | 91.45 | 24.18 | 18.40 | 40.70 | 58.70 | 64.90 | 75.70 | 87.90 | 106.30 | 125.60 | 134.90 | 156.50 | 210.70 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 931: Descriptive summary statistics for PT measurement at Week 12 trough by
Event=Primary efficacy event, Subgroup=Use of PAI or ASA
Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RIVAROXABAN | | | | | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | |
| With Event | 23 | 16.63 | 3.41 | 11.80 | 11.80 | 12.30 | 12.60 | 14.30 | 15.40 | 19.50 | 22.00 | 22.50 | 23.80 | 23.80 |
| No Event | 501 | 18.18 | 10.53 | 10.00 | 11.00 | 12.10 | 12.50 | 13.90 | 15.90 | 18.80 | 23.20 | 27.90 | 83.30 | 124.00 |
| No | | | | | | | | | | | | | |
| With Event | 40 | 17.04 | 4.81 | 12.30 | 12.30 | 12.30 | 12.75 | 13.85 | 15.75 | 18.80 | 24.40 | 28.75 | 31.30 | 31.30 |
| No Event | 1058 | 16.97 | 5.08 | 10.30 | 11.10 | 12.20 | 12.60 | 13.80 | 15.90 | 18.90 | 22.30 | 25.10 | 34.10 | 83.70 |
| ALL | | | | | | | | | | | | | |
| With Event | 63 | 16.89 | 4.32 | 11.80 | 11.80 | 12.30 | 12.60 | 14.00 | 15.70 | 18.90 | 22.50 | 26.30 | 31.30 | 31.30 |
| No Event | 1559 | 17.36 | 7.31 | 10.00 | 11.00 | 12.10 | 12.50 | 13.80 | 15.90 | 18.90 | 22.60 | 25.70 | 38.50 | 124.00 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 932: Descriptive summary statistics for PiCT measurement at Week 12 trough by
Event=Primary efficacy event, Subgroup=Use of PAI or ASA
Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | | | | |
| | | RIVAROXABAN | | | | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| With Event | 23 | 15.60 | 5.16 | 8.00 | 8.00 | 9.70 | 10.30 | 10.60 | 14.60 | 21.90 | 22.70 | 24.50 | 25.70 | 25.70 |
| No Event | 492 | 16.27 | 9.98 | 7.90 | 7.90 | 8.40 | 9.20 | 11.25 | 14.55 | 18.30 | 22.20 | 26.40 | 76.20 | 101.40 |
| No | | | | | | | | | | | | | | |
| With Event | 40 | 15.08 | 6.05 | 7.90 | 7.90 | 7.95 | 8.25 | 11.05 | 14.60 | 17.45 | 22.55 | 26.60 | 37.10 | 37.10 |
| No Event | 1047 | 14.88 | 5.44 | 7.90 | 7.90 | 8.60 | 9.30 | 10.80 | 13.90 | 17.60 | 21.40 | 24.20 | 31.40 | 56.70 |
| ALL | | | | | | | | | | | | | | |
| With Event | 63 | 15.27 | 5.71 | 7.90 | 7.90 | 8.00 | 9.00 | 11.00 | 14.60 | 17.60 | 22.70 | 24.80 | 37.10 | 37.10 |
| No Event | 1539 | 15.32 | 7.23 | 7.90 | 7.90 | 8.60 | 9.20 | 10.90 | 14.10 | 17.80 | 21.80 | 24.80 | 39.80 | 101.40 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1160

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 933: Descriptive summary statistics for FXa measurement at Week 12 trough by
Event=Primary efficacy event, Subgroup=Use of PAI or ASA
Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | RIVAROXABAN | | | | | | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| With Event | 23 | 93.95 | 22.88 | 61.80 | 61.80 | 64.30 | 67.00 | 76.00 | 89.50 | 110.20 | 120.60 | 124.50 | 157.50 | 157.50 |
| No Event | 506 | 93.99 | 22.92 | 28.70 | 46.90 | 62.10 | 67.80 | 79.00 | 90.55 | 108.80 | 125.60 | 135.20 | 160.40 | 170.20 |
| No | | | | | | | | | | | | | | |
| With Event | 40 | 93.43 | 21.64 | 46.30 | 46.30 | 58.95 | 64.00 | 80.05 | 92.50 | 109.45 | 119.15 | 130.15 | 142.10 | 142.10 |
| No Event | 1070 | 92.35 | 23.59 | 15.30 | 34.30 | 59.30 | 66.90 | 77.60 | 89.00 | 105.10 | 125.65 | 136.30 | 158.10 | 197.00 |
| ALL | | | | | | | | | | | | | | |
| With Event | 63 | 93.62 | 21.92 | 46.30 | 46.30 | 61.80 | 64.40 | 77.30 | 92.20 | 110.20 | 120.00 | 130.00 | 157.50 | 157.50 |
| No Event | 1576 | 92.88 | 23.38 | 15.30 | 37.30 | 59.90 | 67.20 | 77.90 | 89.80 | 106.35 | 125.60 | 135.90 | 158.10 | 197.00 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 934: Descriptive summary statistics for PT measurement at Week 24 peak by
Event=Primary efficacy event, Subgroup=Use of PAI or ASA
Population: Subjects who received rivaroxaban - double blind phase

```
-------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                            DESCR. STATISTIC OF PT (s) MEASUREMENT
                          -----------------------------------------------------------------------------------
                                                             RIVAROXABAN
                          -----------------------------------------------------------------------------------
                       N   MEAN   S.D.   MIN    P1     P5     P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
-------------------------------------------------------------------------------------------------------------
Yes
  With Event           3  35.77  17.30  20.40  20.40  20.40  20.40  20.40  32.40   54.50  54.50  54.50  54.50  54.50
  No Event            27  27.43  10.01   9.90   9.90  14.40  14.50  22.10  26.90   33.40  39.00  40.80  57.30  57.30

No
  With Event           1  17.10        17.10  17.10  17.10  17.10  17.10  17.10   17.10  17.10  17.10  17.10  17.10
  No Event            39  22.71   6.21  11.90  11.90  12.50  14.60  17.10  22.70   27.60  31.70  32.30  36.00  36.00

ALL
  With Event           4  31.10  16.93  17.10  17.10  17.10  17.10  18.75  26.40   43.45  54.50  54.50  54.50  54.50
  No Event            66  24.64   8.25   9.90   9.90  14.30  14.60  18.60  24.15   29.50  34.40  37.20  57.30  57.30
-------------------------------------------------------------------------------------------------------------
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

1162

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 935: Descriptive summary statistics for PiCT measurement at Week 24 peak by
Event=Primary efficacy event, Subgroup=Use of PAI or ASA
Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | RIVAROXABAN | | | | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| With Event | 3 | 36.17 | 15.86 | 22.60 | 22.60 | 22.60 | 22.60 | 22.60 | 32.30 | 53.60 | 53.60 | 53.60 | 53.60 | 53.60 |
| No Event | 27 | 26.47 | 10.66 | 10.40 | 10.40 | 13.20 | 13.20 | 20.30 | 23.80 | 31.70 | 45.60 | 47.80 | 55.20 | 55.20 |
| No | | | | | | | | | | | | | | |
| With Event | 1 | 20.40 | | 20.40 | 20.40 | 20.40 | 20.40 | 20.40 | 20.40 | 20.40 | 20.40 | 20.40 | 20.40 | 20.40 |
| No Event | 37 | 20.60 | 6.48 | 7.90 | 7.90 | 9.30 | 9.90 | 16.00 | 21.60 | 26.30 | 28.60 | 29.10 | 30.60 | 30.60 |
| ALL | | | | | | | | | | | | | | |
| With Event | 4 | 32.23 | 15.16 | 20.40 | 20.40 | 20.40 | 20.40 | 21.50 | 27.45 | 42.95 | 53.60 | 53.60 | 53.60 | 53.60 |
| No Event | 64 | 23.08 | 8.91 | 7.90 | 7.90 | 9.90 | 13.20 | 16.90 | 22.40 | 27.80 | 31.70 | 33.60 | 55.20 | 55.20 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1163

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 936: Descriptive summary statistics for FXa measurement at Week 24 peak by
Event=Primary efficacy event, Subgroup=Use of PAI or ASA
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| With Event | 3 | 82.63 | 11.44 | 70.70 | 70.70 | 70.70 | 70.70 | 70.70 | 83.70 | 93.50 | 93.50 | 93.50 | 93.50 | 93.50 |
| No Event | 27 | 79.70 | 23.25 | 50.80 | 50.80 | 51.00 | 51.50 | 65.80 | 72.50 | 95.00 | 120.10 | 120.90 | 137.90 | 137.90 |
| No | | | | | | | | | | | | | | |
| With Event | 1 | 109.0 | | 109.0 | 109.0 | 109.0 | 109.0 | 109.0 | 109.00 | 109.00 | 109.00 | 109.00 | 109.00 | 109.00 |
| No Event | 39 | 78.61 | 26.87 | 27.30 | 27.30 | 30.30 | 52.40 | 62.30 | 74.70 | 91.40 | 115.60 | 126.60 | 165.10 | 165.10 |
| ALL | | | | | | | | | | | | | | |
| With Event | 4 | 89.23 | 16.16 | 70.70 | 70.70 | 70.70 | 70.70 | 77.20 | 88.60 | 101.25 | 109.00 | 109.00 | 109.00 | 109.00 |
| No Event | 66 | 79.05 | 25.27 | 27.30 | 27.30 | 50.80 | 52.40 | 64.50 | 72.85 | 91.40 | 115.60 | 120.90 | 165.10 | 165.10 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
        HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1164

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 937: Descriptive summary statistics for PT measurement at Week 24 postdose by
Event=Primary efficacy event, Subgroup=Use of PAI or ASA
Population: Subjects who received rivaroxaban – double blind phase

---

| SUBGROUP AND TIME POINT | | | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| With Event | 32 | 17.11 | 5.39 | 11.70 | 11.70 | 12.80 | 13.10 | 14.05 | 16.55 | 18.15 | 19.70 | 26.30 | 41.20 | 41.20 |
| No Event | 1228 | 18.13 | 7.25 | 9.70 | 10.90 | 11.80 | 12.70 | 14.20 | 16.70 | 19.80 | 23.90 | 27.90 | 52.20 | 104.00 |
| No | | | | | | | | | | | | | | |
| With Event | 49 | 18.31 | 6.72 | 11.50 | 11.50 | 12.80 | 13.20 | 14.30 | 16.40 | 20.40 | 24.60 | 32.50 | 46.10 | 46.10 |
| No Event | 2021 | 18.95 | 8.76 | 9.50 | 10.90 | 12.30 | 12.90 | 14.60 | 17.00 | 20.60 | 25.30 | 30.50 | 60.80 | 119.00 |
| ALL | | | | | | | | | | | | | | |
| With Event | 81 | 17.83 | 6.22 | 11.50 | 11.50 | 12.80 | 13.20 | 14.10 | 16.50 | 19.00 | 22.90 | 26.30 | 46.10 | 46.10 |
| No Event | 3249 | 18.64 | 8.23 | 9.50 | 10.90 | 12.10 | 12.80 | 14.40 | 16.80 | 20.30 | 25.00 | 29.20 | 55.30 | 119.00 |

---

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

---

1165

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 938: Descriptive summary statistics for PiCT measurement at Week 24 postdose by
Event=Primary efficacy event, Subgroup=Use of PAI or ASA
Population: Subjects who received rivaroxaban - double blind phase

```
-------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF PiCT (s) MEASUREMENT
                        -------------------------------------------------------------------------------------
                                                              RIVAROXABAN
                        -------------------------------------------------------------------------------------
                          N   MEAN   S.D.   MIN    P1     P5    P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
-------------------------------------------------------------------------------------------------------------
Yes
  With Event             32  15.61   6.49   8.20   8.20   8.40   9.40  10.80  15.35   18.40  20.60  25.60  41.80  41.80
  No Event             1206  16.65   7.37   7.90   8.00   8.60   9.60  12.00  15.80   19.10  23.00  26.00  41.50  85.20

No
  With Event             49  16.38   8.32   8.30   8.30   8.50   9.10  10.60  13.80   18.90  26.60  27.70  53.80  53.80
  No Event             1998  17.05   8.00   7.90   7.90   8.60   9.50  12.10  15.80   19.70  23.80  29.50  53.10  77.50

ALL
  With Event             81  16.08   7.62   8.20   8.20   8.50   9.40  10.60  14.40   18.90  23.10  27.10  53.80  53.80
  No Event             3204  16.90   7.77   7.90   7.90   8.60   9.60  12.00  15.80   19.40  23.60  28.70  51.20  85.20
-------------------------------------------------------------------------------------------------------------
```
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1166

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 939: Descriptive summary statistics for FXa measurement at Week 24 postdose by
Event=Primary efficacy event, Subgroup=Use of PAI or ASA
Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| With Event | 32 | 95.88 | 21.90 | 61.60 | 61.60 | 68.50 | 78.50 | 81.90 | 89.65 | 108.35 | 119.90 | 152.10 | 161.60 | 161.60 |
| No Event | 1239 | 92.18 | 23.72 | 15.20 | 47.80 | 59.00 | 65.80 | 75.90 | 88.20 | 107.40 | 126.40 | 134.40 | 153.50 | 186.10 |
| No | | | | | | | | | | | | | | |
| With Event | 49 | 89.91 | 23.24 | 27.30 | 27.30 | 55.20 | 62.70 | 77.00 | 86.70 | 104.60 | 126.80 | 129.90 | 141.60 | 141.60 |
| No Event | 2045 | 90.07 | 24.91 | 20.60 | 34.90 | 55.60 | 62.80 | 74.40 | 86.30 | 103.70 | 125.40 | 135.40 | 159.90 | 188.50 |
| ALL | | | | | | | | | | | | | | |
| With Event | 81 | 92.27 | 22.77 | 27.30 | 27.30 | 61.60 | 68.50 | 80.80 | 88.00 | 107.20 | 119.90 | 129.90 | 161.60 | 161.60 |
| No Event | 3284 | 90.86 | 24.49 | 15.20 | 37.50 | 56.80 | 63.90 | 75.00 | 87.00 | 105.30 | 125.90 | 135.10 | 159.20 | 188.50 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1167

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 940: Descriptive summary statistics for PT measurement at Week 24 trough by
Event=Primary efficacy event, Subgroup=Use of PAI or ASA
Population: Subjects who received rivaroxaban – double blind phase

```
---------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                            DESCR. STATISTIC OF PT (s) MEASUREMENT
                      -----------------------------------------------------------------------------------
                                                             RIVAROXABAN
                      -----------------------------------------------------------------------------------
                       N    MEAN   S.D.   MIN    P1     P5     P10    Q25    MEDIAN  Q75    P90    P95    P99    MAX
---------------------------------------------------------------------------------------------------------
Yes
  With Event           15   18.59  5.19   11.80  11.80  11.80  12.30  13.60  17.60   21.80  25.80  29.10  29.10  29.10
  No Event            498   16.77  4.59   10.40  11.10  11.70  12.40  13.80  15.80   18.60  21.60  24.60  33.20  61.80

No
  With Event           31   16.42  2.87   10.60  10.60  11.50  12.90  14.20  16.70   18.20  20.60  21.60  21.70  21.70
  No Event           1042   17.33  6.23    9.80  11.00  12.00  12.70  14.00  15.95   18.80  22.80  26.60  38.40  90.70

ALL
  With Event           46   17.12  3.86   10.60  10.60  11.80  12.60  14.20  16.85   18.60  21.70  24.20  29.10  29.10
  No Event           1540   17.15  5.76    9.80  11.10  11.90  12.65  13.95  15.90   18.70  22.40  25.95  36.70  90.70
---------------------------------------------------------------------------------------------------------
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

1168

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 941: Descriptive summary statistics for PiCT measurement at Week 24 trough by
Event=Primary efficacy event, Subgroup=Use of PAI or ASA
Population: Subjects who received rivaroxaban - double blind phase

--------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                           DESCR. STATISTIC OF PiCT (s) MEASUREMENT
                    --------------------------------------------------------------------------------------------------
                                                              RIVAROXABAN
                    --------------------------------------------------------------------------------------------------
                     N    MEAN    S.D.   MIN    P1     P5     P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------------------

Yes
  With Event         15   17.98   7.02   8.90   8.90   8.90   10.10  13.10  16.10   21.50  27.10  35.40  35.40  35.40
  No Event          484   14.96   5.12   7.90   7.90   8.60   9.50   10.90  14.30   17.50  21.50  24.30  32.00  42.50

No
  With Event         30   15.18   4.17   8.00   8.00   9.30   9.50   11.80  15.00   18.90  20.80  22.10  22.70  22.70
  No Event         1023   15.22   6.03   7.90   7.90   8.80   9.70   11.30  14.20   17.60  21.30  24.30  37.70  82.30

ALL
  With Event         45   16.11   5.38   8.00   8.00   9.30   9.70   12.50  15.80   19.10  22.10  23.60  35.40  35.40
  No Event         1507   15.14   5.75   7.90   7.90   8.70   9.60   11.20  14.30   17.60  21.40  24.30  36.20  82.30
--------------------------------------------------------------------------------------------------------------------
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1169

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 942: Descriptive summary statistics for FXa measurement at Week 24 trough by
Event=Primary efficacy event, Subgroup=Use of PAI or ASA
Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RIVAROXABAN | | | | | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | |
| With Event | 15 | 83.87 | 20.84 | 55.30 | 55.30 | 55.30 | 58.20 | 74.40 | 80.70 | 88.60 | 117.10 | 135.50 | 135.50 | 135.50 |
| No Event | 500 | 93.82 | 23.32 | 23.20 | 48.30 | 60.00 | 67.00 | 77.70 | 91.00 | 108.70 | 127.40 | 135.45 | 158.10 | 184.70 |
| No | | | | | | | | | | | | | |
| With Event | 31 | 96.89 | 24.60 | 56.10 | 56.10 | 60.40 | 73.20 | 80.10 | 92.90 | 114.20 | 129.70 | 131.60 | 155.50 | 155.50 |
| No Event | 1045 | 94.16 | 24.53 | 14.60 | 36.40 | 59.70 | 67.60 | 79.60 | 89.90 | 109.10 | 127.90 | 138.40 | 163.00 | 219.90 |
| ALL | | | | | | | | | | | | | |
| With Event | 46 | 92.64 | 24.01 | 55.30 | 55.30 | 58.20 | 60.50 | 76.60 | 84.85 | 113.40 | 129.70 | 131.60 | 155.50 | 155.50 |
| No Event | 1545 | 94.05 | 24.14 | 14.60 | 41.10 | 59.90 | 67.30 | 78.90 | 90.10 | 109.00 | 127.70 | 137.20 | 159.90 | 219.90 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1170

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 943: Descriptive summary statistics for PT measurement at Week Other peak by
Event=Primary efficacy event, Subgroup=Use of PAI or ASA
Population: Subjects who received rivaroxaban – double blind phase

```
------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF PT (s) MEASUREMENT
                        ------------------------------------------------------------------------------------
                                                              RIVAROXABAN
                        ------------------------------------------------------------------------------------
                         N    MEAN   S.D.   MIN    P1     P5     P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
------------------------------------------------------------------------------------------------------------
Yes
  With Event             1    31.50         31.50  31.50  31.50  31.50  31.50  31.50   31.50  31.50  31.50  31.50  31.50
  No Event              79    25.69  8.08   13.60  13.60  14.80  17.70  20.70  23.90   28.80  34.40  47.90  55.40  55.40

No
  With Event             1    26.20         26.20  26.20  26.20  26.20  26.20  26.20   26.20  26.20  26.20  26.20  26.20
  No Event              80    26.01  9.05   14.30  14.30  17.40  18.80  21.80  24.05   28.95  32.35  36.25  84.10  84.10

ALL
  With Event             2    28.85  3.75   26.20  26.20  26.20  26.20  26.20  28.85   31.50  31.50  31.50  31.50  31.50
  No Event             159    25.85  8.56   13.60  14.20  16.50  18.50  21.20  24.00   28.80  33.20  39.70  55.40  84.10
------------------------------------------------------------------------------------------------------------
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

1171

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 944: Descriptive summary statistics for PiCT measurement at Week Other peak by
Event=Primary efficacy event, Subgroup=Use of PAI or ASA
Population: Subjects who received rivaroxaban – double blind phase

```
--------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                           DESCR. STATISTIC OF PiCT (s) MEASUREMENT
                        --------------------------------------------------------------------------------------------
                                                               RIVAROXABAN
                        --------------------------------------------------------------------------------------------
                        N    MEAN   S.D.   MIN   P1     P5     P10    Q25    MEDIAN  Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------------------
Yes
  With Event            1    31.90         31.90 31.90  31.90  31.90  31.90  31.90   31.90  31.90  31.90  31.90  31.90
  No Event              77   29.14  12.08  7.90  7.90   13.40  18.90  22.90  27.10   31.40  45.30  52.40  80.40  80.40

No
  With Event            1    27.80         27.80 27.80  27.80  27.80  27.80  27.80   27.80  27.80  27.80  27.80  27.80
  No Event              78   29.21  13.31  16.90 16.90  19.60  20.80  23.10  26.25   29.00  44.70  56.90  105.60 105.60

ALL
  With Event            2    29.85  2.90   27.80 27.80  27.80  27.80  27.80  29.85   31.90  31.90  31.90  31.90  31.90
  No Event              155  29.17  12.67  7.90  8.90   17.00  20.20  23.00  26.50   30.00  44.70  52.40  83.70  105.60
--------------------------------------------------------------------------------------------------------------------
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 945: Descriptive summary statistics for FXa measurement at Week Other peak by
Event=Primary efficacy event, Subgroup=Use of PAI or ASA
Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| With Event | 1 | 76.50 | | 76.50 | 76.50 | 76.50 | 76.50 | 76.50 | 76.50 | 76.50 | 76.50 | 76.50 | 76.50 | 76.50 |
| No Event | 79 | 88.03 | 20.95 | 48.00 | 48.00 | 56.80 | 65.10 | 75.60 | 85.90 | 96.00 | 118.20 | 129.00 | 168.50 | 168.50 |
| No | | | | | | | | | | | | | | |
| With Event | 1 | 64.70 | | 64.70 | 64.70 | 64.70 | 64.70 | 64.70 | 64.70 | 64.70 | 64.70 | 64.70 | 64.70 | 64.70 |
| No Event | 81 | 84.02 | 21.81 | 35.10 | 35.10 | 56.30 | 59.30 | 70.40 | 81.90 | 94.00 | 112.50 | 126.20 | 144.30 | 144.30 |
| ALL | | | | | | | | | | | | | | |
| With Event | 2 | 70.60 | 8.34 | 64.70 | 64.70 | 64.70 | 64.70 | 64.70 | 70.60 | 76.50 | 76.50 | 76.50 | 76.50 | 76.50 |
| No Event | 160 | 86.00 | 21.41 | 35.10 | 48.00 | 56.45 | 61.95 | 71.95 | 82.90 | 94.65 | 116.05 | 128.40 | 144.30 | 168.50 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
       HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 946: Descriptive summary statistics for PT measurement at Week Other postdose by
Event=Primary efficacy event, Subgroup=Use of PAI or ASA
Population: Subjects who received rivaroxaban – double blind phase

--------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                         DESCR. STATISTIC OF PT (s) MEASUREMENT
        ----------------------------------------------------------------------------------------
                                                            RIVAROXABAN
        ----------------------------------------------------------------------------------------
                        N    MEAN   S.D.   MIN    P1     P5     P10    Q25    MEDIAN  Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------

| SUBGROUP AND TIME POINT | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes | | | | | | | | | | | | | | |
| No Event | 36 | 19.01 | 8.30 | 11.10 | 11.10 | 11.30 | 12.05 | 13.05 | 16.25 | 23.75 | 28.80 | 32.60 | 50.90 | 50.90 |
| No | | | | | | | | | | | | | | |
| No Event | 39 | 18.38 | 8.83 | 11.60 | 11.60 | 12.30 | 12.80 | 13.70 | 15.90 | 20.70 | 25.00 | 28.80 | 65.20 | 65.20 |
| ALL | | | | | | | | | | | | | | |
| No Event | 75 | 18.68 | 8.53 | 11.10 | 11.10 | 11.60 | 12.60 | 13.50 | 15.90 | 22.20 | 27.80 | 29.40 | 65.20 | 65.20 |

--------------------------------------------------------------------------------------------------
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1174

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 947: Descriptive summary statistics for PiCT measurement at Week Other postdose by
Event=Primary efficacy event, Subgroup=Use of PAI or ASA
Population: Subjects who received rivaroxaban – double blind phase

```
-------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF PiCT (s) MEASUREMENT
                        -------------------------------------------------------------------------------------------
                                                                  RIVAROXABAN
                        -------------------------------------------------------------------------------------------
                         N   MEAN   S.D.   MIN    P1     P5    P10   Q25   MEDIAN   Q75    P90    P95    P99    MAX
-------------------------------------------------------------------------------------------------------------------
Yes
  No Event             31  19.49  13.94   8.00   8.00   8.80  10.00 12.10  14.50   21.20  35.70  37.40  80.40  80.40

No
  No Event             39  18.35   8.68   8.00   8.00  10.20  10.60 13.50  16.80   19.50  27.80  46.90  52.50  52.50

ALL
  No Event             70  18.85  11.24   8.00   8.00   9.80  10.60 12.60  16.10   20.40  29.90  37.40  80.40  80.40
-------------------------------------------------------------------------------------------------------------------
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 948: Descriptive summary statistics for FXa measurement at Week Other postdose by
Event=Primary efficacy event, Subgroup=Use of PAI or ASA
Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| No Event | 36 | 91.34 | 19.93 | 57.90 | 57.90 | 59.30 | 70.00 | 78.70 | 88.35 | 99.20 | 120.40 | 131.35 | 146.60 | 146.60 |
| No | | | | | | | | | | | | | | |
| No Event | 39 | 90.64 | 20.59 | 49.60 | 49.60 | 62.10 | 64.00 | 77.30 | 87.50 | 103.20 | 128.20 | 133.60 | 134.90 | 134.90 |
| ALL | | | | | | | | | | | | | | |
| No Event | 75 | 90.97 | 20.14 | 49.60 | 49.60 | 62.10 | 64.80 | 77.80 | 87.50 | 100.60 | 122.10 | 131.35 | 146.60 | 146.60 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1176

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 949: Descriptive summary statistics for PT measurement at Week Other trough by
Event=Primary efficacy event, Subgroup=Use of PAI or ASA
Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                              DESCR. STATISTIC OF PT (s) MEASUREMENT
                      ----------------------------------------------------------------------------------------------
                                                                   RIVAROXABAN
                      ----------------------------------------------------------------------------------------------
                        N    MEAN   S.D.   MIN    P1     P5    P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------------------
Yes
  With Event            1    14.80         14.80  14.80  14.80  14.80  14.80  14.80   14.80  14.80  14.80  14.80  14.80
  No Event             82    14.16  3.45   10.20  10.20  10.60  10.90  11.80  13.50   15.50  17.70  18.90  29.90  29.90

No
  With Event            1    12.30         12.30  12.30  12.30  12.30  12.30  12.30   12.30  12.30  12.30  12.30  12.30
  No Event             93    14.83  5.24   10.30  10.30  10.60  11.00  12.30  13.30   15.90  19.20  22.00  50.60  50.60

ALL
  With Event            2    13.55  1.77   12.30  12.30  12.30  12.30  12.30  13.55   14.80  14.80  14.80  14.80  14.80
  No Event            175    14.51  4.49   10.20  10.20  10.60  11.00  12.00  13.40   15.90  18.50  21.80  34.40  50.60
--------------------------------------------------------------------------------------------------------------------
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

1177

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 950: Descriptive summary statistics for PiCT measurement at Week Other trough by
Event=Primary efficacy event, Subgroup=Use of PAI or ASA
Population: Subjects who received rivaroxaban – double blind phase

```
--------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                        DESCR. STATISTIC OF PiCT (s) MEASUREMENT
              ------------------------------------------------------------------------------------------------
                                                                RIVAROXABAN
              ------------------------------------------------------------------------------------------------
                N   MEAN   S.D.   MIN   P1    P5    P10   Q25   MEDIAN  Q75   P90   P95   P99   MAX
--------------------------------------------------------------------------------------------------------------
Yes
  With Event     1  12.20         12.20 12.20 12.20 12.20 12.20  12.20  12.20 12.20 12.20 12.20 12.20
  No Event      80  13.18  5.70   7.90  7.90  8.25  8.80  9.40   11.30  15.05 20.40 23.50 39.90 39.90

No
  With Event     1  10.10         10.10 10.10 10.10 10.10 10.10  10.10  10.10 10.10 10.10 10.10 10.10
  No Event      91  13.61  6.48   7.90  7.90  8.30  8.80  9.70   11.40  14.80 20.20 26.60 43.90 43.90

ALL
  With Event     2  11.15  1.48   10.10 10.10 10.10 10.10 10.10  11.15  12.20 12.20 12.20 12.20 12.20
  No Event     171  13.41  6.12   7.90  7.90  8.30  8.80  9.70   11.30  15.00 20.20 24.50 42.20 43.90
--------------------------------------------------------------------------------------------------------------
```
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1178

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 951: Descriptive summary statistics for FXa measurement at Week Other trough by
Event=Primary efficacy event, Subgroup=Use of PAI or ASA
Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RIVAROXABAN | | | | | | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| With Event | 1 | 87.50 | | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 |
| No Event | 83 | 90.83 | 19.24 | 29.70 | 29.70 | 61.90 | 67.90 | 80.60 | 91.20 | 97.90 | 119.60 | 121.20 | 138.60 | 138.60 |
| No | | | | | | | | | | | | | | |
| With Event | 1 | 96.00 | | 96.00 | 96.00 | 96.00 | 96.00 | 96.00 | 96.00 | 96.00 | 96.00 | 96.00 | 96.00 | 96.00 |
| No Event | 93 | 88.46 | 20.88 | 37.80 | 37.80 | 50.70 | 61.80 | 75.10 | 85.50 | 103.80 | 120.30 | 126.50 | 132.90 | 132.90 |
| ALL | | | | | | | | | | | | | | |
| With Event | 2 | 91.75 | 6.01 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 91.75 | 96.00 | 96.00 | 96.00 | 96.00 | 96.00 |
| No Event | 176 | 89.58 | 20.10 | 29.70 | 37.80 | 56.20 | 65.30 | 77.90 | 88.85 | 101.40 | 119.70 | 126.50 | 135.70 | 138.60 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 952: Descriptive summary statistics for PT measurement at Week 12 peak by
Event=Primary efficacy event, Subgroup=Use of P-GP inhibitors
Population: Subjects who received rivaroxaban – double blind phase

```
-------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                         DESCR. STATISTIC OF PT (s) MEASUREMENT
          ---------------------------------------------------------------------------------------------
                                                              RIVAROXABAN
          ---------------------------------------------------------------------------------------------
                   N    MEAN   S.D.   MIN    P1     P5     P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
-------------------------------------------------------------------------------------------------------
Yes
  No Event         2    22.65  0.07   22.60  22.60  22.60  22.60  22.60  22.65   22.70  22.70  22.70  22.70  22.70

No
  With Event       5    23.26  3.74   19.60  19.60  19.60  19.60  20.90  22.40   24.20  29.20  29.20  29.20  29.20
  No Event        76    25.13  8.19   10.30  10.30  13.00  15.00  19.55  24.75   28.60  36.70  40.60  52.50  52.50

ALL
  With Event       5    23.26  3.74   19.60  19.60  19.60  19.60  20.90  22.40   24.20  29.20  29.20  29.20  29.20
  No Event        78    25.06  8.09   10.30  10.30  13.00  15.00  19.70  24.55   28.60  36.70  40.60  52.50  52.50
-------------------------------------------------------------------------------------------------------
```
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 953: Descriptive summary statistics for PiCT measurement at Week 12 peak by
Event=Primary efficacy event, Subgroup=Use of P-GP inhibitors
Population: Subjects who received rivaroxaban – double blind phase

---------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                         DESCR. STATISTIC OF PiCT (s) MEASUREMENT
               -------------------------------------------------------------------------------------------------------
                                                                RIVAROXABAN
               -------------------------------------------------------------------------------------------------------
                 N    MEAN    S.D.   MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX
---------------------------------------------------------------------------------------------------------------------

| SUBGROUP AND TIME POINT | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes | | | | | | | | | | | | | | |
|   No Event | 2 | 18.05 | 3.18 | 15.80 | 15.80 | 15.80 | 15.80 | 15.80 | 18.05 | 20.30 | 20.30 | 20.30 | 20.30 | 20.30 |
| No | | | | | | | | | | | | | | |
|   With Event | 5 | 23.30 | 4.31 | 18.40 | 18.40 | 18.40 | 18.40 | 19.80 | 23.00 | 27.60 | 27.70 | 27.70 | 27.70 | 27.70 |
|   No Event | 77 | 22.92 | 7.44 | 7.90 | 7.90 | 10.20 | 11.30 | 19.70 | 23.90 | 27.80 | 30.90 | 32.50 | 49.90 | 49.90 |
| ALL | | | | | | | | | | | | | | |
|   With Event | 5 | 23.30 | 4.31 | 18.40 | 18.40 | 18.40 | 18.40 | 19.80 | 23.00 | 27.60 | 27.70 | 27.70 | 27.70 | 27.70 |
|   No Event | 79 | 22.80 | 7.39 | 7.90 | 7.90 | 10.20 | 11.30 | 19.10 | 23.80 | 27.80 | 30.90 | 32.50 | 49.90 | 49.90 |

---------------------------------------------------------------------------------------------------------------------
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1181

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 954: Descriptive summary statistics for FXa measurement at Week 12 peak by
Event=Primary efficacy event, Subgroup=Use of P-GP inhibitors
Population: Subjects who received rivaroxaban - double blind phase

```
-------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                 -------------------------------------------------------------------------------------
                                                              RIVAROXABAN
                 -------------------------------------------------------------------------------------
                 N    MEAN    S.D.    MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX
-------------------------------------------------------------------------------------------------------
Yes
  No Event       2    96.70   25.03   79.00  79.00  79.00  79.00  79.00  96.70    114.40 114.40 114.40 114.40 114.40

No
  With Event     5    79.50   14.15   55.70  55.70  55.70  55.70  77.80  86.20    86.70  91.10  91.10  91.10  91.10
  No Event       77   74.82   21.35   30.10  30.10  49.60  51.30  65.10  70.70    81.90  94.60  130.70 148.40 148.40

ALL
  With Event     5    79.50   14.15   55.70  55.70  55.70  55.70  77.80  86.20    86.70  91.10  91.10  91.10  91.10
  No Event       79   75.38   21.54   30.10  30.10  49.60  51.30  65.10  71.60    82.00  98.00  130.70 148.40 148.40
-------------------------------------------------------------------------------------------------------
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 955: Descriptive summary statistics for PT measurement at Week 12 postdose by
Event=Primary efficacy event, Subgroup=Use of P-GP inhibitors
Population: Subjects who received rivaroxaban – double blind phase

```
----------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                        DESCR. STATISTIC OF PT (s) MEASUREMENT
                       -----------------------------------------------------------------------------------
                                                           RIVAROXABAN
                       -----------------------------------------------------------------------------------
                        N    MEAN   S.D.   MIN    P1     P5    P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
----------------------------------------------------------------------------------------------------------
Yes
  With Event             4   19.85  13.84  12.40  12.40  12.40  12.40  12.60  13.20   27.10  40.60  40.60  40.60  40.60
  No Event             135   18.41   5.93  10.30  10.80  12.00  12.80  15.10  17.80   20.50  23.50  24.90  38.10  66.20

No
  With Event            87   17.88   5.71   9.90   9.90  12.30  12.80  14.20  16.50   20.40  23.00  26.90  47.90  47.90
  No Event            3206   18.05   6.77   8.20  10.80  12.10  12.80  14.30  16.70   19.80  23.90  27.30  46.90 118.60

ALL
  With Event            91   17.96   6.14   9.90   9.90  12.30  12.80  14.00  16.50   20.40  23.00  31.30  47.90  47.90
  No Event            3341   18.06   6.74   8.20  10.80  12.10  12.80  14.30  16.70   19.80  23.90  27.10  46.90 118.60
----------------------------------------------------------------------------------------------------------
```
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1183

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 956: Descriptive summary statistics for PiCT measurement at Week 12 postdose by
Event=Primary efficacy event, Subgroup=Use of P-GP inhibitors
Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| With Event | 4 | 17.03 | 15.94 | 8.20 | 8.20 | 8.20 | 8.20 | 8.55 | 9.50 | 25.50 | 40.90 | 40.90 | 40.90 | 40.90 |
| No Event | 134 | 18.24 | 9.81 | 7.90 | 7.90 | 8.50 | 10.10 | 13.30 | 17.00 | 20.00 | 23.00 | 31.50 | 61.40 | 78.80 |
| No | | | | | | | | | | | | | | |
| With Event | 85 | 14.86 | 5.31 | 7.90 | 7.90 | 8.50 | 8.70 | 10.60 | 14.30 | 19.30 | 21.40 | 23.00 | 29.10 | 29.10 |
| No Event | 3150 | 16.41 | 7.16 | 7.70 | 7.90 | 8.60 | 9.60 | 11.80 | 15.50 | 19.00 | 22.80 | 26.20 | 47.80 | 86.70 |
| ALL | | | | | | | | | | | | | | |
| With Event | 89 | 14.96 | 5.98 | 7.90 | 7.90 | 8.50 | 8.70 | 10.50 | 13.80 | 19.30 | 21.80 | 24.40 | 40.90 | 40.90 |
| No Event | 3284 | 16.49 | 7.29 | 7.70 | 7.90 | 8.60 | 9.60 | 11.90 | 15.55 | 19.10 | 22.80 | 26.30 | 48.60 | 86.70 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1184

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 957: Descriptive summary statistics for FXa measurement at Week 12 postdose by
Event=Primary efficacy event, Subgroup=Use of P-GP inhibitors
Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | |
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| With Event | 4 | 112.4 | 6.60 | 104.3 | 104.3 | 104.3 | 104.3 | 107.3 | 112.75 | 117.45 | 119.60 | 119.60 | 119.60 | 119.60 |
| No Event | 136 | 93.19 | 24.90 | 35.40 | 50.20 | 57.50 | 63.30 | 76.20 | 88.90 | 113.50 | 129.60 | 135.00 | 151.00 | 161.30 |
| No | | | | | | | | | | | | | | |
| With Event | 88 | 87.58 | 25.03 | 17.60 | 17.60 | 53.80 | 61.20 | 73.20 | 83.50 | 100.35 | 122.20 | 134.30 | 139.10 | 139.10 |
| No Event | 3233 | 91.37 | 24.15 | 18.40 | 40.70 | 58.70 | 64.90 | 75.70 | 87.90 | 105.50 | 125.40 | 134.90 | 156.50 | 210.70 |
| ALL | | | | | | | | | | | | | | |
| With Event | 92 | 88.66 | 25.03 | 17.60 | 17.60 | 53.80 | 61.20 | 74.15 | 85.20 | 106.25 | 121.90 | 134.30 | 139.10 | 139.10 |
| No Event | 3369 | 91.45 | 24.18 | 18.40 | 40.70 | 58.70 | 64.90 | 75.70 | 87.90 | 106.30 | 125.60 | 134.90 | 156.50 | 210.70 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1185

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 958: Descriptive summary statistics for PT measurement at Week 12 trough by
Event=Primary efficacy event, Subgroup=Use of P-GP inhibitors
Population: Subjects who received rivaroxaban - double blind phase

----------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                              DESCR. STATISTIC OF PT (s) MEASUREMENT
                        --------------------------------------------------------------------------------------
                                                              RIVAROXABAN
                        --------------------------------------------------------------------------------------
                        N     MEAN   S.D.   MIN    P1     P5     P10    Q25    MEDIAN  Q75    P90    P95    P99    MAX

----------------------------------------------------------------------------------------------------------

| SUBGROUP AND TIME POINT | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Yes** | | | | | | | | | | | | | | |
| With Event | 3 | 16.03 | 0.67 | 15.30 | 15.30 | 15.30 | 15.30 | 15.30 | 16.20 | 16.60 | 16.60 | 16.60 | 16.60 | 16.60 |
| No Event | 72 | 16.68 | 3.80 | 10.00 | 10.00 | 11.10 | 12.50 | 13.85 | 16.10 | 18.70 | 22.70 | 24.50 | 25.90 | 25.90 |
| **No** | | | | | | | | | | | | | | |
| With Event | 60 | 16.93 | 4.43 | 11.80 | 11.80 | 12.30 | 12.60 | 13.85 | 15.55 | 19.15 | 22.50 | 26.65 | 31.30 | 31.30 |
| No Event | 1487 | 17.39 | 7.44 | 10.30 | 11.10 | 12.20 | 12.50 | 13.80 | 15.80 | 18.90 | 22.60 | 25.70 | 42.10 | 124.00 |
| **ALL** | | | | | | | | | | | | | | |
| With Event | 63 | 16.89 | 4.32 | 11.80 | 11.80 | 12.30 | 12.60 | 14.00 | 15.70 | 18.90 | 22.50 | 26.30 | 31.30 | 31.30 |
| No Event | 1559 | 17.36 | 7.31 | 10.00 | 11.00 | 12.10 | 12.50 | 13.80 | 15.90 | 18.90 | 22.60 | 25.70 | 38.50 | 124.00 |

----------------------------------------------------------------------------------------------------------
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1186

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 959: Descriptive summary statistics for PiCT measurement at Week 12 trough by
Event=Primary efficacy event, Subgroup=Use of P-GP inhibitors
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| With Event | 3 | 15.70 | 5.09 | 10.30 | 10.30 | 10.30 | 10.30 | 10.30 | 16.40 | 20.40 | 20.40 | 20.40 | 20.40 | 20.40 |
| No Event | 72 | 15.21 | 4.73 | 8.00 | 8.00 | 8.40 | 9.20 | 11.15 | 14.85 | 17.85 | 22.40 | 24.40 | 26.40 | 26.40 |
| No | | | | | | | | | | | | | | |
| With Event | 60 | 15.25 | 5.77 | 7.90 | 7.90 | 8.00 | 8.65 | 11.05 | 14.55 | 17.45 | 23.25 | 25.25 | 37.10 | 37.10 |
| No Event | 1467 | 15.33 | 7.34 | 7.90 | 7.90 | 8.60 | 9.20 | 10.90 | 14.10 | 17.80 | 21.70 | 24.80 | 43.40 | 101.40 |
| ALL | | | | | | | | | | | | | | |
| With Event | 63 | 15.27 | 5.71 | 7.90 | 7.90 | 8.00 | 9.00 | 11.00 | 14.60 | 17.60 | 22.70 | 24.80 | 37.10 | 37.10 |
| No Event | 1539 | 15.32 | 7.23 | 7.90 | 7.90 | 8.60 | 9.20 | 10.90 | 14.10 | 17.80 | 21.80 | 24.80 | 39.80 | 101.40 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1187

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 960: Descriptive summary statistics for FXa measurement at Week 12 trough by
Event=Primary efficacy event, Subgroup=Use of P-GP inhibitors
Population: Subjects who received rivaroxaban - double blind phase

--------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                        DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                     ----------------------------------------------------------------------------
                                                          RIVAROXABAN
                     ----------------------------------------------------------------------------
                     N   MEAN   S.D.   MIN    P1     P5    P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------

Yes
  With Event          3   97.87  39.95  64.40  64.40  64.40  64.40  64.40   87.10  142.10 142.10 142.10 142.10 142.10
  No Event           73   93.02  23.70  56.10  56.10  62.10  65.40  73.60   89.40  108.20 126.80 137.60 160.40 160.40

No
  With Event         60   93.41  21.21  46.30  46.30  61.05  65.65  77.45   92.50  109.40 119.15 127.25 157.50 157.50
  No Event         1503   92.87  23.38  15.30  37.30  59.40  67.60  78.20   89.80  106.10 125.60 135.70 158.10 197.00

ALL
  With Event         63   93.62  21.92  46.30  46.30  61.80  64.40  77.30   92.20  110.20 120.00 130.00 157.50 157.50
  No Event         1576   92.88  23.38  15.30  37.30  59.90  67.20  77.90   89.80  106.35 125.60 135.90 158.10 197.00
--------------------------------------------------------------------------------------------------
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1188

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 961: Descriptive summary statistics for PT measurement at Week 24 peak by
Event=Primary efficacy event, Subgroup=Use of P-GP inhibitors
Population: Subjects who received rivaroxaban – double blind phase

```
--------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                             DESCR. STATISTIC OF PT (s) MEASUREMENT
                        --------------------------------------------------------------------------------------------
                                                                  RIVAROXABAN
                        --------------------------------------------------------------------------------------------
                        N    MEAN    S.D.    MIN     P1      P5      P10     Q25     MEDIAN   Q75     P90     P95     P99     MAX
--------------------------------------------------------------------------------------------------------------------
Yes
  No Event              2    21.00   8.34    15.10   15.10   15.10   15.10   15.10   21.00    26.90   26.90   26.90   26.90   26.90

No
  With Event            4    31.10   16.93   17.10   17.10   17.10   17.10   18.75   26.40    43.45   54.50   54.50   54.50   54.50
  No Event              64   24.76   8.29    9.90    9.90    14.30   14.60   18.80   24.15    29.65   34.40   37.20   57.30   57.30

ALL
  With Event            4    31.10   16.93   17.10   17.10   17.10   17.10   18.75   26.40    43.45   54.50   54.50   54.50   54.50
  No Event              66   24.64   8.25    9.90    9.90    14.30   14.60   18.60   24.15    29.50   34.40   37.20   57.30   57.30
--------------------------------------------------------------------------------------------------------------------
```
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1189

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 962: Descriptive summary statistics for PiCT measurement at Week 24 peak by
Event=Primary efficacy event, Subgroup=Use of P-GP inhibitors
Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| No Event | 2 | 14.80 | 0.71 | 14.30 | 14.30 | 14.30 | 14.30 | 14.30 | 14.80 | 15.30 | 15.30 | 15.30 | 15.30 | 15.30 |
| No | | | | | | | | | | | | | | |
| With Event | 4 | 32.23 | 15.16 | 20.40 | 20.40 | 20.40 | 20.40 | 21.50 | 27.45 | 42.95 | 53.60 | 53.60 | 53.60 | 53.60 |
| No Event | 62 | 23.35 | 8.93 | 7.90 | 7.90 | 9.90 | 13.20 | 17.60 | 22.75 | 27.80 | 31.70 | 33.60 | 55.20 | 55.20 |
| ALL | | | | | | | | | | | | | | |
| With Event | 4 | 32.23 | 15.16 | 20.40 | 20.40 | 20.40 | 20.40 | 21.50 | 27.45 | 42.95 | 53.60 | 53.60 | 53.60 | 53.60 |
| No Event | 64 | 23.08 | 8.91 | 7.90 | 7.90 | 9.90 | 13.20 | 16.90 | 22.40 | 27.80 | 31.70 | 33.60 | 55.20 | 55.20 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1190

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 963: Descriptive summary statistics for FXa measurement at Week 24 peak by
Event=Primary efficacy event, Subgroup=Use of P-GP inhibitors
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
|   No Event | 2 | 98.55 | 13.51 | 89.00 | 89.00 | 89.00 | 89.00 | 89.00 | 98.55 | 108.10 | 108.10 | 108.10 | 108.10 | 108.10 |
| No | | | | | | | | | | | | | | |
|   With Event | 4 | 89.23 | 16.16 | 70.70 | 70.70 | 70.70 | 70.70 | 77.20 | 88.60 | 101.25 | 109.00 | 109.00 | 109.00 | 109.00 |
|   No Event | 64 | 78.44 | 25.37 | 27.30 | 27.30 | 50.80 | 52.40 | 64.35 | 72.75 | 90.25 | 115.60 | 120.90 | 165.10 | 165.10 |
| ALL | | | | | | | | | | | | | | |
|   With Event | 4 | 89.23 | 16.16 | 70.70 | 70.70 | 70.70 | 70.70 | 77.20 | 88.60 | 101.25 | 109.00 | 109.00 | 109.00 | 109.00 |
|   No Event | 66 | 79.05 | 25.27 | 27.30 | 27.30 | 50.80 | 52.40 | 64.50 | 72.85 | 91.40 | 115.60 | 120.90 | 165.10 | 165.10 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
        HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1191

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 964: Descriptive summary statistics for PT measurement at Week 24 postdose by
Event=Primary efficacy event, Subgroup=Use of P-GP inhibitors
Population: Subjects who received rivaroxaban - double blind phase

---

| SUBGROUP AND TIME POINT | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| **Yes** | | | | | | | | | | | | | | |
| With Event | 5 | 17.64 | 5.22 | 13.60 | 13.60 | 13.60 | 13.60 | 13.60 | 16.60 | 18.10 | 26.30 | 26.30 | 26.30 | 26.30 |
| No Event | 122 | 17.92 | 5.39 | 10.40 | 11.70 | 12.40 | 12.80 | 14.50 | 16.90 | 20.60 | 23.00 | 25.80 | 40.30 | 50.30 |
| **No** | | | | | | | | | | | | | | |
| With Event | 76 | 17.84 | 6.31 | 11.50 | 11.50 | 12.80 | 13.10 | 14.10 | 16.45 | 19.05 | 22.90 | 32.50 | 46.10 | 46.10 |
| No Event | 3127 | 18.67 | 8.32 | 9.50 | 10.90 | 12.10 | 12.80 | 14.40 | 16.80 | 20.30 | 25.00 | 29.50 | 56.20 | 119.00 |
| **ALL** | | | | | | | | | | | | | | |
| With Event | 81 | 17.83 | 6.22 | 11.50 | 11.50 | 12.80 | 13.20 | 14.10 | 16.50 | 19.00 | 22.90 | 26.30 | 46.10 | 46.10 |
| No Event | 3249 | 18.64 | 8.23 | 9.50 | 10.90 | 12.10 | 12.80 | 14.40 | 16.80 | 20.30 | 25.00 | 29.20 | 55.30 | 119.00 |

---

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1192

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 965: Descriptive summary statistics for PiCT measurement at Week 24 postdose by
Event=Primary efficacy event, Subgroup=Use of P-GP inhibitors
Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| With Event | 5 | 16.78 | 6.54 | 9.60 | 9.60 | 9.60 | 9.60 | 11.50 | 16.70 | 20.50 | 25.60 | 25.60 | 25.60 | 25.60 |
| No Event | 120 | 16.92 | 6.67 | 8.00 | 8.20 | 9.15 | 9.50 | 12.05 | 16.70 | 19.70 | 24.45 | 28.05 | 39.90 | 49.90 |
| No | | | | | | | | | | | | | | |
| With Event | 76 | 16.03 | 7.72 | 8.20 | 8.20 | 8.40 | 9.40 | 10.60 | 14.10 | 18.75 | 23.10 | 27.70 | 53.80 | 53.80 |
| No Event | 3084 | 16.90 | 7.81 | 7.90 | 7.90 | 8.60 | 9.60 | 12.00 | 15.80 | 19.40 | 23.60 | 28.70 | 52.10 | 85.20 |
| ALL | | | | | | | | | | | | | | |
| With Event | 81 | 16.08 | 7.62 | 8.20 | 8.20 | 8.50 | 9.40 | 10.60 | 14.40 | 18.90 | 23.10 | 27.10 | 53.80 | 53.80 |
| No Event | 3204 | 16.90 | 7.77 | 7.90 | 7.90 | 8.60 | 9.60 | 12.00 | 15.80 | 19.40 | 23.60 | 28.70 | 51.20 | 85.20 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1193

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 966: Descriptive summary statistics for FXa measurement at Week 24 postdose by
Event=Primary efficacy event, Subgroup=Use of P-GP inhibitors
Population: Subjects who received rivaroxaban - double blind phase

--------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                        --------------------------------------------------------------------------
                                                            RIVAROXABAN
                        --------------------------------------------------------------------------
                         N   MEAN   S.D.   MIN    P1     P5    P10    Q25  MEDIAN  Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------
Yes
  With Event             5  96.32  15.06  78.50  78.50  78.50  78.50  90.80   95.00  97.40  119.90 119.90 119.90 119.90
  No Event             123  91.73  25.06  23.30  32.70  58.70  63.40  74.70   87.40 111.50 125.70 130.00 149.20 162.00

No
  With Event            76  92.00  23.23  27.30  27.30  59.50  68.40  80.30   87.30 107.35 122.70 134.20 161.60 161.60
  No Event            3161  90.83  24.47  15.20  37.70  56.80  64.10  75.00   87.00 105.10 125.90 135.20 159.20 188.50

ALL
  With Event            81  92.27  22.77  27.30  27.30  61.60  68.50  80.80   88.00 107.20 119.90 129.90 161.60 161.60
  No Event            3284  90.86  24.49  15.20  37.50  56.80  63.90  75.00   87.00 105.30 125.90 135.10 159.20 188.50
--------------------------------------------------------------------------------------------------
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 967: Descriptive summary statistics for PT measurement at Week 24 trough by
Event=Primary efficacy event, Subgroup=Use of P-GP inhibitors
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | | | | | | |
| | RIVAROXABAN | | | | | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| With Event | 4 | 18.33 | 5.43 | 13.70 | 13.70 | 13.70 | 13.70 | 14.35 | 16.90 | 22.30 | 25.80 | 25.80 | 25.80 | 25.80 |
| No Event | 81 | 16.30 | 3.62 | 10.80 | 10.80 | 11.60 | 11.90 | 13.70 | 15.70 | 18.10 | 20.60 | 23.30 | 28.20 | 28.20 |
| No | | | | | | | | | | | | | | |
| With Event | 42 | 17.01 | 3.75 | 10.60 | 10.60 | 11.80 | 12.60 | 14.20 | 16.85 | 18.30 | 21.60 | 21.80 | 29.10 | 29.10 |
| No Event | 1459 | 17.19 | 5.85 | 9.80 | 11.10 | 12.00 | 12.70 | 14.00 | 16.00 | 18.80 | 22.50 | 26.30 | 36.70 | 90.70 |
| ALL | | | | | | | | | | | | | | |
| With Event | 46 | 17.12 | 3.86 | 10.60 | 10.60 | 11.80 | 12.60 | 14.20 | 16.85 | 18.60 | 21.70 | 24.20 | 29.10 | 29.10 |
| No Event | 1540 | 17.15 | 5.76 | 9.80 | 11.10 | 11.90 | 12.65 | 13.95 | 15.90 | 18.70 | 22.40 | 25.95 | 36.70 | 90.70 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
  HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1195

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 968: Descriptive summary statistics for PiCT measurement at Week 24 trough by
Event=Primary efficacy event, Subgroup=Use of P-GP inhibitors
Population: Subjects who received rivaroxaban – double blind phase

----------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF PiCT (s) MEASUREMENT
               -------------------------------------------------------------------------------------------
                                                          RIVAROXABAN
               -------------------------------------------------------------------------------------------
               N    MEAN   S.D.   MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX
----------------------------------------------------------------------------------------------------------

Yes
  With Event    4   18.08  7.32   9.30   9.30   9.30   9.30   13.10   17.95   23.05  27.10  27.10  27.10  27.10
  No Event     80   15.37  5.26   7.90   7.90   8.35   9.05   11.65   15.40   17.45  20.85  24.20  38.70  38.70

No
  With Event   41   15.92  5.23   8.00   8.00   9.30   9.80   12.50   15.20   19.10  21.50  22.70  35.40  35.40
  No Event   1427   15.12  5.78   7.90   7.90   8.70   9.60   11.20   14.20   17.60  21.50  24.30  36.20  82.30

ALL
  With Event   45   16.11  5.38   8.00   8.00   9.30   9.70   12.50   15.80   19.10  22.10  23.60  35.40  35.40
  No Event   1507   15.14  5.75   7.90   7.90   8.70   9.60   11.20   14.30   17.60  21.40  24.30  36.20  82.30
----------------------------------------------------------------------------------------------------------
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1196

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 969: Descriptive summary statistics for FXa measurement at Week 24 trough by
Event=Primary efficacy event, Subgroup=Use of P-GP inhibitors
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| With Event | 4 | 99.88 | 50.45 | 56.10 | 56.10 | 56.10 | 56.10 | 57.15 | 93.95 | 142.60 | 155.50 | 155.50 | 155.50 | 155.50 |
| No Event | 81 | 96.93 | 23.51 | 51.90 | 51.90 | 63.50 | 67.30 | 81.50 | 93.60 | 113.90 | 126.30 | 139.10 | 174.50 | 174.50 |
| No | | | | | | | | | | | | | | |
| With Event | 42 | 91.95 | 21.00 | 55.30 | 55.30 | 60.50 | 73.20 | 78.10 | 84.85 | 106.20 | 127.50 | 129.70 | 135.50 | 135.50 |
| No Event | 1464 | 93.89 | 24.17 | 14.60 | 40.80 | 59.70 | 67.40 | 78.90 | 89.90 | 108.90 | 127.70 | 137.10 | 159.90 | 219.90 |
| ALL | | | | | | | | | | | | | | |
| With Event | 46 | 92.64 | 24.01 | 55.30 | 55.30 | 58.20 | 60.50 | 76.60 | 84.85 | 113.40 | 129.70 | 131.60 | 155.50 | 155.50 |
| No Event | 1545 | 94.05 | 24.14 | 14.60 | 41.10 | 59.90 | 67.30 | 78.90 | 90.10 | 109.00 | 127.70 | 137.20 | 159.90 | 219.90 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1197

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 970: Descriptive summary statistics for PT measurement at Week Other peak by
Event=Primary efficacy event, Subgroup=Use of P-GP inhibitors
Population: Subjects who received rivaroxaban - double blind phase

---------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                         DESCR. STATISTIC OF PT (s) MEASUREMENT
        --------------------------------------------------------------------------------------------------
                                                                RIVAROXABAN
        --------------------------------------------------------------------------------------------------
                N    MEAN   S.D.   MIN    P1     P5     P10    Q25    MEDIAN  Q75    P90    P95    P99    MAX
---------------------------------------------------------------------------------------------------------

| SUBGROUP AND TIME POINT | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes | | | | | | | | | | | | | | |
| No Event | 12 | 22.58 | 5.18 | 16.70 | 16.70 | 16.70 | 17.10 | 18.30 | 21.40 | 25.85 | 30.00 | 32.40 | 32.40 | 32.40 |
| No | | | | | | | | | | | | | | |
| With Event | 2 | 28.85 | 3.75 | 26.20 | 26.20 | 26.20 | 26.20 | 26.20 | 28.85 | 31.50 | 31.50 | 31.50 | 31.50 | 31.50 |
| No Event | 147 | 26.12 | 8.73 | 13.60 | 14.20 | 16.50 | 18.80 | 21.70 | 24.10 | 29.30 | 33.30 | 39.70 | 55.40 | 84.10 |
| ALL | | | | | | | | | | | | | | |
| With Event | 2 | 28.85 | 3.75 | 26.20 | 26.20 | 26.20 | 26.20 | 26.20 | 28.85 | 31.50 | 31.50 | 31.50 | 31.50 | 31.50 |
| No Event | 159 | 25.85 | 8.56 | 13.60 | 14.20 | 16.50 | 18.50 | 21.20 | 24.00 | 28.80 | 33.20 | 39.70 | 55.40 | 84.10 |

---------------------------------------------------------------------------------------------------------
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1198

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 971: Descriptive summary statistics for PiCT measurement at Week Other peak by
Event=Primary efficacy event, Subgroup=Use of P-GP inhibitors
Population: Subjects who received rivaroxaban – double blind phase

--------------------------------------------------------------------------------------------------------------------------

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
|   No Event | 12 | 24.37 | 4.44 | 17.20 | 17.20 | 17.20 | 20.20 | 20.35 | 23.95 | 28.00 | 30.10 | 31.00 | 31.00 | 31.00 |
| No | | | | | | | | | | | | | | |
|   With Event | 2 | 29.85 | 2.90 | 27.80 | 27.80 | 27.80 | 27.80 | 27.80 | 29.85 | 31.90 | 31.90 | 31.90 | 31.90 | 31.90 |
|   No Event | 143 | 29.57 | 13.06 | 7.90 | 8.90 | 17.00 | 20.80 | 23.30 | 26.50 | 30.70 | 45.30 | 52.40 | 83.70 | 105.60 |
| ALL | | | | | | | | | | | | | | |
|   With Event | 2 | 29.85 | 2.90 | 27.80 | 27.80 | 27.80 | 27.80 | 27.80 | 29.85 | 31.90 | 31.90 | 31.90 | 31.90 | 31.90 |
|   No Event | 155 | 29.17 | 12.67 | 7.90 | 8.90 | 17.00 | 20.20 | 23.00 | 26.50 | 30.00 | 44.70 | 52.40 | 83.70 | 105.60 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1199

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 972: Descriptive summary statistics for FXa measurement at Week Other peak by
Event=Primary efficacy event, Subgroup=Use of P-GP inhibitors
Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | |
|   No Event | 13 | 84.46 | 28.34 | 35.10 | 35.10 | 35.10 | 49.20 | 69.10 | 77.80 | 107.10 | 113.40 | 139.60 | 139.60 | 139.60 |
| No | | | | | | | | | | | | | |
|   With Event | 2 | 70.60 | 8.34 | 64.70 | 64.70 | 64.70 | 64.70 | 64.70 | 70.60 | 76.50 | 76.50 | 76.50 | 76.50 | 76.50 |
|   No Event | 147 | 86.14 | 20.81 | 48.00 | 49.80 | 56.80 | 62.40 | 72.70 | 83.20 | 94.40 | 117.70 | 127.80 | 144.30 | 168.50 |
| ALL | | | | | | | | | | | | | |
|   With Event | 2 | 70.60 | 8.34 | 64.70 | 64.70 | 64.70 | 64.70 | 64.70 | 70.60 | 76.50 | 76.50 | 76.50 | 76.50 | 76.50 |
|   No Event | 160 | 86.00 | 21.41 | 35.10 | 48.00 | 56.45 | 61.95 | 71.95 | 82.90 | 94.65 | 116.05 | 128.40 | 144.30 | 168.50 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 973: Descriptive summary statistics for PT measurement at Week Other postdose by
Event=Primary efficacy event, Subgroup=Use of P-GP inhibitors
Population: Subjects who received rivaroxaban – double blind phase

```
-------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                              DESCR. STATISTIC OF PT (s) MEASUREMENT
               -----------------------------------------------------------------------------------------------
                                                            RIVAROXABAN
               -----------------------------------------------------------------------------------------------
                   N    MEAN    S.D.    MIN    P1     P5    P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
-------------------------------------------------------------------------------------------------------------
Yes
   No Event        6   15.02   3.14   11.40  11.40  11.40  11.40  13.70  14.20  15.90  20.70  20.70  20.70  20.70

No
   No Event       69   19.00   8.78   11.10  11.10  12.05  12.60  13.50  16.40  22.30  28.00  29.40  65.20  65.20

ALL
   No Event       75   18.68   8.53   11.10  11.10  11.60  12.60  13.50  15.90  22.20  27.80  29.40  65.20  65.20
-------------------------------------------------------------------------------------------------------------
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

1201

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 974: Descriptive summary statistics for PiCT measurement at Week Other postdose by
Event=Primary efficacy event, Subgroup=Use of P-GP inhibitors
Population: Subjects who received rivaroxaban - double blind phase

```
---------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF PiCT (s) MEASUREMENT
             ------------------------------------------------------------------------------------------------
                                                            RIVAROXABAN
             ------------------------------------------------------------------------------------------------
                     N    MEAN    S.D.   MIN    P1     P5    P10   Q25   MEDIAN   Q75    P90    P95    P99    MAX
---------------------------------------------------------------------------------------------------------------
Yes
   No Event          6   15.75   2.69   12.30  12.30  12.30  12.30  12.60  16.50   18.00  18.60  18.60  18.60  18.60

No
   No Event         64   19.14  11.70    8.00   8.00   9.80  10.60  12.50  15.80   21.00  30.20  37.40  80.40  80.40

ALL
   No Event         70   18.85  11.24    8.00   8.00   9.80  10.60  12.60  16.10   20.40  29.90  37.40  80.40  80.40
---------------------------------------------------------------------------------------------------------------
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

1202

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 975: Descriptive summary statistics for FXa measurement at Week Other postdose by
Event=Primary efficacy event, Subgroup=Use of P-GP inhibitors
Population: Subjects who received rivaroxaban – double blind phase

```
-----------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                        DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                        -----------------------------------------------------------------------------------
                                                             RIVAROXABAN
                        -----------------------------------------------------------------------------------
                        N   MEAN   S.D.   MIN    P1     P5     P10    Q25    MEDIAN  Q75    P90    P95    P99    MAX
-----------------------------------------------------------------------------------------------------------
Yes
   No Event             6   97.75  22.44  64.80  64.80  64.80  64.80  88.60  97.00   105.50 133.60 133.60 133.60 133.60

No
   No Event            69   90.38  20.00  49.60  49.60  62.10  64.00  77.80  87.00   100.30 122.10 130.20 146.60 146.60

ALL
   No Event            75   90.97  20.14  49.60  49.60  62.10  64.80  77.80  87.50   100.60 122.10 131.35 146.60 146.60
-----------------------------------------------------------------------------------------------------------
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

1203

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 976: Descriptive summary statistics for PT measurement at Week Other trough by
Event=Primary efficacy event, Subgroup=Use of P-GP inhibitors
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| No Event | 13 | 13.18 | 3.00 | 10.30 | 10.30 | 10.30 | 10.60 | 11.00 | 13.00 | 13.70 | 15.00 | 21.70 | 21.70 | 21.70 |
| No | | | | | | | | | | | | | | |
| With Event | 2 | 13.55 | 1.77 | 12.30 | 12.30 | 12.30 | 12.30 | 12.30 | 13.55 | 14.80 | 14.80 | 14.80 | 14.80 | 14.80 |
| No Event | 162 | 14.62 | 4.58 | 10.20 | 10.20 | 10.60 | 11.10 | 12.00 | 13.45 | 16.00 | 18.50 | 21.80 | 34.40 | 50.60 |
| ALL | | | | | | | | | | | | | | |
| With Event | 2 | 13.55 | 1.77 | 12.30 | 12.30 | 12.30 | 12.30 | 12.30 | 13.55 | 14.80 | 14.80 | 14.80 | 14.80 | 14.80 |
| No Event | 175 | 14.51 | 4.49 | 10.20 | 10.20 | 10.60 | 11.00 | 12.00 | 13.40 | 15.90 | 18.50 | 21.80 | 34.40 | 50.60 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1204

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 977: Descriptive summary statistics for PiCT measurement at Week Other trough by
Event=Primary efficacy event, Subgroup=Use of P-GP inhibitors
Population: Subjects who received rivaroxaban – double blind phase

```
--------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                            DESCR. STATISTIC OF PiCT (s) MEASUREMENT
               -----------------------------------------------------------------------------------------------
                                                                 RIVAROXABAN
               -----------------------------------------------------------------------------------------------
                     N    MEAN    S.D.   MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------------
Yes
  No Event          13   11.10   2.53   8.30   8.30   8.30   8.80   9.20   10.10   12.10  15.10  16.50  16.50  16.50

No
  With Event         2   11.15   1.48  10.10  10.10  10.10  10.10  10.10   11.15   12.20  12.20  12.20  12.20  12.20
  No Event         158   13.60   6.29   7.90   7.90   8.20   8.80   9.70   11.40   15.10  20.90  26.60  42.20  43.90

ALL
  With Event         2   11.15   1.48  10.10  10.10  10.10  10.10  10.10   11.15   12.20  12.20  12.20  12.20  12.20
  No Event         171   13.41   6.12   7.90   7.90   8.30   8.80   9.70   11.30   15.00  20.20  24.50  42.20  43.90
--------------------------------------------------------------------------------------------------------------
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 978: Descriptive summary statistics for FXa measurement at Week Other trough by
Event=Primary efficacy event, Subgroup=Use of P-GP inhibitors
Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| No Event | 13 | 91.13 | 20.95 | 37.80 | 37.80 | 37.80 | 74.70 | 84.50 | 92.30 | 105.00 | 111.70 | 120.30 | 120.30 | 120.30 |
| No | | | | | | | | | | | | | | |
| With Event | 2 | 91.75 | 6.01 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 91.75 | 96.00 | 96.00 | 96.00 | 96.00 | 96.00 |
| No Event | 163 | 89.45 | 20.09 | 29.70 | 48.20 | 56.30 | 65.30 | 77.40 | 88.60 | 100.60 | 119.70 | 126.50 | 135.70 | 138.60 |
| ALL | | | | | | | | | | | | | | |
| With Event | 2 | 91.75 | 6.01 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 91.75 | 96.00 | 96.00 | 96.00 | 96.00 | 96.00 |
| No Event | 176 | 89.58 | 20.10 | 29.70 | 37.80 | 56.20 | 65.30 | 77.90 | 88.85 | 101.40 | 119.70 | 126.50 | 135.70 | 138.60 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
       HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 979: Descriptive summary statistics for PT measurement at Week 12 peak by
Event=Primary efficacy event, Subgroup=Use of CYP3A4 inhibitors
Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| With Event | 2 | 26.70 | 3.54 | 24.20 | 24.20 | 24.20 | 24.20 | 24.20 | 26.70 | 29.20 | 29.20 | 29.20 | 29.20 | 29.20 |
| No Event | 11 | 22.98 | 8.49 | 10.30 | 10.30 | 10.30 | 15.00 | 15.40 | 22.60 | 30.50 | 33.80 | 38.60 | 38.60 | 38.60 |
| No | | | | | | | | | | | | | | |
| With Event | 3 | 20.97 | 1.40 | 19.60 | 19.60 | 19.60 | 19.60 | 19.60 | 20.90 | 22.40 | 22.40 | 22.40 | 22.40 | 22.40 |
| No Event | 67 | 25.40 | 8.04 | 12.60 | 12.60 | 13.60 | 15.40 | 20.50 | 25.20 | 28.60 | 36.70 | 40.60 | 52.50 | 52.50 |
| ALL | | | | | | | | | | | | | | |
| With Event | 5 | 23.26 | 3.74 | 19.60 | 19.60 | 19.60 | 19.60 | 20.90 | 22.40 | 24.20 | 29.20 | 29.20 | 29.20 | 29.20 |
| No Event | 78 | 25.06 | 8.09 | 10.30 | 10.30 | 13.00 | 15.00 | 19.70 | 24.55 | 28.60 | 36.70 | 40.60 | 52.50 | 52.50 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
   HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1207

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 980: Descriptive summary statistics for PiCT measurement at Week 12 peak by
Event=Primary efficacy event, Subgroup=Use of CYP3A4 inhibitors
Population: Subjects who received rivaroxaban - double blind phase

```
---------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                      DESCR. STATISTIC OF PiCT (s) MEASUREMENT
                          ---------------------------------------------------------------------------------------
                                                            RIVAROXABAN
                          ---------------------------------------------------------------------------------------
                          N    MEAN    S.D.    MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX
---------------------------------------------------------------------------------------------------------------
Yes
   With Event             2    27.65   0.07    27.60  27.60  27.60  27.60  27.60  27.65    27.70  27.70  27.70  27.70  27.70
   No Event               11   19.25   7.42    7.90   7.90   7.90   10.80  12.70  20.00    25.60  28.00  32.50  32.50  32.50

No
   With Event             3    20.40   2.36    18.40  18.40  18.40  18.40  18.40  19.80    23.00  23.00  23.00  23.00  23.00
   No Event               68   23.38   7.28    8.00   8.00   10.60  11.80  19.85  24.30    27.80  30.90  32.10  49.90  49.90

ALL
   With Event             5    23.30   4.31    18.40  18.40  18.40  18.40  19.80  23.00    27.60  27.70  27.70  27.70  27.70
   No Event               79   22.80   7.39    7.90   7.90   10.20  11.30  19.10  23.80    27.80  30.90  32.50  49.90  49.90
---------------------------------------------------------------------------------------------------------------
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

1208

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 981: Descriptive summary statistics for FXa measurement at Week 12 peak by
Event=Primary efficacy event, Subgroup=Use of CYP3A4 inhibitors
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| With Event | 2 | 71.20 | 21.92 | 55.70 | 55.70 | 55.70 | 55.70 | 55.70 | 71.20 | 86.70 | 86.70 | 86.70 | 86.70 | 86.70 |
| No Event | 11 | 91.22 | 31.47 | 52.00 | 52.00 | 52.00 | 61.70 | 65.10 | 80.80 | 114.40 | 141.70 | 148.40 | 148.40 | 148.40 |
| No | | | | | | | | | | | | | | |
| With Event | 3 | 85.03 | 6.73 | 77.80 | 77.80 | 77.80 | 77.80 | 77.80 | 86.20 | 91.10 | 91.10 | 91.10 | 91.10 | 91.10 |
| No Event | 68 | 72.81 | 18.57 | 30.10 | 30.10 | 49.60 | 50.70 | 64.80 | 70.15 | 80.60 | 92.60 | 103.90 | 144.00 | 144.00 |
| ALL | | | | | | | | | | | | | | |
| With Event | 5 | 79.50 | 14.15 | 55.70 | 55.70 | 55.70 | 55.70 | 77.80 | 86.20 | 86.70 | 91.10 | 91.10 | 91.10 | 91.10 |
| No Event | 79 | 75.38 | 21.54 | 30.10 | 30.10 | 49.60 | 51.30 | 65.10 | 71.60 | 82.00 | 98.00 | 130.70 | 148.40 | 148.40 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
       HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 982: Descriptive summary statistics for PT measurement at Week 12 postdose by
Event=Primary efficacy event, Subgroup=Use of CYP3A4 inhibitors
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| With Event | 16 | 17.80 | 7.06 | 12.30 | 12.30 | 12.30 | 12.40 | 13.15 | 15.25 | 20.30 | 23.00 | 40.60 | 40.60 | 40.60 |
| No Event | 629 | 18.14 | 5.46 | 9.90 | 10.60 | 12.20 | 12.80 | 14.70 | 17.10 | 20.50 | 24.10 | 26.30 | 38.10 | 66.20 |
| No | | | | | | | | | | | | | | |
| With Event | 75 | 18.00 | 5.98 | 9.90 | 9.90 | 12.30 | 12.80 | 14.40 | 16.50 | 20.40 | 23.70 | 31.20 | 47.90 | 47.90 |
| No Event | 2712 | 18.05 | 7.00 | 8.20 | 10.90 | 12.10 | 12.80 | 14.25 | 16.60 | 19.70 | 23.80 | 27.40 | 47.30 | 118.60 |
| ALL | | | | | | | | | | | | | | |
| With Event | 91 | 17.96 | 6.14 | 9.90 | 9.90 | 12.30 | 12.80 | 14.00 | 16.50 | 20.40 | 23.00 | 31.20 | 47.90 | 47.90 |
| No Event | 3341 | 18.06 | 6.74 | 8.20 | 10.80 | 12.10 | 12.80 | 14.30 | 16.70 | 19.80 | 23.90 | 27.10 | 46.90 | 118.60 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1210

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 983: Descriptive summary statistics for PiCT measurement at Week 12 postdose by
Event=Primary efficacy event, Subgroup=Use of CYP3A4 inhibitors
Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| With Event | 16 | 16.51 | 9.28 | 8.20 | 8.20 | 8.20 | 8.60 | 9.90 | 11.60 | 20.45 | 28.50 | 40.90 | 40.90 | 40.90 |
| No Event | 620 | 17.42 | 7.70 | 7.90 | 7.90 | 8.95 | 9.90 | 13.10 | 16.60 | 20.20 | 23.15 | 26.80 | 49.90 | 78.80 |
| No | | | | | | | | | | | | | | |
| With Event | 73 | 14.62 | 5.01 | 7.90 | 7.90 | 8.50 | 8.70 | 10.60 | 14.30 | 18.40 | 21.20 | 22.60 | 29.10 | 29.10 |
| No Event | 2664 | 16.27 | 7.18 | 7.70 | 7.90 | 8.60 | 9.50 | 11.70 | 15.30 | 18.85 | 22.70 | 26.20 | 47.80 | 86.70 |
| ALL | | | | | | | | | | | | | | |
| With Event | 89 | 14.96 | 5.98 | 7.90 | 7.90 | 8.50 | 8.70 | 10.50 | 13.80 | 19.30 | 21.80 | 24.40 | 40.90 | 40.90 |
| No Event | 3284 | 16.49 | 7.29 | 7.70 | 7.90 | 8.60 | 9.60 | 11.90 | 15.55 | 19.10 | 22.80 | 26.30 | 48.60 | 86.70 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
     HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1211

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 984: Descriptive summary statistics for FXa measurement at Week 12 postdose by
Event=Primary efficacy event, Subgroup=Use of CYP3A4 inhibitors
Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | |
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| With Event | 16 | 99.51 | 21.43 | 66.80 | 66.80 | 66.80 | 67.00 | 80.10 | 99.25 | 119.80 | 122.20 | 131.70 | 131.70 | 131.70 |
| No Event | 633 | 95.37 | 25.49 | 20.20 | 45.50 | 60.00 | 66.10 | 77.80 | 90.90 | 115.10 | 130.80 | 138.60 | 158.10 | 190.00 |
| No | | | | | | | | | | | | | | |
| With Event | 76 | 86.37 | 25.25 | 17.60 | 17.60 | 48.40 | 60.60 | 71.60 | 82.40 | 98.30 | 121.90 | 134.70 | 139.10 | 139.10 |
| No Event | 2736 | 90.54 | 23.78 | 18.40 | 40.70 | 58.10 | 64.60 | 75.30 | 87.20 | 102.60 | 124.10 | 133.50 | 154.00 | 210.70 |
| ALL | | | | | | | | | | | | | | |
| With Event | 92 | 88.66 | 25.03 | 17.60 | 17.60 | 53.80 | 61.20 | 74.15 | 85.20 | 106.25 | 121.90 | 134.30 | 139.10 | 139.10 |
| No Event | 3369 | 91.45 | 24.18 | 18.40 | 40.70 | 58.70 | 64.90 | 75.70 | 87.90 | 106.30 | 125.60 | 134.90 | 156.50 | 210.70 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
   HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1212

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 985: Descriptive summary statistics for PT measurement at Week 12 trough by
Event=Primary efficacy event, Subgroup=Use of CYP3A4 inhibitors
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| With Event | 13 | 16.26 | 2.97 | 12.30 | 12.30 | 12.30 | 13.60 | 14.80 | 15.80 | 16.50 | 20.50 | 23.80 | 23.80 | 23.80 |
| No Event | 324 | 18.00 | 8.91 | 10.00 | 11.00 | 12.20 | 12.60 | 14.05 | 16.35 | 19.40 | 23.20 | 26.60 | 51.10 | 124.00 |
| No | | | | | | | | | | | | | | |
| With Event | 50 | 17.05 | 4.62 | 11.80 | 11.80 | 12.30 | 12.60 | 13.70 | 15.50 | 19.40 | 22.50 | 27.00 | 31.30 | 31.30 |
| No Event | 1235 | 17.19 | 6.82 | 10.30 | 11.10 | 12.10 | 12.50 | 13.70 | 15.70 | 18.80 | 22.40 | 25.20 | 37.10 | 104.40 |
| ALL | | | | | | | | | | | | | | |
| With Event | 63 | 16.89 | 4.32 | 11.80 | 11.80 | 12.30 | 12.60 | 14.00 | 15.70 | 18.90 | 22.50 | 26.30 | 31.30 | 31.30 |
| No Event | 1559 | 17.36 | 7.31 | 10.00 | 11.00 | 12.10 | 12.50 | 13.80 | 15.90 | 18.90 | 22.60 | 25.70 | 38.50 | 124.00 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1213

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 986: Descriptive summary statistics for PiCT measurement at Week 12 trough by
Event=Primary efficacy event, Subgroup=Use of CYP3A4 inhibitors
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
|   With Event | 13 | 15.07 | 5.07 | 8.20 | 8.20 | 8.20 | 8.30 | 11.20 | 15.40 | 16.40 | 21.90 | 24.80 | 24.80 | 24.80 |
|   No Event | 322 | 16.57 | 9.38 | 8.00 | 8.00 | 8.80 | 9.30 | 11.70 | 15.10 | 18.90 | 22.90 | 26.00 | 55.70 | 101.40 |
| No | | | | | | | | | | | | | | |
|   With Event | 50 | 15.32 | 5.91 | 7.90 | 7.90 | 8.00 | 9.20 | 11.00 | 14.55 | 17.60 | 23.25 | 25.70 | 37.10 | 37.10 |
|   No Event | 1217 | 14.99 | 6.52 | 7.90 | 7.90 | 8.50 | 9.20 | 10.60 | 13.90 | 17.40 | 21.40 | 24.50 | 38.80 | 79.80 |
| ALL | | | | | | | | | | | | | | |
|   With Event | 63 | 15.27 | 5.71 | 7.90 | 7.90 | 8.00 | 9.00 | 11.00 | 14.60 | 17.60 | 22.70 | 24.80 | 37.10 | 37.10 |
|   No Event | 1539 | 15.32 | 7.23 | 7.90 | 7.90 | 8.60 | 9.20 | 10.90 | 14.10 | 17.80 | 21.80 | 24.80 | 39.80 | 101.40 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1214

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 987: Descriptive summary statistics for FXa measurement at Week 12 trough by
Event=Primary efficacy event, Subgroup=Use of CYP3A4 inhibitors
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| With Event | 13 | 94.31 | 21.61 | 57.60 | 57.60 | 57.60 | 64.40 | 87.10 | 92.80 | 108.60 | 110.30 | 142.10 | 142.10 | 142.10 |
| No Event | 326 | 95.46 | 23.52 | 28.70 | 52.00 | 61.30 | 66.60 | 79.60 | 92.15 | 110.30 | 129.10 | 137.60 | 157.90 | 171.80 |
| No | | | | | | | | | | | | | | |
| With Event | 50 | 93.44 | 22.22 | 46.30 | 46.30 | 61.80 | 65.65 | 77.30 | 90.55 | 111.00 | 120.30 | 130.00 | 157.50 | 157.50 |
| No Event | 1250 | 92.20 | 23.31 | 15.30 | 35.50 | 59.00 | 67.50 | 77.60 | 89.00 | 104.90 | 124.65 | 134.40 | 158.10 | 197.00 |
| ALL | | | | | | | | | | | | | | |
| With Event | 63 | 93.62 | 21.92 | 46.30 | 46.30 | 61.80 | 64.40 | 77.30 | 92.20 | 110.20 | 120.00 | 130.00 | 157.50 | 157.50 |
| No Event | 1576 | 92.88 | 23.38 | 15.30 | 37.30 | 59.90 | 67.20 | 77.90 | 89.80 | 106.35 | 125.60 | 135.90 | 158.10 | 197.00 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1215

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 988: Descriptive summary statistics for PT measurement at Week 24 peak by
Event=Primary efficacy event, Subgroup=Use of CYP3A4 inhibitors
Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| With Event | 1 | 32.40 | | 32.40 | 32.40 | 32.40 | 32.40 | 32.40 | 32.40 | 32.40 | 32.40 | 32.40 | 32.40 | 32.40 |
| No Event | 12 | 22.19 | 6.00 | 14.50 | 14.50 | 14.50 | 15.10 | 17.65 | 21.90 | 25.40 | 27.20 | 36.00 | 36.00 | 36.00 |
| No | | | | | | | | | | | | | | |
| With Event | 3 | 30.67 | 20.71 | 17.10 | 17.10 | 17.10 | 17.10 | 17.10 | 20.40 | 54.50 | 54.50 | 54.50 | 54.50 | 54.50 |
| No Event | 54 | 25.19 | 8.62 | 9.90 | 9.90 | 12.50 | 14.60 | 19.00 | 25.10 | 30.60 | 34.40 | 39.00 | 57.30 | 57.30 |
| ALL | | | | | | | | | | | | | | |
| With Event | 4 | 31.10 | 16.93 | 17.10 | 17.10 | 17.10 | 17.10 | 18.75 | 26.40 | 43.45 | 54.50 | 54.50 | 54.50 | 54.50 |
| No Event | 66 | 24.64 | 8.25 | 9.90 | 9.90 | 14.30 | 14.60 | 18.60 | 24.15 | 29.50 | 34.40 | 37.20 | 57.30 | 57.30 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1216

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 989: Descriptive summary statistics for PiCT measurement at Week 24 peak by
Event=Primary efficacy event, Subgroup=Use of CYP3A4 inhibitors
Population: Subjects who received rivaroxaban - double blind phase

-------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                        DESCR. STATISTIC OF PiCT (s) MEASUREMENT
                           ----------------------------------------------------------------------------------------
                                                            RIVAROXABAN
                           ----------------------------------------------------------------------------------------
                       N    MEAN   S.D.   MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX

| SUBGROUP AND TIME POINT | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes | | | | | | | | | | | | | | |
| With Event | 1 | 32.30 | | 32.30 | 32.30 | 32.30 | 32.30 | 32.30 | 32.30 | 32.30 | 32.30 | 32.30 | 32.30 | 32.30 |
| No Event | 12 | 18.26 | 6.34 | 7.90 | 7.90 | 7.90 | 9.90 | 13.75 | 18.80 | 22.65 | 25.50 | 28.80 | 28.80 | 28.80 |
| No | | | | | | | | | | | | | | |
| With Event | 3 | 32.20 | 18.57 | 20.40 | 20.40 | 20.40 | 20.40 | 20.40 | 22.60 | 53.60 | 53.60 | 53.60 | 53.60 | 53.60 |
| No Event | 52 | 24.19 | 9.09 | 9.30 | 9.30 | 10.40 | 13.30 | 18.10 | 24.15 | 28.70 | 32.40 | 45.60 | 55.20 | 55.20 |
| ALL | | | | | | | | | | | | | | |
| With Event | 4 | 32.23 | 15.16 | 20.40 | 20.40 | 20.40 | 20.40 | 21.50 | 27.45 | 42.95 | 53.60 | 53.60 | 53.60 | 53.60 |
| No Event | 64 | 23.08 | 8.91 | 7.90 | 7.90 | 9.90 | 13.20 | 16.90 | 22.40 | 27.80 | 31.70 | 33.60 | 55.20 | 55.20 |

-------------------------------------------------------------------------------------------------------------------
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1217

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 990: Descriptive summary statistics for FXa measurement at Week 24 peak by
Event=Primary efficacy event, Subgroup=Use of CYP3A4 inhibitors
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| With Event | 1 | 93.50 | | 93.50 | 93.50 | 93.50 | 93.50 | 93.50 | 93.50 | 93.50 | 93.50 | 93.50 | 93.50 | 93.50 |
| No Event | 12 | 83.97 | 31.70 | 27.30 | 27.30 | 27.30 | 30.30 | 75.15 | 84.75 | 101.55 | 115.70 | 137.90 | 137.90 | 137.90 |
| No | | | | | | | | | | | | | | |
| With Event | 3 | 87.80 | 19.48 | 70.70 | 70.70 | 70.70 | 70.70 | 70.70 | 83.70 | 109.00 | 109.00 | 109.00 | 109.00 | 109.00 |
| No Event | 54 | 77.96 | 23.83 | 46.90 | 46.90 | 51.00 | 53.70 | 64.20 | 72.40 | 88.20 | 115.30 | 120.90 | 165.10 | 165.10 |
| ALL | | | | | | | | | | | | | | |
| With Event | 4 | 89.23 | 16.16 | 70.70 | 70.70 | 70.70 | 70.70 | 77.20 | 88.60 | 101.25 | 109.00 | 109.00 | 109.00 | 109.00 |
| No Event | 66 | 79.05 | 25.27 | 27.30 | 27.30 | 50.80 | 52.40 | 64.50 | 72.85 | 91.40 | 115.60 | 120.90 | 165.10 | 165.10 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1218

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 991: Descriptive summary statistics for PT measurement at Week 24 postdose by
Event=Primary efficacy event, Subgroup=Use of CYP3A4 inhibitors
Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| With Event | 15 | 16.17 | 3.53 | 11.50 | 11.50 | 11.50 | 13.50 | 13.60 | 16.60 | 17.80 | 18.20 | 26.30 | 26.30 | 26.30 |
| No Event | 605 | 18.92 | 7.40 | 9.70 | 11.10 | 12.40 | 13.10 | 14.90 | 17.60 | 20.80 | 25.20 | 28.50 | 44.40 | 104.00 |
| No | | | | | | | | | | | | | | |
| With Event | 66 | 18.21 | 6.65 | 11.70 | 11.70 | 12.80 | 13.10 | 14.30 | 16.45 | 19.80 | 24.20 | 32.50 | 46.10 | 46.10 |
| No Event | 2644 | 18.58 | 8.41 | 9.50 | 10.90 | 12.00 | 12.80 | 14.30 | 16.70 | 20.10 | 24.90 | 29.50 | 57.00 | 119.00 |
| ALL | | | | | | | | | | | | | | |
| With Event | 81 | 17.83 | 6.22 | 11.50 | 11.50 | 12.80 | 13.20 | 14.10 | 16.50 | 19.00 | 22.90 | 26.30 | 46.10 | 46.10 |
| No Event | 3249 | 18.64 | 8.23 | 9.50 | 10.90 | 12.10 | 12.80 | 14.40 | 16.80 | 20.30 | 25.00 | 29.20 | 55.30 | 119.00 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
     HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1219

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 992: Descriptive summary statistics for PiCT measurement at Week 24 postdose by
Event=Primary efficacy event, Subgroup=Use of CYP3A4 inhibitors
Population: Subjects who received rivaroxaban – double blind phase

---

| SUBGROUP AND TIME POINT | | | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| With Event | 15 | 14.77 | 5.57 | 8.30 | 8.30 | 8.30 | 8.40 | 9.60 | 12.20 | 19.50 | 22.70 | 25.60 | 25.60 | 25.60 |
| No Event | 594 | 17.98 | 7.66 | 7.90 | 8.00 | 9.30 | 10.50 | 13.30 | 17.10 | 20.70 | 24.60 | 29.10 | 49.90 | 85.20 |
| No | | | | | | | | | | | | | | |
| With Event | 66 | 16.37 | 8.01 | 8.20 | 8.20 | 8.90 | 9.70 | 10.80 | 14.55 | 18.90 | 23.30 | 27.70 | 53.80 | 53.80 |
| No Event | 2610 | 16.65 | 7.78 | 7.90 | 7.90 | 8.50 | 9.40 | 11.90 | 15.60 | 19.10 | 23.30 | 28.60 | 52.30 | 83.70 |
| ALL | | | | | | | | | | | | | | |
| With Event | 81 | 16.08 | 7.62 | 8.20 | 8.20 | 8.50 | 9.40 | 10.60 | 14.40 | 18.90 | 23.10 | 27.10 | 53.80 | 53.80 |
| No Event | 3204 | 16.90 | 7.77 | 7.90 | 7.90 | 8.60 | 9.60 | 12.00 | 15.80 | 19.40 | 23.60 | 28.70 | 51.20 | 85.20 |

---

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
       HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

---

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 993: Descriptive summary statistics for FXa measurement at Week 24 postdose by
Event=Primary efficacy event, Subgroup=Use of CYP3A4 inhibitors
Population: Subjects who received rivaroxaban – double blind phase

```
-----------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                              DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                         ----------------------------------------------------------------------------------------
                                                                  RIVAROXABAN
                         ----------------------------------------------------------------------------------------
                         N    MEAN    S.D.    MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX
-----------------------------------------------------------------------------------------------------------------
Yes
  With Event             15   96.35   20.97   68.50  68.50  68.50  75.80  81.30   90.80   104.60 134.20 141.60 141.60 141.60
  No Event               614  93.37   24.64   23.30  47.40  59.50  66.50  76.40   89.25   111.80 128.20 137.30 159.90 177.20

No
  With Event             66   91.34   23.21   27.30  27.30  59.50  65.70  79.80   87.10   107.50 119.30 127.50 161.60 161.60
  No Event               2670 90.29   24.42   15.20  35.80  56.20  63.20  74.70   86.60   104.00 125.30 134.70 157.60 188.50

ALL
  With Event             81   92.27   22.77   27.30  27.30  61.60  68.50  80.80   88.00   107.20 119.90 129.90 161.60 161.60
  No Event               3284 90.86   24.49   15.20  37.50  56.80  63.90  75.00   87.00   105.30 125.90 135.10 159.20 188.50
-----------------------------------------------------------------------------------------------------------------
```
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 994: Descriptive summary statistics for PT measurement at Week 24 trough by
Event=Primary efficacy event, Subgroup=Use of CYP3A4 inhibitors
Population: Subjects who received rivaroxaban - double blind phase

```
-----------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                         DESCR. STATISTIC OF PT (s) MEASUREMENT
                       ------------------------------------------------------------------------------------------
                                                             RIVAROXABAN
                       ------------------------------------------------------------------------------------------
                        N    MEAN    S.D.   MIN    P1     P5    P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
-----------------------------------------------------------------------------------------------------------------
Yes
   With Event           11   17.55   5.90  10.60  10.60  10.60  11.80  12.60   16.30  21.60  25.80  29.10  29.10  29.10
   No Event            334   17.12   5.51  10.60  10.80  11.80  12.50  14.00   16.20  18.80  22.50  24.50  36.00  80.50

No
   With Event           35   16.99   3.07  11.50  11.50  12.30  12.90  14.40   16.90  18.30  21.50  21.80  24.20  24.20
   No Event           1206   17.15   5.83   9.80  11.10  11.90  12.70  13.90   15.80  18.70  22.30  26.30  36.70  90.70

ALL
   With Event           46   17.12   3.86  10.60  10.60  11.80  12.60  14.20   16.85  18.60  21.70  24.20  29.10  29.10
   No Event           1540   17.15   5.76   9.80  11.10  11.90  12.65  13.95   15.90  18.70  22.40  25.95  36.70  90.70
-----------------------------------------------------------------------------------------------------------------
```
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1222

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 995: Descriptive summary statistics for PiCT measurement at Week 24 trough by
Event=Primary efficacy event, Subgroup=Use of CYP3A4 inhibitors
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| With Event | 11 | 16.62 | 8.50 | 8.00 | 8.00 | 8.00 | 8.90 | 9.30 | 15.80 | 19.10 | 27.10 | 35.40 | 35.40 | 35.40 |
| No Event | 328 | 15.67 | 5.87 | 7.90 | 7.90 | 8.80 | 9.80 | 11.70 | 15.00 | 18.25 | 22.30 | 25.10 | 33.60 | 65.50 |
| No | | | | | | | | | | | | | | |
| With Event | 34 | 15.95 | 4.07 | 9.70 | 9.70 | 9.80 | 10.40 | 13.10 | 15.60 | 19.30 | 21.50 | 22.70 | 23.60 | 23.60 |
| No Event | 1179 | 14.99 | 5.71 | 7.90 | 7.90 | 8.70 | 9.50 | 11.00 | 14.10 | 17.30 | 21.30 | 24.20 | 36.80 | 82.30 |
| ALL | | | | | | | | | | | | | | |
| With Event | 45 | 16.11 | 5.38 | 8.00 | 8.00 | 9.30 | 9.70 | 12.50 | 15.80 | 19.10 | 22.10 | 23.60 | 35.40 | 35.40 |
| No Event | 1507 | 15.14 | 5.75 | 7.90 | 7.90 | 8.70 | 9.60 | 11.20 | 14.30 | 17.60 | 21.40 | 24.30 | 36.20 | 82.30 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1223

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 996: Descriptive summary statistics for FXa measurement at Week 24 trough by
Event=Primary efficacy event, Subgroup=Use of CYP3A4 inhibitors
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | | | |
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
|   With Event | 11 | 94.10 | 33.05 | 55.30 | 55.30 | 55.30 | 56.10 | 58.20 | 84.80 | 117.10 | 129.70 | 155.50 | 155.50 | 155.50 |
|   No Event | 335 | 97.30 | 24.34 | 41.10 | 50.90 | 61.20 | 71.00 | 80.10 | 93.20 | 114.70 | 129.50 | 139.10 | 156.20 | 219.90 |
| No | | | | | | | | | | | | | | |
|   With Event | 35 | 92.19 | 21.00 | 60.40 | 60.40 | 60.50 | 73.20 | 78.10 | 84.90 | 101.60 | 128.20 | 131.60 | 135.50 | 135.50 |
|   No Event | 1210 | 93.15 | 24.02 | 14.60 | 38.50 | 59.40 | 66.50 | 78.40 | 89.50 | 107.20 | 127.00 | 137.10 | 159.90 | 198.90 |
| ALL | | | | | | | | | | | | | | |
|   With Event | 46 | 92.64 | 24.01 | 55.30 | 55.30 | 58.20 | 60.50 | 76.60 | 84.85 | 113.40 | 129.70 | 131.60 | 155.50 | 155.50 |
|   No Event | 1545 | 94.05 | 24.14 | 14.60 | 41.10 | 59.90 | 67.30 | 78.90 | 90.10 | 109.00 | 127.70 | 137.20 | 159.90 | 219.90 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1224

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 997: Descriptive summary statistics for PT measurement at Week Other peak by
Event=Primary efficacy event, Subgroup=Use of CYP3A4 inhibitors
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RIVAROXABAN | | | | | | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| No Event | 35 | 24.68 | 6.83 | 14.30 | 14.30 | 14.80 | 16.70 | 19.50 | 24.90 | 27.90 | 31.00 | 32.40 | 50.60 | 50.60 |
| No | | | | | | | | | | | | | | |
| With Event | 2 | 28.85 | 3.75 | 26.20 | 26.20 | 26.20 | 26.20 | 26.20 | 28.85 | 31.50 | 31.50 | 31.50 | 31.50 | 31.50 |
| No Event | 124 | 26.18 | 8.98 | 13.60 | 14.20 | 17.60 | 18.80 | 21.70 | 23.90 | 29.10 | 34.30 | 39.70 | 55.40 | 84.10 |
| ALL | | | | | | | | | | | | | | |
| With Event | 2 | 28.85 | 3.75 | 26.20 | 26.20 | 26.20 | 26.20 | 26.20 | 28.85 | 31.50 | 31.50 | 31.50 | 31.50 | 31.50 |
| No Event | 159 | 25.85 | 8.56 | 13.60 | 14.20 | 16.50 | 18.50 | 21.20 | 24.00 | 28.80 | 33.20 | 39.70 | 55.40 | 84.10 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 998: Descriptive summary statistics for PiCT measurement at Week Other peak by
Event=Primary efficacy event, Subgroup=Use of CYP3A4 inhibitors
Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                         DESCR. STATISTIC OF PiCT (s) MEASUREMENT
                        --------------------------------------------------------------------------------------------
                                                                RIVAROXABAN
                        --------------------------------------------------------------------------------------------
                        N   MEAN   S.D.   MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------------------
Yes
  No Event             34   27.01  11.09  7.90   7.90   16.90  17.20  21.20  26.65    30.10  33.10  35.20  80.40  80.40

No
  With Event            2   29.85  2.90   27.80  27.80  27.80  27.80  27.80  29.85    31.90  31.90  31.90  31.90  31.90
  No Event            121   29.78  13.06  8.90   10.30  18.90  21.30  23.50  26.50    30.00  45.60  52.40  83.70  105.60

ALL
  With Event            2   29.85  2.90   27.80  27.80  27.80  27.80  27.80  29.85    31.90  31.90  31.90  31.90  31.90
  No Event            155   29.17  12.67  7.90   8.90   17.00  20.20  23.00  26.50    30.00  44.70  52.40  83.70  105.60
--------------------------------------------------------------------------------------------------------------------
```

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1226

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 999: Descriptive summary statistics for FXa measurement at Week Other peak by
Event=Primary efficacy event, Subgroup=Use of CYP3A4 inhibitors
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| No Event | 36 | 87.27 | 28.04 | 35.10 | 35.10 | 48.00 | 51.20 | 70.20 | 81.00 | 101.95 | 129.00 | 139.60 | 168.50 | 168.50 |
| No | | | | | | | | | | | | | | |
| With Event | 2 | 70.60 | 8.34 | 64.70 | 64.70 | 64.70 | 64.70 | 64.70 | 70.60 | 76.50 | 76.50 | 76.50 | 76.50 | 76.50 |
| No Event | 124 | 85.63 | 19.19 | 49.80 | 54.80 | 56.80 | 62.50 | 72.80 | 83.20 | 93.85 | 113.00 | 126.20 | 132.70 | 144.30 |
| ALL | | | | | | | | | | | | | | |
| With Event | 2 | 70.60 | 8.34 | 64.70 | 64.70 | 64.70 | 64.70 | 64.70 | 70.60 | 76.50 | 76.50 | 76.50 | 76.50 | 76.50 |
| No Event | 160 | 86.00 | 21.41 | 35.10 | 48.00 | 56.45 | 61.95 | 71.95 | 82.90 | 94.65 | 116.05 | 128.40 | 144.30 | 168.50 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1227

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1000: Descriptive summary statistics for PT measurement at Week Other postdose by
Event=Primary efficacy event, Subgroup=Use of CYP3A4 inhibitors
Population: Subjects who received rivaroxaban - double blind phase

```
---------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                               DESCR. STATISTIC OF PT (s) MEASUREMENT
            -------------------------------------------------------------------------------------------
                                                             RIVAROXABAN
            -------------------------------------------------------------------------------------------
                        N    MEAN    S.D.   MIN    P1     P5     P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
---------------------------------------------------------------------------------------------------------
Yes
   No Event             20   20.18   11.84  11.30  11.30  11.35  11.73  13.85  16.50   22.80  27.55  46.60  65.20  65.20

No
   No Event             55   18.13   7.01   11.10  11.10  12.30  12.70  13.20  15.80   21.00  27.80  29.40  50.90  50.90

ALL
   No Event             75   18.68   8.53   11.10  11.10  11.60  12.60  13.50  15.90   22.20  27.80  29.40  65.20  65.20
---------------------------------------------------------------------------------------------------------
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

1228

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1001: Descriptive summary statistics for PiCT measurement at Week Other postdose by
Event=Primary efficacy event, Subgroup=Use of CYP3A4 inhibitors
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | | | | | |
| | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| No Event | 20 | 20.92 | 10.00 | 8.00 | 8.00 | 9.30 | 11.45 | 14.80 | 17.40 | 24.95 | 37.10 | 42.15 | 46.90 | 46.90 |
| No | | | | | | | | | | | | | | |
| No Event | 50 | 18.02 | 11.69 | 8.00 | 8.00 | 9.80 | 10.40 | 12.40 | 14.95 | 19.40 | 25.10 | 35.70 | 80.40 | 80.40 |
| ALL | | | | | | | | | | | | | | |
| No Event | 70 | 18.85 | 11.24 | 8.00 | 8.00 | 9.80 | 10.60 | 12.60 | 16.10 | 20.40 | 29.90 | 37.40 | 80.40 | 80.40 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1229

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1002: Descriptive summary statistics for FXa measurement at Week Other postdose by
Event=Primary efficacy event, Subgroup=Use of CYP3A4 inhibitors
Population: Subjects who received rivaroxaban – double blind phase

```
-----------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                           DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
              ---------------------------------------------------------------------------------------------------
                                                                RIVAROXABAN
              ---------------------------------------------------------------------------------------------------
               N   MEAN    S.D.   MIN    P1     P5    P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
-----------------------------------------------------------------------------------------------------------------
Yes
  No Event     20  91.24  19.53  63.70  63.70  64.25  69.70  78.75   86.85  101.65 121.88 132.48 133.60 133.60

No
  No Event     55  90.88  20.54  49.60  49.60  59.30  64.00  77.30   87.90  100.60 122.10 130.20 146.60 146.60

ALL
  No Event     75  90.97  20.14  49.60  49.60  62.10  64.80  77.80   87.50  100.60 122.10 131.35 146.60 146.60
-----------------------------------------------------------------------------------------------------------------
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

1230

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1003: Descriptive summary statistics for PT measurement at Week Other trough by
Event=Primary efficacy event, Subgroup=Use of CYP3A4 inhibitors
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | |
| With Event | 1 | 12.30 | | 12.30 | 12.30 | 12.30 | 12.30 | 12.30 | 12.30 | 12.30 | 12.30 | 12.30 | 12.30 | 12.30 |
| No Event | 39 | 14.68 | 4.13 | 10.20 | 10.20 | 10.20 | 10.60 | 11.50 | 13.60 | 16.50 | 21.80 | 23.00 | 27.70 | 27.70 |
| No | | | | | | | | | | | | | |
| With Event | 1 | 14.80 | | 14.80 | 14.80 | 14.80 | 14.80 | 14.80 | 14.80 | 14.80 | 14.80 | 14.80 | 14.80 | 14.80 |
| No Event | 136 | 14.47 | 4.60 | 10.30 | 10.30 | 10.60 | 11.20 | 12.00 | 13.30 | 15.45 | 18.50 | 20.70 | 34.40 | 50.60 |
| ALL | | | | | | | | | | | | | |
| With Event | 2 | 13.55 | 1.77 | 12.30 | 12.30 | 12.30 | 12.30 | 12.30 | 13.55 | 14.80 | 14.80 | 14.80 | 14.80 | 14.80 |
| No Event | 175 | 14.51 | 4.49 | 10.20 | 10.20 | 10.60 | 11.00 | 12.00 | 13.40 | 15.90 | 18.50 | 21.80 | 34.40 | 50.60 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1231

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1004: Descriptive summary statistics for PiCT measurement at Week Other trough by
Event=Primary efficacy event, Subgroup=Use of CYP3A4 inhibitors
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RIVAROXABAN | | | | | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | |
| With Event | 1 | 10.10 | | 10.10 | 10.10 | 10.10 | 10.10 | 10.10 | 10.10 | 10.10 | 10.10 | 10.10 | 10.10 | 10.10 |
| No Event | 38 | 13.42 | 5.43 | 8.00 | 8.00 | 8.10 | 8.70 | 10.00 | 11.50 | 16.50 | 20.90 | 24.50 | 33.30 | 33.30 |
| No | | | | | | | | | | | | | |
| With Event | 1 | 12.20 | | 12.20 | 12.20 | 12.20 | 12.20 | 12.20 | 12.20 | 12.20 | 12.20 | 12.20 | 12.20 | 12.20 |
| No Event | 133 | 13.40 | 6.32 | 7.90 | 7.90 | 8.30 | 9.10 | 9.70 | 11.30 | 14.40 | 19.90 | 26.60 | 42.20 | 43.90 |
| ALL | | | | | | | | | | | | | |
| With Event | 2 | 11.15 | 1.48 | 10.10 | 10.10 | 10.10 | 10.10 | 10.10 | 11.15 | 12.20 | 12.20 | 12.20 | 12.20 | 12.20 |
| No Event | 171 | 13.41 | 6.12 | 7.90 | 7.90 | 8.30 | 8.80 | 9.70 | 11.30 | 15.00 | 20.20 | 24.50 | 42.20 | 43.90 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1232

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1005: Descriptive summary statistics for FXa measurement at Week Other trough by
Event=Primary efficacy event, Subgroup=Use of CYP3A4 inhibitors
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | RIVAROXABAN | | | | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| With Event | 1 | 96.00 | | 96.00 | 96.00 | 96.00 | 96.00 | 96.00 | 96.00 | 96.00 | 96.00 | 96.00 | 96.00 | 96.00 |
| No Event | 40 | 90.66 | 19.40 | 37.80 | 37.80 | 61.45 | 65.80 | 82.05 | 89.75 | 98.95 | 119.65 | 126.60 | 135.70 | 135.70 |
| No | | | | | | | | | | | | | | |
| With Event | 1 | 87.50 | | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 |
| No Event | 136 | 89.26 | 20.36 | 29.70 | 48.20 | 54.60 | 65.30 | 77.20 | 87.90 | 102.15 | 119.90 | 126.50 | 130.60 | 138.60 |
| ALL | | | | | | | | | | | | | | |
| With Event | 2 | 91.75 | 6.01 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 91.75 | 96.00 | 96.00 | 96.00 | 96.00 | 96.00 |
| No Event | 176 | 89.58 | 20.10 | 29.70 | 37.80 | 56.20 | 65.30 | 77.90 | 88.85 | 101.40 | 119.70 | 126.50 | 135.70 | 138.60 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1233

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1006: Descriptive summary statistics for PT measurement at Week 12 peak by
Event=Primary efficacy event, Subgroup=Use of Strong CYP3A4 inhibitors
Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| No | | | | | | | | | | | | | | |
| With Event | 5 | 23.26 | 3.74 | 19.60 | 19.60 | 19.60 | 19.60 | 20.90 | 22.40 | 24.20 | 29.20 | 29.20 | 29.20 | 29.20 |
| No Event | 78 | 25.06 | 8.09 | 10.30 | 10.30 | 13.00 | 15.00 | 19.70 | 24.55 | 28.60 | 36.70 | 40.60 | 52.50 | 52.50 |
| ALL | | | | | | | | | | | | | | |
| With Event | 5 | 23.26 | 3.74 | 19.60 | 19.60 | 19.60 | 19.60 | 20.90 | 22.40 | 24.20 | 29.20 | 29.20 | 29.20 | 29.20 |
| No Event | 78 | 25.06 | 8.09 | 10.30 | 10.30 | 13.00 | 15.00 | 19.70 | 24.55 | 28.60 | 36.70 | 40.60 | 52.50 | 52.50 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1007: Descriptive summary statistics for PiCT measurement at Week 12 peak by
Event=Primary efficacy event, Subgroup=Use of Strong CYP3A4 inhibitors
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RIVAROXABAN | | | | | | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| No | | | | | | | | | | | | | | |
| With Event | 5 | 23.30 | 4.31 | 18.40 | 18.40 | 18.40 | 18.40 | 19.80 | 23.00 | 27.60 | 27.70 | 27.70 | 27.70 | 27.70 |
| No Event | 79 | 22.80 | 7.39 | 7.90 | 7.90 | 10.20 | 11.30 | 19.10 | 23.80 | 27.80 | 30.90 | 32.50 | 49.90 | 49.90 |
| ALL | | | | | | | | | | | | | | |
| With Event | 5 | 23.30 | 4.31 | 18.40 | 18.40 | 18.40 | 18.40 | 19.80 | 23.00 | 27.60 | 27.70 | 27.70 | 27.70 | 27.70 |
| No Event | 79 | 22.80 | 7.39 | 7.90 | 7.90 | 10.20 | 11.30 | 19.10 | 23.80 | 27.80 | 30.90 | 32.50 | 49.90 | 49.90 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1008: Descriptive summary statistics for FXa measurement at Week 12 peak by
Event=Primary efficacy event, Subgroup=Use of Strong CYP3A4 inhibitors
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| No | | | | | | | | | | | | | |
| With Event | 5 | 79.50 | 14.15 | 55.70 | 55.70 | 55.70 | 55.70 | 77.80 | 86.20 | 86.70 | 91.10 | 91.10 | 91.10 | 91.10 |
| No Event | 79 | 75.38 | 21.54 | 30.10 | 30.10 | 49.60 | 51.30 | 65.10 | 71.60 | 82.00 | 98.00 | 130.70 | 148.40 | 148.40 |
| ALL | | | | | | | | | | | | | |
| With Event | 5 | 79.50 | 14.15 | 55.70 | 55.70 | 55.70 | 55.70 | 77.80 | 86.20 | 86.70 | 91.10 | 91.10 | 91.10 | 91.10 |
| No Event | 79 | 75.38 | 21.54 | 30.10 | 30.10 | 49.60 | 51.30 | 65.10 | 71.60 | 82.00 | 98.00 | 130.70 | 148.40 | 148.40 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1009: Descriptive summary statistics for PT measurement at Week 12 postdose by
Event=Primary efficacy event, Subgroup=Use of Strong CYP3A4 inhibitors
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | | | | | | |
| | RIVAROXABAN | | | | | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | |
| No Event | 7 | 22.26 | 12.72 | 12.80 | 12.80 | 12.80 | 12.80 | 15.80 | 17.70 | 21.00 | 50.40 | 50.40 | 50.40 | 50.40 |
| No | | | | | | | | | | | | | |
| With Event | 91 | 17.96 | 6.14 | 9.90 | 9.90 | 12.30 | 12.80 | 14.00 | 16.50 | 20.40 | 23.00 | 31.30 | 47.90 | 47.90 |
| No Event | 3334 | 18.06 | 6.72 | 8.20 | 10.80 | 12.10 | 12.80 | 14.30 | 16.70 | 19.80 | 23.90 | 27.10 | 46.80 | 118.60 |
| ALL | | | | | | | | | | | | | |
| With Event | 91 | 17.96 | 6.14 | 9.90 | 9.90 | 12.30 | 12.80 | 14.00 | 16.50 | 20.40 | 23.00 | 31.30 | 47.90 | 47.90 |
| No Event | 3341 | 18.06 | 6.74 | 8.20 | 10.80 | 12.10 | 12.80 | 14.30 | 16.70 | 19.80 | 23.90 | 27.10 | 46.90 | 118.60 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1237

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1010: Descriptive summary statistics for PiCT measurement at Week 12 postdose by
Event=Primary efficacy event, Subgroup=Use of Strong CYP3A4 inhibitors
Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| No Event | 6 | 15.95 | 3.38 | 9.50 | 9.50 | 9.50 | 9.50 | 15.50 | 16.90 | 17.80 | 19.10 | 19.10 | 19.10 | 19.10 |
| No | | | | | | | | | | | | | | |
| With Event | 89 | 14.96 | 5.98 | 7.90 | 7.90 | 8.50 | 8.70 | 10.50 | 13.80 | 19.30 | 21.80 | 24.40 | 40.90 | 40.90 |
| No Event | 3278 | 16.49 | 7.30 | 7.70 | 7.90 | 8.60 | 9.60 | 11.90 | 15.50 | 19.10 | 22.80 | 26.40 | 48.60 | 86.70 |
| ALL | | | | | | | | | | | | | | |
| With Event | 89 | 14.96 | 5.98 | 7.90 | 7.90 | 8.50 | 8.70 | 10.50 | 13.80 | 19.30 | 21.80 | 24.40 | 40.90 | 40.90 |
| No Event | 3284 | 16.49 | 7.29 | 7.70 | 7.90 | 8.60 | 9.60 | 11.90 | 15.55 | 19.10 | 22.80 | 26.30 | 48.60 | 86.70 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1238

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1011: Descriptive summary statistics for FXa measurement at Week 12 postdose by
Event=Primary efficacy event, Subgroup=Use of Strong CYP3A4 inhibitors
Population: Subjects who received rivaroxaban – double blind phase

```
--------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                       ---------------------------------------------------------------------------------
                                                              RIVAROXABAN
                       ---------------------------------------------------------------------------------
                        N   MEAN   S.D.   MIN    P1     P5    P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------
Yes
  No Event              7  92.46  18.43  71.50  71.50  71.50  71.50  76.10   87.10  109.70 122.90 122.90 122.90 122.90

No
  With Event           92  88.66  25.03  17.60  17.60  53.80  61.20  74.15   85.20  106.25 121.90 134.30 139.10 139.10
  No Event           3362  91.44  24.19  18.40  40.70  58.70  64.90  75.70   87.90  106.30 125.60 134.90 156.50 210.70

ALL
  With Event           92  88.66  25.03  17.60  17.60  53.80  61.20  74.15   85.20  106.25 121.90 134.30 139.10 139.10
  No Event           3369  91.45  24.18  18.40  40.70  58.70  64.90  75.70   87.90  106.30 125.60 134.90 156.50 210.70
--------------------------------------------------------------------------------------------------------
```

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1239

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1012: Descriptive summary statistics for PT measurement at Week 12 trough by
Event=Primary efficacy event, Subgroup=Use of Strong CYP3A4 inhibitors
Population: Subjects who received rivaroxaban – double blind phase

```
--------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                             DESCR. STATISTIC OF PT (s) MEASUREMENT
                        --------------------------------------------------------------------------------------------
                                                              RIVAROXABAN
                        --------------------------------------------------------------------------------------------
                          N    MEAN   S.D.   MIN    P1     P5     P10    Q25    MEDIAN  Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------------------
Yes
   No Event               2    18.00  2.55   16.20  16.20  16.20  16.20  16.20  18.00   19.80  19.80  19.80  19.80  19.80

No
   With Event            63    16.89  4.32   11.80  11.80  12.30  12.60  14.00  15.70   18.90  22.50  26.30  31.30  31.30
   No Event            1557    17.36  7.31   10.00  11.00  12.10  12.50  13.80  15.90   18.90  22.60  25.70  38.50  124.00

ALL
   With Event            63    16.89  4.32   11.80  11.80  12.30  12.60  14.00  15.70   18.90  22.50  26.30  31.30  31.30
   No Event            1559    17.36  7.31   10.00  11.00  12.10  12.50  13.80  15.90   18.90  22.60  25.70  38.50  124.00
--------------------------------------------------------------------------------------------------------------------
```

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1240

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1013: Descriptive summary statistics for PiCT measurement at Week 12 trough by
Event=Primary efficacy event, Subgroup=Use of Strong CYP3A4 inhibitors
Population: Subjects who received rivaroxaban - double blind phase

```
-----------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF PiCT (s) MEASUREMENT
                        -----------------------------------------------------------------------------------------
                                                             RIVAROXABAN
                        -----------------------------------------------------------------------------------------
                        N    MEAN    S.D.   MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX
-----------------------------------------------------------------------------------------------------------------
Yes
  No Event               1   13.80          13.80  13.80  13.80  13.80  13.80   13.80   13.80  13.80  13.80  13.80  13.80

No
  With Event            63   15.27   5.71   7.90   7.90   8.00   9.00   11.00   14.60   17.60  22.70  24.80  37.10  37.10
  No Event            1538   15.32   7.24   7.90   7.90   8.60   9.20   10.90   14.15   17.80  21.80  24.80  39.80 101.40

ALL
  With Event            63   15.27   5.71   7.90   7.90   8.00   9.00   11.00   14.60   17.60  22.70  24.80  37.10  37.10
  No Event            1539   15.32   7.23   7.90   7.90   8.60   9.20   10.90   14.10   17.80  21.80  24.80  39.80 101.40
-----------------------------------------------------------------------------------------------------------------
```
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1014: Descriptive summary statistics for FXa measurement at Week 12 trough by
Event=Primary efficacy event, Subgroup=Use of Strong CYP3A4 inhibitors
Population: Subjects who received rivaroxaban – double blind phase

```
--------------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                           DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                       ---------------------------------------------------------------------------------------------------
                                                                   RIVAROXABAN
                       ---------------------------------------------------------------------------------------------------
                         N    MEAN    S.D.    MIN     P1     P5    P10    Q25   MEDIAN    Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------------------------
Yes
   No Event              2    94.30   20.79  79.60  79.60  79.60  79.60  79.60  94.30   109.00 109.00 109.00 109.00 109.00

No
   With Event           63    93.62   21.92  46.30  46.30  61.80  64.40  77.30  92.20   110.20 120.00 130.00 157.50 157.50
   No Event           1574    92.88   23.39  15.30  37.30  59.90  67.20  77.90  89.80   106.20 125.60 135.90 158.10 197.00

ALL
   With Event           63    93.62   21.92  46.30  46.30  61.80  64.40  77.30  92.20   110.20 120.00 130.00 157.50 157.50
   No Event           1576    92.88   23.38  15.30  37.30  59.90  67.20  77.90  89.80   106.35 125.60 135.90 158.10 197.00
--------------------------------------------------------------------------------------------------------------------------
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

1242

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1015: Descriptive summary statistics for PT measurement at Week 24 peak by
Event=Primary efficacy event, Subgroup=Use of Strong CYP3A4 inhibitors
Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                                 DESCR. STATISTIC OF PT (s) MEASUREMENT
                        ------------------------------------------------------------------------------------
                                                                RIVAROXABAN
                        ------------------------------------------------------------------------------------
                         N   MEAN    S.D.   MIN    P1     P5    P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------------
No
  With Event             4   31.10  16.93  17.10  17.10  17.10  17.10  18.75   26.40  43.45  54.50  54.50  54.50  54.50
  No Event              66   24.64   8.25   9.90   9.90  14.30  14.60  18.60   24.15  29.50  34.40  37.20  57.30  57.30
ALL
  With Event             4   31.10  16.93  17.10  17.10  17.10  17.10  18.75   26.40  43.45  54.50  54.50  54.50  54.50
  No Event              66   24.64   8.25   9.90   9.90  14.30  14.60  18.60   24.15  29.50  34.40  37.20  57.30  57.30
--------------------------------------------------------------------------------------------------------------
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1016: Descriptive summary statistics for PiCT measurement at Week 24 peak by
Event=Primary efficacy event, Subgroup=Use of Strong CYP3A4 inhibitors
Population: Subjects who received rivaroxaban - double blind phase

--------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF PiCT (s) MEASUREMENT
                  ------------------------------------------------------------------------------------
                                                          RIVAROXABAN
                  ------------------------------------------------------------------------------------
                  N    MEAN   S.D.   MIN    P1     P5    P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------

| SUBGROUP AND TIME POINT | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| No | | | | | | | | | | | | | | |
| With Event | 4 | 32.23 | 15.16 | 20.40 | 20.40 | 20.40 | 20.40 | 21.50 | 27.45 | 42.95 | 53.60 | 53.60 | 53.60 | 53.60 |
| No Event | 64 | 23.08 | 8.91 | 7.90 | 7.90 | 9.90 | 13.20 | 16.90 | 22.40 | 27.80 | 31.70 | 33.60 | 55.20 | 55.20 |
| ALL | | | | | | | | | | | | | | |
| With Event | 4 | 32.23 | 15.16 | 20.40 | 20.40 | 20.40 | 20.40 | 21.50 | 27.45 | 42.95 | 53.60 | 53.60 | 53.60 | 53.60 |
| No Event | 64 | 23.08 | 8.91 | 7.90 | 7.90 | 9.90 | 13.20 | 16.90 | 22.40 | 27.80 | 31.70 | 33.60 | 55.20 | 55.20 |

--------------------------------------------------------------------------------------------------------
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1017: Descriptive summary statistics for FXa measurement at Week 24 peak by
Event=Primary efficacy event, Subgroup=Use of Strong CYP3A4 inhibitors
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| No | | | | | | | | | | | | | | |
| With Event | 4 | 89.23 | 16.16 | 70.70 | 70.70 | 70.70 | 70.70 | 77.20 | 88.60 | 101.25 | 109.00 | 109.00 | 109.00 | 109.00 |
| No Event | 66 | 79.05 | 25.27 | 27.30 | 27.30 | 50.80 | 52.40 | 64.50 | 72.85 | 91.40 | 115.60 | 120.90 | 165.10 | 165.10 |
| ALL | | | | | | | | | | | | | | |
| With Event | 4 | 89.23 | 16.16 | 70.70 | 70.70 | 70.70 | 70.70 | 77.20 | 88.60 | 101.25 | 109.00 | 109.00 | 109.00 | 109.00 |
| No Event | 66 | 79.05 | 25.27 | 27.30 | 27.30 | 50.80 | 52.40 | 64.50 | 72.85 | 91.40 | 115.60 | 120.90 | 165.10 | 165.10 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1245

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1018: Descriptive summary statistics for PT measurement at Week 24 postdose by
Event=Primary efficacy event, Subgroup=Use of Strong CYP3A4 inhibitors
Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| With Event | 1 | 13.60 | | 13.60 | 13.60 | 13.60 | 13.60 | 13.60 | 13.60 | 13.60 | 13.60 | 13.60 | 13.60 | 13.60 |
| No Event | 5 | 20.14 | 1.60 | 17.70 | 17.70 | 17.70 | 17.70 | 19.60 | 20.30 | 21.40 | 21.70 | 21.70 | 21.70 | 21.70 |
| No | | | | | | | | | | | | | | |
| With Event | 80 | 17.89 | 6.24 | 11.50 | 11.50 | 12.80 | 13.15 | 14.10 | 16.55 | 19.05 | 23.55 | 29.40 | 46.10 | 46.10 |
| No Event | 3244 | 18.64 | 8.24 | 9.50 | 10.90 | 12.10 | 12.80 | 14.40 | 16.80 | 20.30 | 25.00 | 29.20 | 55.30 | 119.00 |
| ALL | | | | | | | | | | | | | | |
| With Event | 81 | 17.83 | 6.22 | 11.50 | 11.50 | 12.80 | 13.20 | 14.10 | 16.50 | 19.00 | 22.90 | 26.30 | 46.10 | 46.10 |
| No Event | 3249 | 18.64 | 8.23 | 9.50 | 10.90 | 12.10 | 12.80 | 14.40 | 16.80 | 20.30 | 25.00 | 29.20 | 55.30 | 119.00 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
       HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1246

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1019: Descriptive summary statistics for PiCT measurement at Week 24 postdose by
Event=Primary efficacy event, Subgroup=Use of Strong CYP3A4 inhibitors
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| With Event | 1 | 9.60 | | 9.60 | 9.60 | 9.60 | 9.60 | 9.60 | 9.60 | 9.60 | 9.60 | 9.60 | 9.60 | 9.60 |
| No Event | 5 | 19.26 | 1.44 | 17.50 | 17.50 | 17.50 | 17.50 | 18.00 | 19.90 | 20.00 | 20.90 | 20.90 | 20.90 | 20.90 |
| No | | | | | | | | | | | | | | |
| With Event | 80 | 16.16 | 7.63 | 8.20 | 8.20 | 8.45 | 9.40 | 10.70 | 14.55 | 18.95 | 23.20 | 27.40 | 53.80 | 53.80 |
| No Event | 3199 | 16.89 | 7.78 | 7.90 | 7.90 | 8.60 | 9.50 | 12.00 | 15.80 | 19.40 | 23.60 | 28.70 | 51.30 | 85.20 |
| ALL | | | | | | | | | | | | | | |
| With Event | 81 | 16.08 | 7.62 | 8.20 | 8.20 | 8.50 | 9.40 | 10.60 | 14.40 | 18.90 | 23.10 | 27.10 | 53.80 | 53.80 |
| No Event | 3204 | 16.90 | 7.77 | 7.90 | 7.90 | 8.60 | 9.60 | 12.00 | 15.80 | 19.40 | 23.60 | 28.70 | 51.20 | 85.20 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1247

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1020: Descriptive summary statistics for FXa measurement at Week 24 postdose by
Event=Primary efficacy event, Subgroup=Use of Strong CYP3A4 inhibitors
Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| With Event | 1 | 90.80 | | 90.80 | 90.80 | 90.80 | 90.80 | 90.80 | 90.80 | 90.80 | 90.80 | 90.80 | 90.80 | 90.80 |
| No Event | 5 | 92.80 | 19.08 | 76.10 | 76.10 | 76.10 | 76.10 | 79.90 | 86.20 | 98.40 | 123.40 | 123.40 | 123.40 | 123.40 |
| No | | | | | | | | | | | | | | |
| With Event | 80 | 92.29 | 22.91 | 27.30 | 27.30 | 60.55 | 68.45 | 80.30 | 87.75 | 107.35 | 121.30 | 132.05 | 161.60 | 161.60 |
| No Event | 3279 | 90.86 | 24.50 | 15.20 | 37.50 | 56.80 | 63.90 | 75.00 | 87.00 | 105.30 | 125.90 | 135.20 | 159.20 | 188.50 |
| ALL | | | | | | | | | | | | | | |
| With Event | 81 | 92.27 | 22.77 | 27.30 | 27.30 | 61.60 | 68.50 | 80.80 | 88.00 | 107.20 | 119.90 | 129.90 | 161.60 | 161.60 |
| No Event | 3284 | 90.86 | 24.49 | 15.20 | 37.50 | 56.80 | 63.90 | 75.00 | 87.00 | 105.30 | 125.90 | 135.10 | 159.20 | 188.50 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1248

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1021: Descriptive summary statistics for PT measurement at Week 24 trough by
Event=Primary efficacy event, Subgroup=Use of Strong CYP3A4 inhibitors
Population: Subjects who received rivaroxaban - double blind phase

---

| SUBGROUP AND TIME POINT | | | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| No Event | 6 | 18.67 | 2.58 | 16.00 | 16.00 | 16.00 | 16.00 | 16.20 | 18.60 | 20.40 | 22.20 | 22.20 | 22.20 | 22.20 |
| No | | | | | | | | | | | | | | |
| With Event | 46 | 17.12 | 3.86 | 10.60 | 10.60 | 11.80 | 12.60 | 14.20 | 16.85 | 18.60 | 21.70 | 24.20 | 29.10 | 29.10 |
| No Event | 1534 | 17.14 | 5.77 | 9.80 | 11.10 | 11.90 | 12.60 | 13.90 | 15.90 | 18.70 | 22.40 | 26.00 | 36.70 | 90.70 |
| ALL | | | | | | | | | | | | | | |
| With Event | 46 | 17.12 | 3.86 | 10.60 | 10.60 | 11.80 | 12.60 | 14.20 | 16.85 | 18.60 | 21.70 | 24.20 | 29.10 | 29.10 |
| No Event | 1540 | 17.15 | 5.76 | 9.80 | 11.10 | 11.90 | 12.65 | 13.95 | 15.90 | 18.70 | 22.40 | 25.95 | 36.70 | 90.70 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1249

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1022: Descriptive summary statistics for PiCT measurement at Week 24 trough by
Event=Primary efficacy event, Subgroup=Use of Strong CYP3A4 inhibitors
Population: Subjects who received rivaroxaban – double blind phase

```
-----------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                              DESCR. STATISTIC OF PiCT (s) MEASUREMENT
                        -----------------------------------------------------------------------------------------
                                                                    RIVAROXABAN
                        -----------------------------------------------------------------------------------------
                        N     MEAN    S.D.   MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX
-----------------------------------------------------------------------------------------------------------------
Yes
   No Event             5     14.74   3.64   10.60  10.60  10.60  10.60  12.00  15.20    16.00  19.90  19.90  19.90  19.90

No
   With Event           45    16.11   5.38   8.00   8.00   9.30   9.70   12.50  15.80    19.10  22.10  23.60  35.40  35.40
   No Event             1502  15.14   5.76   7.90   7.90   8.70   9.60   11.20  14.30    17.60  21.40  24.30  36.20  82.30

ALL
   With Event           45    16.11   5.38   8.00   8.00   9.30   9.70   12.50  15.80    19.10  22.10  23.60  35.40  35.40
   No Event             1507  15.14   5.75   7.90   7.90   8.70   9.60   11.20  14.30    17.60  21.40  24.30  36.20  82.30
-----------------------------------------------------------------------------------------------------------------
```

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1023: Descriptive summary statistics for FXa measurement at Week 24 trough by
Event=Primary efficacy event, Subgroup=Use of Strong CYP3A4 inhibitors
Population: Subjects who received rivaroxaban - double blind phase

```
------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                         DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                         -----------------------------------------------------------------------------------
                                                               RIVAROXABAN
                         -----------------------------------------------------------------------------------
                          N    MEAN    S.D.   MIN    P1     P5    P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
------------------------------------------------------------------------------------------------------------
Yes
  No Event               6    92.18  14.66  75.00  75.00  75.00  75.00  86.00   89.90  93.20  119.10 119.10 119.10 119.10

No
  With Event            46    92.64  24.01  55.30  55.30  58.20  60.50  76.60   84.85 113.40 129.70 131.60 155.50 155.50
  No Event            1539    94.06  24.17  14.60  41.10  59.70  67.20  78.90   90.10 109.10 127.80 137.50 159.90 219.90

ALL
  With Event            46    92.64  24.01  55.30  55.30  58.20  60.50  76.60   84.85 113.40 129.70 131.60 155.50 155.50
  No Event            1545    94.05  24.14  14.60  41.10  59.90  67.30  78.90   90.10 109.00 127.70 137.20 159.90 219.90
------------------------------------------------------------------------------------------------------------
```

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1024: Descriptive summary statistics for PT measurement at Week Other peak by
Event=Primary efficacy event, Subgroup=Use of Strong CYP3A4 inhibitors
Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                              DESCR. STATISTIC OF PT (s) MEASUREMENT
           --------------------------------------------------------------------------------------------------
                                                                  RIVAROXABAN
           --------------------------------------------------------------------------------------------------
                     N    MEAN    S.D.   MIN    P1     P5    P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------------
No
  With Event         2   28.85    3.75  26.20  26.20  26.20  26.20  26.20   28.85  31.50  31.50  31.50  31.50  31.50
  No Event         159   25.85    8.56  13.60  14.20  16.50  18.50  21.20   24.00  28.80  33.20  39.70  55.40  84.10
ALL
  With Event         2   28.85    3.75  26.20  26.20  26.20  26.20  26.20   28.85  31.50  31.50  31.50  31.50  31.50
  No Event         159   25.85    8.56  13.60  14.20  16.50  18.50  21.20   24.00  28.80  33.20  39.70  55.40  84.10
--------------------------------------------------------------------------------------------------------------
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1025: Descriptive summary statistics for PiCT measurement at Week Other peak by
Event=Primary efficacy event, Subgroup=Use of Strong CYP3A4 inhibitors
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| No | | | | | | | | | | | | | | |
| With Event | 2 | 29.85 | 2.90 | 27.80 | 27.80 | 27.80 | 27.80 | 27.80 | 29.85 | 31.90 | 31.90 | 31.90 | 31.90 | 31.90 |
| No Event | 155 | 29.17 | 12.67 | 7.90 | 8.90 | 17.00 | 20.20 | 23.00 | 26.50 | 30.00 | 44.70 | 52.40 | 83.70 | 105.60 |
| ALL | | | | | | | | | | | | | | |
| With Event | 2 | 29.85 | 2.90 | 27.80 | 27.80 | 27.80 | 27.80 | 27.80 | 29.85 | 31.90 | 31.90 | 31.90 | 31.90 | 31.90 |
| No Event | 155 | 29.17 | 12.67 | 7.90 | 8.90 | 17.00 | 20.20 | 23.00 | 26.50 | 30.00 | 44.70 | 52.40 | 83.70 | 105.60 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1026: Descriptive summary statistics for FXa measurement at Week Other peak by
Event=Primary efficacy event, Subgroup=Use of Strong CYP3A4 inhibitors
Population: Subjects who received rivaroxaban - double blind phase

```
-------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                        DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                             --------------------------------------------------------------------------------
                                                            RIVAROXABAN
                             --------------------------------------------------------------------------------
                      N   MEAN    S.D.   MIN    P1     P5    P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
-------------------------------------------------------------------------------------------------------------
No
  With Event         2   70.60   8.34  64.70  64.70  64.70  64.70  64.70   70.60  76.50   76.50   76.50   76.50   76.50
  No Event         160   86.00  21.41  35.10  48.00  56.45  61.95  71.95   82.90  94.65  116.05  128.40  144.30  168.50

ALL
  With Event         2   70.60   8.34  64.70  64.70  64.70  64.70  64.70   70.60  76.50   76.50   76.50   76.50   76.50
  No Event         160   86.00  21.41  35.10  48.00  56.45  61.95  71.95   82.90  94.65  116.05  128.40  144.30  168.50
-------------------------------------------------------------------------------------------------------------
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

1254

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1027: Descriptive summary statistics for PT measurement at Week Other postdose by
Event=Primary efficacy event, Subgroup=Use of Strong CYP3A4 inhibitors
Population: Subjects who received rivaroxaban – double blind phase

--------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                            DESCR. STATISTIC OF PT (s) MEASUREMENT
                        --------------------------------------------------------------------------------------------
                                                              RIVAROXABAN
                        --------------------------------------------------------------------------------------------
                        N    MEAN    S.D.   MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------------------

No
  No Event              75   18.68   8.53   11.10  11.10  11.60  12.60  13.50   15.90   22.20  27.80  29.40  65.20  65.20

ALL
  No Event              75   18.68   8.53   11.10  11.10  11.60  12.60  13.50   15.90   22.20  27.80  29.40  65.20  65.20
--------------------------------------------------------------------------------------------------------------------
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
--------------------------------------------------------------------------------------------------------------------

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1028: Descriptive summary statistics for PiCT measurement at Week Other postdose by
Event=Primary efficacy event, Subgroup=Use of Strong CYP3A4 inhibitors
Population: Subjects who received rivaroxaban - double blind phase

```
-----------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF PiCT (s) MEASUREMENT
                        -----------------------------------------------------------------------------------
                                                             RIVAROXABAN
                        -----------------------------------------------------------------------------------
                         N   MEAN   S.D.   MIN    P1    P5   P10   Q25  MEDIAN   Q75   P90   P95   P99   MAX
-----------------------------------------------------------------------------------------------------------
No
  No Event             70  18.85  11.24   8.00  8.00  9.80 10.60 12.60  16.10  20.40 29.90 37.40 80.40 80.40
ALL
  No Event             70  18.85  11.24   8.00  8.00  9.80 10.60 12.60  16.10  20.40 29.90 37.40 80.40 80.40
-----------------------------------------------------------------------------------------------------------
```
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1256

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1029: Descriptive summary statistics for FXa measurement at Week Other postdose by
Event=Primary efficacy event, Subgroup=Use of Strong CYP3A4 inhibitors
Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| No | | | | | | | | | | | | | | |
| No Event | 75 | 90.97 | 20.14 | 49.60 | 49.60 | 62.10 | 64.80 | 77.80 | 87.50 | 100.60 | 122.10 | 131.35 | 146.60 | 146.60 |
| ALL | | | | | | | | | | | | | | |
| No Event | 75 | 90.97 | 20.14 | 49.60 | 49.60 | 62.10 | 64.80 | 77.80 | 87.50 | 100.60 | 122.10 | 131.35 | 146.60 | 146.60 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1257

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1030: Descriptive summary statistics for PT measurement at Week Other trough by
Event=Primary efficacy event, Subgroup=Use of Strong CYP3A4 inhibitors
Population: Subjects who received rivaroxaban – double blind phase

---

| SUBGROUP AND TIME POINT | | | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| No | | | | | | | | | | | | | | |
| With Event | 2 | 13.55 | 1.77 | 12.30 | 12.30 | 12.30 | 12.30 | 12.30 | 13.55 | 14.80 | 14.80 | 14.80 | 14.80 | 14.80 |
| No Event | 175 | 14.51 | 4.49 | 10.20 | 10.20 | 10.60 | 11.00 | 12.00 | 13.40 | 15.90 | 18.50 | 21.80 | 34.40 | 50.60 |
| ALL | | | | | | | | | | | | | | |
| With Event | 2 | 13.55 | 1.77 | 12.30 | 12.30 | 12.30 | 12.30 | 12.30 | 13.55 | 14.80 | 14.80 | 14.80 | 14.80 | 14.80 |
| No Event | 175 | 14.51 | 4.49 | 10.20 | 10.20 | 10.60 | 11.00 | 12.00 | 13.40 | 15.90 | 18.50 | 21.80 | 34.40 | 50.60 |

---

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1031: Descriptive summary statistics for PiCT measurement at Week Other trough by
Event=Primary efficacy event, Subgroup=Use of Strong CYP3A4 inhibitors
Population: Subjects who received rivaroxaban – double blind phase

---

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| No | | | | | | | | | | | | | | |
|   With Event | 2 | 11.15 | 1.48 | 10.10 | 10.10 | 10.10 | 10.10 | 10.10 | 11.15 | 12.20 | 12.20 | 12.20 | 12.20 | 12.20 |
|   No Event | 171 | 13.41 | 6.12 | 7.90 | 7.90 | 8.30 | 8.80 | 9.70 | 11.30 | 15.00 | 20.20 | 24.50 | 42.20 | 43.90 |
| ALL | | | | | | | | | | | | | | |
|   With Event | 2 | 11.15 | 1.48 | 10.10 | 10.10 | 10.10 | 10.10 | 10.10 | 11.15 | 12.20 | 12.20 | 12.20 | 12.20 | 12.20 |
|   No Event | 171 | 13.41 | 6.12 | 7.90 | 7.90 | 8.30 | 8.80 | 9.70 | 11.30 | 15.00 | 20.20 | 24.50 | 42.20 | 43.90 |

---

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1032: Descriptive summary statistics for FXa measurement at Week Other trough by
Event=Primary efficacy event, Subgroup=Use of Strong CYP3A4 inhibitors
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | | | | | |
| | RIVAROXABAN | | | | | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| No | | | | | | | | | | | | | | |
| With Event | 2 | 91.75 | 6.01 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 91.75 | 96.00 | 96.00 | 96.00 | 96.00 | 96.00 |
| No Event | 176 | 89.58 | 20.10 | 29.70 | 37.80 | 56.20 | 65.30 | 77.90 | 88.85 | 101.40 | 119.70 | 126.50 | 135.70 | 138.60 |
| ALL | | | | | | | | | | | | | | |
| With Event | 2 | 91.75 | 6.01 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 91.75 | 96.00 | 96.00 | 96.00 | 96.00 | 96.00 |
| No Event | 176 | 89.58 | 20.10 | 29.70 | 37.80 | 56.20 | 65.30 | 77.90 | 88.85 | 101.40 | 119.70 | 126.50 | 135.70 | 138.60 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1260

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1033: Descriptive summary statistics for PT measurement at Week 12 peak by
Event=Primary efficacy event, Subgroup=Use of CYP3A4 inducers
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| No Event | 1 | 28.00 | | 28.00 | 28.00 | 28.00 | 28.00 | 28.00 | 28.00 | 28.00 | 28.00 | 28.00 | 28.00 | 28.00 |
| No | | | | | | | | | | | | | | |
| With Event | 5 | 23.26 | 3.74 | 19.60 | 19.60 | 19.60 | 19.60 | 20.90 | 22.40 | 24.20 | 29.20 | 29.20 | 29.20 | 29.20 |
| No Event | 77 | 25.02 | 8.14 | 10.30 | 10.30 | 13.00 | 15.00 | 19.70 | 24.50 | 28.60 | 36.70 | 40.60 | 52.50 | 52.50 |
| ALL | | | | | | | | | | | | | | |
| With Event | 5 | 23.26 | 3.74 | 19.60 | 19.60 | 19.60 | 19.60 | 20.90 | 22.40 | 24.20 | 29.20 | 29.20 | 29.20 | 29.20 |
| No Event | 78 | 25.06 | 8.09 | 10.30 | 10.30 | 13.00 | 15.00 | 19.70 | 24.55 | 28.60 | 36.70 | 40.60 | 52.50 | 52.50 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1034: Descriptive summary statistics for PiCT measurement at Week 12 peak by
Event=Primary efficacy event, Subgroup=Use of CYP3A4 inducers
Population: Subjects who received rivaroxaban – double blind phase

```
-----------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                        DESCR. STATISTIC OF PiCT (s) MEASUREMENT
                      ------------------------------------------------------------------------------------
                                                           RIVAROXABAN
                      ------------------------------------------------------------------------------------
                       N    MEAN   S.D.   MIN    P1     P5     P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
-----------------------------------------------------------------------------------------------------------
Yes
  No Event             1   23.60          23.60  23.60  23.60  23.60  23.60  23.60   23.60  23.60  23.60  23.60  23.60

No
  With Event           5   23.30   4.31  18.40  18.40  18.40  18.40  19.80  23.00   27.60  27.70  27.70  27.70  27.70
  No Event            78   22.79   7.44   7.90   7.90  10.20  11.30  19.10  23.85   27.80  30.90  32.50  49.90  49.90

ALL
  With Event           5   23.30   4.31  18.40  18.40  18.40  18.40  19.80  23.00   27.60  27.70  27.70  27.70  27.70
  No Event            79   22.80   7.39   7.90   7.90  10.20  11.30  19.10  23.80   27.80  30.90  32.50  49.90  49.90
-----------------------------------------------------------------------------------------------------------
```
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1035: Descriptive summary statistics for FXa measurement at Week 12 peak by
Event=Primary efficacy event, Subgroup=Use of CYP3A4 inducers
Population: Subjects who received rivaroxaban – double blind phase

```
--------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                          ------------------------------------------------------------------------------------------
                                                              RIVAROXABAN
                          ------------------------------------------------------------------------------------------
                          N    MEAN    S.D.   MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------------------
Yes
  No Event                1    55.40          55.40  55.40  55.40  55.40  55.40  55.40    55.40  55.40  55.40  55.40  55.40

No
  With Event              5    79.50   14.15  55.70  55.70  55.70  55.70  77.80  86.20    86.70  91.10  91.10  91.10  91.10
  No Event                78   75.63   21.56  30.10  30.10  49.60  51.30  65.10  71.60    82.00  98.00  130.70 148.40 148.40

ALL
  With Event              5    79.50   14.15  55.70  55.70  55.70  55.70  77.80  86.20    86.70  91.10  91.10  91.10  91.10
  No Event                79   75.38   21.54  30.10  30.10  49.60  51.30  65.10  71.60    82.00  98.00  130.70 148.40 148.40
--------------------------------------------------------------------------------------------------------------------
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

1263

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1036: Descriptive summary statistics for PT measurement at Week 12 postdose by
Event=Primary efficacy event, Subgroup=Use of CYP3A4 inducers
Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | | | | | | |
| | RIVAROXABAN | | | | | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| No Event | 46 | 16.33 | 4.29 | 11.60 | 11.60 | 12.20 | 12.30 | 13.60 | 14.75 | 18.30 | 22.30 | 24.30 | 33.00 | 33.00 |
| No | | | | | | | | | | | | | | |
| With Event | 91 | 17.96 | 6.14 | 9.90 | 9.90 | 12.30 | 12.80 | 14.00 | 16.50 | 20.40 | 23.00 | 31.30 | 47.90 | 47.90 |
| No Event | 3295 | 18.09 | 6.76 | 8.20 | 10.80 | 12.10 | 12.80 | 14.30 | 16.80 | 19.80 | 23.90 | 27.20 | 47.30 | 118.60 |
| ALL | | | | | | | | | | | | | | |
| With Event | 91 | 17.96 | 6.14 | 9.90 | 9.90 | 12.30 | 12.80 | 14.00 | 16.50 | 20.40 | 23.00 | 31.30 | 47.90 | 47.90 |
| No Event | 3341 | 18.06 | 6.74 | 8.20 | 10.80 | 12.10 | 12.80 | 14.30 | 16.70 | 19.80 | 23.90 | 27.10 | 46.90 | 118.60 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1264

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1037: Descriptive summary statistics for PiCT measurement at Week 12 postdose by
Event=Primary efficacy event, Subgroup=Use of CYP3A4 inducers
Population: Subjects who received rivaroxaban – double blind phase

--------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                              DESCR. STATISTIC OF PiCT (s) MEASUREMENT
                         -------------------------------------------------------------------------------
                                                              RIVAROXABAN
                         -------------------------------------------------------------------------------
                         N    MEAN   S.D.   MIN    P1     P5     P10    Q25    MEDIAN  Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------

| SUBGROUP AND TIME POINT | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Yes** | | | | | | | | | | | | | | |
| No Event | 47 | 14.79 | 8.35 | 7.90 | 7.90 | 8.40 | 8.70 | 9.70 | 12.20 | 17.70 | 22.20 | 22.90 | 61.40 | 61.40 |
| **No** | | | | | | | | | | | | | | |
| With Event | 89 | 14.96 | 5.98 | 7.90 | 7.90 | 8.50 | 8.70 | 10.50 | 13.80 | 19.30 | 21.80 | 24.40 | 40.90 | 40.90 |
| No Event | 3237 | 16.51 | 7.27 | 7.70 | 7.90 | 8.60 | 9.60 | 11.90 | 15.60 | 19.10 | 22.90 | 26.50 | 48.00 | 86.70 |
| **ALL** | | | | | | | | | | | | | | |
| With Event | 89 | 14.96 | 5.98 | 7.90 | 7.90 | 8.50 | 8.70 | 10.50 | 13.80 | 19.30 | 21.80 | 24.40 | 40.90 | 40.90 |
| No Event | 3284 | 16.49 | 7.29 | 7.70 | 7.90 | 8.60 | 9.60 | 11.90 | 15.55 | 19.10 | 22.80 | 26.30 | 48.60 | 86.70 |

--------------------------------------------------------------------------------------------------------
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1265

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1038: Descriptive summary statistics for FXa measurement at Week 12 postdose by
Event=Primary efficacy event, Subgroup=Use of CYP3A4 inducers
Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| No Event | 48 | 94.64 | 25.73 | 43.50 | 43.50 | 50.40 | 69.70 | 78.85 | 91.75 | 109.05 | 138.00 | 143.60 | 169.50 | 169.50 |
| No | | | | | | | | | | | | | | |
| With Event | 92 | 88.66 | 25.03 | 17.60 | 17.60 | 53.80 | 61.20 | 74.15 | 85.20 | 106.25 | 121.90 | 134.30 | 139.10 | 139.10 |
| No Event | 3321 | 91.40 | 24.16 | 18.40 | 40.70 | 58.70 | 64.90 | 75.60 | 87.80 | 106.20 | 125.50 | 134.60 | 155.70 | 210.70 |
| ALL | | | | | | | | | | | | | | |
| With Event | 92 | 88.66 | 25.03 | 17.60 | 17.60 | 53.80 | 61.20 | 74.15 | 85.20 | 106.25 | 121.90 | 134.30 | 139.10 | 139.10 |
| No Event | 3369 | 91.45 | 24.18 | 18.40 | 40.70 | 58.70 | 64.90 | 75.70 | 87.90 | 106.30 | 125.60 | 134.90 | 156.50 | 210.70 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1266

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1039: Descriptive summary statistics for PT measurement at Week 12 trough by
Event=Primary efficacy event, Subgroup=Use of CYP3A4 inducers
Population: Subjects who received rivaroxaban – double blind phase

--------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF PT (s) MEASUREMENT
               -----------------------------------------------------------------------------------------
                                                              RIVAROXABAN
               -----------------------------------------------------------------------------------------
                 N    MEAN    S.D.    MIN    P1    P5    P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------

| SUBGROUP AND TIME POINT | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes | | | | | | | | | | | | | | |
| With Event | 4 | 14.25 | 1.86 | 12.30 | 12.30 | 12.30 | 12.30 | 12.70 | 14.20 | 15.80 | 16.30 | 16.30 | 16.30 | 16.30 |
| No Event | 51 | 17.00 | 5.19 | 11.40 | 11.40 | 12.30 | 12.70 | 13.90 | 15.50 | 18.20 | 21.90 | 28.20 | 38.50 | 38.50 |
| No | | | | | | | | | | | | | | |
| With Event | 59 | 17.07 | 4.39 | 11.80 | 11.80 | 12.30 | 12.60 | 14.00 | 15.80 | 19.40 | 22.50 | 27.00 | 31.30 | 31.30 |
| No Event | 1508 | 17.37 | 7.37 | 10.00 | 11.00 | 12.10 | 12.50 | 13.80 | 15.90 | 18.90 | 22.60 | 25.30 | 37.10 | 124.00 |
| ALL | | | | | | | | | | | | | | |
| With Event | 63 | 16.89 | 4.32 | 11.80 | 11.80 | 12.30 | 12.60 | 14.00 | 15.70 | 18.90 | 22.50 | 26.30 | 31.30 | 31.30 |
| No Event | 1559 | 17.36 | 7.31 | 10.00 | 11.00 | 12.10 | 12.50 | 13.80 | 15.90 | 18.90 | 22.60 | 25.70 | 38.50 | 124.00 |

--------------------------------------------------------------------------------------------------------
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1267

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1040: Descriptive summary statistics for PiCT measurement at Week 12 trough by
Event=Primary efficacy event, Subgroup=Use of CYP3A4 inducers
Population: Subjects who received rivaroxaban – double blind phase

```
-------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                        DESCR. STATISTIC OF PiCT (s) MEASUREMENT
                       --------------------------------------------------------------------------------------
                                                                RIVAROXABAN
                       --------------------------------------------------------------------------------------
                        N    MEAN   S.D.   MIN    P1     P5    P10    Q25   MEDIAN   Q75   P90    P95    P99    MAX
-------------------------------------------------------------------------------------------------------------
Yes
  With Event            4    14.18  7.09   10.30  10.30  10.30  10.30  10.45  10.80  17.90  24.80  24.80  24.80  24.80
  No Event             51    14.53  6.64   7.90   7.90   9.20   9.50  10.60  12.90  16.10  21.80  24.10  50.40  50.40

No
  With Event           59    15.34  5.67   7.90   7.90   8.00   8.30  11.20  15.10  17.60  22.70  25.70  37.10  37.10
  No Event           1488    15.35  7.25   7.90   7.90   8.60   9.20  10.90  14.20  17.80  21.70  25.00  39.80 101.40

ALL
  With Event           63    15.27  5.71   7.90   7.90   8.00   9.00  11.00  14.60  17.60  22.70  24.80  37.10  37.10
  No Event           1539    15.32  7.23   7.90   7.90   8.60   9.20  10.90  14.10  17.80  21.80  24.80  39.80 101.40
-------------------------------------------------------------------------------------------------------------
```
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1268

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1041: Descriptive summary statistics for FXa measurement at Week 12 trough by
Event=Primary efficacy event, Subgroup=Use of CYP3A4 inducers
Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| With Event | 4 | 90.15 | 4.02 | 86.50 | 86.50 | 86.50 | 86.50 | 86.80 | 89.65 | 93.50 | 94.80 | 94.80 | 94.80 | 94.80 |
| No Event | 52 | 93.64 | 23.05 | 58.20 | 58.20 | 64.70 | 68.30 | 77.90 | 88.25 | 105.00 | 128.00 | 134.50 | 170.20 | 170.20 |
| No | | | | | | | | | | | | | | |
| With Event | 59 | 93.86 | 22.63 | 46.30 | 46.30 | 60.30 | 64.30 | 76.00 | 92.80 | 110.30 | 120.60 | 130.30 | 157.50 | 157.50 |
| No Event | 1524 | 92.85 | 23.40 | 15.30 | 37.30 | 59.70 | 67.10 | 77.90 | 89.85 | 106.35 | 125.50 | 135.90 | 158.10 | 197.00 |
| ALL | | | | | | | | | | | | | | |
| With Event | 63 | 93.62 | 21.92 | 46.30 | 46.30 | 61.80 | 64.40 | 77.30 | 92.20 | 110.20 | 120.00 | 130.00 | 157.50 | 157.50 |
| No Event | 1576 | 92.88 | 23.38 | 15.30 | 37.30 | 59.90 | 67.20 | 77.90 | 89.80 | 106.35 | 125.60 | 135.90 | 158.10 | 197.00 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
   HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1269

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1042: Descriptive summary statistics for PT measurement at Week 24 peak by
Event=Primary efficacy event, Subgroup=Use of CYP3A4 inducers
Population: Subjects who received rivaroxaban – double blind phase

```
--------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                            DESCR. STATISTIC OF PT (s) MEASUREMENT
                          ------------------------------------------------------------------------------------------
                                                             RIVAROXABAN
                          ------------------------------------------------------------------------------------------
                          N    MEAN   S.D.   MIN    P1     P5     P10    Q25    MEDIAN  Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------------------
Yes
  No Event               3    24.77  10.93  16.70  16.70  16.70  16.70  16.70  20.40   37.20  37.20  37.20  37.20  37.20

No
  With Event             4    31.10  16.93  17.10  17.10  17.10  17.10  18.75  26.40   43.45  54.50  54.50  54.50  54.50
  No Event               63   24.64  8.22   9.90   9.90   14.30  14.60  18.60  24.40   29.50  33.40  37.00  57.30  57.30

ALL
  With Event             4    31.10  16.93  17.10  17.10  17.10  17.10  18.75  26.40   43.45  54.50  54.50  54.50  54.50
  No Event               66   24.64  8.25   9.90   9.90   14.30  14.60  18.60  24.15   29.50  34.40  37.20  57.30  57.30
--------------------------------------------------------------------------------------------------------------------
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

1270

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1043: Descriptive summary statistics for PiCT measurement at Week 24 peak by
Event=Primary efficacy event, Subgroup=Use of CYP3A4 inducers
Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                            DESCR. STATISTIC OF PiCT (s) MEASUREMENT
                        --------------------------------------------------------------------------------------
                                                                 RIVAROXABAN
                        --------------------------------------------------------------------------------------
                         N   MEAN   S.D.   MIN    P1     P5     P10    Q25    MEDIAN  Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------------
Yes
  No Event               3   23.43  3.98   20.00  20.00  20.00  20.00  20.00  22.50   27.80  27.80  27.80  27.80  27.80

No
  With Event             4   32.23  15.16  20.40  20.40  20.40  20.40  21.50  27.45   42.95  53.60  53.60  53.60  53.60
  No Event               61  23.06  9.10   7.90   7.90   9.90   13.20  16.20  22.30   27.80  31.70  33.60  55.20  55.20

ALL
  With Event             4   32.23  15.16  20.40  20.40  20.40  20.40  21.50  27.45   42.95  53.60  53.60  53.60  53.60
  No Event               64  23.08  8.91   7.90   7.90   9.90   13.20  16.90  22.40   27.80  31.70  33.60  55.20  55.20
--------------------------------------------------------------------------------------------------------------
```
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1271

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1044: Descriptive summary statistics for FXa measurement at Week 24 peak by
Event=Primary efficacy event, Subgroup=Use of CYP3A4 inducers
Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| No Event | 3 | 87.90 | 28.42 | 58.90 | 58.90 | 58.90 | 58.90 | 58.90 | 89.10 | 115.70 | 115.70 | 115.70 | 115.70 | 115.70 |
| No | | | | | | | | | | | | | | |
| With Event | 4 | 89.23 | 16.16 | 70.70 | 70.70 | 70.70 | 70.70 | 77.20 | 88.60 | 101.25 | 109.00 | 109.00 | 109.00 | 109.00 |
| No Event | 63 | 78.63 | 25.29 | 27.30 | 27.30 | 50.80 | 52.40 | 64.50 | 72.80 | 91.40 | 115.30 | 120.90 | 165.10 | 165.10 |
| ALL | | | | | | | | | | | | | | |
| With Event | 4 | 89.23 | 16.16 | 70.70 | 70.70 | 70.70 | 70.70 | 77.20 | 88.60 | 101.25 | 109.00 | 109.00 | 109.00 | 109.00 |
| No Event | 66 | 79.05 | 25.27 | 27.30 | 27.30 | 50.80 | 52.40 | 64.50 | 72.85 | 91.40 | 115.60 | 120.90 | 165.10 | 165.10 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
        HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1272

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1045: Descriptive summary statistics for PT measurement at Week 24 postdose by
Event=Primary efficacy event, Subgroup=Use of CYP3A4 inducers
Population: Subjects who received rivaroxaban – double blind phase

```
-----------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                           DESCR. STATISTIC OF PT (s) MEASUREMENT
                         ----------------------------------------------------------------------------------------
                                                              RIVAROXABAN
                         ----------------------------------------------------------------------------------------
                          N    MEAN    S.D.   MIN    P1     P5     P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
-----------------------------------------------------------------------------------------------------------------
Yes
  With Event              2    14.30   0.99   13.60  13.60  13.60  13.60  13.60  14.30   15.00  15.00  15.00  15.00  15.00
  No Event               60    18.58   7.63   10.90  10.90  11.45  12.45  14.05  16.30   21.50  25.50  32.25  52.20  52.20

No
  With Event             79    17.92   6.27   11.50  11.50  12.80  13.10  14.10  16.60   19.10  24.20  32.50  46.10  46.10
  No Event             3189    18.64   8.24    9.50  10.90  12.10  12.80  14.50  16.80   20.30  25.00  29.10  56.20 119.00

ALL
  With Event             81    17.83   6.22   11.50  11.50  12.80  13.20  14.10  16.50   19.00  22.90  26.30  46.10  46.10
  No Event             3249    18.64   8.23    9.50  10.90  12.10  12.80  14.40  16.80   20.30  25.00  29.20  55.30 119.00
-----------------------------------------------------------------------------------------------------------------
```
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1273

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1046: Descriptive summary statistics for PiCT measurement at Week 24 postdose by
Event=Primary efficacy event, Subgroup=Use of CYP3A4 inducers
Population: Subjects who received rivaroxaban - double blind phase

--------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                    DESCR. STATISTIC OF PiCT (s) MEASUREMENT
                   ------------------------------------------------------------------------------------
                                                        RIVAROXABAN
                   ------------------------------------------------------------------------------------
                    N    MEAN   S.D.   MIN    P1     P5     P10    Q25    MEDIAN  Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------

| SUBGROUP AND TIME POINT | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes | | | | | | | | | | | | | | |
| With Event | 2 | 13.10 | 4.95 | 9.60 | 9.60 | 9.60 | 9.60 | 9.60 | 13.10 | 16.60 | 16.60 | 16.60 | 16.60 | 16.60 |
| No Event | 59 | 17.13 | 9.39 | 8.00 | 8.00 | 8.20 | 8.60 | 10.40 | 15.50 | 20.10 | 24.80 | 36.50 | 55.40 | 55.40 |
| No | | | | | | | | | | | | | | |
| With Event | 79 | 16.15 | 7.68 | 8.20 | 8.20 | 8.40 | 9.40 | 10.60 | 14.40 | 19.00 | 23.30 | 27.70 | 53.80 | 53.80 |
| No Event | 3145 | 16.89 | 7.74 | 7.90 | 7.90 | 8.60 | 9.60 | 12.00 | 15.80 | 19.40 | 23.60 | 28.60 | 51.10 | 85.20 |
| ALL | | | | | | | | | | | | | | |
| With Event | 81 | 16.08 | 7.62 | 8.20 | 8.20 | 8.50 | 9.40 | 10.60 | 14.40 | 18.90 | 23.10 | 27.10 | 53.80 | 53.80 |
| No Event | 3204 | 16.90 | 7.77 | 7.90 | 7.90 | 8.60 | 9.60 | 12.00 | 15.80 | 19.40 | 23.60 | 28.70 | 51.20 | 85.20 |

--------------------------------------------------------------------------------------------------------
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1274

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1047: Descriptive summary statistics for FXa measurement at Week 24 postdose by
Event=Primary efficacy event, Subgroup=Use of CYP3A4 inducers
Population: Subjects who received rivaroxaban – double blind phase

---

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | RIVAROXABAN | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| With Event | 2 | 87.15 | 5.16 | 83.50 | 83.50 | 83.50 | 83.50 | 83.50 | 87.15 | 90.80 | 90.80 | 90.80 | 90.80 | 90.80 |
| No Event | 61 | 94.95 | 25.58 | 40.90 | 40.90 | 61.80 | 67.20 | 78.40 | 91.20 | 108.80 | 126.40 | 145.30 | 173.60 | 173.60 |
| No | | | | | | | | | | | | | | |
| With Event | 79 | 92.40 | 23.04 | 27.30 | 27.30 | 59.50 | 68.40 | 79.80 | 88.00 | 107.50 | 122.70 | 134.20 | 161.60 | 161.60 |
| No Event | 3223 | 90.79 | 24.47 | 15.20 | 37.50 | 56.80 | 63.90 | 74.90 | 87.00 | 105.20 | 125.90 | 135.00 | 158.60 | 188.50 |
| ALL | | | | | | | | | | | | | | |
| With Event | 81 | 92.27 | 22.77 | 27.30 | 27.30 | 61.60 | 68.50 | 80.80 | 88.00 | 107.20 | 119.90 | 129.90 | 161.60 | 161.60 |
| No Event | 3284 | 90.86 | 24.49 | 15.20 | 37.50 | 56.80 | 63.90 | 75.00 | 87.00 | 105.30 | 125.90 | 135.10 | 159.20 | 188.50 |

---

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
       HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1048: Descriptive summary statistics for PT measurement at Week 24 trough by
Event=Primary efficacy event, Subgroup=Use of CYP3A4 inducers
Population: Subjects who received rivaroxaban – double blind phase

--------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF PT (s) MEASUREMENT
        --------------------------------------------------------------------------------------------------
                                                               RIVAROXABAN
        --------------------------------------------------------------------------------------------------
                    N    MEAN   S.D.   MIN    P1     P5    P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------

Yes
   With Event        2   17.75   5.73  13.70  13.70  13.70  13.70  13.70   17.75   21.80  21.80  21.80  21.80  21.80
   No Event         42   17.02   5.49  10.70  10.70  11.60  12.20  13.10   15.70   19.70  23.30  29.20  35.60  35.60

No
   With Event       44   17.10   3.85  10.60  10.60  11.80  12.60  14.30   16.85   18.45  21.60  24.20  29.10  29.10
   No Event       1498   17.15   5.77   9.80  11.10  11.90  12.70  14.00   15.90   18.70  22.40  25.90  36.70  90.70

ALL
   With Event       46   17.12   3.86  10.60  10.60  11.80  12.60  14.20   16.85   18.60  21.70  24.20  29.10  29.10
   No Event       1540   17.15   5.76   9.80  11.10  11.90  12.65  13.95   15.90   18.70  22.40  25.95  36.70  90.70
--------------------------------------------------------------------------------------------------------
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1276

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1049: Descriptive summary statistics for PiCT measurement at Week 24 trough by
Event=Primary efficacy event, Subgroup=Use of CYP3A4 inducers
Population: Subjects who received rivaroxaban - double blind phase

--------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF PiCT (s) MEASUREMENT

| SUBGROUP AND TIME POINT | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Yes** | | | | | | | | | | | | | | |
| With Event | 2 | 15.15 | 8.27 | 9.30 | 9.30 | 9.30 | 9.30 | 9.30 | 15.15 | 21.00 | 21.00 | 21.00 | 21.00 | 21.00 |
| No Event | 42 | 14.49 | 5.67 | 8.50 | 8.50 | 8.90 | 9.20 | 9.90 | 12.95 | 17.90 | 20.30 | 26.20 | 32.00 | 32.00 |
| **No** | | | | | | | | | | | | | | |
| With Event | 43 | 16.16 | 5.35 | 8.00 | 8.00 | 9.30 | 9.80 | 12.50 | 15.80 | 19.10 | 22.10 | 23.60 | 35.40 | 35.40 |
| No Event | 1465 | 15.16 | 5.75 | 7.90 | 7.90 | 8.70 | 9.60 | 11.20 | 14.30 | 17.50 | 21.40 | 24.30 | 36.80 | 82.30 |
| **ALL** | | | | | | | | | | | | | | |
| With Event | 45 | 16.11 | 5.38 | 8.00 | 8.00 | 9.30 | 9.70 | 12.50 | 15.80 | 19.10 | 22.10 | 23.60 | 35.40 | 35.40 |
| No Event | 1507 | 15.14 | 5.75 | 7.90 | 7.90 | 8.70 | 9.60 | 11.20 | 14.30 | 17.60 | 21.40 | 24.30 | 36.20 | 82.30 |

--------------------------------------------------------------------------------------------------------------
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1050: Descriptive summary statistics for FXa measurement at Week 24 trough by
Event=Primary efficacy event, Subgroup=Use of CYP3A4 inducers
Population: Subjects who received rivaroxaban – double blind phase

```
-------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                        DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                       ------------------------------------------------------------------------------------
                                                                RIVAROXABAN
                       ------------------------------------------------------------------------------------
                        N    MEAN    S.D.   MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX
-------------------------------------------------------------------------------------------------------------
Yes
   With Event           2   96.55  46.88  63.40  63.40  63.40  63.40  63.40   96.55  129.70 129.70 129.70 129.70 129.70
   No Event            42   98.55  24.81  54.40  54.40  69.40  76.40  82.50   91.45  108.10 131.30 132.60 184.70 184.70

No
   With Event          44   92.47  23.49  55.30  55.30  58.20  60.50  77.35   84.85  109.80 128.20 131.60 155.50 155.50
   No Event          1503   93.93  24.12  14.60  41.10  59.70  67.20  78.60   90.00  109.10 127.50 137.20 158.80 219.90

ALL
   With Event          46   92.64  24.01  55.30  55.30  58.20  60.50  76.60   84.85  113.40 129.70 131.60 155.50 155.50
   No Event          1545   94.05  24.14  14.60  41.10  59.90  67.30  78.90   90.10  109.00 127.70 137.20 159.90 219.90
-------------------------------------------------------------------------------------------------------------
```
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1278

1289

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1051: Descriptive summary statistics for PT measurement at Week Other peak by
Event=Primary efficacy event, Subgroup=Use of CYP3A4 inducers
Population: Subjects who received rivaroxaban – double blind phase

```
-------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                            DESCR. STATISTIC OF PT (s) MEASUREMENT
                       -------------------------------------------------------------------------------------
                                                              RIVAROXABAN
                       -------------------------------------------------------------------------------------
                        N    MEAN    S.D.   MIN    P1     P5    P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
-------------------------------------------------------------------------------------------------------------
Yes
   No Event             1   23.80          23.80  23.80  23.80  23.80  23.80  23.80   23.80  23.80  23.80  23.80  23.80

No
   With Event           2   28.85   3.75   26.20  26.20  26.20  26.20  26.20  28.85   31.50  31.50  31.50  31.50  31.50
   No Event           158   25.87   8.58   13.60  14.20  16.50  18.50  21.20  24.05   28.80  33.20  39.70  55.40  84.10

ALL
   With Event           2   28.85   3.75   26.20  26.20  26.20  26.20  26.20  28.85   31.50  31.50  31.50  31.50  31.50
   No Event           159   25.85   8.56   13.60  14.20  16.50  18.50  21.20  24.00   28.80  33.20  39.70  55.40  84.10
-------------------------------------------------------------------------------------------------------------
```
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1279

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1052: Descriptive summary statistics for PiCT measurement at Week Other peak by
Event=Primary efficacy event, Subgroup=Use of CYP3A4 inducers
Population: Subjects who received rivaroxaban – double blind phase

```
-------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                      DESCR. STATISTIC OF PiCT (s) MEASUREMENT
             -----------------------------------------------------------------------------------------
                                                            RIVAROXABAN
             -----------------------------------------------------------------------------------------
                N    MEAN    S.D.   MIN    P1     P5    P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
-------------------------------------------------------------------------------------------------------
Yes
   No Event     1   24.90          24.90  24.90  24.90  24.90  24.90   24.90   24.90  24.90  24.90  24.90  24.90

No
   With Event   2   29.85    2.90  27.80  27.80  27.80  27.80  27.80   29.85   31.90  31.90  31.90  31.90  31.90
   No Event   154   29.20   12.71   7.90   8.90  17.00  20.20  23.00   26.50   30.00  44.70  52.40  83.70 105.60

ALL
   With Event   2   29.85    2.90  27.80  27.80  27.80  27.80  27.80   29.85   31.90  31.90  31.90  31.90  31.90
   No Event   155   29.17   12.67   7.90   8.90  17.00  20.20  23.00   26.50   30.00  44.70  52.40  83.70 105.60
-------------------------------------------------------------------------------------------------------
```
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1280

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1053: Descriptive summary statistics for FXa measurement at Week Other peak by
Event=Primary efficacy event, Subgroup=Use of CYP3A4 inducers
Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | RIVAROXABAN | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| No Event | 1 | 83.20 | | 83.20 | 83.20 | 83.20 | 83.20 | 83.20 | 83.20 | 83.20 | 83.20 | 83.20 | 83.20 | 83.20 |
| No | | | | | | | | | | | | | | |
| With Event | 2 | 70.60 | 8.34 | 64.70 | 64.70 | 64.70 | 64.70 | 64.70 | 70.60 | 76.50 | 76.50 | 76.50 | 76.50 | 76.50 |
| No Event | 159 | 86.02 | 21.48 | 35.10 | 48.00 | 56.30 | 61.50 | 71.90 | 82.60 | 94.90 | 117.70 | 129.00 | 144.30 | 168.50 |
| ALL | | | | | | | | | | | | | | |
| With Event | 2 | 70.60 | 8.34 | 64.70 | 64.70 | 64.70 | 64.70 | 64.70 | 70.60 | 76.50 | 76.50 | 76.50 | 76.50 | 76.50 |
| No Event | 160 | 86.00 | 21.41 | 35.10 | 48.00 | 56.45 | 61.95 | 71.95 | 82.90 | 94.65 | 116.05 | 128.40 | 144.30 | 168.50 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1281

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1054: Descriptive summary statistics for PT measurement at Week Other postdose by
Event=Primary efficacy event, Subgroup=Use of CYP3A4 inducers
Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| No | | | | | | | | | | | | | | |
| No Event | 75 | 18.68 | 8.53 | 11.10 | 11.10 | 11.60 | 12.60 | 13.50 | 15.90 | 22.20 | 27.80 | 29.40 | 65.20 | 65.20 |
| ALL | | | | | | | | | | | | | | |
| No Event | 75 | 18.68 | 8.53 | 11.10 | 11.10 | 11.60 | 12.60 | 13.50 | 15.90 | 22.20 | 27.80 | 29.40 | 65.20 | 65.20 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1055: Descriptive summary statistics for PiCT measurement at Week Other postdose by
Event=Primary efficacy event, Subgroup=Use of CYP3A4 inducers
Population: Subjects who received rivaroxaban – double blind phase

-------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                              DESCR. STATISTIC OF PiCT (s) MEASUREMENT
                        -------------------------------------------------------------------------------------------
                                                                    RIVAROXABAN
                        -------------------------------------------------------------------------------------------
                         N   MEAN    S.D.   MIN    P1     P5    P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
-------------------------------------------------------------------------------------------------------------------

| SUBGROUP AND TIME POINT | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| No | | | | | | | | | | | | | | |
|   No Event | 70 | 18.85 | 11.24 | 8.00 | 8.00 | 9.80 | 10.60 | 12.60 | 16.10 | 20.40 | 29.90 | 37.40 | 80.40 | 80.40 |
| ALL | | | | | | | | | | | | | | |
|   No Event | 70 | 18.85 | 11.24 | 8.00 | 8.00 | 9.80 | 10.60 | 12.60 | 16.10 | 20.40 | 29.90 | 37.40 | 80.40 | 80.40 |

-------------------------------------------------------------------------------------------------------------------
NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
-------------------------------------------------------------------------------------------------------------------

1283

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1056: Descriptive summary statistics for FXa measurement at Week Other postdose by
Event=Primary efficacy event, Subgroup=Use of CYP3A4 inducers
Population: Subjects who received rivaroxaban – double blind phase

---

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |

| No | | | | | | | | | | | | | | |
| No Event | 75 | 90.97 | 20.14 | 49.60 | 49.60 | 62.10 | 64.80 | 77.80 | 87.50 | 100.60 | 122.10 | 131.35 | 146.60 | 146.60 |
| ALL | | | | | | | | | | | | | | |
| No Event | 75 | 90.97 | 20.14 | 49.60 | 49.60 | 62.10 | 64.80 | 77.80 | 87.50 | 100.60 | 122.10 | 131.35 | 146.60 | 146.60 |

---

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

---

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1057: Descriptive summary statistics for PT measurement at Week Other trough by
Event=Primary efficacy event, Subgroup=Use of CYP3A4 inducers
Population: Subjects who received rivaroxaban – double blind phase

---

| SUBGROUP AND TIME POINT | | | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| No Event | 2 | 15.70 | 1.56 | 14.60 | 14.60 | 14.60 | 14.60 | 14.60 | 15.70 | 16.80 | 16.80 | 16.80 | 16.80 | 16.80 |
| No | | | | | | | | | | | | | | |
| With Event | 2 | 13.55 | 1.77 | 12.30 | 12.30 | 12.30 | 12.30 | 12.30 | 13.55 | 14.80 | 14.80 | 14.80 | 14.80 | 14.80 |
| No Event | 173 | 14.50 | 4.52 | 10.20 | 10.20 | 10.60 | 11.00 | 12.00 | 13.30 | 15.80 | 18.50 | 21.80 | 34.40 | 50.60 |
| ALL | | | | | | | | | | | | | | |
| With Event | 2 | 13.55 | 1.77 | 12.30 | 12.30 | 12.30 | 12.30 | 12.30 | 13.55 | 14.80 | 14.80 | 14.80 | 14.80 | 14.80 |
| No Event | 175 | 14.51 | 4.49 | 10.20 | 10.20 | 10.60 | 11.00 | 12.00 | 13.40 | 15.90 | 18.50 | 21.80 | 34.40 | 50.60 |

---

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
       HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1058: Descriptive summary statistics for PiCT measurement at Week Other trough by
Event=Primary efficacy event, Subgroup=Use of CYP3A4 inducers
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | |
| No Event | 2 | 14.80 | 0.85 | 14.20 | 14.20 | 14.20 | 14.20 | 14.20 | 14.80 | 15.40 | 15.40 | 15.40 | 15.40 | 15.40 |
| No | | | | | | | | | | | | | |
| With Event | 2 | 11.15 | 1.48 | 10.10 | 10.10 | 10.10 | 10.10 | 10.10 | 11.15 | 12.20 | 12.20 | 12.20 | 12.20 | 12.20 |
| No Event | 169 | 13.39 | 6.15 | 7.90 | 7.90 | 8.30 | 8.80 | 9.70 | 11.30 | 14.90 | 20.50 | 24.50 | 42.20 | 43.90 |
| ALL | | | | | | | | | | | | | |
| With Event | 2 | 11.15 | 1.48 | 10.10 | 10.10 | 10.10 | 10.10 | 10.10 | 11.15 | 12.20 | 12.20 | 12.20 | 12.20 | 12.20 |
| No Event | 171 | 13.41 | 6.12 | 7.90 | 7.90 | 8.30 | 8.80 | 9.70 | 11.30 | 15.00 | 20.20 | 24.50 | 42.20 | 43.90 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1286

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1059: Descriptive summary statistics for FXa measurement at Week Other trough by
Event=Primary efficacy event, Subgroup=Use of CYP3A4 inducers
Population: Subjects who received rivaroxaban – double blind phase

--------------------------------------------------------------------------------------------------------
| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| No Event | 2 | 79.90 | 3.96 | 77.10 | 77.10 | 77.10 | 77.10 | 77.10 | 79.90 | 82.70 | 82.70 | 82.70 | 82.70 | 82.70 |
| No | | | | | | | | | | | | | | |
| With Event | 2 | 91.75 | 6.01 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 91.75 | 96.00 | 96.00 | 96.00 | 96.00 | 96.00 |
| No Event | 174 | 89.69 | 20.18 | 29.70 | 37.80 | 56.20 | 65.30 | 78.40 | 89.10 | 102.00 | 119.70 | 126.50 | 135.70 | 138.60 |
| ALL | | | | | | | | | | | | | | |
| With Event | 2 | 91.75 | 6.01 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 91.75 | 96.00 | 96.00 | 96.00 | 96.00 | 96.00 |
| No Event | 176 | 89.58 | 20.10 | 29.70 | 37.80 | 56.20 | 65.30 | 77.90 | 88.85 | 101.40 | 119.70 | 126.50 | 135.70 | 138.60 |

NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1060: Descriptive summary statistics for PT measurement at Week 12 peak by
Event=Primary efficacy event, Subgroup=CHADS2 score
Population: Subjects who received rivaroxaban – double blind phase

--------------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                                  DESCR. STATISTIC OF PT (s) MEASUREMENT
                         -------------------------------------------------------------------------------------------------
                                                                          RIVAROXABAN
                         -------------------------------------------------------------------------------------------------
                         N    MEAN   S.D.   MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------------------------

| SUBGROUP AND TIME POINT | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2** | | | | | | | | | | | | | | |
| No Event | 11 | 24.75 | 6.22 | 14.10 | 14.10 | 14.10 | 18.50 | 20.50 | 23.00 | 28.70 | 33.80 | 34.30 | 34.30 | 34.30 |
| **3** | | | | | | | | | | | | | | |
| With Event | 1 | 29.20 | | 29.20 | 29.20 | 29.20 | 29.20 | 29.20 | 29.20 | 29.20 | 29.20 | 29.20 | 29.20 | 29.20 |
| No Event | 28 | 26.42 | 9.37 | 10.30 | 10.30 | 12.60 | 15.00 | 21.15 | 25.40 | 29.50 | 40.60 | 46.00 | 52.50 | 52.50 |
| **4** | | | | | | | | | | | | | | |
| With Event | 2 | 22.55 | 2.33 | 20.90 | 20.90 | 20.90 | 20.90 | 20.90 | 22.55 | 24.20 | 24.20 | 24.20 | 24.20 | 24.20 |
| No Event | 20 | 23.67 | 7.64 | 12.70 | 12.70 | 13.15 | 14.80 | 17.80 | 22.70 | 26.15 | 36.45 | 39.90 | 41.20 | 41.20 |
| **5** | | | | | | | | | | | | | | |
| With Event | 2 | 21.00 | 1.98 | 19.60 | 19.60 | 19.60 | 19.60 | 19.60 | 21.00 | 22.40 | 22.40 | 22.40 | 22.40 | 22.40 |
| No Event | 18 | 24.89 | 7.95 | 13.00 | 13.00 | 13.00 | 14.60 | 18.50 | 26.35 | 28.70 | 36.70 | 37.90 | 37.90 | 37.90 |
| **6** | | | | | | | | | | | | | | |
| No Event | 1 | 21.50 | | 21.50 | 21.50 | 21.50 | 21.50 | 21.50 | 21.50 | 21.50 | 21.50 | 21.50 | 21.50 | 21.50 |
| **ALL** | | | | | | | | | | | | | | |
| With Event | 5 | 23.26 | 3.74 | 19.60 | 19.60 | 19.60 | 19.60 | 20.90 | 22.40 | 24.20 | 29.20 | 29.20 | 29.20 | 29.20 |
| No Event | 78 | 25.06 | 8.09 | 10.30 | 10.30 | 13.00 | 15.00 | 19.70 | 24.55 | 28.60 | 36.70 | 40.60 | 52.50 | 52.50 |

--------------------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1288

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1061: Descriptive summary statistics for PiCT measurement at Week 12 peak by
Event=Primary efficacy event, Subgroup=CHADS2 score
Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | | | | | | |
| | | | | | | RIVAROXABAN | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| **2** | | | | | | | | | | | | | | |
| No Event | 11 | 22.07 | 7.15 | 10.60 | 10.60 | 10.60 | 15.80 | 16.50 | 21.30 | 30.90 | 32.10 | 32.50 | 32.50 | 32.50 |
| **3** | | | | | | | | | | | | | | |
| With Event | 1 | 27.60 | | 27.60 | 27.60 | 27.60 | 27.60 | 27.60 | 27.60 | 27.60 | 27.60 | 27.60 | 27.60 | 27.60 |
| No Event | 28 | 24.54 | 8.22 | 7.90 | 7.90 | 8.00 | 10.80 | 20.65 | 25.15 | 28.75 | 31.70 | 35.30 | 49.90 | 49.90 |
| **4** | | | | | | | | | | | | | | |
| With Event | 2 | 25.35 | 3.32 | 23.00 | 23.00 | 23.00 | 23.00 | 23.00 | 25.35 | 27.70 | 27.70 | 27.70 | 27.70 | 27.70 |
| No Event | 21 | 21.18 | 6.38 | 10.20 | 10.20 | 11.20 | 11.30 | 19.10 | 21.90 | 26.00 | 28.00 | 29.30 | 29.70 | 29.70 |
| **5** | | | | | | | | | | | | | | |
| With Event | 2 | 19.10 | 0.99 | 18.40 | 18.40 | 18.40 | 18.40 | 18.40 | 19.10 | 19.80 | 19.80 | 19.80 | 19.80 | 19.80 |
| No Event | 18 | 22.54 | 7.53 | 8.30 | 8.30 | 8.30 | 12.70 | 15.70 | 24.45 | 26.80 | 30.70 | 34.70 | 34.70 | 34.70 |
| **6** | | | | | | | | | | | | | | |
| No Event | 1 | 20.80 | | 20.80 | 20.80 | 20.80 | 20.80 | 20.80 | 20.80 | 20.80 | 20.80 | 20.80 | 20.80 | 20.80 |
| **ALL** | | | | | | | | | | | | | | |
| With Event | 5 | 23.30 | 4.31 | 18.40 | 18.40 | 18.40 | 18.40 | 19.80 | 23.00 | 27.60 | 27.70 | 27.70 | 27.70 | 27.70 |
| No Event | 79 | 22.80 | 7.39 | 7.90 | 7.90 | 10.20 | 11.30 | 19.10 | 23.80 | 27.80 | 30.90 | 32.50 | 49.90 | 49.90 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1062: Descriptive summary statistics for FXa measurement at Week 12 peak by
Event=Primary efficacy event, Subgroup=CHADS2 score
Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| 2 | | | | | | | | | | | | | | |
| No Event | 11 | 76.94 | 14.95 | 65.10 | 65.10 | 65.10 | 65.50 | 65.50 | 69.50 | 84.30 | 88.20 | 114.40 | 114.40 | 114.40 |
| 3 | | | | | | | | | | | | | | |
| With Event | 1 | 55.70 | | 55.70 | 55.70 | 55.70 | 55.70 | 55.70 | 55.70 | 55.70 | 55.70 | 55.70 | 55.70 | 55.70 |
| No Event | 28 | 74.30 | 26.25 | 30.10 | 30.10 | 38.90 | 44.80 | 61.20 | 70.15 | 80.20 | 118.20 | 141.70 | 148.40 | 148.40 |
| 4 | | | | | | | | | | | | | | |
| With Event | 2 | 86.45 | 0.35 | 86.20 | 86.20 | 86.20 | 86.20 | 86.20 | 86.45 | 86.70 | 86.70 | 86.70 | 86.70 | 86.70 |
| No Event | 21 | 76.74 | 21.34 | 49.60 | 49.60 | 50.60 | 50.70 | 68.00 | 75.40 | 81.90 | 98.00 | 103.90 | 144.00 | 144.00 |
| 5 | | | | | | | | | | | | | | |
| With Event | 2 | 84.45 | 9.40 | 77.80 | 77.80 | 77.80 | 77.80 | 77.80 | 84.45 | 91.10 | 91.10 | 91.10 | 91.10 | 91.10 |
| No Event | 18 | 71.43 | 12.89 | 51.30 | 51.30 | 51.30 | 54.30 | 63.90 | 70.15 | 82.00 | 92.60 | 93.30 | 93.30 | 93.30 |
| 6 | | | | | | | | | | | | | | |
| No Event | 1 | 130.7 | | 130.7 | 130.7 | 130.7 | 130.7 | 130.7 | 130.70 | 130.70 | 130.70 | 130.70 | 130.70 | 130.70 |
| ALL | | | | | | | | | | | | | | |
| With Event | 5 | 79.50 | 14.15 | 55.70 | 55.70 | 55.70 | 55.70 | 77.80 | 86.20 | 86.70 | 91.10 | 91.10 | 91.10 | 91.10 |
| No Event | 79 | 75.38 | 21.54 | 30.10 | 30.10 | 49.60 | 51.30 | 65.10 | 71.60 | 82.00 | 98.00 | 130.70 | 148.40 | 148.40 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1290

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1063: Descriptive summary statistics for PT measurement at Week 12 postdose by
Event=Primary efficacy event, Subgroup=CHADS2 score
Population: Subjects who received rivaroxaban - double blind phase

```
-----------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                        DESCR. STATISTIC OF PT (s) MEASUREMENT
            -----------------------------------------------------------------------------------------
                                                         RIVAROXABAN
            -----------------------------------------------------------------------------------------
               N   MEAN   S.D.   MIN    P1     P5    P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
-----------------------------------------------------------------------------------------------------
2
   With Event    5  18.82   4.51  14.90  14.90  14.90  14.90  15.40   16.40  23.00  24.40  24.40  24.40  24.40
   No Event    388  17.80   5.88  10.20  10.40  12.00  12.90  14.30   16.60  19.75  23.20  25.80  42.30  67.50

3
   With Event   27  16.81   4.55  12.30  12.30  12.40  12.80  12.90   15.20  19.50  22.40  24.30  31.30  31.30
   No Event   1438  17.94   6.69   8.20  10.90  12.20  12.80  14.30   16.55  19.90  24.00  26.60  43.20 118.60

4
   With Event   35  18.01   4.82  12.30  12.30  12.40  13.00  14.60   16.50  21.20  23.00  26.90  35.50  35.50
   No Event   1018  17.87   6.23  10.20  10.60  12.00  12.50  14.20   16.70  19.60  23.60  26.80  44.60  94.60

5
   With Event   22  19.21   9.53   9.90   9.90  11.00  11.00  13.80   16.95  21.10  32.40  40.60  47.90  47.90
   No Event    454  18.90   8.38  10.70  11.20  12.20  12.80  14.50   17.20  20.20  24.30  30.00  67.60  75.60

6
   With Event    2  16.90   2.12  15.40  15.40  15.40  15.40  15.40   16.90  18.40  18.40  18.40  18.40  18.40
   No Event     43  20.31   6.51  11.50  11.50  12.70  13.10  15.40   19.30  22.80  27.60  31.70  45.90  45.90
ALL
   With Event   91  17.96   6.14   9.90   9.90  12.30  12.80  14.00   16.50  20.40  23.00  31.30  47.90  47.90
   No Event   3341  18.06   6.74   8.20  10.80  12.10  12.80  14.30   16.70  19.80  23.90  27.10  46.90 118.60
-----------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1064: Descriptive summary statistics for PiCT measurement at Week 12 postdose by
Event=Primary efficacy event, Subgroup=CHADS2 score
Population: Subjects who received rivaroxaban - double blind phase

```
---------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                        DESCR. STATISTIC OF PiCT (s) MEASUREMENT
               -----------------------------------------------------------------------------------------
                                                          RIVAROXABAN
               -----------------------------------------------------------------------------------------
                  N    MEAN    S.D.   MIN    P1     P5     P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
---------------------------------------------------------------------------------------------------------
2
  With Event      5   15.80   7.54   8.70   8.70   8.70   8.70  12.10   14.50  15.20  28.50  28.50  28.50  28.50
  No Event      383   15.71   5.21   7.90   7.90   8.80   9.70  11.90   15.30  18.70  21.80  23.30  30.20  56.70

3
  With Event     27   14.27   4.68   8.20   8.20   8.60   8.70   9.70   14.30  18.30  20.80  21.20  23.00  23.00
  No Event     1414   16.49   7.74   7.70   7.90   8.60   9.60  11.70   15.50  19.00  22.90  26.10  52.70  86.70

4
  With Event     34   15.14   5.38   7.90   7.90   8.50   8.90  10.90   13.60  19.50  21.80  24.40  29.10  29.10
  No Event     1001   16.44   6.99   7.70   7.90   8.50   9.60  11.70   15.50  19.30  22.80  26.10  46.60  74.60

5
  With Event     21   15.43   8.24   7.90   7.90   8.00   8.50   9.00   11.60  20.40  22.40  28.00  40.90  40.90
  No Event      443   17.21   8.08   7.90   7.90   8.80   9.80  12.70   15.90  19.30  23.90  28.90  57.60  78.80

6
  With Event      2   14.00   3.54  11.50  11.50  11.50  11.50  11.50   14.00  16.50  16.50  16.50  16.50  16.50
  No Event       43   17.14   5.34   8.10   8.10   8.80  10.00  12.80   17.40  20.40  23.40  24.60  30.10  30.10
ALL
  With Event     89   14.96   5.98   7.90   7.90   8.50   8.70  10.50   13.80  19.30  21.80  24.40  40.90  40.90
  No Event     3284   16.49   7.29   7.70   7.90   8.60   9.60  11.90   15.55  19.10  22.80  26.30  48.60  86.70
---------------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1292

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1065: Descriptive summary statistics for FXa measurement at Week 12 postdose by
Event=Primary efficacy event, Subgroup=CHADS2 score
Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| 2 | | | | | | | | | | | | | | |
| With Event | 5 | 83.56 | 36.22 | 37.90 | 37.90 | 37.90 | 37.90 | 66.80 | 82.90 | 94.00 | 136.20 | 136.20 | 136.20 | 136.20 |
| No Event | 388 | 90.19 | 22.79 | 18.40 | 30.70 | 61.20 | 66.10 | 75.55 | 86.15 | 101.45 | 123.30 | 130.80 | 146.70 | 157.50 |
| 3 | | | | | | | | | | | | | | |
| With Event | 27 | 96.25 | 25.20 | 48.40 | 48.40 | 58.30 | 65.20 | 80.20 | 94.40 | 121.70 | 133.80 | 134.70 | 139.10 | 139.10 |
| No Event | 1451 | 91.80 | 23.99 | 22.80 | 42.90 | 64.90 | 75.80 | 88.50 | 107.50 | 125.40 | 133.80 | 156.60 | 190.00 |
| 4 | | | | | | | | | | | | | | |
| With Event | 35 | 83.75 | 18.98 | 53.80 | 53.80 | 56.50 | 61.20 | 66.90 | 81.60 | 97.70 | 112.60 | 119.80 | 122.20 | 122.20 |
| No Event | 1030 | 92.33 | 25.47 | 20.20 | 40.20 | 58.00 | 64.75 | 75.80 | 88.20 | 108.30 | 128.20 | 138.60 | 164.10 | 210.70 |
| 5 | | | | | | | | | | | | | | |
| With Event | 22 | 90.55 | 30.38 | 17.60 | 17.60 | 24.10 | 67.00 | 77.00 | 90.20 | 111.40 | 121.20 | 134.30 | 137.10 | 137.10 |
| No Event | 457 | 89.92 | 22.58 | 24.60 | 40.90 | 57.30 | 64.10 | 76.40 | 87.40 | 100.00 | 121.80 | 133.00 | 152.60 | 177.20 |
| 6 | | | | | | | | | | | | | | |
| With Event | 3 | 72.23 | 9.55 | 61.50 | 61.50 | 61.50 | 61.50 | 61.50 | 75.40 | 79.80 | 79.80 | 79.80 | 79.80 | 79.80 |
| No Event | 43 | 85.64 | 26.39 | 52.10 | 52.10 | 52.20 | 58.60 | 66.90 | 79.90 | 94.40 | 130.10 | 146.20 | 147.90 | 147.90 |
| ALL | | | | | | | | | | | | | | |
| With Event | 92 | 88.66 | 25.03 | 17.60 | 17.60 | 53.80 | 61.20 | 74.15 | 85.20 | 106.25 | 121.90 | 134.30 | 139.10 | 139.10 |
| No Event | 3369 | 91.45 | 24.18 | 18.40 | 40.70 | 58.70 | 64.90 | 75.70 | 87.90 | 106.30 | 125.60 | 134.90 | 156.50 | 210.70 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1293

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1066: Descriptive summary statistics for PT measurement at Week 12 trough by
Event=Primary efficacy event, Subgroup=CHADS2 score
Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | | | | | | | |
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| **2** | | | | | | | | | | | | | | |
| With Event | 10 | 16.28 | 4.44 | 12.30 | 12.30 | 12.30 | 12.85 | 13.50 | 14.65 | 16.90 | 23.75 | 27.00 | 27.00 | 27.00 |
| No Event | 206 | 17.11 | 5.15 | 11.00 | 11.90 | 12.40 | 12.90 | 14.20 | 16.20 | 18.80 | 21.60 | 23.70 | 30.20 | 60.90 |
| **3** | | | | | | | | | | | | | | |
| With Event | 20 | 15.92 | 4.26 | 11.80 | 11.80 | 12.20 | 12.75 | 13.95 | 14.90 | 16.05 | 20.45 | 26.65 | 31.30 | 31.30 |
| No Event | 682 | 17.34 | 7.57 | 10.00 | 11.00 | 12.10 | 12.50 | 13.50 | 15.75 | 18.80 | 22.50 | 25.70 | 47.50 | 104.40 |
| **4** | | | | | | | | | | | | | | |
| With Event | 24 | 16.86 | 3.72 | 12.30 | 12.30 | 12.30 | 12.60 | 14.10 | 16.15 | 19.10 | 22.50 | 23.80 | 26.30 | 26.30 |
| No Event | 441 | 17.59 | 8.78 | 10.50 | 11.00 | 12.00 | 12.50 | 14.00 | 15.70 | 18.90 | 22.80 | 26.80 | 34.80 | 124.00 |
| **5** | | | | | | | | | | | | | | |
| With Event | 9 | 19.78 | 5.26 | 12.30 | 12.30 | 12.30 | 12.30 | 18.30 | 19.40 | 22.00 | 30.50 | 30.50 | 30.50 | 30.50 |
| No Event | 202 | 17.05 | 4.51 | 10.30 | 11.40 | 12.00 | 12.40 | 13.80 | 15.80 | 19.50 | 22.60 | 24.90 | 33.20 | 36.70 |
| **6** | | | | | | | | | | | | | | |
| No Event | 28 | 18.05 | 5.16 | 11.40 | 11.40 | 11.50 | 12.90 | 14.40 | 17.20 | 20.95 | 24.90 | 26.40 | 33.80 | 33.80 |
| **ALL** | | | | | | | | | | | | | | |
| With Event | 63 | 16.89 | 4.32 | 11.80 | 11.80 | 12.30 | 12.60 | 14.00 | 15.70 | 18.90 | 22.50 | 26.30 | 31.30 | 31.30 |
| No Event | 1559 | 17.36 | 7.31 | 10.00 | 11.00 | 12.10 | 12.50 | 13.80 | 15.90 | 18.90 | 22.60 | 25.70 | 38.50 | 124.00 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1067: Descriptive summary statistics for PiCT measurement at Week 12 trough by
Event=Primary efficacy event, Subgroup=CHADS2 score
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| 2 | | | | | | | | | | | | | | |
| With Event | 10 | 14.56 | 5.98 | 7.90 | 7.90 | 7.90 | 8.80 | 10.60 | 11.75 | 17.60 | 24.30 | 24.80 | 24.80 | 24.80 |
| No Event | 207 | 15.52 | 6.08 | 7.90 | 7.90 | 8.50 | 9.50 | 11.60 | 14.80 | 17.50 | 22.60 | 25.60 | 39.20 | 55.70 |
| 3 | | | | | | | | | | | | | | |
| With Event | 20 | 14.49 | 6.53 | 7.90 | 7.90 | 7.95 | 8.00 | 10.10 | 14.25 | 16.00 | 20.05 | 29.20 | 37.10 | 37.10 |
| No Event | 669 | 15.04 | 7.32 | 7.90 | 7.90 | 8.60 | 9.10 | 10.60 | 13.80 | 17.50 | 21.30 | 24.60 | 44.10 | 101.40 |
| 4 | | | | | | | | | | | | | | |
| With Event | 24 | 14.97 | 4.38 | 8.20 | 8.20 | 9.40 | 9.70 | 12.00 | 14.10 | 17.10 | 21.90 | 22.00 | 25.70 | 25.70 |
| No Event | 440 | 15.49 | 7.74 | 7.90 | 7.90 | 8.60 | 9.40 | 10.70 | 14.10 | 18.05 | 22.15 | 25.90 | 35.60 | 98.00 |
| 5 | | | | | | | | | | | | | | |
| With Event | 9 | 18.60 | 6.38 | 9.00 | 9.00 | 9.00 | 9.00 | 15.20 | 17.30 | 22.70 | 28.40 | 28.40 | 28.40 | 28.40 |
| No Event | 196 | 15.48 | 5.92 | 7.90 | 7.90 | 8.40 | 9.20 | 11.55 | 14.70 | 18.05 | 22.10 | 24.10 | 50.40 | 51.90 |
| 6 | | | | | | | | | | | | | | |
| No Event | 27 | 16.95 | 12.06 | 8.40 | 8.40 | 8.50 | 9.30 | 11.90 | 14.50 | 19.00 | 21.60 | 24.80 | 73.60 | 73.60 |
| ALL | | | | | | | | | | | | | | |
| With Event | 63 | 15.27 | 5.71 | 7.90 | 7.90 | 8.00 | 9.00 | 11.00 | 14.60 | 17.60 | 22.70 | 24.80 | 37.10 | 37.10 |
| No Event | 1539 | 15.32 | 7.23 | 7.90 | 7.90 | 8.60 | 9.20 | 10.90 | 14.10 | 17.80 | 21.80 | 24.80 | 39.80 | 101.40 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1068: Descriptive summary statistics for FXa measurement at Week 12 trough by
Event=Primary efficacy event, Subgroup=CHADS2 score
Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | | | | | |
| | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| 2 | | | | | | | | | | | | | |
| With Event | 10 | 91.46 | 17.17 | 60.30 | 60.30 | 60.30 | 64.80 | 84.70 | 92.15 | 106.10 | 112.80 | 114.40 | 114.40 | 114.40 |
| No Event | 210 | 94.67 | 22.38 | 44.50 | 47.30 | 58.70 | 69.35 | 79.40 | 91.45 | 111.60 | 125.85 | 136.30 | 152.10 | 162.00 |
| 3 | | | | | | | | | | | | | |
| With Event | 20 | 102.1 | 22.06 | 64.30 | 64.30 | 66.25 | 71.20 | 86.80 | 104.45 | 110.70 | 130.15 | 143.90 | 157.50 | 157.50 |
| No Event | 689 | 92.34 | 24.05 | 15.30 | 31.60 | 60.50 | 66.10 | 77.50 | 89.70 | 104.70 | 126.40 | 136.30 | 158.10 | 184.20 |
| 4 | | | | | | | | | | | | | |
| With Event | 24 | 92.25 | 20.71 | 57.60 | 57.60 | 61.80 | 64.40 | 77.45 | 89.75 | 105.10 | 120.00 | 124.50 | 142.10 | 142.10 |
| No Event | 445 | 92.74 | 23.29 | 30.40 | 43.70 | 59.40 | 68.80 | 77.60 | 89.10 | 106.70 | 124.30 | 135.10 | 159.00 | 197.00 |
| 5 | | | | | | | | | | | | | |
| With Event | 9 | 80.74 | 24.98 | 46.30 | 46.30 | 46.30 | 46.30 | 67.00 | 70.00 | 88.20 | 120.60 | 120.60 | 120.60 | 120.60 |
| No Event | 203 | 93.84 | 22.03 | 34.30 | 54.10 | 61.30 | 66.50 | 79.40 | 90.50 | 107.40 | 126.90 | 133.70 | 145.90 | 172.10 |
| 6 | | | | | | | | | | | | | |
| No Event | 29 | 87.98 | 25.45 | 51.50 | 51.50 | 55.00 | 58.90 | 74.20 | 83.60 | 93.80 | 123.90 | 124.90 | 171.80 | 171.80 |
| ALL | | | | | | | | | | | | | |
| With Event | 63 | 93.62 | 21.92 | 46.30 | 46.30 | 61.80 | 64.40 | 77.30 | 92.20 | 110.20 | 120.00 | 130.00 | 157.50 | 157.50 |
| No Event | 1576 | 92.88 | 23.38 | 15.30 | 37.30 | 59.90 | 67.20 | 77.90 | 89.80 | 106.35 | 125.60 | 135.90 | 158.10 | 197.00 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1069: Descriptive summary statistics for PT measurement at Week 24 peak by
Event=Primary efficacy event, Subgroup=CHADS2 score
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| 2 | | | | | | | | | | | | | | |
| No Event | 13 | 22.15 | 4.20 | 15.10 | 15.10 | 15.10 | 17.00 | 19.70 | 22.10 | 25.20 | 26.90 | 29.50 | 29.50 | 29.50 |
| 3 | | | | | | | | | | | | | | |
| With Event | 1 | 20.40 | | 20.40 | 20.40 | 20.40 | 20.40 | 20.40 | 20.40 | 20.40 | 20.40 | 20.40 | 20.40 | 20.40 |
| No Event | 28 | 24.22 | 7.31 | 9.90 | 9.90 | 11.90 | 12.50 | 18.80 | 24.15 | 29.85 | 33.40 | 36.00 | 37.00 | 37.00 |
| 4 | | | | | | | | | | | | | | |
| With Event | 2 | 24.75 | 10.82 | 17.10 | 17.10 | 17.10 | 17.10 | 17.10 | 24.75 | 32.40 | 32.40 | 32.40 | 32.40 | 32.40 |
| No Event | 13 | 20.02 | 5.41 | 14.30 | 14.30 | 14.50 | 16.00 | 19.00 | 23.80 | 29.00 | 29.80 | 29.80 | 29.80 | |
| 5 | | | | | | | | | | | | | | |
| With Event | 1 | 54.50 | | 54.50 | 54.50 | 54.50 | 54.50 | 54.50 | 54.50 | 54.50 | 54.50 | 54.50 | 54.50 | 54.50 |
| No Event | 12 | 33.34 | 10.23 | 14.40 | 14.40 | 14.40 | 26.20 | 28.30 | 31.80 | 38.10 | 40.80 | 57.30 | 57.30 | 57.30 |
| ALL | | | | | | | | | | | | | | |
| With Event | 4 | 31.10 | 16.93 | 17.10 | 17.10 | 17.10 | 17.10 | 18.75 | 26.40 | 43.45 | 54.50 | 54.50 | 54.50 | 54.50 |
| No Event | 66 | 24.64 | 8.25 | 9.90 | 9.90 | 14.30 | 14.60 | 18.60 | 24.15 | 29.50 | 34.40 | 37.20 | 57.30 | 57.30 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1297

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1070: Descriptive summary statistics for PiCT measurement at Week 24 peak by
Event=Primary efficacy event, Subgroup=CHADS2 score
Population: Subjects who received rivaroxaban – double blind phase

```
-------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF PiCT (s) MEASUREMENT
                        -------------------------------------------------------------------------------
                                                             RIVAROXABAN
                        -------------------------------------------------------------------------------
                        N    MEAN   S.D.   MIN    P1     P5     P10    Q25    MEDIAN  Q75    P90    P95    P99    MAX
-------------------------------------------------------------------------------------------------------
2
  No Event              13   20.12  3.98   13.50  13.50  13.50  14.30  17.60  20.60   23.00  24.60  25.50  25.50  25.50

3
  With Event            1    22.60         22.60  22.60  22.60  22.60  22.60  22.60   22.60  22.60  22.60  22.60  22.60
  No Event              27   23.40  10.06  7.90   7.90   9.30   9.90   17.60  23.40   28.80  33.00  45.60  47.80  47.80

4
  With Event            2    26.35  8.41   20.40  20.40  20.40  20.40  20.40  26.35   32.30  32.30  32.30  32.30  32.30
  No Event              13   19.95  6.17   9.80   9.80   9.80   13.20  16.00  20.00   25.80  26.90  30.40  30.40  30.40

5
  With Event            1    53.60         53.60  53.60  53.60  53.60  53.60  53.60   53.60  53.60  53.60  53.60  53.60
  No Event              11   29.48  10.14  13.20  13.20  13.20  21.60  26.30  28.80   31.50  33.60  55.20  55.20  55.20

ALL
  With Event            4    32.23  15.16  20.40  20.40  20.40  20.40  21.50  27.45   42.95  53.60  53.60  53.60  53.60
  No Event              64   23.08  8.91   7.90   7.90   9.90   13.20  16.90  22.40   27.80  31.70  33.60  55.20  55.20
-------------------------------------------------------------------------------------------------------
```
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1071: Descriptive summary statistics for FXa measurement at Week 24 peak by
Event=Primary efficacy event, Subgroup=CHADS2 score
Population: Subjects who received rivaroxaban – double blind phase

```
-----------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                      DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                         ----------------------------------------------------------------------------------------
                                                             RIVAROXABAN
                         ---------------------------------------------------------------------------------------
                      N   MEAN    S.D.   MIN    P1     P5     P10    Q25    MEDIAN  Q75    P90    P95    P99    MAX
-----------------------------------------------------------------------------------------------------------------
2
  No Event           13   84.45  20.24  64.90  64.90  64.90  67.30  72.70  79.30   89.00  108.10 137.90 137.90 137.90

3
  With Event          1   70.70                70.70  70.70  70.70  70.70  70.70   70.70  70.70  70.70  70.70  70.70  70.70
  No Event           28   79.43  30.02  27.30  27.30  30.30  50.80  62.30  73.85   96.30  115.60 126.60 165.10 165.10

4
  With Event          2  101.3   10.96  93.50  93.50  93.50  93.50  93.50  101.25  109.00 109.00 109.00 109.00 109.00
  No Event           13   84.73  21.28  55.10  55.10  55.10  58.30  72.50  78.90   93.30  115.70 120.90 120.90 120.90

5
  With Event          1   83.70                83.70  83.70  83.70  83.70  83.70   83.70  83.70  83.70  83.70  83.70  83.70
  No Event           12   66.18  19.13  46.90  46.90  46.90  51.00  52.60  65.15   70.55  72.40  120.10 120.10 120.10

ALL
  With Event          4   89.23  16.16  70.70  70.70  70.70  70.70  77.20  88.60   101.25 109.00 109.00 109.00 109.00
  No Event           66   79.05  25.27  27.30  27.30  50.80  52.40  64.50  72.85   91.40  115.60 120.90 165.10 165.10
-----------------------------------------------------------------------------------------------------------------
```
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1072: Descriptive summary statistics for PT measurement at Week 24 postdose by
Event=Primary efficacy event, Subgroup=CHADS2 score
Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| 1 | | | | | | | | | | | | | |
| No Event | 1 | 13.60 | | 13.60 | 13.60 | 13.60 | 13.60 | 13.60 | 13.60 | 13.60 | 13.60 | 13.60 | 13.60 | 13.60 |
| 2 | | | | | | | | | | | | | |
| With Event | 5 | 17.60 | 1.97 | 15.10 | 15.10 | 15.10 | 15.10 | 16.60 | 17.60 | 18.30 | 20.40 | 20.40 | 20.40 | 20.40 |
| No Event | 368 | 18.37 | 7.36 | 9.70 | 11.10 | 11.90 | 13.00 | 14.50 | 16.90 | 20.20 | 24.00 | 27.90 | 62.60 | 82.70 |
| 3 | | | | | | | | | | | | | |
| With Event | 30 | 17.29 | 3.53 | 12.80 | 12.80 | 12.80 | 12.95 | 14.80 | 16.95 | 19.10 | 22.15 | 24.20 | 26.30 | 26.30 |
| No Event | 1421 | 18.71 | 8.25 | 9.90 | 10.90 | 12.10 | 12.80 | 14.30 | 16.90 | 20.30 | 25.20 | 31.10 | 52.60 | 106.90 |
| 4 | | | | | | | | | | | | | |
| With Event | 30 | 17.84 | 6.32 | 11.70 | 11.70 | 12.50 | 13.30 | 13.80 | 16.25 | 18.50 | 25.20 | 32.50 | 41.20 | 41.20 |
| No Event | 1003 | 18.38 | 7.89 | 9.50 | 10.90 | 12.10 | 12.80 | 14.40 | 16.70 | 20.20 | 24.00 | 27.90 | 45.00 | 118.60 |
| 5 | | | | | | | | | | | | | |
| With Event | 16 | 18.91 | 10.12 | 11.50 | 11.50 | 11.50 | 13.20 | 13.80 | 15.00 | 18.25 | 41.80 | 46.10 | 46.10 | 46.10 |
| No Event | 407 | 18.89 | 9.31 | 9.60 | 10.70 | 12.30 | 12.90 | 14.60 | 16.80 | 20.20 | 25.60 | 28.30 | 52.20 | 119.00 |
| 6 | | | | | | | | | | | | | |
| No Event | 49 | 21.76 | 10.50 | 11.20 | 11.20 | 12.30 | 12.80 | 15.50 | 19.00 | 22.60 | 38.80 | 44.70 | 60.80 | 60.80 |
| ALL | | | | | | | | | | | | | |
| With Event | 81 | 17.83 | 6.22 | 11.50 | 11.50 | 12.80 | 13.20 | 14.10 | 16.50 | 19.00 | 22.90 | 26.30 | 46.10 | 46.10 |
| No Event | 3249 | 18.64 | 8.23 | 9.50 | 10.90 | 12.10 | 12.80 | 14.40 | 16.80 | 20.30 | 25.00 | 29.20 | 55.30 | 119.00 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1300

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1073: Descriptive summary statistics for PiCT measurement at Week 24 postdose by
Event=Primary efficacy event, Subgroup=CHADS2 score
Population: Subjects who received rivaroxaban - double blind phase

---

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| **1** | | | | | | | | | | | | | | |
| No Event | 1 | 12.40 | | 12.40 | 12.40 | 12.40 | 12.40 | 12.40 | 12.40 | 12.40 | 12.40 | 12.40 | 12.40 | 12.40 |
| **2** | | | | | | | | | | | | | | |
| With Event | 5 | 14.62 | 4.34 | 8.50 | 8.50 | 8.50 | 8.50 | 12.20 | 15.60 | 17.30 | 19.50 | 19.50 | 19.50 | 19.50 |
| No Event | 365 | 16.46 | 6.48 | 7.90 | 7.90 | 8.60 | 10.00 | 12.30 | 15.90 | 19.10 | 21.90 | 24.70 | 44.70 | 61.00 |
| **3** | | | | | | | | | | | | | | |
| With Event | 30 | 15.84 | 5.09 | 8.40 | 8.40 | 9.40 | 9.90 | 11.50 | 15.85 | 19.00 | 22.90 | 25.60 | 27.10 | 27.10 |
| No Event | 1401 | 16.86 | 7.75 | 7.90 | 7.90 | 8.50 | 9.40 | 11.90 | 15.90 | 19.30 | 23.60 | 29.00 | 51.10 | 83.70 |
| **4** | | | | | | | | | | | | | | |
| With Event | 30 | 17.24 | 9.82 | 8.20 | 8.20 | 8.90 | 9.90 | 11.10 | 14.10 | 20.60 | 27.15 | 41.80 | 53.80 | 53.80 |
| No Event | 989 | 16.90 | 7.95 | 7.90 | 7.90 | 8.70 | 9.70 | 12.10 | 15.70 | 19.50 | 23.50 | 28.30 | 51.30 | 85.20 |
| **5** | | | | | | | | | | | | | | |
| With Event | 16 | 14.78 | 7.91 | 8.30 | 8.30 | 8.30 | 8.40 | 9.65 | 11.30 | 17.80 | 22.60 | 39.10 | 39.10 | 39.10 |
| No Event | 399 | 17.23 | 8.29 | 7.90 | 7.90 | 8.70 | 9.40 | 12.00 | 15.80 | 19.90 | 24.50 | 29.70 | 55.40 | 73.50 |
| **6** | | | | | | | | | | | | | | |
| No Event | 49 | 18.64 | 9.39 | 8.00 | 8.00 | 8.30 | 8.60 | 12.40 | 16.70 | 21.80 | 29.00 | 35.30 | 51.20 | 51.20 |
| **ALL** | | | | | | | | | | | | | | |
| With Event | 81 | 16.08 | 7.62 | 8.20 | 8.20 | 8.50 | 9.40 | 10.60 | 14.40 | 18.90 | 23.10 | 27.10 | 53.80 | 53.80 |
| No Event | 3204 | 16.90 | 7.77 | 7.90 | 7.90 | 8.60 | 9.60 | 12.00 | 15.80 | 19.40 | 23.60 | 28.70 | 51.20 | 85.20 |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1074: Descriptive summary statistics for FXa measurement at Week 24 postdose by
Event=Primary efficacy event, Subgroup=CHADS2 score
Population: Subjects who received rivaroxaban - double blind phase

---------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                         DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
        ---------------------------------------------------------------------------------------------------------
                                                                RIVAROXABAN
        ---------------------------------------------------------------------------------------------------------
                 N     MEAN    S.D.    MIN     P1      P5      P10     Q25    MEDIAN   Q75     P90     P95     P99     MAX
---------------------------------------------------------------------------------------------------------------

| SUBGROUP AND TIME POINT | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1** | | | | | | | | | | | | | | |
| No Event | 1 | 91.00 | | 91.00 | 91.00 | 91.00 | 91.00 | 91.00 | 91.00 | 91.00 | 91.00 | 91.00 | 91.00 | 91.00 |
| **2** | | | | | | | | | | | | | | |
| With Event | 5 | 80.78 | 28.60 | 42.20 | 42.20 | 42.20 | 42.20 | 75.80 | 81.30 | 81.90 | 122.70 | 122.70 | 122.70 | 122.70 |
| No Event | 373 | 90.21 | 23.94 | 26.60 | 42.10 | 58.40 | 64.50 | 72.80 | 86.50 | 104.50 | 123.90 | 132.70 | 161.00 | 173.60 |
| **3** | | | | | | | | | | | | | | |
| With Event | 30 | 96.99 | 22.80 | 55.20 | 55.20 | 61.60 | 74.20 | 83.50 | 93.20 | 110.30 | 127.05 | 141.60 | 161.60 | 161.60 |
| No Event | 1435 | 91.06 | 24.77 | 15.20 | 37.40 | 56.80 | 63.70 | 75.60 | 86.50 | 106.10 | 127.00 | 136.60 | 159.20 | 186.10 |
| **4** | | | | | | | | | | | | | | |
| With Event | 30 | 87.46 | 16.60 | 59.50 | 59.50 | 62.70 | 67.05 | 80.80 | 85.55 | 92.00 | 111.15 | 126.80 | 127.50 | 127.50 |
| No Event | 1011 | 91.01 | 24.73 | 23.30 | 33.80 | 56.60 | 63.90 | 75.10 | 87.90 | 104.90 | 126.30 | 135.00 | 156.40 | 188.50 |
| **5** | | | | | | | | | | | | | | |
| With Event | 16 | 96.04 | 29.31 | 27.30 | 27.30 | 27.30 | 68.50 | 79.15 | 91.35 | 116.85 | 129.90 | 152.10 | 152.10 | 152.10 |
| No Event | 415 | 91.30 | 23.74 | 28.80 | 47.40 | 57.40 | 65.10 | 75.90 | 87.70 | 104.30 | 125.60 | 134.70 | 154.50 | 173.70 |
| **6** | | | | | | | | | | | | | | |
| No Event | 49 | 83.39 | 21.39 | 39.20 | 39.20 | 52.50 | 56.20 | 66.50 | 82.70 | 96.10 | 120.10 | 123.70 | 126.20 | 126.20 |
| **ALL** | | | | | | | | | | | | | | |
| With Event | 81 | 92.27 | 22.77 | 27.30 | 27.30 | 61.60 | 68.50 | 80.80 | 88.00 | 107.20 | 119.90 | 129.90 | 161.60 | 161.60 |
| No Event | 3284 | 90.86 | 24.49 | 15.20 | 37.50 | 56.80 | 63.90 | 75.00 | 87.00 | 105.30 | 125.90 | 135.10 | 159.20 | 188.50 |

---------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1075: Descriptive summary statistics for PT measurement at Week 24 trough by
Event=Primary efficacy event, Subgroup=CHADS2 score
Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | RIVAROXABAN | | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| 2 | | | | | | | | | | | | | | |
| With Event | 10 | 16.84 | 3.80 | 12.30 | 12.30 | 12.30 | 12.60 | 13.70 | 16.10 | 21.30 | 21.75 | 21.80 | 21.80 | 21.80 |
| No Event | 228 | 16.82 | 4.27 | 10.10 | 10.80 | 12.10 | 12.70 | 14.15 | 16.20 | 18.20 | 21.20 | 25.50 | 33.30 | 35.50 |
| 3 | | | | | | | | | | | | | | |
| With Event | 11 | 17.64 | 4.58 | 10.60 | 10.60 | 10.60 | 11.50 | 14.90 | 18.00 | 21.50 | 21.60 | 25.80 | 25.80 | 25.80 |
| No Event | 678 | 17.11 | 5.84 | 9.80 | 10.90 | 11.70 | 12.50 | 13.90 | 15.75 | 18.70 | 22.40 | 26.20 | 40.20 | 76.60 |
| 4 | | | | | | | | | | | | | | |
| With Event | 14 | 17.14 | 3.95 | 12.60 | 12.60 | 12.60 | 12.90 | 15.00 | 16.95 | 17.70 | 18.80 | 29.10 | 29.10 | 29.10 |
| No Event | 410 | 17.48 | 6.89 | 10.80 | 11.40 | 11.90 | 12.70 | 14.10 | 16.00 | 18.80 | 22.85 | 26.70 | 38.40 | 90.70 |
| 5 | | | | | | | | | | | | | | |
| With Event | 9 | 16.86 | 3.94 | 11.80 | 11.80 | 11.80 | 11.80 | 13.60 | 16.70 | 18.20 | 24.20 | 24.20 | 24.20 | 24.20 |
| No Event | 197 | 16.92 | 4.41 | 10.60 | 10.60 | 11.90 | 12.50 | 13.70 | 16.00 | 19.20 | 22.20 | 25.90 | 34.00 | 36.70 |
| 6 | | | | | | | | | | | | | | |
| With Event | 2 | 16.85 | 0.07 | 16.80 | 16.80 | 16.80 | 16.80 | 16.80 | 16.85 | 16.90 | 16.90 | 16.90 | 16.90 | 16.90 |
| No Event | 27 | 17.37 | 3.98 | 12.90 | 12.90 | 13.10 | 13.10 | 13.80 | 17.00 | 19.50 | 23.40 | 25.00 | 28.20 | 28.20 |
| ALL | | | | | | | | | | | | | | |
| With Event | 46 | 17.12 | 3.86 | 10.60 | 10.60 | 11.80 | 12.60 | 14.20 | 16.85 | 18.60 | 21.70 | 24.20 | 29.10 | 29.10 |
| No Event | 1540 | 17.15 | 5.76 | 9.80 | 11.10 | 11.90 | 12.65 | 13.95 | 15.90 | 18.70 | 22.40 | 25.95 | 36.70 | 90.70 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1076: Descriptive summary statistics for PiCT measurement at Week 24 trough by
Event=Primary efficacy event, Subgroup=CHADS2 score
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| **2** | | | | | | | | | | | | | | |
| With Event | 10 | 15.24 | 4.98 | 9.30 | 9.30 | 9.30 | 9.50 | 10.10 | 14.90 | 20.70 | 21.55 | 22.10 | 22.10 | 22.10 |
| No Event | 225 | 15.10 | 5.13 | 7.90 | 7.90 | 8.60 | 9.80 | 11.60 | 14.30 | 17.60 | 22.10 | 23.80 | 37.70 | 42.50 |
| **3** | | | | | | | | | | | | | | |
| With Event | 10 | 17.52 | 5.18 | 8.00 | 8.00 | 8.00 | 11.00 | 14.20 | 17.30 | 19.50 | 24.90 | 27.10 | 27.10 | 27.10 |
| No Event | 666 | 14.93 | 5.46 | 7.90 | 7.90 | 8.70 | 9.60 | 11.00 | 14.20 | 17.40 | 20.80 | 23.20 | 36.20 | 61.60 |
| **4** | | | | | | | | | | | | | | |
| With Event | 14 | 15.56 | 6.48 | 9.30 | 9.30 | 9.30 | 9.80 | 11.80 | 14.15 | 16.90 | 19.00 | 35.40 | 35.40 | 35.40 |
| No Event | 397 | 15.60 | 6.84 | 7.90 | 7.90 | 8.80 | 9.50 | 11.40 | 14.50 | 17.90 | 22.20 | 25.90 | 38.60 | 82.30 |
| **5** | | | | | | | | | | | | | | |
| With Event | 9 | 15.93 | 5.07 | 8.90 | 8.90 | 8.90 | 8.90 | 13.10 | 14.20 | 19.30 | 23.60 | 23.60 | 23.60 | 23.60 |
| No Event | 192 | 14.88 | 4.95 | 7.90 | 7.90 | 8.80 | 9.60 | 10.85 | 14.00 | 17.50 | 21.00 | 26.20 | 29.60 | 32.00 |
| **6** | | | | | | | | | | | | | | |
| With Event | 2 | 18.05 | 4.03 | 15.20 | 15.20 | 15.20 | 15.20 | 15.20 | 18.05 | 20.90 | 20.90 | 20.90 | 20.90 | 20.90 |
| No Event | 27 | 15.62 | 5.41 | 8.50 | 8.50 | 9.20 | 10.40 | 11.60 | 15.50 | 17.70 | 22.90 | 25.30 | 31.80 | 31.80 |
| **ALL** | | | | | | | | | | | | | | |
| With Event | 45 | 16.11 | 5.38 | 8.00 | 8.00 | 9.30 | 9.70 | 12.50 | 15.80 | 19.10 | 22.10 | 23.60 | 35.40 | 35.40 |
| No Event | 1507 | 15.14 | 5.75 | 7.90 | 7.90 | 8.70 | 9.60 | 11.20 | 14.30 | 17.60 | 21.40 | 24.30 | 36.20 | 82.30 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1304

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1077: Descriptive summary statistics for FXa measurement at Week 24 trough by
Event=Primary efficacy event, Subgroup=CHADS2 score
Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| 2 | | | | | | | | | | | | | | |
| With Event | 10 | 98.90 | 27.41 | 60.40 | 60.40 | 60.40 | 61.90 | 84.80 | 91.05 | 129.70 | 133.55 | 135.50 | 135.50 | 135.50 |
| No Event | 228 | 93.59 | 21.88 | 36.40 | 49.80 | 61.80 | 66.90 | 77.75 | 90.50 | 109.15 | 123.30 | 130.90 | 147.00 | 151.70 |
| 3 | | | | | | | | | | | | | | |
| With Event | 11 | 89.93 | 24.65 | 58.20 | 58.20 | 58.20 | 60.50 | 75.40 | 82.40 | 114.20 | 128.20 | 129.70 | 129.70 | 129.70 |
| No Event | 680 | 94.58 | 24.72 | 14.60 | 34.20 | 59.70 | 68.00 | 79.95 | 90.35 | 109.95 | 128.10 | 138.95 | 166.30 | 184.70 |
| 4 | | | | | | | | | | | | | | |
| With Event | 14 | 95.39 | 28.41 | 55.30 | 55.30 | 55.30 | 56.10 | 76.60 | 91.40 | 113.90 | 127.50 | 155.50 | 155.50 | 155.50 |
| No Event | 411 | 93.35 | 23.69 | 23.20 | 47.00 | 59.00 | 66.50 | 78.90 | 89.20 | 108.10 | 127.10 | 135.70 | 157.40 | 198.90 |
| 5 | | | | | | | | | | | | | | |
| With Event | 9 | 85.61 | 13.37 | 73.20 | 73.20 | 73.20 | 73.20 | 80.10 | 82.60 | 83.60 | 117.10 | 117.10 | 117.10 | 117.10 |
| No Event | 198 | 93.60 | 23.38 | 30.20 | 38.50 | 60.20 | 67.90 | 78.40 | 90.15 | 107.40 | 128.40 | 140.50 | 148.10 | 152.80 |
| 6 | | | | | | | | | | | | | | |
| With Event | 2 | 88.75 | 11.67 | 80.50 | 80.50 | 80.50 | 80.50 | 80.50 | 88.75 | 97.00 | 97.00 | 97.00 | 97.00 | 97.00 |
| No Event | 28 | 98.41 | 37.24 | 57.00 | 57.00 | 59.60 | 65.80 | 76.20 | 87.40 | 106.25 | 157.00 | 165.60 | 219.90 | 219.90 |
| ALL | | | | | | | | | | | | | | |
| With Event | 46 | 92.64 | 24.01 | 55.30 | 55.30 | 58.20 | 60.50 | 76.60 | 84.85 | 113.40 | 129.70 | 131.60 | 155.50 | 155.50 |
| No Event | 1545 | 94.05 | 24.14 | 14.60 | 41.10 | 59.90 | 67.30 | 78.90 | 90.10 | 109.00 | 127.70 | 137.20 | 159.90 | 219.90 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1078: Descriptive summary statistics for PT measurement at Week Other peak by
Event=Primary efficacy event, Subgroup=CHADS2 score
Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| 2 | | | | | | | | | | | | | | |
| No Event | 9 | 26.50 | 3.32 | 22.10 | 22.10 | 22.10 | 22.10 | 23.70 | 26.60 | 28.60 | 32.20 | 32.20 | 32.20 | 32.20 |
| 3 | | | | | | | | | | | | | | |
| No Event | 53 | 24.76 | 5.39 | 14.30 | 14.30 | 16.00 | 18.80 | 22.00 | 23.70 | 29.30 | 32.30 | 34.30 | 36.90 | 36.90 |
| 4 | | | | | | | | | | | | | | |
| With Event | 2 | 28.85 | 3.75 | 26.20 | 26.20 | 26.20 | 26.20 | 26.20 | 28.85 | 31.50 | 31.50 | 31.50 | 31.50 | 31.50 |
| No Event | 75 | 26.21 | 9.97 | 14.20 | 14.20 | 16.50 | 18.60 | 20.60 | 24.10 | 28.80 | 34.40 | 47.90 | 84.10 | 84.10 |
| 5 | | | | | | | | | | | | | | |
| No Event | 22 | 27.01 | 10.93 | 13.60 | 13.60 | 17.10 | 17.40 | 21.20 | 24.10 | 27.30 | 48.80 | 50.60 | 55.40 | 55.40 |
| ALL | | | | | | | | | | | | | | |
| With Event | 2 | 28.85 | 3.75 | 26.20 | 26.20 | 26.20 | 26.20 | 26.20 | 28.85 | 31.50 | 31.50 | 31.50 | 31.50 | 31.50 |
| No Event | 159 | 25.85 | 8.56 | 13.60 | 14.20 | 16.50 | 18.50 | 21.20 | 24.00 | 28.80 | 33.20 | 39.70 | 55.40 | 84.10 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1079: Descriptive summary statistics for PiCT measurement at Week Other peak by
Event=Primary efficacy event, Subgroup=CHADS2 score
Population: Subjects who received rivaroxaban – double blind phase

```
-------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                       DESCR. STATISTIC OF PiCT (s) MEASUREMENT
              -----------------------------------------------------------------------------------------------
                                                              RIVAROXABAN
              -----------------------------------------------------------------------------------------------
              N    MEAN    S.D.    MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99     MAX
-------------------------------------------------------------------------------------------------------------
2
   No Event   9    31.81   14.93   23.80  23.80  23.80  23.80  25.70  27.00    29.30  71.20  71.20  71.20   71.20

3
   No Event   52   28.65   11.22   10.30  10.30  16.90  21.30  23.00  25.95    31.15  36.30  48.80  80.40   80.40

4
   With Event 2    29.85   2.90    27.80  27.80  27.80  27.80  27.80  29.85    31.90  31.90  31.90  31.90   31.90
   No Event   73   29.60   11.50   7.90   7.90   18.90  20.10  23.00  27.00    30.00  45.60  52.40  83.70   83.70

5
   No Event   21   27.82   18.54   8.90   8.90   16.90  18.90  21.70  25.30    27.30  30.70  31.70  105.60  105.60

ALL
   With Event 2    29.85   2.90    27.80  27.80  27.80  27.80  27.80  29.85    31.90  31.90  31.90  31.90   31.90
   No Event   155  29.17   12.67   7.90   8.90   17.00  20.20  23.00  26.50    30.00  44.70  52.40  83.70   105.60
-------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

1307

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1080: Descriptive summary statistics for FXa measurement at Week Other peak by
Event=Primary efficacy event, Subgroup=CHADS2 score
Population: Subjects who received rivaroxaban - double blind phase

```
-----------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                      DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                         ----------------------------------------------------------------------------------------------
                                                              RIVAROXABAN
                         ----------------------------------------------------------------------------------------------
                         N    MEAN    S.D.   MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90     P95     P99     MAX
-----------------------------------------------------------------------------------------------------------------------
2
   No Event             9    75.74   12.22  49.20  49.20  49.20  49.20  71.60  78.30   81.70   91.80   91.80   91.80   91.80

3
   No Event            54    81.44   20.32  35.10  35.10  56.60  59.30  68.60  78.35   92.70  111.00  127.20  135.90  135.90

4
   With Event           2    70.60    8.34  64.70  64.70  64.70  64.70  64.70  70.60   76.50   76.50   76.50   76.50   76.50
   No Event            75    88.50   20.95  48.00  48.00  55.20  65.10  76.70  85.90   95.60  114.40  129.30  168.50  168.50

5
   No Event            22    92.89   25.58  49.80  49.80  62.40  62.50  72.80  88.40  110.20  126.20  131.10  139.60  139.60
ALL
   With Event           2    70.60    8.34  64.70  64.70  64.70  64.70  64.70  70.60   76.50   76.50   76.50   76.50   76.50
   No Event           160    86.00   21.41  35.10  48.00  56.45  61.95  71.95  82.90   94.65  116.05  128.40  144.30  168.50
-----------------------------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1308

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1081: Descriptive summary statistics for PT measurement at Week Other postdose by
Event=Primary efficacy event, Subgroup=CHADS2 score
Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX | |
| 2 | | | | | | | | | | | | | | | |
| No Event | 5 | 21.10 | 8.04 | 13.10 | 13.10 | 13.10 | 13.10 | 13.70 | 22.70 | 23.40 | 32.60 | 32.60 | 32.60 | 32.60 | |
| 3 | | | | | | | | | | | | | | | |
| No Event | 32 | 18.00 | 5.04 | 12.40 | 12.40 | 12.60 | 12.80 | 13.88 | 16.45 | 21.50 | 25.00 | 28.80 | 29.40 | 29.40 | |
| 4 | | | | | | | | | | | | | | | |
| No Event | 23 | 19.52 | 12.91 | 11.40 | 11.40 | 12.05 | 12.80 | 13.20 | 14.70 | 18.00 | 27.80 | 50.90 | 65.20 | 65.20 | |
| 5 | | | | | | | | | | | | | | | |
| No Event | 15 | 18.03 | 6.57 | 11.10 | 11.10 | 11.10 | 11.30 | 12.30 | 15.90 | 27.10 | 28.00 | 28.80 | 28.80 | 28.80 | |
| ALL | | | | | | | | | | | | | | | |
| No Event | 75 | 18.68 | 8.53 | 11.10 | 11.10 | 11.60 | 12.60 | 13.50 | 15.90 | 22.20 | 27.80 | 29.40 | 65.20 | 65.20 | |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1309

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1082: Descriptive summary statistics for PiCT measurement at Week Other postdose by
Event=Primary efficacy event, Subgroup=CHADS2 score
Population: Subjects who received rivaroxaban – double blind phase

---

| SUBGROUP AND TIME POINT | | | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | |

| | | | | | | | | RIVAROXABAN | | | | | | |

| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | | | | | | | | | | | | | | |
| No Event | 5 | 21.70 | 10.17 | 9.80 | 9.80 | 9.80 | 9.80 | 14.80 | 21.20 | 27.00 | 35.70 | 35.70 | 35.70 | 35.70 |
| 3 | | | | | | | | | | | | | | |
| No Event | 30 | 18.32 | 8.53 | 8.80 | 8.80 | 10.20 | 11.53 | 12.90 | 17.40 | 20.20 | 24.85 | 36.80 | 52.50 | 52.50 |
| 4 | | | | | | | | | | | | | | |
| No Event | 21 | 20.27 | 16.17 | 8.00 | 8.00 | 10.00 | 10.60 | 12.60 | 15.40 | 20.40 | 30.20 | 46.90 | 80.40 | 80.40 |
| 5 | | | | | | | | | | | | | | |
| No Event | 14 | 16.85 | 7.92 | 8.00 | 8.00 | 8.00 | 10.60 | 11.90 | 14.95 | 18.60 | 29.60 | 37.40 | 37.40 | 37.40 |
| ALL | | | | | | | | | | | | | | |
| No Event | 70 | 18.85 | 11.24 | 8.00 | 8.00 | 9.80 | 10.60 | 12.60 | 16.10 | 20.40 | 29.90 | 37.40 | 80.40 | 80.40 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1310

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1083: Descriptive summary statistics for FXa measurement at Week Other postdose by
Event=Primary efficacy event, Subgroup=CHADS2 score
Population: Subjects who received rivaroxaban – double blind phase

```
-------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
          -----------------------------------------------------------------------------------------
                                                            RIVAROXABAN
          -----------------------------------------------------------------------------------------
                    N    MEAN    S.D.   MIN    P1     P5     P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
-------------------------------------------------------------------------------------------------------------

2
   No Event         5   96.94   38.07  59.30  59.30  59.30  59.30  74.60   76.00  128.20 146.60 146.60 146.60 146.60

3
   No Event        32   89.18   20.81  49.60  49.60  62.10  63.70  77.45   87.25   98.40 122.10 130.20 134.90 134.90

4
   No Event        23   91.95   14.83  64.00  64.00  74.80  76.20  82.30   92.10   97.80 111.90 112.00 131.35 131.35

5
   No Event        15   91.30   20.12  57.90  57.90  57.90  70.00  77.30   86.90  103.20 120.40 133.60 133.60 133.60

ALL
   No Event        75   90.97   20.14  49.60  49.60  62.10  64.80  77.80   87.50  100.60 122.10 131.35 146.60 146.60
-------------------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1084: Descriptive summary statistics for PT measurement at Week Other trough by
Event=Primary efficacy event, Subgroup=CHADS2 score
Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| 2 | | | | | | | | | | | | | | |
|   No Event | 11 | 14.42 | 2.36 | 11.50 | 11.50 | 11.50 | 11.60 | 12.00 | 14.20 | 16.40 | 16.50 | 19.20 | 19.20 | 19.20 |
| 3 | | | | | | | | | | | | | | |
|   No Event | 64 | 15.13 | 6.04 | 10.30 | 10.30 | 10.70 | 11.00 | 12.05 | 13.40 | 16.05 | 20.70 | 22.00 | 50.60 | 50.60 |
| 4 | | | | | | | | | | | | | | |
|   With Event | 2 | 13.55 | 1.77 | 12.30 | 12.30 | 12.30 | 12.30 | 12.30 | 13.55 | 14.80 | 14.80 | 14.80 | 14.80 | 14.80 |
|   No Event | 76 | 13.98 | 3.13 | 10.20 | 10.20 | 10.60 | 10.70 | 11.70 | 13.20 | 15.85 | 17.70 | 18.70 | 29.90 | 29.90 |
| 5 | | | | | | | | | | | | | | |
|   No Event | 24 | 14.61 | 4.04 | 10.30 | 10.30 | 10.60 | 10.70 | 12.15 | 13.60 | 15.35 | 21.10 | 22.00 | 27.70 | 27.70 |
| ALL | | | | | | | | | | | | | | |
|   With Event | 2 | 13.55 | 1.77 | 12.30 | 12.30 | 12.30 | 12.30 | 12.30 | 13.55 | 14.80 | 14.80 | 14.80 | 14.80 | 14.80 |
|   No Event | 175 | 14.51 | 4.49 | 10.20 | 10.20 | 10.60 | 11.00 | 12.00 | 13.40 | 15.90 | 18.50 | 21.80 | 34.40 | 50.60 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1085: Descriptive summary statistics for PiCT measurement at Week Other trough by
Event=Primary efficacy event, Subgroup=CHADS2 score
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| 2 | | | | | | | | | | | | | | |
| No Event | 11 | 11.80 | 2.73 | 8.70 | 8.70 | 8.70 | 9.30 | 10.30 | 11.30 | 12.50 | 13.10 | 19.00 | 19.00 | 19.00 |
| 3 | | | | | | | | | | | | | | |
| No Event | 62 | 13.67 | 6.34 | 8.00 | 8.00 | 8.30 | 9.10 | 9.50 | 11.50 | 15.40 | 20.50 | 24.50 | 43.90 | 43.90 |
| 4 | | | | | | | | | | | | | | |
| With Event | 2 | 11.15 | 1.48 | 10.10 | 10.10 | 10.10 | 10.10 | 10.10 | 11.15 | 12.20 | 12.20 | 12.20 | 12.20 | 12.20 |
| No Event | 74 | 13.32 | 6.42 | 7.90 | 7.90 | 8.10 | 8.60 | 9.50 | 11.10 | 14.40 | 20.90 | 24.50 | 42.20 | 42.20 |
| 5 | | | | | | | | | | | | | | |
| No Event | 24 | 13.74 | 5.84 | 8.00 | 8.00 | 9.10 | 9.50 | 10.00 | 12.40 | 15.10 | 18.90 | 27.70 | 33.30 | 33.30 |
| ALL | | | | | | | | | | | | | | |
| With Event | 2 | 11.15 | 1.48 | 10.10 | 10.10 | 10.10 | 10.10 | 10.10 | 11.15 | 12.20 | 12.20 | 12.20 | 12.20 | 12.20 |
| No Event | 171 | 13.41 | 6.12 | 7.90 | 7.90 | 8.30 | 8.80 | 9.70 | 11.30 | 15.00 | 20.20 | 24.50 | 42.20 | 43.90 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1086: Descriptive summary statistics for FXa measurement at Week Other trough by
Event=Primary efficacy event, Subgroup=CHADS2 score
Population: Subjects who received rivaroxaban - double blind phase

```
-----------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                      DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
            -----------------------------------------------------------------------------------------
                                                         RIVAROXABAN
            -----------------------------------------------------------------------------------------
             N    MEAN    S.D.   MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX
-----------------------------------------------------------------------------------------------------
2
  No Event   11   88.15  24.88  37.80  37.80  37.80  72.90  77.00   83.70   94.30  126.80 128.70 128.70 128.70

3
  No Event   64   88.77  19.66  48.20  48.20  58.60  64.10  74.95   87.90   97.50  115.60 125.30 138.60 138.60

4
  With Event  2   91.75   6.01  87.50  87.50  87.50  87.50  87.50   91.75   96.00   96.00  96.00  96.00  96.00
  No Event   77   90.57  20.42  29.70  29.70  56.20  65.30  80.20   91.20  103.80 119.90 126.40 135.70 135.70

5
  No Event   24   89.21  19.01  50.40  50.40  63.00  69.80  76.75   85.30  103.10 120.30 121.20 126.50 126.50
ALL
  With Event  2   91.75   6.01  87.50  87.50  87.50  87.50  87.50   91.75   96.00   96.00  96.00  96.00  96.00
  No Event  176   89.58  20.10  29.70  37.80  56.20  65.30  77.90   88.85  101.40 119.70 126.50 135.70 138.60
-----------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

1314

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1087: Descriptive summary statistics for PT measurement at Week 12 peak by
Event=Primary efficacy event, Subgroup=Prior stroke
Population: Subjects who received rivaroxaban – double blind phase

--------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                         DESCR. STATISTIC OF PT (s) MEASUREMENT
                       ---------------------------------------------------------------------------------------------
                                                             RIVAROXABAN
                       ---------------------------------------------------------------------------------------------
                       N    MEAN    S.D.   MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------------------

| SUBGROUP AND TIME POINT | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes | | | | | | | | | | | | | | |
|   With Event | 4 | 21.78 | 1.98 | 19.60 | 19.60 | 19.60 | 19.60 | 20.25 | 21.65 | 23.30 | 24.20 | 24.20 | 24.20 | 24.20 |
|   No Event | 44 | 23.54 | 6.64 | 13.00 | 13.00 | 14.60 | 15.40 | 18.60 | 22.70 | 28.10 | 33.60 | 36.70 | 38.60 | 38.60 |
| No | | | | | | | | | | | | | | |
|   With Event | 1 | 29.20 | | 29.20 | 29.20 | 29.20 | 29.20 | 29.20 | 29.20 | 29.20 | 29.20 | 29.20 | 29.20 | 29.20 |
|   No Event | 34 | 27.04 | 9.40 | 10.30 | 10.30 | 12.60 | 14.10 | 21.70 | 26.35 | 32.10 | 40.60 | 46.00 | 52.50 | 52.50 |
| ALL | | | | | | | | | | | | | | |
|   With Event | 5 | 23.26 | 3.74 | 19.60 | 19.60 | 19.60 | 19.60 | 20.90 | 22.40 | 24.20 | 29.20 | 29.20 | 29.20 | 29.20 |
|   No Event | 78 | 25.06 | 8.09 | 10.30 | 10.30 | 13.00 | 15.00 | 19.70 | 24.55 | 28.60 | 36.70 | 40.60 | 52.50 | 52.50 |

--------------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1315

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1088: Descriptive summary statistics for PiCT measurement at Week 12 peak by
Event=Primary efficacy event, Subgroup=Prior stroke
Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| With Event | 4 | 22.23 | 4.13 | 18.40 | 18.40 | 18.40 | 18.40 | 19.10 | 21.40 | 25.35 | 27.70 | 27.70 | 27.70 | 27.70 |
| No Event | 45 | 22.58 | 7.85 | 8.30 | 8.30 | 10.80 | 11.30 | 16.50 | 23.80 | 26.80 | 29.70 | 30.70 | 49.90 | 49.90 |
| No | | | | | | | | | | | | | | |
| With Event | 1 | 27.60 | | 27.60 | 27.60 | 27.60 | 27.60 | 27.60 | 27.60 | 27.60 | 27.60 | 27.60 | 27.60 | 27.60 |
| No Event | 34 | 23.10 | 6.85 | 7.90 | 7.90 | 8.00 | 11.80 | 19.80 | 23.80 | 27.80 | 31.70 | 32.50 | 35.30 | 35.30 |
| ALL | | | | | | | | | | | | | | |
| With Event | 5 | 23.30 | 4.31 | 18.40 | 18.40 | 18.40 | 18.40 | 19.80 | 23.00 | 27.60 | 27.70 | 27.70 | 27.70 | 27.70 |
| No Event | 79 | 22.80 | 7.39 | 7.90 | 7.90 | 10.20 | 11.30 | 19.10 | 23.80 | 27.80 | 30.90 | 32.50 | 49.90 | 49.90 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1089: Descriptive summary statistics for FXa measurement at Week 12 peak by
Event=Primary efficacy event, Subgroup=Prior stroke
Population: Subjects who received rivaroxaban - double blind phase

---

| SUBGROUP AND TIME POINT | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | |
| With Event | 4 | 85.45 | 5.55 | 77.80 | 77.80 | 77.80 | 77.80 | 82.00 | 86.45 | 88.90 | 91.10 | 91.10 | 91.10 | 91.10 |
| No Event | 45 | 76.46 | 18.59 | 49.60 | 49.60 | 52.00 | 55.40 | 65.80 | 74.20 | 82.00 | 93.30 | 103.90 | 148.40 | 148.40 |
| No | | | | | | | | | | | | | |
| With Event | 1 | 55.70 | | 55.70 | 55.70 | 55.70 | 55.70 | 55.70 | 55.70 | 55.70 | 55.70 | 55.70 | 55.70 | 55.70 |
| No Event | 34 | 73.94 | 25.15 | 30.10 | 30.10 | 38.90 | 49.60 | 61.70 | 69.40 | 80.80 | 114.40 | 141.70 | 144.00 | 144.00 |
| ALL | | | | | | | | | | | | | |
| With Event | 5 | 79.50 | 14.15 | 55.70 | 55.70 | 55.70 | 55.70 | 77.80 | 86.20 | 86.70 | 91.10 | 91.10 | 91.10 | 91.10 |
| No Event | 79 | 75.38 | 21.54 | 30.10 | 30.10 | 49.60 | 51.30 | 65.10 | 71.60 | 82.00 | 98.00 | 130.70 | 148.40 | 148.40 |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1090: Descriptive summary statistics for PT measurement at Week 12 postdose by
Event=Primary efficacy event, Subgroup=Prior stroke
Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| With Event | 70 | 18.01 | 6.45 | 9.90 | 9.90 | 12.30 | 12.65 | 14.20 | 16.00 | 19.60 | 22.85 | 32.40 | 47.90 | 47.90 |
| No Event | 1899 | 17.80 | 6.50 | 8.20 | 10.80 | 12.00 | 12.70 | 14.10 | 16.50 | 19.40 | 23.20 | 26.80 | 46.90 | 94.60 |
| No | | | | | | | | | | | | | | |
| With Event | 21 | 17.81 | 5.14 | 12.30 | 12.30 | 12.40 | 12.80 | 12.90 | 17.80 | 21.20 | 24.30 | 24.40 | 31.30 | 31.30 |
| No Event | 1442 | 18.41 | 7.02 | 9.90 | 10.80 | 12.20 | 12.90 | 14.60 | 17.10 | 20.50 | 24.70 | 27.40 | 47.70 | 118.60 |
| ALL | | | | | | | | | | | | | | |
| With Event | 91 | 17.96 | 6.14 | 9.90 | 9.90 | 12.30 | 12.80 | 14.00 | 16.50 | 20.40 | 23.00 | 31.30 | 47.90 | 47.90 |
| No Event | 3341 | 18.06 | 6.74 | 8.20 | 10.80 | 12.10 | 12.80 | 14.30 | 16.70 | 19.80 | 23.90 | 27.10 | 46.90 | 118.60 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1318

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1091: Descriptive summary statistics for PiCT measurement at Week 12 postdose by
Event=Primary efficacy event, Subgroup=Prior stroke
Population: Subjects who received rivaroxaban - double blind phase

```
-------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF PiCT (s) MEASUREMENT
                         ------------------------------------------------------------------------------------
                                                               RIVAROXABAN
                         ------------------------------------------------------------------------------------
                         N    MEAN   S.D.   MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX
-------------------------------------------------------------------------------------------------------------
Yes
  With Event             68   15.22  6.10   7.90   7.90   8.20   8.90   10.85  13.60    19.60  22.40  24.40  40.90  40.90
  No Event             1863   16.46  7.24   7.70   7.90   8.70   9.70   11.90  15.50    18.90  22.90  26.70  47.70  78.80

No
  With Event             21   14.11  5.63   8.50   8.50   8.60   8.70   9.00   14.50    18.10  20.80  21.20  28.50  28.50
  No Event             1421   16.53  7.35   7.70   7.90   8.60   9.50   11.80  15.60    19.40  22.80  25.80  49.90  86.70

ALL
  With Event             89   14.96  5.98   7.90   7.90   8.50   8.70   10.50  13.80    19.30  21.80  24.40  40.90  40.90
  No Event             3284   16.49  7.29   7.70   7.90   8.60   9.60   11.90  15.55    19.10  22.80  26.30  48.60  86.70
-------------------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1319

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1092: Descriptive summary statistics for FXa measurement at Week 12 postdose by
Event=Primary efficacy event, Subgroup=Prior stroke
Population: Subjects who received rivaroxaban - double blind phase

```
-------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
              ---------------------------------------------------------------------------------------------
                                                          RIVAROXABAN
              ---------------------------------------------------------------------------------------------
                N     MEAN    S.D.   MIN    P1     P5     P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
-------------------------------------------------------------------------------------------------------------
Yes
  With Event    71   89.34   24.92  17.60  17.60  56.50  61.50  75.60  85.40  110.20 121.70 134.30 139.10 139.10
  No Event    1916   92.07   24.14  20.20  43.00  59.00  65.50  76.70  88.45  106.60 125.90 136.40 156.90 210.70

No
  With Event    21   86.34   25.87  37.90  37.90  48.40  58.30  68.70  83.70   97.70 121.90 125.20 136.20 136.20
  No Event    1453   90.62   24.21  18.40  39.60  58.40  63.90  73.50  86.90  106.10 125.40 133.30 153.50 190.00

ALL
  With Event    92   88.66   25.03  17.60  17.60  53.80  61.20  74.15  85.20  106.25 121.90 134.30 139.10 139.10
  No Event    3369   91.45   24.18  18.40  40.70  58.70  64.90  75.70  87.90  106.30 125.60 134.90 156.50 210.70
-------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

1320

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1093: Descriptive summary statistics for PT measurement at Week 12 trough by
Event=Primary efficacy event, Subgroup=Prior stroke
Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | DESCR. STATISTIC OF PT (s) MEASUREMENT |||||||||||||
| | RIVAROXABAN |||||||||||||
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
|   With Event | 38 | 17.21 | 4.74 | 12.30 | 12.30 | 12.30 | 12.60 | 14.00 | 15.55 | 19.40 | 23.80 | 30.50 | 31.30 | 31.30 |
|   No Event | 797 | 17.17 | 7.99 | 10.30 | 11.00 | 11.90 | 12.40 | 13.60 | 15.60 | 18.50 | 22.50 | 25.30 | 36.70 | 124.00 |
| No | | | | | | | | | | | | | | |
|   With Event | 25 | 16.40 | 3.63 | 11.80 | 11.80 | 12.30 | 12.60 | 14.30 | 15.80 | 16.90 | 22.00 | 22.50 | 27.00 | 27.00 |
|   No Event | 762 | 17.55 | 6.52 | 10.00 | 11.40 | 12.20 | 12.80 | 14.10 | 16.30 | 19.30 | 22.60 | 26.10 | 42.10 | 91.00 |
| ALL | | | | | | | | | | | | | | |
|   With Event | 63 | 16.89 | 4.32 | 11.80 | 11.80 | 12.30 | 12.60 | 14.00 | 15.70 | 18.90 | 22.50 | 26.30 | 31.30 | 31.30 |
|   No Event | 1559 | 17.36 | 7.31 | 10.00 | 11.00 | 12.10 | 12.50 | 13.80 | 15.90 | 18.90 | 22.60 | 25.70 | 38.50 | 124.00 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1094: Descriptive summary statistics for PiCT measurement at Week 12 trough by
Event=Primary efficacy event, Subgroup=Prior stroke
Population: Subjects who received rivaroxaban – double blind phase

---

| SUBGROUP AND TIME POINT | | | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| With Event | 38 | 16.05 | 6.16 | 8.20 | 8.20 | 9.00 | 9.70 | 11.20 | 15.15 | 18.80 | 24.50 | 28.40 | 37.10 | 37.10 |
| No Event | 790 | 15.33 | 7.85 | 7.90 | 7.90 | 8.50 | 9.20 | 10.60 | 14.00 | 17.80 | 21.45 | 24.50 | 50.40 | 101.40 |
| No | | | | | | | | | | | | | | |
| With Event | 25 | 14.09 | 4.82 | 7.90 | 7.90 | 7.90 | 8.00 | 10.60 | 13.60 | 16.60 | 21.30 | 23.80 | 24.80 | 24.80 |
| No Event | 749 | 15.32 | 6.53 | 7.90 | 7.90 | 8.70 | 9.30 | 11.10 | 14.40 | 17.80 | 21.90 | 25.10 | 38.80 | 79.80 |
| ALL | | | | | | | | | | | | | | |
| With Event | 63 | 15.27 | 5.71 | 7.90 | 7.90 | 8.00 | 9.00 | 11.00 | 14.60 | 17.60 | 22.70 | 24.80 | 37.10 | 37.10 |
| No Event | 1539 | 15.32 | 7.23 | 7.90 | 7.90 | 8.60 | 9.20 | 10.90 | 14.10 | 17.80 | 21.80 | 24.80 | 39.80 | 101.40 |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1322

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1095: Descriptive summary statistics for FXa measurement at Week 12 trough by
Event=Primary efficacy event, Subgroup=Prior stroke
Population: Subjects who received rivaroxaban – double blind phase

---
SUBGROUP AND TIME POINT                                 DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
---

| | | | | | | | | RIVAROXABAN | | | | | |
| SUBGROUP AND TIME POINT | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes | | | | | | | | | | | | | | |
| With Event | 38 | 91.19 | 20.98 | 46.30 | 46.30 | 61.80 | 64.30 | 76.00 | 88.85 | 108.40 | 120.00 | 124.50 | 142.10 | 142.10 |
| No Event | 808 | 93.34 | 22.58 | 15.30 | 44.60 | 61.30 | 69.90 | 79.40 | 90.25 | 106.30 | 124.90 | 134.00 | 159.00 | 197.00 |
| No | | | | | | | | | | | | | | |
| With Event | 25 | 97.31 | 23.23 | 57.60 | 57.60 | 60.30 | 68.20 | 84.70 | 95.70 | 110.30 | 130.00 | 130.30 | 157.50 | 157.50 |
| No Event | 768 | 92.39 | 24.21 | 26.40 | 35.50 | 58.60 | 65.40 | 76.85 | 88.90 | 106.35 | 125.90 | 136.80 | 158.10 | 184.20 |
| ALL | | | | | | | | | | | | | | |
| With Event | 63 | 93.62 | 21.92 | 46.30 | 46.30 | 61.80 | 64.40 | 77.30 | 92.20 | 110.20 | 120.00 | 130.00 | 157.50 | 157.50 |
| No Event | 1576 | 92.88 | 23.38 | 15.30 | 37.30 | 59.90 | 67.20 | 77.90 | 89.80 | 106.35 | 125.60 | 135.90 | 158.10 | 197.00 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1096: Descriptive summary statistics for PT measurement at Week 24 peak by
Event=Primary efficacy event, Subgroup=Prior stroke
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| With Event | 4 | 31.10 | 16.93 | 17.10 | 17.10 | 17.10 | 17.10 | 18.75 | 26.40 | 43.45 | 54.50 | 54.50 | 54.50 | 54.50 |
| No Event | 35 | 25.13 | 9.60 | 12.50 | 12.50 | 14.30 | 14.50 | 17.00 | 24.40 | 30.60 | 37.20 | 40.80 | 57.30 | 57.30 |
| No | | | | | | | | | | | | | | |
| No Event | 31 | 24.09 | 6.51 | 9.90 | 9.90 | 11.90 | 16.20 | 19.70 | 23.90 | 27.60 | 32.30 | 36.00 | 37.00 | 37.00 |
| ALL | | | | | | | | | | | | | | |
| With Event | 4 | 31.10 | 16.93 | 17.10 | 17.10 | 17.10 | 17.10 | 18.75 | 26.40 | 43.45 | 54.50 | 54.50 | 54.50 | 54.50 |
| No Event | 66 | 24.64 | 8.25 | 9.90 | 9.90 | 14.30 | 14.60 | 18.60 | 24.15 | 29.50 | 34.40 | 37.20 | 57.30 | 57.30 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1324

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1097: Descriptive summary statistics for PiCT measurement at Week 24 peak by
Event=Primary efficacy event, Subgroup=Prior stroke
Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                            DESCR. STATISTIC OF PiCT (s) MEASUREMENT
                        --------------------------------------------------------------------------------
                                                              RIVAROXABAN
                        --------------------------------------------------------------------------------
                         N    MEAN    S.D.   MIN    P1     P5    P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------
Yes
  With Event             4    32.23  15.16  20.40  20.40  20.40  20.40  21.50   27.45  42.95  53.60  53.60  53.60  53.60
  No Event              33    23.61   8.78   9.80   9.80  10.40  13.20  16.20   24.50  27.80  31.50  33.60  55.20  55.20

No
  No Event              31    22.51   9.16   7.90   7.90   9.30  10.40  17.60   22.10  26.70  31.70  45.60  47.80  47.80

ALL
  With Event             4    32.23  15.16  20.40  20.40  20.40  20.40  21.50   27.45  42.95  53.60  53.60  53.60  53.60
  No Event              64    23.08   8.91   7.90   7.90   9.90  13.20  16.90   22.40  27.80  31.70  33.60  55.20  55.20
--------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1098: Descriptive summary statistics for FXa measurement at Week 24 peak by
Event=Primary efficacy event, Subgroup=Prior stroke
Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                        DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                         -------------------------------------------------------------------------------------
                                                             RIVAROXABAN
                         -------------------------------------------------------------------------------------
                          N    MEAN    S.D.   MIN    P1     P5    P10    Q25   MEDIAN    Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------------
Yes
   With Event             4   89.23   16.16   70.70  70.70  70.70  70.70  77.20   88.60   101.25  109.00  109.00  109.00  109.00
   No Event              35   79.46   23.42   46.90  46.90  51.00  53.70  62.30   74.70    89.10  115.70  120.90  137.90  137.90

No
   No Event              31   78.59   27.59   27.30  27.30  30.30  52.40  64.90   72.80    94.60  110.00  126.60  165.10  165.10

ALL
   With Event             4   89.23   16.16   70.70  70.70  70.70  70.70  77.20   88.60   101.25  109.00  109.00  109.00  109.00
   No Event              66   79.05   25.27   27.30  27.30  50.80  52.40  64.50   72.85    91.40  115.60  120.90  165.10  165.10
--------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

1326

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1099: Descriptive summary statistics for PT measurement at Week 24 postdose by
Event=Primary efficacy event, Subgroup=Prior stroke
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | | | | | | | |
| | RIVAROXABAN | | | | | | | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
|   With Event | 56 | 18.04 | 7.19 | 11.50 | 11.50 | 12.50 | 13.20 | 13.75 | 16.40 | 18.35 | 25.80 | 41.20 | 46.10 | 46.10 |
|   No Event | 1852 | 18.34 | 8.45 | 9.50 | 10.90 | 12.00 | 12.70 | 14.30 | 16.50 | 19.80 | 24.20 | 28.20 | 52.20 | 119.00 |
| No | | | | | | | | | | | | | | |
|   With Event | 25 | 17.37 | 3.19 | 12.80 | 12.80 | 12.80 | 12.90 | 15.00 | 17.00 | 19.80 | 21.40 | 22.90 | 24.20 | 24.20 |
|   No Event | 1397 | 19.03 | 7.91 | 9.70 | 11.10 | 12.30 | 13.10 | 14.70 | 17.50 | 20.80 | 25.60 | 31.10 | 57.30 | 106.90 |
| ALL | | | | | | | | | | | | | | |
|   With Event | 81 | 17.83 | 6.22 | 11.50 | 11.50 | 12.80 | 13.20 | 14.10 | 16.50 | 19.00 | 22.90 | 26.30 | 46.10 | 46.10 |
|   No Event | 3249 | 18.64 | 8.23 | 9.50 | 10.90 | 12.10 | 12.80 | 14.40 | 16.80 | 20.30 | 25.00 | 29.20 | 55.30 | 119.00 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1100: Descriptive summary statistics for PiCT measurement at Week 24 postdose by
Event=Primary efficacy event, Subgroup=Prior stroke
Population: Subjects who received rivaroxaban – double blind phase

```
-------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                           DESCR. STATISTIC OF PiCT (s) MEASUREMENT
                      ---------------------------------------------------------------------------------------------
                                                             RIVAROXABAN
                      ---------------------------------------------------------------------------------------------
                        N    MEAN   S.D.   MIN    P1    P5    P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
-------------------------------------------------------------------------------------------------------------------
Yes
  With Event            56   16.45  8.56   8.20   8.20  8.40  9.40  10.70  14.10   18.95  25.60  39.10  53.80  53.80
  No Event            1823   16.81  8.11   7.90   7.90  8.60  9.50  11.90  15.60   19.20  23.60  29.00  52.30  85.20

No
  With Event            25   15.24  4.94   8.40   8.40  8.50  9.40  10.40  15.10   18.50  21.00  23.10  27.10  27.10
  No Event            1381   17.01  7.30   7.90   7.90  8.60  9.80  12.30  16.30   19.70  23.60  28.50  47.80  75.60

ALL
  With Event            81   16.08  7.62   8.20   8.20  8.50  9.40  10.60  14.40   18.90  23.10  27.10  53.80  53.80
  No Event            3204   16.90  7.77   7.90   7.90  8.60  9.60  12.00  15.80   19.40  23.60  28.70  51.20  85.20
-------------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

1328

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1101: Descriptive summary statistics for FXa measurement at Week 24 postdose by
Event=Primary efficacy event, Subgroup=Prior stroke
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | RIVAROXABAN | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| With Event | 56 | 93.15 | 22.50 | 27.30 | 27.30 | 62.70 | 68.50 | 81.00 | 88.95 | 109.75 | 126.80 | 134.20 | 152.10 | 152.10 |
| No Event | 1870 | 91.48 | 24.17 | 23.30 | 37.80 | 57.20 | 65.00 | 76.00 | 87.70 | 105.80 | 126.05 | 135.00 | 155.10 | 188.50 |
| No | | | | | | | | | | | | | | |
| With Event | 25 | 90.31 | 23.70 | 42.20 | 42.20 | 55.20 | 61.60 | 79.10 | 85.70 | 97.80 | 119.90 | 122.70 | 161.60 | 161.60 |
| No Event | 1414 | 90.05 | 24.89 | 15.20 | 37.40 | 56.00 | 63.20 | 74.10 | 85.90 | 104.20 | 125.70 | 135.20 | 160.40 | 186.10 |
| ALL | | | | | | | | | | | | | | |
| With Event | 81 | 92.27 | 22.77 | 27.30 | 27.30 | 61.60 | 68.50 | 80.80 | 88.00 | 107.20 | 119.90 | 129.90 | 161.60 | 161.60 |
| No Event | 3284 | 90.86 | 24.49 | 15.20 | 37.50 | 56.80 | 63.90 | 75.00 | 87.00 | 105.30 | 125.90 | 135.10 | 159.20 | 188.50 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1329

1340

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1102: Descriptive summary statistics for PT measurement at Week 24 trough by
Event=Primary efficacy event, Subgroup=Prior stroke
Population: Subjects who received rivaroxaban - double blind phase

---
| SUBGROUP AND TIME POINT | | | | DESCR. STATISTIC OF PT (s) MEASUREMENT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| With Event | 30 | 17.05 | 3.76 | 10.60 | 10.60 | 11.80 | 12.60 | 15.00 | 16.85 | 18.20 | 21.30 | 24.20 | 29.10 | 29.10 |
| No Event | 779 | 16.86 | 5.81 | 10.40 | 11.00 | 11.80 | 12.40 | 13.60 | 15.60 | 18.70 | 22.10 | 25.50 | 34.00 | 90.70 |
| No | | | | | | | | | | | | | | |
| With Event | 16 | 17.27 | 4.17 | 11.50 | 11.50 | 11.50 | 12.60 | 13.95 | 16.80 | 21.45 | 21.80 | 25.80 | 25.80 | 25.80 |
| No Event | 761 | 17.44 | 5.70 | 9.80 | 11.30 | 12.30 | 12.90 | 14.40 | 16.20 | 18.70 | 22.90 | 26.50 | 38.00 | 76.60 |
| ALL | | | | | | | | | | | | | | |
| With Event | 46 | 17.12 | 3.86 | 10.60 | 10.60 | 11.80 | 12.60 | 14.20 | 16.85 | 18.60 | 21.70 | 24.20 | 29.10 | 29.10 |
| No Event | 1540 | 17.15 | 5.76 | 9.80 | 11.10 | 11.90 | 12.65 | 13.95 | 15.90 | 18.70 | 22.40 | 25.95 | 36.70 | 90.70 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1330

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1103: Descriptive summary statistics for PiCT measurement at Week 24 trough by
Event=Primary efficacy event, Subgroup=Prior stroke
Population: Subjects who received rivaroxaban – double blind phase

```
-------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                           DESCR. STATISTIC OF PiCT (s) MEASUREMENT
                         -----------------------------------------------------------------------------------
                                                               RIVAROXABAN
                         -----------------------------------------------------------------------------------
                           N   MEAN   S.D.   MIN    P1     P5    P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
-------------------------------------------------------------------------------------------------------------
Yes
  With Event              30  16.18   5.51   8.00   8.00   8.90   9.95  13.10  15.90   19.00  22.10  23.60  35.40  35.40
  No Event               764  14.95   5.93   7.90   7.90   8.60   9.40  10.85  14.00   17.40  21.30  24.20  32.00  82.30

No
  With Event              15  15.98   5.29   9.30   9.30   9.30   9.30  11.80  14.20   20.70  22.10  27.10  27.10  27.10
  No Event               743  15.33   5.56   7.90   7.90   8.90   9.70  11.60  14.50   17.70  21.60  24.40  37.50  61.60

ALL
  With Event              45  16.11   5.38   8.00   8.00   9.30   9.70  12.50  15.80   19.10  22.10  23.60  35.40  35.40
  No Event              1507  15.14   5.75   7.90   7.90   8.70   9.60  11.20  14.30   17.60  21.40  24.30  36.20  82.30
-------------------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1104: Descriptive summary statistics for FXa measurement at Week 24 trough by
Event=Primary efficacy event, Subgroup=Prior stroke
Population: Subjects who received rivaroxaban – double blind phase

```
--------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                       DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
            -------------------------------------------------------------------------------------------------
                                                              RIVAROXABAN
            -------------------------------------------------------------------------------------------------
              N    MEAN    S.D.   MIN    P1     P5     P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------------------
Yes
  With Event   30   89.97   21.94  55.30  55.30  56.10  66.85  78.10   83.40   97.90  120.80 127.50 155.50 155.50
  No Event    782   94.11   24.31  23.20  38.50  59.70  67.90  79.70   90.45  107.40 128.40 139.10 157.40 219.90

No
  With Event   16   97.66   27.54  58.20  58.20  58.20  60.40  75.45   92.45  128.95 131.60 135.50 135.50 135.50
  No Event    763   93.99   23.98  14.60  42.70  60.80  67.20  77.90   89.90  111.00 126.80 135.00 163.60 184.70

ALL
  With Event   46   92.64   24.01  55.30  55.30  58.20  60.50  76.60   84.85  113.40 129.70 131.60 155.50 155.50
  No Event   1545   94.05   24.14  14.60  41.10  59.90  67.30  78.90   90.10  109.00 127.70 137.20 159.90 219.90
--------------------------------------------------------------------------------------------------------------------
```
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1106: Descriptive summary statistics for PiCT measurement at Week Other peak by
Event=Primary efficacy event, Subgroup=Prior stroke
Population: Subjects who received rivaroxaban – double blind phase

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| With Event | 2 | 29.85 | 2.90 | 27.80 | 27.80 | 27.80 | 27.80 | 27.80 | 29.85 | 31.90 | 31.90 | 31.90 | 31.90 | 31.90 |
| No Event | 108 | 29.26 | 13.21 | 7.90 | 8.90 | 17.00 | 20.10 | 23.05 | 26.50 | 29.85 | 45.30 | 51.70 | 83.70 | 105.60 |
| No | | | | | | | | | | | | | | |
| No Event | 47 | 28.96 | 11.48 | 10.30 | 10.30 | 17.20 | 20.30 | 22.90 | 26.40 | 31.00 | 44.70 | 52.40 | 80.40 | 80.40 |
| ALL | | | | | | | | | | | | | | |
| With Event | 2 | 29.85 | 2.90 | 27.80 | 27.80 | 27.80 | 27.80 | 27.80 | 29.85 | 31.90 | 31.90 | 31.90 | 31.90 | 31.90 |
| No Event | 155 | 29.17 | 12.67 | 7.90 | 8.90 | 17.00 | 20.20 | 23.00 | 26.50 | 30.00 | 44.70 | 52.40 | 83.70 | 105.60 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1334

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1107: Descriptive summary statistics for FXa measurement at Week Other peak by
Event=Primary efficacy event, Subgroup=Prior stroke
Population: Subjects who received rivaroxaban – double blind phase

```
------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                         DESCR. STATISTIC OF FXa ( % ) MEASUREMENT
                        ------------------------------------------------------------------------------------------
                                                              RIVAROXABAN
                        ------------------------------------------------------------------------------------------
                        N    MEAN    S.D.   MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX
------------------------------------------------------------------------------------------------------------------
Yes
  With Event            2    70.60   8.34   64.70  64.70  64.70  64.70  64.70   70.60   76.50  76.50  76.50  76.50  76.50
  No Event            112    87.58  21.49   48.00  49.80  56.30  63.50  74.75   85.40   95.05 117.70 129.30 144.30 168.50

No
  No Event             48    82.31  21.00   35.10  35.10  56.80  56.80  69.05   79.10   94.20 113.00 127.20 135.90 135.90

ALL
  With Event            2    70.60   8.34   64.70  64.70  64.70  64.70  64.70   70.60   76.50  76.50  76.50  76.50  76.50
  No Event            160    86.00  21.41   35.10  48.00  56.45  61.95  71.95   82.90   94.65 116.05 128.40 144.30 168.50
------------------------------------------------------------------------------------------------------------------
```
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1335

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1108: Descriptive summary statistics for PT measurement at Week Other postdose by
Event=Primary efficacy event, Subgroup=Prior stroke
Population: Subjects who received rivaroxaban – double blind phase

```
-------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                               DESCR. STATISTIC OF PT (s) MEASUREMENT
               -----------------------------------------------------------------------------------------------
                                                               RIVAROXABAN
               -----------------------------------------------------------------------------------------------
                  N    MEAN   S.D.   MIN    P1     P5    P10    Q25   MEDIAN   Q75    P90    P95    P99    MAX
-------------------------------------------------------------------------------------------------------------
Yes
   No Event       44  17.41   7.29  11.10  11.10  11.40  12.05  13.05   15.00  18.40  27.80  28.80  50.90  50.90

No
   No Event       31  20.48   9.87  12.60  12.60  12.70  13.20  13.95   18.50  23.40  26.90  32.60  65.20  65.20

ALL
   No Event       75  18.68   8.53  11.10  11.10  11.60  12.60  13.50   15.90  22.20  27.80  29.40  65.20  65.20
-------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

1336

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1109: Descriptive summary statistics for PiCT measurement at Week Other postdose by
Event=Primary efficacy event, Subgroup=Prior stroke
Population: Subjects who received rivaroxaban – double blind phase

---
| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF PiCT (s) MEASUREMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| No Event | 41 | 18.60 | 12.98 | 8.00 | 8.00 | 8.80 | 10.60 | 12.40 | 15.10 | 19.10 | 29.60 | 37.40 | 80.40 | 80.40 |
| No | | | | | | | | | | | | | | |
| No Event | 29 | 19.21 | 8.39 | 9.80 | 9.80 | 10.20 | 11.20 | 13.60 | 18.10 | 21.10 | 35.70 | 36.80 | 46.90 | 46.90 |
| ALL | | | | | | | | | | | | | | |
| No Event | 70 | 18.85 | 11.24 | 8.00 | 8.00 | 9.80 | 10.60 | 12.60 | 16.10 | 20.40 | 29.90 | 37.40 | 80.40 | 80.40 |

---
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1337

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1110: Descriptive summary statistics for FXa measurement at Week Other postdose by
Event=Primary efficacy event, Subgroup=Prior stroke
Population: Subjects who received rivaroxaban - double blind phase

| SUBGROUP AND TIME POINT | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | | | | | | |
| | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | |
|   No Event | 44 | 93.52 | 19.12 | 49.60 | 49.60 | 68.30 | 70.70 | 82.40 | 90.50 | 103.85 | 124.60 | 130.20 | 133.60 | 133.60 |
| No | | | | | | | | | | | | | |
|   No Event | 31 | 87.36 | 21.31 | 59.30 | 59.30 | 62.10 | 63.70 | 74.70 | 83.40 | 93.70 | 116.80 | 134.90 | 146.60 | 146.60 |
| ALL | | | | | | | | | | | | | |
|   No Event | 75 | 90.97 | 20.14 | 49.60 | 49.60 | 62.10 | 64.80 | 77.80 | 87.50 | 100.60 | 122.10 | 131.35 | 146.60 | 146.60 |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1111: Descriptive summary statistics for PT measurement at Week Other trough by
Event=Primary efficacy event, Subgroup=Prior stroke
Population: Subjects who received rivaroxaban - double blind phase

--------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                          DESCR. STATISTIC OF PT (s) MEASUREMENT
        --------------------------------------------------------------------------------------------
                                                              RIVAROXABAN
        --------------------------------------------------------------------------------------------
                       N     MEAN   S.D.   MIN    P1     P5     P10    Q25    MEDIAN   Q75    P90    P95    P99    MAX
--------------------------------------------------------------------------------------------------------

Yes
    With Event          2    13.55  1.77   12.30  12.30  12.30  12.30  12.30   13.55   14.80  14.80  14.80  14.80  14.80
    No Event          115    14.18  3.79   10.20  10.20  10.60  10.70  11.80   13.20   15.30  18.30  21.10  29.90  34.40

No
    No Event           60    15.15  5.58   10.30  10.30  10.75  11.10  12.35   13.75   16.25  19.05  21.90  50.60  50.60

ALL
    With Event          2    13.55  1.77   12.30  12.30  12.30  12.30  12.30   13.55   14.80  14.80  14.80  14.80  14.80
    No Event          175    14.51  4.49   10.20  10.20  10.60  11.00  12.00   13.40   15.90  18.50  21.80  34.40  50.60
--------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1112: Descriptive summary statistics for PiCT measurement at Week Other trough by
Event=Primary efficacy event, Subgroup=Prior stroke
Population: Subjects who received rivaroxaban - double blind phase

```
-------------------------------------------------------------------------------------------------------------------
SUBGROUP AND TIME POINT                      DESCR. STATISTIC OF PiCT (s) MEASUREMENT
                     ----------------------------------------------------------------------------------------------
                                                       RIVAROXABAN
                     ----------------------------------------------------------------------------------------------
                     N    MEAN   S.D.   MIN    P1     P5     P10    Q25    MEDIAN  Q75    P90    P95    P99    MAX
-------------------------------------------------------------------------------------------------------------------
Yes
  With Event          2   11.15  1.48   10.10  10.10  10.10  10.10  10.10  11.15   12.20  12.20  12.20  12.20  12.20
  No Event          114   13.38  5.99    7.90   7.90   8.10   8.70   9.70  11.40   14.40  20.20  24.50  39.90  42.20

No
  No Event           57   13.45  6.41    8.00   8.00   8.40   9.10   9.40  10.80   15.40  20.50  26.60  43.90  43.90

ALL
  With Event          2   11.15  1.48   10.10  10.10  10.10  10.10  10.10  11.15   12.20  12.20  12.20  12.20  12.20
  No Event          171   13.41  6.12    7.90   7.90   8.30   8.80   9.70  11.30   15.00  20.20  24.50  42.20  43.90
-------------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1113: Descriptive summary statistics for FXa measurement at Week Other trough by
Event=Primary efficacy event, Subgroup=Prior stroke
Population: Subjects who received rivaroxaban – double blind phase

---

| SUBGROUP AND TIME POINT | | | | | | DESCR. STATISTIC OF FXa ( % ) MEASUREMENT | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | RIVAROXABAN | | | | | | | |
| | N | MEAN | S.D. | MIN | P1 | P5 | P10 | Q25 | MEDIAN | Q75 | P90 | P95 | P99 | MAX |
| Yes | | | | | | | | | | | | | | |
| With Event | 2 | 91.75 | 6.01 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 91.75 | 96.00 | 96.00 | 96.00 | 96.00 | 96.00 |
| No Event | 116 | 90.50 | 19.85 | 29.70 | 48.50 | 56.20 | 67.00 | 79.80 | 88.85 | 103.90 | 120.30 | 126.40 | 130.60 | 135.70 |
| No | | | | | | | | | | | | | | |
| No Event | 60 | 87.79 | 20.62 | 37.80 | 37.80 | 55.45 | 61.40 | 74.95 | 87.85 | 96.60 | 115.20 | 128.10 | 138.60 | 138.60 |
| ALL | | | | | | | | | | | | | | |
| With Event | 2 | 91.75 | 6.01 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 91.75 | 96.00 | 96.00 | 96.00 | 96.00 | 96.00 |
| No Event | 176 | 89.58 | 20.10 | 29.70 | 37.80 | 56.20 | 65.30 | 77.90 | 88.85 | 101.40 | 119.70 | 126.50 | 135.70 | 138.60 |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1341

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1114: Number of subjects and observed event by quartiles of PT Measurement at Week 12 peak
Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase

--------------------------------------------------------------------------------------------------------------
Subgroup            Value of subgroup           N/ALL  (%)
--------------------------------------------------------------------------------------------------------------

With Event          Q1-level [10.3; 19.7]        1/ 21 ( 4.76%)
                    Q2-level [>19.7; 24.4]       3/ 21 (14.29%)
                    Q3-level [>24.4; 28.6]       0/ 22 ( 0.00%)
                    Q4-level [>28.6; 52.5]       1/ 19 ( 5.26%)

No Event            Q1-level [10.3; 19.7]       20/ 21 (95.24%)
                    Q2-level [>19.7; 24.4]      18/ 21 (85.71%)
                    Q3-level [>24.4; 28.6]      22/ 22 (100.0%)
                    Q4-level [>28.6; 52.5]      18/ 19 (94.74%)
--------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1115: Number of subjects and observed event by quartiles of PiCT Measurement at Week 12 peak
Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------------------
Subgroup               Value of subgroup           N/ALL  (%)
--------------------------------------------------------------------------------------------------------------

With Event             Q1-level [7.9; 19.4]          1/  21 ( 4.76%)
                       Q2-level [>19.4; 23.7]        2/  21 ( 9.52%)
                       Q3-level [>23.7; 27.7]        1/  21 ( 4.76%)
                       Q4-level [>27.7; 49.9]        1/  21 ( 4.76%)

No Event               Q1-level [7.9; 19.4]         20/  21 (95.24%)
                       Q2-level [>19.4; 23.7]       19/  21 (90.48%)
                       Q3-level [>23.7; 27.7]       20/  21 (95.24%)
                       Q4-level [>27.7; 49.9]       20/  21 (95.24%)
--------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1116: Number of subjects and observed event by quartiles of FXa Measurement at Week 12 peak
Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------------
Subgroup              Value of subgroup             N/ALL  (%)
--------------------------------------------------------------------------------------------------------

With Event            Q1-level [30.1; 65.1]          1/ 22 ( 4.55%)
                      Q2-level [>65.1; 71.7]          0/ 20 ( 0.00%)
                      Q3-level [>71.7; 83.6]          1/ 21 ( 4.76%)
                      Q4-level [>83.6; 148.4]         3/ 21 (14.29%)

No Event              Q1-level [30.1; 65.1]          21/ 22 (95.45%)
                      Q2-level [>65.1; 71.7]         20/ 20 (100.0%)
                      Q3-level [>71.7; 83.6]         20/ 21 (95.24%)
                      Q4-level [>83.6; 148.4]        18/ 21 (85.71%)
--------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1117: Number of subjects and observed event by quartiles of PT Measurement at Week 12 postdose
Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase

```
-----------------------------------------------------------------------------------------------------
Subgroup              Value of subgroup          N/ALL  (%)
-----------------------------------------------------------------------------------------------------
With Event            Q1-level [8.2; 14.3]        25/ 873 ( 2.86%)
                      Q2-level [>14.3; 16.7]      23/ 851 ( 2.70%)
                      Q3-level [>16.7; 19.8]      20/ 856 ( 2.34%)
                      Q4-level [>19.8; 118.6]     23/ 852 ( 2.70%)

No Event              Q1-level [8.2; 14.3]       848/ 873 (97.14%)
                      Q2-level [>14.3; 16.7]     828/ 851 (97.30%)
                      Q3-level [>16.7; 19.8]     836/ 856 (97.66%)
                      Q4-level [>19.8; 118.6]    829/ 852 (97.30%)
-----------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1118: Number of subjects and observed event by quartiles of PiCT Measurement at Week 12 postdose
Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase

```
------------------------------------------------------------------------------------------------------------
Subgroup                Value of subgroup            N/ALL  (%)
------------------------------------------------------------------------------------------------------------

With Event              Q1-level [7.7; 11.8]          38/ 854 ( 4.45%)
                        Q2-level [>11.8; 15.5]        13/ 839 ( 1.55%)
                        Q3-level [>15.5; 19.1]        15/ 845 ( 1.78%)
                        Q4-level [>19.1; 86.7]        23/ 835 ( 2.75%)

No Event                Q1-level [7.7; 11.8]         816/ 854 (95.55%)
                        Q2-level [>11.8; 15.5]       826/ 839 (98.45%)
                        Q3-level [>15.5; 19.1]       830/ 845 (98.22%)
                        Q4-level [>19.1; 86.7]       812/ 835 (97.25%)
------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

1346

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1119: Number of subjects and observed event by quartiles of FXa Measurement at Week 12 postdose
Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------------------
Subgroup              Value of subgroup          N/ALL  (%)
--------------------------------------------------------------------------------------------------------------

With Event            Q1-level [17.6; 75.6]       26/ 867 ( 3.00%)
                      Q2-level [>75.6; 87.8]      24/ 865 ( 2.77%)
                      Q3-level [>87.8; 106.3]     19/ 864 ( 2.20%)
                      Q4-level [>106.3; 210.7]    23/ 865 ( 2.66%)

No Event              Q1-level [17.6; 75.6]      841/ 867 (97.00%)
                      Q2-level [>75.6; 87.8]     841/ 865 (97.23%)
                      Q3-level [>87.8; 106.3]    845/ 864 (97.80%)
                      Q4-level [>106.3; 210.7]   842/ 865 (97.34%)
--------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

1347

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1120: Number of subjects and observed event by quartiles of PT Measurement at Week 12 trough
Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------------------
Subgroup              Value of subgroup              N/ALL  (%)
--------------------------------------------------------------------------------------------------------------

With Event            Q1-level [10.0; 13.8]          15/ 409 ( 3.67%)
                      Q2-level [>13.8; 15.9]         18/ 418 ( 4.31%)
                      Q3-level [>15.9; 18.9]         15/ 397 ( 3.78%)
                      Q4-level [>18.9; 124.0]        15/ 398 ( 3.77%)

No Event              Q1-level [10.0; 13.8]          394/ 409 (96.33%)
                      Q2-level [>13.8; 15.9]         400/ 418 (95.69%)
                      Q3-level [>15.9; 18.9]         382/ 397 (96.22%)
                      Q4-level [>18.9; 124.0]        383/ 398 (96.23%)
--------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

1348

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1121: Number of subjects and observed event by quartiles of PiCT Measurement at Week 12 trough
Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------------
Subgroup              Value of subgroup            N/ALL  (%)
--------------------------------------------------------------------------------------------------------

With Event            Q1-level [7.9; 10.9]         15/ 411 ( 3.65%)
                      Q2-level [>10.9; 14.2]       15/ 397 ( 3.78%)
                      Q3-level [>14.2; 17.8]       19/ 401 ( 4.74%)
                      Q4-level [>17.8; 101.4]      14/ 393 ( 3.56%)

No Event              Q1-level [7.9; 10.9]         396/ 411 (96.35%)
                      Q2-level [>10.9; 14.2]       382/ 397 (96.22%)
                      Q3-level [>14.2; 17.8]       382/ 401 (95.26%)
                      Q4-level [>17.8; 101.4]      379/ 393 (96.44%)
--------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

1349

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1122: Number of subjects and observed event by quartiles of FXa Measurement at Week 12 trough
Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------------
Subgroup            Value of subgroup         N/ALL  (%)
--------------------------------------------------------------------------------------------------------

With Event          Q1-level [15.3; 77.9]      17/ 413 ( 4.12%)
                    Q2-level [>77.9; 89.9]     12/ 412 ( 2.91%)
                    Q3-level [>89.9; 106.8]    15/ 407 ( 3.69%)
                    Q4-level [>106.8; 197.0]   19/ 407 ( 4.67%)

No Event            Q1-level [15.3; 77.9]     396/ 413 (95.88%)
                    Q2-level [>77.9; 89.9]    400/ 412 (97.09%)
                    Q3-level [>89.9; 106.8]   392/ 407 (96.31%)
                    Q4-level [>106.8; 197.0]  388/ 407 (95.33%)
--------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

1350

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1123: Number of subjects and observed event by quartiles of PT Measurement at Week 24 peak
Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase

---

| Subgroup | Value of subgroup | N/ALL | (%) |
|---|---|---|---|
| With Event | Q1-level [9.9; 18.6] | 1/ 18 | ( 5.56%) |
| | Q2-level [>18.6; 24.2] | 1/ 17 | ( 5.88%) |
| | Q3-level [>24.2; 29.8] | 0/ 18 | ( 0.00%) |
| | Q4-level [>29.8; 57.3] | 2/ 17 | (11.76%) |
| No Event | Q1-level [9.9; 18.6] | 17/ 18 | (94.44%) |
| | Q2-level [>18.6; 24.2] | 16/ 17 | (94.12%) |
| | Q3-level [>24.2; 29.8] | 18/ 18 | (100.0%) |
| | Q4-level [>29.8; 57.3] | 15/ 17 | (88.24%) |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

```
Table 1124: Number of subjects and observed event by quartiles of PiCT Measurement at Week 24 peak
Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase
----------------------------------------------------------------------------------------------------
Subgroup                Value of subgroup              N/ALL  (%)
----------------------------------------------------------------------------------------------------
With Event              Q1-level [7.9; 17.6]            0/ 18 ( 0.00%)
                        Q2-level [>17.6; 22.6]          1/ 16 ( 6.25%)
                        Q3-level [>22.6; 28.2]          1/ 17 ( 5.88%)
                        Q4-level [>28.2; 55.2]          2/ 17 (11.76%)

No Event                Q1-level [7.9; 17.6]           18/ 18 (100.0%)
                        Q2-level [>17.6; 22.6]         15/ 16 (93.75%)
                        Q3-level [>22.6; 28.2]         16/ 17 (94.12%)
                        Q4-level [>28.2; 55.2]         15/ 17 (88.24%)
----------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

1352

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1125: Number of subjects and observed event by quartiles of FXa Measurement at Week 24 peak
Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase

--------------------------------------------------------------------------------------------------------
Subgroup            Value of subgroup            N/ALL  (%)
--------------------------------------------------------------------------------------------------------

With Event          Q1-level [27.3; 64.9]         0/ 18 ( 0.00%)
                    Q2-level [>64.9; 73.8]        1/ 17 ( 5.88%)
                    Q3-level [>73.8; 93.3]        1/ 18 ( 5.56%)
                    Q4-level [>93.3; 165.1]       2/ 17 (11.76%)

No Event            Q1-level [27.3; 64.9]        18/ 18 (100.0%)
                    Q2-level [>64.9; 73.8]       16/ 17 (94.12%)
                    Q3-level [>73.8; 93.3]       17/ 18 (94.44%)
                    Q4-level [>93.3; 165.1]      15/ 17 (88.24%)
--------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1126: Number of subjects and observed event by quartiles of PT Measurement at Week 24 postdose
Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------------
Subgroup             Value of subgroup           N/ALL  (%)
--------------------------------------------------------------------------------------------------------

With Event           Q1-level [9.5; 14.4]          25/ 842 ( 2.97%)
                     Q2-level [>14.4; 16.8]        23/ 837 ( 2.75%)
                     Q3-level [>16.8; 20.3]        17/ 837 ( 2.03%)
                     Q4-level [>20.3; 119.0]       16/ 814 ( 1.97%)

No Event             Q1-level [9.5; 14.4]         817/ 842 (97.03%)
                     Q2-level [>14.4; 16.8]       814/ 837 (97.25%)
                     Q3-level [>16.8; 20.3]       820/ 837 (97.97%)
                     Q4-level [>20.3; 119.0]      798/ 814 (98.03%)
--------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1127: Number of subjects and observed event by quartiles of PiCT Measurement at Week 24 postdose
Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------------------
Subgroup              Value of subgroup              N/ALL  (%)
--------------------------------------------------------------------------------------------------------------

With Event            Q1-level [7.9; 12.0]            28/ 834 ( 3.36%)
                      Q2-level [>12.0; 15.8]          18/ 817 ( 2.20%)
                      Q3-level [>15.8; 19.4]          16/ 815 ( 1.96%)
                      Q4-level [>19.4; 85.2]          19/ 819 ( 2.32%)

No Event              Q1-level [7.9; 12.0]           806/ 834 (96.64%)
                      Q2-level [>12.0; 15.8]         799/ 817 (97.80%)
                      Q3-level [>15.8; 19.4]         799/ 815 (98.04%)
                      Q4-level [>19.4; 85.2]         800/ 819 (97.68%)
--------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

1355

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1128: Number of subjects and observed event by quartiles of FXa Measurement at Week 24 postdose
Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase

```
---------------------------------------------------------------------------------------------------------
Subgroup              Value of subgroup          N/ALL  (%)
---------------------------------------------------------------------------------------------------------

With Event            Q1-level [15.2; 75.1]       13/ 843 ( 1.54%)
                      Q2-level [>75.1; 87.1]      26/ 847 ( 3.07%)
                      Q3-level [>87.1; 105.3]     20/ 834 ( 2.40%)
                      Q4-level [>105.3; 188.5]    22/ 841 ( 2.62%)

No Event              Q1-level [15.2; 75.1]      830/ 843 (98.46%)
                      Q2-level [>75.1; 87.1]     821/ 847 (96.93%)
                      Q3-level [>87.1; 105.3]    814/ 834 (97.60%)
                      Q4-level [>105.3; 188.5]   819/ 841 (97.38%)
---------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

1356

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1129: Number of subjects and observed event by quartiles of PT Measurement at Week 24 trough
Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------------
Subgroup               Value of subgroup         N/ALL  (%)
--------------------------------------------------------------------------------------------------------

With Event             Q1-level [9.8; 14.0]       10/ 421 ( 2.38%)
                       Q2-level [>14.0; 16.0]       8/ 387 ( 2.07%)
                       Q3-level [>16.0; 18.7]      17/ 384 ( 4.43%)
                       Q4-level [>18.7; 90.7]      11/ 394 ( 2.79%)

No Event               Q1-level [9.8; 14.0]       411/ 421 (97.62%)
                       Q2-level [>14.0; 16.0]     379/ 387 (97.93%)
                       Q3-level [>16.0; 18.7]     367/ 384 (95.57%)
                       Q4-level [>18.7; 90.7]     383/ 394 (97.21%)
--------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1130: Number of subjects and observed event by quartiles of PiCT Measurement at Week 24 trough
Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------------------
Subgroup              Value of subgroup           N/ALL  (%)
--------------------------------------------------------------------------------------------------------------

With Event            Q1-level [7.9; 11.2]          9/ 395 ( 2.28%)
                      Q2-level [>11.2; 14.3]       12/ 392 ( 3.06%)
                      Q3-level [>14.3; 17.6]        8/ 381 ( 2.10%)
                      Q4-level [>17.6; 82.3]       16/ 384 ( 4.17%)

No Event              Q1-level [7.9; 11.2]        386/ 395 (97.72%)
                      Q2-level [>11.2; 14.3]      380/ 392 (96.94%)
                      Q3-level [>14.3; 17.6]      373/ 381 (97.90%)
                      Q4-level [>17.6; 82.3]      368/ 384 (95.83%)
--------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

1358

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1131: Number of subjects and observed event by quartiles of FXa Measurement at Week 24 trough
Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase

```
-----------------------------------------------------------------------------------------------------
Subgroup                 Value of subgroup          N/ALL  (%)
-----------------------------------------------------------------------------------------------------
With Event               Q1-level [14.6; 78.9]       13/ 401 ( 3.24%)
                         Q2-level [>78.9; 90.0]      13/ 397 ( 3.27%)
                         Q3-level [>90.0; 109.1]      8/ 398 ( 2.01%)
                         Q4-level [>109.1; 219.9]    12/ 395 ( 3.04%)

No Event                 Q1-level [14.6; 78.9]      388/ 401 (96.76%)
                         Q2-level [>78.9; 90.0]     384/ 397 (96.73%)
                         Q3-level [>90.0; 109.1]    390/ 398 (97.99%)
                         Q4-level [>109.1; 219.9]   383/ 395 (96.96%)
-----------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1132: Number of subjects and observed event by quartiles of PT Measurement at Week other peak
Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase

```
---------------------------------------------------------------------------------------
Subgroup            Value of subgroup           N/ALL  (%)
---------------------------------------------------------------------------------------
With Event          Q1-level [13.6; 21.4]        0/ 41 ( 0.00%)
                    Q2-level [>21.4; 24.1]       0/ 40 ( 0.00%)
                    Q3-level [>24.1; 28.8]       1/ 40 ( 2.50%)
                    Q4-level [>28.8; 84.1]       1/ 40 ( 2.50%)

No Event            Q1-level [13.6; 21.4]       41/ 41 (100.0%)
                    Q2-level [>21.4; 24.1]      40/ 40 (100.0%)
                    Q3-level [>24.1; 28.8]      39/ 40 (97.50%)
                    Q4-level [>28.8; 84.1]      39/ 40 (97.50%)
---------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

1360

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1133: Number of subjects and observed event by quartiles of PiCT Measurement at Week other peak
Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase

```
---------------------------------------------------------------------------------------------------------
Subgroup            Value of subgroup           N/ALL  (%)
---------------------------------------------------------------------------------------------------------

With Event          Q1-level [7.9; 23.1]         0/ 40 ( 0.00%)
                    Q2-level [>23.1; 26.5]       0/ 39 ( 0.00%)
                    Q3-level [>26.5; 30.0]       1/ 39 ( 2.56%)
                    Q4-level [>30.0; 105.6]      1/ 39 ( 2.56%)

No Event            Q1-level [7.9; 23.1]        40/ 40 (100.0%)
                    Q2-level [>23.1; 26.5]      39/ 39 (100.0%)
                    Q3-level [>26.5; 30.0]      38/ 39 (97.44%)
                    Q4-level [>30.0; 105.6]     38/ 39 (97.44%)
---------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

1361

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1134: Number of subjects and observed event by quartiles of FXa Measurement at Week other peak
Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------
Subgroup              Value of subgroup            N/ALL  (%)
--------------------------------------------------------------------------------------------

With Event            Q1-level [35.1; 71.9]          1/ 41 ( 2.44%)
                      Q2-level [>71.9; 82.4]         1/ 40 ( 2.50%)
                      Q3-level [>82.4; 94.4]         0/ 41 ( 0.00%)
                      Q4-level [>94.4; 168.5]        0/ 40 ( 0.00%)

No Event              Q1-level [35.1; 71.9]         40/ 41 (97.56%)
                      Q2-level [>71.9; 82.4]        39/ 40 (97.50%)
                      Q3-level [>82.4; 94.4]        41/ 41 (100.0%)
                      Q4-level [>94.4; 168.5]       40/ 40 (100.0%)
--------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1135: Number of subjects and observed event by quartiles of PT Measurement at Week other postdose
Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase

--------------------------------------------------------------------------------------------------------
Subgroup                Value of subgroup            N/ALL  (%)
--------------------------------------------------------------------------------------------------------

With Event              Q1-level [11.1; 13.5]         0/ 20 ( 0.00%)
                        Q2-level [>13.5; 15.9]        0/ 18 ( 0.00%)
                        Q3-level [>15.9; 22.2]        0/ 19 ( 0.00%)
                        Q4-level [>22.2; 65.2]        0/ 18 ( 0.00%)

No Event                Q1-level [11.1; 13.5]        20/ 20 (100.0%)
                        Q2-level [>13.5; 15.9]       18/ 18 (100.0%)
                        Q3-level [>15.9; 22.2]       19/ 19 (100.0%)
                        Q4-level [>22.2; 65.2]       18/ 18 (100.0%)
--------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1136: Number of subjects and observed event by quartiles of PiCT Measurement at Week other postdose
Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------
Subgroup             Value of subgroup        N/ALL  (%)
--------------------------------------------------------------------------------

With Event           Q1-level [8.0; 12.6]      0/ 19 ( 0.00%)
                     Q2-level [>12.6; 16.1]    0/ 16 ( 0.00%)
                     Q3-level [>16.1; 20.4]    0/ 18 ( 0.00%)
                     Q4-level [>20.4; 80.4]    0/ 17 ( 0.00%)

No Event             Q1-level [8.0; 12.6]     19/ 19 (100.0%)
                     Q2-level [>12.6; 16.1]   16/ 16 (100.0%)
                     Q3-level [>16.1; 20.4]   18/ 18 (100.0%)
                     Q4-level [>20.4; 80.4]   17/ 17 (100.0%)
--------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1137: Number of subjects and observed event by quartiles of FXa Measurement at Week other postdose
Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban – double blind phase

```
------------------------------------------------------------------------------------------------------------
Subgroup               Value of subgroup            N/ALL  (%)
------------------------------------------------------------------------------------------------------------

With Event             Q1-level [49.6; 77.8]         0/  19 ( 0.00%)
                       Q2-level [>77.8; 87.5]        0/  19 ( 0.00%)
                       Q3-level [>87.5; 100.6]       0/  19 ( 0.00%)
                       Q4-level [>100.6; 146.6]      0/  18 ( 0.00%)

No Event               Q1-level [49.6; 77.8]        19/  19 (100.0%)
                       Q2-level [>77.8; 87.5]       19/  19 (100.0%)
                       Q3-level [>87.5; 100.6]      19/  19 (100.0%)
                       Q4-level [>100.6; 146.6]     18/  18 (100.0%)
------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1138: Number of subjects and observed event by quartiles of PT Measurement at Week other trough
Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------
Subgroup              Value of subgroup        N/ALL  (%)
--------------------------------------------------------------------------------------------

With Event            Q1-level [10.2; 12.0]     0/ 47 ( 0.00%)
                      Q2-level [>12.0; 13.4]    1/ 43 ( 2.33%)
                      Q3-level [>13.4; 15.8]    1/ 43 ( 2.33%)
                      Q4-level [>15.8; 50.6]    0/ 44 ( 0.00%)

No Event              Q1-level [10.2; 12.0]    47/ 47 (100.0%)
                      Q2-level [>12.0; 13.4]   42/ 43 (97.67%)
                      Q3-level [>13.4; 15.8]   42/ 43 (97.67%)
                      Q4-level [>15.8; 50.6]   44/ 44 (100.0%)
--------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

1366

Rivaroxaban: Pharmacodynamic Coagulation Analysis

    Table 1139: Number of subjects and observed event by quartiles of PiCT Measurement at Week other trough
       Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase
--------------------------------------------------------------------------------------------------------------
Subgroup                 Value of subgroup            N/ALL  (%)
--------------------------------------------------------------------------------------------------------------

With Event               Q1-level [7.9; 9.7]           0/ 47 ( 0.00%)
                         Q2-level [>9.7; 11.3]         1/ 40 ( 2.50%)
                         Q3-level [>11.3; 14.9]        1/ 43 ( 2.33%)
                         Q4-level [>14.9; 43.9]        0/ 43 ( 0.00%)

No Event                 Q1-level [7.9; 9.7]          47/ 47 (100.0%)
                         Q2-level [>9.7; 11.3]        39/ 40 (97.50%)
                         Q3-level [>11.3; 14.9]       42/ 43 (97.67%)
                         Q4-level [>14.9; 43.9]       43/ 43 (100.0%)
--------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

```
        Table 1140: Number of subjects and observed event by quartiles of FXa Measurement at Week other trough
          Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase
--------------------------------------------------------------------------------------------------------------
Subgroup                 Value of subgroup           N/ALL  (%)
--------------------------------------------------------------------------------------------------------------

With Event               Q1-level [29.7; 78.4]         0/  45 ( 0.00%)
                         Q2-level [>78.4; 88.9]        1/  44 ( 2.27%)
                         Q3-level [>88.9; 100.8]       1/  45 ( 2.22%)
                         Q4-level [>100.8; 138.6]      0/  44 ( 0.00%)

No Event                 Q1-level [29.7; 78.4]        45/  45 (100.0%)
                         Q2-level [>78.4; 88.9]       43/  44 (97.73%)
                         Q3-level [>88.9; 100.8]      44/  45 (97.78%)
                         Q4-level [>100.8; 138.6]     44/  44 (100.0%)
--------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1141: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 12 peak
Event=With a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase

```
-------------------------------------------------------------------------------------------------------------
                                   Q1-level              Q2-level              Q3-level              Q4-level
                                 [10.3;19.7]           [>19.7;24.4]          [>24.4;28.6]          [>28.6; 52.5]
                                    N=21                  N=21                  N=22                  N=19
-------------------------------------------------------------------------------------------------------------

Gender
     MALE                    1/  18 (  5.6%)      1/  13 (  7.7%)      0/  14 (  0.0%)      1/  10 ( 10.0%)
     FEMALE                  0/   3 (  0.0%)      2/   8 ( 25.0%)      0/   8 (  0.0%)      0/   9 (  0.0%)

Age
     < 65                    0/   6 (  0.0%)      1/   2 ( 50.0%)      0/   1 (  0.0%)      0/   1 (  0.0%)
     65 - 75                 1/   7 ( 14.3%)      0/  10 (  0.0%)      0/   9 (  0.0%)      0/   4 (  0.0%)
     > 75                    0/   8 (  0.0%)      2/   9 ( 22.2%)      0/  12 (  0.0%)      1/  14 (  7.1%)

Race
     WHITE                   1/  18 (  5.6%)      3/  21 ( 14.3%)      0/  21 (  0.0%)      1/  18 (  5.6%)
     BLACK                   0/   0               0/   0               0/   0               0/   1 (  0.0%)
     OTHER                   0/   3 (  0.0%)      0/   0               0/   1 (  0.0%)      0/   0

Weight
     >50 to <=70             0/   5 (  0.0%)      2/  10 ( 20.0%)      0/   1 (  0.0%)      0/   9 (  0.0%)
     >70 to <=90             0/   7 (  0.0%)      0/   3 (  0.0%)      0/  13 (  0.0%)      0/   3 (  0.0%)
     >90 to <=110            1/   5 ( 20.0%)      1/   7 ( 14.3%)      0/   6 (  0.0%)      1/   6 ( 16.7%)
     >110                    0/   4 (  0.0%)      0/   1 (  0.0%)      0/   2 (  0.0%)      0/   1 (  0.0%)

BMI
     >=18.5 to <25           0/   4 (  0.0%)      1/  10 ( 10.0%)      0/   3 (  0.0%)      0/   3 (  0.0%)
     >=25 to <30             0/   8 (  0.0%)      1/   5 ( 20.0%)      0/   8 (  0.0%)      1/   7 ( 14.3%)
     >=30 to <35             1/   5 ( 20.0%)      1/   5 ( 20.0%)      0/   8 (  0.0%)      0/   8 (  0.0%)
     >=35 to <40             0/   4 (  0.0%)      0/   0               0/   1 (  0.0%)      0/   0
     >=40                    0/   0               0/   1 (  0.0%)      0/   2 (  0.0%)      0/   1 (  0.0%)

Calculated Creatinine Clearance
     >=30 to <50             0/   1 (  0.0%)      2/   6 ( 33.3%)      0/   7 (  0.0%)      0/   6 (  0.0%)
     >=50 to <80             0/   9 (  0.0%)      0/   6 (  0.0%)      0/  11 (  0.0%)      1/  12 (  8.3%)
     >=80                    1/  11 (  9.1%)      1/   9 ( 11.1%)      0/   4 (  0.0%)      0/   1 (  0.0%)

Fragility
     Yes                     0/   8 (  0.0%)      2/  10 ( 20.0%)      0/  14 (  0.0%)      1/  14 (  7.1%)
     No                      1/  13 (  7.7%)      1/  11 (  9.1%)      0/   8 (  0.0%)      0/   5 (  0.0%)

Use of NSAID
     Yes                     0/   1 (  0.0%)      0/   2 (  0.0%)      0/   1 (  0.0%)      0/   2 (  0.0%)
     No                      1/  20 (  5.0%)      3/  19 ( 15.8%)      0/  21 (  0.0%)      1/  17 (  5.9%)

Use of PAI or ASA
     Yes                     1/  10 ( 10.0%)      2/   9 ( 22.2%)      0/   9 (  0.0%)      0/   7 (  0.0%)
     No                      0/  11 (  0.0%)      1/  12 (  8.3%)      0/  13 (  0.0%)      1/  12 (  8.3%)
-------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

1369

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1141: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 12 peak
Event=With a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase

```
----------------------------------------------------------------------------------------------------------------
                              Q1-level            Q2-level            Q3-level            Q4-level
                           [10.3;19.7]         [>19.7;24.4]        [>24.4;28.6]         [>28.6; 52.5]
                              N=21                N=21                N=22                N=19
----------------------------------------------------------------------------------------------------------------

Use of P-GP inhibitors
    Yes                  0/  0               0/  2 (  0.0%)      0/  0               0/  0
    No                   1/ 21 (  4.8%)      3/ 19 ( 15.8%)      0/ 22 (  0.0%)      1/ 19 (  5.3%)

Use of CYP3A4 inhibitors
    Yes                  0/  4 (  0.0%)      1/  5 ( 20.0%)      0/  0               1/  4 ( 25.0%)
    No                   1/ 17 (  5.9%)      2/ 16 ( 12.5%)      0/ 22 (  0.0%)      0/ 15 (  0.0%)

Use of Strong CYP3A4 inhibitors
                         1/ 21 (  4.8%)      3/ 21 ( 14.3%)      0/ 22 (  0.0%)      1/ 19 (  5.3%)

Use of CYP3A4 inducers
    Yes                  0/  0               0/  0               0/  1 (  0.0%)      0/  0
    No                   1/ 21 (  4.8%)      3/ 21 ( 14.3%)      0/ 21 (  0.0%)      1/ 19 (  5.3%)

CHADS2 score
    2                    0/  2 (  0.0%)      0/  4 (  0.0%)      0/  2 (  0.0%)      0/  3 (  0.0%)
    3                    0/  5 (  0.0%)      0/  7 (  0.0%)      0/  9 (  0.0%)      1/  8 ( 12.5%)
    4                    0/  6 (  0.0%)      2/  7 ( 28.6%)      0/  6 (  0.0%)      0/  3 (  0.0%)
    5                    1/  8 ( 12.5%)      1/  2 ( 50.0%)      0/  5 (  0.0%)      0/  5 (  0.0%)
    6                    0/  0               0/  1 (  0.0%)      0/  0               0/  0

Prior stroke
    Yes                  1/ 14 (  7.1%)      3/ 16 ( 18.8%)      0/ 11 (  0.0%)      0/  7 (  0.0%)
    No                   0/  7 (  0.0%)      0/  5 (  0.0%)      0/ 11 (  0.0%)      1/ 12 (  8.3%)
----------------------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1142: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 12 peak
Event=With a primary efficacy outcome, Population: Subjects who received rivaroxaban – double blind phase

```
------------------------------------------------------------------------------------------------------------
                             Q1-level          Q2-level          Q3-level          Q4-level
                            [7.9;19.4]        [>19.4;23.7]      [>23.7;27.7]      [>27.7; 49.9]
                              N=21              N=21              N=21              N=21
------------------------------------------------------------------------------------------------------------

Gender
    MALE                  0/  15 (  0.0%)   2/  15 ( 13.3%)   1/  14 (  7.1%)   0/  11 (  0.0%)
    FEMALE                1/   6 ( 16.7%)   0/   6 (  0.0%)   0/   7 (  0.0%)   1/  10 ( 10.0%)

Age
    < 65                  0/   3 (  0.0%)   1/   2 ( 50.0%)   0/   2 (  0.0%)   0/   3 (  0.0%)
    65 – 75               0/   7 (  0.0%)   1/   9 ( 11.1%)   0/   8 (  0.0%)   0/   6 (  0.0%)
    > 75                  1/  11 (  9.1%)   0/  10 (  0.0%)   1/  11 (  9.1%)   1/  12 (  8.3%)

Race
    WHITE                 1/  19 (  5.3%)   2/  20 ( 10.0%)   1/  20 (  5.0%)   1/  20 (  5.0%)
    BLACK                 0/   0            0/   0            0/   0            0/   1 (  0.0%)
    OTHER                 0/   2 (  0.0%)   0/   1 (  0.0%)   0/   1 (  0.0%)   0/   0

Weight
    >50 to <=70           1/   6 ( 16.7%)   0/   7 (  0.0%)   0/   5 (  0.0%)   1/   7 ( 14.3%)
    >70 to <=90           0/   8 (  0.0%)   0/   8 (  0.0%)   0/   5 (  0.0%)   0/   6 (  0.0%)
    >90 to <=110          0/   3 (  0.0%)   2/   6 ( 33.3%)   1/   8 ( 12.5%)   0/   7 (  0.0%)
    >110                  0/   4 (  0.0%)   0/   0            0/   3 (  0.0%)   0/   1 (  0.0%)

BMI
    >=18.5 to <25         0/   5 (  0.0%)   0/   7 (  0.0%)   0/   2 (  0.0%)   1/   6 ( 16.7%)
    >=25 to <30           1/   7 ( 14.3%)   0/   8 (  0.0%)   1/   7 ( 14.3%)   0/   6 (  0.0%)
    >=30 to <35           0/   5 (  0.0%)   2/   6 ( 33.3%)   0/   9 (  0.0%)   0/   7 (  0.0%)
    >=35 to <40           0/   3 (  0.0%)   0/   0            0/   2 (  0.0%)   0/   0
    >=40                  0/   1 (  0.0%)   0/   0            0/   1 (  0.0%)   0/   2 (  0.0%)

Calculated Creatinine Clearance
    >=30 to <50           1/   3 ( 33.3%)   0/   5 (  0.0%)   0/   6 (  0.0%)   1/   6 ( 16.7%)
    >=50 to <80           0/  10 (  0.0%)   0/   9 (  0.0%)   1/   8 ( 12.5%)   0/  12 (  0.0%)
    >=80                  0/   8 (  0.0%)   2/   7 ( 28.6%)   0/   7 (  0.0%)   0/   3 (  0.0%)

Fragility
    Yes                   1/  11 (  9.1%)   0/  10 (  0.0%)   1/  13 (  7.7%)   1/  13 (  7.7%)
    No                    0/  10 (  0.0%)   2/  11 ( 18.2%)   0/   8 (  0.0%)   0/   8 (  0.0%)

Use of NSAID
    Yes                   0/   2 (  0.0%)   0/   3 (  0.0%)   0/   0            0/   1 (  0.0%)
    No                    1/  19 (  5.3%)   2/  18 ( 11.1%)   1/  21 (  4.8%)   1/  20 (  5.0%)

Use of PAI or ASA
    Yes                   1/   9 ( 11.1%)   1/  10 ( 10.0%)   0/   6 (  0.0%)   0/  10 ( 10.0%)
    No                    0/  12 (  0.0%)   1/  11 (  9.1%)   1/  15 (  6.7%)   0/  11 (  0.0%)
------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

1371

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1142: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 12 peak
Event=With a primary efficacy outcome, Population: Subjects who received rivaroxaban – double blind phase

| | Q1-level [7.9;19.4] N=21 | Q2-level [>19.4;23.7] N=21 | Q3-level [>23.7;27.7] N=21 | Q4-level [>27.7; 49.9] N=21 |
|---|---|---|---|---|
| **Use of P-GP inhibitors** | | | | |
| Yes | 0/  1 (  0.0%) | 0/  1 (  0.0%) | 0/  0 | 0/  0 |
| No | 1/ 20 (  5.0%) | 2/ 20 ( 10.0%) | 1/ 21 (  4.8%) | 1/ 21 (  4.8%) |
| **Use of CYP3A4 inhibitors** | | | | |
| Yes | 0/  5 (  0.0%) | 0/  3 (  0.0%) | 1/  2 ( 50.0%) | 1/  3 ( 33.3%) |
| No | 1/ 16 (  6.3%) | 2/ 18 ( 11.1%) | 0/ 19 (  0.0%) | 0/ 18 (  0.0%) |
| **Use of Strong CYP3A4 inhibitors** | | | | |
| | 1/ 21 (  4.8%) | 2/ 21 (  9.5%) | 1/ 21 (  4.8%) | 1/ 21 (  4.8%) |
| **Use of CYP3A4 inducers** | | | | |
| Yes | 0/  0 | 0/  1 (  0.0%) | 0/  0 | 0/  0 |
| No | 1/ 21 (  4.8%) | 2/ 20 ( 10.0%) | 1/ 21 (  4.8%) | 1/ 21 (  4.8%) |
| **CHADS2 score** | | | | |
| 2 | 0/  4 (  0.0%) | 0/  4 (  0.0%) | 0/  0 | 0/  3 (  0.0%) |
| 3 | 0/  4 (  0.0%) | 0/  7 (  0.0%) | 1/  9 ( 11.1%) | 0/  9 (  0.0%) |
| 4 | 0/  6 (  0.0%) | 1/  7 ( 14.3%) | 0/  5 (  0.0%) | 1/  5 ( 20.0%) |
| 5 | 1/  7 ( 14.3%) | 1/  2 ( 50.0%) | 0/  7 (  0.0%) | 0/  4 (  0.0%) |
| 6 | 0/  0 | 0/  1 (  0.0%) | 0/  0 | 0/  0 |
| **Prior stroke** | | | | |
| Yes | 1/ 14 (  7.1%) | 2/ 11 ( 18.2%) | 0/ 12 (  0.0%) | 1/ 12 (  8.3%) |
| No | 0/  7 (  0.0%) | 0/ 10 (  0.0%) | 1/  9 ( 11.1%) | 0/  9 (  0.0%) |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1143: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 12 peak
Event=With a primary efficacy outcome, Population: Subjects who received rivaroxaban – double blind phase

```
--------------------------------------------------------------------------------------------------------
                            Q1-level            Q2-level            Q3-level            Q4-level
                          [30.1;65.1]         [>65.1;71.7]        [>71.7;83.6]        [>83.6; 148.4]
                             N=22                N=20                N=21                N=21
--------------------------------------------------------------------------------------------------------

Gender
    MALE                1/  13 (  7.7%)    0/  13 (  0.0%)    0/  14 (  0.0%)    2/  15 ( 13.3%)
    FEMALE              0/   9 (  0.0%)    0/   7 (  0.0%)    1/   7 ( 14.3%)    1/   6 ( 16.7%)

Age
    < 65                0/   2 (  0.0%)    0/   1 (  0.0%)    0/   5 (  0.0%)    1/   2 ( 50.0%)
    65 – 75             0/   5 (  0.0%)    0/  10 (  0.0%)    0/   5 (  0.0%)    1/  10 ( 10.0%)
    > 75                1/  15 (  6.7%)    0/   9 (  0.0%)    1/  11 (  9.1%)    1/   9 ( 11.1%)

Race
    WHITE               1/  22 (  4.5%)    0/  18 (  0.0%)    1/  20 (  5.0%)    3/  19 ( 15.8%)
    BLACK               0/   0             0/   1 (  0.0%)    0/   0             0/   0
    OTHER               0/   0             0/   1 (  0.0%)    0/   1 (  0.0%)    0/   2 (  0.0%)

Weight
    >50 to <=70         0/   6 (  0.0%)    0/   6 (  0.0%)    1/   7 ( 14.3%)    1/   6 ( 16.7%)
    >70 to <=90         0/   8 (  0.0%)    0/   9 (  0.0%)    0/   7 (  0.0%)    0/   3 (  0.0%)
    >90 to <=110        1/   7 ( 14.3%)    0/   4 (  0.0%)    0/   4 (  0.0%)    2/   9 ( 22.2%)
    >110                0/   1 (  0.0%)    0/   1 (  0.0%)    0/   3 (  0.0%)    0/   3 (  0.0%)

BMI
    >=18.5 to <25       0/   3 (  0.0%)    0/   4 (  0.0%)    0/   9 (  0.0%)    1/   4 ( 25.0%)
    >=25 to <30         1/  11 (  9.1%)    0/   7 (  0.0%)    1/   5 ( 20.0%)    0/   5 (  0.0%)
    >=30 to <35         0/   7 (  0.0%)    0/   7 (  0.0%)    0/   4 (  0.0%)    2/   9 ( 22.2%)
    >=35 to <40         0/   1 (  0.0%)    0/   0             0/   2 (  0.0%)    0/   2 (  0.0%)
    >=40                0/   0             0/   2 (  0.0%)    0/   1 (  0.0%)    0/   1 (  0.0%)

Calculated Creatinine Clearance
    >=30 to <50         0/   7 (  0.0%)    0/   4 (  0.0%)    1/   5 ( 20.0%)    1/   4 ( 25.0%)
    >=50 to <80         1/  12 (  8.3%)    0/  11 (  0.0%)    0/   8 (  0.0%)    0/   8 (  0.0%)
    >=80                0/   3 (  0.0%)    0/   5 (  0.0%)    0/   8 (  0.0%)    2/   9 ( 22.2%)

Fragility
    Yes                 1/  15 (  6.7%)    0/  11 (  0.0%)    1/  12 (  8.3%)    1/   9 ( 11.1%)
    No                  0/   7 (  0.0%)    0/   9 (  0.0%)    0/   9 (  0.0%)    2/  12 ( 16.7%)

Use of NSAID
    Yes                 0/   1 (  0.0%)    0/   3 (  0.0%)    0/   1 (  0.0%)    0/   1 (  0.0%)
    No                  1/  21 (  4.8%)    0/  17 (  0.0%)    1/  20 (  5.0%)    3/  20 ( 15.0%)

Use of PAI or ASA
    Yes                 0/  11 (  0.0%)    0/   7 (  0.0%)    1/   5 ( 20.0%)    2/  12 ( 16.7%)
    No                  1/  11 (  9.1%)    0/  13 (  0.0%)    0/  16 (  0.0%)    1/   9 ( 11.1%)
--------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

1373

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1143: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 12 peak
Event=With a primary efficacy outcome, Population: Subjects who received rivaroxaban – double blind phase

| | Q1-level [30.1;65.1] N=22 | Q2-level [>65.1;71.7] N=20 | Q3-level [>71.7;83.6] N=21 | Q4-level [>83.6; 148.4] N=21 |
|---|---|---|---|---|
| Use of P-GP inhibitors | | | | |
| Yes | 0/  0 | 0/  0 | 0/  1 (  0.0%) | 0/  1 (  0.0%) |
| No | 1/ 22 (  4.5%) | 0/ 20 (  0.0%) | 1/ 20 (  5.0%) | 3/ 20 ( 15.0%) |
| Use of CYP3A4 inhibitors | | | | |
| Yes | 1/  4 ( 25.0%) | 0/  0 | 0/  3 (  0.0%) | 1/  6 ( 16.7%) |
| No | 0/ 18 (  0.0%) | 0/ 20 (  0.0%) | 1/ 18 (  5.6%) | 2/ 15 ( 13.3%) |
| Use of Strong CYP3A4 inhibitors | 1/ 22 (  4.5%) | 0/ 20 (  0.0%) | 1/ 21 (  4.8%) | 3/ 21 ( 14.3%) |
| Use of CYP3A4 inducers | | | | |
| Yes | 0/  1 (  0.0%) | 0/  0 | 0/  0 | 0/  0 |
| No | 1/ 21 (  4.8%) | 0/ 20 (  0.0%) | 1/ 21 (  4.8%) | 3/ 21 ( 14.3%) |
| CHADS2 score | | | | |
| 2 | 0/  1 (  0.0%) | 0/  5 (  0.0%) | 0/  2 (  0.0%) | 0/  3 (  0.0%) |
| 3 | 1/ 10 ( 10.0%) | 0/  8 (  0.0%) | 0/  5 (  0.0%) | 0/  6 (  0.0%) |
| 4 | 0/  5 (  0.0%) | 0/  3 (  0.0%) | 0/  8 (  0.0%) | 2/  7 ( 28.6%) |
| 5 | 0/  6 (  0.0%) | 0/  4 (  0.0%) | 1/  6 ( 16.7%) | 1/  4 ( 25.0%) |
| 6 | 0/  0 | 0/  0 | 0/  0 | 0/  1 (  0.0%) |
| Prior stroke | | | | |
| Yes | 0/ 10 (  0.0%) | 0/  9 (  0.0%) | 1/ 17 (  5.9%) | 3/ 13 ( 23.1%) |
| No | 1/ 12 (  8.3%) | 0/ 11 (  0.0%) | 0/  4 (  0.0%) | 0/  8 (  0.0%) |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
     HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1374

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1144: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 12 postdose
Event=With a primary efficacy outcome, Population: Subjects who received rivaroxaban – double blind phase

| | Q1-level [8.2;14.3] N=873 | Q2-level [>14.3;16.7] N=851 | Q3-level [>16.7;19.8] N=856 | Q4-level [>19.8; 118.6] N=852 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 11/ 473 ( 2.3%) | 11/ 517 ( 2.1%) | 9/ 527 ( 1.7%) | 11/ 537 ( 2.0%) |
| FEMALE | 14/ 400 ( 3.5%) | 12/ 334 ( 3.6%) | 11/ 329 ( 3.3%) | 12/ 315 ( 3.8%) |
| **Age** | | | | |
| < 65 | 10/ 320 ( 3.1%) | 2/ 219 ( 0.9%) | 2/ 199 ( 1.0%) | 4/ 158 ( 2.5%) |
| 65 – 75 | 8/ 314 ( 2.5%) | 11/ 361 ( 3.0%) | 7/ 330 ( 2.1%) | 11/ 348 ( 3.2%) |
| > 75 | 7/ 239 ( 2.9%) | 10/ 271 ( 3.7%) | 11/ 327 ( 3.4%) | 8/ 346 ( 2.3%) |
| **Race** | | | | |
| WHITE | 21/ 742 ( 2.8%) | 18/ 733 ( 2.5%) | 19/ 740 ( 2.6%) | 20/ 755 ( 2.6%) |
| BLACK | 2/ 10 ( 20.0%) | 0/ 5 ( 0.0%) | 0/ 14 ( 0.0%) | 0/ 18 ( 0.0%) |
| ASIAN | 1/ 91 ( 1.1%) | 4/ 84 ( 4.8%) | 1/ 77 ( 1.3%) | 3/ 57 ( 5.3%) |
| AIAN | 0/ 0 | 0/ 0 | 0/ 2 ( 0.0%) | 0/ 3 ( 0.0%) |
| OTHER | 1/ 30 ( 3.3%) | 1/ 29 ( 3.4%) | 0/ 23 ( 0.0%) | 0/ 19 ( 0.0%) |
| **Weight** | | | | |
| <=50 | 2/ 24 ( 8.3%) | 0/ 24 ( 0.0%) | 0/ 11 ( 0.0%) | 0/ 4 ( 0.0%) |
| >50 to <=70 | 4/ 248 ( 1.6%) | 11/ 216 ( 5.1%) | 6/ 196 ( 3.1%) | 12/ 194 ( 6.2%) |
| >70 to <=90 | 14/ 364 ( 3.8%) | 5/ 351 ( 1.4%) | 13/ 390 ( 3.3%) | 9/ 380 ( 2.4%) |
| >90 to <=110 | 5/ 165 ( 3.0%) | 5/ 203 ( 2.5%) | 1/ 186 ( 0.5%) | 1/ 221 ( 0.5%) |
| >110 | 0/ 72 ( 0.0%) | 2/ 57 ( 3.5%) | 0/ 73 ( 0.0%) | 1/ 53 ( 1.9%) |
| **BMI** | | | | |
| <18.5 | 0/ 12 ( 0.0%) | 0/ 6 ( 0.0%) | 0/ 5 ( 0.0%) | 0/ 2 ( 0.0%) |
| >=18.5 to <25 | 4/ 204 ( 2.0%) | 5/ 196 ( 2.6%) | 3/ 165 ( 1.8%) | 7/ 150 ( 4.7%) |
| >=25 to <30 | 7/ 334 ( 2.1%) | 10/ 338 ( 3.0%) | 12/ 341 ( 3.5%) | 8/ 345 ( 2.3%) |
| >=30 to <35 | 12/ 205 ( 5.9%) | 3/ 193 ( 1.6%) | 5/ 232 ( 2.2%) | 5/ 241 ( 2.1%) |
| >=35 to <40 | 2/ 72 ( 2.8%) | 3/ 84 ( 3.6%) | 0/ 68 ( 0.0%) | 3/ 79 ( 3.8%) |
| >=40 | 0/ 45 ( 0.0%) | 2/ 34 ( 5.9%) | 0/ 45 ( 0.0%) | 0/ 35 ( 0.0%) |
| **Calculated Creatinine Clearance** | | | | |
| <30 | 0/ 0 | 0/ 0 | 0/ 1 ( 0.0%) | 0/ 0 |
| >=30 to <50 | 8/ 157 ( 5.1%) | 4/ 164 ( 2.4%) | 5/ 153 ( 3.3%) | 5/ 149 ( 3.4%) |
| >=50 to <80 | 6/ 349 ( 1.7%) | 13/ 374 ( 3.5%) | 13/ 377 ( 3.4%) | 11/ 437 ( 2.5%) |
| >=80 | 11/ 366 ( 3.0%) | 6/ 312 ( 1.9%) | 2/ 325 ( 0.6%) | 7/ 266 ( 2.6%) |
| **Fragility** | | | | |
| Yes | 10/ 302 ( 3.3%) | 10/ 325 ( 3.1%) | 11/ 379 ( 2.9%) | 9/ 383 ( 2.3%) |
| No | 15/ 571 ( 2.6%) | 13/ 526 ( 2.5%) | 9/ 477 ( 1.9%) | 14/ 469 ( 3.0%) |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1375

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 2

Table 1144: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 12 postdose
Event=With a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase

---

|                                | Q1-level<br>[8.2;14.3]<br>N=873 | Q2-level<br>[>14.3;16.7]<br>N=851 | Q3-level<br>[>16.7;19.8]<br>N=856 | Q4-level<br>[>19.8; 118.6]<br>N=852 |
|---|---|---|---|---|
| **Use of NSAID** | | | | |
| Yes | 1/ 17 ( 5.9%) | 1/ 30 ( 3.3%) | 1/ 38 ( 2.6%) | 1/ 38 ( 2.6%) |
| No | 24/ 856 ( 2.8%) | 22/ 821 ( 2.7%) | 19/ 818 ( 2.3%) | 22/ 814 ( 2.7%) |
| **Use of PAI or ASA** | | | | |
| Yes | 9/ 359 ( 2.5%) | 14/ 335 ( 4.2%) | 3/ 295 ( 1.0%) | 12/ 333 ( 3.6%) |
| No | 16/ 514 ( 3.1%) | 9/ 516 ( 1.7%) | 17/ 561 ( 3.0%) | 11/ 519 ( 2.1%) |
| **Use of P-GP inhibitors** | | | | |
| Yes | 3/ 30 ( 10.0%) | 0/ 30 ( 0.0%) | 0/ 37 ( 0.0%) | 1/ 42 ( 2.4%) |
| No | 22/ 843 ( 2.6%) | 23/ 821 ( 2.8%) | 20/ 819 ( 2.4%) | 22/ 810 ( 2.7%) |
| **Use of CYP3A4 inhibitors** | | | | |
| Yes | 7/ 148 ( 4.7%) | 2/ 157 ( 1.3%) | 3/ 159 ( 1.9%) | 4/ 181 ( 2.2%) |
| No | 18/ 725 ( 2.5%) | 21/ 694 ( 3.0%) | 17/ 697 ( 2.4%) | 19/ 671 ( 2.8%) |
| **Use of Strong CYP3A4 inhibitors** | | | | |
| Yes | 0/ 1 ( 0.0%) | 0/ 1 ( 0.0%) | 0/ 2 ( 0.0%) | 0/ 3 ( 0.0%) |
| No | 25/ 872 ( 2.9%) | 23/ 850 ( 2.7%) | 20/ 854 ( 2.3%) | 23/ 849 ( 2.7%) |
| **Use of CYP3A4 inducers** | | | | |
| Yes | 0/ 20 ( 0.0%) | 0/ 9 ( 0.0%) | 0/ 11 ( 0.0%) | 0/ 6 ( 0.0%) |
| No | 25/ 853 ( 2.9%) | 23/ 842 ( 2.7%) | 20/ 845 ( 2.4%) | 23/ 846 ( 2.7%) |
| **CHADS2 score** | | | | |
| 2 | 0/ 100 ( 0.0%) | 3/ 104 ( 2.9%) | 0/ 96 ( 0.0%) | 2/ 93 ( 2.2%) |
| 3 | 11/ 382 ( 2.9%) | 4/ 377 ( 1.1%) | 7/ 339 ( 2.1%) | 5/ 367 ( 1.4%) |
| 4 | 6/ 271 ( 2.2%) | 12/ 261 ( 4.6%) | 7/ 272 ( 2.6%) | 10/ 249 ( 4.0%) |
| 5 | 8/ 112 ( 7.1%) | 3/ 104 ( 2.9%) | 5/ 137 ( 3.6%) | 6/ 123 ( 4.9%) |
| 6 | 0/ 8 ( 0.0%) | 1/ 5 ( 20.0%) | 1/ 12 ( 8.3%) | 0/ 20 ( 0.0%) |
| **Prior stroke** | | | | |
| Yes | 18/ 540 ( 3.3%) | 20/ 487 ( 4.1%) | 15/ 502 ( 3.0%) | 17/ 440 ( 3.9%) |
| No | 7/ 333 ( 2.1%) | 3/ 364 ( 0.8%) | 5/ 354 ( 1.4%) | 6/ 412 ( 1.5%) |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
     HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1376

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1145: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 12 postdose
Event=With a primary efficacy outcome, Population: Subjects who received rivaroxaban – double blind phase

```
------------------------------------------------------------------------------------------------------------
                         Q1-level            Q2-level            Q3-level            Q4-level
                       [7.7;11.8]          [>11.8;15.5]        [>15.5;19.1]         [>19.1; 86.7]
                        N=854               N=839               N=845               N=835
------------------------------------------------------------------------------------------------------------

Gender
    MALE               15/ 467 (  3.2%)    8/ 503 (  1.6%)     6/ 526 (  1.1%)    12/ 521 (  2.3%)
    FEMALE             23/ 387 (  5.9%)    5/ 336 (  1.5%)     9/ 319 (  2.8%)    11/ 314 (  3.5%)

Age
    < 65               11/ 270 (  4.1%)    3/ 230 (  1.3%)     1/ 207 (  0.5%)     3/ 178 (  1.7%)
    65 - 75            12/ 315 (  3.8%)    7/ 350 (  2.0%)     7/ 330 (  2.1%)    11/ 338 (  3.3%)
    > 75               15/ 269 (  5.6%)    3/ 259 (  1.2%)     7/ 308 (  2.3%)     9/ 319 (  2.8%)

Race
    WHITE              33/ 703 (  4.7%)   10/ 732 (  1.4%)    13/ 741 (  1.8%)    20/ 744 (  2.7%)
    BLACK               2/  14 ( 14.3%)    0/   9 (  0.0%)     0/  13 (  0.0%)     0/  11 (  0.0%)
    ASIAN               1/  98 (  1.0%)    3/  74 (  4.1%)     2/  73 (  2.7%)     3/  60 (  5.0%)
    AIAN                0/   0              0/   1 (  0.0%)     0/   1 (  0.0%)     0/   3 (  0.0%)
    OTHER               2/  39 (  5.1%)    0/  23 (  0.0%)     0/  17 (  0.0%)     0/  17 (  0.0%)

Weight
    <=50                2/  28 (  7.1%)    0/  20 (  0.0%)     0/   4 (  0.0%)     0/   7 (  0.0%)
    >50 to <=70        10/ 255 (  3.9%)    6/ 201 (  3.0%)     5/ 197 (  2.5%)    12/ 184 (  6.5%)
    >70 to <=90        17/ 364 (  4.7%)    3/ 362 (  0.8%)    10/ 377 (  2.7%)    10/ 370 (  2.7%)
    >90 to <=110        9/ 141 (  6.4%)    2/ 197 (  1.0%)     0/ 198 (  0.0%)     0/ 217 (  0.0%)
    >110                0/  66 (  0.0%)    2/  59 (  3.4%)     0/  69 (  0.0%)     1/  57 (  1.8%)

BMI
    <18.5               0/  12 (  0.0%)    0/   8 (  0.0%)     0/   2 (  0.0%)     0/   2 (  0.0%)
    >=18.5 to <25       7/ 222 (  3.2%)    4/ 172 (  2.3%)     3/ 166 (  1.8%)     5/ 141 (  3.5%)
    >=25 to <30        12/ 340 (  3.5%)    4/ 330 (  1.2%)     7/ 327 (  2.1%)    12/ 338 (  3.6%)
    >=30 to <35        15/ 174 (  8.6%)    2/ 208 (  1.0%)     3/ 236 (  1.3%)     5/ 240 (  2.1%)
    >=35 to <40         4/  63 (  6.3%)    1/  85 (  1.2%)     2/  83 (  2.4%)     1/  65 (  1.5%)
    >=40                0/  42 (  0.0%)    2/  36 (  5.6%)     0/  31 (  0.0%)     0/  49 (  0.0%)

Calculated Creatinine Clearance
    <30                 0/   0              0/   0              0/   0              0/   1 (  0.0%)
    >=30 to <50        11/ 176 (  6.3%)    2/ 146 (  1.4%)     2/ 147 (  1.4%)     6/ 136 (  4.4%)
    >=50 to <80        13/ 359 (  3.6%)    6/ 351 (  1.7%)     9/ 386 (  2.3%)    14/ 413 (  3.4%)
    >=80               14/ 317 (  4.4%)    5/ 342 (  1.5%)     4/ 312 (  1.3%)     3/ 285 (  1.1%)

Fragility
    Yes                18/ 338 (  5.3%)    3/ 304 (  1.0%)     7/ 350 (  2.0%)    10/ 363 (  2.8%)
    No                 20/ 516 (  3.9%)   10/ 535 (  1.9%)     8/ 495 (  1.6%)    13/ 472 (  2.8%)
------------------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1145: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 12 postdose
Event=With a primary efficacy outcome, Population: Subjects who received rivaroxaban – double blind phase

| | Q1-level<br>[7.7;11.8]<br>N=854 | Q2-level<br>[>11.8;15.5]<br>N=839 | Q3-level<br>[>15.5;19.1]<br>N=845 | Q4-level<br>[>19.1; 86.7]<br>N=835 |
|---|---|---|---|---|
| **Use of NSAID** | | | | |
| Yes | 2/ 19 ( 10.5%) | 0/ 26 ( 0.0%) | 0/ 33 ( 0.0%) | 2/ 44 ( 4.5%) |
| No | 36/ 835 ( 4.3%) | 13/ 813 ( 1.6%) | 15/ 812 ( 1.8%) | 21/ 791 ( 2.7%) |
| **Use of PAI or ASA** | | | | |
| Yes | 13/ 334 ( 3.9%) | 10/ 336 ( 3.0%) | 5/ 312 ( 1.6%) | 9/ 322 ( 2.8%) |
| No | 25/ 520 ( 4.8%) | 3/ 503 ( 0.6%) | 10/ 533 ( 1.9%) | 14/ 513 ( 2.7%) |
| **Use of P-GP inhibitors** | | | | |
| Yes | 3/ 27 ( 11.1%) | 0/ 30 ( 0.0%) | 0/ 38 ( 0.0%) | 1/ 43 ( 2.3%) |
| No | 35/ 827 ( 4.2%) | 13/ 809 ( 1.6%) | 15/ 807 ( 1.9%) | 22/ 792 ( 2.8%) |
| **Use of CYP3A4 inhibitors** | | | | |
| Yes | 9/ 126 ( 7.1%) | 1/ 149 ( 0.7%) | 0/ 155 ( 0.0%) | 6/ 206 ( 2.9%) |
| No | 29/ 728 ( 4.0%) | 12/ 690 ( 1.7%) | 15/ 690 ( 2.2%) | 17/ 629 ( 2.7%) |
| **Use of Strong CYP3A4 inhibitors** | | | | |
| Yes | 0/ 1 ( 0.0%) | 0/ 1 ( 0.0%) | 0/ 4 ( 0.0%) | 0/ 0 |
| No | 38/ 853 ( 4.5%) | 13/ 838 ( 1.6%) | 15/ 841 ( 1.8%) | 23/ 835 ( 2.8%) |
| **Use of CYP3A4 inducers** | | | | |
| Yes | 0/ 21 ( 0.0%) | 0/ 10 ( 0.0%) | 0/ 8 ( 0.0%) | 0/ 8 ( 0.0%) |
| No | 38/ 833 ( 4.6%) | 13/ 829 ( 1.6%) | 15/ 837 ( 1.8%) | 23/ 827 ( 2.8%) |
| **CHADS2 score** | | | | |
| 2 | 1/ 93 ( 1.1%) | 3/ 111 ( 2.7%) | 0/ 95 ( 0.0%) | 1/ 89 ( 1.1%) |
| 3 | 11/ 377 ( 2.9%) | 5/ 352 ( 1.4%) | 6/ 374 ( 1.6%) | 5/ 338 ( 1.5%) |
| 4 | 14/ 268 ( 5.2%) | 4/ 257 ( 1.6%) | 6/ 238 ( 2.5%) | 10/ 272 ( 3.7%) |
| 5 | 11/ 106 ( 10.4%) | 1/ 112 ( 0.9%) | 2/ 123 ( 1.6%) | 7/ 123 ( 5.7%) |
| 6 | 1/ 10 ( 10.0%) | 0/ 7 ( 0.0%) | 1/ 15 ( 6.7%) | 0/ 13 ( 0.0%) |
| **Prior stroke** | | | | |
| Yes | 28/ 487 ( 5.7%) | 10/ 488 ( 2.0%) | 11/ 496 ( 2.2%) | 19/ 460 ( 4.1%) |
| No | 10/ 367 ( 2.7%) | 3/ 351 ( 0.9%) | 4/ 349 ( 1.1%) | 4/ 375 ( 1.1%) |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1146: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 12 postdose
Event=With a primary efficacy outcome, Population: Subjects who received rivaroxaban – double blind phase

```
----------------------------------------------------------------------------------------------------
                                Q1-level             Q2-level             Q3-level             Q4-level
                              [17.6;75.6]          [>75.6;87.8]         [>87.8;106.3]        [>106.3; 210.7]
                                N=867                N=865                N=864                N=865
----------------------------------------------------------------------------------------------------

Gender
    MALE                    14/ 610 (  2.3%)     11/ 535 (  2.1%)      6/ 495 (  1.2%)     11/ 430 (  2.6%)
    FEMALE                  12/ 257 (  4.7%)     13/ 330 (  3.9%)     13/ 369 (  3.5%)     12/ 435 (  2.8%)

Age
    < 65                     4/ 148 (  2.7%)      2/ 177 (  1.1%)      3/ 245 (  1.2%)      9/ 334 (  2.7%)
    65 – 75                  7/ 326 (  2.1%)     11/ 356 (  3.1%)      9/ 354 (  2.5%)     10/ 326 (  3.1%)
    > 75                    15/ 393 (  3.8%)     11/ 332 (  3.3%)      7/ 265 (  2.6%)      4/ 205 (  2.0%)

Race
    WHITE                   22/ 717 (  3.1%)     21/ 743 (  2.8%)     15/ 756 (  2.0%)     20/ 779 (  2.6%)
    BLACK                    0/  15 (  0.0%)      0/   9 (  0.0%)      1/  11 (  9.1%)      1/  13 (  7.7%)
    ASIAN                    4/ 108 (  3.7%)      2/  89 (  2.2%)      3/  72 (  4.2%)      1/  41 (  2.4%)
    AIAN                     0/   3 (  0.0%)      0/   1 (  0.0%)      0/   1 (  0.0%)      0/   0
    OTHER                    0/  24 (  0.0%)      1/  23 (  4.3%)      0/  24 (  0.0%)      1/  32 (  3.1%)

Weight
    <=50                     0/  15 (  0.0%)      0/  19 (  0.0%)      0/  20 (  0.0%)      2/   9 ( 22.2%)
    >50 to <=70             14/ 236 (  5.9%)      8/ 229 (  3.5%)      8/ 212 (  3.8%)      4/ 183 (  2.2%)
    >70 to <=90             10/ 385 (  2.6%)     12/ 368 (  3.3%)      9/ 367 (  2.5%)     10/ 380 (  2.6%)
    >90 to <=110             1/ 182 (  0.5%)      4/ 192 (  2.1%)      1/ 197 (  0.5%)      6/ 212 (  2.8%)
    >110                     1/  49 (  2.0%)      0/  57 (  0.0%)      1/  68 (  1.5%)      1/  81 (  1.2%)

BMI
    <18.5                    0/   8 (  0.0%)      0/   8 (  0.0%)      0/   8 (  0.0%)      0/   1 (  0.0%)
    >=18.5 to <25            8/ 200 (  4.0%)      5/ 200 (  2.5%)      2/ 170 (  1.2%)      4/ 148 (  2.7%)
    >=25 to <30             12/ 379 (  3.2%)     11/ 322 (  3.4%)      9/ 333 (  2.7%)      6/ 338 (  1.8%)
    >=30 to <35              3/ 200 (  1.5%)      5/ 226 (  2.2%)      6/ 233 (  2.6%)     11/ 221 (  5.0%)
    >=35 to <40              3/  62 (  4.8%)      3/  72 (  4.2%)      1/  79 (  1.3%)      1/  93 (  1.1%)
    >=40                     0/  18 (  0.0%)      0/  36 (  0.0%)      1/  41 (  2.4%)      1/  64 (  1.6%)

Calculated Creatinine Clearance
    <30                      0/   0               0/   0               0/   0               0/   1 (  0.0%)
    >=30 to <50              8/ 180 (  4.4%)      4/ 158 (  2.5%)      6/ 153 (  3.9%)      5/ 138 (  3.6%)
    >=50 to <80             13/ 426 (  3.1%)     15/ 401 (  3.7%)      6/ 369 (  1.6%)      9/ 354 (  2.5%)
    >=80                     5/ 260 (  1.9%)      5/ 306 (  1.6%)      7/ 341 (  2.1%)      9/ 371 (  2.4%)

Fragility
    Yes                     16/ 434 (  3.7%)     11/ 385 (  2.9%)      8/ 320 (  2.5%)      6/ 264 (  2.3%)
    No                      10/ 433 (  2.3%)     13/ 480 (  2.7%)     11/ 544 (  2.0%)     17/ 601 (  2.8%)
----------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1379

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 2

Table 1146: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 12 postdose
Event=With a primary efficacy outcome, Population: Subjects who received rivaroxaban – double blind phase

```
-------------------------------------------------------------------------------------------------------
                         Q1-level           Q2-level           Q3-level           Q4-level
                       [17.6;75.6]        [>75.6;87.8]       [>87.8;106.3]      [>106.3; 210.7]
                          N=867              N=865              N=864              N=865
-------------------------------------------------------------------------------------------------------

Use of NSAID
   Yes              2/  38 (  5.3%)     1/  28 (  3.6%)    0/  33 (  0.0%)    1/  24 (  4.2%)
   No              24/ 829 (  2.9%)    23/ 837 (  2.7%)   19/ 831 (  2.3%)   22/ 841 (  2.6%)

Use of PAI or ASA
   Yes             11/ 337 (  3.3%)     9/ 299 (  3.0%)    9/ 336 (  2.7%)    9/ 356 (  2.5%)
   No              15/ 530 (  2.8%)    15/ 566 (  2.7%)   10/ 528 (  1.9%)   14/ 509 (  2.8%)

Use of P-GP inhibitors
   Yes              0/  33 (  0.0%)     0/  33 (  0.0%)    1/  28 (  3.6%)    3/  46 (  6.5%)
   No              26/ 834 (  3.1%)    24/ 832 (  2.9%)   18/ 836 (  2.2%)   20/ 819 (  2.4%)

Use of CYP3A4 inhibitors
   Yes              3/ 140 (  2.1%)     2/ 145 (  1.4%)    4/ 154 (  2.6%)    7/ 210 (  3.3%)
   No              23/ 727 (  3.2%)    22/ 720 (  3.1%)   15/ 710 (  2.1%)   16/ 655 (  2.4%)

Use of Strong CYP3A4 inhibitors
   Yes              0/   1 (  0.0%)     0/   3 (  0.0%)    0/   1 (  0.0%)    0/   2 (  0.0%)
   No              26/ 866 (  3.0%)    24/ 862 (  2.8%)   19/ 863 (  2.2%)   23/ 863 (  2.7%)

Use of CYP3A4 inducers
   Yes              0/   9 (  0.0%)     0/  11 (  0.0%)    0/  15 (  0.0%)    0/  13 (  0.0%)
   No              26/ 858 (  3.0%)    24/ 854 (  2.8%)   19/ 849 (  2.2%)   23/ 852 (  2.7%)

CHADS2 score
   2                2/ 101 (  2.0%)     1/ 108 (  0.9%)    1/  91 (  1.1%)    1/  93 (  1.1%)
   3                5/ 365 (  1.4%)     7/ 355 (  2.0%)    6/ 375 (  1.6%)    9/ 383 (  2.3%)
   4               13/ 268 (  4.9%)     9/ 261 (  3.4%)    8/ 258 (  3.1%)    5/ 278 (  1.8%)
   5                4/ 113 (  3.5%)     6/ 129 (  4.7%)    4/ 134 (  3.0%)    8/ 103 (  7.8%)
   6                2/  20 ( 10.0%)     1/  12 (  8.3%)    0/   6 (  0.0%)    0/   8 (  0.0%)

Prior stroke
   Yes             18/ 459 (  3.9%)    20/ 506 (  4.0%)   15/ 524 (  2.9%)   18/ 498 (  3.6%)
   No               8/ 408 (  2.0%)     4/ 359 (  1.1%)    4/ 340 (  1.2%)    5/ 367 (  1.4%)
-------------------------------------------------------------------------------------------------------
```
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1380

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1147: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 12 trough
Event=With a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------------
                               Q1-level            Q2-level            Q3-level            Q4-level
                             [10.0;13.8]         [>13.8;15.9]        [>15.9;18.9]        [>18.9; 124.0]
                               N=409               N=418               N=397               N=398
--------------------------------------------------------------------------------------------------------

Gender
     MALE                  5/ 214 (  2.3%)    13/ 236 (  5.5%)     8/ 250 (  3.2%)    11/ 266 (  4.1%)
     FEMALE               10/ 195 (  5.1%)     5/ 182 (  2.7%)     7/ 147 (  4.8%)     4/ 132 (  3.0%)

Age
     < 65                  4/ 102 (  3.9%)     1/  77 (  1.3%)     4/  64 (  6.3%)     0/  58 (  0.0%)
     65 - 75               8/ 169 (  4.7%)    12/ 164 (  7.3%)     1/ 153 (  0.7%)     5/ 151 (  3.3%)
     > 75                  3/ 138 (  2.2%)     5/ 177 (  2.8%)    10/ 180 (  5.6%)    10/ 189 (  5.3%)

Race
     WHITE                11/ 361 (  3.0%)    15/ 361 (  4.2%)    14/ 361 (  3.9%)    14/ 355 (  3.9%)
     BLACK                 1/   6 ( 16.7%)     0/   4 (  0.0%)     0/   9 (  0.0%)     0/   8 (  0.0%)
     ASIAN                 0/  28 (  0.0%)     3/  43 (  7.0%)     1/  23 (  4.3%)     1/  31 (  3.2%)
     AIAN                  0/   0              0/   0              0/   1 (  0.0%)     0/   0
     NHPI                  0/   1 (  0.0%)     0/   0              0/   0              0/   1 (  0.0%)
     OTHER                 3/  13 ( 23.1%)     0/  10 (  0.0%)     0/   3 (  0.0%)     0/   3 (  0.0%)

Weight
     <=50                  2/   8 ( 25.0%)     0/   9 (  0.0%)     0/   3 (  0.0%)     0/   6 (  0.0%)
     >50 to <=70           2/ 108 (  1.9%)     4/ 104 (  3.8%)     2/  76 (  2.6%)     4/  74 (  5.4%)
     >70 to <=90           6/ 172 (  3.5%)    10/ 177 (  5.6%)     9/ 173 (  5.2%)     9/ 183 (  4.9%)
     >90 to <=110          5/  82 (  6.1%)     4/  92 (  4.3%)     3/ 105 (  2.9%)     1/  92 (  1.1%)
     >110                  0/  38 (  0.0%)     0/  36 (  0.0%)     1/  40 (  2.5%)     1/  43 (  2.3%)

BMI
     <18.5                 1/   3 ( 33.3%)     0/   2 (  0.0%)     0/   1 (  0.0%)     0/   2 (  0.0%)
     >=18.5 to <25         1/  88 (  1.1%)     4/  99 (  4.0%)     5/  65 (  7.7%)     5/  81 (  6.2%)
     >=25 to <30           6/ 151 (  4.0%)     9/ 153 (  5.9%)     3/ 152 (  2.0%)     7/ 141 (  5.0%)
     >=30 to <35           5/ 101 (  5.0%)     4/ 100 (  4.0%)     4/  97 (  4.1%)     3/  99 (  3.0%)
     >=35 to <40           2/  47 (  4.3%)     1/  50 (  2.0%)     3/  61 (  4.9%)     0/  42 (  0.0%)
     >=40                  0/  18 (  0.0%)     0/  14 (  0.0%)     0/  21 (  0.0%)     0/  32 (  0.0%)

Calculated Creatinine Clearance
     >=30 to <50           2/  77 (  2.6%)     7/  98 (  7.1%)     5/  83 (  6.0%)     6/  93 (  6.5%)
     >=50 to <80           7/ 169 (  4.1%)     6/ 182 (  3.3%)     6/ 191 (  3.1%)     8/ 200 (  4.0%)
     >=80                  6/ 162 (  3.7%)     5/ 137 (  3.6%)     4/ 123 (  3.3%)     1/ 105 (  1.0%)

Fragility
     Yes                   5/ 159 (  3.1%)     8/ 202 (  4.0%)    10/ 200 (  5.0%)    11/ 215 (  5.1%)
     No                   10/ 250 (  4.0%)    10/ 216 (  4.6%)     5/ 197 (  2.5%)     4/ 183 (  2.2%)
--------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

1381

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1147: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 12 trough
Event=With a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase

```
---------------------------------------------------------------------------------------------------------
                              Q1-level            Q2-level            Q3-level            Q4-level
                            [10.0;13.8]         [>13.8;15.9]        [>15.9;18.9]        [>18.9; 124.0]
                              N=409               N=418               N=397               N=398
---------------------------------------------------------------------------------------------------------

Use of NSAID
    Yes                   0/  15 (  0.0%)     0/  26 (  0.0%)     1/  35 (  2.9%)     1/  31 (  3.2%)
    No                   15/ 394 (  3.8%)    18/ 392 (  4.6%)    14/ 362 (  3.9%)    14/ 367 (  3.8%)

Use of PAI or ASA
    Yes                   5/ 127 (  3.9%)     7/ 139 (  5.0%)     5/ 129 (  3.9%)     6/ 129 (  4.7%)
    No                   10/ 282 (  3.5%)    11/ 279 (  3.9%)    10/ 268 (  3.7%)     9/ 269 (  3.3%)

Use of P-GP inhibitors
    Yes                   0/  18 (  0.0%)     1/  16 (  6.3%)     2/  25 (  8.0%)     0/  16 (  0.0%)
    No                   15/ 391 (  3.8%)    17/ 402 (  4.2%)    13/ 372 (  3.5%)    15/ 382 (  3.9%)

Use of CYP3A4 inhibitors
    Yes                   2/  72 (  2.8%)     5/  76 (  6.6%)     4/  98 (  4.1%)     2/  91 (  2.2%)
    No                   13/ 337 (  3.9%)    13/ 342 (  3.8%)    11/ 299 (  3.7%)    13/ 307 (  4.2%)

Use of Strong CYP3A4 inhibitors
    Yes                   0/   0              0/   0              0/   1 (  0.0%)     0/   1 (  0.0%)
    No                   15/ 409 (  3.7%)    18/ 418 (  4.3%)    15/ 396 (  3.8%)    15/ 397 (  3.8%)

Use of CYP3A4 inducers
    Yes                   2/  13 ( 15.4%)     1/  19 (  5.3%)     1/  12 (  8.3%)     0/  11 (  0.0%)
    No                   13/ 396 (  3.3%)    17/ 399 (  4.3%)    14/ 385 (  3.6%)    15/ 387 (  3.9%)

CHADS2 score
    2                     4/  49 (  8.2%)     2/  54 (  3.7%)     2/  63 (  3.2%)     2/  50 (  4.0%)
    3                     5/ 192 (  2.6%)     9/ 172 (  5.2%)     4/ 171 (  2.3%)     2/ 167 (  1.2%)
    4                     5/ 109 (  4.6%)     6/ 134 (  4.5%)     7/ 108 (  6.5%)     6/ 114 (  5.3%)
    5                     1/  54 (  1.9%)     1/  51 (  2.0%)     2/  47 (  4.3%)     5/  59 (  8.5%)
    6                     0/   5 (  0.0%)     0/   7 (  0.0%)     0/   8 (  0.0%)     0/   8 (  0.0%)

Prior stroke
    Yes                   9/ 237 (  3.8%)    11/ 225 (  4.9%)     8/ 183 (  4.4%)    10/ 190 (  5.3%)
    No                    6/ 172 (  3.5%)     7/ 193 (  3.6%)     7/ 214 (  3.3%)     5/ 208 (  2.4%)
---------------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1148: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 12 trough
Event=With a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase

----------------------------------------------------------------------------------------------------

|                                | Q1-level<br>[7.9;10.9]<br>N=411 | Q2-level<br>[>10.9;14.2]<br>N=397 | Q3-level<br>[>14.2;17.8]<br>N=401 | Q4-level<br>[>17.8; 101.4]<br>N=393 |
|--------------------------------|----------------|----------------|----------------|----------------|
| **Gender**                     |                |                |                |                |
| MALE                           | 7/ 233 ( 3.0%) | 10/ 243 ( 4.1%)| 11/ 230 ( 4.8%)| 9/ 247 ( 3.6%) |
| FEMALE                         | 8/ 178 ( 4.5%) | 5/ 154 ( 3.2%) | 8/ 171 ( 4.7%) | 5/ 146 ( 3.4%) |
| **Age**                        |                |                |                |                |
| < 65                           | 5/  93 ( 5.4%) | 2/  77 ( 2.6%) | 1/  58 ( 1.7%) | 1/  72 ( 1.4%) |
| 65 - 75                        | 9/ 166 ( 5.4%) | 6/ 146 ( 4.1%) | 7/ 157 ( 4.5%) | 4/ 162 ( 2.5%) |
| > 75                           | 1/ 152 ( 0.7%) | 7/ 174 ( 4.0%) | 11/ 186 ( 5.9%)| 9/ 159 ( 5.7%) |
| **Race**                       |                |                |                |                |
| WHITE                          | 10/ 355 ( 2.8%)| 14/ 354 ( 4.0%)| 17/ 365 ( 4.7%)| 13/ 344 ( 3.8%)|
| BLACK                          | 1/   8 (12.5%) | 0/   3 ( 0.0%) | 0/   6 ( 0.0%) | 0/  10 ( 0.0%) |
| ASIAN                          | 1/  33 ( 3.0%) | 1/  29 ( 3.4%) | 2/  28 ( 7.1%) | 1/  35 ( 2.9%) |
| AIAN                           | 0/   0         | 0/   0         | 0/   1 ( 0.0%) | 0/   0         |
| NHPI                           | 0/   1 ( 0.0%) | 0/   1 ( 0.0%) | 0/   0         | 0/   0         |
| OTHER                          | 3/  14 (21.4%) | 0/  10 ( 0.0%) | 0/   1 ( 0.0%) | 0/   4 ( 0.0%) |
| **Weight**                     |                |                |                |                |
| <=50                           | 2/   9 (22.2%) | 0/   7 ( 0.0%) | 0/   7 ( 0.0%) | 0/   3 ( 0.0%) |
| >50 to <=70                    | 2/ 108 ( 1.9%) | 2/  96 ( 2.1%) | 4/  84 ( 4.8%) | 4/  71 ( 5.6%) |
| >70 to <=90                    | 6/ 173 ( 3.5%) | 12/ 165 ( 7.3%)| 8/ 176 ( 4.5%)| 8/ 182 ( 4.4%) |
| >90 to <=110                   | 4/  84 ( 4.8%) | 1/  91 ( 1.1%) | 7/  95 ( 7.4%)| 1/  97 ( 1.0%) |
| >110                           | 1/  36 ( 2.8%) | 0/  38 ( 0.0%) | 0/  39 ( 0.0%) | 1/  40 ( 2.5%) |
| **BMI**                        |                |                |                |                |
| <18.5                          | 1/   6 (16.7%) | 0/   2 ( 0.0%) | 0/   0         | 0/   0         |
| >=18.5 to <25                  | 2/  90 ( 2.2%) | 4/  84 ( 4.8%) | 3/  81 ( 3.7%) | 6/  77 ( 7.8%) |
| >=25 to <30                    | 6/ 152 ( 3.9%) | 8/ 153 ( 5.2%) | 6/ 153 ( 3.9%)| 5/ 129 ( 3.9%) |
| >=30 to <35                    | 4/ 102 ( 3.9%) | 3/  93 ( 3.2%) | 7/  90 ( 7.8%)| 2/ 106 ( 1.9%) |
| >=35 to <40                    | 2/  47 ( 4.3%) | 0/  43 ( 0.0%) | 3/  60 ( 5.0%) | 1/  48 ( 2.1%) |
| >=40                           | 0/  13 ( 0.0%) | 0/  22 ( 0.0%) | 0/  17 ( 0.0%) | 0/  32 ( 0.0%) |
| **Calculated Creatinine Clearance** |           |                |                |                |
| >=30 to <50                    | 2/  89 ( 2.2%) | 6/  86 ( 7.0%) | 6/  83 ( 7.2%) | 6/  88 ( 6.8%) |
| >=50 to <80                    | 5/ 163 ( 3.1%) | 7/ 162 ( 4.3%) | 8/ 202 ( 4.0%)| 7/ 205 ( 3.4%) |
| >=80                           | 8/ 158 ( 5.1%) | 2/ 148 ( 1.4%) | 5/ 116 ( 4.3%)| 1/ 100 ( 1.0%) |
| **Fragility**                  |                |                |                |                |
| Yes                            | 3/ 173 ( 1.7%) | 8/ 192 ( 4.2%) | 13/ 206 ( 6.3%)| 10/ 191 ( 5.2%)|
| No                             | 12/ 238 ( 5.0%)| 7/ 205 ( 3.4%) | 6/ 195 ( 3.1%) | 4/ 202 ( 2.0%) |

----------------------------------------------------------------------------------------------------

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 2

Table 1148: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 12 trough
Event=With a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase

```
------------------------------------------------------------------------------------------------------------------
                             Q1-level              Q2-level              Q3-level              Q4-level
                           [7.9;10.9]            [>10.9;14.2]          [>14.2;17.8]          [>17.8; 101.4]
                             N=411                 N=397                 N=401                 N=393
------------------------------------------------------------------------------------------------------------------
Use of NSAID
    Yes               0/  16 (  0.0%)       1/  34 (  2.9%)       0/  28 (  0.0%)       1/  27 (  3.7%)
    No               15/ 395 (  3.8%)      14/ 363 (  3.9%)      19/ 373 (  5.1%)      13/ 366 (  3.6%)

Use of PAI or ASA
    Yes               6/ 125 (  4.8%)       4/ 117 (  3.4%)       7/ 133 (  5.3%)       6/ 140 (  4.3%)
    No                9/ 286 (  3.1%)      11/ 280 (  3.9%)      12/ 268 (  4.5%)       8/ 253 (  3.2%)

Use of P-GP inhibitors
    Yes               1/  18 (  5.6%)       0/  12 (  0.0%)       1/  26 (  3.8%)       1/  19 (  5.3%)
    No               14/ 393 (  3.6%)      15/ 385 (  3.9%)      18/ 375 (  4.8%)      13/ 374 (  3.5%)

Use of CYP3A4 inhibitors
    Yes               3/  69 (  4.3%)       3/  71 (  4.2%)       4/  91 (  4.4%)       3/ 104 (  2.9%)
    No               12/ 342 (  3.5%)      12/ 326 (  3.7%)      15/ 310 (  4.8%)      11/ 289 (  3.8%)

Use of Strong CYP3A4 inhibitors
    Yes               0/   0                0/   1 (  0.0%)       0/   0                0/   0
    No               15/ 411 (  3.6%)      15/ 396 (  3.8%)      19/ 401 (  4.7%)      14/ 393 (  3.6%)

Use of CYP3A4 inducers
    Yes               2/  17 ( 11.8%)       1/  19 (  5.3%)       0/   8 (  0.0%)       1/  11 (  9.1%)
    No               13/ 394 (  3.3%)      14/ 378 (  3.7%)      19/ 393 (  4.8%)      13/ 382 (  3.4%)

CHADS2 score
    2                 4/  46 (  8.7%)       2/  54 (  3.7%)       2/  66 (  3.0%)       2/  51 (  3.9%)
    3                 6/ 192 (  3.1%)       4/ 173 (  2.3%)       7/ 165 (  4.2%)       3/ 159 (  1.9%)
    4                 4/ 123 (  3.3%)       8/ 116 (  6.9%)       7/ 107 (  6.5%)       5/ 118 (  4.2%)
    5                 1/  44 (  2.3%)       1/  48 (  2.1%)       3/  55 (  5.5%)       4/  58 (  6.9%)
    6                 0/   6 (  0.0%)       0/   6 (  0.0%)       0/   8 (  0.0%)       0/   7 (  0.0%)

Prior stroke
    Yes               8/ 223 (  3.6%)       9/ 206 (  4.4%)      11/ 194 (  5.7%)      10/ 205 (  4.9%)
    No                7/ 188 (  3.7%)       6/ 191 (  3.1%)       8/ 207 (  3.9%)       4/ 188 (  2.1%)
------------------------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1384

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1149: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 12 trough
Event=With a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase

| | Q1-level [15.3;77.9] N=413 | Q2-level [>77.9;89.9] N=412 | Q3-level [>89.9;106.8] N=407 | Q4-level [>106.8; 197.0] N=407 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 12/ 291 (  4.1%) | 8/ 250 (  3.2%) | 8/ 235 (  3.4%) | 9/ 200 (  4.5%) |
| FEMALE | 5/ 122 (  4.1%) | 4/ 162 (  2.5%) | 7/ 172 (  4.1%) | 10/ 207 (  4.8%) |
| **Age** | | | | |
| < 65 | 0/  41 (  0.0%) | 1/  65 (  1.5%) | 3/  88 (  3.4%) | 5/ 113 (  4.4%) |
| 65 - 75 | 5/ 147 (  3.4%) | 4/ 155 (  2.6%) | 8/ 169 (  4.7%) | 9/ 170 (  5.3%) |
| > 75 | 12/ 225 (  5.3%) | 7/ 192 (  3.6%) | 4/ 150 (  2.7%) | 5/ 124 (  4.0%) |
| **Race** | | | | |
| WHITE | 15/ 352 (  4.3%) | 10/ 360 (  2.8%) | 12/ 368 (  3.3%) | 17/ 371 (  4.6%) |
| BLACK | 0/   9 (  0.0%) | 0/   7 (  0.0%) | 0/   3 (  0.0%) | 1/   8 ( 12.5%) |
| ASIAN | 2/  44 (  4.5%) | 1/  39 (  2.6%) | 2/  25 (  8.0%) | 0/  20 (  0.0%) |
| AIAN | 0/   0 | 0/   0 | 0/   1 (  0.0%) | 0/   0 |
| NHPI | 0/   1 (  0.0%) | 0/   0 | 0/   1 (  0.0%) | 0/   0 |
| OTHER | 0/   7 (  0.0%) | 1/   6 ( 16.7%) | 1/   9 ( 11.1%) | 1/   8 ( 12.5%) |
| **Weight** | | | | |
| <=50 | 0/  10 (  0.0%) | 0/   5 (  0.0%) | 2/   7 ( 28.6%) | 0/   4 (  0.0%) |
| >50 to <=70 | 5/ 100 (  5.0%) | 2/ 110 (  1.8%) | 3/  84 (  3.6%) | 2/  75 (  2.7%) |
| >70 to <=90 | 10/ 177 (  5.6%) | 7/ 182 (  3.8%) | 6/ 183 (  3.3%) | 11/ 169 (  6.5%) |
| >90 to <=110 | 1/  94 (  1.1%) | 3/  87 (  3.4%) | 3/  98 (  3.1%) | 6/  95 (  6.3%) |
| >110 | 1/  32 (  3.1%) | 0/  28 (  0.0%) | 1/  35 (  2.9%) | 0/  63 (  0.0%) |
| **BMI** | | | | |
| <18.5 | 0/   4 (  0.0%) | 0/   1 (  0.0%) | 1/   2 ( 50.0%) | 0/   1 (  0.0%) |
| >=18.5 to <25 | 7/ 109 (  6.4%) | 2/  87 (  2.3%) | 4/  80 (  5.0%) | 2/  63 (  3.2%) |
| >=25 to <30 | 7/ 156 (  4.5%) | 8/ 183 (  4.4%) | 4/ 154 (  2.6%) | 6/ 109 (  5.5%) |
| >=30 to <35 | 3/  94 (  3.2%) | 1/  82 (  1.2%) | 5/  91 (  5.5%) | 7/ 132 (  5.3%) |
| >=35 to <40 | 0/  34 (  0.0%) | 1/  44 (  2.3%) | 1/  56 (  1.8%) | 4/  68 (  5.9%) |
| >=40 | 0/  15 (  0.0%) | 0/  15 (  0.0%) | 0/  24 (  0.0%) | 0/  33 (  0.0%) |
| **Calculated Creatinine Clearance** | | | | |
| >=30 to <50 | 7/  96 (  7.3%) | 4/ 101 (  4.0%) | 4/  82 (  4.9%) | 5/  75 (  6.7%) |
| >=50 to <80 | 9/ 206 (  4.4%) | 4/ 191 (  2.1%) | 7/ 193 (  3.6%) | 7/ 161 (  4.3%) |
| >=80 | 1/ 111 (  0.9%) | 4/ 120 (  3.3%) | 4/ 131 (  3.1%) | 7/ 170 (  4.1%) |
| **Fragility** | | | | |
| Yes | 13/ 246 (  5.3%) | 7/ 219 (  3.2%) | 7/ 175 (  4.0%) | 7/ 144 (  4.9%) |
| No | 4/ 167 (  2.4%) | 5/ 193 (  2.6%) | 8/ 232 (  3.4%) | 12/ 263 (  4.6%) |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1149: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 12 trough
Event=With a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase

--------------------------------------------------------------------------------------------------------------

| | Q1-level [15.3;77.9] N=413 | Q2-level [>77.9;89.9] N=412 | Q3-level [>89.9;106.8] N=407 | Q4-level [>106.8; 197.0] N=407 |
|---|---|---|---|---|
| Use of NSAID | | | | |
| Yes | 1/ 30 ( 3.3%) | 0/ 28 ( 0.0%) | 1/ 24 ( 4.2%) | 0/ 26 ( 0.0%) |
| No | 16/ 383 ( 4.2%) | 12/ 384 ( 3.1%) | 14/ 383 ( 3.7%) | 19/ 381 ( 5.0%) |
| Use of PAI or ASA | | | | |
| Yes | 7/ 128 ( 5.5%) | 5/ 127 ( 3.9%) | 4/ 133 ( 3.0%) | 7/ 141 ( 5.0%) |
| No | 10/ 285 ( 3.5%) | 7/ 285 ( 2.5%) | 11/ 274 ( 4.0%) | 12/ 266 ( 4.5%) |
| Use of P-GP inhibitors | | | | |
| Yes | 1/ 24 ( 4.2%) | 1/ 15 ( 6.7%) | 0/ 15 ( 0.0%) | 1/ 22 ( 4.5%) |
| No | 16/ 389 ( 4.1%) | 11/ 397 ( 2.8%) | 15/ 392 ( 3.8%) | 18/ 385 ( 4.7%) |
| Use of CYP3A4 inhibitors | | | | |
| Yes | 3/ 76 ( 3.9%) | 1/ 69 ( 1.4%) | 5/ 96 ( 5.2%) | 4/ 98 ( 4.1%) |
| No | 14/ 337 ( 4.2%) | 11/ 343 ( 3.2%) | 10/ 311 ( 3.2%) | 15/ 309 ( 4.9%) |
| Use of Strong CYP3A4 inhibitors | | | | |
| Yes | 0/ 0 | 0/ 1 ( 0.0%) | 0/ 0 | 0/ 1 ( 0.0%) |
| No | 17/ 413 ( 4.1%) | 12/ 411 ( 2.9%) | 15/ 407 ( 3.7%) | 19/ 406 ( 4.7%) |
| Use of CYP3A4 inducers | | | | |
| Yes | 0/ 13 ( 0.0%) | 2/ 17 ( 11.8%) | 2/ 14 ( 14.3%) | 0/ 12 ( 0.0%) |
| No | 17/ 400 ( 4.3%) | 10/ 395 ( 2.5%) | 13/ 393 ( 3.3%) | 19/ 395 ( 4.8%) |
| CHADS2 score | | | | |
| 2 | 2/ 50 ( 4.0%) | 2/ 53 ( 3.8%) | 4/ 55 ( 7.3%) | 2/ 62 ( 3.2%) |
| 3 | 3/ 181 ( 1.7%) | 3/ 176 ( 1.7%) | 5/ 181 ( 2.8%) | 9/ 171 ( 5.3%) |
| 4 | 7/ 123 ( 5.7%) | 5/ 118 ( 4.2%) | 6/ 112 ( 5.4%) | 6/ 116 ( 5.2%) |
| 5 | 5/ 47 ( 10.6%) | 2/ 58 ( 3.4%) | 0/ 54 ( 0.0%) | 2/ 53 ( 3.8%) |
| 6 | 0/ 12 ( 0.0%) | 0/ 7 ( 0.0%) | 0/ 5 ( 0.0%) | 0/ 5 ( 0.0%) |
| Prior stroke | | | | |
| Yes | 11/ 197 ( 5.6%) | 9/ 219 ( 4.1%) | 8/ 221 ( 3.6%) | 10/ 209 ( 4.8%) |
| No | 6/ 216 ( 2.8%) | 3/ 193 ( 1.6%) | 7/ 186 ( 3.8%) | 9/ 198 ( 4.5%) |

--------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1150: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 24 peak
Event=With a primary efficacy outcome, Population: Subjects who received rivaroxaban – double blind phase

```
-------------------------------------------------------------------------------------------------
                              Q1-level              Q2-level              Q3-level              Q4-level
                             [9.9;18.6]            [>18.6;24.2]          [>24.2;29.8]          [>29.8; 57.3]
                               N=18                  N=17                  N=18                  N=17
-------------------------------------------------------------------------------------------------

Gender
     MALE                   1/  10 ( 10.0%)      1/  12 (  8.3%)      0/  13 (  0.0%)      1/   8 ( 12.5%)
     FEMALE                 0/   8 (  0.0%)      0/   5 (  0.0%)      0/   5 (  0.0%)      1/   9 ( 11.1%)

Age
     < 65                   1/   8 ( 12.5%)      0/   3 (  0.0%)      0/   3 (  0.0%)      0/   1 (  0.0%)
     65 - 75                0/   5 (  0.0%)      0/  11 (  0.0%)      0/   8 (  0.0%)      1/   5 ( 20.0%)
     > 75                   0/   5 (  0.0%)      1/   3 ( 33.3%)      0/   7 (  0.0%)      1/  11 (  9.1%)

Race
     WHITE                  1/  17 (  5.9%)      1/  17 (  5.9%)      0/  17 (  0.0%)      2/  14 ( 14.3%)
     BLACK                  0/   0               0/   0               0/   0               0/   1 (  0.0%)
     ASIAN                  0/   0               0/   0               0/   1 (  0.0%)      0/   1 (  0.0%)
     AIAN                   0/   0               0/   0               0/   0               0/   1 (  0.0%)
     OTHER                  0/   1 (  0.0%)      0/   0               0/   0               0/   0

Weight
     >50 to <=70            0/   4 (  0.0%)      1/   2 ( 50.0%)      0/   6 (  0.0%)      1/   5 ( 20.0%)
     >70 to <=90            0/   5 (  0.0%)      0/   7 (  0.0%)      0/   6 (  0.0%)      0/   7 (  0.0%)
     >90 to <=110           1/   4 ( 25.0%)      0/   6 (  0.0%)      0/   4 (  0.0%)      1/   3 ( 33.3%)
     >110                   0/   5 (  0.0%)      0/   2 (  0.0%)      0/   2 (  0.0%)      0/   2 (  0.0%)

BMI
     >=18.5 to <25          0/   3 (  0.0%)      1/   2 ( 50.0%)      0/   4 (  0.0%)      1/   2 ( 50.0%)
     >=25 to <30            0/   5 (  0.0%)      0/   4 (  0.0%)      0/   5 (  0.0%)      0/   8 (  0.0%)
     >=30 to <35            1/   4 ( 25.0%)      0/   7 (  0.0%)      0/   6 (  0.0%)      1/   4 ( 25.0%)
     >=35 to <40            0/   5 (  0.0%)      0/   3 (  0.0%)      0/   2 (  0.0%)      0/   0
     >=40                   0/   1 (  0.0%)      0/   1 (  0.0%)      0/   1 (  0.0%)      0/   3 (  0.0%)

Calculated Creatinine Clearance
     >=30 to <50            0/   5 (  0.0%)      1/   2 ( 50.0%)      0/   3 (  0.0%)      1/   3 ( 33.3%)
     >=50 to <80            0/   2 (  0.0%)      0/   9 (  0.0%)      0/   9 (  0.0%)      0/  11 (  0.0%)
     >=80                   1/  11 (  9.1%)      0/   6 (  0.0%)      0/   6 (  0.0%)      1/   3 ( 33.3%)

Fragility
     Yes                    0/   6 (  0.0%)      1/   4 ( 25.0%)      0/   7 (  0.0%)      1/  11 (  9.1%)
     No                     1/  12 (  8.3%)      0/  13 (  0.0%)      0/  11 (  0.0%)      1/   6 ( 16.7%)

Use of NSAID
     Yes                    0/   2 (  0.0%)      1/   2 ( 50.0%)      0/   1 (  0.0%)      0/   0
     No                     1/  16 (  6.3%)      0/  15 (  0.0%)      0/  17 (  0.0%)      2/  17 ( 11.8%)
-------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
     HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1387

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1150: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 24 peak
Event=With a primary efficacy outcome, Population: Subjects who received rivaroxaban – double blind phase

| | Q1-level [9.9;18.6] N=18 | Q2-level [>18.6;24.2] N=17 | Q3-level [>24.2;29.8] N=18 | Q4-level [>29.8; 57.3] N=17 |
|---|---|---|---|---|
| Use of PAI or ASA | | | | |
| Yes | 0/  5 (  0.0%) | 1/  7 ( 14.3%) | 0/  7 (  0.0%) | 2/ 11 ( 18.2%) |
| No | 1/ 13 (  7.7%) | 0/ 10 (  0.0%) | 0/ 11 (  0.0%) | 0/  6 (  0.0%) |
| Use of P-GP inhibitors | | | | |
| Yes | 0/  1 (  0.0%) | 0/  0 | 0/  1 (  0.0%) | 0/  0 |
| No | 1/ 17 (  5.9%) | 1/ 17 (  5.9%) | 0/ 17 (  0.0%) | 2/ 17 ( 11.8%) |
| Use of CYP3A4 inhibitors | | | | |
| Yes | 0/  4 (  0.0%) | 0/  5 (  0.0%) | 0/  2 (  0.0%) | 1/  2 ( 50.0%) |
| No | 1/ 14 (  7.1%) | 1/ 12 (  8.3%) | 0/ 16 (  0.0%) | 1/ 15 (  6.7%) |
| Use of Strong CYP3A4 inhibitors | | | | |
| No | 1/ 18 (  5.6%) | 1/ 17 (  5.9%) | 0/ 18 (  0.0%) | 2/ 17 ( 11.8%) |
| Use of CYP3A4 inducers | | | | |
| Yes | 0/  1 (  0.0%) | 0/  1 (  0.0%) | 0/  0 | 0/  1 (  0.0%) |
| No | 1/ 17 (  5.9%) | 1/ 16 (  6.3%) | 0/ 18 (  0.0%) | 2/ 16 ( 12.5%) |
| CHADS2 score | | | | |
| 2 | 0/  3 (  0.0%) | 0/  5 (  0.0%) | 0/  5 (  0.0%) | 0/  0 |
| 3 | 0/  7 (  0.0%) | 1/  8 ( 12.5%) | 0/  7 (  0.0%) | 0/  7 (  0.0%) |
| 4 | 1/  7 ( 14.3%) | 0/  4 (  0.0%) | 0/  3 (  0.0%) | 1/  1 (100.0%) |
| 5 | 0/  1 (  0.0%) | 0/  0 | 0/  3 (  0.0%) | 1/  9 ( 11.1%) |
| Prior stroke | | | | |
| Yes | 1/ 11 (  9.1%) | 1/  8 ( 12.5%) | 0/  9 (  0.0%) | 2/ 11 ( 18.2%) |
| No | 0/  7 (  0.0%) | 0/  9 (  0.0%) | 0/  9 (  0.0%) | 0/  6 (  0.0%) |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1151: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 24 peak
Event=With a primary efficacy outcome, Population: Subjects who received rivaroxaban – double blind phase

--------------------------------------------------------------------------------------------------------

| | Q1-level<br>[7.9;17.6]<br>N=18 | | Q2-level<br>[>17.6;22.6]<br>N=16 | | Q3-level<br>[>22.6;28.2]<br>N=17 | | Q4-level<br>[>28.2; 55.2]<br>N=17 | |
|---|---|---|---|---|---|---|---|---|
| **Gender** | | | | | | | | |
| MALE | 0/ 10 ( 0.0%) | | 1/ 10 ( 10.0%) | | 1/ 11 ( 9.1%) | | 1/ 11 ( 9.1%) | |
| FEMALE | 0/ 8 ( 0.0%) | | 0/ 6 ( 0.0%) | | 0/ 6 ( 0.0%) | | 1/ 6 ( 16.7%) | |
| **Age** | | | | | | | | |
| < 65 | 0/ 6 ( 0.0%) | | 1/ 4 ( 25.0%) | | 0/ 1 ( 0.0%) | | 0/ 3 ( 0.0%) | |
| 65 – 75 | 0/ 7 ( 0.0%) | | 0/ 10 ( 0.0%) | | 0/ 7 ( 0.0%) | | 1/ 5 ( 20.0%) | |
| > 75 | 0/ 5 ( 0.0%) | | 0/ 2 ( 0.0%) | | 1/ 9 ( 11.1%) | | 1/ 9 ( 11.1%) | |
| **Race** | | | | | | | | |
| WHITE | 0/ 18 ( 0.0%) | | 1/ 15 ( 6.7%) | | 1/ 15 ( 6.7%) | | 2/ 15 ( 13.3%) | |
| BLACK | 0/ 0 | | 0/ 0 | | 0/ 0 | | 0/ 1 ( 0.0%) | |
| ASIAN | 0/ 0 | | 0/ 0 | | 0/ 1 ( 0.0%) | | 0/ 1 ( 0.0%) | |
| AIAN | 0/ 0 | | 0/ 0 | | 0/ 1 ( 0.0%) | | 0/ 0 | |
| OTHER | 0/ 0 | | 0/ 1 ( 0.0%) | | 0/ 0 | | 0/ 0 | |
| **Weight** | | | | | | | | |
| >50 to <=70 | 0/ 4 ( 0.0%) | | 0/ 3 ( 0.0%) | | 1/ 5 ( 20.0%) | | 1/ 4 ( 25.0%) | |
| >70 to <=90 | 0/ 5 ( 0.0%) | | 0/ 4 ( 0.0%) | | 0/ 9 ( 0.0%) | | 0/ 6 ( 0.0%) | |
| >90 to <=110 | 0/ 4 ( 0.0%) | | 1/ 6 ( 16.7%) | | 0/ 3 ( 0.0%) | | 1/ 4 ( 25.0%) | |
| >110 | 0/ 5 ( 0.0%) | | 0/ 3 ( 0.0%) | | 0/ 0 | | 0/ 3 ( 0.0%) | |
| **BMI** | | | | | | | | |
| >=18.5 to <25 | 0/ 3 ( 0.0%) | | 0/ 0 | | 1/ 5 ( 20.0%) | | 1/ 2 ( 50.0%) | |
| >=25 to <30 | 0/ 5 ( 0.0%) | | 0/ 4 ( 0.0%) | | 0/ 7 ( 0.0%) | | 0/ 6 ( 0.0%) | |
| >=30 to <35 | 0/ 4 ( 0.0%) | | 1/ 7 ( 14.3%) | | 0/ 4 ( 0.0%) | | 1/ 5 ( 20.0%) | |
| >=35 to <40 | 0/ 5 ( 0.0%) | | 0/ 3 ( 0.0%) | | 0/ 1 ( 0.0%) | | 0/ 1 ( 0.0%) | |
| >=40 | 0/ 1 ( 0.0%) | | 0/ 2 ( 0.0%) | | 0/ 0 | | 0/ 3 ( 0.0%) | |
| **Calculated Creatinine Clearance** | | | | | | | | |
| >=30 to <50 | 0/ 5 ( 0.0%) | | 0/ 2 ( 0.0%) | | 1/ 3 ( 33.3%) | | 1/ 3 ( 33.3%) | |
| >=50 to <80 | 0/ 3 ( 0.0%) | | 0/ 7 ( 0.0%) | | 0/ 10 ( 0.0%) | | 0/ 10 ( 0.0%) | |
| >=80 | 0/ 10 ( 0.0%) | | 1/ 7 ( 14.3%) | | 0/ 4 ( 0.0%) | | 1/ 4 ( 25.0%) | |
| **Fragility** | | | | | | | | |
| Yes | 0/ 6 ( 0.0%) | | 0/ 3 ( 0.0%) | | 1/ 9 ( 11.1%) | | 1/ 9 ( 11.1%) | |
| No | 0/ 12 ( 0.0%) | | 1/ 13 ( 7.7%) | | 0/ 8 ( 0.0%) | | 1/ 8 ( 12.5%) | |
| **Use of NSAID** | | | | | | | | |
| Yes | 0/ 1 ( 0.0%) | | 0/ 1 ( 0.0%) | | 1/ 3 ( 33.3%) | | 0/ 0 | |
| No | 0/ 17 ( 0.0%) | | 1/ 15 ( 6.7%) | | 0/ 14 ( 0.0%) | | 2/ 17 ( 11.8%) | |

--------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1389

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1151: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 24 peak
Event=With a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase

```
-------------------------------------------------------------------------------------------------------------
                              Q1-level            Q2-level            Q3-level            Q4-level
                             [7.9;17.6]          [>17.6;22.6]        [>22.6;28.2]        [>28.2; 55.2]
                               N=18                N=16                N=17                N=17
-------------------------------------------------------------------------------------------------------------

Use of PAI or ASA
   Yes                    0/   5 (   0.0%)     0/   7 (   0.0%)    1/   5 ( 20.0%)     2/  13 ( 15.4%)
   No                     0/  13 (   0.0%)     1/   9 ( 11.1%)    0/  12 (   0.0%)     0/   4 (   0.0%)

Use of P-GP inhibitors
   Yes                    0/   2 (   0.0%)     0/   0             0/   0              0/   0
   No                     0/  16 (   0.0%)     1/  16 (   6.3%)    1/  17 (   5.9%)    2/  17 ( 11.8%)

Use of CYP3A4 inhibitors
   Yes                    0/   6 (   0.0%)     0/   3 (   0.0%)    0/   2 (   0.0%)    1/   2 ( 50.0%)
   No                     0/  12 (   0.0%)     1/  13 (   7.7%)    1/  15 (   6.7%)    1/  15 (   6.7%)

Use of Strong CYP3A4 inhibitors
   No                     0/  18 (   0.0%)     1/  16 (   6.3%)    1/  17 (   5.9%)    2/  17 ( 11.8%)

Use of CYP3A4 inducers
   Yes                    0/   0               0/   2 (   0.0%)    0/   1 (   0.0%)    0/   0
   No                     0/  18 (   0.0%)     1/  14 (   7.1%)    1/  16 (   6.3%)    2/  17 ( 11.8%)

CHADS2 score
   2                      0/   4 (   0.0%)     0/   5 (   0.0%)    0/   4 (   0.0%)    0/   0
   3                      0/   7 (   0.0%)     0/   6 (   0.0%)    1/   7 ( 14.3%)    0/   8 (   0.0%)
   4                      0/   6 (   0.0%)     1/   4 ( 25.0%)    0/   3 (   0.0%)    1/   2 ( 50.0%)
   5                      0/   1 (   0.0%)     0/   1 (   0.0%)    0/   3 (   0.0%)    1/   7 ( 14.3%)

Prior stroke
   Yes                    0/  10 (   0.0%)     1/   6 ( 16.7%)    1/  11 (   9.1%)    2/  10 ( 20.0%)
   No                     0/   8 (   0.0%)     0/  10 (   0.0%)    0/   6 (   0.0%)    0/   7 (   0.0%)
-------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1152: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 24 peak
Event=With a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------------------
                              Q1-level              Q2-level              Q3-level              Q4-level
                            [27.3;64.9]           [>64.9;73.8]          [>73.8;93.3]          [>93.3; 165.1]
                              N=18                  N=17                  N=18                  N=17
--------------------------------------------------------------------------------------------------------------
Gender
    MALE                  0/   6 (  0.0%)      1/  14 (  7.1%)      1/  14 (  7.1%)      1/   9 ( 11.1%)
    FEMALE                0/  12 (  0.0%)      0/   3 (  0.0%)      0/   4 (  0.0%)      1/   8 ( 12.5%)

Age
    < 65                  0/   0               0/   0               0/   7 (  0.0%)      1/   8 ( 12.5%)
    65 - 75               0/   7 (  0.0%)      0/   8 (  0.0%)      1/   9 ( 11.1%)      0/   5 (  0.0%)
    > 75                  0/  11 (  0.0%)      1/   9 ( 11.1%)      0/   2 (  0.0%)      1/   4 ( 25.0%)

Race
    WHITE                 0/  17 (  0.0%)      1/  16 (  6.3%)      1/  16 (  6.3%)      2/  16 ( 12.5%)
    BLACK                 0/   0               0/   1 (  0.0%)      0/   0               0/   0
    ASIAN                 0/   0               0/   0               2/   2 (  0.0%)      0/   0
    AIAN                  0/   1 (  0.0%)      0/   0               0/   0               0/   0
    OTHER                 0/   0               0/   0               0/   0               0/   1 (  0.0%)

Weight
    >50 to <=70           0/   7 (  0.0%)      1/   4 ( 25.0%)      0/   4 (  0.0%)      1/   2 ( 50.0%)
    >70 to <=90           0/   9 (  0.0%)      0/   5 (  0.0%)      0/   6 (  0.0%)      0/   5 (  0.0%)
    >90 to <=110          0/   2 (  0.0%)      0/   6 (  0.0%)      1/   6 ( 16.7%)      1/   3 ( 33.3%)
    >110                  0/   0               0/   2 (  0.0%)      0/   2 (  0.0%)      0/   7 (  0.0%)

BMI
    >=18.5 to <25         0/   4 (  0.0%)      1/   2 ( 50.0%)      0/   3 (  0.0%)      1/   2 ( 50.0%)
    >=25 to <30           0/   8 (  0.0%)      0/   5 (  0.0%)      0/   6 (  0.0%)      0/   3 (  0.0%)
    >=30 to <35           0/   4 (  0.0%)      0/   8 (  0.0%)      1/   5 ( 20.0%)      1/   4 ( 25.0%)
    >=35 to <40           0/   1 (  0.0%)      0/   1 (  0.0%)      0/   3 (  0.0%)      0/   5 (  0.0%)
    >=40                  0/   1 (  0.0%)      0/   1 (  0.0%)      0/   1 (  0.0%)      0/   3 (  0.0%)

Calculated Creatinine Clearance
    >=30 to <50           0/   5 (  0.0%)      1/   2 ( 50.0%)      0/   3 (  0.0%)      1/   3 ( 33.3%)
    >=50 to <80           0/  12 (  0.0%)      0/  11 (  0.0%)      0/   5 (  0.0%)      0/   3 (  0.0%)
    >=80                  0/   1 (  0.0%)      0/   4 (  0.0%)      1/  10 ( 10.0%)      1/  11 (  9.1%)

Fragility
    Yes                   0/  12 (  0.0%)      1/   9 ( 11.1%)      0/   3 (  0.0%)      1/   4 ( 25.0%)
    No                    0/   6 (  0.0%)      0/   8 (  0.0%)      1/  15 (  6.7%)      1/  13 (  7.7%)

Use of NSAID
    Yes                   0/   0               1/   2 ( 50.0%)      0/   0               0/   3 (  0.0%)
    No                    0/  18 (  0.0%)      0/  15 (  0.0%)      1/  18 (  5.6%)      2/  14 ( 14.3%)
--------------------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
       HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 2

Table 1152: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 24 peak
Event=With a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------------------
                               Q1-level              Q2-level              Q3-level              Q4-level
                            [27.3;64.9]           [>64.9;73.8]          [>73.8;93.3]          [>93.3; 165.1]
                              N=18                  N=17                  N=18                  N=17
--------------------------------------------------------------------------------------------------------------

Use of PAI or ASA
    Yes                  0/   5 (  0.0%)      1/  11 (  9.1%)      1/   6 ( 16.7%)      1/   8 ( 12.5%)
    No                   0/  13 (  0.0%)      0/   6 (  0.0%)      0/  12 (  0.0%)      1/   9 ( 11.1%)

Use of P-GP inhibitors
    Yes                  0/   0               0/   0               0/   1 (  0.0%)      0/   1 (  0.0%)
    No                   0/  18 (  0.0%)      1/  17 (  5.9%)      1/  17 (  5.9%)      2/  16 ( 12.5%)

Use of CYP3A4 inhibitors
    Yes                  0/   2 (  0.0%)      0/   1 (  0.0%)      0/   4 (  0.0%)      1/   6 ( 16.7%)
    No                   0/  16 (  0.0%)      1/  16 (  6.3%)      1/  14 (  7.1%)      1/  11 (  9.1%)

Use of Strong CYP3A4 inhibitors
    No                   0/  18 (  0.0%)      1/  17 (  5.9%)      1/  18 (  5.6%)      2/  17 ( 11.8%)

Use of CYP3A4 inducers
    Yes                  0/   1 (  0.0%)      0/   0               0/   1 (  0.0%)      0/   1 (  0.0%)
    No                   0/  17 (  0.0%)      1/  17 (  5.9%)      1/  17 (  5.9%)      2/  16 ( 12.5%)

CHADS2 score
    2                    0/   1 (  0.0%)      0/   4 (  0.0%)      0/   5 (  0.0%)      0/   3 (  0.0%)
    3                    0/   9 (  0.0%)      1/   6 ( 16.7%)      0/   6 (  0.0%)      0/   8 (  0.0%)
    4                    0/   2 (  0.0%)      0/   2 (  0.0%)      0/   6 (  0.0%)      2/   5 ( 40.0%)
    5                    0/   6 (  0.0%)      0/   5 (  0.0%)      1/   1 (100.0%)      0/   1 (  0.0%)

Prior stroke
    Yes                  0/  10 (  0.0%)      1/   8 ( 12.5%)      1/  12 (  8.3%)      2/   9 ( 22.2%)
    No                   0/   8 (  0.0%)      0/   9 (  0.0%)      0/   6 (  0.0%)      0/   8 (  0.0%)
--------------------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1392

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1153: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 24 postdose
Event=With a primary efficacy outcome, Population: Subjects who received rivaroxaban – double blind phase

----------------------------------------------------------------------------------------------------------

|  | Q1-level [9.5;14.4] N=842 | Q2-level [>14.4;16.8] N=837 | Q3-level [>16.8;20.3] N=837 | Q4-level [>20.3; 119.0] N=814 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 7/ 462 ( 1.5%) | 9/ 507 ( 1.8%) | 8/ 533 ( 1.5%) | 11/ 523 ( 2.1%) |
| FEMALE | 18/ 380 ( 4.7%) | 14/ 330 ( 4.2%) | 9/ 304 ( 3.0%) | 5/ 291 ( 1.7%) |
| **Age** | | | | |
| < 65 | 3/ 276 ( 1.1%) | 4/ 228 ( 1.8%) | 3/ 191 ( 1.6%) | 5/ 180 ( 2.8%) |
| 65 - 75 | 9/ 342 ( 2.6%) | 10/ 335 ( 3.0%) | 10/ 375 ( 2.7%) | 5/ 320 ( 1.6%) |
| > 75 | 13/ 224 ( 5.8%) | 9/ 274 ( 3.3%) | 4/ 271 ( 1.5%) | 6/ 314 ( 1.9%) |
| **Race** | | | | |
| WHITE | 23/ 704 ( 3.3%) | 17/ 721 ( 2.4%) | 16/ 738 ( 2.2%) | 14/ 704 ( 2.0%) |
| BLACK | 0/ 5 ( 0.0%) | 1/ 8 ( 12.5%) | 0/ 7 ( 0.0%) | 0/ 18 ( 0.0%) |
| ASIAN | 1/ 104 ( 1.0%) | 5/ 75 ( 6.7%) | 1/ 70 ( 1.4%) | 0/ 67 ( 0.0%) |
| AIAN | 0/ 1 ( 0.0%) | 0/ 0 | 0/ 2 ( 0.0%) | 0/ 1 ( 0.0%) |
| OTHER | 1/ 28 ( 3.6%) | 0/ 33 ( 0.0%) | 0/ 20 ( 0.0%) | 2/ 24 ( 8.3%) |
| **Weight** | | | | |
| <=50 | 1/ 21 ( 4.8%) | 2/ 21 ( 9.5%) | 0/ 10 ( 0.0%) | 0/ 12 ( 0.0%) |
| >50 to <=70 | 11/ 240 ( 4.6%) | 6/ 210 ( 2.9%) | 4/ 175 ( 2.3%) | 6/ 181 ( 3.3%) |
| >70 to <=90 | 10/ 356 ( 2.8%) | 10/ 359 ( 2.8%) | 9/ 358 ( 2.5%) | 8/ 360 ( 2.2%) |
| >90 to <=110 | 3/ 170 ( 1.8%) | 5/ 190 ( 2.6%) | 2/ 220 ( 0.9%) | 1/ 210 ( 0.5%) |
| >110 | 0/ 55 ( 0.0%) | 0/ 57 ( 0.0%) | 2/ 74 ( 2.7%) | 1/ 51 ( 2.0%) |
| **BMI** | | | | |
| <18.5 | 0/ 9 ( 0.0%) | 0/ 8 ( 0.0%) | 0/ 2 ( 0.0%) | 0/ 4 ( 0.0%) |
| >=18.5 to <25 | 4/ 192 ( 2.1%) | 6/ 188 ( 3.2%) | 2/ 145 ( 1.4%) | 4/ 141 ( 2.8%) |
| >=25 to <30 | 12/ 338 ( 3.6%) | 9/ 329 ( 2.7%) | 5/ 323 ( 1.5%) | 5/ 331 ( 1.5%) |
| >=30 to <35 | 7/ 201 ( 3.5%) | 6/ 200 ( 3.0%) | 6/ 223 ( 2.7%) | 6/ 230 ( 2.6%) |
| >=35 to <40 | 2/ 69 ( 2.9%) | 2/ 80 ( 2.5%) | 1/ 99 ( 1.0%) | 1/ 76 ( 1.3%) |
| >=40 | 0/ 33 ( 0.0%) | 0/ 32 ( 0.0%) | 3/ 44 ( 6.8%) | 0/ 32 ( 0.0%) |
| **Calculated Creatinine Clearance** | | | | |
| >=30 to <50 | 7/ 137 ( 5.1%) | 7/ 151 ( 4.6%) | 3/ 127 ( 2.4%) | 2/ 149 ( 1.3%) |
| >=50 to <80 | 14/ 354 ( 4.0%) | 12/ 374 ( 3.2%) | 7/ 370 ( 1.9%) | 9/ 417 ( 2.2%) |
| >=80 | 4/ 349 ( 1.1%) | 4/ 312 ( 1.3%) | 7/ 340 ( 2.1%) | 5/ 248 ( 2.0%) |
| **Fragility** | | | | |
| Yes | 13/ 272 ( 4.8%) | 11/ 323 ( 3.4%) | 4/ 319 ( 1.3%) | 7/ 363 ( 1.9%) |
| No | 12/ 570 ( 2.1%) | 12/ 514 ( 2.3%) | 13/ 518 ( 2.5%) | 9/ 451 ( 2.0%) |
| **Use of NSAID** | | | | |
| Yes | 1/ 24 ( 4.2%) | 0/ 26 ( 0.0%) | 0/ 37 ( 0.0%) | 1/ 40 ( 2.5%) |
| No | 24/ 818 ( 2.9%) | 23/ 811 ( 2.8%) | 17/ 800 ( 2.1%) | 15/ 774 ( 1.9%) |

----------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1393

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1153: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 24 postdose
Event=With a primary efficacy outcome, Population: Subjects who received rivaroxaban – double blind phase

```
---------------------------------------------------------------------------------------------------------
                             Q1-level            Q2-level            Q3-level            Q4-level
                           [9.5;14.4]          [>14.4;16.8]        [>16.8;20.3]         [>20.3; 119.0]
                             N=842               N=837               N=837               N=814
---------------------------------------------------------------------------------------------------------

Use of PAI or ASA
     Yes              11/ 346 (  3.2%)      10/ 319 (  3.1%)       8/ 317 (  2.5%)       3/ 278 (  1.1%)
     No               14/ 496 (  2.8%)      13/ 518 (  2.5%)       9/ 520 (  1.7%)      13/ 536 (  2.4%)

Use of P-GP inhibitors
     Yes               2/  32 (  6.3%)       1/  31 (  3.2%)       1/  30 (  3.3%)       1/  34 (  2.9%)
     No               23/ 810 (  2.8%)      22/ 806 (  2.7%)      16/ 807 (  2.0%)      15/ 780 (  1.9%)

Use of CYP3A4 inhibitors
     Yes               7/ 132 (  5.3%)       2/ 150 (  1.3%)       5/ 171 (  2.9%)       1/ 167 (  0.6%)
     No               18/ 710 (  2.5%)      21/ 687 (  3.1%)      12/ 666 (  1.8%)      15/ 647 (  2.3%)

Use of Strong CYP3A4 inhibitors
     Yes               1/   1 (100.0%)       0/   0                0/   3 (  0.0%)       0/   2 (  0.0%)
     No               24/ 841 (  2.9%)      23/ 837 (  2.7%)      17/ 834 (  2.0%)      16/ 812 (  2.0%)

Use of CYP3A4 inducers
     Yes               1/  22 (  4.5%)       1/  14 (  7.1%)       0/   9 (  0.0%)       0/  17 (  0.0%)
     No               24/ 820 (  2.9%)      22/ 823 (  2.7%)      17/ 828 (  2.1%)      16/ 797 (  2.0%)

CHADS2 score
     1                 0/   1 (  0.0%)       0/   0                0/   0                0/   0
     2                 0/  87 (  0.0%)       2/  98 (  2.0%)       2/ 100 (  2.0%)       1/  88 (  1.1%)
     3                 7/ 377 (  1.9%)       7/ 343 (  2.0%)      10/ 375 (  2.7%)       6/ 356 (  1.7%)
     4                11/ 265 (  4.2%)       9/ 274 (  3.3%)       4/ 245 (  1.6%)       6/ 249 (  2.4%)
     5                 7/ 104 (  6.7%)       5/ 113 (  4.4%)       1/ 105 (  1.0%)       3/ 101 (  3.0%)
     6                 0/   8 (  0.0%)       0/   9 (  0.0%)       0/  12 (  0.0%)       0/  20 (  0.0%)

Prior stroke
     Yes              20/ 524 (  3.8%)      17/ 514 (  3.3%)       9/ 447 (  2.0%)      10/ 423 (  2.4%)
     No                5/ 318 (  1.6%)       6/ 323 (  1.9%)       8/ 390 (  2.1%)       6/ 391 (  1.5%)
---------------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1394

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1154: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 24 postdose
Event=With a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase

--------------------------------------------------------------------------------------------------------

| | Q1-level<br>[7.9;12.0]<br>N=834 | Q2-level<br>[>12.0;15.8]<br>N=817 | Q3-level<br>[>15.8;19.4]<br>N=815 | Q4-level<br>[>19.4; 85.2]<br>N=819 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 8/ 473 ( 1.7%) | 6/ 483 ( 1.2%) | 9/ 517 ( 1.7%) | 12/ 518 ( 2.3%) |
| FEMALE | 20/ 361 ( 5.5%) | 12/ 334 ( 3.6%) | 7/ 298 ( 2.3%) | 7/ 301 ( 2.3%) |
| **Age** | | | | |
| < 65 | 3/ 233 ( 1.3%) | 4/ 238 ( 1.7%) | 3/ 194 ( 1.5%) | 5/ 202 ( 2.5%) |
| 65 - 75 | 8/ 339 ( 2.4%) | 10/ 335 ( 3.0%) | 8/ 355 ( 2.3%) | 8/ 324 ( 2.5%) |
| > 75 | 17/ 262 ( 6.5%) | 4/ 244 ( 1.6%) | 5/ 266 ( 1.9%) | 6/ 293 ( 2.0%) |
| **Race** | | | | |
| WHITE | 25/ 687 ( 3.6%) | 15/ 711 ( 2.1%) | 13/ 709 ( 1.8%) | 17/ 720 ( 2.4%) |
| BLACK | 0/ 6 ( 0.0%) | 1/ 7 (14.3%) | 0/ 9 ( 0.0%) | 0/ 16 ( 0.0%) |
| ASIAN | 2/ 112 ( 1.8%) | 1/ 69 ( 1.4%) | 3/ 72 ( 4.2%) | 1/ 61 ( 1.6%) |
| AIAN | 0/ 1 ( 0.0%) | 0/ 1 ( 0.0%) | 0/ 1 ( 0.0%) | 0/ 1 ( 0.0%) |
| OTHER | 1/ 28 ( 3.6%) | 1/ 29 ( 3.4%) | 0/ 24 ( 0.0%) | 1/ 21 ( 4.8%) |
| **Weight** | | | | |
| <=50 | 3/ 28 (10.7%) | 0/ 14 ( 0.0%) | 0/ 13 ( 0.0%) | 0/ 9 ( 0.0%) |
| >50 to <=70 | 11/ 259 ( 4.2%) | 3/ 185 ( 1.6%) | 4/ 175 ( 2.3%) | 9/ 178 ( 5.1%) |
| >70 to <=90 | 9/ 351 ( 2.6%) | 11/ 354 ( 3.1%) | 9/ 355 ( 2.5%) | 8/ 353 ( 2.3%) |
| >90 to <=110 | 5/ 149 ( 3.4%) | 3/ 203 ( 1.5%) | 2/ 208 ( 1.0%) | 1/ 218 ( 0.5%) |
| >110 | 0/ 47 ( 0.0%) | 1/ 61 ( 1.6%) | 1/ 64 ( 1.6%) | 1/ 61 ( 1.6%) |
| **BMI** | | | | |
| <18.5 | 0/ 12 ( 0.0%) | 0/ 6 ( 0.0%) | 0/ 2 ( 0.0%) | 0/ 2 ( 0.0%) |
| >=18.5 to <25 | 7/ 215 ( 3.3%) | 3/ 163 ( 1.8%) | 2/ 141 ( 1.4%) | 4/ 141 ( 2.8%) |
| >=25 to <30 | 13/ 347 ( 3.7%) | 3/ 299 ( 1.0%) | 8/ 342 ( 2.3%) | 7/ 314 ( 2.2%) |
| >=30 to <35 | 5/ 164 ( 3.0%) | 8/ 225 ( 3.6%) | 5/ 217 ( 2.3%) | 7/ 237 ( 3.0%) |
| >=35 to <40 | 3/ 65 ( 4.6%) | 2/ 84 ( 2.4%) | 0/ 80 ( 0.0%) | 1/ 86 ( 1.2%) |
| >=40 | 0/ 31 ( 0.0%) | 2/ 40 ( 5.0%) | 1/ 32 ( 3.1%) | 0/ 39 ( 0.0%) |
| **Calculated Creatinine Clearance** | | | | |
| >=30 to <50 | 11/ 168 ( 6.5%) | 1/ 120 ( 0.8%) | 3/ 128 ( 2.3%) | 4/ 138 ( 2.9%) |
| >=50 to <80 | 12/ 356 ( 3.4%) | 10/ 347 ( 2.9%) | 8/ 388 ( 2.1%) | 12/ 405 ( 3.0%) |
| >=80 | 5/ 308 ( 1.6%) | 7/ 350 ( 2.0%) | 5/ 299 ( 1.7%) | 3/ 276 ( 1.1%) |
| **Fragility** | | | | |
| Yes | 17/ 313 ( 5.4%) | 5/ 280 ( 1.8%) | 6/ 321 ( 1.9%) | 7/ 341 ( 2.1%) |
| No | 11/ 521 ( 2.1%) | 13/ 537 ( 2.4%) | 10/ 494 ( 2.0%) | 12/ 478 ( 2.5%) |
| **Use of NSAID** | | | | |
| Yes | 1/ 18 ( 5.6%) | 0/ 31 ( 0.0%) | 0/ 40 ( 0.0%) | 1/ 36 ( 2.8%) |
| No | 27/ 816 ( 3.3%) | 18/ 786 ( 2.3%) | 16/ 775 ( 2.1%) | 18/ 783 ( 2.3%) |

--------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1395

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 2

Table 1154: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 24 postdose
Event=With a primary efficacy outcome, Population: Subjects who received rivaroxaban – double blind phase

```
---------------------------------------------------------------------------------------------------
                        Q1-level            Q2-level            Q3-level            Q4-level
                      [7.9;12.0]          [>12.0;15.8]        [>15.8;19.4]         [>19.4; 85.2]
                        N=834               N=817               N=815               N=819
---------------------------------------------------------------------------------------------------

Use of PAI or ASA
    Yes           12/ 321 (  3.7%)      6/ 302 (  2.0%)     7/ 327 (  2.1%)      7/ 288 (  2.4%)
    No            16/ 513 (  3.1%)     12/ 515 (  2.3%)     9/ 488 (  1.8%)     12/ 531 (  2.3%)

Use of P-GP inhibitors
    Yes            2/  32 (  6.3%)      0/  24 (  0.0%)     1/  36 (  2.8%)      2/  33 (  6.1%)
    No            26/ 802 (  3.2%)     18/ 793 (  2.3%)    15/ 779 (  1.9%)    17/ 786 (  2.2%)

Use of CYP3A4 inhibitors
    Yes            6/ 121 (  5.0%)      2/ 130 (  1.5%)     3/ 163 (  1.8%)      4/ 195 (  2.1%)
    No            22/ 713 (  3.1%)     16/ 687 (  2.3%)    13/ 652 (  2.0%)    15/ 624 (  2.4%)

Use of Strong CYP3A4 inhibitors
    Yes            1/   1 (100.0%)      0/   0              0/   2 (  0.0%)      0/   3 (  0.0%)
    No            27/ 833 (  3.2%)     18/ 817 (  2.2%)    16/ 813 (  2.0%)    19/ 816 (  2.3%)

Use of CYP3A4 inducers
    Yes            1/  16 (  6.3%)      0/  17 (  0.0%)     1/  12 (  8.3%)      0/  16 (  0.0%)
    No            27/ 818 (  3.3%)     18/ 800 (  2.3%)    15/ 803 (  1.9%)    19/ 803 (  2.4%)

CHADS2 score
    1              0/   0               0/   1 (  0.0%)     0/   0               0/   0
    2              1/  86 (  1.2%)      2/  97 (  2.1%)     1/ 103 (  1.0%)      1/  84 (  1.2%)
    3              8/ 371 (  2.2%)      7/ 337 (  2.1%)     8/ 375 (  2.1%)      7/ 348 (  2.0%)
    4             10/ 255 (  3.9%)      7/ 269 (  2.6%)     5/ 239 (  2.1%)      8/ 256 (  3.1%)
    5              9/ 111 (  8.1%)      2/ 102 (  2.0%)     2/  89 (  2.2%)      3/ 113 (  2.7%)
    6              0/  11 (  0.0%)      0/  11 (  0.0%)     0/   9 (  0.0%)      0/  18 (  0.0%)

Prior stroke
    Yes           21/ 504 (  4.2%)     11/ 482 (  2.3%)    11/ 441 (  2.5%)     13/ 452 (  2.9%)
    No             7/ 330 (  2.1%)      7/ 335 (  2.1%)     5/ 374 (  1.3%)      6/ 367 (  1.6%)
---------------------------------------------------------------------------------------------------
```
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1396

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1155: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 24 postdose
Event=With a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase

------------------------------------------------------------------------------------------------------------

| | Q1-level [15.2;75.1] N=843 | Q2-level [>75.1;87.1] N=847 | Q3-level [>87.1;105.3] N=834 | Q4-level [>105.3; 188.5] N=841 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 8/ 589 ( 1.4%) | 13/ 541 ( 2.4%) | 8/ 476 ( 1.7%) | 6/ 441 ( 1.4%) |
| FEMALE | 5/ 254 ( 2.0%) | 13/ 306 ( 4.2%) | 12/ 358 ( 3.4%) | 16/ 400 ( 4.0%) |
| **Age** | | | | |
| < 65 | 2/ 160 ( 1.3%) | 2/ 169 ( 1.2%) | 4/ 228 ( 1.8%) | 7/ 329 ( 2.1%) |
| 65 - 75 | 2/ 342 ( 0.6%) | 15/ 372 ( 4.0%) | 8/ 340 ( 2.4%) | 9/ 330 ( 2.7%) |
| > 75 | 9/ 341 ( 2.6%) | 9/ 306 ( 2.9%) | 8/ 266 ( 3.0%) | 6/ 182 ( 3.3%) |
| **Race** | | | | |
| WHITE | 11/ 679 ( 1.6%) | 22/ 735 ( 3.0%) | 17/ 723 ( 2.4%) | 20/ 761 ( 2.6%) |
| BLACK | 0/ 10 ( 0.0%) | 0/ 11 ( 0.0%) | 1/ 7 (14.3%) | 0/ 11 ( 0.0%) |
| ASIAN | 1/ 129 ( 0.8%) | 3/ 77 ( 3.9%) | 2/ 70 ( 2.9%) | 1/ 43 ( 2.3%) |
| AIAN | 0/ 1 ( 0.0%) | 0/ 2 ( 0.0%) | 0/ 1 ( 0.0%) | 0/ 0 |
| OTHER | 1/ 24 ( 4.2%) | 1/ 22 ( 4.5%) | 0/ 33 ( 0.0%) | 1/ 26 ( 3.8%) |
| **Weight** | | | | |
| <=50 | 1/ 17 ( 5.9%) | 0/ 15 ( 0.0%) | 0/ 21 ( 0.0%) | 2/ 11 (18.2%) |
| >50 to <=70 | 7/ 218 ( 3.2%) | 8/ 212 ( 3.8%) | 5/ 203 ( 2.5%) | 7/ 180 ( 3.9%) |
| >70 to <=90 | 3/ 374 ( 0.8%) | 13/ 355 ( 3.7%) | 13/ 372 ( 3.5%) | 8/ 349 ( 2.3%) |
| >90 to <=110 | 2/ 186 ( 1.1%) | 3/ 203 ( 1.5%) | 2/ 187 ( 1.1%) | 4/ 223 ( 1.8%) |
| >110 | 0/ 48 ( 0.0%) | 2/ 62 ( 3.2%) | 0/ 51 ( 0.0%) | 1/ 78 ( 1.3%) |
| **BMI** | | | | |
| <18.5 | 0/ 7 ( 0.0%) | 0/ 6 ( 0.0%) | 0/ 9 ( 0.0%) | 0/ 1 ( 0.0%) |
| >=18.5 to <25 | 6/ 206 ( 2.9%) | 2/ 180 ( 1.1%) | 1/ 167 ( 0.6%) | 7/ 120 ( 5.8%) |
| >=25 to <30 | 4/ 345 ( 1.2%) | 14/ 333 ( 4.2%) | 10/ 340 ( 2.9%) | 3/ 316 ( 0.9%) |
| >=30 to <35 | 3/ 187 ( 1.6%) | 6/ 218 ( 2.8%) | 7/ 214 ( 3.3%) | 9/ 247 ( 3.6%) |
| >=35 to <40 | 0/ 70 ( 0.0%) | 2/ 76 ( 2.6%) | 2/ 72 ( 2.8%) | 2/ 107 ( 1.9%) |
| >=40 | 0/ 27 ( 0.0%) | 2/ 34 ( 5.9%) | 0/ 32 ( 0.0%) | 1/ 50 ( 2.0%) |
| **Calculated Creatinine Clearance** | | | | |
| >=30 to <50 | 4/ 162 ( 2.5%) | 3/ 143 ( 2.1%) | 7/ 151 ( 4.6%) | 5/ 115 ( 4.3%) |
| >=50 to <80 | 6/ 411 ( 1.5%) | 17/ 414 ( 4.1%) | 8/ 357 ( 2.2%) | 11/ 351 ( 3.1%) |
| >=80 | 3/ 269 ( 1.1%) | 6/ 290 ( 2.1%) | 5/ 325 ( 1.5%) | 6/ 375 ( 1.6%) |
| **Fragility** | | | | |
| Yes | 9/ 394 ( 2.3%) | 9/ 346 ( 2.6%) | 10/ 328 ( 3.0%) | 7/ 224 ( 3.1%) |
| No | 4/ 449 ( 0.9%) | 17/ 501 ( 3.4%) | 10/ 506 ( 2.0%) | 15/ 617 ( 2.4%) |
| **Use of NSAID** | | | | |
| Yes | 0/ 36 ( 0.0%) | 1/ 31 ( 3.2%) | 1/ 32 ( 3.1%) | 0/ 29 ( 0.0%) |
| No | 13/ 807 ( 1.6%) | 25/ 816 ( 3.1%) | 19/ 802 ( 2.4%) | 22/ 812 ( 2.7%) |

------------------------------------------------------------------------------------------------------------

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1397

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1155: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 24 postdose
Event=With a primary efficacy outcome, Population: Subjects who received rivaroxaban – double blind phase

```
-------------------------------------------------------------------------------------------------------------
                              Q1-level              Q2-level              Q3-level              Q4-level
                           [15.2;75.1]           [>75.1;87.1]          [>87.1;105.3]         [>105.3; 188.5]
                             N=843                 N=847                 N=834                 N=841
-------------------------------------------------------------------------------------------------------------

Use of PAI or ASA
    Yes                 3/ 296 (  1.0%)      11/ 304 (  3.6%)       8/ 331 (  2.4%)      10/ 340 (  2.9%)
    No                 10/ 547 (  1.8%)      15/ 543 (  2.8%)      12/ 503 (  2.4%)      12/ 501 (  2.4%)

Use of P-GP inhibitors
    Yes                 0/  31 (  0.0%)       1/  28 (  3.6%)       3/  33 (  9.1%)       1/  36 (  2.8%)
    No                 13/ 812 (  1.6%)      25/ 819 (  3.1%)      17/ 801 (  2.1%)      21/ 805 (  2.6%)

Use of CYP3A4 inhibitors
    Yes                 1/ 143 (  0.7%)       5/ 141 (  3.5%)       6/ 171 (  3.5%)       3/ 174 (  1.7%)
    No                 12/ 700 (  1.7%)      21/ 706 (  3.0%)      14/ 663 (  2.1%)      19/ 667 (  2.8%)

Use of Strong CYP3A4 inhibitors
    Yes                 0/   0                0/   3 (  0.0%)       1/   2 ( 50.0%)       0/   1 (  0.0%)
    No                 13/ 843 (  1.5%)      26/ 844 (  3.1%)      19/ 832 (  2.3%)      22/ 840 (  2.6%)

Use of CYP3A4 inducers
    Yes                 0/  11 (  0.0%)       1/  14 (  7.1%)       1/  21 (  4.8%)       0/  17 (  0.0%)
    No                 13/ 832 (  1.6%)      25/ 833 (  3.0%)      19/ 813 (  2.3%)      22/ 824 (  2.7%)

CHADS2 score
    1                   0/   0                0/   0                0/   1 (  0.0%)       0/   0
    2                   1/ 116 (  0.9%)       3/  82 (  3.7%)       0/  88 (  0.0%)       1/  92 (  1.1%)
    3                   3/ 347 (  0.9%)       8/ 399 (  2.0%)       9/ 340 (  2.6%)      10/ 379 (  2.6%)
    4                   6/ 260 (  2.3%)      12/ 247 (  4.9%)       7/ 280 (  2.5%)       5/ 254 (  2.0%)
    5                   3/ 101 (  3.0%)       3/ 107 (  2.8%)       4/ 116 (  3.4%)       6/ 107 (  5.6%)
    6                   0/  19 (  0.0%)       0/  12 (  0.0%)       0/   9 (  0.0%)       0/   9 (  0.0%)

Prior stroke
    Yes                10/ 451 (  2.2%)      16/ 481 (  3.3%)      14/ 505 (  2.8%)      16/ 489 (  3.3%)
    No                  3/ 392 (  0.8%)      10/ 366 (  2.7%)       6/ 329 (  1.8%)       6/ 352 (  1.7%)
-------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1156: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 24 trough
Event=With a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase

----------------------------------------------------------------------------------------------------------

|  | Q1-level<br>[9.8;14.0]<br>N=421 | Q2-level<br>[>14.0;16.0]<br>N=387 | Q3-level<br>[>16.0;18.7]<br>N=384 | Q4-level<br>[>18.7; 90.7]<br>N=394 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 6/ 213 ( 2.8%) | 4/ 216 ( 1.9%) | 13/ 242 ( 5.4%) | 6/ 264 ( 2.3%) |
| FEMALE | 4/ 208 ( 1.9%) | 4/ 171 ( 2.3%) | 4/ 142 ( 2.8%) | 5/ 130 ( 3.8%) |
| **Age** | | | | |
| < 65 | 0/ 95 ( 0.0%) | 2/ 78 ( 2.6%) | 2/ 58 ( 3.4%) | 3/ 55 5.5%) |
| 65 - 75 | 4/ 177 ( 2.3%) | 3/ 125 ( 2.4%) | 7/ 137 ( 5.1%) | 2/ 137 ( 1.5%) |
| > 75 | 6/ 149 ( 4.0%) | 3/ 184 ( 1.6%) | 8/ 189 ( 4.2%) | 6/ 202 ( 3.0%) |
| **Race** | | | | |
| WHITE | 8/ 351 ( 2.3%) | 7/ 339 ( 2.1%) | 13/ 351 ( 3.7%) | 10/ 360 ( 2.8%) |
| BLACK | 0/ 5 ( 0.0%) | 1/ 5 ( 20.0%) | 1/ 4 ( 25.0%) | 0/ 9 ( 0.0%) |
| ASIAN | 2/ 50 ( 4.0%) | 0/ 33 ( 0.0%) | 2/ 26 ( 7.7%) | 1/ 18 ( 5.6%) |
| AIAN | 0/ 0 | 0/ 1 ( 0.0%) | 0/ 0 | 0/ 0 |
| NHPI | 0/ 0 | 0/ 1 ( 0.0%) | 0/ 0 | 0/ 1 ( 0.0%) |
| OTHER | 0/ 15 ( 0.0%) | 0/ 8 ( 0.0%) | 1/ 3 ( 33.3%) | 0/ 6 ( 0.0%) |
| **Weight** | | | | |
| <=50 | 0/ 7 ( 0.0%) | 1/ 10 ( 10.0%) | 0/ 4 ( 0.0%) | 0/ 5 ( 0.0%) |
| >50 to <=70 | 3/ 128 ( 2.3%) | 1/ 96 ( 1.0%) | 1/ 68 ( 1.5%) | 5/ 81 ( 6.2%) |
| >70 to <=90 | 6/ 176 ( 3.4%) | 5/ 165 ( 3.0%) | 11/ 183 ( 6.0%) | 3/ 163 ( 1.8%) |
| >90 to <=110 | 1/ 75 ( 1.3%) | 1/ 84 ( 1.2%) | 5/ 94 ( 5.3%) | 3/ 102 ( 2.9%) |
| >110 | 0/ 34 ( 0.0%) | 0/ 32 ( 0.0%) | 0/ 35 ( 0.0%) | 0/ 43 ( 0.0%) |
| **BMI** | | | | |
| <18.5 | 0/ 3 ( 0.0%) | 1/ 7 ( 14.3%) | 0/ 1 ( 0.0%) | 0/ 2 ( 0.0%) |
| >=18.5 to <25 | 3/ 97 ( 3.1%) | 2/ 80 ( 2.5%) | 4/ 69 ( 5.8%) | 2/ 74 ( 2.7%) |
| >=25 to <30 | 6/ 168 ( 3.6%) | 4/ 143 ( 2.8%) | 8/ 164 ( 4.9%) | 5/ 139 ( 3.6%) |
| >=30 to <35 | 1/ 96 ( 1.0%) | 0/ 92 ( 0.0%) | 4/ 87 ( 4.6%) | 4/ 112 ( 3.6%) |
| >=35 to <40 | 0/ 40 ( 0.0%) | 1/ 49 ( 2.0%) | 1/ 46 ( 2.2%) | 0/ 39 ( 0.0%) |
| >=40 | 0/ 16 ( 0.0%) | 0/ 16 ( 0.0%) | 0/ 16 ( 0.0%) | 0/ 28 ( 0.0%) |
| **Calculated Creatinine Clearance** | | | | |
| <30 | 0/ 0 | 0/ 1 ( 0.0%) | 0/ 0 | 0/ 0 |
| >=30 to <50 | 5/ 88 ( 5.7%) | 4/ 106 ( 3.8%) | 2/ 72 ( 2.8%) | 5/ 99 ( 5.1%) |
| >=50 to <80 | 4/ 189 ( 2.1%) | 4/ 163 ( 2.5%) | 9/ 196 ( 4.6%) | 4/ 182 ( 2.2%) |
| >=80 | 1/ 141 ( 0.7%) | 0/ 117 ( 0.0%) | 6/ 116 ( 5.2%) | 2/ 113 ( 1.8%) |
| **Fragility** | | | | |
| Yes | 7/ 175 ( 4.0%) | 5/ 209 ( 2.4%) | 8/ 206 ( 3.9%) | 7/ 228 ( 3.1%) |
| No | 3/ 246 ( 1.2%) | 3/ 178 ( 1.7%) | 9/ 178 ( 5.1%) | 4/ 166 ( 2.4%) |

----------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1399

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 2

Table 1156: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 24 trough
Event=With a primary efficacy outcome, Population: Subjects who received rivaroxaban – double blind phase

```
--------------------------------------------------------------------------------------------------
                        Q1-level           Q2-level           Q3-level           Q4-level
                       [9.8;14.0]         [>14.0;16.0]       [>16.0;18.7]        [>18.7; 90.7]
                        N=421              N=387              N=384              N=394
--------------------------------------------------------------------------------------------------
Use of NSAID
     Yes            0/  29 (  0.0%)    0/  29 (  0.0%)    0/  23 (  0.0%)    1/  32 (  3.1%)
     No            10/ 392 (  2.6%)    8/ 358 (  2.2%)   17/ 361 (  4.7%)   10/ 362 (  2.8%)

Use of PAI or ASA
     Yes            4/ 143 (  2.8%)    1/ 122 (  0.8%)    4/ 123 (  3.3%)    6/ 125 (  4.8%)
     No             6/ 278 (  2.2%)    7/ 265 (  2.6%)   13/ 261 (  5.0%)    5/ 269 (  1.9%)

Use of P-GP inhibitors
     Yes            1/  25 (  4.0%)    1/  21 (  4.8%)    0/  20 (  0.0%)    2/  19 ( 10.5%)
     No             9/ 396 (  2.3%)    7/ 366 (  1.9%)   17/ 364 (  4.7%)    9/ 375 (  2.4%)

Use of CYP3A4 inhibitors
     Yes            4/  91 (  4.4%)    1/  73 (  1.4%)    2/  93 (  2.2%)    4/  88 (  4.5%)
     No             6/ 330 (  1.8%)    7/ 314 (  2.2%)   15/ 291 (  5.2%)    7/ 306 (  2.3%)

Use of Strong CYP3A4 inhibitors
     Yes            0/   0              0/   1 (  0.0%)    0/   2 (  0.0%)    0/   3 (  0.0%)
     No            10/ 421 (  2.4%)    8/ 386 (  2.1%)   17/ 382 (  4.5%)   11/ 391 (  2.8%)

Use of CYP3A4 inducers
     Yes            1/  17 (  5.9%)    0/   8 (  0.0%)    0/   7 (  0.0%)    1/  12 (  8.3%)
     No             9/ 404 (  2.2%)    8/ 379 (  2.1%)   17/ 377 (  4.5%)   10/ 382 (  2.6%)

CHADS2 score
     2              3/  57 (  5.3%)    2/  58 (  3.4%)    2/  72 (  2.8%)    3/  51 (  5.9%)
     3              2/ 193 (  1.0%)    2/ 171 (  1.2%)    3/ 155 (  1.9%)    4/ 170 (  2.4%)
     4              2/  99 (  2.0%)    3/ 115 (  2.6%)    7/ 104 (  6.7%)    2/ 106 (  1.9%)
     5              3/  64 (  4.7%)    1/  39 (  2.6%)    3/  46 (  6.5%)    2/  57 (  3.5%)
     6              0/   8 (  0.0%)    0/   4 (  0.0%)    2/   7 ( 28.6%)    0/  10 (  0.0%)

Prior stroke
     Yes            6/ 253 (  2.4%)    5/ 178 (  2.8%)   13/ 179 (  7.3%)    6/ 199 (  3.0%)
     No             4/ 168 (  2.4%)    3/ 209 (  1.4%)    4/ 205 (  2.0%)    5/ 195 (  2.6%)
--------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

1400

1411

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1157: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 24 trough
Event=With a primary efficacy outcome, Population: Subjects who received rivaroxaban – double blind phase

----------------------------------------------------------------------------------------------------------------

|  | Q1-level<br>[7.9;11.2]<br>N=395 | Q2-level<br>[>11.2;14.3]<br>N=392 | Q3-level<br>[>14.3;17.6]<br>N=381 | Q4-level<br>[>17.6; 82.3]<br>N=384 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 4/ 218 ( 1.8%) | 8/ 217 ( 3.7%) | 5/ 235 ( 2.1%) | 11/ 243 ( 4.5%) |
| FEMALE | 5/ 177 ( 2.8%) | 4/ 175 ( 2.3%) | 3/ 146 ( 2.1%) | 5/ 141 ( 3.5%) |
| **Age** | | | | |
| < 65 | 1/ 78 ( 1.3%) | 1/ 70 ( 1.4%) | 1/ 75 ( 1.3%) | 4/ 56 ( 7.1%) |
| 65 – 75 | 2/ 148 ( 1.4%) | 7/ 151 ( 4.6%) | 2/ 118 ( 1.7%) | 4/ 145 ( 2.8%) |
| > 75 | 6/ 169 ( 3.6%) | 4/ 171 ( 2.3%) | 5/ 188 ( 2.7%) | 8/ 183 ( 4.4%) |
| **Race** | | | | |
| WHITE | 7/ 328 ( 2.1%) | 9/ 348 ( 2.6%) | 8/ 346 ( 2.3%) | 13/ 348 ( 3.7%) |
| BLACK | 1/ 4 ( 25.0%) | 0/ 6 ( 0.0%) | 0/ 5 ( 0.0%) | 1/ 8 ( 12.5%) |
| ASIAN | 1/ 47 ( 2.1%) | 2/ 27 ( 7.4%) | 0/ 28 ( 0.0%) | 2/ 23 ( 8.7%) |
| AIAN | 0/ 0 | 0/ 1 ( 0.0%) | 0/ 0 | 0/ 0 |
| NHPI | 0/ 1 ( 0.0%) | 0/ 1 ( 0.0%) | 0/ 0 | 0/ 0 |
| OTHER | 0/ 15 ( 0.0%) | 1/ 9 ( 11.1%) | 0/ 2 ( 0.0%) | 0/ 5 ( 0.0%) |
| **Weight** | | | | |
| <=50 | 0/ 12 ( 0.0%) | 0/ 2 ( 0.0%) | 1/ 8 ( 12.5%) | 0/ 4 ( 0.0%) |
| >50 to <=70 | 2/ 109 ( 1.8%) | 2/ 101 ( 2.0%) | 1/ 83 ( 1.2%) | 5/ 75 ( 6.7%) |
| >70 to <=90 | 6/ 180 ( 3.3%) | 7/ 159 ( 4.4%) | 4/ 173 ( 2.3%) | 7/ 156 ( 4.5%) |
| >90 to <=110 | 1/ 62 ( 1.6%) | 3/ 96 ( 3.1%) | 2/ 81 ( 2.5%) | 4/ 111 ( 3.6%) |
| >110 | 0/ 32 ( 0.0%) | 0/ 33 ( 0.0%) | 0/ 36 ( 0.0%) | 0/ 38 ( 0.0%) |
| **BMI** | | | | |
| <18.5 | 0/ 7 ( 0.0%) | 0/ 1 ( 0.0%) | 1/ 4 ( 25.0%) | 0/ 1 ( 0.0%) |
| >=18.5 to <25 | 2/ 91 ( 2.2%) | 3/ 79 ( 3.8%) | 2/ 77 ( 2.6%) | 3/ 65 ( 4.6%) |
| >=25 to <30 | 6/ 166 ( 3.6%) | 7/ 156 ( 4.5%) | 4/ 147 ( 2.7%) | 6/ 133 ( 4.5%) |
| >=30 to <35 | 1/ 83 ( 1.2%) | 2/ 89 ( 2.2%) | 0/ 89 ( 0.0%) | 6/ 118 ( 5.1%) |
| >=35 to <40 | 0/ 38 ( 0.0%) | 0/ 52 ( 0.0%) | 1/ 44 ( 2.3%) | 1/ 38 ( 2.6%) |
| >=40 | 0/ 10 ( 0.0%) | 0/ 14 ( 0.0%) | 0/ 20 ( 0.0%) | 0/ 28 ( 0.0%) |
| **Calculated Creatinine Clearance** | | | | |
| <30 | 0/ 1 ( 0.0%) | 0/ 0 | 0/ 0 | 0/ 0 |
| >=30 to <50 | 4/ 99 ( 4.0%) | 4/ 81 ( 4.9%) | 2/ 94 ( 2.1%) | 5/ 82 ( 6.1%) |
| >=50 to <80 | 4/ 176 ( 2.3%) | 6/ 175 ( 3.4%) | 4/ 168 ( 2.4%) | 7/ 196 ( 3.6%) |
| >=80 | 1/ 119 ( 0.8%) | 2/ 136 ( 1.5%) | 2/ 116 ( 1.7%) | 4/ 106 ( 3.8%) |
| **Fragility** | | | | |
| Yes | 6/ 192 ( 3.1%) | 5/ 187 ( 2.7%) | 6/ 213 ( 2.8%) | 9/ 208 ( 4.3%) |
| No | 3/ 203 ( 1.5%) | 7/ 205 ( 3.4%) | 2/ 168 ( 1.2%) | 7/ 176 ( 4.0%) |

----------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1401

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1157: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 24 trough
Event=With a primary efficacy outcome, Population: Subjects who received rivaroxaban – double blind phase

```
--------------------------------------------------------------------------------------------------------------
                          Q1-level            Q2-level            Q3-level            Q4-level
                        [7.9;11.2]          [>11.2;14.3]        [>14.3;17.6]         [>17.6; 82.3]
                          N=395               N=392               N=381               N=384
--------------------------------------------------------------------------------------------------------------
Use of NSAID
   Yes              0/  26 (  0.0%)      0/  29 (  0.0%)      0/  21 (  0.0%)      1/  34 (  2.9%)
   No               9/ 369 (  2.4%)     12/ 363 (  3.3%)      8/ 360 (  2.2%)     15/ 350 (  4.3%)

Use of PAI or ASA
   Yes              2/ 133 (  1.5%)      4/ 119 (  3.4%)      2/ 124 (  1.6%)      7/ 123 (  5.7%)
   No               7/ 262 (  2.7%)      8/ 273 (  2.9%)      6/ 257 (  2.3%)      9/ 261 (  3.4%)

Use of P-GP inhibitors
   Yes              1/  20 (  5.0%)      0/  11 (  0.0%)      1/  32 (  3.1%)      2/  21 (  9.5%)
   No               8/ 375 (  2.1%)     12/ 381 (  3.1%)      7/ 349 (  2.0%)     14/ 363 (  3.9%)

Use of CYP3A4 inhibitors
   Yes              4/  76 (  5.3%)      1/  72 (  1.4%)      2/  92 (  2.2%)      4/  99 (  4.0%)
   No               5/ 319 (  1.6%)     11/ 320 (  3.4%)      6/ 289 (  2.1%)     12/ 285 (  4.2%)

Use of Strong CYP3A4 inhibitors
   Yes              0/   1 (  0.0%)      0/   1 (  0.0%)      0/   2 (  0.0%)      0/   1 (  0.0%)
   No               9/ 394 (  2.3%)     12/ 391 (  3.1%)      8/ 379 (  2.1%)     16/ 383 (  4.2%)

Use of CYP3A4 inducers
   Yes              1/  16 (  6.3%)      0/  11 (  0.0%)      0/   5 (  0.0%)      1/  12 (  8.3%)
   No               8/ 379 (  2.1%)     12/ 381 (  3.1%)      8/ 376 (  2.1%)     15/ 372 (  4.0%)

CHADS2 score
   2                3/  55 (  5.5%)      2/  63 (  3.2%)      1/  58 (  1.7%)      4/  59 (  6.8%)
   3                1/ 179 (  0.6%)      2/ 172 (  1.2%)      3/ 166 (  1.8%)      4/ 159 (  2.5%)
   4                3/  99 (  3.0%)      5/ 100 (  5.0%)      3/ 106 (  2.8%)      3/ 106 (  2.8%)
   5                2/  56 (  3.6%)      3/  50 (  6.0%)      0/  43 (  0.0%)      4/  52 (  7.7%)
   6                0/   6 (  0.0%)      0/   ? (  0.0%)      1/   8 ( 12.5%)      1/   8 ( 12.5%)

Prior stroke
   Yes              6/ 221 (  2.7%)      7/ 197 (  3.6%)      7/ 184 (  3.8%)     10/ 192 (  5.2%)
   No               3/ 174 (  1.7%)      5/ 195 (  2.6%)      1/ 197 (  0.5%)      6/ 192 (  3.1%)
--------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1158: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 24 trough
Event=With a primary efficacy outcome, Population: Subjects who received rivaroxaban – double blind phase

```
-----------------------------------------------------------------------------------------------------------------
                                  Q1-level              Q2-level              Q3-level              Q4-level
                                [14.6;78.9]           [>78.9;90.0]          [>90.0;109.1]         [>109.1; 219.9]
                                  N=401                 N=397                 N=398                 N=395
-----------------------------------------------------------------------------------------------------------------

Gender
     MALE                      7/ 277 (  2.5%)      10/ 255 (  3.9%)       5/ 217 (  2.3%)       7/ 190 (  3.7%)
     FEMALE                    6/ 124 (  4.8%)       3/ 142 (  2.1%)       3/ 181 (  1.7%)       5/ 205 (  2.4%)

Age
     < 65                      2/  43 (  4.7%)       1/  54 (  1.9%)       2/  84 (  2.4%)       2/ 106 (  1.9%)
     65 – 75                   2/ 117 (  1.7%)       4/ 153 (  2.6%)       4/ 145 (  2.8%)       6/ 162 (  3.7%)
     > 75                      9/ 241 (  3.7%)       8/ 190 (  4.2%)       2/ 169 (  1.2%)       4/ 127 (  3.1%)

Race
     WHITE                    12/ 354 (  3.4%)      10/ 346 (  2.9%)       6/ 349 (  1.7%)      10/ 355 (  2.8%)
     BLACK                     1/   9 ( 11.1%)       0/   3 (  0.0%)       0/   6 (  0.0%)       1/   6 ( 16.7%)
     ASIAN                     0/  35 (  0.0%)       3/  37 (  8.1%)       2/  29 (  6.9%)       0/  26 (  0.0%)
     AIAN                      0/   0                0/   1 (  0.0%)       0/   0                0/   0
     NHPI                      0/   1 (  0.0%)       0/   0                0/   1 (  0.0%)       0/   0
     OTHER                     0/   2 (  0.0%)       0/  10 (  0.0%)       0/  13 (  0.0%)       1/   8 ( 12.5%)

Weight
     <=50                      0/   9 (  0.0%)       0/   9 (  0.0%)       1/   7 ( 14.3%)       0/   1 (  0.0%)
     >50 to <=70               5/ 103 (  4.9%)       4/ 101 (  4.0%)       0/  94 (  0.0%)       1/  77 (  1.3%)
     >70 to <=90               5/ 172 (  2.9%)       6/ 168 (  3.6%)       6/ 182 (  3.3%)       8/ 166 (  4.8%)
     >90 to <=110              3/  85 (  3.5%)       3/  93 (  3.2%)       1/  76 (  1.3%)       3/ 103 (  2.9%)
     >110                      0/  32 (  0.0%)       0/  26 (  0.0%)       0/  39 (  0.0%)       0/  47 (  0.0%)

BMI
     <18.5                     0/   6 (  0.0%)       0/   2 (  0.0%)       1/   5 ( 20.0%)       0/   0
     >=18.5 to <25             3/  91 (  3.3%)       5/  94 (  5.3%)       0/  84 (  0.0%)       3/  52 (  5.8%)
     >=25 to <30               7/ 172 (  4.1%)       5/ 159 (  3.1%)       4/ 152 (  2.6%)       7/ 133 (  5.3%)
     >=30 to <35               3/  79 (  3.8%)       3/  93 (  3.2%)       2/  97 (  2.1%)       1/ 119 (  0.8%)
     >=35 to <40               0/  40 (  0.0%)       0/  35 (  0.0%)       1/  42 (  2.4%)       1/  58 (  1.7%)
     >=40                      0/  13 (  0.0%)       0/  13 (  0.0%)       0/  18 (  0.0%)       0/  32 (  0.0%)

Calculated Creatinine Clearance
     <30                       0/   0                0/   1 (  0.0%)       0/   0                0/   0
     >=30 to <50               6/  96 (  6.3%)       4/  95 (  4.2%)       2/  97 (  2.1%)       4/  78 (  5.1%)
     >=50 to <80               5/ 195 (  2.6%)       6/ 191 (  3.1%)       4/ 179 (  2.2%)       6/ 167 (  3.6%)
     >=80                      2/ 110 (  1.8%)       3/ 110 (  2.7%)       2/ 121 (  1.7%)       2/ 148 (  1.4%)

Fragility
     Yes                      10/ 256 (  3.9%)       8/ 223 (  3.6%)       3/ 198 (  1.5%)       6/ 144 (  4.2%)
     No                        3/ 145 (  2.1%)       5/ 174 (  2.9%)       5/ 200 (  2.5%)       6/ 251 (  2.4%)
-----------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

1403

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1158: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 24 trough
Event=With a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase

```
----------------------------------------------------------------------------------------------------------
                             Q1-level            Q2-level            Q3-level            Q4-level
                           [14.6;78.9]         [>78.9;90.0]        [>90.0;109.1]       [>109.1; 219.9]
                             N=401               N=397               N=398               N=395
----------------------------------------------------------------------------------------------------------

Use of NSAID
    Yes                   1/  25 (  4.0%)      0/  31 (  0.0%)      0/  30 (  0.0%)      0/  27 (  0.0%)
    No                   12/ 376 (  3.2%)     13/ 366 (  3.6%)      8/ 368 (  2.2%)     12/ 368 (  3.3%)

Use of PAI or ASA
    Yes                   6/ 144 (  4.2%)      6/ 111 (  5.4%)      1/ 135 (  0.7%)      2/ 125 (  1.6%)
    No                    7/ 257 (  2.7%)      7/ 286 (  2.4%)      7/ 263 (  2.7%)     10/ 270 (  3.7%)

Use of P-GP inhibitors
    Yes                   2/  21 (  9.5%)      0/  16 (  0.0%)      0/  23 (  0.0%)      2/  25 (  8.0%)
    No                   11/ 380 (  2.9%)     13/ 381 (  3.4%)      8/ 375 (  2.1%)     10/ 370 (  2.7%)

Use of CYP3A4 inhibitors
    Yes                   4/  83 (  4.8%)      2/  73 (  2.7%)      1/  78 (  1.3%)      4/ 112 (  3.6%)
    No                    9/ 318 (  2.8%)     11/ 324 (  3.4%)      7/ 320 (  2.2%)      8/ 283 (  2.8%)

Use of Strong CYP3A4 inhibitors
    Yes                   0/   1 (  0.0%)      0/   2 (  0.0%)      0/   2 (  0.0%)      0/   1 (  0.0%)
    No                   13/ 400 (  3.3%)     13/ 395 (  3.3%)      8/ 396 (  2.0%)     12/ 394 (  3.0%)

Use of CYP3A4 inducers
    Yes                   1/   7 ( 14.3%)      0/  14 (  0.0%)      0/  12 (  0.0%)      1/  11 (  9.1%)
    No                   12/ 394 (  3.0%)     13/ 383 (  3.4%)      8/ 386 (  2.1%)     11/ 384 (  2.9%)

CHADS2 score
    2                     2/  62 (  3.2%)      3/  54 (  5.6%)      1/  61 (  1.6%)      4/  61 (  6.6%)
    3                     4/ 167 (  2.4%)      2/ 174 (  1.1%)      2/ 172 (  1.2%)      3/ 178 (  1.7%)
    4                     5/ 110 (  4.5%)      2/ 108 (  1.9%)      3/ 104 (  2.9%)      4/ 103 (  3.9%)
    5                     2/  53 (  3.8%)      5/  53 (  9.4%)      1/  55 (  1.8%)      1/  46 (  2.2%)
    6                     0/   9 (  0.0%)      1/   8 ( 12.5%)      1/   6 ( 16.7%)      0/   7 (  0.0%)

Prior stroke
    Yes                   8/ 191 (  4.2%)     11/ 216 (  5.1%)      5/ 219 (  2.3%)      6/ 186 (  3.2%)
    No                    5/ 210 (  2.4%)      2/ 181 (  1.1%)      3/ 179 (  1.7%)      6/ 209 (  2.9%)
----------------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1159: Subgroup Characteristics in subject by quartiles of PT Measurement at Week other peak
Event=With a primary efficacy outcome, Population: Subjects who received rivaroxaban – double blind phase

```
---------------------------------------------------------------------------------------------------------
                                Q1-level              Q2-level              Q3-level              Q4-level
                              [13.6;21.4]            [>21.4;24.1]          [>24.1;28.8]          [>28.8; 84.1]
                                 N=41                   N=40                  N=40                  N=40
---------------------------------------------------------------------------------------------------------

Gender
    MALE                   0/  27 (  0.0%)       0/  24 (  0.0%)       1/  28 (  3.6%)       1/  20 (  5.0%)
    FEMALE                 0/  14 (  0.0%)       0/  16 (  0.0%)       0/  12 (  0.0%)       0/  20 (  0.0%)

Age
    < 65                   0/  23 (  0.0%)       0/  22 (  0.0%)       1/  18 (  5.6%)       0/  12 (  0.0%)
    65 – 75                0/   9 (  0.0%)       0/  15 (  0.0%)       0/  16 (  0.0%)       1/  16 (  6.3%)
    > 75                   0/   9 (  0.0%)       0/   3 (  0.0%)       0/   6 (  0.0%)       0/  12 (  0.0%)

Race
    WHITE                  0/  41 (  0.0%)       0/  35 (  0.0%)       0/  36 (  0.0%)       1/  38 (  2.6%)
    ASIAN                  0/   0                0/   5 (  0.0%)       1/   4 ( 25.0%)       0/   2 (  0.0%)

Weight
    <=50                   0/   0                0/   0                0/   0                0/   1 (  0.0%)
    >50 to <=70            0/  12 (  0.0%)       0/   7 (  0.0%)       0/   7 (  0.0%)       0/  10 (  0.0%)
    >70 to <=90            0/  12 (  0.0%)       0/  16 (  0.0%)       1/  17 (  5.9%)       1/  17 (  5.9%)
    >90 to <=110           0/  14 (  0.0%)       0/  11 (  0.0%)       0/  11 (  0.0%)       0/  11 (  0.0%)
    >110                   0/   3 (  0.0%)       0/   6 (  0.0%)       0/   5 (  0.0%)       0/   1 (  0.0%)

BMI
    >=18.5 to <25          0/  12 (  0.0%)       0/   5 (  0.0%)       0/   8 (  0.0%)       0/  12 (  0.0%)
    >=25 to <30            0/   8 (  0.0%)       0/  13 (  0.0%)       0/  12 (  0.0%)       0/  13 (  0.0%)
    >=30 to <35            0/  14 (  0.0%)       0/  13 (  0.0%)       1/  13 (  7.7%)       1/  11 (  9.1%)
    >=35 to <40            0/   5 (  0.0%)       0/   7 (  0.0%)       0/   5 (  0.0%)       0/   4 (  0.0%)
    >=40                   0/   2 (  0.0%)       0/   2 (  0.0%)       0/   2 (  0.0%)       0/   0

Calculated Creatinine Clearance
    >=30 to <50            0/  10 (  0.0%)       0/   3 (  0.0%)       0/   8 (  0.0%)       0/   4 (  0.0%)
    >=50 to <80            0/   9 (  0.0%)       0/  16 (  0.0%)       0/  15 (  0.0%)       0/  23 (  0.0%)
    >=80                   0/  22 (  0.0%)       0/  21 (  0.0%)       1/  17 (  5.9%)       1/  13 (  7.7%)

Fragility
    Yes                    0/  13 (  0.0%)       0/   5 (  0.0%)       0/  11 (  0.0%)       0/  13 (  0.0%)
    No                     0/  28 (  0.0%)       0/  35 (  0.0%)       1/  29 (  3.4%)       1/  27 (  3.7%)

Use of NSAID
    Yes                    0/   1 (  0.0%)       0/   1 (  0.0%)       1/   1 (100.0%)       0/   1 (  0.0%)
    No                     0/  40 (  0.0%)       0/  39 (  0.0%)       0/  39 (  0.0%)       1/  39 (  2.6%)

Use of PAI or ASA
    Yes                    0/  24 (  0.0%)       0/  16 (  0.0%)       0/  20 (  0.0%)       1/  20 (  5.0%)
    No                     0/  17 (  0.0%)       0/  24 (  0.0%)       1/  20 (  5.0%)       0/  20 (  0.0%)
---------------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1405

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1159: Subgroup Characteristics in subject by quartiles of PT Measurement at Week other peak
Event=With a primary efficacy outcome, Population: Subjects who received rivaroxaban – double blind phase

```
--------------------------------------------------------------------------------------------------
                              Q1-level          Q2-level          Q3-level          Q4-level
                            [13.6;21.4]       [>21.4;24.1]      [>24.1;28.8]      [>28.8; 84.1]
                               N=41              N=40              N=40              N=40
--------------------------------------------------------------------------------------------------

Use of P-GP inhibitors
    Yes                   0/   6 (   0.0%)   0/   1 (   0.0%)   0/   3 (   0.0%)   0/   2 (   0.0%)
    No                    0/  35 (   0.0%)   0/  39 (   0.0%)   1/  37 (   2.7%)   1/  38 (   2.6%)

Use of CYP3A4 inhibitors
    Yes                   0/  11 (   0.0%)   0/   5 (   0.0%)   0/  11 (   0.0%)   0/   8 (   0.0%)
    No                    0/  30 (   0.0%)   0/  35 (   0.0%)   1/  29 (   3.4%)   1/  32 (   3.1%)

Use of Strong CYP3A4 inhibitors
                          0/  41 (   0.0%)   0/  40 (   0.0%)   1/  40 (   2.5%)   1/  40 (   2.5%)

Use of CYP3A4 inducers
    Yes                   0/   0             0/   1 (   0.0%)   0/   0             0/   0
    No                    0/  41 (   0.0%)   0/  39 (   0.0%)   1/  40 (   2.5%)   1/  40 (   2.5%)

CHADS2 score
    2                     0/   0             0/   3 (   0.0%)   0/   4 (   0.0%)   0/   2 (   0.0%)
    3                     0/  12 (   0.0%)   0/  17 (   0.0%)   0/  10 (   0.0%)   0/  14 (   0.0%)
    4                     0/  23 (   0.0%)   0/  15 (   0.0%)   1/  20 (   5.0%)   1/  19 (   5.3%)
    5                     0/   6 (   0.0%)   0/   5 (   0.0%)   0/   6 (   0.0%)   0/   5 (   0.0%)

Prior stroke
    Yes                   0/  31 (   0.0%)   0/  25 (   0.0%)   1/  30 (   3.3%)   1/  28 (   3.6%)
    No                    0/  10 (   0.0%)   0/  15 (   0.0%)   0/  10 (   0.0%)   1/  12 (   0.0%)
--------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1160: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week other peak
Event=With a primary efficacy outcome, Population: Subjects who received rivaroxaban – double blind phase

| | Q1-level [7.9;23.1] N=40 | | Q2-level [>23.1;26.5] N=39 | | Q3-level [>26.5;30.0] N=39 | | Q4-level [>30.0; 105.6] N=39 | |
|---|---|---|---|---|---|---|---|---|
| **Gender** | | | | | | | | |
| MALE | 0/ | 25 (  0.0%) | 0/ | 22 (  0.0%) | 1/ | 23 (  4.3%) | 1/ | 28 (  3.6%) |
| FEMALE | 0/ | 15 (  0.0%) | 0/ | 17 (  0.0%) | 0/ | 16 (  0.0%) | 0/ | 11 (  0.0%) |
| **Age** | | | | | | | | |
| < 65 | 0/ | 21 (  0.0%) | 0/ | 18 (  0.0%) | 1/ | 16 (  6.3%) | 0/ | 19 (  0.0%) |
| 65 – 75 | 0/ | 10 (  0.0%) | 0/ | 16 (  0.0%) | 0/ | 16 (  0.0%) | 1/ | 13 (  7.7%) |
| > 75 | 0/ | 9 (  0.0%) | 0/ | 5 (  0.0%) | 0/ | 7 (  0.0%) | 0/ | 7 (  0.0%) |
| **Race** | | | | | | | | |
| WHITE | 0/ | 40 (  0.0%) | 0/ | 36 (  0.0%) | 0/ | 35 (  0.0%) | 1/ | 35 (  2.9%) |
| ASIAN | 0/ | 0 | 0/ | 3 (  0.0%) | 1/ | 14 ( 25.0%) | 0/ | 4 (  0.0%) |
| **Weight** | | | | | | | | |
| >50 to <=70 | 0/ | 9 (  0.0%) | 0/ | 8 (  0.0%) | 0/ | 7 (  0.0%) | 0/ | 10 (  0.0%) |
| >70 to <=90 | 0/ | 13 (  0.0%) | 0/ | 16 (  0.0%) | 1/ | 17 (  5.9%) | 1/ | 16 (  6.3%) |
| >90 to <=110 | 0/ | 14 (  0.0%) | 0/ | 10 (  0.0%) | 0/ | 13 (  0.0%) | 0/ | 9 (  0.0%) |
| >110 | 0/ | 4 (  0.0%) | 0/ | 5 (  0.0%) | 0/ | 2 (  0.0%) | 0/ | 4 (  0.0%) |
| **BMI** | | | | | | | | |
| >=18.5 to <25 | 0/ | 11 (  0.0%) | 0/ | 5 (  0.0%) | 0/ | 8 (  0.0%) | 0/ | 10 (  0.0%) |
| >=25 to <30 | 0/ | 5 (  0.0%) | 0/ | 15 (  0.0%) | 0/ | 15 (  0.0%) | 0/ | 11 (  0.0%) |
| >=30 to <35 | 0/ | 16 (  0.0%) | 0/ | 11 (  0.0%) | 1/ | 11 (  9.1%) | 1/ | 12 (  8.3%) |
| >=35 to <40 | 0/ | 8 (  0.0%) | 0/ | 6 (  0.0%) | 0/ | 3 (  0.0%) | 0/ | 4 (  0.0%) |
| >=40 | 0/ | 0 | 0/ | 2 (  0.0%) | 0/ | 2 (  0.0%) | 0/ | 2 (  0.0%) |
| **Calculated Creatinine Clearance** | | | | | | | | |
| >=30 to <50 | 0/ | 8 (  0.0%) | 0/ | 5 (  0.0%) | 0/ | 4 (  0.0%) | 0/ | 5 (  0.0%) |
| >=50 to <80 | 0/ | 8 (  0.0%) | 0/ | 16 (  0.0%) | 0/ | 21 (  0.0%) | 0/ | 18 (  0.0%) |
| >=80 | 0/ | 24 (  0.0%) | 0/ | 18 (  0.0%) | 1/ | 14 (  7.1%) | 1/ | 16 (  6.3%) |
| **Fragility** | | | | | | | | |
| Yes | 0/ | 11 (  0.0%) | 0/ | 9 (  0.0%) | 0/ | 10 (  0.0%) | 0/ | 9 (  0.0%) |
| No | 0/ | 29 (  0.0%) | 0/ | 30 (  0.0%) | 1/ | 29 (  3.4%) | 1/ | 30 (  3.3%) |
| **Use of NSAID** | | | | | | | | |
| Yes | 0/ | 1 (  0.0%) | 0/ | 1 (  0.0%) | 1/ | 1 (100.0%) | 0/ | 1 (  0.0%) |
| No | 0/ | 39 (  0.0%) | 0/ | 38 (  0.0%) | 0/ | 38 (  0.0%) | 1/ | 38 (  2.6%) |
| **Use of PAI or ASA** | | | | | | | | |
| Yes | 0/ | 20 (  0.0%) | 0/ | 14 (  0.0%) | 0/ | 21 (  0.0%) | 1/ | 23 (  4.3%) |
| No | 0/ | 20 (  0.0%) | 0/ | 25 (  0.0%) | 1/ | 18 (  5.6%) | 0/ | 16 (  0.0%) |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1160: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week other peak
Event=With a primary efficacy outcome, Population: Subjects who received rivaroxaban – double blind phase

```
-----------------------------------------------------------------------------------------------------------------
                                   Q1-level              Q2-level              Q3-level              Q4-level
                                  [7.9;23.1]            [>23.1;26.5]          [>26.5;30.0]          [>30.0; 105.6]
                                    N=40                  N=39                  N=39                  N=39
-----------------------------------------------------------------------------------------------------------------

Use of P-GP inhibitors
    Yes                       0/   6 (   0.0%)      0/   1 (   0.0%)      0/   3 (   0.0%)      0/   2 (   0.0%)
    No                        0/  34 (   0.0%)      0/  38 (   0.0%)      1/  36 (   2.8%)      1/  37 (   2.7%)

Use of CYP3A4 inhibitors
    Yes                       0/  12 (   0.0%)      0/   4 (   0.0%)      0/   9 (   0.0%)      0/   9 (   0.0%)
    No                        0/  28 (   0.0%)      0/  35 (   0.0%)      1/  30 (   3.3%)      1/  30 (   3.3%)

Use of Strong CYP3A4 inhibitors
    No                        0/  40 (   0.0%)      0/  39 (   0.0%)      1/  39 (   2.6%)      1/  39 (   2.6%)

Use of CYP3A4 inducers
    Yes                       0/   0                0/   1 (   0.0%)      0/   0                0/   0
    No                        0/  40 (   0.0%)      0/  38 (   0.0%)      1/  39 (   2.6%)      1/  39 (   2.6%)

CHADS2 score
    2                         0/   0                0/   4 (   0.0%)      0/   3 (   0.0%)      0/   2 (   0.0%)
    3                         0/  14 (   0.0%)      0/  15 (   0.0%)      0/   8 (   0.0%)      0/  15 (   0.0%)
    4                         0/  19 (   0.0%)      0/  15 (   0.0%)      1/  22 (   4.5%)      1/  19 (   5.3%)
    5                         0/   7 (   0.0%)      0/   5 (   0.0%)      0/   6 (   0.0%)      0/   3 (   0.0%)

Prior stroke
    Yes                       0/  28 (   0.0%)      0/  27 (   0.0%)      1/  30 (   3.3%)      1/  25 (   4.0%)
    No                        0/  12 (   0.0%)      0/  12 (   0.0%)      0/   9 (   0.0%)      0/  14 (   0.0%)
-----------------------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1161: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week other peak
Event=With a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase

```
-------------------------------------------------------------------------------------------------------------------
                          Q1-level              Q2-level              Q3-level              Q4-level
                        [35.1;71.9]           [>71.9;82.4]          [>82.4;94.4]          [>94.4; 168.5]
                          N=41                  N=40                  N=41                  N=40
-------------------------------------------------------------------------------------------------------------------

Gender
     MALE               1/  24 (  4.2%)        1/  29 (  3.4%)       0/  25 (  0.0%)       0/  22 (  0.0%)
     FEMALE             0/  17 (  0.0%)        0/  11 (  0.0%)       0/  16 (  0.0%)       0/  18 (  0.0%)

Age
     < 65               1/  15 (  6.7%)        0/  16 (  0.0%)       0/  23 (  0.0%)       0/  21 (  0.0%)
     65 - 75            0/  10 (  0.0%)        1/  18 (  5.6%)       0/  14 (  0.0%)       0/  14 (  0.0%)
     > 75               0/  16 (  0.0%)        0/   6 (  0.0%)       0/   4 (  0.0%)       0/   5 (  0.0%)

Race
     WHITE              0/  36 (  0.0%)        1/  37 (  2.7%)       0/  40 (  0.0%)       0/  38 (  0.0%)
     ASIAN              1/   5 ( 20.0%)        0/   3 (  0.0%)       0/   1 (  0.0%)       0/   2 (  0.0%)

Weight
     <=50               0/   1 (  0.0%)        0/   0                0/   0                0/   0
     >50 to <=70        0/   9 (  0.0%)        0/  16 (  0.0%)       0/   7 (  0.0%)       0/   4 (  0.0%)
     >70 to <=90        1/  17 (  5.9%)        1/  15 (  6.7%)       0/  16 (  0.0%)       0/  15 (  0.0%)
     >90 to <=110       0/  11 (  0.0%)        0/   7 (  0.0%)       0/  12 (  0.0%)       0/  17 (  0.0%)
     >110               0/   3 (  0.0%)        0/   2 (  0.0%)       0/   6 (  0.0%)       0/   4 (  0.0%)

BMI
     >=18.5 to <25      0/  10 (  0.0%)        0/  16 (  0.0%)       0/   7 (  0.0%)       0/   4 (  0.0%)
     >=25 to <30        0/  16 (  0.0%)        0/  12 (  0.0%)       0/  13 (  0.0%)       0/   6 (  0.0%)
     >=30 to <35        1/  11 (  9.1%)        1/  10 ( 10.0%)      0/  12 (  0.0%)       0/  18 (  0.0%)
     >=35 to <40        0/   3 (  0.0%)        0/   0                0/   8 (  0.0%)       0/  10 (  0.0%)
     >=40               0/   1 (  0.0%)        0/   2 (  0.0%)       0/   1 (  0.0%)       0/   2 (  0.0%)

Calculated Creatinine Clearance
     >=30 to <50        0/  11 (  0.0%)        0/   7 (  0.0%)       0/   6 (  0.0%)       0/   2 (  0.0%)
     >=50 to <80        0/  15 (  0.0%)        0/  19 (  0.0%)       0/  14 (  0.0%)       0/  15 (  0.0%)
     >=80               1/  15 (  6.7%)        1/  14 (  7.1%)       0/  21 (  0.0%)       0/  23 (  0.0%)

Fragility
     Yes                0/  19 (  0.0%)        0/  11 (  0.0%)       0/   6 (  0.0%)       0/   7 (  0.0%)
     No                 1/  22 (  4.5%)        1/  29 (  3.4%)       0/  35 (  0.0%)       0/  33 (  0.0%)

Use of NSAID
     Yes                1/   2 ( 50.0%)        0/   1 (  0.0%)       0/   0                0/   1 (  0.0%)
     No                 0/  39 (  0.0%)        1/  39 (  2.6%)       0/  41 (  0.0%)       0/  39 (  0.0%)

Use of PAI or ASA
     Yes                0/  16 (  0.0%)        1/  21 (  4.8%)       0/  22 (  0.0%)       0/  21 (  0.0%)
     No                 1/  25 (  4.0%)        0/  19 (  0.0%)       0/  19 (  0.0%)       0/  19 (  0.0%)
-------------------------------------------------------------------------------------------------------------------
```
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1409

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1161: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week other peak
Event=With a primary efficacy outcome, Population: Subjects who received rivaroxaban – double blind phase

```
--------------------------------------------------------------------------------------------------------------
                              Q1-level            Q2-level            Q3-level            Q4-level
                            [35.1;71.9]          [>71.9;82.4]        [>82.4;94.4]        [>94.4; 168.5]
                              N=41                 N=40                N=41                N=40
--------------------------------------------------------------------------------------------------------------

Use of P-GP inhibitors
     Yes                  0/   4 (   0.0%)    0/   3 (   0.0%)    0/   2 (   0.0%)    0/   4 (   0.0%)
     No                   1/  37 (   2.7%)    1/  37 (   2.7%)    0/  39 (   0.0%)    0/  36 (   0.0%)

Use of CYP3A4 inhibitors
     Yes                  0/  10 (   0.0%)    0/   9 (   0.0%)    0/   5 (   0.0%)    0/  12 (   0.0%)
     No                   1/  31 (   3.2%)    1/  31 (   3.2%)    0/  36 (   0.0%)    0/  28 (   0.0%)

Use of Strong CYP3A4 inhibitors
                          1/  41 (   2.4%)    1/  40 (   2.5%)    0/  41 (   0.0%)    0/  40 (   0.0%)

Use of CYP3A4 inducers
     Yes                  0/   0              0/   0              0/   1 (   0.0%)    0/   0
     No                   1/  41 (   2.4%)    1/  40 (   2.5%)    0/  40 (   0.0%)    0/  40 (   0.0%)

CHADS2 score
     2                    0/   3 (   0.0%)    0/   4 (   0.0%)    0/   2 (   0.0%)    0/   0
     3                    0/  20 (   0.0%)    0/  13 (   0.0%)    0/  11 (   0.0%)    0/  10 (   0.0%)
     4                    1/  13 (   7.7%)    1/  20 (   5.0%)    0/  23 (   0.0%)    0/  21 (   0.0%)
     5                    0/   5 (   0.0%)    0/   3 (   0.0%)    0/   5 (   0.0%)    0/   9 (   0.0%)

Prior stroke
     Yes                  1/  24 (   4.2%)    1/  30 (   3.3%)    0/  31 (   0.0%)    0/  29 (   0.0%)
     No                   0/  17 (   0.0%)    0/  10 (   0.0%)    0/  10 (   0.0%)    0/  11 (   0.0%)
--------------------------------------------------------------------------------------------------------------
```
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1162: Subgroup Characteristics in subject by quartiles of PT Measurement at Week other postdose
Event=With a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase

---

|                                   | Q1-level<br>[11.1;13.5]<br>N=20 | Q2-level<br>[>13.5;15.9]<br>N=18 | Q3-level<br>[>15.9;22.2]<br>N=19 | Q4-level<br>[>22.2; 65.2]<br>N=18 |
|-----------------------------------|---------------------------------|----------------------------------|----------------------------------|-----------------------------------|
|                                   | 0/   0                          | 0/   0                           | 0/   0                           | 0/   0                            |
| **Gender**                        |                                 |                                  |                                  |                                   |
| MALE                              | 0/  13 (   0.0%)                | 0/  13 (   0.0%)                 | 0/  11 (   0.0%)                 | 0/  10 (   0.0%)                  |
| FEMALE                            | 0/   7 (   0.0%)                | 0/   5 (   0.0%)                 | 0/   8 (   0.0%)                 | 0/   8 (   0.0%)                  |
| **Age**                           |                                 |                                  |                                  |                                   |
| < 65                              | 0/   7 (   0.0%)                | 0/   8 (   0.0%)                 | 0/   4 (   0.0%)                 | 0/   6 (   0.0%)                  |
| 65 - 75                           | 0/   8 (   0.0%)                | 0/   5 (   0.0%)                 | 0/  11 (   0.0%)                 | 0/   7 (   0.0%)                  |
| > 75                              | 0/   5 (   0.0%)                | 0/   5 (   0.0%)                 | 0/   4 (   0.0%)                 | 0/   5 (   0.0%)                  |
| **Race**                          |                                 |                                  |                                  |                                   |
| WHITE                             | 0/  17 (   0.0%)                | 0/  17 (   0.0%)                 | 0/  18 (   0.0%)                 | 0/  12 (   0.0%)                  |
| BLACK                             | 0/   0                          | 0/   0                           | 0/   0                           | 0/   1 (   0.0%)                  |
| ASIAN                             | 0/   2 (   0.0%)                | 0/   1 (   0.0%)                 | 0/   1 (   0.0%)                 | 0/   3 (   0.0%)                  |
| OTHER                             | 0/   1 (   0.0%)                | 0/   0                           | 0/   0                           | 0/   2 (   0.0%)                  |
| **Weight**                        |                                 |                                  |                                  |                                   |
| >50 to <=70                       | 0/   8 (   0.0%)                | 0/   3 (   0.0%)                 | 0/   6 (   0.0%)                 | 0/   5 (   0.0%)                  |
| >70 to <=90                       | 0/   3 (   0.0%)                | 0/   7 (   0.0%)                 | 0/  10 (   0.0%)                 | 0/   5 (   0.0%)                  |
| >90 to <=110                      | 0/   7 (   0.0%)                | 0/   6 (   0.0%)                 | 0/   3 (   0.0%)                 | 0/   7 (   0.0%)                  |
| >110                              | 0/   2 (   0.0%)                | 0/   2 (   0.0%)                 | 0/   0                           | 0/   1 (   0.0%)                  |
| **BMI**                           |                                 |                                  |                                  |                                   |
| >=18.5 to <25                     | 0/   5 (   0.0%)                | 0/   4 (   0.0%)                 | 0/   4 (   0.0%)                 | 0/   2 (   0.0%)                  |
| >=25 to <30                       | 0/   4 (   0.0%)                | 0/   7 (   0.0%)                 | 0/   8 (   0.0%)                 | 0/   9 (   0.0%)                  |
| >=30 to <35                       | 0/   3 (   0.0%)                | 0/   4 (   0.0%)                 | 0/   5 (   0.0%)                 | 0/   4 (   0.0%)                  |
| >=35 to <40                       | 0/   7 (   0.0%)                | 0/   1 (   0.0%)                 | 0/   2 (   0.0%)                 | 0/   3 (   0.0%)                  |
| >=40                              | 0/   1 (   0.0%)                | 0/   2 (   0.0%)                 | 0/   0                           | 0/   0                           |
| **Calculated Creatinine Clearance** |                              |                                  |                                  |                                   |
| >=30 to <50                       | 0/   5 (   0.0%)                | 0/   3 (   0.0%)                 | 0/   6 (   0.0%)                 | 0/   2 (   0.0%)                  |
| >=50 to <80                       | 0/   6 (   0.0%)                | 0/   6 (   0.0%)                 | 0/   7 (   0.0%)                 | 0/   7 (   0.0%)                  |
| >=80                              | 0/   9 (   0.0%)                | 0/   9 (   0.0%)                 | 0/   6 (   0.0%)                 | 0/   9 (   0.0%)                  |
| **Fragility**                     |                                 |                                  |                                  |                                   |
| Yes                               | 0/   6 (   0.0%)                | 0/   6 (   0.0%)                 | 0/   6 (   0.0%)                 | 0/   5 (   0.0%)                  |
| No                                | 0/  14 (   0.0%)                | 0/  12 (   0.0%)                 | 0/  13 (   0.0%)                 | 0/  13 (   0.0%)                  |
| **Use of NSAID**                  |                                 |                                  |                                  |                                   |
| Yes                               | 0/   0                          | 0/   0                           | 0/   1 (   0.0%)                 | 0/   3 (   0.0%)                  |
| No                                | 0/  20 (   0.0%)                | 0/  18 (   0.0%)                 | 0/  18 (   0.0%)                 | 0/  15 (   0.0%)                  |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
   HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1411

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1162: Subgroup Characteristics in subject by quartiles of PT Measurement at Week other postdose
Event=With a primary efficacy outcome, Population: Subjects who received rivaroxaban – double blind phase

--------------------------------------------------------------------------------------------------------

| | Q1-level [11.1;13.5] N=20 | Q2-level [>13.5;15.9] N=18 | Q3-level [>15.9;22.2] N=19 | Q4-level [>22.2; 65.2] N=18 |
|---|---|---|---|---|
| **Use of PAI or ASA** | | | | |
| Yes | 0/ 11 ( 0.0%) | 0/ 7 ( 0.0%) | 0/ 7 ( 0.0%) | 0/ 11 ( 0.0%) |
| No | 0/ 9 ( 0.0%) | 0/ 11 ( 0.0%) | 0/ 12 ( 0.0%) | 0/ 7 ( 0.0%) |
| **Use of P-GP inhibitors** | | | | |
| Yes | 0/ 1 ( 0.0%) | 0/ 4 ( 0.0%) | 0/ 1 ( 0.0%) | 0/ 0 |
| No | 0/ 19 ( 0.0%) | 0/ 14 ( 0.0%) | 0/ 18 ( 0.0%) | 0/ 18 ( 0.0%) |
| **Use of CYP3A4 inhibitors** | | | | |
| Yes | 0/ 4 ( 0.0%) | 0/ 5 ( 0.0%) | 0/ 6 ( 0.0%) | 0/ 5 ( 0.0%) |
| No | 0/ 16 ( 0.0%) | 0/ 13 ( 0.0%) | 0/ 13 ( 0.0%) | 0/ 13 ( 0.0%) |
| **Use of Strong CYP3A4 inhibitors** | | | | |
| No | 0/ 20 ( 0.0%) | 0/ 18 ( 0.0%) | 0/ 19 ( 0.0%) | 0/ 18 ( 0.0%) |
| **Use of CYP3A4 inducers** | | | | |
| No | 0/ 20 ( 0.0%) | 0/ 18 ( 0.0%) | 0/ 19 ( 0.0%) | 0/ 18 ( 0.0%) |
| **CHADS2 score** | | | | |
| 2 | 0/ 1 ( 0.0%) | 0/ 1 ( 0.0%) | 0/ 0 | 0/ 3 ( 0.0%) |
| 3 | 0/ 7 ( 0.0%) | 0/ 8 ( 0.0%) | 0/ 9 ( 0.0%) | 0/ 8 ( 0.0%) |
| 4 | 0/ 8 ( 0.0%) | 0/ 5 ( 0.0%) | 0/ 7 ( 0.0%) | 0/ 3 ( 0.0%) |
| 5 | 0/ 4 ( 0.0%) | 0/ 4 ( 0.0%) | 0/ 3 ( 0.0%) | 0/ 4 ( 0.0%) |
| **Prior stroke** | | | | |
| Yes | 0/ 15 ( 0.0%) | 0/ 11 ( 0.0%) | 0/ 11 ( 0.0%) | 0/ 7 ( 0.0%) |
| No | 0/ 5 ( 0.0%) | 0/ 7 ( 0.0%) | 0/ 8 ( 0.0%) | 0/ 11 ( 0.0%) |

--------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1163: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week other postdose
Population: Subjects who received rivaroxaban - double blind phase

--------------------------------------------------------------------------------------------------

|  | Q1-level [8.0;12.6] N=19 | Q2-level [>12.6;16.1] N=16 | Q3-level [>16.1;20.4] N=18 | Q4-level [>20.4; 80.4] N=17 |
|---|---|---|---|---|
|  | 0/   0 | 0/   0 | 0/   0 | 0/   0 |
| **Gender** |  |  |  |  |
| MALE | 0/  13 (  0.0%) | 0/   9 (  0.0%) | 0/  11 (  0.0%) | 0/  12 (  0.0%) |
| FEMALE | 0/   6 (  0.0%) | 0/   7 (  0.0%) | 0/   7 (  0.0%) | 0/   5 (  0.0%) |
| **Age** |  |  |  |  |
| < 65 | 0/   6 (  0.0%) | 0/   8 (  0.0%) | 0/   5 (  0.0%) | 0/   6 (  0.0%) |
| 65 - 75 | 0/   8 (  0.0%) | 0/   5 (  0.0%) | 0/   6 (  0.0%) | 0/   8 (  0.0%) |
| > 75 | 0/   5 (  0.0%) | 0/   3 (  0.0%) | 0/   7 (  0.0%) | 0/   3 (  0.0%) |
| **Race** |  |  |  |  |
| WHITE | 0/  18 (  0.0%) | 0/  14 (  0.0%) | 0/  15 (  0.0%) | 0/  13 (  0.0%) |
| BLACK | 0/   0 | 0/   0 | 0/   1 (  0.0%) | 0/   0 |
| ASIAN | 0/   1 (  0.0%) | 0/   1 (  0.0%) | 0/   1 (  0.0%) | 0/   3 (  0.0%) |
| OTHER | 0/   0 | 0/   1 (  0.0%) | 0/   1 (  0.0%) | 0/   1 (  0.0%) |
| **Weight** |  |  |  |  |
| >50 to <=70 | 0/   7 (  0.0%) | 0/   4 (  0.0%) | 0/   4 (  0.0%) | 0/   5 (  0.0%) |
| >70 to <=90 | 0/   3 (  0.0%) | 0/   7 (  0.0%) | 0/   7 (  0.0%) | 0/   6 (  0.0%) |
| >90 to <=110 | 0/   7 (  0.0%) | 0/   4 (  0.0%) | 0/   6 (  0.0%) | 0/   5 (  0.0%) |
| >110 | 0/   2 (  0.0%) | 0/   1 (  0.0%) | 0/   1 (  0.0%) | 0/   1 (  0.0%) |
| **BMI** |  |  |  |  |
| >=18.5 to <25 | 0/   4 (  0.0%) | 0/   4 (  0.0%) | 0/   2 (  0.0%) | 0/   3 (  0.0%) |
| >=25 to <30 | 0/   6 (  0.0%) | 0/   4 (  0.0%) | 0/   8 (  0.0%) | 0/   9 (  0.0%) |
| >=30 to <35 | 0/   3 (  0.0%) | 0/   5 (  0.0%) | 0/   4 (  0.0%) | 0/   2 (  0.0%) |
| >=35 to <40 | 0/   4 (  0.0%) | 0/   3 (  0.0%) | 0/   3 (  0.0%) | 0/   3 (  0.0%) |
| >=40 | 0/   2 (  0.0%) | 0/   0 | 0/   1 (  0.0%) | 0/   0 |
| **Calculated Creatinine Clearance** |  |  |  |  |
| >=30 to <50 | 0/   4 (  0.0%) | 0/   3 (  0.0%) | 0/   6 (  0.0%) | 0/   2 (  0.0%) |
| >=50 to <80 | 0/   5 (  0.0%) | 0/   6 (  0.0%) | 0/   6 (  0.0%) | 0/   7 (  0.0%) |
| >=80 | 0/  10 (  0.0%) | 0/   7 (  0.0%) | 0/   6 (  0.0%) | 0/   8 (  0.0%) |
| **Fragility** |  |  |  |  |
| Yes | 0/   5 (  0.0%) | 0/   3 (  0.0%) | 0/  10 (  0.0%) | 0/   3 (  0.0%) |
| No | 0/  14 (  0.0%) | 0/  13 (  0.0%) | 0/   8 (  0.0%) | 0/  14 (  0.0%) |
| **Use of NSAID** |  |  |  |  |
| Yes | 0/   0 | 0/   0 | 0/   1 (  0.0%) | 0/   3 (  0.0%) |
| No | 0/  19 (  0.0%) | 0/  16 (  0.0%) | 0/  17 (  0.0%) | 0/  14 (  0.0%) |

--------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1413

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1163: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week other postdose
Population: Subjects who received rivaroxaban – double blind phase

----------------------------------------------------------------------------------------------------------

|                                  | Q1-level [8.0;12.6] N=19 | Q2-level [>12.6;16.1] N=16 | Q3-level [>16.1;20.4] N=18 | Q4-level [>20.4; 80.4] N=17 |
|----------------------------------|--------------------------|----------------------------|----------------------------|-----------------------------|
| Use of PAI or ASA                |                          |                            |                            |                             |
|   Yes                            | 0/ 11 (  0.0%)           | 0/  7 (  0.0%)             | 0/  3 (  0.0%)             | 0/ 10 (  0.0%)              |
|   No                             | 0/  8 (  0.0%)           | 0/  9 (  0.0%)             | 0/ 15 (  0.0%)             | 0/  7 (  0.0%)              |
| Use of P-GP inhibitors           |                          |                            |                            |                             |
|   Yes                            | 0/  2 (  0.0%)           | 0/  0                      | 0/  4 (  0.0%)             | 0/  0                       |
|   No                             | 0/ 17 (  0.0%)           | 0/ 16 (  0.0%)             | 0/ 14 (  0.0%)             | 0/ 17 (  0.0%)              |
| Use of CYP3A4 inhibitors         |                          |                            |                            |                             |
|   Yes                            | 0/  4 (  0.0%)           | 0/  2 (  0.0%)             | 0/  6 (  0.0%)             | 0/  8 (  0.0%)              |
|   No                             | 0/ 15 (  0.0%)           | 0/ 14 (  0.0%)             | 0/ 12 (  0.0%)             | 0/  9 (  0.0%)              |
| Use of Strong CYP3A4 inhibitors  |                          |                            |                            |                             |
|   No                             | 0/ 19 (  0.0%)           | 0/ 16 (  0.0%)             | 0/ 18 (  0.0%)             | 0/ 17 (  0.0%)              |
| Use of CYP3A4 inducers           |                          |                            |                            |                             |
|   No                             | 0/ 19 (  0.0%)           | 0/ 16 (  0.0%)             | 0/ 18 (  0.0%)             | 0/ 17 (  0.0%)              |
| CHADS2 score                     |                          |                            |                            |                             |
|   2                              | 0/  1 (  0.0%)           | 0/  1 (  0.0%)             | 0/  0                      | 0/  3 (  0.0%)              |
|   3                              | 0/  7 (  0.0%)           | 0/  6 (  0.0%)             | 0/ 10 (  0.0%)             | 0/  7 (  0.0%)              |
|   4                              | 0/  6 (  0.0%)           | 0/  6 (  0.0%)             | 0/  4 (  0.0%)             | 0/  5 (  0.0%)              |
|   5                              | 0/  5 (  0.0%)           | 0/  3 (  0.0%)             | 0/  4 (  0.0%)             | 0/  2 (  0.0%)              |
| Prior stroke                     |                          |                            |                            |                             |
|   Yes                            | 0/ 13 (  0.0%)           | 0/ 11 (  0.0%)             | 0/  9 (  0.0%)             | 0/  8 (  0.0%)              |
|   No                             | 0/  6 (  0.0%)           | 0/  5 (  0.0%)             | 0/  9 (  0.0%)             | 0/  9 (  0.0%)              |

----------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
       HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1164: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week other postdose
Event=With a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase

---

| | Q1-level [49.6;77.8] N=19 | Q2-level [>77.8;87.5] N=19 | Q3-level [>87.5;100.6] N=19 | Q4-level [>100.6; 146.6] N=18 |
|---|---|---|---|---|
| | 0/   0 | 0/   0 | 0/   0 | 0/   0 |
| **Gender** | | | | |
| MALE | 0/  12 (  0.0%) | 0/  11 (  0.0%) | 0/  16 (  0.0%) | 0/   8 (  0.0%) |
| FEMALE | 0/   7 (  0.0%) | 0/   8 (  0.0%) | 0/   3 (  0.0%) | 0/  10 (  0.0%) |
| **Age** | | | | |
| < 65 | 0/   4 (  0.0%) | 0/   4 (  0.0%) | 0/   7 (  0.0%) | 0/  10 (  0.0%) |
| 65 - 75 | 0/   7 (  0.0%) | 0/  11 (  0.0%) | 0/   8 (  0.0%) | 0/   5 (  0.0%) |
| > 75 | 0/   8 (  0.0%) | 0/   4 (  0.0%) | 0/   4 (  0.0%) | 0/   3 (  0.0%) |
| **Race** | | | | |
| WHITE | 0/  12 (  0.0%) | 0/  18 (  0.0%) | 0/  17 (  0.0%) | 0/  17 (  0.0%) |
| BLACK | 0/   0 | 0/   0 | 0/   1 (  0.0%) | 0/   0 |
| ASIAN | 0/   5 (  0.0%) | 0/   1 (  0.0%) | 0/   1 (  0.0%) | 0/   0 |
| OTHER | 0/   2 (  0.0%) | 0/   0 | 0/   0 | 0/   1 (  0.0%) |
| **Weight** | | | | |
| >50 to <=70 | 0/   6 (  0.0%) | 0/   6 (  0.0%) | 0/   6 (  0.0%) | 0/   4 (  0.0%) |
| >70 to <=90 | 0/   7 (  0.0%) | 0/   7 (  0.0%) | 0/   3 (  0.0%) | 0/   8 (  0.0%) |
| >90 to <=110 | 0/   6 (  0.0%) | 0/   5 (  0.0%) | 0/   7 (  0.0%) | 0/   5 (  0.0%) |
| >110 | 0/   0 | 0/   1 (  0.0%) | 0/   3 (  0.0%) | 0/   1 (  0.0%) |
| **BMI** | | | | |
| >=18.5 to <25 | 0/   3 (  0.0%) | 0/   4 (  0.0%) | 0/   5 (  0.0%) | 0/   3 (  0.0%) |
| >=25 to <30 | 0/   9 (  0.0%) | 0/   7 (  0.0%) | 0/   6 (  0.0%) | 0/   6 (  0.0%) |
| >=30 to <35 | 0/   6 (  0.0%) | 0/   2 (  0.0%) | 0/   4 (  0.0%) | 0/   4 (  0.0%) |
| >=35 to <40 | 0/   1 (  0.0%) | 0/   5 (  0.0%) | 0/   2 (  0.0%) | 0/   5 (  0.0%) |
| >=40 | 0/   0 | 0/   1 (  0.0%) | 0/   2 (  0.0%) | 0/   0 |
| **Calculated Creatinine Clearance** | | | | |
| >=30 to <50 | 0/   7 (  0.0%) | 0/   4 (  0.0%) | 0/   2 (  0.0%) | 0/   3 (  0.0%) |
| >=50 to <80 | 0/   6 (  0.0%) | 0/   7 (  0.0%) | 0/   7 (  0.0%) | 0/   6 (  0.0%) |
| >=80 | 0/   6 (  0.0%) | 0/   8 (  0.0%) | 0/  10 (  0.0%) | 0/   9 (  0.0%) |
| **Fragility** | | | | |
| Yes | 0/   9 (  0.0%) | 0/   6 (  0.0%) | 0/   4 (  0.0%) | 0/   4 (  0.0%) |
| No | 0/  10 (  0.0%) | 0/  13 (  0.0%) | 0/  15 (  0.0%) | 0/  14 (  0.0%) |
| **Use of NSAID** | | | | |
| Yes | 0/   1 (  0.0%) | 0/   2 (  0.0%) | 0/   1 (  0.0%) | 0/   0 |
| No | 0/  18 (  0.0%) | 0/  17 (  0.0%) | 0/  18 (  0.0%) | 0/  18 (  0.0%) |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1415

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1164: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week other postdose
Event=With a primary efficacy outcome, Population: Subjects who received rivaroxaban – double blind phase

```
-------------------------------------------------------------------------------------------------------------
                                  Q1-level            Q2-level             Q3-level            Q4-level
                                [49.6;77.8]          [>77.8;87.5]        [>87.5;100.6]       [>100.6; 146.6]
                                   N=19                 N=19                 N=19                N=18
-------------------------------------------------------------------------------------------------------------

Use of PAI or ASA
    Yes                     0/   9 (   0.0%)     0/   9 (   0.0%)     0/  10 (   0.0%)     0/   8 (   0.0%)
    No                      0/  10 (   0.0%)     0/  10 (   0.0%)     0/   9 (   0.0%)     0/  10 (   0.0%)

Use of P-GP inhibitors
    Yes                     0/   1 (   0.0%)     0/   0               0/   3 (   0.0%)     0/   2 (   0.0%)
    No                      0/  18 (   0.0%)     0/  19 (   0.0%)     0/  16 (   0.0%)     0/  16 (   0.0%)

Use of CYP3A4 inhibitors
    Yes                     0/   4 (   0.0%)     0/   7 (   0.0%)     0/   4 (   0.0%)     0/   5 (   0.0%)
    No                      0/  15 (   0.0%)     0/  12 (   0.0%)     0/  15 (   0.0%)     0/  13 (   0.0%)

Use of Strong CYP3A4 inhibitors
    No                      0/  19 (   0.0%)     0/  19 (   0.0%)     0/  19 (   0.0%)     0/  18 (   0.0%)

Use of CYP3A4 inducers
    No                      0/  19 (   0.0%)     0/  19 (   0.0%)     0/  19 (   0.0%)     0/  18 (   0.0%)

CHADS2 score
    2                       0/   3 (   0.0%)     0/   0               0/   0               0/   2 (   0.0%)
    3                       0/   8 (   0.0%)     0/   9 (   0.0%)     0/   8 (   0.0%)     0/   7 (   0.0%)
    4                       0/   4 (   0.0%)     0/   6 (   0.0%)     0/   8 (   0.0%)     0/   5 (   0.0%)
    5                       0/   4 (   0.0%)     0/   4 (   0.0%)     0/   3 (   0.0%)     0/   4 (   0.0%)

Prior stroke
    Yes                     0/   8 (   0.0%)     0/  12 (   0.0%)     0/  12 (   0.0%)     0/  12 (   0.0%)
    No                      0/  11 (   0.0%)     0/   7 (   0.0%)     0/   7 (   0.0%)     0/   6 (   0.0%)
-------------------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1165: Subgroup Characteristics in subject by quartiles of PT Measurement at Week other trough
Event=With a primary efficacy outcome, Population: Subjects who received rivaroxaban – double blind phase

--------------------------------------------------------------------------------------------------------

| | Q1-level [10.2;12.0] N=47 | Q2-level [>12.0;13.4] N=43 | Q3-level [>13.4;15.8] N=43 | Q4-level [>15.8; 50.6] N=44 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 0/ 27 ( 0.0%) | 0/ 24 ( 0.0%) | 1/ 29 ( 3.4%) | 0/ 28 ( 0.0%) |
| FEMALE | 0/ 20 ( 0.0%) | 1/ 19 ( 5.3%) | 0/ 14 ( 0.0%) | 0/ 16 ( 0.0%) |
| **Age** | | | | |
| < 65 | 0/ 27 ( 0.0%) | 1/ 20 ( 5.0%) | 0/ 18 ( 0.0%) | 0/ 11 ( 0.0%) |
| 65 - 75 | 0/ 16 ( 0.0%) | 0/ 16 ( 0.0%) | 1/ 13 ( 7.7%) | 0/ 20 ( 0.0%) |
| > 75 | 0/ 4 ( 0.0%) | 0/ 7 ( 0.0%) | 0/ 12 ( 0.0%) | 0/ 13 ( 0.0%) |
| **Race** | | | | |
| WHITE | 0/ 46 ( 0.0%) | 1/ 43 ( 2.3%) | 1/ 39 ( 2.6%) | 0/ 40 ( 0.0%) |
| BLACK | 0/ 0 | 0/ 0 | 0/ 0 | 0/ 1 ( 0.0%) |
| ASIAN | 0/ 1 ( 0.0%) | 0/ 0 | 0/ 4 ( 0.0%) | 0/ 2 ( 0.0%) |
| OTHER | 0/ 0 | 0/ 0 | 0/ 0 | 0/ 1 ( 0.0%) |
| **Weight** | | | | |
| <=50 | 0/ 0 | 0/ 0 | 0/ 0 | 0/ 1 ( 0.0%) |
| >50 to <=70 | 0/ 12 ( 0.0%) | 0/ 7 ( 0.0%) | 0/ 11 ( 0.0%) | 0/ 10 ( 0.0%) |
| >70 to <=90 | 0/ 14 ( 0.0%) | 1/ 18 ( 5.6%) | 1/ 18 ( 5.6%) | 0/ 17 ( 0.0%) |
| >90 to <=110 | 0/ 18 ( 0.0%) | 0/ 11 ( 0.0%) | 0/ 9 ( 0.0%) | 0/ 13 ( 0.0%) |
| >110 | 0/ 3 ( 0.0%) | 0/ 7 ( 0.0%) | 0/ 5 ( 0.0%) | 0/ 3 ( 0.0%) |
| **BMI** | | | | |
| >=18.5 to <25 | 0/ 12 ( 0.0%) | 0/ 7 ( 0.0%) | 0/ 10 ( 0.0%) | 0/ 9 ( 0.0%) |
| >=25 to <30 | 0/ 5 ( 0.0%) | 0/ 14 ( 0.0%) | 0/ 16 ( 0.0%) | 0/ 19 ( 0.0%) |
| >=30 to <35 | 0/ 18 ( 0.0%) | 1/ 12 ( 8.3%) | 1/ 13 ( 7.7%) | 0/ 9 ( 0.0%) |
| >=35 to <40 | 0/ 9 ( 0.0%) | 0/ 7 ( 0.0%) | 0/ 3 ( 0.0%) | 0/ 7 ( 0.0%) |
| >=40 | 0/ 3 ( 0.0%) | 0/ 3 ( 0.0%) | 0/ 1 ( 0.0%) | 0/ 0 |
| **Calculated Creatinine Clearance** | | | | |
| >=30 to <50 | 0/ 4 ( 0.0%) | 1/ 5 ( 20.0%) | 0/ 7 ( 0.0%) | 0/ 13 ( 0.0%) |
| >=50 to <80 | 0/ 18 ( 0.0%) | 0/ 14 ( 0.0%) | 0/ 19 ( 0.0%) | 0/ 20 ( 0.0%) |
| >=80 | 0/ 25 ( 0.0%) | 0/ 24 ( 0.0%) | 1/ 17 ( 5.9%) | 0/ 11 ( 0.0%) |
| **Fragility** | | | | |
| Yes | 0/ 6 ( 0.0%) | 1/ 10 ( 10.0%) | 0/ 15 ( 0.0%) | 0/ 18 ( 0.0%) |
| No | 0/ 41 ( 0.0%) | 0/ 33 ( 0.0%) | 1/ 28 ( 3.6%) | 0/ 26 ( 0.0%) |
| **Use of NSAID** | | | | |
| Yes | 0/ 0 | 0/ 0 | 0/ 2 ( 0.0%) | 0/ 1 ( 0.0%) |
| No | 0/ 47 ( 0.0%) | 1/ 43 ( 2.3%) | 1/ 41 ( 2.4%) | 0/ 43 ( 0.0%) |

--------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1417

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1165: Subgroup Characteristics in subject by quartiles of PT Measurement at Week other trough
Event=With a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase

---

| | Q1-level<br>[10.2;12.0]<br>N=47 | Q2-level<br>[>12.0;13.4]<br>N=43 | Q3-level<br>[>13.4;15.8]<br>N=43 | Q4-level<br>[>15.8; 50.6]<br>N=44 |
|---|---|---|---|---|
| Use of PAI or ASA | | | | |
| Yes | 0/  26 (  0.0%) | 0/  15 (  0.0%) | 1/  22 (  4.5%) | 0/  20 (  0.0%) |
| No | 0/  21 (  0.0%) | 1/  28 (  3.6%) | 0/  21 (  0.0%) | 0/  24 (  0.0%) |
| Use of P-GP inhibitors | | | | |
| Yes | 0/   5 (  0.0%) | 0/   3 (  0.0%) | 0/   4 (  0.0%) | 0/   1 (  0.0%) |
| No | 0/  42 (  0.0%) | 1/  40 (  2.5%) | 1/  39 (  2.6%) | 0/  43 (  0.0%) |
| Use of CYP3A4 inhibitors | | | | |
| Yes | 0/  12 (  0.0%) | 1/   8 ( 12.5%) | 0/   7 (  0.0%) | 0/  13 (  0.0%) |
| No | 0/  35 (  0.0%) | 0/  35 (  0.0%) | 1/  36 (  2.8%) | 0/  31 (  0.0%) |
| Use of Strong CYP3A4 inhibitors | | | | |
| No | 0/  47 (  0.0%) | 1/  43 (  2.3%) | 1/  43 (  2.3%) | 0/  44 (  0.0%) |
| Use of CYP3A4 inducers | | | | |
| Yes | 0/   0 | 0/   0 | 0/   1 (  0.0%) | 0/   1 (  0.0%) |
| No | 0/  47 (  0.0%) | 1/  43 (  2.3%) | 1/  42 (  2.4%) | 0/  43 (  0.0%) |
| CHADS2 score | | | | |
| 2 | 0/   3 (  0.0%) | 0/   0 | 0/   5 (  0.0%) | 0/   3 (  0.0%) |
| 3 | 0/  16 (  0.0%) | 0/  16 (  0.0%) | 0/  15 (  0.0%) | 0/  17 (  0.0%) |
| 4 | 0/  22 (  0.0%) | 1/  21 (  4.8%) | 1/  16 (  6.3%) | 0/  19 (  0.0%) |
| 5 | 0/   6 (  0.0%) | 0/   6 (  0.0%) | 0/   7 (  0.0%) | 0/   5 (  0.0%) |
| Prior stroke | | | | |
| Yes | 0/  34 (  0.0%) | 1/  32 (  3.1%) | 1/  26 (  3.8%) | 0/  25 (  0.0%) |
| No | 0/  13 (  0.0%) | 0/  11 (  0.0%) | 0/  17 (  0.0%) | 0/  19 (  0.0%) |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1418

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1166: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week other trough
Event=With a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase

---

| | Q1-level [7.9;9.7] N=47 | Q2-level [>9.7;11.3] N=40 | Q3-level [>11.3;14.9] N=43 | Q4-level [>14.9; 43.9] N=43 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 0/  24 (  0.0%) | 0/  25 (  0.0%) | 1/  26 (  3.8%) | 0/  33 (  0.0%) |
| FEMALE | 0/  23 (  0.0%) | 1/  15 (  6.7%) | 0/  17 (  0.0%) | 0/  10 (  0.0%) |
| **Age** | | | | |
| < 65 | 0/  24 (  0.0%) | 1/  20 (  5.0%) | 0/  18 (  0.0%) | 0/  13 (  0.0%) |
| 65 - 75 | 0/  14 (  0.0%) | 0/  13 (  0.0%) | 1/  19 (  5.3%) | 0/  18 (  0.0%) |
| > 75 | 0/   9 (  0.0%) | 0/   7 (  0.0%) | 0/   6 (  0.0%) | 0/  12 (  0.0%) |
| **Race** | | | | |
| WHITE | 0/  47 (  0.0%) | 1/  40 (  2.5%) | 1/  39 (  2.6%) | 0/  38 (  0.0%) |
| BLACK | 0/   0 | 0/   0 | 0/   1 (  0.0%) | 0/   0 |
| ASIAN | 0/   0 | 0/   0 | 0/   3 (  0.0%) | 0/   4 (  0.0%) |
| OTHER | 0/   0 | 0/   0 | 0/   0 | 0/   1 (  0.0%) |
| **Weight** | | | | |
| >50 to <=70 | 0/  10 (  0.0%) | 0/   8 (  0.0%) | 0/  12 (  0.0%) | 0/   9 (  0.0%) |
| >70 to <=90 | 0/  16 (  0.0%) | 1/  18 (  5.6%) | 1/  13 (  7.7%) | 0/  20 (  0.0%) |
| >90 to <=110 | 0/  15 (  0.0%) | 0/  10 (  0.0%) | 0/  14 (  0.0%) | 0/  11 (  0.0%) |
| >110 | 0/   6 (  0.0%) | 0/   4 (  0.0%) | 0/   4 (  0.0%) | 0/   3 (  0.0%) |
| **BMI** | | | | |
| >=18.5 to <25 | 0/   9 (  0.0%) | 0/  10 (  0.0%) | 0/  10 (  0.0%) | 0/   8 (  0.0%) |
| >=25 to <30 | 0/  11 (  0.0%) | 0/  10 (  0.0%) | 0/  10 (  0.0%) | 0/  22 (  0.0%) |
| >=30 to <35 | 0/  14 (  0.0%) | 1/  13 (  7.7%) | 1/  16 (  6.3%) | 0/   8 (  0.0%) |
| >=35 to <40 | 0/   9 (  0.0%) | 0/   7 (  0.0%) | 0/   5 (  0.0%) | 0/   4 (  0.0%) |
| >=40 | 0/   4 (  0.0%) | 0/   0 | 0/   2 (  0.0%) | 0/   1 (  0.0%) |
| **Calculated Creatinine Clearance** | | | | |
| >=30 to <50 | 0/   4 (  0.0%) | 1/   6 ( 16.7%) | 0/   7 (  0.0%) | 0/   8 (  0.0%) |
| >=50 to <80 | 0/  20 (  0.0%) | 0/  14 (  0.0%) | 0/  18 (  0.0%) | 0/  19 (  0.0%) |
| >=80 | 0/  23 (  0.0%) | 0/  20 (  0.0%) | 1/  18 (  5.6%) | 0/  16 (  0.0%) |
| **Fragility** | | | | |
| Yes | 0/  10 (  0.0%) | 1/  10 ( 10.0%) | 0/  11 (  0.0%) | 0/  15 (  0.0%) |
| No | 0/  37 (  0.0%) | 0/  30 (  0.0%) | 1/  32 (  3.1%) | 0/  28 (  0.0%) |
| **Use of NSAID** | | | | |
| Yes | 0/   0 | 0/   0 | 0/   1 (  0.0%) | 0/   2 (  0.0%) |
| No | 0/  47 (  0.0%) | 1/  40 (  2.5%) | 1/  42 (  2.4%) | 0/  41 (  0.0%) |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1419

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1166: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week other trough
Event=With a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase

```
----------------------------------------------------------------------------------------------------------
                                  Q1-level              Q2-level              Q3-level              Q4-level
                                [7.9;9.7]             [>9.7;11.3]           [>11.3;14.9]          [>14.9; 43.9]
                                  N=47                  N=40                  N=43                  N=43
----------------------------------------------------------------------------------------------------------

Use of PAI or ASA
    Yes                    0/  24 (   0.0%)      0/  17 (   0.0%)      1/  19 (   5.3%)      0/  21 (   0.0%)
    No                     0/  23 (   0.0%)      1/  23 (   4.3%)      0/  24 (   0.0%)      0/  22 (   0.0%)

Use of P-GP inhibitors
    Yes                    0/   5 (   0.0%)      0/   4 (   0.0%)      0/   2 (   0.0%)      0/   2 (   0.0%)
    No                     0/  42 (   0.0%)      1/  36 (   2.8%)      1/  41 (   2.4%)      0/  41 (   0.0%)

Use of CYP3A4 inhibitors
    Yes                    0/   9 (   0.0%)      1/  11 (   9.1%)      0/   7 (   0.0%)      0/  12 (   0.0%)
    No                     0/  38 (   0.0%)      0/  29 (   0.0%)      1/  36 (   2.8%)      0/  31 (   0.0%)

Use of Strong CYP3A4 inhibitors
    No                     0/  47 (   0.0%)      1/  40 (   2.5%)      1/  43 (   2.3%)      0/  43 (   0.0%)

Use of CYP3A4 inducers
    Yes                    0/   0                0/   0                0/   1 (   0.0%)      0/   1 (   0.0%)
    No                     0/  47 (   0.0%)      1/  40 (   2.5%)      0/  42 (   2.4%)      0/  42 (   0.0%)

CHADS2 score
    2                      0/   2 (   0.0%)      0/   4 (   0.0%)      0/   4 (   0.0%)      0/   1 (   0.0%)
    3                      0/  19 (   0.0%)      0/  12 (   0.0%)      0/  11 (   0.0%)      0/  20 (   0.0%)
    4                      0/  21 (   0.0%)      1/  19 (   5.3%)      1/  20 (   5.0%)      0/  16 (   0.0%)
    5                      0/   5 (   0.0%)      0/   5 (   0.0%)      0/   8 (   0.0%)      0/   6 (   0.0%)

Prior stroke
    Yes                    0/  29 (   0.0%)      1/  27 (   3.7%)      1/  35 (   2.9%)      0/  25 (   0.0%)
    No                     0/  18 (   0.0%)      0/  13 (   0.0%)      0/   8 (   0.0%)      0/  18 (   0.0%)
----------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1167: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week other trough
Event=With a primary efficacy outcome, Population: Subjects who received rivaroxaban – double blind phase

--------------------------------------------------------------------------------------------------------------

|  | Q1-level [29.7;78.4] N=45 | Q2-level [>78.4;88.9] N=44 | Q3-level [>88.9;100.8] N=45 | Q4-level [>100.8; 138.6] N=44 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 0/ 29 ( 0.0%) | 1/ 33 ( 3.0%) | 0/ 28 ( 0.0%) | 0/ 18 ( 0.0%) |
| FEMALE | 0/ 16 ( 0.0%) | 0/ 11 ( 0.0%) | 1/ 17 ( 5.9%) | 0/ 26 ( 0.0%) |
| **Age** | | | | |
| < 65 | 0/ 15 ( 0.0%) | 0/ 14 ( 0.0%) | 1/ 23 ( 4.3%) | 0/ 24 ( 0.0%) |
| 65 – 75 | 0/ 14 ( 0.0%) | 1/ 22 ( 4.5%) | 0/ 15 ( 0.0%) | 0/ 15 ( 0.0%) |
| > 75 | 0/ 16 ( 0.0%) | 0/ 8 ( 0.0%) | 0/ 7 ( 0.0%) | 0/ 5 ( 0.0%) |
| **Race** | | | | |
| WHITE | 0/ 41 ( 0.0%) | 1/ 42 ( 2.4%) | 1/ 42 ( 2.4%) | 0/ 44 ( 0.0%) |
| BLACK | 0/ 1 ( 0.0%) | 0/ 0 | 0/ 0 | 0/ 0 |
| ASIAN | 0/ 3 ( 0.0%) | 0/ 2 ( 0.0%) | 0/ 2 ( 0.0%) | 0/ 0 |
| OTHER | 0/ 0 | 0/ 0 | 0/ 1 ( 0.0%) | 0/ 0 |
| **Weight** | | | | |
| <=50 | 0/ 1 ( 0.0%) | 0/ 0 | 0/ 0 | 0/ 0 |
| >50 to <=70 | 0/ 13 ( 0.0%) | 0/ 12 ( 0.0%) | 0/ 11 ( 0.0%) | 0/ 5 ( 0.0%) |
| >70 to <=90 | 0/ 19 ( 0.0%) | 1/ 16 ( 6.3%) | 1/ 15 ( 6.7%) | 0/ 17 ( 0.0%) |
| >90 to <=110 | 0/ 11 ( 0.0%) | 0/ 10 ( 0.0%) | 0/ 14 ( 0.0%) | 0/ 16 ( 0.0%) |
| >110 | 0/ 1 ( 0.0%) | 0/ 6 ( 0.0%) | 0/ 5 ( 0.0%) | 0/ 6 ( 0.0%) |
| **BMI** | | | | |
| >=18.5 to <25 | 0/ 14 ( 0.0%) | 0/ 13 ( 0.0%) | 0/ 9 ( 0.0%) | 0/ 3 ( 0.0%) |
| >=25 to <30 | 0/ 20 ( 0.0%) | 0/ 12 ( 0.0%) | 0/ 15 ( 0.0%) | 0/ 7 ( 0.0%) |
| >=30 to <35 | 0/ 9 ( 0.0%) | 1/ 10 ( 10.0%) | 1/ 15 ( 6.7%) | 0/ 18 ( 0.0%) |
| >=35 to <40 | 0/ 2 ( 0.0%) | 0/ 6 ( 0.0%) | 0/ 5 ( 0.0%) | 0/ 13 ( 0.0%) |
| >=40 | 0/ 0 | 0/ 3 ( 0.0%) | 0/ 1 ( 0.0%) | 0/ 3 ( 0.0%) |
| **Calculated Creatinine Clearance** | | | | |
| >=30 to <50 | 0/ 12 ( 0.0%) | 0/ 7 ( 0.0%) | 1/ 10 ( 10.0%) | 0/ 1 ( 0.0%) |
| >=50 to <80 | 0/ 17 ( 0.0%) | 0/ 17 ( 0.0%) | 0/ 18 ( 0.0%) | 0/ 19 ( 0.0%) |
| >=80 | 0/ 16 ( 0.0%) | 1/ 20 ( 5.0%) | 0/ 17 ( 0.0%) | 0/ 24 ( 0.0%) |
| **Fragility** | | | | |
| Yes | 0/ 19 ( 0.0%) | 0/ 11 ( 0.0%) | 1/ 14 ( 7.1%) | 0/ 6 ( 0.0%) |
| No | 0/ 26 ( 0.0%) | 1/ 33 ( 3.0%) | 0/ 31 ( 0.0%) | 0/ 38 ( 0.0%) |
| **Use of NSAID** | | | | |
| Yes | 0/ 1 ( 0.0%) | 0/ 1 ( 0.0%) | 0/ 1 ( 0.0%) | 0/ 0 |
| No | 0/ 44 ( 0.0%) | 1/ 43 ( 2.3%) | 1/ 44 ( 2.3%) | 0/ 44 ( 0.0%) |

--------------------------------------------------------------------------------------------------------------

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1421

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 2

Table 1167: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week other trough
Event=With a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase

----------------------------------------------------------------------------------------------------------------
|                                | Q1-level        | Q2-level        | Q3-level         | Q4-level          |
|                                | [29.7;78.4]     | [>78.4;88.9]    | [>88.9;100.8]    | [>100.8; 138.6]   |
|                                | N=45            | N=44            | N=45             | N=44              |
----------------------------------------------------------------------------------------------------------------
| Use of PAI or ASA              |                 |                 |                  |                   |
|   Yes                          | 0/  17 (  0.0%) | 1/  20 (  5.0%) | 0/  28 (  0.0%)  | 0/  19 (  0.0%)   |
|   No                           | 0/  28 (  0.0%) | 0/  24 (  0.0%) | 1/  17 (  5.9%)  | 0/  25 (  0.0%)   |
|                                |                 |                 |                  |                   |
| Use of P-GP inhibitors         |                 |                 |                  |                   |
|   Yes                          | 0/   3 (  0.0%) | 0/   3 (  0.0%) | 0/   2 (  0.0%)  | 0/   5 (  0.0%)   |
|   No                           | 0/  42 (  0.0%) | 1/  41 (  2.4%) | 1/  43 (  2.3%)  | 0/  39 (  0.0%)   |
|                                |                 |                 |                  |                   |
| Use of CYP3A4 inhibitors       |                 |                 |                  |                   |
|   Yes                          | 0/   9 (  0.0%) | 0/  10 (  0.0%) | 1/  13 (  7.7%)  | 0/   9 (  0.0%)   |
|   No                           | 0/  36 (  0.0%) | 1/  34 (  2.9%) | 0/  32 (  0.0%)  | 0/  35 (  0.0%)   |
|                                |                 |                 |                  |                   |
| Use of Strong CYP3A4 inhibitors|                 |                 |                  |                   |
|   No                           | 0/  45 (  0.0%) | 1/  44 (  2.3%) | 1/  45 (  2.2%)  | 0/  44 (  0.0%)   |
|                                |                 |                 |                  |                   |
| Use of CYP3A4 inducers         |                 |                 |                  |                   |
|   Yes                          | 0/   1 (  0.0%) | 0/   1 (  0.0%) | 0/   0           | 0/   0            |
|   No                           | 0/  44 (  0.0%) | 1/  43 (  2.3%) | 1/  45 (  2.2%)  | 0/  44 (  0.0%)   |
|                                |                 |                 |                  |                   |
| CHADS2 score                   |                 |                 |                  |                   |
|   2                            | 0/   3 (  0.0%) | 0/   3 (  0.0%) | 0/   3 (  0.0%)  | 0/   2 (  0.0%)   |
|   3                            | 0/  19 (  0.0%) | 0/  15 (  0.0%) | 0/  17 (  0.0%)  | 0/  13 (  0.0%)   |
|   4                            | 0/  16 (  0.0%) | 1/  19 (  5.3%) | 1/  21 (  4.8%)  | 0/  23 (  0.0%)   |
|   5                            | 0/   7 (  0.0%) | 0/   7 (  0.0%) | 0/   4 (  0.0%)  | 0/   6 (  0.0%)   |
|                                |                 |                 |                  |                   |
| Prior stroke                   |                 |                 |                  |                   |
|   Yes                          | 0/  27 (  0.0%) | 1/  32 (  3.1%) | 1/  26 (  3.8%)  | 0/  33 (  0.0%)   |
|   No                           | 0/  18 (  0.0%) | 0/  12 (  0.0%) | 0/  19 (  0.0%)  | 0/  11 (  0.0%)   |
----------------------------------------------------------------------------------------------------------------

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1168: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 12 peak
Event=Without a primary efficacy outcome, Population: Subjects who received rivaroxaban – double blind phase

---

| | Q1-level [10.3;19.7] N=21 | Q2-level [>19.7;24.4] N=21 | Q3-level [>24.4;28.6] N=22 | Q4-level [>28.6; 52.5] N=19 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 17/ 18 ( 94.4%) | 12/ 13 ( 92.3%) | 14/ 14 (100.0%) | 9/ 10 ( 90.0%) |
| FEMALE | 3/ 3 (100.0%) | 6/ 8 ( 75.0%) | 8/ 8 (100.0%) | 9/ 9 (100.0%) |
| **Age** | | | | |
| < 65 | 6/ 6 (100.0%) | 1/ 2 ( 50.0%) | 1/ 1 (100.0%) | 1/ 1 (100.0%) |
| 65 - 75 | 6/ 7 ( 85.7%) | 10/ 10 (100.0%) | 9/ 9 (100.0%) | 4/ 4 (100.0%) |
| > 75 | 8/ 8 (100.0%) | 7/ 9 ( 77.8%) | 12/ 12 (100.0%) | 13/ 14 ( 92.9%) |
| **Race** | | | | |
| WHITE | 17/ 18 ( 94.4%) | 18/ 21 ( 85.7%) | 21/ 21 (100.0%) | 17/ 18 ( 94.4%) |
| BLACK | 0/ 0 | 0/ 0 | 0/ 0 | 1/ 1 (100.0%) |
| OTHER | 3/ 3 (100.0%) | 0/ 0 | 1/ 1 (100.0%) | 0/ 0 |
| **Weight** | | | | |
| >50 to <=70 | 5/ 5 (100.0%) | 8/ 10 ( 80.0%) | 1/ 1 (100.0%) | 9/ 9 (100.0%) |
| >70 to <=90 | 7/ 7 (100.0%) | 3/ 3 (100.0%) | 13/ 13 (100.0%) | 3/ 3 (100.0%) |
| >90 to <=110 | 4/ 5 ( 80.0%) | 6/ 7 ( 85.7%) | 6/ 6 (100.0%) | 5/ 6 ( 83.3%) |
| >110 | 4/ 4 (100.0%) | 1/ 1 (100.0%) | 2/ 2 (100.0%) | 1/ 1 (100.0%) |
| **BMI** | | | | |
| >=18.5 to <25 | 4/ 4 (100.0%) | 9/ 10 ( 90.0%) | 3/ 3 (100.0%) | 3/ 3 (100.0%) |
| >=25 to <30 | 8/ 8 (100.0%) | 4/ 5 ( 80.0%) | 8/ 8 (100.0%) | 6/ 7 ( 85.7%) |
| >=30 to <35 | 4/ 5 ( 80.0%) | 4/ 5 ( 80.0%) | 8/ 8 (100.0%) | 8/ 8 (100.0%) |
| >=35 to <40 | 4/ 4 (100.0%) | 0/ 0 | 1/ 1 (100.0%) | 0/ 0 |
| >=40 | 0/ 0 | 1/ 1 (100.0%) | 2/ 2 (100.0%) | 1/ 1 (100.0%) |
| **Calculated Creatinine Clearance** | | | | |
| >=30 to <50 | 1/ 1 (100.0%) | 4/ 6 ( 66.7%) | 7/ 7 (100.0%) | 6/ 6 (100.0%) |
| >=50 to <80 | 9/ 9 (100.0%) | 6/ 6 (100.0%) | 11/ 11 (100.0%) | 11/ 12 ( 91.7%) |
| >=80 | 10/ 11 ( 90.9%) | 8/ 9 ( 88.9%) | 4/ 4 (100.0%) | 1/ 1 (100.0%) |
| **Fragility** | | | | |
| Yes | 8/ 8 (100.0%) | 8/ 10 ( 80.0%) | 14/ 14 (100.0%) | 13/ 14 ( 92.9%) |
| No | 12/ 13 ( 92.3%) | 10/ 11 ( 90.9%) | 8/ 8 (100.0%) | 5/ 5 (100.0%) |
| **Use of NSAID** | | | | |
| Yes | 1/ 1 (100.0%) | 2/ 2 (100.0%) | 1/ 1 (100.0%) | 2/ 2 (100.0%) |
| No | 19/ 20 ( 95.0%) | 16/ 19 ( 84.2%) | 21/ 21 (100.0%) | 16/ 17 ( 94.1%) |
| **Use of PAI or ASA** | | | | |
| Yes | 9/ 10 ( 90.0%) | 7/ 9 ( 77.8%) | 9/ 9 (100.0%) | 7/ 7 (100.0%) |
| No | 11/ 11 (100.0%) | 11/ 12 ( 91.7%) | 13/ 13 (100.0%) | 11/ 12 ( 91.7%) |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1423

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1168: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 12 peak
Event=Without a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase

--------------------------------------------------------------------------------------------------------

|                               | Q1-level [10.3;19.7] N=21 | Q2-level [>19.7;24.4] N=21 | Q3-level [>24.4;28.6] N=22 | Q4-level [>28.6; 52.5] N=19 |
|-------------------------------|---------------------------|----------------------------|----------------------------|-----------------------------|
| Use of P-GP inhibitors        |                           |                            |                            |                             |
| Yes                           | 0/  0                     | 2/  2 (100.0%)             | 0/  0                      | 0/  0                       |
| No                            | 20/ 21 ( 95.2%)           | 16/ 19 ( 84.2%)            | 22/ 22 (100.0%)            | 18/ 19 ( 94.7%)             |
| Use of CYP3A4 inhibitors      |                           |                            |                            |                             |
| Yes                           | 4/  4 (100.0%)            | 4/  5 ( 80.0%)             | 0/  0                      | 3/  4 ( 75.0%)              |
| No                            | 16/ 17 ( 94.1%)           | 14/ 16 ( 87.5%)            | 22/ 22 (100.0%)            | 15/ 15 (100.0%)             |
| Use of Strong CYP3A4 inhibitors |                         |                            |                            |                             |
|                               | 20/ 21 ( 95.2%)           | 18/ 21 ( 85.7%)            | 22/ 22 (100.0%)            | 18/ 19 ( 94.7%)             |
| Use of CYP3A4 inducers        |                           |                            |                            |                             |
| Yes                           | 0/  0                     | 0/  0                      | 1/  1 (100.0%)             | 0/  0                       |
| No                            | 20/ 21 ( 95.2%)           | 18/ 21 ( 85.7%)            | 21/ 21 (100.0%)            | 18/ 19 ( 94.7%)             |
| CHADS2 score                  |                           |                            |                            |                             |
| 2                             | 2/  2 (100.0%)            | 4/  4 (100.0%)             | 2/  2 (100.0%)             | 3/  3 (100.0%)              |
| 3                             | 5/  5 (100.0%)            | 7/  7 (100.0%)             | 9/  9 (100.0%)             | 7/  8 ( 87.5%)              |
| 4                             | 6/  6 (100.0%)            | 5/  7 ( 71.4%)             | 6/  6 (100.0%)             | 3/  3 (100.0%)              |
| 5                             | 7/  8 ( 87.5%)            | 1/  2 ( 50.0%)             | 5/  5 (100.0%)             | 5/  5 (100.0%)              |
| 6                             | 0/  0                     | 1/  1 (100.0%)             | 0/  0                      | 0/  0                       |
| Prior stroke                  |                           |                            |                            |                             |
| Yes                           | 13/ 14 ( 92.9%)           | 13/ 16 ( 81.3%)            | 11/ 11 (100.0%)            | 7/  7 (100.0%)              |
| No                            | 7/  7 (100.0%)            | 5/  5 (100.0%)             | 11/ 11 (100.0%)            | 11/ 12 ( 91.7%)             |

--------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1169: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 12 peak
Event=Without a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------
                              Q1-level          Q2-level          Q3-level          Q4-level
                            [7.9;19.4]         [>19.4;23.7]      [>23.7;27.7]      [>27.7; 49.9]
                              N=21              N=21              N=21              N=21
--------------------------------------------------------------------------------------------------

Gender
    MALE                  15/  15 (100.0%)   13/  15 ( 86.7%)   13/  14 ( 92.9%)   11/  11 (100.0%)
    FEMALE                 5/   6 ( 83.3%)    6/   6 (100.0%)    7/   7 (100.0%)    9/  10 ( 90.0%)

Age
    < 65                   3/   3 (100.0%)    1/   2 ( 50.0%)    2/   2 (100.0%)    3/   3 (100.0%)
    65 - 75                7/   7 (100.0%)    8/   9 ( 88.9%)    8/   8 (100.0%)    6/   6 (100.0%)
    > 75                  10/  11 ( 90.9%)   10/  10 (100.0%)   10/  11 ( 90.9%)   11/  12 ( 91.7%)

Race
    WHITE                 18/  19 ( 94.7%)   18/  20 ( 90.0%)   19/  20 ( 95.0%)   19/  20 ( 95.0%)
    BLACK                  0/   0             0/   0             0/   0             1/   1 (100.0%)
    OTHER                  2/   2 (100.0%)    1/   1 (100.0%)    1/   1 (100.0%)    0/   0

Weight
    >50 to <=70            5/   6 ( 83.3%)    7/   7 (100.0%)    5/   5 (100.0%)    6/   7 ( 85.7%)
    >70 to <=90            8/   8 (100.0%)    8/   8 (100.0%)    5/   5 (100.0%)    6/   6 (100.0%)
    >90 to <=110           3/   3 (100.0%)    4/   6 ( 66.7%)    7/   8 ( 87.5%)    7/   7 (100.0%)
    >110                   4/   4 (100.0%)    0/   0             3/   3 (100.0%)    1/   1 (100.0%)

BMI
    >=18.5 to <25          5/   5 (100.0%)    7/   7 (100.0%)    2/   2 (100.0%)    5/   6 ( 83.3%)
    >=25 to <30            6/   7 ( 85.7%)    8/   8 (100.0%)    6/   7 ( 85.7%)    6/   6 (100.0%)
    >=30 to <35            5/   5 (100.0%)    4/   6 ( 66.7%)    9/   9 (100.0%)    7/   7 (100.0%)
    >=35 to <40            3/   3 (100.0%)    0/   0             2/   2 (100.0%)    0/   0
    >=40                   1/   1 (100.0%)    0/   0             1/   1 (100.0%)    2/   2 (100.0%)

Calculated Creatinine Clearance
    >=30 to <50            2/   3 ( 66.7%)    5/   5 (100.0%)    6/   6 (100.0%)    5/   6 ( 83.3%)
    >=50 to <80           10/  10 (100.0%)    9/   9 (100.0%)    7/   8 ( 87.5%)   12/  12 (100.0%)
    >=80                   8/   8 (100.0%)    5/   7 ( 71.4%)    7/   7 (100.0%)    3/   3 (100.0%)

Fragility
    Yes                   10/  11 ( 90.9%)   10/  10 (100.0%)   12/  13 ( 92.3%)   12/  13 ( 92.3%)
    No                    10/  10 (100.0%)    9/  11 ( 81.8%)    8/   8 (100.0%)    8/   8 (100.0%)

Use of NSAID
    Yes                    2/   2 (100.0%)    3/   3 (100.0%)    0/   0             1/   1 (100.0%)
    No                    18/  19 ( 94.7%)   16/  18 ( 88.9%)   20/  21 ( 95.2%)   19/  20 ( 95.0%)

Use of PAI or ASA
    Yes                    8/   9 ( 88.9%)    9/  10 ( 90.0%)    6/   6 (100.0%)    9/  10 ( 90.0%)
    No                    12/  12 (100.0%)   10/  11 ( 90.9%)   14/  15 ( 93.3%)   11/  11 (100.0%)
--------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

1425

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 2

Table 1169: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 12 peak
Event=Without a primary efficacy outcome, Population: Subjects who received rivaroxaban – double blind phase

--------------------------------------------------------------------------------------------------------

|                                   | Q1-level<br>[7.9;19.4]<br>N=21 | Q2-level<br>[>19.4;23.7]<br>N=21 | Q3-level<br>[>23.7;27.7]<br>N=21 | Q4-level<br>[>27.7; 49.9]<br>N=21 |
|-----------------------------------|----------------------|----------------------|----------------------|----------------------|
| Use of P-GP inhibitors            |                      |                      |                      |                      |
|   Yes                   | 1/  1 (100.0%)       | 1/  1 (100.0%)       | 0/  0                | 0/  0                |
|   No                    | 19/ 20 ( 95.0%)      | 18/ 20 ( 90.0%)      | 20/ 21 ( 95.2%)      | 20/ 21 ( 95.2%)      |
| Use of CYP3A4 inhibitors          |                      |                      |                      |                      |
|   Yes                   | 5/  5 (100.0%)       | 3/  3 (100.0%)       | 1/  2 ( 50.0%)       | 2/  3 ( 66.7%)       |
|   No                    | 15/ 16 ( 93.8%)      | 16/ 18 ( 88.9%)      | 19/ 19 (100.0%)      | 18/ 18 (100.0%)      |
| Use of Strong CYP3A4 inhibitors   |                      |                      |                      |                      |
|   No                    | 20/ 21 ( 95.2%)      | 19/ 21 ( 90.5%)      | 20/ 21 ( 95.2%)      | 20/ 21 ( 95.2%)      |
| Use of CYP3A4 inducers            |                      |                      |                      |                      |
|   Yes                   | 0/  0                | 1/  1 (100.0%)       | 0/  0                | 0/  0                |
|   No                    | 20/ 21 ( 95.2%)      | 18/ 20 ( 90.0%)      | 20/ 21 ( 95.2%)      | 20/ 21 ( 95.2%)      |
| CHADS2 score                      |                      |                      |                      |                      |
|   2                     | 4/  4 (100.0%)       | 4/  4 (100.0%)       | 0/  0                | 3/  3 (100.0%)       |
|   3                     | 4/  4 (100.0%)       | 7/  7 (100.0%)       | 8/  9 ( 88.9%)       | 9/  9 (100.0%)       |
|   4                     | 6/  6 (100.0%)       | 6/  7 ( 85.7%)       | 5/  5 (100.0%)       | 4/  5 ( 80.0%)       |
|   5                     | 6/  7 ( 85.7%)       | 1/  2 ( 50.0%)       | 7/  7 (100.0%)       | 4/  4 (100.0%)       |
|   6                     | 0/  0                | 1/  1 (100.0%)       | 0/  0                | 0/  0                |
| Prior stroke                      |                      |                      |                      |                      |
|   Yes                   | 13/ 14 ( 92.9%)      | 9/ 11 ( 81.8%)       | 12/ 12 (100.0%)      | 11/ 12 ( 91.7%)      |
|   No                    | 7/  7 (100.0%)       | 10/ 10 (100.0%)      | 8/  9 ( 88.9%)       | 9/  9 (100.0%)       |

--------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1426

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1170: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 12 peak
Event=Without a primary efficacy outcome, Population: Subjects who received rivaroxaban – double blind phase

```
-----------------------------------------------------------------------------------------------------------
                            Q1-level          Q2-level          Q3-level          Q4-level
                          [30.1;65.1]       [>65.1;71.7]      [>71.7;83.6]      [>83.6; 148.4]
                             N=22              N=20              N=21              N=21
-----------------------------------------------------------------------------------------------------------

Gender
    MALE                 12/  13 ( 92.3%)   13/ 13 (100.0%)   14/ 14 (100.0%)   13/ 15 ( 86.7%)
    FEMALE                9/   9 (100.0%)    7/  7 (100.0%)    6/  7 ( 85.7%)    5/  6 ( 83.3%)

Age
    < 65                  2/   2 (100.0%)    1/  1 (100.0%)    5/  5 (100.0%)    1/  2 ( 50.0%)
    65 - 75               5/   5 (100.0%)   10/ 10 (100.0%)    6/  6 (100.0%)    9/ 10 ( 90.0%)
    > 75                 14/  15 ( 93.3%)    9/  9 (100.0%)   10/ 11 ( 90.9%)    8/  9 ( 88.9%)

Race
    WHITE                21/  22 ( 95.5%)   18/ 18 (100.0%)   19/ 20 ( 95.0%)   16/ 19 ( 84.2%)
    BLACK                 0/   0             1/  1 (100.0%)    0/  0             0/  0
    OTHER                 0/   0             1/  1 (100.0%)    1/  1 (100.0%)    2/  2 (100.0%)

Weight
    >50 to <=70           6/   6 (100.0%)    6/  6 (100.0%)    6/  7 ( 85.7%)    5/  6 ( 83.3%)
    >70 to <=90           8/   8 (100.0%)    9/  9 (100.0%)    7/  7 (100.0%)    3/  3 (100.0%)
    >90 to <=110          6/   7 ( 85.7%)    4/  4 (100.0%)    4/  4 (100.0%)    7/  9 ( 77.8%)
    >110                  1/   1 (100.0%)    1/  1 (100.0%)    3/  3 (100.0%)    3/  3 (100.0%)

BMI
    >=18.5 to <25         3/   3 (100.0%)    4/  4 (100.0%)    9/  9 (100.0%)    3/  4 ( 75.0%)
    >=25 to <30          10/  11 ( 90.9%)    7/  7 (100.0%)    4/  5 ( 80.0%)    5/  5 (100.0%)
    >=30 to <35           7/   7 (100.0%)    7/  7 (100.0%)    4/  4 (100.0%)    7/  9 ( 77.8%)
    >=35 to <40           1/   1 (100.0%)    0/  0             2/  2 (100.0%)    2/  2 (100.0%)
    >=40                  0/   0             2/  2 (100.0%)    1/  1 (100.0%)    1/  1 (100.0%)

Calculated Creatinine Clearance
    >=30 to <50           7/   7 (100.0%)    4/  4 (100.0%)    4/  5 ( 80.0%)    3/  4 ( 75.0%)
    >=50 to <80          11/  12 ( 91.7%)   11/ 11 (100.0%)    8/  8 (100.0%)    8/  8 (100.0%)
    >=80                  3/   3 (100.0%)    5/  5 (100.0%)    8/  8 (100.0%)    7/  9 ( 77.8%)

Fragility
    Yes                  14/  15 ( 93.3%)   11/ 11 (100.0%)   11/ 12 ( 91.7%)    8/  9 ( 88.9%)
    No                    7/   7 (100.0%)    9/  9 (100.0%)    9/  9 (100.0%)   10/ 12 ( 83.3%)

Use of NSAID
    Yes                   1/   1 (100.0%)    3/  3 (100.0%)    1/  1 (100.0%)    1/  1 (100.0%)
    No                   20/  21 ( 95.2%)   17/ 17 (100.0%)   19/ 20 ( 95.0%)   17/ 20 ( 85.0%)

Use of PAI or ASA
    Yes                  11/  11 (100.0%)    7/  7 (100.0%)    4/  5 ( 80.0%)   10/ 12 ( 83.3%)
    No                   10/  11 ( 90.9%)   13/ 13 (100.0%)   16/ 16 (100.0%)    8/  9 ( 88.9%)
-----------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

1427

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1170: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 12 peak
Event=Without a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase

```
-----------------------------------------------------------------------------------------------------------
                                  Q1-level            Q2-level            Q3-level            Q4-level
                                [30.1;65.1]         [>65.1;71.7]        [>71.7;83.6]        [>83.6; 148.4]
                                  N=22                N=20                N=21                N=21
-----------------------------------------------------------------------------------------------------------

Use of P-GP inhibitors
   Yes                         0/   0               0/   0             1/   1 (100.0%)     1/   1 (100.0%)
   No                         21/  22 ( 95.5%)     20/  20 (100.0%)   19/  20 ( 95.0%)    17/  20 ( 85.0%)

Use of CYP3A4 inhibitors
   Yes                         3/   4 ( 75.0%)      0/   0             3/   3 (100.0%)     5/   6 ( 83.3%)
   No                         18/  18 (100.0%)     20/  20 (100.0%)   17/  18 ( 94.4%)    13/  15 ( 86.7%)

Use of Strong CYP3A4 inhibitors
                             21/  22 ( 95.5%)     20/  20 (100.0%)   20/  21 ( 95.2%)    18/  21 ( 85.7%)

Use of CYP3A4 inducers
   Yes                         1/   1 (100.0%)      0/   0             0/   0             0/   0
   No                         20/  21 ( 95.2%)     20/  20 (100.0%)   20/  21 ( 95.2%)    18/  21 ( 85.7%)

CHADS2 score
   2                           1/   1 (100.0%)      5/   5 (100.0%)    2/   2 (100.0%)     3/   3 (100.0%)
   3                           9/  10 ( 90.0%)      8/   8 (100.0%)    5/   5 (100.0%)     6/   6 (100.0%)
   4                           5/   5 (100.0%)      3/   3 (100.0%)    8/   8 (100.0%)     5/   7 ( 71.4%)
   5                           6/   6 (100.0%)      4/   4 (100.0%)    5/   6 ( 83.3%)     3/   4 ( 75.0%)
   6                           0/   0               0/   0             0/   0             1/   1 (100.0%)

Prior stroke
   Yes                        10/  10 (100.0%)      9/   9 (100.0%)   16/  17 ( 94.1%)    10/  13 ( 76.9%)
   No                         11/  12 ( 91.7%)     11/  11 (100.0%)    4/   4 (100.0%)     8/   8 (100.0%)
-----------------------------------------------------------------------------------------------------------
```
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1171: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 12 postdose
Event=Without a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------------------
                              Q1-level            Q2-level            Q3-level            Q4-level
                             [8.2;14.3]          [>14.3;16.7]        [>16.7;19.8]        [>19.8; 118.6]
                               N=873               N=851               N=856               N=852
--------------------------------------------------------------------------------------------------------------

Gender
     MALE                  462/ 473 ( 97.7%)   506/ 517 ( 97.9%)   518/ 527 ( 98.3%)   526/ 537 ( 98.0%)
     FEMALE                386/ 400 ( 96.5%)   322/ 334 ( 96.4%)   318/ 329 ( 96.7%)   303/ 315 ( 96.2%)

Age
     < 65                  310/ 320 ( 96.9%)   217/ 219 ( 99.1%)   197/ 199 ( 99.0%)   154/ 158 ( 97.5%)
     65 - 75               306/ 314 ( 97.5%)   350/ 361 ( 97.0%)   323/ 330 ( 97.9%)   337/ 348 ( 96.8%)
     > 75                  232/ 239 ( 97.1%)   261/ 271 ( 96.3%)   316/ 327 ( 96.6%)   338/ 346 ( 97.7%)

Race
     WHITE                 721/ 742 ( 97.2%)   715/ 733 ( 97.5%)   721/ 740 ( 97.4%)   735/ 755 ( 97.4%)
     BLACK                   8/  10 ( 80.0%)     5/   5 (100.0%)    14/  14 (100.0%)    18/  18 (100.0%)
     ASIAN                  90/  91 ( 98.9%)    80/  84 ( 95.2%)    76/  77 ( 98.7%)    54/  57 ( 94.7%)
     AIAN                    0/   0               0/   0             2/   2 (100.0%)     3/   3 (100.0%)
     OTHER                  29/  30 ( 96.7%)    28/  29 ( 96.6%)    23/  23 (100.0%)    19/  19 (100.0%)

Weight
     <=50                   22/  24 ( 91.7%)    24/  24 (100.0%)    11/  11 (100.0%)     4/   4 (100.0%)
     >50 to <=70           244/ 248 ( 98.4%)   205/ 216 ( 94.9%)   190/ 196 ( 96.9%)   182/ 194 ( 93.8%)
     >70 to <=90           350/ 364 ( 96.2%)   346/ 351 ( 98.6%)   377/ 390 ( 96.7%)   371/ 380 ( 97.6%)
     >90 to <=110          160/ 165 ( 97.0%)   198/ 203 ( 97.5%)   185/ 186 ( 99.5%)   220/ 221 ( 99.5%)
     >110                   72/  72 (100.0%)    55/  57 ( 96.5%)    73/  73 (100.0%)    52/  53 ( 98.1%)

BMI
     <18.5                  12/  12 (100.0%)     6/   6 (100.0%)     5/   5 (100.0%)     2/   2 (100.0%)
     >=18.5 to <25         200/ 204 ( 98.0%)   191/ 196 ( 97.4%)   162/ 165 ( 98.2%)   143/ 150 ( 95.3%)
     >=25 to <30           327/ 334 ( 97.9%)   328/ 338 ( 97.0%)   329/ 341 ( 96.5%)   337/ 345 ( 97.7%)
     >=30 to <35           193/ 205 ( 94.1%)   190/ 193 ( 98.4%)   227/ 232 ( 97.8%)   236/ 241 ( 97.9%)
     >=35 to <40            70/  72 ( 97.2%)    81/  84 ( 96.4%)    68/  68 (100.0%)    76/  79 ( 96.2%)
     >=40                   45/  45 (100.0%)    32/  34 ( 94.1%)    45/  45 (100.0%)    35/  35 (100.0%)

Calculated Creatinine Clearance
     <30                     0/   0               0/   0             1/   1 (100.0%)     0/   0
     >=30 to <50           149/ 157 ( 94.9%)   160/ 164 ( 97.6%)   148/ 153 ( 96.7%)   144/ 149 ( 96.6%)
     >=50 to <80           343/ 349 ( 98.3%)   361/ 374 ( 96.5%)   364/ 377 ( 96.6%)   426/ 437 ( 97.5%)
     >=80                  355/ 366 ( 97.0%)   306/ 312 ( 98.1%)   323/ 325 ( 99.4%)   259/ 266 ( 97.4%)

Fragility
     Yes                   292/ 302 ( 96.7%)   315/ 325 ( 96.9%)   368/ 379 ( 97.1%)   374/ 383 ( 97.7%)
     No                    556/ 571 ( 97.4%)   513/ 526 ( 97.5%)   468/ 477 ( 98.1%)   455/ 469 ( 97.0%)
--------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

1429

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1171: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 12 postdose
Event=Without a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase

```
-----------------------------------------------------------------------------------------------------------------
                          Q1-level              Q2-level               Q3-level               Q4-level
                        [8.2;14.3]            [>14.3;16.7]           [>16.7;19.8]           [>19.8; 118.6]
                          N=873                 N=851                  N=856                  N=852
-----------------------------------------------------------------------------------------------------------------

Use of NSAID
   Yes            16/  17 ( 94.1%)      29/  30 ( 96.7%)      37/  38 ( 97.4%)      37/  38 ( 97.4%)
   No            832/ 856 ( 97.2%)     799/ 821 ( 97.3%)     799/ 818 ( 97.7%)     792/ 814 ( 97.3%)

Use of PAI or ASA
   Yes           350/ 359 ( 97.5%)     321/ 335 ( 95.8%)     292/ 295 ( 99.0%)     321/ 333 ( 96.4%)
   No            498/ 514 ( 96.9%)     507/ 516 ( 98.3%)     544/ 561 ( 97.0%)     508/ 519 ( 97.9%)

Use of P-GP inhibitors
   Yes            27/  30 ( 90.0%)      30/  30 (100.0%)      37/  37 (100.0%)      41/  42 ( 97.6%)
   No            821/ 843 ( 97.4%)     798/ 821 ( 97.2%)     799/ 819 ( 97.6%)     788/ 810 ( 97.3%)

Use of CYP3A4 inhibitors
   Yes           141/ 148 ( 95.3%)     155/ 157 ( 98.7%)     156/ 159 ( 98.1%)     177/ 181 ( 97.8%)
   No            707/ 725 ( 97.5%)     673/ 694 ( 97.0%)     680/ 697 ( 97.6%)     652/ 671 ( 97.2%)

Use of Strong CYP3A4 inhibitors
   Yes             1/   1 (100.0%)       1/   1 (100.0%)       2/   2 (100.0%)       3/   3 (100.0%)
   No            847/ 872 ( 97.1%)     827/ 850 ( 97.3%)     834/ 854 ( 97.7%)     826/ 849 ( 97.3%)

Use of CYP3A4 inducers
   Yes            20/  20 (100.0%)       9/   9 (100.0%)      11/  11 (100.0%)       6/   6 (100.0%)
   No            828/ 853 ( 97.1%)     819/ 842 ( 97.3%)     825/ 845 ( 97.6%)     823/ 846 ( 97.3%)

CHADS2 score
   2             100/ 100 (100.0%)     101/ 104 ( 97.1%)      96/  96 (100.0%)      91/  93 ( 97.8%)
   3             371/ 382 ( 97.1%)     373/ 377 ( 98.9%)     332/ 339 ( 97.9%)     362/ 367 ( 98.6%)
   4             265/ 271 ( 97.8%)     249/ 261 ( 95.4%)     265/ 272 ( 97.4%)     239/ 249 ( 96.0%)
   5             104/ 112 ( 92.9%)     101/ 104 ( 97.1%)     132/ 137 ( 96.4%)     117/ 123 ( 95.1%)
   6               8/   8 (100.0%)       4/   5 ( 80.0%)      11/  12 ( 91.7%)      20/  20 (100.0%)

Prior stroke
   Yes           522/ 540 ( 96.7%)     467/ 487 ( 95.9%)     487/ 502 ( 97.0%)     423/ 440 ( 96.1%)
   No            326/ 333 ( 97.9%)     361/ 364 ( 99.2%)     349/ 354 ( 98.6%)     406/ 412 ( 98.5%)
-----------------------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1172: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 12 postdose
Event=Without a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase

--------------------------------------------------------------------------------------------------------

| | Q1-level [7.7;11.8] N=854 | Q2-level [>11.8;15.5] N=839 | Q3-level [>15.5;19.1] N=845 | Q4-level [>19.1; 86.7] N=835 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 452/ 467 ( 96.8%) | 495/ 503 ( 98.4%) | 520/ 526 ( 98.9%) | 509/ 521 ( 97.7%) |
| FEMALE | 364/ 387 ( 94.1%) | 331/ 336 ( 98.5%) | 310/ 319 ( 97.2%) | 303/ 314 ( 96.5%) |
| **Age** | | | | |
| < 65 | 259/ 270 ( 95.9%) | 227/ 230 ( 98.7%) | 206/ 207 ( 99.5%) | 175/ 178 ( 98.3%) |
| 65 - 75 | 303/ 315 ( 96.2%) | 343/ 350 ( 98.0%) | 323/ 330 ( 97.9%) | 327/ 338 ( 96.7%) |
| > 75 | 254/ 269 ( 94.4%) | 256/ 259 ( 98.8%) | 301/ 308 ( 97.7%) | 310/ 319 ( 97.2%) |
| **Race** | | | | |
| WHITE | 670/ 703 ( 95.3%) | 722/ 732 ( 98.6%) | 728/ 741 ( 98.2%) | 724/ 744 ( 97.3%) |
| BLACK | 12/ 14 ( 85.7%) | 9/ 9 (100.0%) | 13/ 13 (100.0%) | 11/ 11 (100.0%) |
| ASIAN | 97/ 98 ( 99.0%) | 71/ 74 ( 95.9%) | 71/ 73 ( 97.3%) | 57/ 60 ( 95.0%) |
| AIAN | 0/ 0 | 1/ 1 (100.0%) | 1/ 1 (100.0%) | 3/ 3 (100.0%) |
| OTHER | 37/ 39 ( 94.9%) | 23/ 23 (100.0%) | 17/ 17 (100.0%) | 17/ 17 (100.0%) |
| **Weight** | | | | |
| <=50 | 26/ 28 ( 92.9%) | 20/ 20 (100.0%) | 4/ 4 (100.0%) | 7/ 7 (100.0%) |
| >50 to <=70 | 245/ 255 ( 96.1%) | 195/ 201 ( 97.0%) | 192/ 197 ( 97.5%) | 172/ 184 ( 93.5%) |
| >70 to <=90 | 347/ 364 ( 95.3%) | 359/ 362 ( 99.2%) | 367/ 377 ( 97.3%) | 360/ 370 ( 97.3%) |
| >90 to <=110 | 132/ 141 ( 93.6%) | 195/ 197 ( 99.0%) | 198/ 198 (100.0%) | 217/ 217 (100.0%) |
| >110 | 66/ 66 (100.0%) | 57/ 59 ( 96.6%) | 69/ 69 (100.0%) | 56/ 57 ( 98.2%) |
| **BMI** | | | | |
| <18.5 | 12/ 12 (100.0%) | 8/ 8 (100.0%) | 2/ 2 (100.0%) | 2/ 2 (100.0%) |
| >=18.5 to <25 | 215/ 222 ( 96.8%) | 168/ 172 ( 97.7%) | 163/ 166 ( 98.2%) | 136/ 141 ( 96.5%) |
| >=25 to <30 | 328/ 340 ( 96.5%) | 326/ 330 ( 98.8%) | 320/ 327 ( 97.9%) | 326/ 338 ( 96.4%) |
| >=30 to <35 | 159/ 174 ( 91.4%) | 206/ 208 ( 99.0%) | 233/ 236 ( 98.7%) | 235/ 240 ( 97.9%) |
| >=35 to <40 | 59/ 63 ( 93.7%) | 84/ 85 ( 98.8%) | 81/ 83 ( 97.6%) | 64/ 65 ( 98.5%) |
| >=40 | 42/ 42 (100.0%) | 34/ 36 ( 94.4%) | 31/ 31 (100.0%) | 49/ 49 (100.0%) |
| **Calculated Creatinine Clearance** | | | | |
| <30 | 0/ 0 | 0/ 0 | 0/ 0 | 1/ 1 (100.0%) |
| >=30 to <50 | 165/ 176 ( 93.8%) | 144/ 146 ( 98.6%) | 145/ 147 ( 98.6%) | 130/ 136 ( 95.6%) |
| >=50 to <80 | 346/ 359 ( 96.4%) | 345/ 351 ( 98.3%) | 377/ 386 ( 97.7%) | 399/ 413 ( 96.6%) |
| >=80 | 303/ 317 ( 95.6%) | 337/ 342 ( 98.5%) | 308/ 312 ( 98.7%) | 282/ 285 ( 98.9%) |
| **Fragility** | | | | |
| Yes | 320/ 338 ( 94.7%) | 301/ 304 ( 99.0%) | 343/ 350 ( 98.0%) | 353/ 363 ( 97.2%) |
| No | 496/ 516 ( 96.1%) | 525/ 535 ( 98.1%) | 487/ 495 ( 98.4%) | 459/ 472 ( 97.2%) |

--------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1172: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 12 postdose
Event=Without a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------------
                              Q1-level            Q2-level            Q3-level            Q4-level
                            [7.7;11.8]          [>11.8;15.5]        [>15.5;19.1]        [>19.1; 86.7]
                              N=854               N=839               N=845               N=835
--------------------------------------------------------------------------------------------------------

Use of NSAID
   Yes                 17/  19 ( 89.5%)    26/  26 (100.0%)    33/  33 (100.0%)    42/  44 ( 95.5%)
   No                 799/ 835 ( 95.7%)   800/ 813 ( 98.4%)   797/ 812 ( 98.2%)   770/ 791 ( 97.3%)

Use of PAI or ASA
   Yes                321/ 334 ( 96.1%)   326/ 336 ( 97.0%)   307/ 312 ( 98.4%)   313/ 322 ( 97.2%)
   No                 495/ 520 ( 95.2%)   500/ 503 ( 99.4%)   523/ 533 ( 98.1%)   499/ 513 ( 97.3%)

Use of P-GP inhibitors
   Yes                 24/  27 ( 88.9%)    30/  30 (100.0%)    38/  38 (100.0%)    42/  43 ( 97.7%)
   No                 792/ 827 ( 95.8%)   796/ 809 ( 98.4%)   792/ 807 ( 98.1%)   770/ 792 ( 97.2%)

Use of CYP3A4 inhibitors
   Yes                117/ 126 ( 92.9%)   148/ 149 ( 99.3%)   155/ 155 (100.0%)   200/ 206 ( 97.1%)
   No                 699/ 728 ( 96.0%)   678/ 690 ( 98.3%)   675/ 690 ( 97.8%)   612/ 629 ( 97.3%)

Use of Strong CYP3A4 inhibitors
   Yes                  1/   1 (100.0%)     1/   1 (100.0%)     4/   4 (100.0%)     0/   0
   No                 815/ 853 ( 95.5%)   825/ 838 ( 98.4%)   826/ 841 ( 98.2%)   812/ 835 ( 97.2%)

Use of CYP3A4 inducers
   Yes                 21/  21 (100.0%)    10/  10 (100.0%)     8/   8 (100.0%)     8/   8 (100.0%)
   No                 795/ 833 ( 95.4%)   816/ 829 ( 98.4%)   822/ 837 ( 98.2%)   804/ 827 ( 97.2%)

CHADS2 score
   2                   92/  93 ( 98.9%)   108/ 111 ( 97.3%)    95/  95 (100.0%)    88/  89 ( 98.9%)
   3                  366/ 377 ( 97.1%)   347/ 352 ( 98.6%)   368/ 374 ( 98.4%)   333/ 338 ( 98.5%)
   4                  254/ 268 ( 94.8%)   253/ 257 ( 98.4%)   232/ 238 ( 97.5%)   262/ 272 ( 96.3%)
   5                   95/ 106 ( 89.6%)   111/ 112 ( 99.1%)   121/ 123 ( 98.4%)   116/ 123 ( 94.3%)
   6                    9/  10 ( 90.0%)     7/   7 (100.0%)    14/  15 ( 93.3%)    13/  13 (100.0%)

Prior stroke
   Yes                459/ 487 ( 94.3%)   478/ 488 ( 98.0%)   485/ 496 ( 97.8%)   441/ 460 ( 95.9%)
   No                 357/ 367 ( 97.3%)   348/ 351 ( 99.1%)   345/ 349 ( 98.9%)   371/ 375 ( 98.9%)
--------------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1173: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 12 postdose
Event=Without a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------
                              Q1-level           Q2-level           Q3-level           Q4-level
                           [17.6;75.6]         [>75.6;87.8]       [>87.8;106.3]       [>106.3; 210.7]
                              N=867              N=865              N=864              N=865
--------------------------------------------------------------------------------------------------

Gender
     MALE                 596/ 610 ( 97.7%)   524/ 535 ( 97.9%)   489/ 495 ( 98.8%)   419/ 430 ( 97.4%)
     FEMALE               245/ 257 ( 95.3%)   317/ 330 ( 96.1%)   356/ 369 ( 96.5%)   423/ 435 ( 97.2%)

Age
     < 65                 144/ 148 ( 97.3%)   175/ 177 ( 98.9%)   242/ 245 ( 98.8%)   325/ 334 ( 97.3%)
     65 - 75              319/ 326 ( 97.9%)   345/ 356 ( 96.9%)   345/ 354 ( 97.5%)   316/ 326 ( 96.9%)
     > 75                 378/ 393 ( 96.2%)   321/ 332 ( 96.7%)   258/ 265 ( 97.4%)   201/ 205 ( 98.0%)

Race
     WHITE                695/ 717 ( 96.9%)   722/ 743 ( 97.2%)   741/ 756 ( 98.0%)   759/ 779 ( 97.4%)
     BLACK                 15/  15 (100.0%)     9/   9 (100.0%)    10/  11 ( 90.9%)    12/  13 ( 92.3%)
     ASIAN                104/ 108 ( 96.3%)    87/  89 ( 97.8%)    69/  72 ( 95.8%)    40/  41 ( 97.6%)
     AIAN                   3/   3 (100.0%)     1/   1 (100.0%)     1/   1 (100.0%)     0/   0
     OTHER                 24/  24 (100.0%)    22/  23 ( 95.7%)    24/  24 (100.0%)    31/  32 ( 96.9%)

Weight
     <=50                  15/  15 (100.0%)    19/  19 (100.0%)    20/  20 (100.0%)     7/   9 ( 77.8%)
     >50 to <=70          222/ 236 ( 94.1%)   221/ 229 ( 96.5%)   204/ 212 ( 96.2%)   179/ 183 ( 97.8%)
     >70 to <=90          375/ 385 ( 97.4%)   356/ 368 ( 96.7%)   358/ 367 ( 97.5%)   370/ 380 ( 97.4%)
     >90 to <=110         181/ 182 ( 99.5%)   188/ 192 ( 97.9%)   196/ 197 ( 99.5%)   206/ 212 ( 97.2%)
     >110                  48/  49 ( 98.0%)    57/  57 (100.0%)    67/  68 ( 98.5%)    80/  81 ( 98.8%)

BMI
     <18.5                  8/   8 (100.0%)     8/   8 (100.0%)     8/   8 (100.0%)     1/   1 (100.0%)
     >=18.5 to <25        192/ 200 ( 96.0%)   195/ 200 ( 97.5%)   168/ 170 ( 98.8%)   144/ 148 ( 97.3%)
     >=25 to <30          367/ 379 ( 96.8%)   311/ 322 ( 96.6%)   324/ 333 ( 97.3%)   332/ 338 ( 98.2%)
     >=30 to <35          197/ 200 ( 98.5%)   221/ 226 ( 97.8%)   227/ 233 ( 97.4%)   210/ 221 ( 95.0%)
     >=35 to <40           59/  62 ( 95.2%)    69/  72 ( 95.8%)    78/  79 ( 98.7%)    92/  93 ( 98.9%)
     >=40                  18/  18 (100.0%)    36/  36 (100.0%)    40/  41 ( 97.6%)    63/  64 ( 98.4%)

Calculated Creatinine Clearance
     <30                    0/   0              0/   0              0/   0              1/   1 (100.0%)
     >=30 to <50          172/ 180 ( 95.6%)   154/ 158 ( 97.5%)   147/ 153 ( 96.1%)   133/ 138 ( 96.4%)
     >=50 to <80          413/ 426 ( 96.9%)   386/ 401 ( 96.3%)   363/ 369 ( 98.4%)   345/ 354 ( 97.5%)
     >=80                 255/ 260 ( 98.1%)   301/ 306 ( 98.4%)   334/ 341 ( 97.9%)   362/ 371 ( 97.6%)

Fragility
     Yes                  418/ 434 ( 96.3%)   374/ 385 ( 97.1%)   312/ 320 ( 97.5%)   258/ 264 ( 97.7%)
     No                   423/ 433 ( 97.7%)   467/ 480 ( 97.3%)   533/ 544 ( 98.0%)   584/ 601 ( 97.2%)
--------------------------------------------------------------------------------------------------
```
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
     HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1433

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1173: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 12 postdose
Event=Without a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase

| | Q1-level<br>[17.6;75.6]<br>N=867 | Q2-level<br>[>75.6;87.8]<br>N=865 | Q3-level<br>[>87.8;106.3]<br>N=864 | Q4-level<br>[>106.3; 210.7]<br>N=865 |
|---|---|---|---|---|
| **Use of NSAID** | | | | |
| Yes | 36/ 38 ( 94.7%) | 27/ 28 ( 96.4%) | 33/ 33 (100.0%) | 23/ 24 ( 95.8%) |
| No | 805/ 829 ( 97.1%) | 814/ 837 ( 97.3%) | 812/ 831 ( 97.7%) | 819/ 841 ( 97.4%) |
| **Use of PAI or ASA** | | | | |
| Yes | 326/ 337 ( 96.7%) | 290/ 299 ( 97.0%) | 327/ 336 ( 97.3%) | 347/ 356 ( 97.5%) |
| No | 515/ 530 ( 97.2%) | 551/ 566 ( 97.3%) | 518/ 528 ( 98.1%) | 495/ 509 ( 97.2%) |
| **Use of P-GP inhibitors** | | | | |
| Yes | 33/ 33 (100.0%) | 33/ 33 (100.0%) | 27/ 28 ( 96.4%) | 43/ 46 ( 93.5%) |
| No | 808/ 834 ( 96.9%) | 808/ 832 ( 97.1%) | 818/ 836 ( 97.8%) | 799/ 819 ( 97.6%) |
| **Use of CYP3A4 inhibitors** | | | | |
| Yes | 137/ 140 ( 97.9%) | 143/ 145 ( 98.6%) | 150/ 154 ( 97.4%) | 203/ 210 ( 96.7%) |
| No | 704/ 727 ( 96.8%) | 698/ 720 ( 96.9%) | 695/ 710 ( 97.9%) | 639/ 655 ( 97.6%) |
| **Use of Strong CYP3A4 inhibitors** | | | | |
| Yes | 1/ 1 (100.0%) | 3/ 3 (100.0%) | 1/ 1 (100.0%) | 2/ 2 (100.0%) |
| No | 840/ 866 ( 97.0%) | 838/ 862 ( 97.2%) | 844/ 863 ( 97.8%) | 840/ 863 ( 97.3%) |
| **Use of CYP3A4 inducers** | | | | |
| Yes | 9/ 9 (100.0%) | 11/ 11 (100.0%) | 15/ 15 (100.0%) | 13/ 13 (100.0%) |
| No | 832/ 858 ( 97.0%) | 830/ 854 ( 97.2%) | 830/ 849 ( 97.8%) | 829/ 852 ( 97.3%) |
| **CHADS2 score** | | | | |
| 2 | 99/ 101 ( 98.0%) | 107/ 108 ( 99.1%) | 90/ 91 ( 98.9%) | 92/ 93 ( 98.9%) |
| 3 | 360/ 365 ( 98.6%) | 348/ 355 ( 98.0%) | 369/ 375 ( 98.4%) | 374/ 383 ( 97.7%) |
| 4 | 255/ 268 ( 95.1%) | 252/ 261 ( 96.6%) | 250/ 258 ( 96.9%) | 273/ 278 ( 98.2%) |
| 5 | 109/ 113 ( 96.5%) | 123/ 129 ( 95.3%) | 130/ 134 ( 97.0%) | 95/ 103 ( 92.2%) |
| 6 | 18/ 20 ( 90.0%) | 11/ 12 ( 91.7%) | 6/ 6 (100.0%) | 8/ 8 (100.0%) |
| **Prior stroke** | | | | |
| Yes | 441/ 459 ( 96.1%) | 486/ 506 ( 96.0%) | 509/ 524 ( 97.1%) | 480/ 498 ( 96.4%) |
| No | 400/ 408 ( 98.0%) | 355/ 359 ( 98.9%) | 336/ 340 ( 98.8%) | 362/ 367 ( 98.6%) |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1174: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 12 trough
Event=Without a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase

------------------------------------------------------------------------------------------------------------

| | Q1-level<br>[10.0;13.8]<br>N=409 | Q2-level<br>[>13.8;15.9]<br>N=418 | Q3-level<br>[>15.9;18.9]<br>N=397 | Q4-level<br>[>18.9; 124.0]<br>N=398 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 209/ 214 ( 97.7%) | 223/ 236 ( 94.5%) | 242/ 250 ( 96.8%) | 255/ 266 ( 95.9%) |
| FEMALE | 185/ 195 ( 94.9%) | 177/ 182 ( 97.3%) | 140/ 147 ( 95.2%) | 128/ 132 ( 97.0%) |
| **Age** | | | | |
| < 65 | 98/ 102 ( 96.1%) | 76/  77 ( 98.7%) | 60/  64 ( 93.8%) | 58/  58 (100.0%) |
| 65 - 75 | 161/ 169 ( 95.3%) | 152/ 164 ( 92.7%) | 152/ 153 ( 99.3%) | 146/ 151 ( 96.7%) |
| > 75 | 135/ 138 ( 97.8%) | 172/ 177 ( 97.2%) | 170/ 180 ( 94.4%) | 179/ 189 ( 94.7%) |
| **Race** | | | | |
| WHITE | 350/ 361 ( 97.0%) | 346/ 361 ( 95.8%) | 347/ 361 ( 96.1%) | 341/ 355 ( 96.1%) |
| BLACK | 5/   6 ( 83.3%) | 4/   4 (100.0%) | 9/   9 (100.0%) | 8/   8 (100.0%) |
| ASIAN | 28/  28 (100.0%) | 40/  43 ( 93.0%) | 22/  23 ( 95.7%) | 30/  31 ( 96.8%) |
| AIAN | 0/   0 | 0/   0 | 1/   1 (100.0%) | 0/   0 |
| NHPI | 1/   1 (100.0%) | 0/   0 | 0/   0 | 1/   1 (100.0%) |
| OTHER | 10/  13 ( 76.9%) | 10/  10 (100.0%) | 3/   3 (100.0%) | 3/   3 (100.0%) |
| **Weight** | | | | |
| <=50 | 6/   8 ( 75.0%) | 9/   9 (100.0%) | 3/   3 (100.0%) | 6/   6 (100.0%) |
| >50 to <=70 | 106/ 108 ( 98.1%) | 100/ 104 ( 96.2%) | 74/  76 ( 97.4%) | 70/  74 ( 94.6%) |
| >70 to <=90 | 166/ 172 ( 96.5%) | 167/ 177 ( 94.4%) | 164/ 173 ( 94.8%) | 174/ 183 ( 95.1%) |
| >90 to <=110 | 77/  82 ( 93.9%) | 88/  92 ( 95.7%) | 102/ 105 ( 97.1%) | 91/  92 ( 98.9%) |
| >110 | 38/  38 (100.0%) | 36/  36 (100.0%) | 39/  40 ( 97.5%) | 42/  43 ( 97.7%) |
| **BMI** | | | | |
| <18.5 | 2/   3 ( 66.7%) | 2/   2 (100.0%) | 1/   1 (100.0%) | 2/   2 (100.0%) |
| >=18.5 to <25 | 87/  88 ( 98.9%) | 95/  99 ( 96.0%) | 60/  65 ( 92.3%) | 76/  81 ( 93.8%) |
| >=25 to <30 | 145/ 151 ( 96.0%) | 144/ 153 ( 94.1%) | 149/ 152 ( 98.0%) | 134/ 141 ( 95.0%) |
| >=30 to <35 | 96/ 101 ( 95.0%) | 96/ 100 ( 96.0%) | 93/  97 ( 95.9%) | 96/  99 ( 97.0%) |
| >=35 to <40 | 45/  47 ( 95.7%) | 49/  50 ( 98.0%) | 58/  61 ( 95.1%) | 42/  42 (100.0%) |
| >=40 | 18/  18 (100.0%) | 14/  14 (100.0%) | 21/  21 (100.0%) | 32/  32 (100.0%) |
| **Calculated Creatinine Clearance** | | | | |
| >=30 to <50 | 75/  77 ( 97.4%) | 91/  98 ( 92.9%) | 78/  83 ( 94.0%) | 87/  93 ( 93.5%) |
| >=50 to <80 | 162/ 169 ( 95.9%) | 176/ 182 ( 96.7%) | 185/ 191 ( 96.9%) | 192/ 200 ( 96.0%) |
| >=80 | 156/ 162 ( 96.3%) | 132/ 137 ( 96.4%) | 119/ 123 ( 96.7%) | 104/ 105 ( 99.0%) |
| **Fragility** | | | | |
| Yes | 154/ 159 ( 96.9%) | 194/ 202 ( 96.0%) | 190/ 200 ( 95.0%) | 204/ 215 ( 94.9%) |
| No | 240/ 250 ( 96.0%) | 206/ 216 ( 95.4%) | 192/ 197 ( 97.5%) | 179/ 183 ( 97.8%) |

------------------------------------------------------------------------------------------------------------

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1435

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 2

Table 1174: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 12 trough
Event=Without a primary efficacy outcome, Population: Subjects who received rivaroxaban – double blind phase

```
--------------------------------------------------------------------------------------------------------
                          Q1-level              Q2-level              Q3-level              Q4-level
                       [10.0;13.8]           [>13.8;15.9]          [>15.9;18.9]          [>18.9; 124.0]
                          N=409                 N=418                 N=397                 N=398
--------------------------------------------------------------------------------------------------------
Use of NSAID
   Yes              15/  15 (100.0%)      26/  26 (100.0%)      34/  35 ( 97.1%)      30/  31 ( 96.8%)
   No              379/ 394 ( 96.2%)     374/ 392 ( 95.4%)     348/ 362 ( 96.1%)     353/ 367 ( 96.2%)

Use of PAI or ASA
   Yes             122/ 127 ( 96.1%)     132/ 139 ( 95.0%)     124/ 129 ( 96.1%)     123/ 129 ( 95.3%)
   No              272/ 282 ( 96.5%)     268/ 279 ( 96.1%)     258/ 268 ( 96.3%)     260/ 269 ( 96.7%)

Use of P-GP inhibitors
   Yes              18/  18 (100.0%)      15/  16 ( 93.8%)      23/  25 ( 92.0%)      16/  16 (100.0%)
   No              376/ 391 ( 96.2%)     385/ 402 ( 95.8%)     359/ 372 ( 96.5%)     367/ 382 ( 96.1%)

Use of CYP3A4 inhibitors
   Yes              70/  72 ( 97.2%)      71/  76 ( 93.4%)      94/  98 ( 95.9%)      89/  91 ( 97.8%)
   No              324/ 337 ( 96.1%)     329/ 342 ( 96.2%)     288/ 299 ( 96.3%)     294/ 307 ( 95.8%)

Use of Strong CYP3A4 inhibitors
   Yes               0/   0                0/   0                1/   1 (100.0%)       1/   1 (100.0%)
   No              394/ 409 ( 96.3%)     400/ 418 ( 95.7%)     381/ 396 ( 96.2%)     382/ 397 ( 96.2%)

Use of CYP3A4 inducers
   Yes              11/  13 ( 84.6%)      18/  19 ( 94.7%)      11/  12 ( 91.7%)      11/  11 (100.0%)
   No              383/ 396 ( 96.7%)     382/ 399 ( 95.7%)     371/ 385 ( 96.4%)     372/ 387 ( 96.1%)

CHADS2 score
   2                45/  49 ( 91.8%)      52/  54 ( 96.3%)      61/  63 ( 96.8%)      48/  50 ( 96.0%)
   3               187/ 192 ( 97.4%)     163/ 172 ( 94.8%)     167/ 171 ( 97.7%)     165/ 167 ( 98.8%)
   4               104/ 109 ( 95.4%)     128/ 134 ( 95.5%)     101/ 108 ( 93.5%)     108/ 114 ( 94.7%)
   5                53/  54 ( 98.1%)      50/  51 ( 98.0%)      45/  47 ( 95.7%)      54/  59 ( 91.5%)
   6                5/   5 (100.0%)       7/   7 (100.0%)       8/   8 (100.0%)       8/   8 (100.0%)

Prior stroke
   Yes             228/ 237 ( 96.2%)     214/ 225 ( 95.1%)     175/ 183 ( 95.6%)     180/ 190 ( 94.7%)
   No              166/ 172 ( 96.5%)     186/ 193 ( 96.4%)     207/ 214 ( 96.7%)     203/ 208 ( 97.6%)
--------------------------------------------------------------------------------------------------------
```
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
   HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1436

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1175: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 12 trough
Event=Without a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase

```
-----------------------------------------------------------------------------------------------------------------
                                  Q1-level              Q2-level              Q3-level              Q4-level
                                [7.9;10.9]            [>10.9;14.2]          [>14.2;17.8]          [>17.8; 101.4]
                                 N=411                 N=397                 N=401                 N=393
-----------------------------------------------------------------------------------------------------------------

Gender
     MALE                    226/ 233 ( 97.0%)      233/ 243 ( 95.9%)     219/ 230 ( 95.2%)     238/ 247 ( 96.4%)
     FEMALE                  170/ 178 ( 95.5%)      149/ 154 ( 96.8%)     163/ 171 ( 95.3%)     141/ 146 ( 96.6%)

Age
     < 65                     88/  93 ( 94.6%)       75/  77 ( 97.4%)      57/  58 ( 98.3%)      71/  72 ( 98.6%)
     65 - 75                 157/ 166 ( 94.6%)      140/ 146 ( 95.9%)     150/ 157 ( 95.5%)     158/ 162 ( 97.5%)
     > 75                    151/ 152 ( 99.3%)      167/ 174 ( 96.0%)     175/ 186 ( 94.1%)     150/ 159 ( 94.3%)

Race
     WHITE                   345/ 355 ( 97.2%)      340/ 354 ( 96.0%)     348/ 365 ( 95.3%)     331/ 344 ( 96.2%)
     BLACK                     7/   8 ( 87.5%)        3/   3 (100.0%)       6/   6 (100.0%)      10/  10 (100.0%)
     ASIAN                    32/  33 ( 97.0%)       28/  29 ( 96.6%)      26/  28 ( 92.9%)      34/  35 ( 97.1%)
     AIAN                      0/   0                  0/   0               1/   1 (100.0%)       0/   0
     NHPI                      1/   1 (100.0%)        1/   1 (100.0%)       0/   0                0/   0
     OTHER                    11/  14 ( 78.6%)       10/  10 (100.0%)       1/   1 (100.0%)       4/   4 (100.0%)

Weight
     <=50                      7/   9 ( 77.8%)        7/   7 (100.0%)       7/   7 (100.0%)       3/   3 (100.0%)
     >50 to <=70             106/ 108 ( 98.1%)       94/  96 ( 97.9%)      80/  84 ( 95.2%)      67/  71 ( 94.4%)
     >70 to <=90             167/ 173 ( 96.5%)      153/ 165 ( 92.7%)     168/ 176 ( 95.5%)     174/ 182 ( 95.6%)
     >90 to <=110             80/  84 ( 95.2%)       90/  91 ( 98.9%)      88/  95 ( 92.6%)      96/  97 ( 99.0%)
     >110                     35/  36 ( 97.2%)       38/  38 (100.0%)      39/  39 (100.0%)      39/  40 ( 97.5%)

BMI
     <18.5                     5/   6 ( 83.3%)        2/   2 (100.0%)       0/   0                0/   0
     >=18.5 to <25            88/  90 ( 97.8%)       80/  84 ( 95.2%)      78/  81 ( 96.3%)      71/  77 ( 92.2%)
     >=25 to <30             146/ 152 ( 96.1%)      145/ 153 ( 94.8%)     147/ 153 ( 96.1%)     124/ 129 ( 96.1%)
     >=30 to <35              98/ 102 ( 96.1%)       90/  93 ( 96.8%)      83/  90 ( 92.2%)     104/ 106 ( 98.1%)
     >=35 to <40              45/  47 ( 95.7%)       43/  43 (100.0%)      57/  60 ( 95.0%)      47/  48 ( 97.9%)
     >=40                     13/  13 (100.0%)       22/  22 (100.0%)      17/  17 (100.0%)      32/  32 (100.0%)

Calculated Creatinine Clearance
     >=30 to <50              87/  89 ( 97.8%)       80/  86 ( 93.0%)      77/  83 ( 92.8%)      82/  88 ( 93.2%)
     >=50 to <80             158/ 163 ( 96.9%)      155/ 162 ( 95.7%)     194/ 202 ( 96.0%)     198/ 205 ( 96.6%)
     >=80                    150/ 158 ( 94.9%)      146/ 148 ( 98.6%)     111/ 116 ( 95.7%)      99/ 100 ( 99.0%)

Fragility
     Yes                     170/ 173 ( 98.3%)      184/ 192 ( 95.8%)     193/ 206 ( 93.7%)     181/ 191 ( 94.8%)
     No                      226/ 238 ( 95.0%)      198/ 205 ( 96.6%)     189/ 195 ( 96.9%)     198/ 202 ( 98.0%)
-----------------------------------------------------------------------------------------------------------------
```
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1437

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 2

Table 1175: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 12 trough
Event=Without a primary efficacy outcome, Population: Subjects who received rivaroxaban – double blind phase

```
---------------------------------------------------------------------------------------------------------------
                              Q1-level            Q2-level            Q3-level            Q4-level
                            [7.9;10.9]          [>10.9;14.2]        [>14.2;17.8]        [>17.8; 101.4]
                             N=411               N=397               N=401               N=393
---------------------------------------------------------------------------------------------------------------

Use of NSAID
    Yes                  16/  16 (100.0%)     33/  34 ( 97.1%)     28/  28 (100.0%)     26/  27 ( 96.3%)
    No                  380/ 395 ( 96.2%)    349/ 363 ( 96.1%)    354/ 373 ( 94.9%)    353/ 366 ( 96.4%)

Use of PAI or ASA
    Yes                 119/ 125 ( 95.2%)    113/ 117 ( 96.6%)    126/ 133 ( 94.7%)    134/ 140 ( 95.7%)
    No                  277/ 286 ( 96.9%)    269/ 280 ( 96.1%)    256/ 268 ( 95.5%)    245/ 253 ( 96.8%)

Use of P-GP inhibitors
    Yes                  17/  18 ( 94.4%)     12/  12 (100.0%)     25/  26 ( 96.2%)     18/  19 ( 94.7%)
    No                  379/ 393 ( 96.4%)    370/ 385 ( 96.1%)    357/ 375 ( 95.2%)    361/ 374 ( 96.5%)

Use of CYP3A4 inhibitors
    Yes                  66/  69 ( 95.7%)     68/  71 ( 95.8%)     87/  91 ( 95.6%)    101/ 104 ( 97.1%)
    No                  330/ 342 ( 96.5%)    314/ 326 ( 96.3%)    295/ 310 ( 95.2%)    278/ 289 ( 96.2%)

Use of Strong CYP3A4 inhibitors
    Yes                   0/   0                1/   1 (100.0%)      0/   0                0/   0
    No                  396/ 411 ( 96.4%)    381/ 396 ( 96.2%)    382/ 401 ( 95.3%)    379/ 393 ( 96.4%)

Use of CYP3A4 inducers
    Yes                  15/  17 ( 88.2%)     18/  19 ( 94.7%)      8/   8 (100.0%)     10/  11 ( 90.9%)
    No                  381/ 394 ( 96.7%)    364/ 378 ( 96.3%)    374/ 393 ( 95.2%)    369/ 382 ( 96.6%)

CHADS2 score
    2                    42/  46 ( 91.3%)     52/  54 ( 96.3%)     64/  66 ( 97.0%)     49/  51 ( 96.1%)
    3                   186/ 192 ( 96.9%)    169/ 173 ( 97.7%)    158/ 165 ( 95.8%)    156/ 159 ( 98.1%)
    4                   119/ 123 ( 96.7%)    108/ 116 ( 93.1%)    100/ 107 ( 93.5%)    113/ 118 ( 95.8%)
    5                    43/  44 ( 97.7%)     47/  48 ( 97.9%)     52/  55 ( 94.5%)     54/  58 ( 93.1%)
    6                     6/   6 (100.0%)      6/   6 (100.0%)      8/   8 (100.0%)      7/   7 (100.0%)

Prior stroke
    Yes                 215/ 223 ( 96.4%)    197/ 206 ( 95.6%)    183/ 194 ( 94.3%)    195/ 205 ( 95.1%)
    No                  181/ 188 ( 96.3%)    185/ 191 ( 96.9%)    199/ 207 ( 96.1%)    184/ 188 ( 97.9%)
---------------------------------------------------------------------------------------------------------------
```
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1438

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1176: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 12 trough
Event=Without a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase

---

| | Q1-level<br>[15.3;77.9]<br>N=413 | Q2-level<br>[>77.9;89.9]<br>N=412 | Q3-level<br>[>89.9;106.8]<br>N=407 | Q4-level<br>[>106.8; 197.0]<br>N=407 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 279/ 291 ( 95.9%) | 242/ 250 ( 96.8%) | 227/ 235 ( 96.6%) | 191/ 200 ( 95.5%) |
| FEMALE | 117/ 122 ( 95.9%) | 158/ 162 ( 97.5%) | 165/ 172 ( 95.9%) | 197/ 207 ( 95.2%) |
| **Age** | | | | |
| < 65 | 41/ 41 (100.0%) | 64/ 65 ( 98.5%) | 85/ 88 ( 96.6%) | 108/ 113 ( 95.6%) |
| 65 - 75 | 142/ 147 ( 96.6%) | 151/ 155 ( 97.4%) | 161/ 169 ( 95.3%) | 161/ 170 ( 94.7%) |
| > 75 | 213/ 225 ( 94.7%) | 185/ 192 ( 96.4%) | 146/ 150 ( 97.3%) | 119/ 124 ( 96.0%) |
| **Race** | | | | |
| WHITE | 337/ 352 ( 95.7%) | 350/ 360 ( 97.2%) | 356/ 368 ( 96.7%) | 354/ 371 ( 95.4%) |
| BLACK | 9/ 9 (100.0%) | 7/ 7 (100.0%) | 3/ 3 (100.0%) | 7/ 8 ( 87.5%) |
| ASIAN | 42/ 44 ( 95.5%) | 38/ 39 ( 97.4%) | 23/ 25 ( 92.0%) | 20/ 20 (100.0%) |
| AIAN | 0/ 0 | 0/ 0 | 1/ 1 (100.0%) | 0/ 0 |
| NHPI | 1/ 1 (100.0%) | 0/ 0 | 1/ 1 (100.0%) | 0/ 0 |
| OTHER | 7/ 7 (100.0%) | 5/ 6 ( 83.3%) | 8/ 9 ( 88.9%) | 7/ 8 ( 87.5%) |
| **Weight** | | | | |
| <=50 | 10/ 10 (100.0%) | 5/ 5 (100.0%) | 5/ 7 ( 71.4%) | 4/ 4 (100.0%) |
| >50 to <=70 | 95/ 100 ( 95.0%) | 108/ 110 ( 98.2%) | 81/ 84 ( 96.4%) | 73/ 75 ( 97.3%) |
| >70 to <=90 | 167/ 177 ( 94.4%) | 175/ 182 ( 96.2%) | 177/ 183 ( 96.7%) | 158/ 169 ( 93.5%) |
| >90 to <=110 | 93/ 94 ( 98.9%) | 84/ 87 ( 96.6%) | 95/ 98 ( 96.9%) | 89/ 95 ( 93.7%) |
| >110 | 31/ 32 ( 96.9%) | 28/ 28 (100.0%) | 34/ 35 ( 97.1%) | 63/ 63 (100.0%) |
| **BMI** | | | | |
| <18.5 | 4/ 4 (100.0%) | 1/ 1 (100.0%) | 1/ 2 ( 50.0%) | 1/ 1 (100.0%) |
| >=18.5 to <25 | 102/ 109 ( 93.6%) | 85/ 87 ( 97.7%) | 76/ 80 ( 95.0%) | 61/ 63 ( 96.8%) |
| >=25 to <30 | 149/ 156 ( 95.5%) | 175/ 183 ( 95.6%) | 150/ 154 ( 97.4%) | 103/ 109 ( 94.5%) |
| >=30 to <35 | 91/ 94 ( 96.8%) | 81/ 82 ( 98.8%) | 86/ 91 ( 94.5%) | 125/ 132 ( 94.7%) |
| >=35 to <40 | 34/ 34 (100.0%) | 43/ 44 ( 97.7%) | 55/ 56 ( 98.2%) | 64/ 68 ( 94.1%) |
| >=40 | 15/ 15 (100.0%) | 15/ 15 (100.0%) | 24/ 24 (100.0%) | 33/ 33 (100.0%) |
| **Calculated Creatinine Clearance** | | | | |
| >=30 to <50 | 89/ 96 ( 92.7%) | 97/ 101 ( 96.0%) | 78/ 82 ( 95.1%) | 70/ 75 ( 93.3%) |
| >=50 to <80 | 197/ 206 ( 95.6%) | 187/ 191 ( 97.9%) | 186/ 193 ( 96.4%) | 154/ 161 ( 95.7%) |
| >=80 | 110/ 111 ( 99.1%) | 116/ 120 ( 96.7%) | 127/ 131 ( 96.9%) | 163/ 170 ( 95.9%) |
| **Fragility** | | | | |
| Yes | 233/ 246 ( 94.7%) | 212/ 219 ( 96.8%) | 168/ 175 ( 96.0%) | 137/ 144 ( 95.1%) |
| No | 163/ 167 ( 97.6%) | 188/ 193 ( 97.4%) | 224/ 232 ( 96.6%) | 251/ 263 ( 95.4%) |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1439

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1176: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 12 trough
Event=Without a primary efficacy outcome, Population: Subjects who received rivaroxaban – double blind phase

```
-------------------------------------------------------------------------------------------------------------
                          Q1-level            Q2-level            Q3-level            Q4-level
                        [15.3;77.9]         [>77.9;89.9]        [>89.9;106.8]       [>106.8; 197.0]
                          N=413               N=412               N=407               N=407
-------------------------------------------------------------------------------------------------------------

Use of NSAID
    Yes            29/  30 ( 96.7%)     28/  28 (100.0%)     23/  24 ( 95.8%)     26/  26 (100.0%)
    No            367/ 383 ( 95.8%)    372/ 384 ( 96.9%)    369/ 383 ( 96.3%)    362/ 381 ( 95.0%)

Use of PAI or ASA
    Yes           121/ 128 ( 94.5%)    122/ 127 ( 96.1%)    129/ 133 ( 97.0%)    134/ 141 ( 95.0%)
    No            275/ 285 ( 96.5%)    278/ 285 ( 97.5%)    263/ 274 ( 96.0%)    254/ 266 ( 95.5%)

Use of P-GP inhibitors
    Yes            23/  24 ( 95.8%)     14/  15 ( 93.3%)     15/  15 (100.0%)     21/  22 ( 95.5%)
    No            373/ 389 ( 95.9%)    386/ 397 ( 97.2%)    377/ 392 ( 96.2%)    367/ 385 ( 95.3%)

Use of CYP3A4 inhibitors
    Yes            73/  76 ( 96.1%)     68/  69 ( 98.6%)     91/  96 ( 94.8%)     94/  98 ( 95.9%)
    No            323/ 337 ( 95.8%)    332/ 343 ( 96.8%)    301/ 311 ( 96.8%)    294/ 309 ( 95.1%)

Use of Strong CYP3A4 inhibitors
    Yes             0/   0               1/   1 (100.0%)      0/   0               1/   1 (100.0%)
    No            396/ 413 ( 95.9%)    399/ 411 ( 97.1%)    392/ 407 ( 96.3%)    387/ 406 ( 95.3%)

Use of CYP3A4 inducers
    Yes            13/  13 (100.0%)     15/  17 ( 88.2%)     12/  14 ( 85.7%)     12/  12 (100.0%)
    No            383/ 400 ( 95.8%)    385/ 395 ( 97.5%)    380/ 393 ( 96.7%)    376/ 395 ( 95.2%)

CHADS2 score
    2              48/  50 ( 96.0%)     51/  53 ( 96.2%)     51/  55 ( 92.7%)     60/  62 ( 96.8%)
    3             178/ 181 ( 98.3%)    173/ 176 ( 98.3%)    176/ 181 ( 97.2%)    162/ 171 ( 94.7%)
    4             116/ 123 ( 94.3%)    113/ 118 ( 95.8%)    106/ 112 ( 94.6%)    110/ 116 ( 94.8%)
    5              42/  47 ( 89.4%)     56/  58 ( 96.6%)     54/  54 (100.0%)     51/  53 ( 96.2%)
    6              12/  12 (100.0%)      7/   7 (100.0%)      5/   5 (100.0%)      5/   5 (100.0%)

Prior stroke
    Yes           186/ 197 ( 94.4%)    210/ 219 ( 95.9%)    213/ 221 ( 96.4%)    199/ 209 ( 95.2%)
    No            210/ 216 ( 97.2%)    190/ 193 ( 98.4%)    179/ 186 ( 96.2%)    189/ 198 ( 95.5%)
-------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1177: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 24 peak
Event=Without a primary efficacy outcome, Population: Subjects who received rivaroxaban – double blind phase

----------------------------------------------------------------------------------------------------------------

| | Q1-level [9.9;18.6] N=18 | Q2-level [>18.6;24.2] N=17 | Q3-level [>24.2;29.8] N=18 | Q4-level [>29.8; 57.3] N=17 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 9/ 10 ( 90.0%) | 11/ 12 ( 91.7%) | 13/ 13 (100.0%) | 7/ 8 ( 87.5%) |
| FEMALE | 8/ 8 (100.0%) | 5/ 5 (100.0%) | 5/ 5 (100.0%) | 8/ 9 ( 88.9%) |
| **Age** | | | | |
| < 65 | 7/ 8 ( 87.5%) | 3/ 3 (100.0%) | 3/ 3 (100.0%) | 1/ 1 (100.0%) |
| 65 - 75 | 5/ 5 (100.0%) | 11/ 11 (100.0%) | 8/ 8 (100.0%) | 4/ 5 ( 80.0%) |
| > 75 | 5/ 5 (100.0%) | 2/ 3 ( 66.7%) | 7/ 7 (100.0%) | 10/ 11 ( 90.9%) |
| **Race** | | | | |
| WHITE | 16/ 17 ( 94.1%) | 16/ 17 ( 94.1%) | 17/ 17 (100.0%) | 12/ 14 ( 85.7%) |
| BLACK | 0/ 0 | 0/ 0 | 0/ 0 | 1/ 1 (100.0%) |
| ASIAN | 0/ 0 | 0/ 0 | 1/ 1 (100.0%) | 1/ 1 (100.0%) |
| AIAN | 0/ 0 | 0/ 0 | 0/ 0 | 1/ 1 (100.0%) |
| OTHER | 1/ 1 (100.0%) | 0/ 0 | 0/ 0 | 0/ 0 |
| **Weight** | | | | |
| >50 to <=70 | 4/ 4 (100.0%) | 1/ 2 ( 50.0%) | 6/ 6 (100.0%) | 4/ 5 ( 80.0%) |
| >70 to <=90 | 5/ 5 (100.0%) | 7/ 7 (100.0%) | 6/ 6 (100.0%) | 7/ 7 (100.0%) |
| >90 to <=110 | 3/ 4 ( 75.0%) | 6/ 6 (100.0%) | 4/ 4 (100.0%) | 2/ 3 ( 66.7%) |
| >110 | 5/ 5 (100.0%) | 2/ 2 (100.0%) | 2/ 2 (100.0%) | 2/ 2 (100.0%) |
| **BMI** | | | | |
| >=18.5 to <25 | 3/ 3 (100.0%) | 1/ 2 ( 50.0%) | 4/ 4 (100.0%) | 1/ 2 ( 50.0%) |
| >=25 to <30 | 5/ 5 (100.0%) | 4/ 4 (100.0%) | 5/ 5 (100.0%) | 8/ 8 (100.0%) |
| >=30 to <35 | 3/ 4 ( 75.0%) | 7/ 7 (100.0%) | 6/ 6 (100.0%) | 3/ 4 ( 75.0%) |
| >=35 to <40 | 5/ 5 (100.0%) | 3/ 3 (100.0%) | 2/ 2 (100.0%) | 0/ 0 |
| >=40 | 1/ 1 (100.0%) | 1/ 1 (100.0%) | 1/ 1 (100.0%) | 3/ 3 (100.0%) |
| **Calculated Creatinine Clearance** | | | | |
| >=30 to <50 | 5/ 5 (100.0%) | 1/ 2 ( 50.0%) | 3/ 3 (100.0%) | 2/ 3 ( 66.7%) |
| >=50 to <80 | 2/ 2 (100.0%) | 9/ 9 (100.0%) | 9/ 9 (100.0%) | 11/ 11 (100.0%) |
| >=80 | 10/ 11 ( 90.9%) | 6/ 6 (100.0%) | 6/ 6 (100.0%) | 2/ 3 ( 66.7%) |
| **Fragility** | | | | |
| Yes | 6/ 6 (100.0%) | 3/ 4 ( 75.0%) | 7/ 7 (100.0%) | 10/ 11 ( 90.9%) |
| No | 11/ 12 ( 91.7%) | 13/ 13 (100.0%) | 11/ 11 (100.0%) | 5/ 6 ( 83.3%) |
| **Use of NSAID** | | | | |
| Yes | 2/ 2 (100.0%) | 1/ 2 ( 50.0%) | 1/ 1 (100.0%) | 0/ 0 |
| No | 15/ 16 ( 93.8%) | 15/ 15 (100.0%) | 17/ 17 (100.0%) | 15/ 17 ( 88.2%) |

----------------------------------------------------------------------------------------------------------------

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1441

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1177: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 24 peak
Event=Without a primary efficacy outcome, Population: Subjects who received rivaroxaban – double blind phase

```
--------------------------------------------------------------------------------------------------
                                  Q1-level          Q2-level          Q3-level          Q4-level
                                [9.9;18.6]        [>18.6;24.2]      [>24.2;29.8]      [>29.8; 57.3]
                                   N=18              N=17              N=18              N=17
--------------------------------------------------------------------------------------------------

Use of PAI or ASA
   Yes                        5/  5 (100.0%)    6/  7 ( 85.7%)    7/  7 (100.0%)    9/ 11 ( 81.8%)
   No                        12/ 13 ( 92.3%)   10/ 10 (100.0%)   11/ 11 (100.0%)    6/  6 (100.0%)

Use of P-GP inhibitors
   Yes                        1/  1 (100.0%)    0/  0             1/  1 (100.0%)    0/  0
   No                        16/ 17 ( 94.1%)   16/ 17 ( 94.1%)   17/ 17 (100.0%)   15/ 17 ( 88.2%)

Use of CYP3A4 inhibitors
   Yes                        4/  4 (100.0%)    5/  5 (100.0%)    2/  2 (100.0%)    1/  2 ( 50.0%)
   No                        13/ 14 ( 92.9%)   11/ 12 ( 91.7%)   16/ 16 (100.0%)   14/ 15 ( 93.3%)

Use of Strong CYP3A4 inhibitors
   No                        17/ 18 ( 94.4%)   16/ 17 ( 94.1%)   18/ 18 (100.0%)   15/ 17 ( 88.2%)

Use of CYP3A4 inducers
   Yes                        1/  1 (100.0%)    1/  1 (100.0%)    0/  0             1/  1 (100.0%)
   No                        16/ 17 ( 94.1%)   15/ 16 ( 93.8%)   18/ 18 (100.0%)   14/ 16 ( 87.5%)

CHADS2 score
   2                          3/  3 (100.0%)    5/  5 (100.0%)    5/  5 (100.0%)    0/  0
   3                          7/  7 (100.0%)    7/  8 ( 87.5%)    7/  7 (100.0%)    7/  7 (100.0%)
   4                          6/  7 ( 85.7%)    4/  4 (100.0%)    3/  3 (100.0%)    0/  1 (  0.0%)
   5                          1/  1 (100.0%)    0/  0             3/  3 (100.0%)    8/  9 ( 88.9%)

Prior stroke
   Yes                       10/ 11 ( 90.9%)    7/  8 ( 87.5%)    9/  9 (100.0%)    9/ 11 ( 81.8%)
   No                         7/  7 (100.0%)    9/  9 (100.0%)    9/  9 (100.0%)    6/  6 (100.0%)
--------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

```
              Table 1178: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 24 peak
              Event=Without a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase
-------------------------------------------------------------------------------------------------------------
                          Q1-level              Q2-level              Q3-level              Q4-level
                          [7.9;17.6]            [>17.6;22.6]          [>22.6;28.2]          [>28.2; 55.2]
                          N=18                  N=16                  N=17                  N=17
-------------------------------------------------------------------------------------------------------------

Gender
    MALE              10/  10 (100.0%)      9/  10 ( 90.0%)     10/  11 ( 90.9%)     10/  11 ( 90.9%)
    FEMALE             8/   8 (100.0%)      6/   6 (100.0%)      6/   6 (100.0%)      5/   6 ( 83.3%)

Age
    < 65               6/   6 (100.0%)      3/   4 ( 75.0%)      1/   1 (100.0%)      3/   3 (100.0%)
    65 - 75            7/   7 (100.0%)     10/  10 (100.0%)      7/   7 (100.0%)      4/   5 ( 80.0%)
    > 75               5/   5 (100.0%)      2/   2 (100.0%)      8/   9 ( 88.9%)      8/   9 ( 88.9%)

Race
    WHITE             18/  18 (100.0%)     14/  15 ( 93.3%)     14/  15 ( 93.3%)     13/  15 ( 86.7%)
    BLACK              0/   0                0/   0               0/   0               1/   1 (100.0%)
    ASIAN              0/   0                0/   0               1/   1 (100.0%)      1/   1 (100.0%)
    AIAN               0/   0                0/   0               1/   1 (100.0%)      0/   0
    OTHER              0/   0                1/   1 (100.0%)      0/   0               0/   0

Weight
    >50 to <=70        4/   4 (100.0%)      3/   3 (100.0%)      4/   5 ( 80.0%)      3/   4 ( 75.0%)
    >70 to <=90        5/   5 (100.0%)      4/   4 (100.0%)      9/   9 (100.0%)      6/   6 (100.0%)
    >90 to <=110       4/   4 (100.0%)      5/   6 ( 83.3%)      3/   3 (100.0%)      4/   4 (100.0%)
    >110               5/   5 (100.0%)      3/   3 (100.0%)      0/   0               3/   3 (100.0%)

BMI
    >=18.5 to <25      3/   3 (100.0%)      0/   0               4/   5 ( 80.0%)      1/   2 ( 50.0%)
    >=25 to <30        5/   5 (100.0%)      4/   4 (100.0%)      7/   7 (100.0%)      6/   6 (100.0%)
    >=30 to <35        4/   4 (100.0%)      6/   7 ( 85.7%)      4/   4 (100.0%)      4/   5 ( 80.0%)
    >=35 to <40        5/   5 (100.0%)      3/   3 (100.0%)      1/   1 (100.0%)      1/   1 (100.0%)
    >=40               1/   1 (100.0%)      2/   2 (100.0%)      0/   0               3/   3 (100.0%)

Calculated Creatinine Clearance
    >=30 to <50        5/   5 (100.0%)      2/   2 (100.0%)      2/   3 ( 66.7%)      2/   3 ( 66.7%)
    >=50 to <80        3/   3 (100.0%)      7/   7 (100.0%)     10/  10 (100.0%)     10/  10 (100.0%)
    >=80              10/  10 (100.0%)      6/   7 ( 85.7%)      4/   4 (100.0%)      3/   4 ( 75.0%)

Fragility
    Yes                6/   6 (100.0%)      3/   3 (100.0%)      8/   9 ( 88.9%)      8/   9 ( 88.9%)
    No                12/  12 (100.0%)     12/  13 ( 92.3%)      8/   8 (100.0%)      7/   8 ( 87.5%)

Use of NSAID
    Yes                1/   1 (100.0%)      1/   1 (100.0%)      2/   3 ( 66.7%)      0/   0
    No                17/  17 (100.0%)     14/  15 ( 93.3%)     14/  14 (100.0%)     15/  17 ( 88.2%)
-------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

1443

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1178: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 24 peak
Event=Without a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase

--------------------------------------------------------------------------------------------------------

|  | Q1-level [7.9;17.6] N=18 | Q2-level [>17.6;22.6] N=16 | Q3-level [>22.6;28.2] N=17 | Q4-level [>28.2; 55.2] N=17 |
|---|---|---|---|---|
| **Use of PAI or ASA** | | | | |
| Yes | 5/ 5 (100.0%) | 7/ 7 (100.0%) | 4/ 5 ( 80.0%) | 11/ 13 ( 84.6%) |
| No | 13/ 13 (100.0%) | 8/ 9 ( 88.9%) | 12/ 12 (100.0%) | 4/ 4 (100.0%) |
| **Use of P-GP inhibitors** | | | | |
| Yes | 2/ 2 (100.0%) | 0/ 0 | 0/ 0 | 0/ 0 |
| No | 16/ 16 (100.0%) | 15/ 16 ( 93.8%) | 16/ 17 ( 94.1%) | 15/ 17 ( 88.2%) |
| **Use of CYP3A4 inhibitors** | | | | |
| Yes | 6/ 6 (100.0%) | 3/ 3 (100.0%) | 2/ 2 (100.0%) | 1/ 2 ( 50.0%) |
| No | 12/ 12 (100.0%) | 12/ 13 ( 92.3%) | 14/ 15 ( 93.3%) | 14/ 15 ( 93.3%) |
| **Use of Strong CYP3A4 inhibitors** | | | | |
| No | 18/ 18 (100.0%) | 15/ 16 ( 93.8%) | 16/ 17 ( 94.1%) | 15/ 17 ( 88.2%) |
| **Use of CYP3A4 inducers** | | | | |
| Yes | 0/ 0 | 2/ 2 (100.0%) | 1/ 1 (100.0%) | 0/ 0 |
| No | 18/ 18 (100.0%) | 13/ 14 ( 92.9%) | 15/ 16 ( 93.8%) | 15/ 17 ( 88.2%) |
| **CHADS2 score** | | | | |
| 2 | 4/ 4 (100.0%) | 5/ 5 (100.0%) | 4/ 4 (100.0%) | 0/ 0 |
| 3 | 7/ 7 (100.0%) | 6/ 6 (100.0%) | 6/ 7 ( 85.7%) | 8/ 8 (100.0%) |
| 4 | 6/ 6 (100.0%) | 3/ 4 ( 75.0%) | 3/ 3 (100.0%) | 1/ 2 ( 50.0%) |
| 5 | 1/ 1 (100.0%) | 1/ 1 (100.0%) | 3/ 3 (100.0%) | 6/ 7 ( 85.7%) |
| **Prior stroke** | | | | |
| Yes | 10/ 10 (100.0%) | 5/ 6 ( 83.3%) | 10/ 11 ( 90.9%) | 8/ 10 ( 80.0%) |
| No | 8/ 8 (100.0%) | 10/ 10 (100.0%) | 6/ 6 (100.0%) | 7/ 7 (100.0%) |

--------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1179: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 24 peak
Event=Without a primary efficacy outcome, Population: Subjects who received rivaroxaban – double blind phase

```
-------------------------------------------------------------------------------------------------------
                             Q1-level            Q2-level            Q3-level            Q4-level
                          [27.3;64.9]         [>64.9;73.8]        [>73.8;93.3]        [>93.3; 165.1]
                             N=18                N=17                N=18                N=17
-------------------------------------------------------------------------------------------------------

Gender
     MALE                 6/   6 (100.0%)   13/  14 ( 92.9%)   13/  14 ( 92.9%)    8/   9 ( 88.9%)
     FEMALE              12/  12 (100.0%)    3/   3 (100.0%)    4/   4 (100.0%)    7/   8 ( 87.5%)

Age
     < 65                 0/   0             0/   0             7/   7 (100.0%)    7/   8 ( 87.5%)
     65 - 75              7/   7 (100.0%)    8/   8 (100.0%)    8/   9 ( 88.9%)    5/   5 (100.0%)
     > 75                11/  11 (100.0%)    8/   9 ( 88.9%)    2/   2 (100.0%)    3/   4 ( 75.0%)

Race
     WHITE               17/  17 (100.0%)   15/  16 ( 93.8%)   15/  16 ( 93.8%)   14/  16 ( 87.5%)
     BLACK                0/   0             1/   1 (100.0%)    0/   0             0/   0
     ASIAN                0/   0             0/   0             2/   2 (100.0%)    0/   0
     AIAN                 1/   1 (100.0%)    0/   0             0/   0             0/   0
     OTHER                0/   0             0/   0             0/   0             1/   1 (100.0%)

Weight
     >50 to <=70          7/   7 (100.0%)    3/   4 ( 75.0%)    4/   4 (100.0%)    1/   2 ( 50.0%)
     >70 to <=90          9/   9 (100.0%)    5/   5 (100.0%)    6/   6 (100.0%)    5/   5 (100.0%)
     >90 to <=110         2/   2 (100.0%)    6/   6 (100.0%)    5/   6 ( 83.3%)    2/   3 ( 66.7%)
     >110                 0/   0             2/   2 (100.0%)    2/   2 (100.0%)    7/   7 (100.0%)

BMI
     >=18.5 to <25        4/   4 (100.0%)    1/   2 ( 50.0%)    3/   3 (100.0%)    1/   2 ( 50.0%)
     >=25 to <30          8/   8 (100.0%)    5/   5 (100.0%)    6/   6 (100.0%)    3/   3 (100.0%)
     >=30 to <35          4/   4 (100.0%)    8/   8 (100.0%)    4/   5 ( 80.0%)    3/   4 ( 75.0%)
     >=35 to <40          1/   1 (100.0%)    1/   1 (100.0%)    3/   3 (100.0%)    5/   5 (100.0%)
     >=40                 1/   1 (100.0%)    1/   1 (100.0%)    1/   1 (100.0%)    3/   3 (100.0%)

Calculated Creatinine Clearance
     >=30 to <50          5/   5 (100.0%)    1/   2 ( 50.0%)    3/   3 (100.0%)    2/   3 ( 66.7%)
     >=50 to <80         12/  12 (100.0%)   11/  11 (100.0%)    5/   5 (100.0%)    3/   3 (100.0%)
     >=80                 1/   1 (100.0%)    4/   4 (100.0%)    9/  10 ( 90.0%)   10/  11 ( 90.9%)

Fragility
     Yes                 12/  12 (100.0%)    8/   9 ( 88.9%)    3/   3 (100.0%)    3/   4 ( 75.0%)
     No                   6/   6 (100.0%)    8/   8 (100.0%)   14/  15 ( 93.3%)   12/  13 ( 92.3%)

Use of NSAID
     Yes                  0/   0             1/   2 ( 50.0%)    0/   0             3/   3 (100.0%)
     No                  18/  18 (100.0%)   15/  15 (100.0%)   17/  18 ( 94.4%)   12/  14 ( 85.7%)
-------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

1445

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1179: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 24 peak
Event=Without a primary efficacy outcome, Population: Subjects who received rivaroxaban – double blind phase

------------------------------------------------------------------------------------------------------------

| | Q1-level [27.3;64.9] N=18 | Q2-level [>64.9;73.8] N=17 | Q3-level [>73.8;93.3] N=18 | Q4-level [>93.3; 165.1] N=17 |
|---|---|---|---|---|
| **Use of PAI or ASA** | | | | |
| Yes | 5/  5 (100.0%) | 10/ 11 ( 90.9%) | 5/  6 ( 83.3%) | 7/  8 ( 87.5%) |
| No | 13/ 13 (100.0%) | 6/  6 (100.0%) | 12/ 12 (100.0%) | 8/  9 ( 88.9%) |
| **Use of P-GP inhibitors** | | | | |
| Yes | 0/  0 | 0/  0 | 1/  1 (100.0%) | 1/  1 (100.0%) |
| No | 18/ 18 (100.0%) | 16/ 17 ( 94.1%) | 16/ 17 ( 94.1%) | 14/ 16 ( 87.5%) |
| **Use of CYP3A4 inhibitors** | | | | |
| Yes | 2/  2 (100.0%) | 1/  1 (100.0%) | 4/  4 (100.0%) | 5/  6 ( 83.3%) |
| No | 16/ 16 (100.0%) | 15/ 16 ( 93.8%) | 13/ 14 ( 92.9%) | 10/ 11 ( 90.9%) |
| **Use of Strong CYP3A4 inhibitors** | | | | |
| No | 18/ 18 (100.0%) | 16/ 17 ( 94.1%) | 17/ 18 ( 94.4%) | 15/ 17 ( 88.2%) |
| **Use of CYP3A4 inducers** | | | | |
| Yes | 1/  1 (100.0%) | 0/  0 | 1/  1 (100.0%) | 1/  1 (100.0%) |
| No | 17/ 17 (100.0%) | 16/ 17 ( 94.1%) | 16/ 17 ( 94.1%) | 14/ 16 ( 87.5%) |
| **CHADS2 score** | | | | |
| 2 | 1/  1 (100.0%) | 4/  4 (100.0%) | 5/  5 (100.0%) | 3/  3 (100.0%) |
| 3 | 9/  9 (100.0%) | 5/  6 ( 83.3%) | 6/  6 (100.0%) | 8/  8 (100.0%) |
| 4 | 2/  2 (100.0%) | 2/  2 (100.0%) | 6/  6 (100.0%) | 3/  5 ( 60.0%) |
| 5 | 6/  6 (100.0%) | 5/  5 (100.0%) | 0/  1 (  0.0%) | 1/  1 (100.0%) |
| **Prior stroke** | | | | |
| Yes | 10/ 10 (100.0%) | 7/  8 ( 87.5%) | 11/ 12 ( 91.7%) | 7/  9 ( 77.8%) |
| No | 8/  8 (100.0%) | 9/  9 (100.0%) | 6/  6 (100.0%) | 8/  8 (100.0%) |

------------------------------------------------------------------------------------------------------------

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1180: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 24 postdose
Event=Without a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase

----------------------------------------------------------------------------------------------------

|  | Q1-level [9.5;14.4] N=842 | Q2-level [>14.4;16.8] N=837 | Q3-level [>16.8;20.3] N=837 | Q4-level [>20.3; 119.0] N=814 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 455/ 462 ( 98.5%) | 498/ 507 ( 98.2%) | 525/ 533 ( 98.5%) | 512/ 523 ( 97.9%) |
| FEMALE | 362/ 380 ( 95.3%) | 316/ 330 ( 95.8%) | 295/ 304 ( 97.0%) | 286/ 291 ( 98.3%) |
| **Age** | | | | |
| < 65 | 273/ 276 ( 98.9%) | 224/ 228 ( 98.2%) | 188/ 191 ( 98.4%) | 175/ 180 ( 97.2%) |
| 65 - 75 | 333/ 342 ( 97.4%) | 325/ 335 ( 97.0%) | 365/ 375 ( 97.3%) | 315/ 320 ( 98.4%) |
| > 75 | 211/ 224 ( 94.2%) | 265/ 274 ( 96.7%) | 267/ 271 ( 98.5%) | 308/ 314 ( 98.1%) |
| **Race** | | | | |
| WHITE | 681/ 704 ( 96.7%) | 704/ 721 ( 97.6%) | 722/ 738 ( 97.8%) | 690/ 704 ( 98.0%) |
| BLACK | 5/ 5 (100.0%) | 7/ 8 ( 87.5%) | 7/ 7 (100.0%) | 18/ 18 (100.0%) |
| ASIAN | 103/ 104 ( 99.0%) | 70/ 75 ( 93.3%) | 69/ 70 ( 98.6%) | 67/ 67 (100.0%) |
| AIAN | 1/ 1 (100.0%) | 0/ 0 | 2/ 2 (100.0%) | 1/ 1 (100.0%) |
| OTHER | 27/ 28 ( 96.4%) | 33/ 33 (100.0%) | 20/ 20 (100.0%) | 22/ 24 ( 91.7%) |
| **Weight** | | | | |
| <=50 | 20/ 21 ( 95.2%) | 19/ 21 ( 90.5%) | 10/ 10 (100.0%) | 12/ 12 (100.0%) |
| >50 to <=70 | 229/ 240 ( 95.4%) | 204/ 210 ( 97.1%) | 171/ 175 ( 97.7%) | 175/ 181 ( 96.7%) |
| >70 to <=90 | 346/ 356 ( 97.2%) | 349/ 359 ( 97.2%) | 349/ 358 ( 97.5%) | 352/ 360 ( 97.8%) |
| >90 to <=110 | 167/ 170 ( 98.2%) | 185/ 190 ( 97.4%) | 218/ 220 ( 99.1%) | 209/ 210 ( 99.5%) |
| >110 | 55/ 55 (100.0%) | 57/ 57 (100.0%) | 72/ 74 ( 97.3%) | 50/ 51 ( 98.0%) |
| **BMI** | | | | |
| <18.5 | 9/ 9 (100.0%) | 8/ 8 (100.0%) | 2/ 2 (100.0%) | 4/ 4 (100.0%) |
| >=18.5 to <25 | 188/ 192 ( 97.9%) | 182/ 188 ( 96.8%) | 143/ 145 ( 98.6%) | 137/ 141 ( 97.2%) |
| >=25 to <30 | 326/ 338 ( 96.4%) | 320/ 329 ( 97.3%) | 318/ 323 ( 98.5%) | 326/ 331 ( 98.5%) |
| >=30 to <35 | 194/ 201 ( 96.5%) | 194/ 200 ( 97.0%) | 217/ 223 ( 97.3%) | 224/ 230 ( 97.4%) |
| >=35 to <40 | 67/ 69 ( 97.1%) | 78/ 80 ( 97.5%) | 98/ 99 ( 99.0%) | 75/ 76 ( 98.7%) |
| >=40 | 33/ 33 (100.0%) | 32/ 32 (100.0%) | 41/ 44 ( 93.2%) | 32/ 32 (100.0%) |
| **Calculated Creatinine Clearance** | | | | |
| >=30 to <50 | 130/ 137 ( 94.9%) | 144/ 151 ( 95.4%) | 124/ 127 ( 97.6%) | 147/ 149 ( 98.7%) |
| >=50 to <80 | 340/ 354 ( 96.0%) | 362/ 374 ( 96.8%) | 363/ 370 ( 98.1%) | 408/ 417 ( 97.8%) |
| >=80 | 345/ 349 ( 98.9%) | 308/ 312 ( 98.7%) | 333/ 340 ( 97.9%) | 243/ 248 ( 98.0%) |
| **Fragility** | | | | |
| Yes | 259/ 272 ( 95.2%) | 312/ 323 ( 96.6%) | 315/ 319 ( 98.7%) | 356/ 363 ( 98.1%) |
| No | 558/ 570 ( 97.9%) | 502/ 514 ( 97.7%) | 505/ 518 ( 97.5%) | 442/ 451 ( 98.0%) |
| **Use of NSAID** | | | | |
| Yes | 23/ 24 ( 95.8%) | 26/ 26 (100.0%) | 37/ 37 (100.0%) | 39/ 40 ( 97.5%) |
| No | 794/ 818 ( 97.1%) | 788/ 811 ( 97.2%) | 783/ 800 ( 97.9%) | 759/ 774 ( 98.1%) |

----------------------------------------------------------------------------------------------------

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1447

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1180: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 24 postdose
Event=Without a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase

--------------------------------------------------------------------------------------------------------

| | Q1-level [9.5;14.4] N=842 | Q2-level [>14.4;16.8] N=837 | Q3-level [>16.8;20.3] N=837 | Q4-level [>20.3; 119.0] N=814 |
|---|---|---|---|---|
| **Use of PAI or ASA** | | | | |
| Yes | 335/ 346 ( 96.8%) | 309/ 319 ( 96.9%) | 309/ 317 ( 97.5%) | 275/ 278 ( 98.9%) |
| No | 482/ 496 ( 97.2%) | 505/ 518 ( 97.5%) | 511/ 520 ( 98.3%) | 523/ 536 ( 97.6%) |
| **Use of P-GP inhibitors** | | | | |
| Yes | 30/ 32 ( 93.8%) | 30/ 31 ( 96.8%) | 29/ 30 ( 96.7%) | 33/ 34 ( 97.1%) |
| No | 787/ 810 ( 97.2%) | 784/ 806 ( 97.3%) | 791/ 807 ( 98.0%) | 765/ 780 ( 98.1%) |
| **Use of CYP3A4 inhibitors** | | | | |
| Yes | 125/ 132 ( 94.7%) | 148/ 150 ( 98.7%) | 166/ 171 ( 97.1%) | 166/ 167 ( 99.4%) |
| No | 692/ 710 ( 97.5%) | 666/ 687 ( 96.9%) | 654/ 666 ( 98.2%) | 632/ 647 ( 97.7%) |
| **Use of Strong CYP3A4 inhibitors** | | | | |
| Yes | 0/ 1 ( 0.0%) | 0/ 0 | 3/ 3 (100.0%) | 2/ 2 (100.0%) |
| No | 817/ 841 ( 97.1%) | 814/ 837 ( 97.3%) | 817/ 834 ( 98.0%) | 796/ 812 ( 98.0%) |
| **Use of CYP3A4 inducers** | | | | |
| Yes | 21/ 22 ( 95.5%) | 13/ 14 ( 92.9%) | 9/ 9 (100.0%) | 17/ 17 (100.0%) |
| No | 796/ 820 ( 97.1%) | 801/ 823 ( 97.3%) | 811/ 828 ( 97.9%) | 781/ 797 ( 98.0%) |
| **CHADS2 score** | | | | |
| 1 | 1/ 1 (100.0%) | 0/ 0 | 0/ 0 | 0/ 0 |
| 2 | 87/ 87 (100.0%) | 96/ 98 ( 98.0%) | 98/ 100 ( 98.0%) | 87/ 88 ( 98.9%) |
| 3 | 370/ 377 ( 98.1%) | 336/ 343 ( 98.0%) | 365/ 375 ( 97.3%) | 350/ 356 ( 98.3%) |
| 4 | 254/ 265 ( 95.8%) | 265/ 274 ( 96.7%) | 241/ 245 ( 98.4%) | 243/ 249 ( 97.6%) |
| 5 | 97/ 104 ( 93.3%) | 108/ 113 ( 95.6%) | 104/ 105 ( 99.0%) | 98/ 101 ( 97.0%) |
| 6 | 8/ 8 (100.0%) | 9/ 9 (100.0%) | 12/ 12 (100.0%) | 20/ 20 (100.0%) |
| **Prior stroke** | | | | |
| Yes | 504/ 524 ( 96.2%) | 497/ 514 ( 96.7%) | 438/ 447 ( 98.0%) | 413/ 423 ( 97.6%) |
| No | 313/ 318 ( 98.4%) | 317/ 323 ( 98.1%) | 382/ 390 ( 97.9%) | 385/ 391 ( 98.5%) |

--------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1181: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 24 postdose
Event=Without a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------------
                              Q1-level           Q2-level           Q3-level           Q4-level
                            [7.9;12.0]         [>12.0;15.8]        [>15.8;19.4]        [>19.4; 85.2]
                              N=834              N=817              N=815              N=819
--------------------------------------------------------------------------------------------------------

Gender
    MALE                 465/ 473 ( 98.3%)   477/ 483 ( 98.8%)   508/ 517 ( 98.3%)   506/ 518 ( 97.7%)
    FEMALE               341/ 361 ( 94.5%)   322/ 334 ( 96.4%)   291/ 298 ( 97.7%)   294/ 301 ( 97.7%)

Age
    < 65                 230/ 233 ( 98.7%)   234/ 238 ( 98.3%)   191/ 194 ( 98.5%)   197/ 202 ( 97.5%)
    65 - 75              331/ 339 ( 97.6%)   325/ 335 ( 97.0%)   347/ 355 ( 97.7%)   316/ 324 ( 97.5%)
    > 75                 245/ 262 ( 93.5%)   240/ 244 ( 98.4%)   261/ 266 ( 98.1%)   287/ 293 ( 98.0%)

Race
    WHITE                662/ 687 ( 96.4%)   696/ 711 ( 97.9%)   696/ 709 ( 98.2%)   703/ 720 ( 97.6%)
    BLACK                  6/   6 (100.0%)     6/   7 ( 85.7%)     9/   9 (100.0%)    16/  16 (100.0%)
    ASIAN                110/ 112 ( 98.2%)    68/  69 ( 98.6%)    69/  72 ( 95.8%)    60/  61 ( 98.4%)
    AIAN                   1/   1 (100.0%)     1/   1 (100.0%)     1/   1 (100.0%)     1/   1 (100.0%)
    OTHER                 27/  28 ( 96.4%)    28/  29 ( 96.6%)    24/  24 (100.0%)    20/  21 ( 95.2%)

Weight
    <=50                  25/  28 ( 89.3%)    14/  14 (100.0%)    13/  13 (100.0%)     9/   9 (100.0%)
    >50 to <=70          248/ 259 ( 95.8%)   182/ 185 ( 98.4%)   171/ 175 ( 97.7%)   169/ 178 ( 94.9%)
    >70 to <=90          342/ 351 ( 97.4%)   343/ 354 ( 96.9%)   346/ 355 ( 97.5%)   345/ 353 ( 97.7%)
    >90 to <=110         144/ 149 ( 96.6%)   200/ 203 ( 98.5%)   206/ 208 ( 99.0%)   217/ 218 ( 99.5%)
    >110                  47/  47 (100.0%)    60/  61 ( 98.4%)    63/  64 ( 98.4%)    60/  61 ( 98.4%)

BMI
    <18.5                 12/  12 (100.0%)     6/   6 (100.0%)     2/   2 (100.0%)     2/   2 (100.0%)
    >=18.5 to <25        208/ 215 ( 96.7%)   160/ 163 ( 98.2%)   139/ 141 ( 98.6%)   137/ 141 ( 97.2%)
    >=25 to <30          334/ 347 ( 96.3%)   296/ 299 ( 99.0%)   334/ 342 ( 97.7%)   307/ 314 ( 97.8%)
    >=30 to <35          159/ 164 ( 97.0%)   217/ 225 ( 96.4%)   212/ 217 ( 97.7%)   230/ 237 ( 97.0%)
    >=35 to <40           62/  65 ( 95.4%)    82/  84 ( 97.6%)    80/  80 (100.0%)    85/  86 ( 98.8%)
    >=40                  31/  31 (100.0%)    38/  40 ( 95.0%)    32/  32 ( 96.9%)    39/  39 (100.0%)

Calculated Creatinine Clearance
    >=30 to <50          157/ 168 ( 93.5%)   119/ 120 ( 99.2%)   125/ 128 ( 97.7%)   134/ 138 ( 97.1%)
    >=50 to <80          344/ 356 ( 96.6%)   337/ 347 ( 97.1%)   380/ 388 ( 97.9%)   393/ 405 ( 97.0%)
    >=80                 303/ 308 ( 98.4%)   343/ 350 ( 98.0%)   294/ 299 ( 98.3%)   273/ 276 ( 98.9%)

Fragility
    Yes                  296/ 313 ( 94.6%)   275/ 280 ( 98.2%)   315/ 321 ( 98.1%)   334/ 341 ( 97.9%)
    No                   510/ 521 ( 97.9%)   524/ 537 ( 97.6%)   484/ 494 ( 98.0%)   466/ 478 ( 97.5%)

Use of NSAID
    Yes                   17/  18 ( 94.4%)    31/  31 (100.0%)    40/  40 (100.0%)    35/  36 ( 97.2%)
    No                   789/ 816 ( 96.7%)   768/ 786 ( 97.7%)   759/ 775 ( 97.9%)   765/ 783 ( 97.7%)
--------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

1449

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1181: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 24 postdose
Event=Without a primary efficacy outcome, Population: Subjects who received rivaroxaban – double blind phase

---

| | Q1-level<br>[7.9;12.0]<br>N=834 | Q2-level<br>[>12.0;15.8]<br>N=817 | Q3-level<br>[>15.8;19.4]<br>N=815 | Q4-level<br>[>19.4; 85.2]<br>N=819 |
|---|---|---|---|---|
| **Use of PAI or ASA** | | | | |
| Yes | 309/ 321 ( 96.3%) | 296/ 302 ( 98.0%) | 320/ 327 ( 97.9%) | 281/ 288 ( 97.6%) |
| No | 497/ 513 ( 96.9%) | 503/ 515 ( 97.7%) | 479/ 488 ( 98.2%) | 519/ 531 ( 97.7%) |
| **Use of P-GP inhibitors** | | | | |
| Yes | 30/ 32 ( 93.8%) | 24/ 24 (100.0%) | 35/ 36 ( 97.2%) | 31/ 33 ( 93.9%) |
| No | 776/ 802 ( 96.8%) | 775/ 793 ( 97.7%) | 764/ 779 ( 98.1%) | 769/ 786 ( 97.8%) |
| **Use of CYP3A4 inhibitors** | | | | |
| Yes | 115/ 121 ( 95.0%) | 128/ 130 ( 98.5%) | 160/ 163 ( 98.2%) | 191/ 195 ( 97.9%) |
| No | 691/ 713 ( 96.9%) | 671/ 687 ( 97.7%) | 639/ 652 ( 98.0%) | 609/ 624 ( 97.6%) |
| **Use of Strong CYP3A4 inhibitors** | | | | |
| Yes | 0/ 1 ( 0.0%) | 0/ 0 | 2/ 2 (100.0%) | 3/ 3 (100.0%) |
| No | 806/ 833 ( 96.8%) | 799/ 817 ( 97.8%) | 797/ 813 ( 98.0%) | 797/ 816 ( 97.7%) |
| **Use of CYP3A4 inducers** | | | | |
| Yes | 15/ 16 ( 93.8%) | 17/ 17 (100.0%) | 11/ 12 ( 91.7%) | 16/ 16 (100.0%) |
| No | 791/ 818 ( 96.7%) | 782/ 800 ( 97.8%) | 788/ 803 ( 98.1%) | 784/ 803 ( 97.6%) |
| **CHADS2 score** | | | | |
| 1 | 0/ 0 | 1/ 1 (100.0%) | 0/ 0 | 0/ 0 |
| 2 | 85/ 86 ( 98.8%) | 95/ 97 ( 97.9%) | 102/ 103 ( 99.0%) | 83/ 84 ( 98.8%) |
| 3 | 363/ 371 ( 97.8%) | 330/ 337 ( 97.9%) | 367/ 375 ( 97.9%) | 341/ 348 ( 98.0%) |
| 4 | 245/ 255 ( 96.1%) | 262/ 269 ( 97.4%) | 234/ 239 ( 97.9%) | 248/ 256 ( 96.9%) |
| 5 | 102/ 111 ( 91.9%) | 100/ 102 ( 98.0%) | 87/ 89 ( 97.8%) | 110/ 113 ( 97.3%) |
| 6 | 11/ 11 (100.0%) | 11/ 11 (100.0%) | 9/ 9 (100.0%) | 18/ 18 (100.0%) |
| **Prior stroke** | | | | |
| Yes | 483/ 504 ( 95.8%) | 471/ 482 ( 97.7%) | 430/ 441 ( 97.5%) | 439/ 452 ( 97.1%) |
| No | 323/ 330 ( 97.9%) | 328/ 335 ( 97.9%) | 369/ 374 ( 98.7%) | 361/ 367 ( 98.4%) |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1182: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 24 postdose
Event=Without a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase

---

|  | Q1-level [15.2;75.1] N=843 | Q2-level [>75.1;87.1] N=847 | Q3-level [>87.1;105.3] N=834 | Q4-level [>105.3; 188.5] N=841 |
|---|---|---|---|---|
| **Gender** |  |  |  |  |
| MALE | 581/ 589 ( 98.6%) | 528/ 541 ( 97.6%) | 468/ 476 ( 98.3%) | 435/ 441 ( 98.6%) |
| FEMALE | 249/ 254 ( 98.0%) | 293/ 306 ( 95.8%) | 346/ 358 ( 96.6%) | 384/ 400 ( 96.0%) |
| **Age** |  |  |  |  |
| < 65 | 158/ 160 ( 98.8%) | 167/ 169 ( 98.8%) | 224/ 228 ( 98.2%) | 322/ 329 ( 97.9%) |
| 65 - 75 | 340/ 342 ( 99.4%) | 357/ 372 ( 96.0%) | 332/ 340 ( 97.6%) | 321/ 330 ( 97.3%) |
| > 75 | 332/ 341 ( 97.4%) | 297/ 306 ( 97.1%) | 258/ 266 ( 97.0%) | 176/ 182 ( 96.7%) |
| **Race** |  |  |  |  |
| WHITE | 668/ 679 ( 98.4%) | 713/ 735 ( 97.0%) | 706/ 723 ( 97.6%) | 741/ 761 ( 97.4%) |
| BLACK | 10/ 10 (100.0%) | 11/ 11 (100.0%) | 6/ 7 ( 85.7%) | 11/ 11 (100.0%) |
| ASIAN | 128/ 129 ( 99.2%) | 74/ 77 ( 96.1%) | 68/ 70 ( 97.1%) | 42/ 43 ( 97.7%) |
| AIAN | 1/ 1 (100.0%) | 2/ 2 (100.0%) | 1/ 1 (100.0%) | 0/ 0 |
| OTHER | 23/ 24 ( 95.8%) | 21/ 22 ( 95.5%) | 33/ 33 (100.0%) | 25/ 26 ( 96.2%) |
| **Weight** |  |  |  |  |
| <=50 | 16/ 17 ( 94.1%) | 15/ 15 (100.0%) | 21/ 21 (100.0%) | 9/ 11 ( 81.8%) |
| >50 to <=70 | 211/ 218 ( 96.8%) | 204/ 212 ( 96.2%) | 198/ 203 ( 97.5%) | 173/ 180 ( 96.1%) |
| >70 to <=90 | 371/ 374 ( 99.2%) | 342/ 355 ( 96.3%) | 359/ 372 ( 96.5%) | 341/ 349 ( 97.7%) |
| >90 to <=110 | 184/ 186 ( 98.9%) | 200/ 203 ( 98.5%) | 185/ 187 ( 98.9%) | 219/ 223 ( 98.2%) |
| >110 | 48/ 48 (100.0%) | 60/ 62 ( 96.8%) | 51/ 51 (100.0%) | 77/ 78 ( 98.7%) |
| **BMI** |  |  |  |  |
| <18.5 | 7/ 7 (100.0%) | 6/ 6 (100.0%) | 9/ 9 (100.0%) | 1/ 1 (100.0%) |
| >=18.5 to <25 | 200/ 206 ( 97.1%) | 178/ 180 ( 98.9%) | 166/ 167 ( 99.4%) | 113/ 120 ( 94.2%) |
| >=25 to <30 | 341/ 345 ( 98.8%) | 319/ 333 ( 95.8%) | 330/ 340 ( 97.1%) | 313/ 316 ( 99.1%) |
| >=30 to <35 | 184/ 187 ( 98.4%) | 212/ 218 ( 97.2%) | 207/ 214 ( 96.7%) | 238/ 247 ( 96.4%) |
| >=35 to <40 | 70/ 70 (100.0%) | 74/ 76 ( 97.4%) | 70/ 72 ( 97.2%) | 105/ 107 ( 98.1%) |
| >=40 | 27/ 27 (100.0%) | 32/ 34 ( 94.1%) | 32/ 32 (100.0%) | 49/ 50 ( 98.0%) |
| **Calculated Creatinine Clearance** |  |  |  |  |
| >=30 to <50 | 158/ 162 ( 97.5%) | 140/ 143 ( 97.9%) | 144/ 151 ( 95.4%) | 110/ 115 ( 95.7%) |
| >=50 to <80 | 405/ 411 ( 98.5%) | 397/ 414 ( 95.9%) | 349/ 357 ( 97.8%) | 340/ 351 ( 96.9%) |
| >=80 | 266/ 269 ( 98.9%) | 284/ 290 ( 97.9%) | 320/ 325 ( 98.5%) | 369/ 375 ( 98.4%) |
| **Fragility** |  |  |  |  |
| Yes | 385/ 394 ( 97.7%) | 337/ 346 ( 97.4%) | 318/ 328 ( 97.0%) | 217/ 224 ( 96.9%) |
| No | 445/ 449 ( 99.1%) | 484/ 501 ( 96.6%) | 496/ 506 ( 98.0%) | 602/ 617 ( 97.6%) |
| **Use of NSAID** |  |  |  |  |
| Yes | 36/ 36 (100.0%) | 30/ 31 ( 96.8%) | 31/ 32 ( 96.9%) | 29/ 29 (100.0%) |
| No | 794/ 807 ( 98.4%) | 791/ 816 ( 96.9%) | 783/ 802 ( 97.6%) | 790/ 812 ( 97.3%) |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
   HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1451

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1182: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 24 postdose
Event=Without a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------------
                              Q1-level            Q2-level            Q3-level            Q4-level
                           [15.2;75.1]          [>75.1;87.1]        [>87.1;105.3]       [>105.3; 188.5]
                             N=843               N=847               N=834               N=841
--------------------------------------------------------------------------------------------------------

Use of PAI or ASA
     Yes              293/ 296 ( 99.0%)   293/ 304 ( 96.4%)   323/ 331 ( 97.6%)   330/ 340 ( 97.1%)
     No               537/ 547 ( 98.2%)   528/ 543 ( 97.2%)   491/ 503 ( 97.6%)   489/ 501 ( 97.6%)

Use of P-GP inhibitors
     Yes               31/  31 (100.0%)    27/  28 ( 96.4%)    30/  33 ( 90.9%)    35/  36 ( 97.2%)
     No               799/ 812 ( 98.4%)   794/ 819 ( 96.9%)   784/ 801 ( 97.9%)   784/ 805 ( 97.4%)

Use of CYP3A4 inhibitors
     Yes              142/ 143 ( 99.3%)   136/ 141 ( 96.5%)   165/ 171 ( 96.5%)   171/ 174 ( 98.3%)
     No               688/ 700 ( 98.3%)   685/ 706 ( 97.0%)   649/ 663 ( 97.9%)   648/ 667 ( 97.2%)

Use of Strong CYP3A4 inhibitors
     Yes                0/   0              3/   3 (100.0%)     1/   2 ( 50.0%)     1/   1 (100.0%)
     No               830/ 843 ( 98.5%)   818/ 844 ( 96.9%)   813/ 832 ( 97.7%)   818/ 840 ( 97.4%)

Use of CYP3A4 inducers
     Yes               11/  11 (100.0%)    13/  14 ( 92.9%)    20/  21 ( 95.2%)    17/  17 (100.0%)
     No               819/ 832 ( 98.4%)   808/ 833 ( 97.0%)   794/ 813 ( 97.7%)   802/ 824 ( 97.3%)

CHADS2 score
     1                  0/   0              0/   0              1/   1 (100.0%)     0/   0
     2                115/ 116 ( 99.1%)    79/  82 ( 96.3%)    88/  88 (100.0%)    91/  92 ( 98.9%)
     3                344/ 347 ( 99.1%)   391/ 399 ( 98.0%)   331/ 340 ( 97.4%)   369/ 379 ( 97.4%)
     4                254/ 260 ( 97.7%)   235/ 247 ( 95.1%)   273/ 280 ( 97.5%)   249/ 254 ( 98.0%)
     5                 98/ 101 ( 97.0%)   104/ 107 ( 97.2%)   112/ 116 ( 96.6%)   101/ 107 ( 94.4%)
     6                 19/  19 (100.0%)    12/  12 (100.0%)     9/   9 (100.0%)     9/   9 (100.0%)

Prior stroke
     Yes              441/ 451 ( 97.8%)   465/ 481 ( 96.7%)   491/ 505 ( 97.2%)   473/ 489 ( 96.7%)
     No               389/ 392 ( 99.2%)   356/ 366 ( 97.3%)   323/ 329 ( 98.2%)   346/ 352 ( 98.3%)
--------------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1183: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 24 trough
Event=Without a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase

| | Q1-level [9.8;14.0] N=421 | Q2-level [>14.0;16.0] N=387 | Q3-level [>16.0;18.7] N=384 | Q4-level [>18.7; 90.7] N=394 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 207/ 213 ( 97.2%) | 212/ 216 ( 98.1%) | 229/ 242 ( 94.6%) | 258/ 264 ( 97.7%) |
| FEMALE | 204/ 208 ( 98.1%) | 167/ 171 ( 97.7%) | 138/ 142 ( 97.2%) | 125/ 130 ( 96.2%) |
| **Age** | | | | |
| < 65 | 95/ 95 (100.0%) | 76/ 78 ( 97.4%) | 56/ 58 ( 96.6%) | 52/ 55 ( 94.5%) |
| 65 - 75 | 173/ 177 ( 97.7%) | 122/ 125 ( 97.6%) | 130/ 137 ( 94.9%) | 135/ 137 ( 98.5%) |
| > 75 | 143/ 149 ( 96.0%) | 181/ 184 ( 98.4%) | 181/ 189 ( 95.8%) | 196/ 202 ( 97.0%) |
| **Race** | | | | |
| WHITE | 343/ 351 ( 97.7%) | 332/ 339 ( 97.9%) | 338/ 351 ( 96.3%) | 350/ 360 ( 97.2%) |
| BLACK | 5/ 5 (100.0%) | 4/ 5 ( 80.0%) | 3/ 4 ( 75.0%) | 9/ 9 (100.0%) |
| ASIAN | 48/ 50 ( 96.0%) | 33/ 33 (100.0%) | 24/ 26 ( 92.3%) | 17/ 18 ( 94.4%) |
| AIAN | 0/ 0 | 1/ 1 (100.0%) | 0/ 0 | 0/ 0 |
| NHPI | 0/ 0 | 1/ 1 (100.0%) | 0/ 0 | 1/ 1 (100.0%) |
| OTHER | 15/ 15 (100.0%) | 8/ 8 (100.0%) | 2/ 3 ( 66.7%) | 6/ 6 (100.0%) |
| **Weight** | | | | |
| <=50 | 7/ 7 (100.0%) | 9/ 10 ( 90.0%) | 4/ 4 (100.0%) | 5/ 5 (100.0%) |
| >50 to <=70 | 125/ 128 ( 97.7%) | 95/ 96 ( 99.0%) | 67/ 68 ( 98.5%) | 76/ 81 ( 93.8%) |
| >70 to <=90 | 170/ 176 ( 96.6%) | 160/ 165 ( 97.0%) | 172/ 183 ( 94.0%) | 160/ 163 ( 98.2%) |
| >90 to <=110 | 74/ 75 ( 98.7%) | 83/ 84 ( 98.8%) | 89/ 94 ( 94.7%) | 99/ 102 ( 97.1%) |
| >110 | 34/ 34 (100.0%) | 32/ 32 (100.0%) | 35/ 35 (100.0%) | 43/ 43 (100.0%) |
| **BMI** | | | | |
| <18.5 | 3/ 3 (100.0%) | 6/ 7 ( 85.7%) | 1/ 1 (100.0%) | 2/ 2 (100.0%) |
| >=18.5 to <25 | 94/ 97 ( 96.9%) | 78/ 80 ( 97.5%) | 65/ 69 ( 94.2%) | 72/ 74 ( 97.3%) |
| >=25 to <30 | 162/ 168 ( 96.4%) | 139/ 143 ( 97.2%) | 156/ 164 ( 95.1%) | 134/ 139 ( 96.4%) |
| >=30 to <35 | 95/ 96 ( 99.0%) | 92/ 92 (100.0%) | 83/ 87 ( 95.4%) | 108/ 112 ( 96.4%) |
| >=35 to <40 | 40/ 40 (100.0%) | 48/ 49 ( 98.0%) | 45/ 46 ( 97.8%) | 39/ 39 (100.0%) |
| >=40 | 16/ 16 (100.0%) | 16/ 16 (100.0%) | 16/ 16 (100.0%) | 28/ 28 (100.0%) |
| **Calculated Creatinine Clearance** | | | | |
| <30 | 0/ 0 | 1/ 1 (100.0%) | 0/ 0 | 0/ 0 |
| >=30 to <50 | 83/ 88 ( 94.3%) | 102/ 106 ( 96.2%) | 70/ 72 ( 97.2%) | 94/ 99 ( 94.9%) |
| >=50 to <80 | 185/ 189 ( 97.9%) | 159/ 163 ( 97.5%) | 187/ 196 ( 95.4%) | 178/ 182 ( 97.8%) |
| >=80 | 140/ 141 ( 99.3%) | 117/ 117 (100.0%) | 110/ 116 ( 94.8%) | 111/ 113 ( 98.2%) |
| **Fragility** | | | | |
| Yes | 168/ 175 ( 96.0%) | 204/ 209 ( 97.6%) | 198/ 206 ( 96.1%) | 221/ 228 ( 96.9%) |
| No | 243/ 246 ( 98.8%) | 175/ 178 ( 98.3%) | 169/ 178 ( 94.9%) | 162/ 166 ( 97.6%) |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1453

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1183: Subgroup Characteristics in subject by quartiles of PT Measurement at Week 24 trough
Event=Without a primary efficacy outcome, Population: Subjects who received rivaroxaban – double blind phase

```
----------------------------------------------------------------------------------------------------------
                          Q1-level              Q2-level              Q3-level              Q4-level
                        [9.8;14.0]            [>14.0;16.0]          [>16.0;18.7]           [>18.7; 90.7]
                          N=421                 N=387                 N=384                 N=394
----------------------------------------------------------------------------------------------------------

Use of NSAID
   Yes                 29/  29 (100.0%)      29/  29 (100.0%)      23/  23 (100.0%)      31/  32 ( 96.9%)
   No                 382/ 392 ( 97.4%)     350/ 358 ( 97.8%)     344/ 361 ( 95.3%)     352/ 362 ( 97.2%)

Use of PAI or ASA
   Yes                139/ 143 ( 97.2%)     121/ 122 ( 99.2%)     119/ 123 ( 96.7%)     119/ 125 ( 95.2%)
   No                 272/ 278 ( 97.8%)     258/ 265 ( 97.4%)     248/ 261 ( 95.0%)     264/ 269 ( 98.1%)

Use of P-GP inhibitors
   Yes                 24/  25 ( 96.0%)      20/  21 ( 95.2%)      20/  20 (100.0%)      17/  19 ( 89.5%)
   No                 387/ 396 ( 97.7%)     359/ 366 ( 98.1%)     347/ 364 ( 95.3%)     366/ 375 ( 97.6%)

Use of CYP3A4 inhibitors
   Yes                 87/  91 ( 95.6%)      72/  73 ( 98.6%)      91/  93 ( 97.8%)      84/  88 ( 95.5%)
   No                 324/ 330 ( 98.2%)     307/ 314 ( 97.8%)     276/ 291 ( 94.8%)     299/ 306 ( 97.7%)

Use of Strong CYP3A4 inhibitors
   Yes                  0/   0                1/   1 (100.0%)       2/   2 (100.0%)       3/   3 (100.0%)
   No                 411/ 421 ( 97.6%)     378/ 386 ( 97.9%)     365/ 382 ( 95.5%)     380/ 391 ( 97.2%)

Use of CYP3A4 inducers
   Yes                 16/  17 ( 94.1%)       8/   8 (100.0%)       7/   7 (100.0%)      11/  12 ( 91.7%)
   No                 395/ 404 ( 97.8%)     371/ 379 ( 97.9%)     360/ 377 ( 95.5%)     372/ 382 ( 97.4%)

CHADS2 score
   2                   54/  57 ( 94.7%)      56/  58 ( 96.6%)      70/  72 ( 97.2%)      48/  51 ( 94.1%)
   3                  191/ 193 ( 99.0%)     169/ 171 ( 98.8%)     152/ 155 ( 98.1%)     166/ 170 ( 97.6%)
   4                   97/  99 ( 98.0%)     112/ 115 ( 97.4%)      97/ 104 ( 93.3%)     104/ 106 ( 98.1%)
   5                   61/  64 ( 95.3%)      38/  39 ( 97.4%)      43/  46 ( 93.5%)      55/  57 ( 96.5%)
   6                    8/   8 (100.0%)       4/   4 (100.0%)       5/   7 ( 71.4%)      10/  10 (100.0%)

Prior stroke
   Yes                247/ 253 ( 97.6%)     173/ 178 ( 97.2%)     166/ 179 ( 92.7%)     193/ 199 ( 97.0%)
   No                 164/ 168 ( 97.6%)     206/ 209 ( 98.6%)     201/ 205 ( 98.0%)     190/ 195 ( 97.4%)
----------------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1184: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 24 trough
Event=Without a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase

----------------------------------------------------------------------------------------------------------

|  | Q1-level<br>[7.9;11.2]<br>N=395 | Q2-level<br>[>11.2;14.3]<br>N=392 | Q3-level<br>[>14.3;17.6]<br>N=381 | Q4-level<br>[>17.6; 82.3]<br>N=384 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 214/ 218 ( 98.2%) | 209/ 217 ( 96.3%) | 230/ 235 ( 97.9%) | 232/ 243 ( 95.5%) |
| FEMALE | 172/ 177 ( 97.2%) | 171/ 175 ( 97.7%) | 143/ 146 ( 97.9%) | 136/ 141 ( 96.5%) |
| **Age** | | | | |
| < 65 | 77/ 78 ( 98.7%) | 69/ 70 ( 98.6%) | 74/ 75 ( 98.7%) | 52/ 56 ( 92.9%) |
| 65 - 75 | 146/ 148 ( 98.6%) | 144/ 151 ( 95.4%) | 116/ 118 ( 98.3%) | 141/ 145 ( 97.2%) |
| > 75 | 163/ 169 ( 96.4%) | 167/ 171 ( 97.7%) | 183/ 188 ( 97.3%) | 175/ 183 ( 95.6%) |
| **Race** | | | | |
| WHITE | 321/ 328 ( 97.9%) | 339/ 348 ( 97.4%) | 338/ 346 ( 97.7%) | 335/ 348 ( 96.3%) |
| BLACK | 3/ 4 ( 75.0%) | 6/ 6 (100.0%) | 5/ 5 (100.0%) | 7/ 8 ( 87.5%) |
| ASIAN | 46/ 47 ( 97.9%) | 25/ 27 ( 92.6%) | 28/ 28 (100.0%) | 21/ 23 ( 91.3%) |
| AIAN | 0/ 0 | 1/ 1 (100.0%) | 0/ 0 | 0/ 0 |
| NHPI | 1/ 1 (100.0%) | 1/ 1 (100.0%) | 0/ 0 | 0/ 0 |
| OTHER | 15/ 15 (100.0%) | 8/ 9 ( 88.9%) | 2/ 2 (100.0%) | 5/ 5 (100.0%) |
| **Weight** | | | | |
| <=50 | 12/ 12 (100.0%) | 2/ 2 (100.0%) | 7/ 8 ( 87.5%) | 4/ 4 (100.0%) |
| >50 to <=70 | 107/ 109 ( 98.2%) | 99/ 101 ( 98.0%) | 82/ 83 ( 98.8%) | 70/ 75 ( 93.3%) |
| >70 to <=90 | 174/ 180 ( 96.7%) | 152/ 159 ( 95.6%) | 169/ 173 ( 97.7%) | 149/ 156 ( 95.5%) |
| >90 to <=110 | 61/ 62 ( 98.4%) | 93/ 96 ( 96.9%) | 79/ 81 ( 97.5%) | 107/ 111 ( 96.4%) |
| >110 | 32/ 32 (100.0%) | 33/ 33 (100.0%) | 36/ 36 (100.0%) | 38/ 38 (100.0%) |
| **BMI** | | | | |
| <18.5 | 7/ 7 (100.0%) | 1/ 1 (100.0%) | 3/ 4 ( 75.0%) | 1/ 1 (100.0%) |
| >=18.5 to <25 | 89/ 91 ( 97.8%) | 76/ 79 ( 96.2%) | 75/ 77 ( 97.4%) | 62/ 65 ( 95.4%) |
| >=25 to <30 | 160/ 166 ( 96.4%) | 149/ 156 ( 95.5%) | 143/ 147 ( 97.3%) | 127/ 133 ( 95.5%) |
| >=30 to <35 | 82/ 83 ( 98.8%) | 87/ 89 ( 97.8%) | 89/ 89 (100.0%) | 112/ 118 ( 94.9%) |
| >=35 to <40 | 38/ 38 (100.0%) | 52/ 52 (100.0%) | 43/ 44 ( 97.7%) | 37/ 38 ( 97.4%) |
| >=40 | 10/ 10 (100.0%) | 14/ 14 (100.0%) | 20/ 20 (100.0%) | 28/ 28 (100.0%) |
| **Calculated Creatinine Clearance** | | | | |
| <30 | 1/ 1 (100.0%) | 0/ 0 | 0/ 0 | 0/ 0 |
| >=30 to <50 | 95/ 99 ( 96.0%) | 77/ 81 ( 95.1%) | 92/ 94 ( 97.9%) | 77/ 82 ( 93.9%) |
| >=50 to <80 | 172/ 176 ( 97.7%) | 169/ 175 ( 96.6%) | 164/ 168 ( 97.6%) | 189/ 196 ( 96.4%) |
| >=80 | 118/ 119 ( 99.2%) | 134/ 136 ( 98.5%) | 114/ 116 ( 98.3%) | 102/ 106 ( 96.2%) |
| **Fragility** | | | | |
| Yes | 186/ 192 ( 96.9%) | 182/ 187 ( 97.3%) | 207/ 213 ( 97.2%) | 199/ 208 ( 95.7%) |
| No | 200/ 203 ( 98.5%) | 198/ 205 ( 96.6%) | 166/ 168 ( 98.8%) | 169/ 176 ( 96.0%) |

----------------------------------------------------------------------------------------------------------

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1455

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1184: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week 24 trough
Event=Without a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase

```
-------------------------------------------------------------------------------------------------------------
                              Q1-level            Q2-level            Q3-level            Q4-level
                            [7.9;11.2]          [>11.2;14.3]        [>14.3;17.6]        [>17.6; 82.3]
                              N=395               N=392               N=381               N=384
-------------------------------------------------------------------------------------------------------------

Use of NSAID
    Yes                  26/  26 (100.0%)    29/  29 (100.0%)    21/  21 (100.0%)    33/  34 ( 97.1%)
    No                  360/ 369 ( 97.6%)   351/ 363 ( 96.7%)   352/ 360 ( 97.8%)   335/ 350 ( 95.7%)

Use of PAI or ASA
    Yes                 131/ 133 ( 98.5%)   115/ 119 ( 96.6%)   122/ 124 ( 98.4%)   116/ 123 ( 94.3%)
    No                  255/ 262 ( 97.3%)   265/ 273 ( 97.1%)   251/ 257 ( 97.7%)   252/ 261 ( 96.6%)

Use of P-GP inhibitors
    Yes                  19/  20 ( 95.0%)    11/  11 (100.0%)    31/  32 ( 96.9%)    19/  21 ( 90.5%)
    No                  367/ 375 ( 97.9%)   369/ 381 ( 96.9%)   342/ 349 ( 98.0%)   349/ 363 ( 96.1%)

Use of CYP3A4 inhibitors
    Yes                  72/  76 ( 94.7%)    71/  72 ( 98.6%)    90/  92 ( 97.8%)    95/  99 ( 96.0%)
    No                  314/ 319 ( 98.4%)   309/ 320 ( 96.6%)   283/ 289 ( 97.9%)   273/ 285 ( 95.8%)

Use of Strong CYP3A4 inhibitors
    Yes                   1/   1 (100.0%)     1/   1 (100.0%)     2/   2 (100.0%)     1/   1 (100.0%)
    No                  385/ 394 ( 97.7%)   379/ 391 ( 96.9%)   371/ 379 ( 97.9%)   367/ 383 ( 95.8%)

Use of CYP3A4 inducers
    Yes                  15/  16 ( 93.8%)    11/  11 (100.0%)     5/   5 (100.0%)    11/  12 ( 91.7%)
    No                  371/ 379 ( 97.9%)   369/ 381 ( 96.9%)   368/ 376 ( 97.9%)   357/ 372 ( 96.0%)

CHADS2 score
    2                    52/  55 ( 94.5%)    61/  63 ( 96.8%)    57/  58 ( 98.3%)    55/  59 ( 93.2%)
    3                   178/ 179 ( 99.4%)   170/ 172 ( 98.8%)   163/ 166 ( 98.2%)   155/ 159 ( 97.5%)
    4                    96/  99 ( 97.0%)    95/ 100 ( 95.0%)   103/ 106 ( 97.2%)   103/ 106 ( 97.2%)
    5                    54/  56 ( 96.4%)    47/  50 ( 94.0%)    43/  43 (100.0%)    48/  52 ( 92.3%)
    6                     6/   6 (100.0%)     7/   7 (100.0%)     7/   8 ( 87.5%)     7/   8 ( 87.5%)

Prior stroke
    Yes                 215/ 221 ( 97.3%)   190/ 197 ( 96.4%)   177/ 184 ( 96.2%)   182/ 192 ( 94.8%)
    No                  171/ 174 ( 98.3%)   190/ 195 ( 97.4%)   196/ 197 ( 99.5%)   186/ 192 ( 96.9%)
-------------------------------------------------------------------------------------------------------------
```
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1185: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 24 trough
Event=Without a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase

---

|  | Q1-level [14.6;78.9] N=401 | Q2-level [>78.9;90.0] N=397 | Q3-level [>90.0;109.1] N=398 | Q4-level [>109.1; 219.9] N=395 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 270/ 277 ( 97.5%) | 245/ 255 ( 96.1%) | 212/ 217 ( 97.7%) | 183/ 190 ( 96.3%) |
| FEMALE | 118/ 124 ( 95.2%) | 139/ 142 ( 97.9%) | 178/ 181 ( 98.3%) | 200/ 205 ( 97.6%) |
| **Age** | | | | |
| < 65 | 41/ 43 ( 95.3%) | 53/ 54 ( 98.1%) | 82/ 84 ( 97.6%) | 104/ 106 ( 98.1%) |
| 65 - 75 | 115/ 117 ( 98.3%) | 149/ 153 ( 97.4%) | 141/ 145 ( 97.2%) | 156/ 162 ( 96.3%) |
| > 75 | 232/ 241 ( 96.3%) | 182/ 190 ( 95.8%) | 167/ 169 ( 98.8%) | 123/ 127 ( 96.9%) |
| **Race** | | | | |
| WHITE | 342/ 354 ( 96.6%) | 336/ 346 ( 97.1%) | 343/ 349 ( 98.3%) | 345/ 355 ( 97.2%) |
| BLACK | 8/ 9 ( 88.9%) | 3/ 3 (100.0%) | 6/ 6 (100.0%) | 5/ 6 ( 83.3%) |
| ASIAN | 35/ 35 (100.0%) | 34/ 37 ( 91.9%) | 27/ 29 ( 93.1%) | 26/ 26 (100.0%) |
| AIAN | 0/ 0 | 1/ 1 (100.0%) | 0/ 0 | 0/ 0 |
| NHPI | 1/ 1 (100.0%) | 0/ 0 | 1/ 1 (100.0%) | 0/ 0 |
| OTHER | 2/ 2 (100.0%) | 10/ 10 (100.0%) | 13/ 13 (100.0%) | 7/ 8 ( 87.5%) |
| **Weight** | | | | |
| <=50 | 9/ 9 (100.0%) | 9/ 9 (100.0%) | 6/ 7 ( 85.7%) | 1/ 1 (100.0%) |
| >50 to <=70 | 98/ 103 ( 95.1%) | 97/ 101 ( 96.0%) | 94/ 94 (100.0%) | 76/ 77 ( 98.7%) |
| >70 to <=90 | 167/ 172 ( 97.1%) | 162/ 168 ( 96.4%) | 176/ 182 ( 96.7%) | 158/ 166 ( 95.2%) |
| >90 to <=110 | 82/ 85 ( 96.5%) | 90/ 93 ( 96.8%) | 75/ 76 ( 98.7%) | 100/ 103 ( 97.1%) |
| >110 | 32/ 32 (100.0%) | 26/ 26 (100.0%) | 39/ 39 (100.0%) | 47/ 47 (100.0%) |
| **BMI** | | | | |
| <18.5 | 6/ 6 (100.0%) | 2/ 2 (100.0%) | 4/ 5 ( 80.0%) | 0/ 0 |
| >=18.5 to <25 | 88/ 91 ( 96.7%) | 89/ 94 ( 94.7%) | 84/ 84 (100.0%) | 49/ 52 ( 94.2%) |
| >=25 to <30 | 165/ 172 ( 95.9%) | 154/ 159 ( 96.9%) | 148/ 152 ( 97.4%) | 126/ 133 ( 94.7%) |
| >=30 to <35 | 76/ 79 ( 96.2%) | 90/ 93 ( 96.8%) | 95/ 97 ( 97.9%) | 118/ 119 ( 99.2%) |
| >=35 to <40 | 40/ 40 (100.0%) | 35/ 35 (100.0%) | 41/ 42 ( 97.6%) | 57/ 58 ( 98.3%) |
| >=40 | 13/ 13 (100.0%) | 13/ 13 (100.0%) | 18/ 18 (100.0%) | 32/ 32 (100.0%) |
| **Calculated Creatinine Clearance** | | | | |
| <30 | 0/ 0 | 1/ 1 (100.0%) | 0/ 0 | 0/ 0 |
| >=30 to <50 | 90/ 96 ( 93.8%) | 91/ 95 ( 95.8%) | 95/ 97 ( 97.9%) | 74/ 78 ( 94.9%) |
| >=50 to <80 | 190/ 195 ( 97.4%) | 185/ 191 ( 96.9%) | 175/ 179 ( 97.8%) | 161/ 167 ( 96.4%) |
| >=80 | 108/ 110 ( 98.2%) | 107/ 110 ( 97.3%) | 119/ 121 ( 98.3%) | 146/ 148 ( 98.6%) |
| **Fragility** | | | | |
| Yes | 246/ 256 ( 96.1%) | 215/ 223 ( 96.4%) | 195/ 198 ( 98.5%) | 138/ 144 ( 95.8%) |
| No | 142/ 145 ( 97.9%) | 169/ 174 ( 97.1%) | 195/ 200 ( 97.5%) | 245/ 251 ( 97.6%) |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1457

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1185: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week 24 trough
Event=Without a primary efficacy outcome, Population: Subjects who received rivaroxaban – double blind phase

```
-----------------------------------------------------------------------------------------------------------------
                              Q1-level            Q2-level            Q3-level            Q4-level
                           [14.6;78.9]          [>78.9;90.0]        [>90.0;109.1]       [>109.1; 219.9]
                              N=401                N=397               N=398               N=395
-----------------------------------------------------------------------------------------------------------------

Use of NSAID
   Yes                    24/  25 ( 96.0%)     31/  31 (100.0%)     30/  30 (100.0%)     27/  27 (100.0%)
   No                    364/ 376 ( 96.8%)    353/ 366 ( 96.4%)    360/ 368 ( 97.8%)    356/ 368 ( 96.7%)

Use of PAI or ASA
   Yes                   138/ 144 ( 95.8%)    105/ 111 ( 94.6%)    134/ 135 ( 99.3%)    123/ 125 ( 98.4%)
   No                    250/ 257 ( 97.3%)    279/ 286 ( 97.6%)    256/ 263 ( 97.3%)    260/ 270 ( 96.3%)

Use of P-GP inhibitors
   Yes                    19/  21 ( 90.5%)     16/  16 (100.0%)     23/  23 (100.0%)     23/  25 ( 92.0%)
   No                    369/ 380 ( 97.1%)    368/ 381 ( 96.6%)    367/ 375 ( 97.9%)    360/ 370 ( 97.3%)

Use of CYP3A4 inhibitors
   Yes                    79/  83 ( 95.2%)     71/  73 ( 97.3%)     77/  78 ( 98.7%)    108/ 112 ( 96.4%)
   No                    309/ 318 ( 97.2%)    313/ 324 ( 96.6%)    313/ 320 ( 97.8%)    275/ 283 ( 97.2%)

Use of Strong CYP3A4 inhibitors
   Yes                     1/   1 (100.0%)      2/   2 (100.0%)      2/   2 (100.0%)      1/   1 (100.0%)
   No                    387/ 400 ( 96.8%)    382/ 395 ( 96.7%)    388/ 396 ( 98.0%)    382/ 394 ( 97.0%)

Use of CYP3A4 inducers
   Yes                     6/   7 ( 85.7%)     14/  14 (100.0%)     12/  12 (100.0%)     10/  11 ( 90.9%)
   No                    382/ 394 ( 97.0%)    370/ 383 ( 96.6%)    378/ 386 ( 97.9%)    373/ 384 ( 97.1%)

CHADS2 score
   2                      60/  62 ( 96.8%)     51/  54 ( 94.4%)     60/  61 ( 98.4%)     57/  61 ( 93.4%)
   3                     163/ 167 ( 97.6%)    172/ 174 ( 98.9%)    170/ 172 ( 98.8%)    175/ 178 ( 98.3%)
   4                     105/ 110 ( 95.5%)    106/ 108 ( 98.1%)    101/ 104 ( 97.1%)     99/ 103 ( 96.1%)
   5                      51/  53 ( 96.2%)     48/  53 ( 90.6%)     54/  55 ( 98.2%)     45/  46 ( 97.8%)
   6                       9/   9 (100.0%)      7/   8 ( 87.5%)      5/   6 ( 83.3%)      7/   7 (100.0%)

Prior stroke
   Yes                   183/ 191 ( 95.8%)    205/ 216 ( 94.9%)    214/ 219 ( 97.7%)    180/ 186 ( 96.8%)
   No                    205/ 210 ( 97.6%)    179/ 181 ( 98.9%)    176/ 179 ( 98.3%)    203/ 209 ( 97.1%)
-----------------------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1186: Subgroup Characteristics in subject by quartiles of PT Measurement at Week other peak
Event=Without a primary efficacy outcome, Population: Subjects who received rivaroxaban – double blind phase

---

| | Q1-level [13.6;21.4] N=41 | Q2-level [>21.4;24.1] N=40 | Q3-level [>24.1;28.8] N=40 | Q4-level [>28.8; 84.1] N=40 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 27/ 27 (100.0%) | 24/ 24 (100.0%) | 27/ 28 ( 96.4%) | 19/ 20 ( 95.0%) |
| FEMALE | 14/ 14 (100.0%) | 16/ 16 (100.0%) | 12/ 12 (100.0%) | 20/ 20 (100.0%) |
| **Age** | | | | |
| < 65 | 23/ 23 (100.0%) | 22/ 22 (100.0%) | 17/ 18 ( 94.4%) | 12/ 12 (100.0%) |
| 65 – 75 | 9/ 9 (100.0%) | 15/ 15 (100.0%) | 16/ 16 (100.0%) | 15/ 16 ( 93.8%) |
| > 75 | 9/ 9 (100.0%) | 3/ 3 (100.0%) | 6/ 6 (100.0%) | 12/ 12 (100.0%) |
| **Race** | | | | |
| WHITE | 41/ 41 (100.0%) | 35/ 35 (100.0%) | 36/ 36 (100.0%) | 37/ 38 ( 97.4%) |
| ASIAN | 0/ 0 | 5/ 5 (100.0%) | 3/ 4 ( 75.0%) | 2/ 2 (100.0%) |
| **Weight** | | | | |
| <=50 | 0/ 0 | 0/ 0 | 0/ 0 | 1/ 1 (100.0%) |
| >50 to <=70 | 12/ 12 (100.0%) | 7/ 7 (100.0%) | 7/ 7 (100.0%) | 10/ 10 (100.0%) |
| >70 to <=90 | 12/ 12 (100.0%) | 16/ 16 (100.0%) | 16/ 17 ( 94.1%) | 16/ 17 ( 94.1%) |
| >90 to <=110 | 14/ 14 (100.0%) | 11/ 11 (100.0%) | 11/ 11 (100.0%) | 11/ 11 (100.0%) |
| >110 | 3/ 3 (100.0%) | 6/ 6 (100.0%) | 5/ 5 (100.0%) | 1/ 1 (100.0%) |
| **BMI** | | | | |
| >=18.5 to <25 | 12/ 12 (100.0%) | 5/ 5 (100.0%) | 8/ 8 (100.0%) | 12/ 12 (100.0%) |
| >=25 to <30 | 8/ 8 (100.0%) | 13/ 13 (100.0%) | 12/ 12 (100.0%) | 13/ 13 (100.0%) |
| >=30 to <35 | 14/ 14 (100.0%) | 13/ 13 (100.0%) | 12/ 13 ( 92.3%) | 10/ 11 ( 90.9%) |
| >=35 to <40 | 5/ 5 (100.0%) | 7/ 7 (100.0%) | 5/ 5 (100.0%) | 4/ 4 (100.0%) |
| >=40 | 2/ 2 (100.0%) | 2/ 2 (100.0%) | 2/ 2 (100.0%) | 0/ 0 |
| **Calculated Creatinine Clearance** | | | | |
| >=30 to <50 | 10/ 10 (100.0%) | 3/ 3 (100.0%) | 8/ 8 (100.0%) | 4/ 4 (100.0%) |
| >=50 to <80 | 9/ 9 (100.0%) | 16/ 16 (100.0%) | 15/ 15 (100.0%) | 23/ 23 (100.0%) |
| >=80 | 22/ 22 (100.0%) | 21/ 21 (100.0%) | 16/ 17 ( 94.1%) | 12/ 13 ( 92.3%) |
| **Fragility** | | | | |
| Yes | 13/ 13 (100.0%) | 5/ 5 (100.0%) | 11/ 11 (100.0%) | 13/ 13 (100.0%) |
| No | 28/ 28 (100.0%) | 35/ 35 (100.0%) | 28/ 29 ( 96.6%) | 26/ 27 ( 96.3%) |
| **Use of NSAID** | | | | |
| Yes | 1/ 1 (100.0%) | 1/ 1 (100.0%) | 0/ 1 ( 0.0%) | 1/ 1 (100.0%) |
| No | 40/ 40 (100.0%) | 39/ 39 (100.0%) | 39/ 39 (100.0%) | 38/ 39 ( 97.4%) |
| **Use of PAI or ASA** | | | | |
| Yes | 24/ 24 (100.0%) | 16/ 16 (100.0%) | 20/ 20 (100.0%) | 19/ 20 ( 95.0%) |
| No | 17/ 17 (100.0%) | 24/ 24 (100.0%) | 19/ 20 ( 95.0%) | 20/ 20 (100.0%) |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1459

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1186: Subgroup Characteristics in subject by quartiles of PT Measurement at Week other peak
Event=Without a primary efficacy outcome, Population: Subjects who received rivaroxaban – double blind phase

| | Q1-level [13.6;21.4] N=41 | Q2-level [>21.4;24.1] N=40 | Q3-level [>24.1;28.8] N=40 | Q4-level [>28.8; 84.1] N=40 |
|---|---|---|---|---|
| **Use of P-GP inhibitors** | | | | |
| Yes | 6/  6 (100.0%) | 1/  1 (100.0%) | 3/  3 (100.0%) | 2/  2 (100.0%) |
| No | 35/ 35 (100.0%) | 39/ 39 (100.0%) | 36/ 37 ( 97.3%) | 37/ 38 ( 97.4%) |
| **Use of CYP3A4 inhibitors** | | | | |
| Yes | 11/ 11 (100.0%) | 5/  5 (100.0%) | 11/ 11 (100.0%) | 8/  8 (100.0%) |
| No | 30/ 30 (100.0%) | 35/ 35 (100.0%) | 28/ 29 ( 96.6%) | 31/ 32 ( 96.9%) |
| **Use of Strong CYP3A4 inhibitors** | 41/ 41 (100.0%) | 40/ 40 (100.0%) | 39/ 40 ( 97.5%) | 39/ 40 ( 97.5%) |
| **Use of CYP3A4 inducers** | | | | |
| Yes | 0/  0 | 1/  1 (100.0%) | 0/  0 | 0/  0 |
| No | 41/ 41 (100.0%) | 39/ 39 (100.0%) | 39/ 40 ( 97.5%) | 39/ 40 ( 97.5%) |
| **CHADS2 score** | | | | |
| 2 | 0/  0 | 3/  3 (100.0%) | 4/  4 (100.0%) | 2/  2 (100.0%) |
| 3 | 12/ 12 (100.0%) | 17/ 17 (100.0%) | 10/ 10 (100.0%) | 14/ 14 (100.0%) |
| 4 | 23/ 23 (100.0%) | 15/ 15 (100.0%) | 19/ 20 ( 95.0%) | 18/ 19 ( 94.7%) |
| 5 | 6/  6 (100.0%) | 5/  5 (100.0%) | 6/  6 (100.0%) | 5/  5 (100.0%) |
| **Prior stroke** | | | | |
| Yes | 31/ 31 (100.0%) | 25/ 25 (100.0%) | 29/ 30 ( 96.7%) | 27/ 28 ( 96.4%) |
| No | 10/ 10 (100.0%) | 15/ 15 (100.0%) | 10/ 10 (100.0%) | 12/ 12 (100.0%) |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
   HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1460

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1187: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week other peak
Event=Without a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase

---

| | Q1-level [7.9;23.1] N=40 | Q2-level [>23.1;26.5] N=39 | Q3-level [>26.5;30.0] N=39 | Q4-level [>30.0; 105.6] N=39 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 25/ 25 (100.0%) | 22/ 22 (100.0%) | 22/ 23 ( 95.7%) | 27/ 28 ( 96.4%) |
| FEMALE | 15/ 15 (100.0%) | 17/ 17 (100.0%) | 16/ 16 (100.0%) | 11/ 11 (100.0%) |
| **Age** | | | | |
| < 65 | 21/ 21 (100.0%) | 18/ 18 (100.0%) | 15/ 16 ( 93.8%) | 19/ 19 (100.0%) |
| 65 - 75 | 10/ 10 (100.0%) | 16/ 16 (100.0%) | 16/ 16 (100.0%) | 12/ 13 ( 92.3%) |
| > 75 | 9/ 9 (100.0%) | 5/ 5 (100.0%) | 7/ 7 (100.0%) | 7/ 7 (100.0%) |
| **Race** | | | | |
| WHITE | 40/ 40 (100.0%) | 36/ 36 (100.0%) | 35/ 35 (100.0%) | 34/ 35 ( 97.1%) |
| ASIAN | 0/ 0 | 3/ 3 (100.0%) | 3/ 4 ( 75.0%) | 4/ 4 (100.0%) |
| **Weight** | | | | |
| >50 to <=70 | 9/ 9 (100.0%) | 8/ 8 (100.0%) | 7/ 7 (100.0%) | 10/ 10 (100.0%) |
| >70 to <=90 | 13/ 13 (100.0%) | 16/ 16 (100.0%) | 16/ 17 ( 94.1%) | 15/ 16 ( 93.8%) |
| >90 to <=110 | 14/ 14 (100.0%) | 10/ 10 (100.0%) | 13/ 13 (100.0%) | 9/ 9 (100.0%) |
| >110 | 4/ 4 (100.0%) | 5/ 5 (100.0%) | 2/ 2 (100.0%) | 4/ 4 (100.0%) |
| **BMI** | | | | |
| >=18.5 to <25 | 11/ 11 (100.0%) | 5/ 5 (100.0%) | 8/ 8 (100.0%) | 10/ 10 (100.0%) |
| >=25 to <30 | 5/ 5 (100.0%) | 15/ 15 (100.0%) | 15/ 15 (100.0%) | 11/ 11 (100.0%) |
| >=30 to <35 | 16/ 16 (100.0%) | 11/ 11 (100.0%) | 10/ 11 ( 90.9%) | 11/ 12 ( 91.7%) |
| >=35 to <40 | 8/ 8 (100.0%) | 6/ 6 (100.0%) | 3/ 3 (100.0%) | 4/ 4 (100.0%) |
| >=40 | 0/ 0 | 2/ 2 (100.0%) | 2/ 2 (100.0%) | 2/ 2 (100.0%) |
| **Calculated Creatinine Clearance** | | | | |
| >=30 to <50 | 8/ 8 (100.0%) | 5/ 5 (100.0%) | 4/ 4 (100.0%) | 5/ 5 (100.0%) |
| >=50 to <80 | 8/ 8 (100.0%) | 16/ 16 (100.0%) | 21/ 21 (100.0%) | 18/ 18 (100.0%) |
| >=80 | 24/ 24 (100.0%) | 18/ 18 (100.0%) | 13/ 14 ( 92.9%) | 15/ 16 ( 93.8%) |
| **Fragility** | | | | |
| Yes | 11/ 11 (100.0%) | 9/ 9 (100.0%) | 10/ 10 (100.0%) | 9/ 9 (100.0%) |
| No | 29/ 29 (100.0%) | 30/ 30 (100.0%) | 28/ 29 ( 96.6%) | 29/ 30 ( 96.7%) |
| **Use of NSAID** | | | | |
| Yes | 1/ 1 (100.0%) | 1/ 1 (100.0%) | 0/ 1 ( 0.0%) | 1/ 1 (100.0%) |
| No | 39/ 39 (100.0%) | 38/ 38 (100.0%) | 38/ 38 (100.0%) | 37/ 38 ( 97.4%) |
| **Use of PAI or ASA** | | | | |
| Yes | 20/ 20 (100.0%) | 14/ 14 (100.0%) | 21/ 21 (100.0%) | 22/ 23 ( 95.7%) |
| No | 20/ 20 (100.0%) | 25/ 25 (100.0%) | 17/ 18 ( 94.4%) | 16/ 16 (100.0%) |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1461

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1187: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week other peak
Event=Without a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------
                          Q1-level              Q2-level              Q3-level              Q4-level
                        [7.9;23.1]            [>23.1;26.5]          [>26.5;30.0]          [>30.0; 105.6]
                          N=40                   N=39                  N=39                  N=39
--------------------------------------------------------------------------------------------------

Use of P-GP inhibitors
   Yes               6/   6 (100.0%)      1/   1 (100.0%)      3/   3 (100.0%)      2/   2 (100.0%)
   No               34/  34 (100.0%)     38/  38 (100.0%)     35/  36 ( 97.2%)     36/  37 ( 97.3%)

Use of CYP3A4 inhibitors
   Yes              12/  12 (100.0%)      4/   4 (100.0%)      9/   9 (100.0%)      9/   9 (100.0%)
   No               28/  28 (100.0%)     35/  35 (100.0%)     29/  30 ( 96.7%)     29/  30 ( 96.7%)

Use of Strong CYP3A4 inhibitors
                    40/  40 (100.0%)     39/  39 (100.0%)     38/  39 ( 97.4%)     38/  39 ( 97.4%)

Use of CYP3A4 inducers
   Yes               0/   0               1/   1 (100.0%)      0/   0               0/   0
   No               40/  40 (100.0%)     38/  38 (100.0%)     38/  39 ( 97.4%)     38/  39 ( 97.4%)

CHADS2 score
   2                 0/   0               4/   4 (100.0%)      3/   3 (100.0%)      2/   2 (100.0%)
   3                14/  14 (100.0%)     15/  15 (100.0%)      8/   8 (100.0%)     15/  15 (100.0%)
   4                19/  19 (100.0%)     15/  15 (100.0%)     21/  22 ( 95.5%)     18/  19 ( 94.7%)
   5                 7/   7 (100.0%)      5/   5 (100.0%)      6/   6 (100.0%)      3/   3 (100.0%)

Prior stroke
   Yes              28/  28 (100.0%)     27/  27 (100.0%)     29/  30 ( 96.7%)     24/  25 ( 96.0%)
   No               12/  12 (100.0%)     12/  12 (100.0%)      9/   9 (100.0%)     14/  14 (100.0%)
--------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
     HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1188: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week other peak
Event=Without a primary efficacy outcome, Population: Subjects who received rivaroxaban – double blind phase

| | Q1-level [35.1;71.9] N=41 | Q2-level [>71.9;82.4] N=40 | Q3-level [>82.4;94.4] N=41 | Q4-level [>94.4; 168.5] N=40 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 23/ 24 ( 95.8%) | 28/ 29 ( 96.6%) | 25/ 25 (100.0%) | 22/ 22 (100.0%) |
| FEMALE | 17/ 17 (100.0%) | 11/ 11 (100.0%) | 16/ 16 (100.0%) | 18/ 18 (100.0%) |
| **Age** | | | | |
| < 65 | 14/ 15 ( 93.3%) | 16/ 16 (100.0%) | 23/ 23 (100.0%) | 21/ 21 (100.0%) |
| 65 – 75 | 10/ 10 (100.0%) | 17/ 18 ( 94.4%) | 14/ 14 (100.0%) | 14/ 14 (100.0%) |
| > 75 | 16/ 16 (100.0%) | 6/ 6 (100.0%) | 4/ 4 (100.0%) | 5/ 5 (100.0%) |
| **Race** | | | | |
| WHITE | 36/ 36 (100.0%) | 36/ 37 ( 97.3%) | 40/ 40 (100.0%) | 38/ 38 (100.0%) |
| ASIAN | 4/ 5 ( 80.0%) | 3/ 3 (100.0%) | 1/ 1 (100.0%) | 2/ 2 (100.0%) |
| **Weight** | | | | |
| <=50 | 1/ 1 (100.0%) | 0/ 0 | 0/ 0 | 0/ 0 |
| >50 to <=70 | 9/ 9 (100.0%) | 16/ 16 (100.0%) | 7/ 7 (100.0%) | 4/ 4 (100.0%) |
| >70 to <=90 | 16/ 17 ( 94.1%) | 14/ 15 ( 93.3%) | 16/ 16 (100.0%) | 15/ 15 (100.0%) |
| >90 to <=110 | 11/ 11 (100.0%) | 7/ 7 (100.0%) | 12/ 12 (100.0%) | 17/ 17 (100.0%) |
| >110 | 3/ 3 (100.0%) | 2/ 2 (100.0%) | 6/ 6 (100.0%) | 4/ 4 (100.0%) |
| **BMI** | | | | |
| >=18.5 to <25 | 10/ 10 (100.0%) | 16/ 16 (100.0%) | 7/ 7 (100.0%) | 4/ 4 (100.0%) |
| >=25 to <30 | 16/ 16 (100.0%) | 12/ 12 (100.0%) | 13/ 13 (100.0%) | 6/ 6 (100.0%) |
| >=30 to <35 | 10/ 11 ( 90.9%) | 9/ 10 ( 90.0%) | 12/ 12 (100.0%) | 18/ 18 (100.0%) |
| >=35 to <40 | 3/ 3 (100.0%) | 0/ 0 | 8/ 8 (100.0%) | 10/ 10 (100.0%) |
| >=40 | 1/ 1 (100.0%) | 2/ 2 (100.0%) | 1/ 1 (100.0%) | 2/ 2 (100.0%) |
| **Calculated Creatinine Clearance** | | | | |
| >=30 to <50 | 11/ 11 (100.0%) | 7/ 7 (100.0%) | 6/ 6 (100.0%) | 2/ 2 (100.0%) |
| >=50 to <80 | 15/ 15 (100.0%) | 19/ 19 (100.0%) | 14/ 14 (100.0%) | 15/ 15 (100.0%) |
| >=80 | 14/ 15 ( 93.3%) | 13/ 14 ( 92.9%) | 21/ 21 (100.0%) | 23/ 23 (100.0%) |
| **Fragility** | | | | |
| Yes | 19/ 19 (100.0%) | 11/ 11 (100.0%) | 6/ 6 (100.0%) | 7/ 7 (100.0%) |
| No | 21/ 22 ( 95.5%) | 28/ 29 ( 96.6%) | 35/ 35 (100.0%) | 33/ 33 (100.0%) |
| **Use of NSAID** | | | | |
| Yes | 1/ 2 ( 50.0%) | 1/ 1 (100.0%) | 0/ 0 | 1/ 1 (100.0%) |
| No | 39/ 39 (100.0%) | 38/ 39 ( 97.4%) | 41/ 41 (100.0%) | 39/ 39 (100.0%) |
| **Use of PAI or ASA** | | | | |
| Yes | 16/ 16 (100.0%) | 20/ 21 ( 95.2%) | 22/ 22 (100.0%) | 21/ 21 (100.0%) |
| No | 24/ 25 ( 96.0%) | 19/ 19 (100.0%) | 19/ 19 (100.0%) | 19/ 19 (100.0%) |

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
   HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1463

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1188: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week other peak
Event=Without a primary efficacy outcome, Population: Subjects who received rivaroxaban – double blind phase

--------------------------------------------------------------------------------------------------------

| | Q1-level [35.1;71.9] N=41 | Q2-level [>71.9;82.4] N=40 | Q3-level [>82.4;94.4] N=41 | Q4-level [>94.4; 168.5] N=40 |
|---|---|---|---|---|
| **Use of P-GP inhibitors** | | | | |
| Yes | 4/  4 (100.0%) | 3/  3 (100.0%) | 2/  2 (100.0%) | 4/  4 (100.0%) |
| No | 36/ 37 ( 97.3%) | 36/ 37 ( 97.3%) | 39/ 39 (100.0%) | 36/ 36 (100.0%) |
| **Use of CYP3A4 inhibitors** | | | | |
| Yes | 10/ 10 (100.0%) | 9/  9 (100.0%) | 5/  5 (100.0%) | 12/ 12 (100.0%) |
| No | 30/ 31 ( 96.8%) | 30/ 31 ( 96.8%) | 36/ 36 (100.0%) | 28/ 28 (100.0%) |
| **Use of Strong CYP3A4 inhibitors** | 40/ 41 ( 97.6%) | 39/ 40 ( 97.5%) | 41/ 41 (100.0%) | 40/ 40 (100.0%) |
| **Use of CYP3A4 inducers** | | | | |
| Yes | 0/  0 | 0/  0 | 1/  1 (100.0%) | 0/  0 |
| No | 40/ 41 ( 97.6%) | 39/ 40 ( 97.5%) | 40/ 40 (100.0%) | 40/ 40 (100.0%) |
| **CHADS2 score** | | | | |
| 2 | 3/  3 (100.0%) | 4/  4 (100.0%) | 2/  2 (100.0%) | 0/  0 |
| 3 | 20/ 20 (100.0%) | 13/ 13 (100.0%) | 11/ 11 (100.0%) | 10/ 10 (100.0%) |
| 4 | 12/ 13 ( 92.3%) | 19/ 20 ( 95.0%) | 23/ 23 (100.0%) | 21/ 21 (100.0%) |
| 5 | 5/  5 (100.0%) | 3/  3 (100.0%) | 5/  5 (100.0%) | 9/  9 (100.0%) |
| **Prior stroke** | | | | |
| Yes | 23/ 24 ( 95.8%) | 29/ 30 ( 96.7%) | 31/ 31 (100.0%) | 29/ 29 (100.0%) |
| No | 17/ 17 (100.0%) | 10/ 10 (100.0%) | 10/ 10 (100.0%) | 11/ 11 (100.0%) |

--------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1189: Subgroup Characteristics in subject by quartiles of PT Measurement at Week other postdose
Event=Without a primary efficacy outcome, Population: Subjects who received rivaroxaban – double blind phase

```
---------------------------------------------------------------------------------------------------------
                                    Q1-level              Q2-level              Q3-level              Q4-level
                                  [11.1;13.5]           [>13.5;15.9]          [>15.9;22.2]          [>22.2; 65.2]
                                     N=20                  N=18                  N=19                  N=18
---------------------------------------------------------------------------------------------------------

Gender
    MALE                       13/  13 (100.0%)      13/  13 (100.0%)      11/  11 (100.0%)      10/  10 (100.0%)
    FEMALE                      7/   7 (100.0%)       5/   5 (100.0%)       8/   8 (100.0%)       8/   8 (100.0%)

Age
    < 65                        7/   7 (100.0%)       8/   8 (100.0%)       4/   4 (100.0%)       6/   6 (100.0%)
    65 - 75                     8/   8 (100.0%)       5/   5 (100.0%)      11/  11 (100.0%)       7/   7 (100.0%)
    > 75                        5/   5 (100.0%)       5/   5 (100.0%)       4/   4 (100.0%)       5/   5 (100.0%)

Race
    WHITE                      17/  17 (100.0%)      17/  17 (100.0%)      18/  18 (100.0%)      12/  12 (100.0%)
    BLACK                       0/   0                0/   0                0/   0                1/   1 (100.0%)
    ASIAN                       2/   2 (100.0%)       1/   1 (100.0%)       1/   1 (100.0%)       3/   3 (100.0%)
    OTHER                       1/   1 (100.0%)       0/   0                0/   0                2/   2 (100.0%)

Weight
    >50 to <=70                 8/   8 (100.0%)       3/   3 (100.0%)       6/   6 (100.0%)       5/   5 (100.0%)
    >70 to <=90                 3/   3 (100.0%)       7/   7 (100.0%)      10/  10 (100.0%)       5/   5 (100.0%)
    >90 to <=110                7/   7 (100.0%)       6/   6 (100.0%)       3/   3 (100.0%)       7/   7 (100.0%)
    >110                        2/   2 (100.0%)       2/   2 (100.0%)       0/   0                1/   1 (100.0%)

BMI
    >=18.5 to <25               5/   5 (100.0%)       4/   4 (100.0%)       4/   4 (100.0%)       2/   2 (100.0%)
    >=25 to <30                 4/   4 (100.0%)       7/   7 (100.0%)       8/   8 (100.0%)       9/   9 (100.0%)
    >=30 to <35                 3/   3 (100.0%)       4/   4 (100.0%)       5/   5 (100.0%)       4/   4 (100.0%)
    >=35 to <40                 7/   7 (100.0%)       1/   1 (100.0%)       2/   2 (100.0%)       3/   3 (100.0%)
    >=40                        1/   1 (100.0%)       2/   2 (100.0%)       0/   0                0/   0

Calculated Creatinine Clearance
    >=30 to <50                 5/   5 (100.0%)       3/   3 (100.0%)       6/   6 (100.0%)       2/   2 (100.0%)
    >=50 to <80                 6/   6 (100.0%)       6/   6 (100.0%)       7/   7 (100.0%)       7/   7 (100.0%)
    >=80                        9/   9 (100.0%)       9/   9 (100.0%)       6/   6 (100.0%)       9/   9 (100.0%)

Fragility
    Yes                         6/   6 (100.0%)       6/   6 (100.0%)       6/   6 (100.0%)       5/   5 (100.0%)
    No                         14/  14 (100.0%)      12/  12 (100.0%)      13/  13 (100.0%)      13/  13 (100.0%)

Use of NSAID
    Yes                         0/   0                0/   0                1/   1 (100.0%)       3/   3 (100.0%)
    No                         20/  20 (100.0%)      18/  18 (100.0%)      18/  18 (100.0%)      15/  15 (100.0%)
---------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

1465

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1189: Subgroup Characteristics in subject by quartiles of PT Measurement at Week other postdose
Event=Without a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase

```
-------------------------------------------------------------------------------------------------------
                                   Q1-level          Q2-level          Q3-level          Q4-level
                                 [11.1;13.5]       [>13.5;15.9]      [>15.9;22.2]      [>22.2; 65.2]
                                    N=20              N=18              N=19              N=18
-------------------------------------------------------------------------------------------------------

Use of PAI or ASA
   Yes                        11/  11 (100.0%)    7/   7 (100.0%)    7/   7 (100.0%)   11/  11 (100.0%)
   No                          9/   9 (100.0%)   11/  11 (100.0%)   12/  12 (100.0%)    7/   7 (100.0%)

Use of P-GP inhibitors
   Yes                         1/   1 (100.0%)    4/   4 (100.0%)    1/   1 (100.0%)    0/   0
   No                         19/  19 (100.0%)   14/  14 (100.0%)   18/  18 (100.0%)   18/  18 (100.0%)

Use of CYP3A4 inhibitors
   Yes                         4/   4 (100.0%)    5/   5 (100.0%)    6/   6 (100.0%)    5/   5 (100.0%)
   No                         16/  16 (100.0%)   13/  13 (100.0%)   13/  13 (100.0%)   13/  13 (100.0%)

Use of Strong CYP3A4 inhibitors
   No                         20/  20 (100.0%)   18/  18 (100.0%)   19/  19 (100.0%)   18/  18 (100.0%)

Use of CYP3A4 inducers
   No                         20/  20 (100.0%)   18/  18 (100.0%)   19/  19 (100.0%)   18/  18 (100.0%)

CHADS2 score
   2                           1/   1 (100.0%)    1/   1 (100.0%)    0/   0             3/   3 (100.0%)
   3                           7/   7 (100.0%)    8/   8 (100.0%)    9/   9 (100.0%)    8/   8 (100.0%)
   4                           8/   8 (100.0%)    5/   5 (100.0%)    7/   7 (100.0%)    3/   3 (100.0%)
   5                           4/   4 (100.0%)    4/   4 (100.0%)    3/   3 (100.0%)    4/   4 (100.0%)

Prior stroke
   Yes                        15/  15 (100.0%)   11/  11 (100.0%)   11/  11 (100.0%)    7/   7 (100.0%)
   No                          5/   5 (100.0%)    7/   7 (100.0%)    8/   8 (100.0%)   11/  11 (100.0%)
-------------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 1

Table 1190: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week other postdose
Population: Subjects who received rivaroxaban - double blind phase

--------------------------------------------------------------------------------------------------------

|  | Q1-level [8.0;12.6] N=19 | Q2-level [>12.6;16.1] N=16 | Q3-level [>16.1;20.4] N=18 | Q4-level [>20.4; 80.4] N=17 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 13/ 13 (100.0%) | 9/ 9 (100.0%) | 11/ 11 (100.0%) | 12/ 12 (100.0%) |
| FEMALE | 6/ 6 (100.0%) | 7/ 7 (100.0%) | 7/ 7 (100.0%) | 5/ 5 (100.0%) |
| **Age** | | | | |
| < 65 | 6/ 6 (100.0%) | 8/ 8 (100.0%) | 5/ 5 (100.0%) | 6/ 6 (100.0%) |
| 65 - 75 | 8/ 8 (100.0%) | 5/ 5 (100.0%) | 6/ 6 (100.0%) | 8/ 8 (100.0%) |
| > 75 | 5/ 5 (100.0%) | 3/ 3 (100.0%) | 7/ 7 (100.0%) | 3/ 3 (100.0%) |
| **Race** | | | | |
| WHITE | 18/ 18 (100.0%) | 14/ 14 (100.0%) | 15/ 15 (100.0%) | 13/ 13 (100.0%) |
| BLACK | 0/ 0 | 0/ 0 | 1/ 1 (100.0%) | 0/ 0 |
| ASIAN | 1/ 1 (100.0%) | 1/ 1 (100.0%) | 1/ 1 (100.0%) | 3/ 3 (100.0%) |
| OTHER | 0/ 0 | 1/ 1 (100.0%) | 1/ 1 (100.0%) | 1/ 1 (100.0%) |
| **Weight** | | | | |
| >50 to <=70 | 7/ 7 (100.0%) | 4/ 4 (100.0%) | 4/ 4 (100.0%) | 5/ 5 (100.0%) |
| >70 to <=90 | 3/ 3 (100.0%) | 7/ 7 (100.0%) | 7/ 7 (100.0%) | 6/ 6 (100.0%) |
| >90 to <=110 | 7/ 7 (100.0%) | 4/ 4 (100.0%) | 6/ 6 (100.0%) | 5/ 5 (100.0%) |
| >110 | 2/ 2 (100.0%) | 1/ 1 (100.0%) | 1/ 1 (100.0%) | 1/ 1 (100.0%) |
| **BMI** | | | | |
| >=18.5 to <25 | 4/ 4 (100.0%) | 4/ 4 (100.0%) | 2/ 2 (100.0%) | 3/ 3 (100.0%) |
| >=25 to <30 | 6/ 6 (100.0%) | 4/ 4 (100.0%) | 8/ 8 (100.0%) | 9/ 9 (100.0%) |
| >=30 to <35 | 3/ 3 (100.0%) | 5/ 5 (100.0%) | 4/ 4 (100.0%) | 2/ 2 (100.0%) |
| >=35 to <40 | 4/ 4 (100.0%) | 3/ 3 (100.0%) | 3/ 3 (100.0%) | 3/ 3 (100.0%) |
| >=40 | 2/ 2 (100.0%) | 0/ 0 | 1/ 1 (100.0%) | 0/ 0 |
| **Calculated Creatinine Clearance** | | | | |
| >=30 to <50 | 4/ 4 (100.0%) | 3/ 3 (100.0%) | 6/ 6 (100.0%) | 2/ 2 (100.0%) |
| >=50 to <80 | 5/ 5 (100.0%) | 6/ 6 (100.0%) | 6/ 6 (100.0%) | 7/ 7 (100.0%) |
| >=80 | 10/ 10 (100.0%) | 7/ 7 (100.0%) | 6/ 6 (100.0%) | 8/ 8 (100.0%) |
| **Fragility** | | | | |
| Yes | 5/ 5 (100.0%) | 3/ 3 (100.0%) | 10/ 10 (100.0%) | 3/ 3 (100.0%) |
| No | 14/ 14 (100.0%) | 13/ 13 (100.0%) | 8/ 8 (100.0%) | 14/ 14 (100.0%) |
| **Use of NSAID** | | | | |
| Yes | 0/ 0 | 0/ 0 | 1/ 1 (100.0%) | 3/ 3 (100.0%) |
| No | 19/ 19 (100.0%) | 16/ 16 (100.0%) | 17/ 17 (100.0%) | 14/ 14 (100.0%) |

--------------------------------------------------------------------------------------------------------

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1467

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Page 2

Table 1190: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week other postdose
Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------
                              Q1-level          Q2-level          Q3-level          Q4-level
                           [8.0;12.6]        [>12.6;16.1]      [>16.1;20.4]      [>20.4; 80.4]
                             N=19              N=16              N=18              N=17
--------------------------------------------------------------------------------------------------

Use of PAI or ASA
   Yes                   11/  11 (100.0%)   7/   7 (100.0%)   3/   3 (100.0%)  10/  10 (100.0%)
   No                     8/   8 (100.0%)   9/   9 (100.0%)  15/  15 (100.0%)   7/   7 (100.0%)

Use of P-GP inhibitors
   Yes                    2/   2 (100.0%)   0/   0            4/   4 (100.0%)   0/   0
   No                    17/  17 (100.0%)  16/  16 (100.0%)  14/  14 (100.0%)  17/  17 (100.0%)

Use of CYP3A4 inhibitors
   Yes                    4/   4 (100.0%)   2/   2 (100.0%)   6/   6 (100.0%)   8/   8 (100.0%)
   No                    15/  15 (100.0%)  14/  14 (100.0%)  12/  12 (100.0%)   9/   9 (100.0%)

Use of Strong CYP3A4 inhibitors
   No                    19/  19 (100.0%)  16/  16 (100.0%)  18/  18 (100.0%)  17/  17 (100.0%)

Use of CYP3A4 inducers
   No                    19/  19 (100.0%)  16/  16 (100.0%)  18/  18 (100.0%)  17/  17 (100.0%)

CHADS2 score
   2                      1/   1 (100.0%)   1/   1 (100.0%)   0/   0            3/   3 (100.0%)
   3                      7/   7 (100.0%)   6/   6 (100.0%)  10/  10 (100.0%)   7/   7 (100.0%)
   4                      6/   6 (100.0%)   6/   6 (100.0%)   4/   4 (100.0%)   5/   5 (100.0%)
   5                      5/   5 (100.0%)   3/   3 (100.0%)   4/   4 (100.0%)   2/   2 (100.0%)

Prior stroke
   Yes                   13/  13 (100.0%)  11/  11 (100.0%)   9/   9 (100.0%)   8/   8 (100.0%)
   No                     6/   6 (100.0%)   5/   5 (100.0%)   9/   9 (100.0%)   9/   9 (100.0%)
--------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1191: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week other postdose
Event=Without a primary efficacy outcome, Population: Subjects who received rivaroxaban – double blind phase

--------------------------------------------------------------------------------------------------

| | Q1-level [49.6;77.8] N=19 | Q2-level [>77.8;87.5] N=19 | Q3-level [>87.5;100.6] N=19 | Q4-level [>100.6; 146.6] N=18 |
|---|---|---|---|---|
| **Gender** | | | | |
| MALE | 12/ 12 (100.0%) | 11/ 11 (100.0%) | 16/ 16 (100.0%) | 8/ 8 (100.0%) |
| FEMALE | 7/ 7 (100.0%) | 8/ 8 (100.0%) | 3/ 3 (100.0%) | 10/ 10 (100.0%) |
| **Age** | | | | |
| < 65 | 4/ 4 (100.0%) | 4/ 4 (100.0%) | 7/ 7 (100.0%) | 10/ 10 (100.0%) |
| 65 – 75 | 7/ 7 (100.0%) | 11/ 11 (100.0%) | 8/ 8 (100.0%) | 5/ 5 (100.0%) |
| > 75 | 8/ 8 (100.0%) | 4/ 4 (100.0%) | 4/ 4 (100.0%) | 3/ 3 (100.0%) |
| **Race** | | | | |
| WHITE | 12/ 12 (100.0%) | 18/ 18 (100.0%) | 17/ 17 (100.0%) | 17/ 17 (100.0%) |
| BLACK | 0/ 0 | 0/ 0 | 1/ 1 (100.0%) | 0/ 0 |
| ASIAN | 5/ 5 (100.0%) | 1/ 1 (100.0%) | 1/ 1 (100.0%) | 0/ 0 |
| OTHER | 2/ 2 (100.0%) | 0/ 0 | 0/ 0 | 1/ 1 (100.0%) |
| **Weight** | | | | |
| >50 to <=70 | 6/ 6 (100.0%) | 6/ 6 (100.0%) | 6/ 6 (100.0%) | 4/ 4 (100.0%) |
| >70 to <=90 | 7/ 7 (100.0%) | 7/ 7 (100.0%) | 3/ 3 (100.0%) | 8/ 8 (100.0%) |
| >90 to <=110 | 6/ 6 (100.0%) | 5/ 5 (100.0%) | 7/ 7 (100.0%) | 5/ 5 (100.0%) |
| >110 | 0/ 0 | 1/ 1 (100.0%) | 3/ 3 (100.0%) | 1/ 1 (100.0%) |
| **BMI** | | | | |
| >=18.5 to <25 | 3/ 3 (100.0%) | 4/ 4 (100.0%) | 5/ 5 (100.0%) | 3/ 3 (100.0%) |
| >=25 to <30 | 9/ 9 (100.0%) | 7/ 7 (100.0%) | 6/ 6 (100.0%) | 6/ 6 (100.0%) |
| >=30 to <35 | 6/ 6 (100.0%) | 2/ 2 (100.0%) | 4/ 4 (100.0%) | 4/ 4 (100.0%) |
| >=35 to <40 | 1/ 1 (100.0%) | 5/ 5 (100.0%) | 2/ 2 (100.0%) | 5/ 5 (100.0%) |
| >=40 | 0/ 0 | 1/ 1 (100.0%) | 2/ 2 (100.0%) | 0/ 0 |
| **Calculated Creatinine Clearance** | | | | |
| >=30 to <50 | 7/ 7 (100.0%) | 4/ 4 (100.0%) | 2/ 2 (100.0%) | 3/ 3 (100.0%) |
| >=50 to <80 | 6/ 6 (100.0%) | 7/ 7 (100.0%) | 7/ 7 (100.0%) | 6/ 6 (100.0%) |
| >=80 | 6/ 6 (100.0%) | 8/ 8 (100.0%) | 10/ 10 (100.0%) | 9/ 9 (100.0%) |
| **Fragility** | | | | |
| Yes | 9/ 9 (100.0%) | 6/ 6 (100.0%) | 4/ 4 (100.0%) | 4/ 4 (100.0%) |
| No | 10/ 10 (100.0%) | 13/ 13 (100.0%) | 15/ 15 (100.0%) | 14/ 14 (100.0%) |
| **Use of NSAID** | | | | |
| Yes | 1/ 1 (100.0%) | 2/ 2 (100.0%) | 1/ 1 (100.0%) | 0/ 0 |
| No | 18/ 18 (100.0%) | 17/ 17 (100.0%) | 18/ 18 (100.0%) | 18/ 18 (100.0%) |

--------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1469

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1191: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week other postdose
Event=Without a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase

```
----------------------------------------------------------------------------------------------------------------
                                Q1-level           Q2-level           Q3-level           Q4-level
                             [49.6;77.8]         [>77.8;87.5]       [>87.5;100.6]       [>100.6; 146.6]
                               N=19               N=19               N=19               N=18
----------------------------------------------------------------------------------------------------------------

Use of PAI or ASA
    Yes                      9/  9 (100.0%)      9/  9 (100.0%)     10/ 10 (100.0%)      8/  8 (100.0%)
    No                      10/ 10 (100.0%)     10/ 10 (100.0%)      9/  9 (100.0%)     10/ 10 (100.0%)

Use of P-GP inhibitors
    Yes                      1/  1 (100.0%)      0/  0               3/  3 (100.0%)      2/  2 (100.0%)
    No                      18/ 18 (100.0%)     19/ 19 (100.0%)     16/ 16 (100.0%)     16/ 16 (100.0%)

Use of CYP3A4 inhibitors
    Yes                      4/  4 (100.0%)      7/  7 (100.0%)      4/  4 (100.0%)      5/  5 (100.0%)
    No                      15/ 15 (100.0%)     12/ 12 (100.0%)     15/ 15 (100.0%)     13/ 13 (100.0%)

Use of Strong CYP3A4 inhibitors
    No                      19/ 19 (100.0%)     19/ 19 (100.0%)     19/ 19 (100.0%)     18/ 18 (100.0%)

Use of CYP3A4 inducers
    No                      19/ 19 (100.0%)     19/ 19 (100.0%)     19/ 19 (100.0%)     18/ 18 (100.0%)

CHADS2 score
    2                        3/  3 (100.0%)      0/  0               0/  0               2/  2 (100.0%)
    3                        8/  8 (100.0%)      9/  9 (100.0%)      8/  8 (100.0%)      7/  7 (100.0%)
    4                        4/  4 (100.0%)      6/  6 (100.0%)      8/  8 (100.0%)      5/  5 (100.0%)
    5                        4/  4 (100.0%)      4/  4 (100.0%)      3/  3 (100.0%)      4/  4 (100.0%)

Prior stroke
    Yes                      8/  8 (100.0%)     12/ 12 (100.0%)     12/ 12 (100.0%)     12/ 12 (100.0%)
    No                      11/ 11 (100.0%)      7/  7 (100.0%)      7/  7 (100.0%)      6/  6 (100.0%)
----------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1192: Subgroup Characteristics in subject by quartiles of PT Measurement at Week other trough
Event=Without a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase

```
--------------------------------------------------------------------------------------------------------
                                   Q1-level              Q2-level              Q3-level              Q4-level
                                  [10.2;12.0]            [>12.0;13.4]          [>13.4;15.8]          [>15.8; 50.6]
                                    N=47                   N=43                  N=43                  N=44
--------------------------------------------------------------------------------------------------------

Gender
    MALE                       27/  27 (100.0%)       24/  24 (100.0%)      28/  29 ( 96.6%)      28/  28 (100.0%)
    FEMALE                     20/  20 (100.0%)       18/  19 ( 94.7%)      14/  14 (100.0%)      16/  16 (100.0%)

Age
    < 65                       27/  27 (100.0%)       19/  20 ( 95.0%)      18/  18 (100.0%)      11/  11 (100.0%)
    65 - 75                    16/  16 (100.0%)       16/  16 (100.0%)      12/  13 ( 92.3%)      20/  20 (100.0%)
    > 75                        4/   4 (100.0%)        7/   7 (100.0%)      12/  12 (100.0%)      13/  13 (100.0%)

Race
    WHITE                      46/  46 (100.0%)       42/  43 ( 97.7%)      38/  39 ( 97.4%)      40/  40 (100.0%)
    BLACK                       0/   0                 0/   0                0/   0                1/   1 (100.0%)
    ASIAN                       1/   1 (100.0%)        0/   0                4/   4 (100.0%)       2/   2 (100.0%)
    OTHER                       0/   0                 0/   0                0/   0                1/   1 (100.0%)

Weight
    <=50                        0/   0                 0/   0                0/   0                1/   1 (100.0%)
    >50 to <=70                12/  12 (100.0%)        7/   7 (100.0%)      11/  11 (100.0%)      10/  10 (100.0%)
    >70 to <=90                14/  14 (100.0%)       17/  18 ( 94.4%)      17/  18 ( 94.4%)      17/  17 (100.0%)
    >90 to <=110               18/  18 (100.0%)       11/  11 (100.0%)       9/   9 (100.0%)      13/  13 (100.0%)
    >110                        3/   3 (100.0%)        7/   7 (100.0%)       5/   5 (100.0%)       3/   3 (100.0%)

BMI
    >=18.5 to <25              12/  12 (100.0%)        7/   7 (100.0%)      10/  10 (100.0%)       9/   9 (100.0%)
    >=25 to <30                 5/   5 (100.0%)       14/  14 (100.0%)      16/  16 (100.0%)      19/  19 (100.0%)
    >=30 to <35                18/  18 (100.0%)       11/  12 ( 91.7%)      12/  13 ( 92.3%)       9/   9 (100.0%)
    >=35 to <40                 9/   9 (100.0%)        7/   7 (100.0%)       3/   3 (100.0%)       7/   7 (100.0%)
    >=40                        3/   3 (100.0%)        3/   3 (100.0%)       1/   1 (100.0%)       0/   0

Calculated Creatinine Clearance
    >=30 to <50                 4/   4 (100.0%)        4/   5 ( 80.0%)       7/   7 (100.0%)      13/  13 (100.0%)
    >=50 to <80                18/  18 (100.0%)       14/  14 (100.0%)      19/  19 (100.0%)      20/  20 (100.0%)
    >=80                       25/  25 (100.0%)       24/  24 (100.0%)      16/  17 ( 94.1%)      11/  11 (100.0%)

Fragility
    Yes                         6/   6 (100.0%)        9/  10 ( 90.0%)      15/  15 (100.0%)      18/  18 (100.0%)
    No                         41/  41 (100.0%)       33/  33 (100.0%)      27/  28 ( 96.4%)      26/  26 (100.0%)

Use of NSAID
    Yes                         0/   0                 0/   0                2/   2 (100.0%)       1/   1 (100.0%)
    No                         47/  47 (100.0%)       42/  43 ( 97.7%)      40/  41 ( 97.6%)      43/  43 (100.0%)
--------------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1471

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1192: Subgroup Characteristics in subject by quartiles of PT Measurement at Week other trough
Event=Without a primary efficacy outcome, Population: Subjects who received rivaroxaban – double blind phase

--------------------------------------------------------------------------------------------------------

| | Q1-level [10.2;12.0] N=47 | Q2-level [>12.0;13.4] N=43 | Q3-level [>13.4;15.8] N=43 | Q4-level [>15.8; 50.6] N=44 |
|---|---|---|---|---|
| **Use of PAI or ASA** | | | | |
| Yes | 26/ 26 (100.0%) | 15/ 15 (100.0%) | 21/ 22 ( 95.5%) | 20/ 20 (100.0%) |
| No | 21/ 21 (100.0%) | 27/ 28 ( 96.4%) | 21/ 21 (100.0%) | 24/ 24 (100.0%) |
| **Use of P-GP inhibitors** | | | | |
| Yes | 5/ 5 (100.0%) | 3/ 3 (100.0%) | 4/ 4 (100.0%) | 1/ 1 (100.0%) |
| No | 42/ 42 (100.0%) | 39/ 40 ( 97.5%) | 38/ 39 ( 97.4%) | 43/ 43 (100.0%) |
| **Use of CYP3A4 inhibitors** | | | | |
| Yes | 12/ 12 (100.0%) | 7/ 8 ( 87.5%) | 7/ 7 (100.0%) | 13/ 13 (100.0%) |
| No | 35/ 35 (100.0%) | 35/ 35 (100.0%) | 35/ 36 ( 97.2%) | 31/ 31 (100.0%) |
| **Use of Strong CYP3A4 inhibitors** | | | | |
| No | 47/ 47 (100.0%) | 42/ 43 ( 97.7%) | 42/ 43 ( 97.7%) | 44/ 44 (100.0%) |
| **Use of CYP3A4 inducers** | | | | |
| Yes | 0/ 0 | 0/ 0 | 1/ 1 (100.0%) | 1/ 1 (100.0%) |
| No | 47/ 47 (100.0%) | 42/ 43 ( 97.7%) | 41/ 42 ( 97.6%) | 43/ 43 (100.0%) |
| **CHADS2 score** | | | | |
| 2 | 3/ 3 (100.0%) | 0/ 0 | 5/ 5 (100.0%) | 3/ 3 (100.0%) |
| 3 | 16/ 16 (100.0%) | 16/ 16 (100.0%) | 15/ 15 (100.0%) | 17/ 17 (100.0%) |
| 4 | 22/ 22 (100.0%) | 20/ 21 ( 95.2%) | 15/ 16 ( 93.8%) | 19/ 19 (100.0%) |
| 5 | 6/ 6 (100.0%) | 6/ 6 (100.0%) | 7/ 7 (100.0%) | 5/ 5 (100.0%) |
| **Prior stroke** | | | | |
| Yes | 34/ 34 (100.0%) | 31/ 32 ( 96.9%) | 25/ 26 ( 96.2%) | 25/ 25 (100.0%) |
| No | 13/ 13 (100.0%) | 11/ 11 (100.0%) | 17/ 17 (100.0%) | 19/ 19 (100.0%) |

--------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1193: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week other trough
Event=Without a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase

```
-----------------------------------------------------------------------------------------------------------
                                    Q1-level              Q2-level              Q3-level              Q4-level
                                  [7.9;9.7]             [>9.7;11.3]           [>11.3;14.9]          [>14.9; 43.9]
                                  N=47                  N=40                  N=43                  N=43
-----------------------------------------------------------------------------------------------------------

Gender
    MALE                    24/  24 (100.0%)     25/  25 (100.0%)     25/  26 ( 96.2%)     33/  33 (100.0%)
    FEMALE                  23/  23 (100.0%)     14/  15 ( 93.3%)     17/  17 (100.0%)     10/  10 (100.0%)

Age
    < 65                    24/  24 (100.0%)     19/  20 ( 95.0%)     18/  18 (100.0%)     13/  13 (100.0%)
    65 - 75                 14/  14 (100.0%)     13/  13 (100.0%)     18/  19 ( 94.7%)     18/  18 (100.0%)
    > 75                     9/   9 (100.0%)      7/   7 (100.0%)      6/   6 (100.0%)     12/  12 (100.0%)

Race
    WHITE                   47/  47 (100.0%)     39/  40 ( 97.5%)     38/  39 ( 97.4%)     38/  38 (100.0%)
    BLACK                    0/   0               0/   0               1/   1 (100.0%)      0/   0
    ASIAN                    0/   0               0/   0               3/   3 (100.0%)      4/   4 (100.0%)
    OTHER                    0/   0               0/   0               0/   0               1/   1 (100.0%)

Weight
    >50 to <=70             10/  10 (100.0%)      8/   8 (100.0%)     12/  12 (100.0%)      9/   9 (100.0%)
    >70 to <=90             16/  16 (100.0%)     17/  18 ( 94.4%)     12/  13 ( 92.3%)     20/  20 (100.0%)
    >90 to <=110            15/  15 (100.0%)     10/  10 (100.0%)     14/  14 (100.0%)     11/  11 (100.0%)
    >110                     6/   6 (100.0%)      4/   4 (100.0%)      4/   4 (100.0%)      3/   3 (100.0%)

BMI
    >=18.5 to <25            9/   9 (100.0%)     10/  10 (100.0%)     10/  10 (100.0%)      8/   8 (100.0%)
    >=25 to <30             11/  11 (100.0%)     10/  10 (100.0%)     10/  10 (100.0%)     22/  22 (100.0%)
    >=30 to <35             14/  14 (100.0%)     12/  13 ( 92.3%)     15/  16 ( 93.8%)      8/   8 (100.0%)
    >=35 to <40              9/   9 (100.0%)      7/   7 (100.0%)      5/   5 (100.0%)      4/   4 (100.0%)
    >=40                     4/   4 (100.0%)      0/   0               2/   2 (100.0%)      1/   1 (100.0%)

Calculated Creatinine Clearance
    >=30 to <50              4/   4 (100.0%)      5/   6 ( 83.3%)      7/   7 (100.0%)      8/   8 (100.0%)
    >=50 to <80             20/  20 (100.0%)     14/  14 (100.0%)     18/  18 (100.0%)     19/  19 (100.0%)
    >=80                    23/  23 (100.0%)     20/  20 (100.0%)     17/  18 ( 94.4%)     16/  16 (100.0%)

Fragility
    Yes                     10/  10 (100.0%)      9/  10 ( 90.0%)     11/  11 (100.0%)     15/  15 (100.0%)
    No                      37/  37 (100.0%)     30/  30 (100.0%)     31/  32 ( 96.9%)     28/  28 (100.0%)

Use of NSAID
    Yes                      0/   0               0/   0               1/   1 (100.0%)      2/   2 (100.0%)
    No                      47/  47 (100.0%)     39/  40 ( 97.5%)     41/  42 ( 97.6%)     41/  41 (100.0%)
-----------------------------------------------------------------------------------------------------------
```

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

1473

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1193: Subgroup Characteristics in subject by quartiles of PiCT Measurement at Week other trough
Event=Without a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase

------------------------------------------------------------------------------------------------------

|                              | Q1-level [7.9;9.7] N=47 | Q2-level [>9.7;11.3] N=40 | Q3-level [>11.3;14.9] N=43 | Q4-level [>14.9; 43.9] N=43 |
|------------------------------|---|---|---|---|
| Use of PAI or ASA            |   |   |   |   |
|   Yes              | 24/ 24 (100.0%) | 17/ 17 (100.0%) | 18/ 19 ( 94.7%) | 21/ 21 (100.0%) |
|   No               | 23/ 23 (100.0%) | 22/ 23 ( 95.7%) | 24/ 24 (100.0%) | 22/ 22 (100.0%) |
| Use of P-GP inhibitors       |   |   |   |   |
|   Yes              | 5/  5 (100.0%) | 4/  4 (100.0%) | 2/  2 (100.0%) | 2/  2 (100.0%) |
|   No               | 42/ 42 (100.0%) | 35/ 36 ( 97.2%) | 40/ 41 ( 97.6%) | 41/ 41 (100.0%) |
| Use of CYP3A4 inhibitors     |   |   |   |   |
|   Yes              | 9/  9 (100.0%) | 10/ 11 ( 90.9%) | 7/  7 (100.0%) | 12/ 12 (100.0%) |
|   No               | 38/ 38 (100.0%) | 29/ 29 (100.0%) | 35/ 36 ( 97.2%) | 31/ 31 (100.0%) |
| Use of Strong CYP3A4 inhibitors |   |   |   |   |
|   No               | 47/ 47 (100.0%) | 39/ 40 ( 97.5%) | 42/ 43 ( 97.7%) | 43/ 43 (100.0%) |
| Use of CYP3A4 inducers       |   |   |   |   |
|   Yes              | 0/  0 | 0/  0 | 1/  1 (100.0%) | 1/  1 (100.0%) |
|   No               | 47/ 47 (100.0%) | 39/ 40 ( 97.5%) | 41/ 42 ( 97.6%) | 42/ 42 (100.0%) |
| CHADS2 score                 |   |   |   |   |
|   2                | 2/  2 (100.0%) | 4/  4 (100.0%) | 4/  4 (100.0%) | 1/  1 (100.0%) |
|   3                | 19/ 19 (100.0%) | 12/ 12 (100.0%) | 11/ 11 (100.0%) | 20/ 20 (100.0%) |
|   4                | 21/ 21 (100.0%) | 18/ 19 ( 94.7%) | 19/ 20 ( 95.0%) | 16/ 16 (100.0%) |
|   5                | 5/  5 (100.0%) | 5/  5 (100.0%) | 8/  8 (100.0%) | 6/  6 (100.0%) |
| Prior stroke                 |   |   |   |   |
|   Yes              | 29/ 29 (100.0%) | 26/ 27 ( 96.3%) | 34/ 35 ( 97.1%) | 25/ 25 (100.0%) |
|   No               | 18/ 18 (100.0%) | 13/ 13 (100.0%) | 8/  8 (100.0%) | 18/ 18 (100.0%) |

------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

```
            Table 1194: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week other trough
            Event=Without a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase
----------------------------------------------------------------------------------------------------------------------
                                    Q1-level                Q2-level                Q3-level                Q4-level
                                  [29.7;78.4]             [>78.4;88.9]            [>88.9;100.8]           [>100.8; 138.6]
                                    N=45                    N=44                    N=45                    N=44
----------------------------------------------------------------------------------------------------------------------

Gender
     MALE                     29/  29 (100.0%)        32/  33 ( 97.0%)        28/  28 (100.0%)        18/  18 (100.0%)
     FEMALE                   16/  16 (100.0%)        11/  11 (100.0%)        16/  17 ( 94.1%)        26/  26 (100.0%)

Age
     < 65                     15/  15 (100.0%)        14/  14 (100.0%)        22/  23 ( 95.7%)        24/  24 (100.0%)
     65 - 75                  14/  14 (100.0%)        21/  22 ( 95.5%)        15/  15 (100.0%)        15/  15 (100.0%)
     > 75                     16/  16 (100.0%)         8/   8 (100.0%)         7/   7 (100.0%)         5/   5 (100.0%)

Race
     WHITE                    41/  41 (100.0%)        41/  42 ( 97.6%)        41/  42 ( 97.6%)        44/  44 (100.0%)
     BLACK                     1/   1 (100.0%)         0/   0                  0/   0                  0/   0
     ASIAN                     3/   3 (100.0%)         2/   2 (100.0%)         2/   2 (100.0%)         0/   0
     OTHER                     0/   0                  0/   0                  1/   1 (100.0%)         0/   0

Weight
     <=50                      1/   1 (100.0%)         0/   0                  0/   0                  0/   0
     >50 to <=70              13/  13 (100.0%)        12/  12 (100.0%)        11/  11 (100.0%)         5/   5 (100.0%)
     >70 to <=90              19/  19 (100.0%)        15/  16 ( 93.8%)        14/  15 ( 93.3%)        17/  17 (100.0%)
     >90 to <=110             11/  11 (100.0%)        10/  10 (100.0%)        14/  14 (100.0%)        16/  16 (100.0%)
     >110                      1/   1 (100.0%)         6/   6 (100.0%)         5/   5 (100.0%)         6/   6 (100.0%)

BMI
     >=18.5 to <25            14/  14 (100.0%)        13/  13 (100.0%)         9/   9 (100.0%)         3/   3 (100.0%)
     >=25 to <30              20/  20 (100.0%)        12/  12 (100.0%)        15/  15 (100.0%)         7/   7 (100.0%)
     >=30 to <35               9/   9 (100.0%)         9/  10 ( 90.0%)        14/  15 ( 93.3%)        18/  18 (100.0%)
     >=35 to <40               2/   2 (100.0%)         6/   6 (100.0%)         5/   5 (100.0%)        13/  13 (100.0%)
     >=40                      0/   0                  3/   3 (100.0%)         1/   1 (100.0%)         3/   3 (100.0%)

Calculated Creatinine Clearance
     >=30 to <50              12/  12 (100.0%)         7/   7 (100.0%)         9/  10 ( 90.0%)         1/   1 (100.0%)
     >=50 to <80              17/  17 (100.0%)        17/  17 (100.0%)        18/  18 (100.0%)        19/  19 (100.0%)
     >=80                     16/  16 (100.0%)        19/  20 ( 95.0%)        17/  17 (100.0%)        24/  24 (100.0%)

Fragility
     Yes                      19/  19 (100.0%)        11/  11 (100.0%)        13/  14 ( 92.9%)         6/   6 (100.0%)
     No                       26/  26 (100.0%)        32/  33 ( 97.0%)        31/  31 (100.0%)        38/  38 (100.0%)

Use of NSAID
     Yes                       1/   1 (100.0%)         1/   1 (100.0%)         1/   1 (100.0%)         0/   0
     No                       44/  44 (100.0%)        42/  43 ( 97.7%)        43/  44 ( 97.7%)        44/  44 (100.0%)
----------------------------------------------------------------------------------------------------------------------
NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
      HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.
```

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Table 1194: Subgroup Characteristics in subject by quartiles of FXa Measurement at Week other trough
Event=Without a primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase

---

| | Q1-level [29.7;78.4] N=45 | Q2-level [>78.4;88.9] N=44 | Q3-level [>88.9;100.8] N=45 | Q4-level [>100.8; 138.6] N=44 |
|---|---|---|---|---|
| **Use of PAI or ASA** | | | | |
| Yes | 17/ 17 (100.0%) | 19/ 20 ( 95.0%) | 28/ 28 (100.0%) | 19/ 19 (100.0%) |
| No | 28/ 28 (100.0%) | 24/ 24 (100.0%) | 16/ 17 ( 94.1%) | 25/ 25 (100.0%) |
| **Use of P-GP inhibitors** | | | | |
| Yes | 3/ 3 (100.0%) | 3/ 3 (100.0%) | 2/ 2 (100.0%) | 5/ 5 (100.0%) |
| No | 42/ 42 (100.0%) | 40/ 41 ( 97.6%) | 42/ 43 ( 97.7%) | 39/ 39 (100.0%) |
| **Use of CYP3A4 inhibitors** | | | | |
| Yes | 9/ 9 (100.0%) | 10/ 10 (100.0%) | 12/ 13 ( 92.3%) | 9/ 9 (100.0%) |
| No | 36/ 36 (100.0%) | 33/ 34 ( 97.1%) | 32/ 32 (100.0%) | 35/ 35 (100.0%) |
| **Use of Strong CYP3A4 inhibitors** | | | | |
| No | 45/ 45 (100.0%) | 43/ 44 ( 97.7%) | 44/ 45 ( 97.8%) | 44/ 44 (100.0%) |
| **Use of CYP3A4 inducers** | | | | |
| Yes | 1/ 1 (100.0%) | 1/ 1 (100.0%) | 0/ 0 | 0/ 0 |
| No | 44/ 44 (100.0%) | 42/ 43 ( 97.7%) | 44/ 45 ( 97.8%) | 44/ 44 (100.0%) |
| **CHADS2 score** | | | | |
| 2 | 3/ 3 (100.0%) | 3/ 3 (100.0%) | 3/ 3 (100.0%) | 2/ 2 (100.0%) |
| 3 | 19/ 19 (100.0%) | 15/ 15 (100.0%) | 17/ 17 (100.0%) | 13/ 13 (100.0%) |
| 4 | 16/ 16 (100.0%) | 18/ 19 ( 94.7%) | 20/ 21 ( 95.2%) | 23/ 23 (100.0%) |
| 5 | 7/ 7 (100.0%) | 7/ 7 (100.0%) | 4/ 4 (100.0%) | 6/ 6 (100.0%) |
| **Prior stroke** | | | | |
| Yes | 27/ 27 (100.0%) | 31/ 32 ( 96.9%) | 25/ 26 ( 96.2%) | 33/ 33 (100.0%) |
| No | 18/ 18 (100.0%) | 12/ 12 (100.0%) | 19/ 19 (100.0%) | 11/ 11 (100.0%) |

---

NOTE: NO IMPUTATION OR EXCLUSION OF IMPLAUSIBLE PHARMACODYNAMIC MEASUREMENTS DUE TO ERRONEOUS BLOOD SAMPLING TIME, BLOOD SAMPLE
    HANDLING OR COMEDICATIONS AFFECTING MEASUREMENTS.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

# 12.   LIST OF IN-TEXT FIGURES

Figure 1: Distribution of Sampling Time for PT measurements (Population: Subjects who received rivaroxaban - double blind phase) .................................................................................55

Figure 2: Distribution of Sampling Time for PiCT measurements (Population: Subjects who received rivaroxaban - double blind phase) .................................................................................56

Figure 3: Distribution of Sampling Time for FXa measurements (Population: Subjects who received rivaroxaban - double blind phase) .................................................................................57

Figure 4: Distribution of visits for PT measurements (Population: Subjects who received rivaroxaban - double blind phase) .................................................................................58

Figure 5: Distribution of visits for PiCT measurements (Population: Subjects who received rivaroxaban - double blind phase) .................................................................................59

Figure 6: Distribution of visits for FXa measurements (Population: Subjects who received rivaroxaban - double blind phase) .................................................................................60

Figure 7: Distribution of PT peak, postdose, and trough measurements (Population: Subjects who received rivaroxaban - double blind phase) .................................................................................61

Figure 8: Distribution of PiCT peak, postdose, and trough measurements (Population: Subjects who received rivaroxaban - double blind phase) .................................................................................62

Figure 9: Distribution of FXa peak, postdose, and trough measurements (Population: Subjects who received rivaroxaban - double blind phase) .................................................................................63

Figure 10: Distribution of PT peak, postdose, and trough measurements (Subgroup=Dose, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................64

Figure 11: Distribution of PiCT peak, postdose, and trough measurements (Subgroup=Dose, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................65

Figure 12: Distribution of FXa peak, postdose, and trough measurements (Subgroup=Dose, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................66

Figure 13: Distribution of PT peak measurements (Subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................67

Figure 14: Distribution of PiCT peak measurements (Subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................68

Figure 15: Distribution of FXa peak measurements (Subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................69

Figure 16: Distribution of PT postdose measurements (Subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................70

Figure 17: Distribution of PiCT postdose measurements (Subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................71

Figure 18: Distribution of FXa postdose measurements (Subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................72

1

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Figure 19: Distribution of PT trough measurements (Subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................ 73

Figure 20: Distribution of PiCT trough measurements (Subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................ 74

Figure 21: Distribution of FXa trough measurements (Subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................ 75

Figure 22: Distribution of PT peak measurements (Subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................ 76

Figure 23: Distribution of PiCT peak measurements (Subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................ 77

Figure 24: Distribution of FXa peak measurements (Subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................ 78

Figure 25: Distribution of PT postdose measurements (Subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................ 79

Figure 26: Distribution of PiCT postdose measurements (Subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................ 80

Figure 27: Distribution of FXa postdose measurements (Subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................ 81

Figure 28: Distribution of PT trough measurements (Subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................ 82

Figure 29: Distribution of PiCT trough measurements (Subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................ 83

Figure 30: Distribution of FXa trough measurements (Subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................ 84

Figure 31: Distribution of PT peak measurements (Subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................ 85

Figure 32: Distribution of PiCT peak measurements (Subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................ 86

Figure 33: Distribution of FXa peak measurements (Subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................ 87

Figure 34: Distribution of PT postdose measurements (Subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................ 88

Figure 35: Distribution of PiCT postdose measurements (Subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................ 89

Figure 36: Distribution of FXa postdose measurements (Subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................ 90

Figure 37: Distribution of PT trough measurements (Subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................ 91

Figure 38: Distribution of PiCT trough measurements (Subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................ 92

Figure 39: Distribution of FXa trough measurements (Subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................ 93

2

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Figure 40: Distribution of PT peak measurements (Subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................... 94

Figure 41: Distribution of PiCT peak measurements (Subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................... 95

Figure 42: Distribution of FXa peak measurements (Subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................... 96

Figure 43: Distribution of PT postdose measurements (Subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................... 97

Figure 44: Distribution of PiCT postdose measurements (Subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................... 98

Figure 45: Distribution of FXa postdose measurements (Subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................... 99

Figure 46: Distribution of PT trough measurements (Subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase) ...........................................................................100

Figure 47: Distribution of PiCT trough measurements (Subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase) ...........................................................................101

Figure 48: Distribution of FXa trough measurements (Subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase) ...........................................................................102

Figure 49: Distribution of PT peak measurements (Subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase) ...........................................................................103

Figure 50: Distribution of PiCT peak measurements (Subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase) ...........................................................................104

Figure 51: Distribution of FXa peak measurements (Subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase) ...........................................................................105

Figure 52: Distribution of PT postdose measurements (Subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase) ...........................................................................106

Figure 53: Distribution of PiCT postdose measurements (Subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase) ...........................................................................107

Figure 54: Distribution of FXa postdose measurements (Subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase) ...........................................................................108

Figure 55: Distribution of PT trough measurements (Subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase) ...........................................................................109

Figure 56: Distribution of PiCT trough measurements (Subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase) ...........................................................................110

Figure 57: Distribution of FXa trough measurements (Subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase) ...........................................................................111

Figure 58: Distribution of PT peak measurements (Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase) ...............................................112

Figure 59: Distribution of PiCT peak measurements (Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase) ...............................................113

Figure 60: Distribution of FXa peak measurements (Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase) ...............................................114

3

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Figure 61: Distribution of PT postdose measurements (Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase)   ....................................115

Figure 62: Distribution of PiCT postdose measurements (Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase)   ....................................116

Figure 63: Distribution of FXa postdose measurements (Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase)   ....................................117

Figure 64: Distribution of PT trough measurements (Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase)   ....................................118

Figure 65: Distribution of PiCT trough measurements (Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase)   ....................................119

Figure 66: Distribution of FXa trough measurements (Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase)   ....................................120

Figure 67: Distribution of PT peak measurements (Subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase)   ....................................121

Figure 68: Distribution of PiCT peak measurements (Subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase)   ....................................122

Figure 69: Distribution of FXa peak measurements (Subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase)   ....................................123

Figure 70: Distribution of PT postdose measurements (Subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase)   ....................................124

Figure 71: Distribution of PiCT postdose measurements (Subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase)   ....................................125

Figure 72: Distribution of FXa postdose measurements (Subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase)   ....................................126

Figure 73: Distribution of PT trough measurements (Subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase)   ....................................127

Figure 74: Distribution of PiCT trough measurements (Subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase)   ....................................128

Figure 75: Distribution of FXa trough measurements (Subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase)   ....................................129

Figure 76: Distribution of PT peak measurements (Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase)   ....................................130

Figure 77: Distribution of PiCT peak measurements (Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase)   ....................................131

Figure 78: Distribution of FXa peak measurements (Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase)   ....................................132

Figure 79: Distribution of PT postdose measurements (Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase)   ....................................133

Figure 80: Distribution of PiCT postdose measurements (Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase)   ....................................134

Figure 81: Distribution of FXa postdose measurements (Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase)   ....................................135

4

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Figure 82: Distribution of PT trough measurements (Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase) ...................................................................136

Figure 83: Distribution of PiCT trough measurements (Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase) ...................................................................137

Figure 84: Distribution of FXa trough measurements (Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase) ...................................................................138

Figure 85: Distribution of PT peak measurements (Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase) ...................................................................139

Figure 86: Distribution of PiCT peak measurements (Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase) ...................................................................140

Figure 87: Distribution of FXa peak measurements (Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase) ...................................................................141

Figure 88: Distribution of PT postdose measurements (Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase) ...................................................................142

Figure 89: Distribution of PiCT postdose measurements (Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase) ...................................................................143

Figure 90: Distribution of FXa postdose measurements (Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase) ...................................................................144

Figure 91: Distribution of PT trough measurements (Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase) ...................................................................145

Figure 92: Distribution of PiCT trough measurements (Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase) ...................................................................146

Figure 93: Distribution of FXa trough measurements (Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase) ...................................................................147

Figure 94: Distribution of PT peak measurements (Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ...................................................................148

Figure 95: Distribution of PiCT peak measurements (Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ...................................................................149

Figure 96: Distribution of FXa peak measurements (Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ...................................................................150

Figure 97: Distribution of PT postdose measurements (Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ...................................................................151

Figure 98: Distribution of PiCT postdose measurements (Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ...................................................................152

Figure 99: Distribution of FXa postdose measurements (Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ...................................................................153

Figure 100: Distribution of PT trough measurements (Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ...................................................................154

Figure 101: Distribution of PiCT trough measurements (Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................. 155

Figure 102: Distribution of FXa trough measurements (Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................. 156

5

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Figure 103: Distribution of PT peak measurements (Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase)   ................................................................   157

Figure 104: Distribution of PiCT peak measurements (Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase)   ................................   158

Figure 105: Distribution of FXa peak measurements (Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase)   ................................   159

Figure 106: Distribution of PT postdose measurements (Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase)   ................................   160

Figure 107: Distribution of PiCT postdose measurements (Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase)   ................................   161

Figure 108: Distribution of FXa postdose measurements (Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase)   ................................   162

Figure 109: Distribution of PT trough measurements (Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase)   ................................   163

Figure 110: Distribution of PiCT trough measurements (Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase)   ................................   164

Figure 111: Distribution of FXa trough measurements (Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase)   ................................   165

Figure 112: Distribution of PT peak measurements (Subgroup=Use of strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase)   ................................   166

Figure 113: Distribution of PiCT peak measurements (Subgroup=Use of strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase)   ................................   167

Figure 114: Distribution of FXa peak measurements (Subgroup=Use of strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase)   ................................   168

Figure 115: Distribution of PT postdose measurements (Subgroup=Use of strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase)   ................................   169

Figure 116: Distribution of PiCT postdose measurements (Subgroup=Use of strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase)   ................................   170

Figure 117: Distribution of FXa postdose measurements (Subgroup=Use of strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase)   ................................   171

Figure 118: Distribution of PT trough measurements (Subgroup=Use of strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase)   ................................   172

Figure 119: Distribution of PiCT trough measurements (Subgroup=Use of strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase)   ................................   173

Figure 120: Distribution of FXa trough measurements (Subgroup=Use of strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase)   ................................   174

Figure 121: Distribution of PT peak measurements (Subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban - double blind phase)   ................................   175

Figure 122: Distribution of PiCT peak measurements (Subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban - double blind phase)   ................................   176

Figure 123: Distribution of FXa peak measurements (Subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban - double blind phase)   ................................   177

6

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Figure 124: Distribution of PT postdose measurements (Subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban - double blind phase) .................................................... 178

Figure 125: Distribution of PiCT postdose measurements (Subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban - double blind phase) .................................................... 179

Figure 126: Distribution of FXa postdose measurements (Subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban - double blind phase) .................................................... 180

Figure 127: Distribution of PT trough measurements (Subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban - double blind phase) .................................................... 181

Figure 128: Distribution of PiCT trough measurements (Subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban - double blind phase) .................................................... 182

Figure 129: Distribution of FXa trough measurements (Subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban - double blind phase) .................................................... 183

Figure 130: Distribution of PT peak measurements (Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) .................................................... 184

Figure 131: Distribution of PiCT peak measurements (Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) .................................................... 185

Figure 132: Distribution of FXa peak measurements (Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) .................................................... 186

Figure 133: Distribution of PT postdose measurements (Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) .................................................... 187

Figure 134: Distribution of PiCT postdose measurements (Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) .................................................... 188

Figure 135: Distribution of FXa postdose measurements (Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) .................................................... 189

Figure 136: Distribution of PT trough measurements (Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) .................................................... 190

Figure 137: Distribution of PiCT trough measurements (Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) .................................................... 191

Figure 138: Distribution of FXa trough measurements (Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) .................................................... 192

Figure 139: Distribution of PT peak measurements (Subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase) .................................................... 193

Figure 140: Distribution of PiCT peak measurements (Subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase) .................................................... 194

Figure 141: Distribution of FXa peak measurements (Subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase) .................................................... 195

Figure 142: Distribution of PT postdose measurements (Subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase) .................................................... 196

Figure 143: Distribution of PiCT postdose measurements (Subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase) .................................................... 197

Figure 144: Distribution of FXa postdose measurements (Subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase) .................................................... 198

7

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Figure 145: Distribution of PT trough measurements (Subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase)   ................................................................. 199

Figure 146: Distribution of PiCT trough measurements (Subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase)   ................................................................. 200

Figure 147: Distribution of FXa trough measurements (Subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase)   ................................................................. 201

Figure 148: Distribution of PT peak, postdose, and trough measurements (Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase)   ................................................. 202

Figure 149: Distribution of PiCT peak, postdose, and trough measurements (Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase)   ................................................. 203

Figure 150: Distribution of FXa peak, postdose, and trough measurements (Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase)   ................................................. 204

Figure 151: Distribution of PT peak Measurement by (event=Bleeding event, subgroup=Dose, Population: Subjects who received rivaroxaban - double blind phase)   ................................................. 205

Figure 152: Distribution of PiCT peak Measurement by (event=Bleeding event, subgroup=Dose, Population: Subjects who received rivaroxaban - double blind phase)   ................................................. 206

Figure 153: Distribution of FXa peak Measurement by (event=Bleeding event, subgroup=Dose, Population: Subjects who received rivaroxaban - double blind phase)   ................................................. 207

Figure 154: Distribution of PT postdose Measurement by (event=Bleeding event, subgroup=Dose, Population: Subjects who received rivaroxaban - double blind phase)   ................................................. 208

Figure 155: Distribution of PiCT postdose Measurement by (event=Bleeding event, subgroup=Dose, Population: Subjects who received rivaroxaban - double blind phase)   ................................................. 209

Figure 156: Distribution of FXa postdose Measurement by (event=Bleeding event, subgroup=Dose, Population: Subjects who received rivaroxaban - double blind phase)   ................................................. 210

Figure 157: Distribution of PT trough Measurement by (event=Bleeding event, subgroup=Dose, Population: Subjects who received rivaroxaban - double blind phase)   ................................................. 211

Figure 158: Distribution of PiCT trough Measurement by (event=Bleeding event, subgroup=Dose, Population: Subjects who received rivaroxaban - double blind phase)   ................................................. 212

Figure 159: Distribution of FXa trough Measurement by (event=Bleeding event, subgroup=Dose, Population: Subjects who received rivaroxaban - double blind phase)   ................................................. 213

Figure 160: Distribution of PT Measurement at Week 12 peak by (event=Bleeding event, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase)   ................. 214

Figure 161: Distribution of PiCT Measurement at Week 12 peak by (event=Bleeding event, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase)   ................. 215

Figure 162: Distribution of FXa Measurement at Week 12 peak by (event=Bleeding event, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase)   ................. 216

Figure 163: Distribution of PT Measurement at Week 12 postdose by (event=Bleeding event, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase)   ................. 217

Figure 164: Distribution of PiCT Measurement at Week 12 postdose by (event=Bleeding event, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase)   ................. 218

Figure 165: Distribution of FXa Measurement at Week 12 postdose by (event=Bleeding event, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase)   ................. 219

8

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Figure 166: Distribution of PT Measurement at Week 12 trough by (event=Bleeding event, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase) ................. 220

Figure 167: Distribution of PiCT Measurement at Week 12 trough by (event=Bleeding event, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase) ................. 221

Figure 168: Distribution of FXa Measurement at Week 12 trough by (event=Bleeding event, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase) ................. 222

Figure 169: Distribution of PT Measurement at Week 24 peak by (event=Bleeding event, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase) ................. 223

Figure 170: Distribution of PiCT Measurement at Week 24 peak by (event=Bleeding event, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase) ................. 224

Figure 171: Distribution of FXa Measurement at Week 24 peak by (event=Bleeding event, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase) ................. 225

Figure 172: Distribution of PT Measurement at Week 24 postdose by (event=Bleeding event, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase) ................. 226

Figure 173: Distribution of PiCT Measurement at Week 24 postdose by (event=Bleeding event, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase) ................. 227

Figure 174: Distribution of FXa Measurement at Week 24 postdose by (event=Bleeding event, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase) ................. 228

Figure 175: Distribution of PT Measurement at Week 24 trough by (event=Bleeding event, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase) ................. 229

Figure 176: Distribution of PiCT Measurement at Week 24 trough by (event=Bleeding event, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase) ................. 230

Figure 177: Distribution of FXa Measurement at Week 24 trough by (event=Bleeding event, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase) ................. 231

Figure 178: Distribution of PT Measurement at Week-Others peak by (event=Bleeding event, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase) ................. 232

Figure 179: Distribution of PiCT Measurement at Week-Others peak by (event=Bleeding event, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase) ................. 233

Figure 180: Distribution of FXa Measurement at Week-Others peak by (event=Bleeding event, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase) ................. 234

Figure 181: Distribution of PT Measurement at Week-Others postdose by (event=Bleeding event, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase) ................. 235

Figure 182: Distribution of PiCT Measurement at Week-Others postdose by (event=Bleeding event, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase) ................. 236

Figure 183: Distribution of FXa Measurement at Week-Others postdose by (event=Bleeding event, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase) ................. 237

Figure 184: Distribution of PT Measurement at Week-Others trough by (event=Bleeding event, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase) ................. 238

Figure 185: Distribution of PiCT Measurement at Week-Others trough by (event=Bleeding event, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase) ................. 239

Figure 186: Distribution of FXa Measurement at Week-Others trough by (event=Bleeding event, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase) ................. 240

9

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Figure 187: Distribution of PT Measurement at Week 12 peak by (event=Bleeding event, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) ...................... 241

Figure 188: Distribution of PiCT Measurement at Week 12 peak by (event=Bleeding event, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) ...................... 242

Figure 189: Distribution of FXa Measurement at Week 12 peak by (event=Bleeding event, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) ...................... 243

Figure 190: Distribution of PT Measurement at Week 12 postdose by (event=Bleeding event, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) ...................... 244

Figure 191: Distribution of PiCT Measurement at Week 12 postdose by (event=Bleeding event, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) ...................... 245

Figure 192: Distribution of FXa Measurement at Week 12 postdose by (event=Bleeding event, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) ...................... 246

Figure 193: Distribution of PT Measurement at Week 12 trough by (event=Bleeding event, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) ...................... 247

Figure 194: Distribution of PiCT Measurement at Week 12 trough by (event=Bleeding event, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) ...................... 248

Figure 195: Distribution of FXa Measurement at Week 12 trough by (event=Bleeding event, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) ...................... 249

Figure 196: Distribution of PT Measurement at Week 24 peak by (event=Bleeding event, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) ...................... 250

Figure 197: Distribution of PiCT Measurement at Week 24 peak by (event=Bleeding event, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) ...................... 251

Figure 198: Distribution of FXa Measurement at Week 24 peak by (event=Bleeding event, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) ...................... 252

Figure 199: Distribution of PT Measurement at Week 24 postdose by (event=Bleeding event, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) ...................... 253

Figure 200: Distribution of PiCT Measurement at Week 24 postdose by (event=Bleeding event, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) ...................... 254

Figure 201: Distribution of FXa Measurement at Week 24 postdose by (event=Bleeding event, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) ...................... 255

Figure 202: Distribution of PT Measurement at Week 24 trough by (event=Bleeding event, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) ...................... 256

Figure 203: Distribution of PiCT Measurement at Week 24 trough by (event=Bleeding event, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) ...................... 257

Figure 204: Distribution of FXa Measurement at Week 24 trough by (event=Bleeding event, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) ...................... 258

Figure 205: Distribution of PT Measurement at Week-Others peak by (event=Bleeding event, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) ...................... 259

Figure 206: Distribution of PiCT Measurement at Week-Others peak by (event=Bleeding event, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) ...................... 260

Figure 207: Distribution of FXa Measurement at Week-Others peak by (event=Bleeding event, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) ...................... 261

10

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Figure 208: Distribution of PT Measurement at Week-Others postdose by (event=Bleeding event, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) ...................... 262

Figure 209: Distribution of PiCT Measurement at Week-Others postdose by (event=Bleeding event, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) ...................... 263

Figure 210: Distribution of FXa Measurement at Week-Others postdose by (event=Bleeding event, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) ...................... 264

Figure 211: Distribution of PT Measurement at Week-Others trough by (event=Bleeding event, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) ...................... 265

Figure 212: Distribution of PiCT Measurement at Week-Others trough by (event=Bleeding event, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) ...................... 266

Figure 213: Distribution of FXa Measurement at Week-Others trough by (event=Bleeding event, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) ...................... 267

Figure 214: Distribution of PT Measurement at Week 12 peak by (event=Bleeding event, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase) ................... 268

Figure 215: Distribution of PiCT Measurement at Week 12 peak by (event=Bleeding event, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase) ................... 269

Figure 216: Distribution of FXa Measurement at Week 12 peak by (event=Bleeding event, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase) ................... 270

Figure 217: Distribution of PT Measurement at Week 12 postdose by (event=Bleeding event, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase) ................... 271

Figure 218: Distribution of PiCT Measurement at Week 12 postdose by (event=Bleeding event, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase) ................... 272

Figure 219: Distribution of FXa Measurement at Week 12 postdose by (event=Bleeding event, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase) ................... 273

Figure 220: Distribution of PT Measurement at Week 12 trough by (event=Bleeding event, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase) ................... 274

Figure 221: Distribution of PiCT Measurement at Week 12 trough by (event=Bleeding event, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase) ................... 275

Figure 222: Distribution of FXa Measurement at Week 12 trough by (event=Bleeding event, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase) ................... 276

Figure 223: Distribution of PT Measurement at Week 24 peak by (event=Bleeding event, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase) ................... 277

Figure 224: Distribution of PiCT Measurement at Week 24 peak by (event=Bleeding event, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase) ................... 278

Figure 225: Distribution of FXa Measurement at Week 24 peak by (event=Bleeding event, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase) ................... 279

Figure 226: Distribution of PT Measurement at Week 24 postdose by (event=Bleeding event, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase) ................... 280

Figure 227: Distribution of PiCT Measurement at Week 24 postdose by (event=Bleeding event, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase) ................... 281

Figure 228: Distribution of FXa Measurement at Week 24 postdose by (event=Bleeding event, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase) ................... 282

11

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Figure 229: Distribution of PT Measurement at Week 24 trough by (event=Bleeding event, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase)  ................... 283

Figure 230: Distribution of PiCT Measurement at Week 24 trough by (event=Bleeding event, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase)  ................... 284

Figure 231: Distribution of FXa Measurement at Week 24 trough by (event=Bleeding event, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase)  ................... 285

Figure 232: Distribution of PT Measurement at Week-Others peak by (event=Bleeding event, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase)  ................... 286

Figure 233: Distribution of PiCT Measurement at Week-Others peak by (event=Bleeding event, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase)  ................... 287

Figure 234: Distribution of FXa Measurement at Week-Others peak by (event=Bleeding event, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase)  ................... 288

Figure 235: Distribution of PT Measurement at Week-Others postdose by (event=Bleeding event, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase)  ................... 289

Figure 236: Distribution of PiCT Measurement at Week-Others postdose by (event=Bleeding event, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase)  ................... 290

Figure 237: Distribution of FXa Measurement at Week-Others postdose by (event=Bleeding event, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase)  ................... 291

Figure 238: Distribution of PT Measurement at Week-Others trough by (event=Bleeding event, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase)  ................... 292

Figure 239: Distribution of PiCT Measurement at Week-Others trough by (event=Bleeding event, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase)  ................... 293

Figure 240: Distribution of FXa Measurement at Week-Others trough by (event=Bleeding event, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase)  ................... 294

Figure 241: Distribution of PT Measurement at Week 12 peak by (event=Bleeding event, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase)  ................. 295

Figure 242: Distribution of PiCT Measurement at Week 12 peak by (event=Bleeding event, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase)  ................. 296

Figure 243: Distribution of FXa Measurement at Week 12 peak by (event=Bleeding event, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase)  ................. 297

Figure 244: Distribution of PT Measurement at Week 12 postdose by (event=Bleeding event, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase)  ................. 298

Figure 245: Distribution of PiCT Measurement at Week 12 postdose by (event=Bleeding event, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase)  ................. 299

Figure 246: Distribution of FXa Measurement at Week 12 postdose by (event=Bleeding event, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase)  ................. 300

Figure 247: Distribution of PT Measurement at Week 12 trough by (event=Bleeding event, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase)  ................. 301

Figure 248: Distribution of PiCT Measurement at Week 12 trough by (event=Bleeding event, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase)  ................. 302

Figure 249: Distribution of FXa Measurement at Week 12 trough by (event=Bleeding event, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase)  ................. 303

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Figure 250: Distribution of PT Measurement at Week 24 peak by (event=Bleeding event, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase) ................. 304

Figure 251: Distribution of PiCT Measurement at Week 24 peak by (event=Bleeding event, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase) ................. 305

Figure 252: Distribution of FXa Measurement at Week 24 peak by (event=Bleeding event, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase) ................. 306

Figure 253: Distribution of PT Measurement at Week 24 postdose by (event=Bleeding event, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase) ................. 307

Figure 254: Distribution of PiCT Measurement at Week 24 postdose by (event=Bleeding event, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase) ................. 308

Figure 255: Distribution of FXa Measurement at Week 24 postdose by (event=Bleeding event, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase) ................. 309

Figure 256: Distribution of PT Measurement at Week 24 trough by (event=Bleeding event, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase) ................. 310

Figure 257: Distribution of PiCT Measurement at Week 24 trough by (event=Bleeding event, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase) ................. 311

Figure 258: Distribution of FXa Measurement at Week 24 trough by (event=Bleeding event, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase) ................. 312

Figure 259: Distribution of PT Measurement at Week-Others peak by (event=Bleeding event, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase) ................. 313

Figure 260: Distribution of PiCT Measurement at Week-Others peak by (event=Bleeding event, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase) ................. 314

Figure 261: Distribution of FXa Measurement at Week-Others peak by (event=Bleeding event, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase) ................. 315

Figure 262: Distribution of PT Measurement at Week-Others postdose by (event=Bleeding event, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase) ................. 316

Figure 263: Distribution of PiCT Measurement at Week-Others postdose by (event=Bleeding event, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase) ................. 317

Figure 264: Distribution of FXa Measurement at Week-Others postdose by (event=Bleeding event, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase) ................. 318

Figure 265: Distribution of PT Measurement at Week-Others trough by (event=Bleeding event, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase) ................. 319

Figure 266: Distribution of PiCT Measurement at Week-Others trough by (event=Bleeding event, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase) ................. 320

Figure 267: Distribution of FXa Measurement at Week-Others trough by (event=Bleeding event, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase) ................. 321

Figure 268: Distribution of PT Measurement at Week 12 peak by (event=Bleeding event, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase) ...................... 322

Figure 269: Distribution of PiCT Measurement at Week 12 peak by (event=Bleeding event, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase) ...................... 323

Figure 270: Distribution of FXa Measurement at Week 12 peak by (event=Bleeding event, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase) ...................... 324

13

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Figure 271: Distribution of PT Measurement at Week 12 postdose by (event=Bleeding event, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase) ...................... 325

Figure 272: Distribution of PiCT Measurement at Week 12 postdose by (event=Bleeding event, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase) ...................... 326

Figure 273: Distribution of FXa Measurement at Week 12 postdose by (event=Bleeding event, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase) ...................... 327

Figure 274: Distribution of PT Measurement at Week 12 trough by (event=Bleeding event, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase) ...................... 328

Figure 275: Distribution of PiCT Measurement at Week 12 trough by (event=Bleeding event, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase) ...................... 329

Figure 276: Distribution of FXa Measurement at Week 12 trough by (event=Bleeding event, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase) ...................... 330

Figure 277: Distribution of PT Measurement at Week 24 peak by (event=Bleeding event, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase) ...................... 331

Figure 278: Distribution of PiCT Measurement at Week 24 peak by (event=Bleeding event, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase) ...................... 332

Figure 279: Distribution of FXa Measurement at Week 24 peak by (event=Bleeding event, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase) ...................... 333

Figure 280: Distribution of PT Measurement at Week 24 postdose by (event=Bleeding event, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase) ...................... 334

Figure 281: Distribution of PiCT Measurement at Week 24 postdose by (event=Bleeding event, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase) ...................... 335

Figure 282: Distribution of FXa Measurement at Week 24 postdose by (event=Bleeding event, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase) ...................... 336

Figure 283: Distribution of PT Measurement at Week 24 trough by (event=Bleeding event, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase) ...................... 337

Figure 284: Distribution of PiCT Measurement at Week 24 trough by (event=Bleeding event, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase) ...................... 338

Figure 285: Distribution of FXa Measurement at Week 24 trough by (event=Bleeding event, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase) ...................... 339

Figure 286: Distribution of PT Measurement at Week-Others peak by (event=Bleeding event, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase) ...................... 340

Figure 287: Distribution of PiCT Measurement at Week-Others peak by (event=Bleeding event, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase) ...................... 341

Figure 288: Distribution of FXa Measurement at Week-Others peak by (event=Bleeding event, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase) ...................... 342

Figure 289: Distribution of PT Measurement at Week-Others postdose by (event=Bleeding event, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase) ...................... 343

Figure 290: Distribution of PiCT Measurement at Week-Others postdose by (event=Bleeding event, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase) ...................... 344

Figure 291: Distribution of FXa Measurement at Week-Others postdose by (event=Bleeding event, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase) ...................... 345

14

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Figure 292: Distribution of PT Measurement at Week-Others trough by (event=Bleeding event, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase) ...................... 346

Figure 293: Distribution of PiCT Measurement at Week-Others trough by (event=Bleeding event, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase) ...................... 347

Figure 294: Distribution of FXa Measurement at Week-Others trough by (event=Bleeding event, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase) ...................... 348

Figure 295: Distribution of PT Measurement at Week 12 peak by (event=Bleeding event, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase) ...................... 349

Figure 296: Distribution of PiCT Measurement at Week 12 peak by (event=Bleeding event, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase) ...................... 350

Figure 297: Distribution of FXa Measurement at Week 12 peak by (event=Bleeding event, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase) ...................... 351

Figure 298: Distribution of PT Measurement at Week 12 postdose by (event=Bleeding event, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase) ...................... 352

Figure 299: Distribution of PiCT Measurement at Week 12 postdose by (event=Bleeding event, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase) ...................... 353

Figure 300: Distribution of FXa Measurement at Week 12 postdose by (event=Bleeding event, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase) ...................... 354

Figure 301: Distribution of PT Measurement at Week 12 trough by (event=Bleeding event, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase) ...................... 355

Figure 302: Distribution of PiCT Measurement at Week 12 trough by (event=Bleeding event, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase) ...................... 356

Figure 303: Distribution of FXa Measurement at Week 12 trough by (event=Bleeding event, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase) ...................... 357

Figure 304: Distribution of PT Measurement at Week 24 peak by (event=Bleeding event, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase) ...................... 358

Figure 305: Distribution of PiCT Measurement at Week 24 peak by (event=Bleeding event, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase) ...................... 359

Figure 306: Distribution of FXa Measurement at Week 24 peak by (event=Bleeding event, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase) ...................... 360

Figure 307: Distribution of PT Measurement at Week 24 postdose by (event=Bleeding event, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase) ...................... 361

15

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Figure 308: Distribution of PiCT Measurement at Week 24 postdose by (event=Bleeding event, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase) ............................................................................................................................ 362

Figure 309: Distribution of FXa Measurement at Week 24 postdose by (event=Bleeding event, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase) ............................................................................................................................ 363

Figure 310: Distribution of PT Measurement at Week 24 trough by (event=Bleeding event, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase) ............................................................................................................................ 364

Figure 311: Distribution of PiCT Measurement at Week 24 trough by (event=Bleeding event, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase) ............................................................................................................................ 365

Figure 312: Distribution of FXa Measurement at Week 24 trough by (event=Bleeding event, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase) ............................................................................................................................ 366

Figure 313: Distribution of PT Measurement at Week-Others peak by (event=Bleeding event, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase) ............................................................................................................................ 367

Figure 314: Distribution of PiCT Measurement at Week-Others peak by (event=Bleeding event, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase) ............................................................................................................................ 368

Figure 315: Distribution of FXa Measurement at Week-Others peak by (event=Bleeding event, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase) ............................................................................................................................ 369

Figure 316: Distribution of PT Measurement at Week-Others postdose by (event=Bleeding event, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase) ............................................................................................................................ 370

Figure 317: Distribution of PiCT Measurement at Week-Others postdose by (event=Bleeding event, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase) ............................................................................................................................ 371

Figure 318: Distribution of FXa Measurement at Week-Others postdose by (event=Bleeding event, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase) ............................................................................................................................ 372

Figure 319: Distribution of PT Measurement at Week-Others trough by (event=Bleeding event, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase) ............................................................................................................................ 373

Figure 320: Distribution of PiCT Measurement at Week-Others trough by (event=Bleeding event, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase) ............................................................................................................................ 374

Figure 321: Distribution of FXa Measurement at Week-Others trough by (event=Bleeding event, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase) ............................................................................................................................ 375

Figure 322: Distribution of PT Measurement at Week 12 peak by (event=Bleeding event, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase) ................. 376

Figure 323: Distribution of PiCT Measurement at Week 12 peak by (event=Bleeding event, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase) ................. 377

16

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Figure 324: Distribution of FXa Measurement at Week 12 peak by (event=Bleeding event, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase)   ................ 378

Figure 325: Distribution of PT Measurement at Week 12 postdose by (event=Bleeding event, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase)   ................ 379

Figure 326: Distribution of PiCT Measurement at Week 12 postdose by (event=Bleeding event, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase)   ................ 380

Figure 327: Distribution of FXa Measurement at Week 12 postdose by (event=Bleeding event, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase)   ................ 381

Figure 328: Distribution of PT Measurement at Week 12 trough by (event=Bleeding event, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase)   ................ 382

Figure 329: Distribution of PiCT Measurement at Week 12 trough by (event=Bleeding event, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase)   ................ 383

Figure 330: Distribution of FXa Measurement at Week 12 trough by (event=Bleeding event, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase)   ................ 384

Figure 331: Distribution of PT Measurement at Week 24 peak by (event=Bleeding event, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase)   ................ 385

Figure 332: Distribution of PiCT Measurement at Week 24 peak by (event=Bleeding event, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase)   ................ 386

Figure 333: Distribution of FXa Measurement at Week 24 peak by (event=Bleeding event, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase)   ................ 387

Figure 334: Distribution of PT Measurement at Week 24 postdose by (event=Bleeding event, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase)   ................ 388

Figure 335: Distribution of PiCT Measurement at Week 24 postdose by (event=Bleeding event, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase)   ................ 389

Figure 336: Distribution of FXa Measurement at Week 24 postdose by (event=Bleeding event, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase)   ................ 390

Figure 337: Distribution of PT Measurement at Week 24 trough by (event=Bleeding event, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase)   ................ 391

Figure 338: Distribution of PiCT Measurement at Week 24 trough by (event=Bleeding event, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase)   ................ 392

Figure 339: Distribution of FXa Measurement at Week 24 trough by (event=Bleeding event, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase)   ................ 393

Figure 340: Distribution of PT Measurement at Week-Others peak by (event=Bleeding event, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase)   ................ 394

Figure 341: Distribution of PiCT Measurement at Week-Others peak by (event=Bleeding event, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase)   ................ 395

Figure 342: Distribution of FXa Measurement at Week-Others peak by (event=Bleeding event, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase)   ................ 396

Figure 343: Distribution of PT Measurement at Week-Others postdose by (event=Bleeding event, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase)   ................ 397

Figure 344: Distribution of PiCT Measurement at Week-Others postdose by (event=Bleeding event, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase)   ................ 398

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Figure 345: Distribution of FXa Measurement at Week-Others postdose by (event=Bleeding event, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase) ................ 399

Figure 346: Distribution of PT Measurement at Week-Others trough by (event=Bleeding event, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase) ................ 400

Figure 347: Distribution of PiCT Measurement at Week-Others trough by (event=Bleeding event, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase) ................ 401

Figure 348: Distribution of FXa Measurement at Week-Others trough by (event=Bleeding event, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase) ................ 402

Figure 349: Distribution of PT Measurement at Week 12 peak by (event=Bleeding event, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase) ....... 403

Figure 350: Distribution of PiCT Measurement at Week 12 peak by (event=Bleeding event, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase) ....... 404

Figure 351: Distribution of FXa Measurement at Week 12 peak by (event=Bleeding event, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase) ....... 405

Figure 352: Distribution of PT Measurement at Week 12 postdose by (event=Bleeding event, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase) ....... 406

Figure 353: Distribution of PiCT Measurement at Week 12 postdose by (event=Bleeding event, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase) ....... 407

Figure 354: Distribution of FXa Measurement at Week 12 postdose by (event=Bleeding event, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase) ....... 408

Figure 355: Distribution of PT Measurement at Week 12 trough by (event=Bleeding event, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase) ....... 409

Figure 356: Distribution of PiCT Measurement at Week 12 trough by (event=Bleeding event, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase) ....... 410

Figure 357: Distribution of FXa Measurement at Week 12 trough by (event=Bleeding event, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase) ....... 411

Figure 358: Distribution of PT Measurement at Week 24 peak by (event=Bleeding event, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase) ....... 412

Figure 359: Distribution of PiCT Measurement at Week 24 peak by (event=Bleeding event, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase) ....... 413

Figure 360: Distribution of FXa Measurement at Week 24 peak by (event=Bleeding event, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase) ....... 414

Figure 361: Distribution of PT Measurement at Week 24 postdose by (event=Bleeding event, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase) ....... 415

Figure 362: Distribution of PiCT Measurement at Week 24 postdose by (event=Bleeding event, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase) ....... 416

Figure 363: Distribution of FXa Measurement at Week 24 postdose by (event=Bleeding event, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase) ....... 417

Figure 364: Distribution of PT Measurement at Week 24 trough by (event=Bleeding event, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase) ....... 418

Figure 365: Distribution of PiCT Measurement at Week 24 trough by (event=Bleeding event, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase) ....... 419

18

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Figure 366: Distribution of FXa Measurement at Week 24 trough by (event=Bleeding event, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase)   ....... 420

Figure 367: Distribution of PT Measurement at Week-Others peak by (event=Bleeding event, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase)   ....... 421

Figure 368: Distribution of PiCT Measurement at Week-Others peak by (event=Bleeding event, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase)   ....... 422

Figure 369: Distribution of FXa Measurement at Week-Others peak by (event=Bleeding event, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase)   ....... 423

Figure 370: Distribution of PT Measurement at Week-Others postdose by (event=Bleeding event, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase)   ....... 424

Figure 371: Distribution of PiCT Measurement at Week-Others postdose by (event=Bleeding event, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase)   ....... 425

Figure 372: Distribution of FXa Measurement at Week-Others postdose by (event=Bleeding event, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase)   ....... 426

Figure 373: Distribution of PT Measurement at Week-Others trough by (event=Bleeding event, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase)   ....... 427

Figure 374: Distribution of PiCT Measurement at Week-Others trough by (event=Bleeding event, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase)   ....... 428

Figure 375: Distribution of FXa Measurement at Week-Others trough by (event=Bleeding event, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase)   ....... 429

Figure 376: Distribution of PT Measurement at Week 12 peak by (event=Bleeding event, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase)   430

Figure 377: Distribution of PiCT Measurement at Week 12 peak by (event=Bleeding event, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase)   431

Figure 378: Distribution of FXa Measurement at Week 12 peak by (event=Bleeding event, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase)   432

Figure 379: Distribution of PT Measurement at Week 12 postdose by (event=Bleeding event, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase)   433

Figure 380: Distribution of PiCT Measurement at Week 12 postdose by (event=Bleeding event, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase)   434

Figure 381: Distribution of FXa Measurement at Week 12 postdose by (event=Bleeding event, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase)   435

Figure 382: Distribution of PT Measurement at Week 12 trough by (event=Bleeding event, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase)   436

Figure 383: Distribution of PiCT Measurement at Week 12 trough by (event=Bleeding event, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase)   437

Figure 384: Distribution of FXa Measurement at Week 12 trough by (event=Bleeding event, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase)   438

Figure 385: Distribution of PT Measurement at Week 24 peak by (event=Bleeding event, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase)   439

Figure 386: Distribution of PiCT Measurement at Week 24 peak by (event=Bleeding event, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase)   440

19

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Figure 387: Distribution of FXa Measurement at Week 24 peak by (event=Bleeding event, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase)   441

Figure 388: Distribution of PT Measurement at Week 24 postdose by (event=Bleeding event, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase)   442

Figure 389: Distribution of PiCT Measurement at Week 24 postdose by (event=Bleeding event, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase)   443

Figure 390: Distribution of FXa Measurement at Week 24 postdose by (event=Bleeding event, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase)   444

Figure 391: Distribution of PT Measurement at Week 24 trough by (event=Bleeding event, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase)   445

Figure 392: Distribution of PiCT Measurement at Week 24 trough by (event=Bleeding event, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase)   446

Figure 393: Distribution of FXa Measurement at Week 24 trough by (event=Bleeding event, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase)   447

Figure 394: Distribution of PT Measurement at Week-Others peak by (event=Bleeding event, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase)   448

Figure 395: Distribution of PiCT Measurement at Week-Others peak by (event=Bleeding event, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase)   449

Figure 396: Distribution of FXa Measurement at Week-Others peak by (event=Bleeding event, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase)   450

Figure 397: Distribution of PT Measurement at Week-Others postdose by (event=Bleeding event, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase)   451

Figure 398: Distribution of PiCT Measurement at Week-Others postdose by (event=Bleeding event, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase)   452

Figure 399: Distribution of FXa Measurement at Week-Others postdose by (event=Bleeding event, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase)   453

Figure 400: Distribution of PT Measurement at Week-Others trough by (event=Bleeding event, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase)   454

Figure 401: Distribution of PiCT Measurement at Week-Others trough by (event=Bleeding event, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase)   455

Figure 402: Distribution of FXa Measurement at Week-Others trough by (event=Bleeding event, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase)   456

Figure 403: Distribution of PT Measurement at Week 12 peak by (event=Bleeding event, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase)   ..........................................................................................   457

Figure 404: Distribution of PiCT Measurement at Week 12 peak by (event=Bleeding event, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase)   ..........................................................................................   458

Figure 405: Distribution of FXa Measurement at Week 12 peak by (event=Bleeding event, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase)   ..........................................................................................   459

Figure 406: Distribution of PT Measurement at Week 12 postdose by (event=Bleeding event, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase)   ..........................................................................................   460

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Figure 407: Distribution of PiCT Measurement at Week 12 postdose by (event=Bleeding event, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................................................ 461

Figure 408: Distribution of FXa Measurement at Week 12 postdose by (event=Bleeding event, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................................................ 462

Figure 409: Distribution of PT Measurement at Week 12 trough by (event=Bleeding event, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................................................ 463

Figure 410: Distribution of PiCT Measurement at Week 12 trough by (event=Bleeding event, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................................................ 464

Figure 411: Distribution of FXa Measurement at Week 12 trough by (event=Bleeding event, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................................................ 465

Figure 412: Distribution of PT Measurement at Week 24 peak by (event=Bleeding event, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................................................ 466

Figure 413: Distribution of PiCT Measurement at Week 24 peak by (event=Bleeding event, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................................................ 467

Figure 414: Distribution of FXa Measurement at Week 24 peak by (event=Bleeding event, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................................................ 468

Figure 415: Distribution of PT Measurement at Week 24 postdose by (event=Bleeding event, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................................................ 469

Figure 416: Distribution of PiCT Measurement at Week 24 postdose by (event=Bleeding event, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................................................ 470

Figure 417: Distribution of FXa Measurement at Week 24 postdose by (event=Bleeding event, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................................................ 471

Figure 418: Distribution of PT Measurement at Week 24 trough by (event=Bleeding event, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................................................ 472

Figure 419: Distribution of PiCT Measurement at Week 24 trough by (event=Bleeding event, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................................................ 473

Figure 420: Distribution of FXa Measurement at Week 24 trough by (event=Bleeding event, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................................................ 474

Figure 421: Distribution of PT Measurement at Week-Others peak by (event=Bleeding event, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................................................ 475

Figure 422: Distribution of PiCT Measurement at Week-Others peak by (event=Bleeding event, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................................................ 476

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Figure 423: Distribution of FXa Measurement at Week-Others peak by (event=Bleeding event, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 477

Figure 424: Distribution of PT Measurement at Week-Others postdose by (event=Bleeding event, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 478

Figure 425: Distribution of PiCT Measurement at Week-Others postdose by (event=Bleeding event, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 479

Figure 426: Distribution of FXa Measurement at Week-Others postdose by (event=Bleeding event, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 480

Figure 427: Distribution of PT Measurement at Week-Others trough by (event=Bleeding event, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 481

Figure 428: Distribution of PiCT Measurement at Week-Others trough by (event=Bleeding event, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 482

Figure 429: Distribution of FXa Measurement at Week-Others trough by (event=Bleeding event, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 483

Figure 430: Distribution of PT Measurement at Week 12 peak by (event=Bleeding event, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 484

Figure 431: Distribution of PiCT Measurement at Week 12 peak by (event=Bleeding event, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 485

Figure 432: Distribution of FXa Measurement at Week 12 peak by (event=Bleeding event, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 486

Figure 433: Distribution of PT Measurement at Week 12 postdose by (event=Bleeding event, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 487

Figure 434: Distribution of PiCT Measurement at Week 12 postdose by (event=Bleeding event, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 488

Figure 435: Distribution of FXa Measurement at Week 12 postdose by (event=Bleeding event, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 489

Figure 436: Distribution of PT Measurement at Week 12 trough by (event=Bleeding event, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 490

Figure 437: Distribution of PiCT Measurement at Week 12 trough by (event=Bleeding event, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 491

Figure 438: Distribution of FXa Measurement at Week 12 trough by (event=Bleeding event, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 492

22

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Figure 439: Distribution of PT Measurement at Week 24 peak by (event=Bleeding event, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 493

Figure 440: Distribution of PiCT Measurement at Week 24 peak by (event=Bleeding event, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 494

Figure 441: Distribution of FXa Measurement at Week 24 peak by (event=Bleeding event, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 495

Figure 442: Distribution of PT Measurement at Week 24 postdose by (event=Bleeding event, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 496

Figure 443: Distribution of PiCT Measurement at Week 24 postdose by (event=Bleeding event, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 497

Figure 444: Distribution of FXa Measurement at Week 24 postdose by (event=Bleeding event, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 498

Figure 445: Distribution of PT Measurement at Week 24 trough by (event=Bleeding event, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 499

Figure 446: Distribution of PiCT Measurement at Week 24 trough by (event=Bleeding event, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 500

Figure 447: Distribution of FXa Measurement at Week 24 trough by (event=Bleeding event, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 501

Figure 448: Distribution of PT Measurement at Week-Others peak by (event=Bleeding event, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 502

Figure 449: Distribution of PiCT Measurement at Week-Others peak by (event=Bleeding event, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 503

Figure 450: Distribution of FXa Measurement at Week-Others peak by (event=Bleeding event, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 504

Figure 451: Distribution of PT Measurement at Week-Others postdose by (event=Bleeding event, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 505

Figure 452: Distribution of PiCT Measurement at Week-Others postdose by (event=Bleeding event, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 506

Figure 453: Distribution of FXa Measurement at Week-Others postdose by (event=Bleeding event, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 507

Figure 454: Distribution of PT Measurement at Week-Others trough by (event=Bleeding event, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 508

23

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Figure 455: Distribution of PiCT Measurement at Week-Others trough by (event=Bleeding event, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................................. 509

Figure 456: Distribution of FXa Measurement at Week-Others trough by (event=Bleeding event, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................................. 510

Figure 457: Distribution of PT Measurement at Week 12 peak by (event=Bleeding event, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................................. 511

Figure 458: Distribution of PiCT Measurement at Week 12 peak by (event=Bleeding event, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................................. 512

Figure 459: Distribution of FXa Measurement at Week 12 peak by (event=Bleeding event, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................................. 513

Figure 460: Distribution of PT Measurement at Week 12 postdose by (event=Bleeding event, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................................. 514

Figure 461: Distribution of PiCT Measurement at Week 12 postdose by (event=Bleeding event, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................................. 515

Figure 462: Distribution of FXa Measurement at Week 12 postdose by (event=Bleeding event, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................................. 516

Figure 463: Distribution of PT Measurement at Week 12 trough by (event=Bleeding event, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................................. 517

Figure 464: Distribution of PiCT Measurement at Week 12 trough by (event=Bleeding event, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................................. 518

Figure 465: Distribution of FXa Measurement at Week 12 trough by (event=Bleeding event, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................................. 519

Figure 466: Distribution of PT Measurement at Week 24 peak by (event=Bleeding event, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................................. 520

Figure 467: Distribution of PiCT Measurement at Week 24 peak by (event=Bleeding event, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................................. 521

Figure 468: Distribution of FXa Measurement at Week 24 peak by (event=Bleeding event, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................................. 522

Figure 469: Distribution of PT Measurement at Week 24 postdose by (event=Bleeding event, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................................. 523

Figure 470: Distribution of PiCT Measurement at Week 24 postdose by (event=Bleeding event, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................................. 524

24

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Figure 471: Distribution of FXa Measurement at Week 24 postdose by (event=Bleeding event, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ...................................................................................................................... 525

Figure 472: Distribution of PT Measurement at Week 24 trough by (event=Bleeding event, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ...................................................................................................................... 526

Figure 473: Distribution of PiCT Measurement at Week 24 trough by (event=Bleeding event, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ...................................................................................................................... 527

Figure 474: Distribution of FXa Measurement at Week 24 trough by (event=Bleeding event, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ...................................................................................................................... 528

Figure 475: Distribution of PT Measurement at Week-Others peak by (event=Bleeding event, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ...................................................................................................................... 529

Figure 476: Distribution of PiCT Measurement at Week-Others peak by (event=Bleeding event, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ...................................................................................................................... 530

Figure 477: Distribution of FXa Measurement at Week-Others peak by (event=Bleeding event, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ...................................................................................................................... 531

Figure 478: Distribution of PT Measurement at Week-Others postdose by (event=Bleeding event, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ...................................................................................................................... 532

Figure 479: Distribution of PiCT Measurement at Week-Others postdose by (event=Bleeding event, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ...................................................................................................................... 533

Figure 480: Distribution of FXa Measurement at Week-Others postdose by (event=Bleeding event, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ...................................................................................................................... 534

Figure 481: Distribution of PT Measurement at Week-Others trough by (event=Bleeding event, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ...................................................................................................................... 535

Figure 482: Distribution of PiCT Measurement at Week-Others trough by (event=Bleeding event, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ...................................................................................................................... 536

Figure 483: Distribution of FXa Measurement at Week-Others trough by (event=Bleeding event, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ...................................................................................................................... 537

Figure 484: Distribution of PT Measurement at Week 12 peak by (event=Bleeding event, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) ..... 538

Figure 485: Distribution of PiCT Measurement at Week 12 peak by (event=Bleeding event, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) ..... 539

Figure 486: Distribution of FXa Measurement at Week 12 peak by (event=Bleeding event, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) ..... 540

25

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Figure 487: Distribution of PT Measurement at Week 12 postdose by (event=Bleeding event, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) ..... 541

Figure 488: Distribution of PiCT Measurement at Week 12 postdose by (event=Bleeding event, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) ..... 542

Figure 489: Distribution of FXa Measurement at Week 12 postdose by (event=Bleeding event, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) ..... 543

Figure 490: Distribution of PT Measurement at Week 12 trough by (event=Bleeding event, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) ..... 544

Figure 491: Distribution of PiCT Measurement at Week 12 trough by (event=Bleeding event, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) ..... 545

Figure 492: Distribution of FXa Measurement at Week 12 trough by (event=Bleeding event, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) ..... 546

Figure 493: Distribution of PT Measurement at Week 24 peak by (event=Bleeding event, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) ..... 547

Figure 494: Distribution of PiCT Measurement at Week 24 peak by (event=Bleeding event, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) ..... 548

Figure 495: Distribution of FXa Measurement at Week 24 peak by (event=Bleeding event, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) ..... 549

Figure 496: Distribution of PT Measurement at Week 24 postdose by (event=Bleeding event, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) ..... 550

Figure 497: Distribution of PiCT Measurement at Week 24 postdose by (event=Bleeding event, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) ..... 551

Figure 498: Distribution of FXa Measurement at Week 24 postdose by (event=Bleeding event, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) ..... 552

Figure 499: Distribution of PT Measurement at Week 24 trough by (event=Bleeding event, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) ..... 553

Figure 500: Distribution of PiCT Measurement at Week 24 trough by (event=Bleeding event, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) ..... 554

Figure 501: Distribution of FXa Measurement at Week 24 trough by (event=Bleeding event, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) ..... 555

Figure 502: Distribution of PT Measurement at Week-Others peak by (event=Bleeding event, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) ..... 556

Figure 503: Distribution of PiCT Measurement at Week-Others peak by (event=Bleeding event, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) ..... 557

Figure 504: Distribution of FXa Measurement at Week-Others peak by (event=Bleeding event, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) ..... 558

Figure 505: Distribution of PT Measurement at Week-Others postdose by (event=Bleeding event, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) ..... 559

Figure 506: Distribution of PiCT Measurement at Week-Others postdose by (event=Bleeding event, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) ..... 560

Figure 507: Distribution of FXa Measurement at Week-Others postdose by (event=Bleeding event, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) ..... 561

26

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Figure 508: Distribution of PT Measurement at Week-Others trough by (event=Bleeding event, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) ..... 562

Figure 509: Distribution of PiCT Measurement at Week-Others trough by (event=Bleeding event, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) ..... 563

Figure 510: Distribution of FXa Measurement at Week-Others trough by (event=Bleeding event, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) ..... 564

Figure 511: Distribution of PT Measurement at Week 12 peak by (event=Bleeding event, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase) ........... 565

Figure 512: Distribution of PiCT Measurement at Week 12 peak by (event=Bleeding event, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase) ........... 566

Figure 513: Distribution of FXa Measurement at Week 12 peak by (event=Bleeding event, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase) ........... 567

Figure 514: Distribution of PT Measurement at Week 12 postdose by (event=Bleeding event, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase) ........... 568

Figure 515: Distribution of PiCT Measurement at Week 12 postdose by (event=Bleeding event, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase) ........... 569

Figure 516: Distribution of FXa Measurement at Week 12 postdose by (event=Bleeding event, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase) ........... 570

Figure 517: Distribution of PT Measurement at Week 12 trough by (event=Bleeding event, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase) ........... 571

Figure 518: Distribution of PiCT Measurement at Week 12 trough by (event=Bleeding event, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase) ........... 572

Figure 519: Distribution of FXa Measurement at Week 12 trough by (event=Bleeding event, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase) ........... 573

Figure 520: Distribution of PT Measurement at Week 24 peak by (event=Bleeding event, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase) ........... 574

Figure 521: Distribution of PiCT Measurement at Week 24 peak by (event=Bleeding event, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase) ........... 575

Figure 522: Distribution of FXa Measurement at Week 24 peak by (event=Bleeding event, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase) ........... 576

Figure 523: Distribution of PT Measurement at Week 24 postdose by (event=Bleeding event, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase) ........... 577

Figure 524: Distribution of PiCT Measurement at Week 24 postdose by (event=Bleeding event, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase) ........... 578

Figure 525: Distribution of FXa Measurement at Week 24 postdose by (event=Bleeding event, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase) ........... 579

Figure 526: Distribution of PT Measurement at Week 24 trough by (event=Bleeding event, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase) ........... 580

Figure 527: Distribution of PiCT Measurement at Week 24 trough by (event=Bleeding event, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase) ........... 581

Figure 528: Distribution of FXa Measurement at Week 24 trough by (event=Bleeding event, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase) ........... 582

27

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Figure 529: Distribution of PT Measurement at Week-Others peak by (event=Bleeding event, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase)   ........... 583

Figure 530: Distribution of PiCT Measurement at Week-Others peak by (event=Bleeding event, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase)   ........... 584

Figure 531: Distribution of FXa Measurement at Week-Others peak by (event=Bleeding event, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase)   ........... 585

Figure 532: Distribution of PT Measurement at Week-Others postdose by (event=Bleeding event, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase)   ........... 586

Figure 533: Distribution of PiCT Measurement at Week-Others postdose by (event=Bleeding event, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase)   ........... 587

Figure 534: Distribution of FXa Measurement at Week-Others postdose by (event=Bleeding event, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase)   ........... 588

Figure 535: Distribution of PT Measurement at Week-Others trough by (event=Bleeding event, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase)   ........... 589

Figure 536: Distribution of PiCT Measurement at Week-Others trough by (event=Bleeding event, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase)   ........... 590

Figure 537: Distribution of FXa Measurement at Week-Others trough by (event=Bleeding event, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase)   ........... 591

Figure 538: Cumulative Distribution of PT Measurement at Week 12 peak (Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase)   ................................... 592

Figure 539: Cumulative Distribution of PiCT Measurement at Week 12 peak (Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase)   ................................... 593

Figure 540: Cumulative Distribution of FXa Measurement at Week 12 peak (Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase)   ................................... 594

Figure 541: Cumulative Distribution of PT Measurement at Week 12 postdose (Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase)   ................................... 595

Figure 542: Cumulative Distribution of PiCT Measurement at Week 12 postdose (Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase)   ................................... 596

Figure 543: Cumulative Distribution of FXa Measurement at Week 12 postdose (Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase)   ................................... 597

Figure 544: Cumulative Distribution of PT Measurement at Week 12 trough (Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase)   ................................... 598

Figure 545: Cumulative Distribution of PiCT Measurement at Week 12 trough (Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase)   ................................... 599

Figure 546: Cumulative Distribution of FXa Measurement at Week 12 trough (Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase)   ................................... 600

Figure 547: Cumulative Distribution of PT Measurement at Week 24 peak (Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase)   ................................... 601

Figure 548: Cumulative Distribution of PiCT Measurement at Week 24 peak (Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase)   ................................... 602

Figure 549: Cumulative Distribution of FXa Measurement at Week 24 peak (Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase)   ................................... 603

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Figure 550: Cumulative Distribution of PT Measurement at Week 24 postdose (Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ...................................... 604

Figure 551: Cumulative Distribution of PiCT Measurement at Week 24 postdose (Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ................................. 605

Figure 552: Cumulative Distribution of FXa Measurement at Week 24 postdose (Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ................................. 606

Figure 553: Cumulative Distribution of PT Measurement at Week 24 trough (Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ................................. 607

Figure 554: Cumulative Distribution of PiCT Measurement at Week 24 trough (Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ................................. 608

Figure 555: Cumulative Distribution of FXa Measurement at Week 24 trough (Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ................................. 609

Figure 556: Cumulative Distribution of PT Measurement at Week Other peak (Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ................................. 610

Figure 557: Cumulative Distribution of PiCT Measurement at Week Other peak (Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ................................. 611

Figure 558: Cumulative Distribution of FXa Measurement at Week Other peak (Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ...................................... 612

Figure 559: Cumulative Distribution of PT Measurement at Week Other postdose (Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ................................. 613

Figure 560: Cumulative Distribution of PiCT Measurement at Week Other postdose (Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ...................................... 614

Figure 561: Cumulative Distribution of FXa Measurement at Week Other postdose (Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ................................. 615

Figure 562: Cumulative Distribution of PT Measurement at Week Other trough (Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ................................. 616

Figure 563: Cumulative Distribution of PiCT Measurement at Week Other trough (Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ...................................... 617

Figure 564: Cumulative Distribution of FXa Measurement at Week Other trough (Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ................................. 618

Figure 565: Distribution of PT (event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................. 619

Figure 566: Distribution of PiCT (event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................. 620

Figure 567: Distribution of FXa (event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................. 621

Figure 568: Distribution of PT (event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................. 622

Figure 569: Distribution of PiCT (event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................. 623

Figure 570: Distribution of FXa (event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................. 624

29

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Figure 571: Distribution of PT (event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................ 625

Figure 572: Distribution of PiCT (event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................ 626

Figure 573: Distribution of FXa (event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................ 627

Figure 574: Distribution of PT peak, trough, and postdose measurements (Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ................................ 628

Figure 575: Distribution of PiCT peak, trough, and postdose measurements (Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ................................ 629

Figure 576: Distribution of FXa peak, trough, and postdose measurements (Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ................................ 630

Figure 577: Distribution of PT peak Measurement by (event=Primary efficacy outcome, subgroup=Dose, Population: Subjects who received rivaroxaban - double blind phase) .................... 631

Figure 578: Distribution of PiCT peak Measurement by (event=Primary efficacy outcome, subgroup=Dose, Population: Subjects who received rivaroxaban - double blind phase) .................... 632

Figure 579: Distribution of FXa peak Measurement by (event=Primary efficacy outcome, subgroup=Dose, Population: Subjects who received rivaroxaban - double blind phase) .................... 633

Figure 580: Distribution of PT postdose Measurement by (event=Primary efficacy outcome, subgroup=Dose, Population: Subjects who received rivaroxaban - double blind phase) .................... 634

Figure 581: Distribution of PiCT postdose Measurement by (event=Primary efficacy outcome, subgroup=Dose, Population: Subjects who received rivaroxaban - double blind phase) .................... 635

Figure 582: Distribution of FXa postdose Measurement by (event=Primary efficacy outcome, subgroup=Dose, Population: Subjects who received rivaroxaban - double blind phase) .................... 636

Figure 583: Distribution of PT trough Measurement by (event=Primary efficacy outcome, subgroup=Dose, Population: Subjects who received rivaroxaban - double blind phase) .................... 637

Figure 584: Distribution of PiCT trough Measurement by (event=Primary efficacy outcome, subgroup=Dose, Population: Subjects who received rivaroxaban - double blind phase) .................... 638

Figure 585: Distribution of FXa trough Measurement by (event=Primary efficacy outcome, subgroup=Dose, Population: Subjects who received rivaroxaban - double blind phase) .................... 639

Figure 586: Distribution of PT Measurement at Week 12 peak by (event=Primary efficacy outcome, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase) ................ 640

Figure 587: Distribution of PiCT Measurement at Week 12 peak by (event=Primary efficacy outcome, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase) ................ 641

Figure 588: Distribution of FXa Measurement at Week 12 peak by (event=Primary efficacy outcome, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase) ................ 642

Figure 589: Distribution of PT Measurement at Week 12 postdose by (event=Primary efficacy outcome, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase) .. 643

Figure 590: Distribution of PiCT Measurement at Week 12 postdose by (event=Primary efficacy outcome, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase) .. 644

Figure 591: Distribution of FXa Measurement at Week 12 postdose by (event=Primary efficacy outcome, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase) .. 645

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Figure 592: Distribution of PT Measurement at Week 12 trough by (event=Primary efficacy outcome, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase)  ................. 646

Figure 593: Distribution of PiCT Measurement at Week 12 trough by (event=Primary efficacy outcome, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase)  .. 647

Figure 594: Distribution of FXa Measurement at Week 12 trough by (event=Primary efficacy outcome, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase)  .. 648

Figure 595: Distribution of PT Measurement at Week 24 peak by (event=Primary efficacy outcome, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase)  ................. 649

Figure 596: Distribution of PiCT Measurement at Week 24 peak by (event=Primary efficacy outcome, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase)  ................. 650

Figure 597: Distribution of FXa Measurement at Week 24 peak by (event=Primary efficacy outcome, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase)  ................. 651

Figure 598: Distribution of PT Measurement at Week 24 postdose by (event=Primary efficacy outcome, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase)  .. 652

Figure 599: Distribution of PiCT Measurement at Week 24 postdose by (event=Primary efficacy outcome, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase)  .. 653

Figure 600: Distribution of FXa Measurement at Week 24 postdose by (event=Primary efficacy outcome, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase)  .. 654

Figure 601: Distribution of PT Measurement at Week 24 trough by (event=Primary efficacy outcome, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase)  ................. 655

Figure 602: Distribution of PiCT Measurement at Week 24 trough by (event=Primary efficacy outcome, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase)  .. 656

Figure 603: Distribution of FXa Measurement at Week 24 trough by (event=Primary efficacy outcome, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase)  .. 657

Figure 604: Distribution of PT Measurement at Week-Others peak by (event=Primary efficacy outcome, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase)  .. 658

Figure 605: Distribution of PiCT Measurement at Week-Others peak by (event=Primary efficacy outcome, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase)  .. 659

Figure 606: Distribution of FXa Measurement at Week-Others peak by (event=Primary efficacy outcome, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase)  .. 660

Figure 607: Distribution of PT Measurement at Week-Others postdose by (event=Primary efficacy outcome, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase)  .. 661

Figure 608: Distribution of PiCT Measurement at Week-Others postdose by (event=Primary efficacy outcome, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase)  .. 662

Figure 609: Distribution of FXa Measurement at Week-Others postdose by (event=Primary efficacy outcome, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase)  .. 663

Figure 610: Distribution of PT Measurement at Week-Others trough by (event=Primary efficacy outcome, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase)  .. 664

Figure 611: Distribution of PiCT Measurement at Week-Others trough by (event=Primary efficacy outcome, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase)  .. 665

Figure 612: Distribution of FXa Measurement at Week-Others trough by (event=Primary efficacy outcome, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase)  .. 666

31

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Figure 613: Distribution of PT Measurement at Week 12 peak by (event=Primary efficacy outcome, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) ...................... 667

Figure 614: Distribution of PiCT Measurement at Week 12 peak by (event=Primary efficacy outcome, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) ...................... 668

Figure 615: Distribution of FXa Measurement at Week 12 peak by (event=Primary efficacy outcome, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) ...................... 669

Figure 616: Distribution of PT Measurement at Week 12 postdose by (event=Primary efficacy outcome, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) ....... 670

Figure 617: Distribution of PiCT Measurement at Week 12 postdose by (event=Primary efficacy outcome, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) ....... 671

Figure 618: Distribution of FXa Measurement at Week 12 postdose by (event=Primary efficacy outcome, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) ....... 672

Figure 619: Distribution of PT Measurement at Week 12 trough by (event=Primary efficacy outcome, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) ...................... 673

Figure 620: Distribution of PiCT Measurement at Week 12 trough by (event=Primary efficacy outcome, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) ....... 674

Figure 621: Distribution of FXa Measurement at Week 12 trough by (event=Primary efficacy outcome, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) ....... 675

Figure 622: Distribution of PT Measurement at Week 24 peak by (event=Primary efficacy outcome, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) ...................... 676

Figure 623: Distribution of PiCT Measurement at Week 24 peak by (event=Primary efficacy outcome, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) ...................... 677

Figure 624: Distribution of FXa Measurement at Week 24 peak by (event=Primary efficacy outcome, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) ...................... 678

Figure 625: Distribution of PT Measurement at Week 24 postdose by (event=Primary efficacy outcome, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) ....... 679

Figure 626: Distribution of PiCT Measurement at Week 24 postdose by (event=Primary efficacy outcome, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) ....... 680

Figure 627: Distribution of FXa Measurement at Week 24 postdose by (event=Primary efficacy outcome, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) ....... 681

Figure 628: Distribution of PT Measurement at Week 24 trough by (event=Primary efficacy outcome, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) ...................... 682

Figure 629: Distribution of PiCT Measurement at Week 24 trough by (event=Primary efficacy outcome, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) ....... 683

Figure 630: Distribution of FXa Measurement at Week 24 trough by (event=Primary efficacy outcome, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) ....... 684

Figure 631: Distribution of PT Measurement at Week-Others peak by (event=Primary efficacy outcome, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) ....... 685

Figure 632: Distribution of PiCT Measurement at Week-Others peak by (event=Primary efficacy outcome, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) ....... 686

Figure 633: Distribution of FXa Measurement at Week-Others peak by (event=Primary efficacy outcome, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) ....... 687

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Figure 634: Distribution of PT Measurement at Week-Others postdose by (event=Primary efficacy outcome, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) ....... 688

Figure 635: Distribution of PiCT Measurement at Week-Others postdose by (event=Primary efficacy outcome, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) ....... 689

Figure 636: Distribution of FXa Measurement at Week-Others postdose by (event=Primary efficacy outcome, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) ....... 690

Figure 637: Distribution of PT Measurement at Week-Others trough by (event=Primary efficacy outcome, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) ....... 691

Figure 638: Distribution of PiCT Measurement at Week-Others trough by (event=Primary efficacy outcome, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) ....... 692

Figure 639: Distribution of FXa Measurement at Week-Others trough by (event=Primary efficacy outcome, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase) ....... 693

Figure 640: Distribution of PT Measurement at Week 12 peak by (event=Primary efficacy outcome, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase) ..................... 694

Figure 641: Distribution of PiCT Measurement at Week 12 peak by (event=Primary efficacy outcome, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase) ..................... 695

Figure 642: Distribution of FXa Measurement at Week 12 peak by (event=Primary efficacy outcome, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase) ..................... 696

Figure 643: Distribution of PT Measurement at Week 12 postdose by (event=Primary efficacy outcome, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase) ..... 697

Figure 644: Distribution of PiCT Measurement at Week 12 postdose by (event=Primary efficacy outcome, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase) ..... 698

Figure 645: Distribution of FXa Measurement at Week 12 postdose by (event=Primary efficacy outcome, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase) ..... 699

Figure 646: Distribution of PT Measurement at Week 12 trough by (event=Primary efficacy outcome, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase) ..................... 700

Figure 647: Distribution of PiCT Measurement at Week 12 trough by (event=Primary efficacy outcome, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase) ..... 701

Figure 648: Distribution of FXa Measurement at Week 12 trough by (event=Primary efficacy outcome, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase) ..... 702

Figure 649: Distribution of PT Measurement at Week 24 peak by (event=Primary efficacy outcome, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase) ..................... 703

Figure 650: Distribution of PiCT Measurement at Week 24 peak by (event=Primary efficacy outcome, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase) ..................... 704

Figure 651: Distribution of FXa Measurement at Week 24 peak by (event=Primary efficacy outcome, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase) ..................... 705

Figure 652: Distribution of PT Measurement at Week 24 postdose by (event=Primary efficacy outcome, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase) ..... 706

Figure 653: Distribution of PiCT Measurement at Week 24 postdose by (event=Primary efficacy outcome, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase) ..... 707

Figure 654: Distribution of FXa Measurement at Week 24 postdose by (event=Primary efficacy outcome, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase) ..... 708

33

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Figure 655: Distribution of PT Measurement at Week 24 trough by (event=Primary efficacy outcome, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase)   ................... 709

Figure 656: Distribution of PiCT Measurement at Week 24 trough by (event=Primary efficacy outcome, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase)   ..... 710

Figure 657: Distribution of FXa Measurement at Week 24 trough by (event=Primary efficacy outcome, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase)   ..... 711

Figure 658: Distribution of PT Measurement at Week-Others peak by (event=Primary efficacy outcome, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase)   ..... 712

Figure 659: Distribution of PiCT Measurement at Week-Others peak by (event=Primary efficacy outcome, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase)   ..... 713

Figure 660: Distribution of FXa Measurement at Week-Others peak by (event=Primary efficacy outcome, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase)   ..... 714

Figure 661: Distribution of PT Measurement at Week-Others postdose by (event=Primary efficacy outcome, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase)   ..... 715

Figure 662: Distribution of PiCT Measurement at Week-Others postdose by (event=Primary efficacy outcome, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase)   ..... 716

Figure 663: Distribution of FXa Measurement at Week-Others postdose by (event=Primary efficacy outcome, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase)   ..... 717

Figure 664: Distribution of PT Measurement at Week-Others trough by (event=Primary efficacy outcome, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase)   ..... 718

Figure 665: Distribution of PiCT Measurement at Week-Others trough by (event=Primary efficacy outcome, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase)   ..... 719

Figure 666: Distribution of FXa Measurement at Week-Others trough by (event=Primary efficacy outcome, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase)   ..... 720

Figure 667: Distribution of PT Measurement at Week 12 peak by (event=Primary efficacy outcome, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase)   .................. 721

Figure 668: Distribution of PiCT Measurement at Week 12 peak by (event=Primary efficacy outcome, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase)   .................. 722

Figure 669: Distribution of FXa Measurement at Week 12 peak by (event=Primary efficacy outcome, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase)   .................. 723

Figure 670: Distribution of PT Measurement at Week 12 postdose by (event=Primary efficacy outcome, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase)   .. 724

Figure 671: Distribution of PiCT Measurement at Week 12 postdose by (event=Primary efficacy outcome, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase)   .. 725

Figure 672: Distribution of FXa Measurement at Week 12 postdose by (event=Primary efficacy outcome, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase)   .. 726

Figure 673: Distribution of PT Measurement at Week 12 trough by (event=Primary efficacy outcome, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase)   .................. 727

Figure 674: Distribution of PiCT Measurement at Week 12 trough by (event=Primary efficacy outcome, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase)   .. 728

Figure 675: Distribution of FXa Measurement at Week 12 trough by (event=Primary efficacy outcome, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase)   .. 729

34

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Figure 676: Distribution of PT Measurement at Week 24 peak by (event=Primary efficacy outcome, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase) ................. 730

Figure 677: Distribution of PiCT Measurement at Week 24 peak by (event=Primary efficacy outcome, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase) ................. 731

Figure 678: Distribution of FXa Measurement at Week 24 peak by (event=Primary efficacy outcome, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase) ................. 732

Figure 679: Distribution of PT Measurement at Week 24 postdose by (event=Primary efficacy outcome, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase) .. 733

Figure 680: Distribution of PiCT Measurement at Week 24 postdose by (event=Primary efficacy outcome, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase) .. 734

Figure 681: Distribution of FXa Measurement at Week 24 postdose by (event=Primary efficacy outcome, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase) .. 735

Figure 682: Distribution of PT Measurement at Week 24 trough by (event=Primary efficacy outcome, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase) ................. 736

Figure 683: Distribution of PiCT Measurement at Week 24 trough by (event=Primary efficacy outcome, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase) .. 737

Figure 684: Distribution of FXa Measurement at Week 24 trough by (event=Primary efficacy outcome, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase) .. 738

Figure 685: Distribution of PT Measurement at Week-Others peak by (event=Primary efficacy outcome, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase) .. 739

Figure 686: Distribution of PiCT Measurement at Week-Others peak by (event=Primary efficacy outcome, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase) .. 740

Figure 687: Distribution of FXa Measurement at Week-Others peak by (event=Primary efficacy outcome, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase) .. 741

Figure 688: Distribution of PT Measurement at Week-Others postdose by (event=Primary efficacy outcome, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase) .. 742

Figure 689: Distribution of PiCT Measurement at Week-Others postdose by (event=Primary efficacy outcome, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase) .. 743

Figure 690: Distribution of FXa Measurement at Week-Others postdose by (event=Primary efficacy outcome, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase) .. 744

Figure 691: Distribution of PT Measurement at Week-Others trough by (event=Primary efficacy outcome, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase) .. 745

Figure 692: Distribution of PiCT Measurement at Week-Others trough by (event=Primary efficacy outcome, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase) .. 746

Figure 693: Distribution of FXa Measurement at Week-Others trough by (event=Primary efficacy outcome, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase) .. 747

Figure 694: Distribution of PT Measurement at Week 12 peak by (event=Primary efficacy outcome, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase) ....................... 748

Figure 695: Distribution of PiCT Measurement at Week 12 peak by (event=Primary efficacy outcome, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase) ....................... 749

Figure 696: Distribution of FXa Measurement at Week 12 peak by (event=Primary efficacy outcome, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase) ....................... 750

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Figure 697: Distribution of PT Measurement at Week 12 postdose by (event=Primary efficacy outcome, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase)  ....... 751

Figure 698: Distribution of PiCT Measurement at Week 12 postdose by (event=Primary efficacy outcome, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase)  ....... 752

Figure 699: Distribution of FXa Measurement at Week 12 postdose by (event=Primary efficacy outcome, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase)  ....... 753

Figure 700: Distribution of PT Measurement at Week 12 trough by (event=Primary efficacy outcome, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase)  ....... 754

Figure 701: Distribution of PiCT Measurement at Week 12 trough by (event=Primary efficacy outcome, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase)  ....... 755

Figure 702: Distribution of FXa Measurement at Week 12 trough by (event=Primary efficacy outcome, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase)  ....... 756

Figure 703: Distribution of PT Measurement at Week 24 peak by (event=Primary efficacy outcome, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase)  ....... 757

Figure 704: Distribution of PiCT Measurement at Week 24 peak by (event=Primary efficacy outcome, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase)  ....... 758

Figure 705: Distribution of FXa Measurement at Week 24 peak by (event=Primary efficacy outcome, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase)  ....... 759

Figure 706: Distribution of PT Measurement at Week 24 postdose by (event=Primary efficacy outcome, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase)  ....... 760

Figure 707: Distribution of PiCT Measurement at Week 24 postdose by (event=Primary efficacy outcome, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase)  ....... 761

Figure 708: Distribution of FXa Measurement at Week 24 postdose by (event=Primary efficacy outcome, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase)  ....... 762

Figure 709: Distribution of PT Measurement at Week 24 trough by (event=Primary efficacy outcome, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase)  ....... 763

Figure 710: Distribution of PiCT Measurement at Week 24 trough by (event=Primary efficacy outcome, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase)  ....... 764

Figure 711: Distribution of FXa Measurement at Week 24 trough by (event=Primary efficacy outcome, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase)  ....... 765

Figure 712: Distribution of PT Measurement at Week-Others peak by (event=Primary efficacy outcome, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase)  ....... 766

Figure 713: Distribution of PiCT Measurement at Week-Others peak by (event=Primary efficacy outcome, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase)  ....... 767

Figure 714: Distribution of FXa Measurement at Week-Others peak by (event=Primary efficacy outcome, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase)  ....... 768

Figure 715: Distribution of PT Measurement at Week-Others postdose by (event=Primary efficacy outcome, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase)  ....... 769

Figure 716: Distribution of PiCT Measurement at Week-Others postdose by (event=Primary efficacy outcome, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase)  ....... 770

Figure 717: Distribution of FXa Measurement at Week-Others postdose by (event=Primary efficacy outcome, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase)  ....... 771

36

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Figure 718: Distribution of PT Measurement at Week-Others trough by (event=Primary efficacy outcome, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase) ....... 772

Figure 719: Distribution of PiCT Measurement at Week-Others trough by (event=Primary efficacy outcome, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase) ....... 773

Figure 720: Distribution of FXa Measurement at Week-Others trough by (event=Primary efficacy outcome, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase) ....... 774

Figure 721: Distribution of PT Measurement at Week 12 peak by (event=Primary efficacy outcome, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 775

Figure 722: Distribution of PiCT Measurement at Week 12 peak by (event=Primary efficacy outcome, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 776

Figure 723: Distribution of FXa Measurement at Week 12 peak by (event=Primary efficacy outcome, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 777

Figure 724: Distribution of PT Measurement at Week 12 postdose by (event=Primary efficacy outcome, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................ 778

Figure 725: Distribution of PiCT Measurement at Week 12 postdose by (event=Primary efficacy outcome, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................ 779

Figure 726: Distribution of FXa Measurement at Week 12 postdose by (event=Primary efficacy outcome, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................ 780

Figure 727: Distribution of PT Measurement at Week 12 trough by (event=Primary efficacy outcome, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 781

Figure 728: Distribution of PiCT Measurement at Week 12 trough by (event=Primary efficacy outcome, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................ 782

Figure 729: Distribution of FXa Measurement at Week 12 trough by (event=Primary efficacy outcome, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................ 783

Figure 730: Distribution of PT Measurement at Week 24 peak by (event=Primary efficacy outcome, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 784

Figure 731: Distribution of PiCT Measurement at Week 24 peak by (event=Primary efficacy outcome, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 785

Figure 732: Distribution of FXa Measurement at Week 24 peak by (event=Primary efficacy outcome, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 786

Figure 733: Distribution of PT Measurement at Week 24 postdose by (event=Primary efficacy outcome, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................ 787

37

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Figure 734: Distribution of PiCT Measurement at Week 24 postdose by (event=Primary efficacy outcome, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase) ................................................................ 788

Figure 735: Distribution of FXa Measurement at Week 24 postdose by (event=Primary efficacy outcome, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase) ................................................................ 789

Figure 736: Distribution of PT Measurement at Week 24 trough by (event=Primary efficacy outcome, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase) ................................................................ 790

Figure 737: Distribution of PiCT Measurement at Week 24 trough by (event=Primary efficacy outcome, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase) ................................................................ 791

Figure 738: Distribution of FXa Measurement at Week 24 trough by (event=Primary efficacy outcome, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase) ................................................................ 792

Figure 739: Distribution of PT Measurement at Week-Others peak by (event=Primary efficacy outcome, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase) ................................................................ 793

Figure 740: Distribution of PiCT Measurement at Week-Others peak by (event=Primary efficacy outcome, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase) ................................................................ 794

Figure 741: Distribution of FXa Measurement at Week-Others peak by (event=Primary efficacy outcome, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase) ................................................................ 795

Figure 742: Distribution of PT Measurement at Week-Others postdose by (event=Primary efficacy outcome, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase) ................................................................ 796

Figure 743: Distribution of PiCT Measurement at Week-Others postdose by (event=Primary efficacy outcome, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase) ................................................................ 797

Figure 744: Distribution of FXa Measurement at Week-Others postdose by (event=Primary efficacy outcome, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase) ................................................................ 798

Figure 745: Distribution of PT Measurement at Week-Others trough by (event=Primary efficacy outcome, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase) ................................................................ 799

Figure 746: Distribution of PiCT Measurement at Week-Others trough by (event=Primary efficacy outcome, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase) ................................................................ 800

Figure 747: Distribution of FXa Measurement at Week-Others trough by (event=Primary efficacy outcome, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase) ................................................................ 801

Figure 748: Distribution of PT Measurement at Week 12 peak by (event=Primary efficacy outcome, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase) ................ 802

Figure 749: Distribution of PiCT Measurement at Week 12 peak by (event=Primary efficacy outcome, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase) ................ 803

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Figure 750: Distribution of FXa Measurement at Week 12 peak by (event=Primary efficacy outcome, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase) ................. 804

Figure 751: Distribution of PT Measurement at Week 12 postdose by (event=Primary efficacy outcome, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase) . 805

Figure 752: Distribution of PiCT Measurement at Week 12 postdose by (event=Primary efficacy outcome, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase) . 806

Figure 753: Distribution of FXa Measurement at Week 12 postdose by (event=Primary efficacy outcome, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase) . 807

Figure 754: Distribution of PT Measurement at Week 12 trough by (event=Primary efficacy outcome, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase) ................. 808

Figure 755: Distribution of PiCT Measurement at Week 12 trough by (event=Primary efficacy outcome, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase) . 809

Figure 756: Distribution of FXa Measurement at Week 12 trough by (event=Primary efficacy outcome, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase) . 810

Figure 757: Distribution of PT Measurement at Week 24 peak by (event=Primary efficacy outcome, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase) ................. 811

Figure 758: Distribution of PiCT Measurement at Week 24 peak by (event=Primary efficacy outcome, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase) ................. 812

Figure 759: Distribution of FXa Measurement at Week 24 peak by (event=Primary efficacy outcome, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase) ................. 813

Figure 760: Distribution of PT Measurement at Week 24 postdose by (event=Primary efficacy outcome, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase) . 814

Figure 761: Distribution of PiCT Measurement at Week 24 postdose by (event=Primary efficacy outcome, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase) . 815

Figure 762: Distribution of FXa Measurement at Week 24 postdose by (event=Primary efficacy outcome, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase) . 816

Figure 763: Distribution of PT Measurement at Week 24 trough by (event=Primary efficacy outcome, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase) ................. 817

Figure 764: Distribution of PiCT Measurement at Week 24 trough by (event=Primary efficacy outcome, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase) . 818

Figure 765: Distribution of FXa Measurement at Week 24 trough by (event=Primary efficacy outcome, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase) . 819

Figure 766: Distribution of PT Measurement at Week-Others peak by (event=Primary efficacy outcome, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase) . 820

Figure 767: Distribution of PiCT Measurement at Week-Others peak by (event=Primary efficacy outcome, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase) . 821

Figure 768: Distribution of FXa Measurement at Week-Others peak by (event=Primary efficacy outcome, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase) . 822

Figure 769: Distribution of PT Measurement at Week-Others postdose by (event=Primary efficacy outcome, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase) . 823

Figure 770: Distribution of PiCT Measurement at Week-Others postdose by (event=Primary efficacy outcome, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase) . 824

39

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Figure 771: Distribution of FXa Measurement at Week-Others postdose by (event=Primary efficacy outcome, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase)  .  825

Figure 772: Distribution of PT Measurement at Week-Others trough by (event=Primary efficacy outcome, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase)  .  826

Figure 773: Distribution of PiCT Measurement at Week-Others trough by (event=Primary efficacy outcome, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase)  .  827

Figure 774: Distribution of FXa Measurement at Week-Others trough by (event=Primary efficacy outcome, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase)  .  828

Figure 775: Distribution of PT Measurement at Week 12 peak by (event=Primary efficacy outcome, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase)  .......  829

Figure 776: Distribution of PiCT Measurement at Week 12 peak by (event=Primary efficacy outcome, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase)  .......  830

Figure 777: Distribution of FXa Measurement at Week 12 peak by (event=Primary efficacy outcome, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase)  .......  831

Figure 778: Distribution of PT Measurement at Week 12 postdose by (event=Primary efficacy outcome, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase)  .................................................................................................................  832

Figure 779: Distribution of PiCT Measurement at Week 12 postdose by (event=Primary efficacy outcome, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase)  .................................................................................................................  833

Figure 780: Distribution of FXa Measurement at Week 12 postdose by (event=Primary efficacy outcome, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase)  .................................................................................................................  834

Figure 781: Distribution of PT Measurement at Week 12 trough by (event=Primary efficacy outcome, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase)  .......  835

Figure 782: Distribution of PiCT Measurement at Week 12 trough by (event=Primary efficacy outcome, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase)  .................................................................................................................  836

Figure 783: Distribution of FXa Measurement at Week 12 trough by (event=Primary efficacy outcome, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase)  .................................................................................................................  837

Figure 784: Distribution of PT Measurement at Week 24 peak by (event=Primary efficacy outcome, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase)  .......  838

Figure 785: Distribution of PiCT Measurement at Week 24 peak by (event=Primary efficacy outcome, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase)  .......  839

Figure 786: Distribution of FXa Measurement at Week 24 peak by (event=Primary efficacy outcome, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase)  .......  840

Figure 787: Distribution of PT Measurement at Week 24 postdose by (event=Primary efficacy outcome, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase)  .................................................................................................................  841

Figure 788: Distribution of PiCT Measurement at Week 24 postdose by (event=Primary efficacy outcome, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase)  .................................................................................................................  842

40

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Figure 789: Distribution of FXa Measurement at Week 24 postdose by (event=Primary efficacy outcome, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase) ....... 843

Figure 790: Distribution of PT Measurement at Week 24 trough by (event=Primary efficacy outcome, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase) ....... 844

Figure 791: Distribution of PiCT Measurement at Week 24 trough by (event=Primary efficacy outcome, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase) ....... 845

Figure 792: Distribution of FXa Measurement at Week 24 trough by (event=Primary efficacy outcome, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase) ....... 846

Figure 793: Distribution of PT Measurement at Week-Others peak by (event=Primary efficacy outcome, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase) ....... 847

Figure 794: Distribution of PiCT Measurement at Week-Others peak by (event=Primary efficacy outcome, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase) ....... 848

Figure 795: Distribution of FXa Measurement at Week-Others peak by (event=Primary efficacy outcome, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase) ....... 849

Figure 796: Distribution of PT Measurement at Week-Others postdose by (event=Primary efficacy outcome, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase) ....... 850

Figure 797: Distribution of PiCT Measurement at Week-Others postdose by (event=Primary efficacy outcome, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase) ....... 851

Figure 798: Distribution of FXa Measurement at Week-Others postdose by (event=Primary efficacy outcome, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase) ....... 852

Figure 799: Distribution of PT Measurement at Week-Others trough by (event=Primary efficacy outcome, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase) ....... 853

Figure 800: Distribution of PiCT Measurement at Week-Others trough by (event=Primary efficacy outcome, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase) ....... 854

Figure 801: Distribution of FXa Measurement at Week-Others trough by (event=Primary efficacy outcome, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase) ....... 855

Figure 802: Distribution of PT Measurement at Week 12 peak by (event=Primary efficacy outcome, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase)   856

Figure 803: Distribution of PiCT Measurement at Week 12 peak by (event=Primary efficacy outcome, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase)   857

Figure 804: Distribution of FXa Measurement at Week 12 peak by (event=Primary efficacy outcome, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase)   858

Figure 805: Distribution of PT Measurement at Week 12 postdose by (event=Primary efficacy outcome, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase)   859

41

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Figure 806: Distribution of PiCT Measurement at Week 12 postdose by (event=Primary efficacy outcome, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................... 860

Figure 807: Distribution of FXa Measurement at Week 12 postdose by (event=Primary efficacy outcome, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................... 861

Figure 808: Distribution of PT Measurement at Week 12 trough by (event=Primary efficacy outcome, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase) 862

Figure 809: Distribution of PiCT Measurement at Week 12 trough by (event=Primary efficacy outcome, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................... 863

Figure 810: Distribution of FXa Measurement at Week 12 trough by (event=Primary efficacy outcome, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................... 864

Figure 811: Distribution of PT Measurement at Week 24 peak by (event=Primary efficacy outcome, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase) 865

Figure 812: Distribution of PiCT Measurement at Week 24 peak by (event=Primary efficacy outcome, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase) 866

Figure 813: Distribution of FXa Measurement at Week 24 peak by (event=Primary efficacy outcome, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase) 867

Figure 814: Distribution of PT Measurement at Week 24 postdose by (event=Primary efficacy outcome, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................... 868

Figure 815: Distribution of PiCT Measurement at Week 24 postdose by (event=Primary efficacy outcome, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................... 869

Figure 816: Distribution of FXa Measurement at Week 24 postdose by (event=Primary efficacy outcome, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................... 870

Figure 817: Distribution of PT Measurement at Week 24 trough by (event=Primary efficacy outcome, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase) 871

Figure 818: Distribution of PiCT Measurement at Week 24 trough by (event=Primary efficacy outcome, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................... 872

Figure 819: Distribution of FXa Measurement at Week 24 trough by (event=Primary efficacy outcome, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................... 873

Figure 820: Distribution of PT Measurement at Week-Others peak by (event=Primary efficacy outcome, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................... 874

Figure 821: Distribution of PiCT Measurement at Week-Others peak by (event=Primary efficacy outcome, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................... 875

Figure 822: Distribution of FXa Measurement at Week-Others peak by (event=Primary efficacy outcome, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................... 876

42

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Figure 823: Distribution of PT Measurement at Week-Others postdose by (event=Primary efficacy outcome, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 877

Figure 824: Distribution of PiCT Measurement at Week-Others postdose by (event=Primary efficacy outcome, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 878

Figure 825: Distribution of FXa Measurement at Week-Others postdose by (event=Primary efficacy outcome, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 879

Figure 826: Distribution of PT Measurement at Week-Others trough by (event=Primary efficacy outcome, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 880

Figure 827: Distribution of PiCT Measurement at Week-Others trough by (event=Primary efficacy outcome, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 881

Figure 828: Distribution of FXa Measurement at Week-Others trough by (event=Primary efficacy outcome, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 882

Figure 829: Distribution of PT Measurement at Week 12 peak by (event=Primary efficacy outcome, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 883

Figure 830: Distribution of PiCT Measurement at Week 12 peak by (event=Primary efficacy outcome, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 884

Figure 831: Distribution of FXa Measurement at Week 12 peak by (event=Primary efficacy outcome, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 885

Figure 832: Distribution of PT Measurement at Week 12 postdose by (event=Primary efficacy outcome, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 886

Figure 833: Distribution of PiCT Measurement at Week 12 postdose by (event=Primary efficacy outcome, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 887

Figure 834: Distribution of FXa Measurement at Week 12 postdose by (event=Primary efficacy outcome, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 888

Figure 835: Distribution of PT Measurement at Week 12 trough by (event=Primary efficacy outcome, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 889

Figure 836: Distribution of PiCT Measurement at Week 12 trough by (event=Primary efficacy outcome, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 890

Figure 837: Distribution of FXa Measurement at Week 12 trough by (event=Primary efficacy outcome, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 891

Figure 838: Distribution of PT Measurement at Week 24 peak by (event=Primary efficacy outcome, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 892

43

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Figure 839: Distribution of PiCT Measurement at Week 24 peak by (event=Primary efficacy outcome, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................................... 893

Figure 840: Distribution of FXa Measurement at Week 24 peak by (event=Primary efficacy outcome, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................................... 894

Figure 841: Distribution of PT Measurement at Week 24 postdose by (event=Primary efficacy outcome, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................... 895

Figure 842: Distribution of PiCT Measurement at Week 24 postdose by (event=Primary efficacy outcome, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................... 896

Figure 843: Distribution of FXa Measurement at Week 24 postdose by (event=Primary efficacy outcome, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................... 897

Figure 844: Distribution of PT Measurement at Week 24 trough by (event=Primary efficacy outcome, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................................... 898

Figure 845: Distribution of PiCT Measurement at Week 24 trough by (event=Primary efficacy outcome, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................... 899

Figure 846: Distribution of FXa Measurement at Week 24 trough by (event=Primary efficacy outcome, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................... 900

Figure 847: Distribution of PT Measurement at Week-Others peak by (event=Primary efficacy outcome, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................... 901

Figure 848: Distribution of PiCT Measurement at Week-Others peak by (event=Primary efficacy outcome, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................... 902

Figure 849: Distribution of FXa Measurement at Week-Others peak by (event=Primary efficacy outcome, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................... 903

Figure 850: Distribution of PT Measurement at Week-Others postdose by (event=Primary efficacy outcome, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................... 904

Figure 851: Distribution of PiCT Measurement at Week-Others postdose by (event=Primary efficacy outcome, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................... 905

Figure 852: Distribution of FXa Measurement at Week-Others postdose by (event=Primary efficacy outcome, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................... 906

Figure 853: Distribution of PT Measurement at Week-Others trough by (event=Primary efficacy outcome, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................... 907

Figure 854: Distribution of PiCT Measurement at Week-Others trough by (event=Primary efficacy outcome, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................... 908

44

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Figure 855: Distribution of FXa Measurement at Week-Others trough by (event=Primary efficacy outcome, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................................... 909

Figure 856: Distribution of PT Measurement at Week 12 peak by (event=Primary efficacy outcome, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................................... 910

Figure 857: Distribution of PiCT Measurement at Week 12 peak by (event=Primary efficacy outcome, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................................... 911

Figure 858: Distribution of FXa Measurement at Week 12 peak by (event=Primary efficacy outcome, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................................... 912

Figure 859: Distribution of PT Measurement at Week 12 postdose by (event=Primary efficacy outcome, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................................... 913

Figure 860: Distribution of PiCT Measurement at Week 12 postdose by (event=Primary efficacy outcome, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................................... 914

Figure 861: Distribution of FXa Measurement at Week 12 postdose by (event=Primary efficacy outcome, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................................... 915

Figure 862: Distribution of PT Measurement at Week 12 trough by (event=Primary efficacy outcome, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................................... 916

Figure 863: Distribution of PiCT Measurement at Week 12 trough by (event=Primary efficacy outcome, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................................... 917

Figure 864: Distribution of FXa Measurement at Week 12 trough by (event=Primary efficacy outcome, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................................... 918

Figure 865: Distribution of PT Measurement at Week 24 peak by (event=Primary efficacy outcome, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................................... 919

Figure 866: Distribution of PiCT Measurement at Week 24 peak by (event=Primary efficacy outcome, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................................... 920

Figure 867: Distribution of FXa Measurement at Week 24 peak by (event=Primary efficacy outcome, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................................... 921

Figure 868: Distribution of PT Measurement at Week 24 postdose by (event=Primary efficacy outcome, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................................... 922

Figure 869: Distribution of PiCT Measurement at Week 24 postdose by (event=Primary efficacy outcome, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................................... 923

Figure 870: Distribution of FXa Measurement at Week 24 postdose by (event=Primary efficacy outcome, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................................... 924

45

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Figure 871: Distribution of PT Measurement at Week 24 trough by (event=Primary efficacy outcome, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................................... 925

Figure 872: Distribution of PiCT Measurement at Week 24 trough by (event=Primary efficacy outcome, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................................... 926

Figure 873: Distribution of FXa Measurement at Week 24 trough by (event=Primary efficacy outcome, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................................... 927

Figure 874: Distribution of PT Measurement at Week-Others peak by (event=Primary efficacy outcome, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................................... 928

Figure 875: Distribution of PiCT Measurement at Week-Others peak by (event=Primary efficacy outcome, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................................... 929

Figure 876: Distribution of FXa Measurement at Week-Others peak by (event=Primary efficacy outcome, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................................... 930

Figure 877: Distribution of PT Measurement at Week-Others postdose by (event=Primary efficacy outcome, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................................... 931

Figure 878: Distribution of PiCT Measurement at Week-Others postdose by (event=Primary efficacy outcome, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................................... 932

Figure 879: Distribution of FXa Measurement at Week-Others postdose by (event=Primary efficacy outcome, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................................... 933

Figure 880: Distribution of PT Measurement at Week-Others trough by (event=Primary efficacy outcome, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................................... 934

Figure 881: Distribution of PiCT Measurement at Week-Others trough by (event=Primary efficacy outcome, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................................... 935

Figure 882: Distribution of FXa Measurement at Week-Others trough by (event=Primary efficacy outcome, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................................... 936

Figure 883: Distribution of PT Measurement at Week 12 peak by (event=Primary efficacy outcome, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................................... 937

Figure 884: Distribution of PiCT Measurement at Week 12 peak by (event=Primary efficacy outcome, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................................... 938

Figure 885: Distribution of FXa Measurement at Week 12 peak by (event=Primary efficacy outcome, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................................... 939

Figure 886: Distribution of PT Measurement at Week 12 postdose by (event=Primary efficacy outcome, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) .................................................................................................................... 940

46

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Figure 887: Distribution of PiCT Measurement at Week 12 postdose by (event=Primary efficacy outcome, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ..................................................................... 941

Figure 888: Distribution of FXa Measurement at Week 12 postdose by (event=Primary efficacy outcome, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ..................................................................... 942

Figure 889: Distribution of PT Measurement at Week 12 trough by (event=Primary efficacy outcome, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................ 943

Figure 890: Distribution of PiCT Measurement at Week 12 trough by (event=Primary efficacy outcome, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ..................................................................... 944

Figure 891: Distribution of FXa Measurement at Week 12 trough by (event=Primary efficacy outcome, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ..................................................................... 945

Figure 892: Distribution of PT Measurement at Week 24 peak by (event=Primary efficacy outcome, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................ 946

Figure 893: Distribution of PiCT Measurement at Week 24 peak by (event=Primary efficacy outcome, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................ 947

Figure 894: Distribution of FXa Measurement at Week 24 peak by (event=Primary efficacy outcome, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................ 948

Figure 895: Distribution of PT Measurement at Week 24 postdose by (event=Primary efficacy outcome, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ..................................................................... 949

Figure 896: Distribution of PiCT Measurement at Week 24 postdose by (event=Primary efficacy outcome, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ..................................................................... 950

Figure 897: Distribution of FXa Measurement at Week 24 postdose by (event=Primary efficacy outcome, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ..................................................................... 951

Figure 898: Distribution of PT Measurement at Week 24 trough by (event=Primary efficacy outcome, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................ 952

Figure 899: Distribution of PiCT Measurement at Week 24 trough by (event=Primary efficacy outcome, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ..................................................................... 953

Figure 900: Distribution of FXa Measurement at Week 24 trough by (event=Primary efficacy outcome, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ..................................................................... 954

Figure 901: Distribution of PT Measurement at Week-Others peak by (event=Primary efficacy outcome, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ..................................................................... 955

Figure 902: Distribution of PiCT Measurement at Week-Others peak by (event=Primary efficacy outcome, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ..................................................................... 956

47

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Figure 903: Distribution of FXa Measurement at Week-Others peak by (event=Primary efficacy outcome, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................... 957

Figure 904: Distribution of PT Measurement at Week-Others postdose by (event=Primary efficacy outcome, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................... 958

Figure 905: Distribution of PiCT Measurement at Week-Others postdose by (event=Primary efficacy outcome, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................... 959

Figure 906: Distribution of FXa Measurement at Week-Others postdose by (event=Primary efficacy outcome, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................... 960

Figure 907: Distribution of PT Measurement at Week-Others trough by (event=Primary efficacy outcome, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................... 961

Figure 908: Distribution of PiCT Measurement at Week-Others trough by (event=Primary efficacy outcome, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................... 962

Figure 909: Distribution of FXa Measurement at Week-Others trough by (event=Primary efficacy outcome, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................... 963

Figure 910: Distribution of PT Measurement at Week 12 peak by (event=Primary efficacy outcome, subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................... 964

Figure 911: Distribution of PiCT Measurement at Week 12 peak by (event=Primary efficacy outcome, subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................... 965

Figure 912: Distribution of FXa Measurement at Week 12 peak by (event=Primary efficacy outcome, subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................... 966

Figure 913: Distribution of PT Measurement at Week 12 postdose by (event=Primary efficacy outcome, subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................... 967

Figure 914: Distribution of PiCT Measurement at Week 12 postdose by (event=Primary efficacy outcome, subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................... 968

Figure 915: Distribution of FXa Measurement at Week 12 postdose by (event=Primary efficacy outcome, subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................... 969

Figure 916: Distribution of PT Measurement at Week 12 trough by (event=Primary efficacy outcome, subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................... 970

Figure 917: Distribution of PiCT Measurement at Week 12 trough by (event=Primary efficacy outcome, subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................... 971

Figure 918: Distribution of FXa Measurement at Week 12 trough by (event=Primary efficacy outcome, subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban - double blind phase) ........................................................................................... 972

48

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Figure 919: Distribution of PT Measurement at Week 24 peak by (event=Primary efficacy outcome, subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban - double blind phase) ............................................................................................................................................ 973

Figure 920: Distribution of PiCT Measurement at Week 24 peak by (event=Primary efficacy outcome, subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban - double blind phase) ............................................................................................................................................ 974

Figure 921: Distribution of FXa Measurement at Week 24 peak by (event=Primary efficacy outcome, subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban - double blind phase) ............................................................................................................................................ 975

Figure 922: Distribution of PT Measurement at Week 24 postdose by (event=Primary efficacy outcome, subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban - double blind phase) ............................................................................................................................ 976

Figure 923: Distribution of PiCT Measurement at Week 24 postdose by (event=Primary efficacy outcome, subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban - double blind phase) ............................................................................................................................ 977

Figure 924: Distribution of FXa Measurement at Week 24 postdose by (event=Primary efficacy outcome, subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban - double blind phase) ............................................................................................................................ 978

Figure 925: Distribution of PT Measurement at Week 24 trough by (event=Primary efficacy outcome, subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban - double blind phase) ............................................................................................................................................ 979

Figure 926: Distribution of PiCT Measurement at Week 24 trough by (event=Primary efficacy outcome, subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban - double blind phase) ............................................................................................................................ 980

Figure 927: Distribution of FXa Measurement at Week 24 trough by (event=Primary efficacy outcome, subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban - double blind phase) ............................................................................................................................ 981

Figure 928: Distribution of PT Measurement at Week-Others peak by (event=Primary efficacy outcome, subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban - double blind phase) ............................................................................................................................ 982

Figure 929: Distribution of PiCT Measurement at Week-Others peak by (event=Primary efficacy outcome, subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban - double blind phase) ............................................................................................................................ 983

Figure 930: Distribution of FXa Measurement at Week-Others peak by (event=Primary efficacy outcome, subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban - double blind phase) ............................................................................................................................ 984

Figure 931: Distribution of PT Measurement at Week-Others postdose by (event=Primary efficacy outcome, subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban - double blind phase) ............................................................................................................................ 985

Figure 932: Distribution of PiCT Measurement at Week-Others postdose by (event=Primary efficacy outcome, subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban - double blind phase) ............................................................................................................................ 986

Figure 933: Distribution of FXa Measurement at Week-Others postdose by (event=Primary efficacy outcome, subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban - double blind phase) ............................................................................................................................ 987

Figure 934: Distribution of PT Measurement at Week-Others trough by (event=Primary efficacy outcome, subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban - double blind phase) ............................................................................................................................ 988

49

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Figure 935: Distribution of PiCT Measurement at Week-Others trough by (event=Primary efficacy outcome, subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 989

Figure 936: Distribution of FXa Measurement at Week-Others trough by (event=Primary efficacy outcome, subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 990

Figure 937: Distribution of PT Measurement at Week 12 peak by (event=Primary efficacy outcome, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) ..... 991

Figure 938: Distribution of PiCT Measurement at Week 12 peak by (event=Primary efficacy outcome, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) ..... 992

Figure 939: Distribution of FXa Measurement at Week 12 peak by (event=Primary efficacy outcome, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) ..... 993

Figure 940: Distribution of PT Measurement at Week 12 postdose by (event=Primary efficacy outcome, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 994

Figure 941: Distribution of PiCT Measurement at Week 12 postdose by (event=Primary efficacy outcome, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 995

Figure 942: Distribution of FXa Measurement at Week 12 postdose by (event=Primary efficacy outcome, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 996

Figure 943: Distribution of PT Measurement at Week 12 trough by (event=Primary efficacy outcome, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) ..... 997

Figure 944: Distribution of PiCT Measurement at Week 12 trough by (event=Primary efficacy outcome, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 998

Figure 945: Distribution of FXa Measurement at Week 12 trough by (event=Primary efficacy outcome, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................ 999

Figure 946: Distribution of PT Measurement at Week 24 peak by (event=Primary efficacy outcome, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) .....1000

Figure 947: Distribution of PiCT Measurement at Week 24 peak by (event=Primary efficacy outcome, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) .....1001

Figure 948: Distribution of FXa Measurement at Week 24 peak by (event=Primary efficacy outcome, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) .....1002

Figure 949: Distribution of PT Measurement at Week 24 postdose by (event=Primary efficacy outcome, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................1003

Figure 950: Distribution of PiCT Measurement at Week 24 postdose by (event=Primary efficacy outcome, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................1004

Figure 951: Distribution of FXa Measurement at Week 24 postdose by (event=Primary efficacy outcome, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) ................................................................................................................1005

50

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Figure 952: Distribution of PT Measurement at Week 24 trough by (event=Primary efficacy outcome, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) .....1006

Figure 953: Distribution of PiCT Measurement at Week 24 trough by (event=Primary efficacy outcome, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) ................1007

Figure 954: Distribution of FXa Measurement at Week 24 trough by (event=Primary efficacy outcome, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) ................1008

Figure 955: Distribution of PT Measurement at Week-Others peak by (event=Primary efficacy outcome, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) ................1009

Figure 956: Distribution of PiCT Measurement at Week-Others peak by (event=Primary efficacy outcome, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) ................1010

Figure 957: Distribution of FXa Measurement at Week-Others peak by (event=Primary efficacy outcome, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) ................1011

Figure 958: Distribution of PT Measurement at Week-Others postdose by (event=Primary efficacy outcome, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) ................1012

Figure 959: Distribution of PiCT Measurement at Week-Others postdose by (event=Primary efficacy outcome, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) ................1013

Figure 960: Distribution of FXa Measurement at Week-Others postdose by (event=Primary efficacy outcome, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) ................1014

Figure 961: Distribution of PT Measurement at Week-Others trough by (event=Primary efficacy outcome, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) ................1015

Figure 962: Distribution of PiCT Measurement at Week-Others trough by (event=Primary efficacy outcome, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) ................1016

Figure 963: Distribution of FXa Measurement at Week-Others trough by (event=Primary efficacy outcome, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase) ................1017

Figure 964: Distribution of PT Measurement at Week 12 peak by (event=Primary efficacy outcome, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase) ...........1018

Figure 965: Distribution of PiCT Measurement at Week 12 peak by (event=Primary efficacy outcome, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase) ...........1019

Figure 966: Distribution of FXa Measurement at Week 12 peak by (event=Primary efficacy outcome, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase) ...........1020

Figure 967: Distribution of PT Measurement at Week 12 postdose by (event=Primary efficacy outcome, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase) ................1021

Figure 968: Distribution of PiCT Measurement at Week 12 postdose by (event=Primary efficacy outcome, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase) ................1022

51

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Figure 969: Distribution of FXa Measurement at Week 12 postdose by (event=Primary efficacy outcome, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase)   .........1023

Figure 970: Distribution of PT Measurement at Week 12 trough by (event=Primary efficacy outcome, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase)   ..........1024

Figure 971: Distribution of PiCT Measurement at Week 12 trough by (event=Primary efficacy outcome, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase)   .........1025

Figure 972: Distribution of FXa Measurement at Week 12 trough by (event=Primary efficacy outcome, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase)   .........1026

Figure 973: Distribution of PT Measurement at Week 24 peak by (event=Primary efficacy outcome, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase)   ..........1027

Figure 974: Distribution of PiCT Measurement at Week 24 peak by (event=Primary efficacy outcome, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase)   ..........1028

Figure 975: Distribution of FXa Measurement at Week 24 peak by (event=Primary efficacy outcome, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase)   ..........1029

Figure 976: Distribution of PT Measurement at Week 24 postdose by (event=Primary efficacy outcome, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase)   .........1030

Figure 977: Distribution of PiCT Measurement at Week 24 postdose by (event=Primary efficacy outcome, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase)   .........1031

Figure 978: Distribution of FXa Measurement at Week 24 postdose by (event=Primary efficacy outcome, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase)   .........1032

Figure 979: Distribution of PT Measurement at Week 24 trough by (event=Primary efficacy outcome, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase)   ..........1033

Figure 980: Distribution of PiCT Measurement at Week 24 trough by (event=Primary efficacy outcome, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase)   .........1034

Figure 981: Distribution of FXa Measurement at Week 24 trough by (event=Primary efficacy outcome, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase)   .........1035

Figure 982: Distribution of PT Measurement at Week-Others peak by (event=Primary efficacy outcome, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase)   .........1036

Figure 983: Distribution of PiCT Measurement at Week-Others peak by (event=Primary efficacy outcome, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase)   .........1037

Figure 984: Distribution of FXa Measurement at Week-Others peak by (event=Primary efficacy outcome, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase)   .........1038

Figure 985: Distribution of PT Measurement at Week-Others postdose by (event=Primary efficacy outcome, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase)   .........1039

52

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Figure 986: Distribution of PiCT Measurement at Week-Others postdose by (event=Primary efficacy outcome, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase) ..................................................................................................................................1040

Figure 987: Distribution of FXa Measurement at Week-Others postdose by (event=Primary efficacy outcome, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase) ..................................................................................................................................1041

Figure 988: Distribution of PT Measurement at Week-Others trough by (event=Primary efficacy outcome, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase) ..................................................................................................................................1042

Figure 989: Distribution of PiCT Measurement at Week-Others trough by (event=Primary efficacy outcome, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase) ..................................................................................................................................1043

Figure 990: Distribution of FXa Measurement at Week-Others trough by (event=Primary efficacy outcome, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase) ..................................................................................................................................1044

Figure 991: Cumulative Distribution of PT Measurement at Week 12 peak (Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ...............................1045

Figure 992: Cumulative Distribution of PiCT Measurement at Week 12 peak (Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ...............................1046

Figure 993: Cumulative Distribution of FXa Measurement at Week 12 peak (Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ...............................1047

Figure 994: Cumulative Distribution of PT Measurement at Week 12 postdose (Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) .................1048

Figure 995: Cumulative Distribution of PiCT Measurement at Week 12 postdose (Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) .................1049

Figure 996: Cumulative Distribution of FXa Measurement at Week 12 postdose (Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) .................1050

Figure 997: Cumulative Distribution of PT Measurement at Week 12 trough (Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ...............................1051

Figure 998: Cumulative Distribution of PiCT Measurement at Week 12 trough (Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) .................1052

Figure 999: Cumulative Distribution of FXa Measurement at Week 12 trough (Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ...............................1053

Figure 1000: Cumulative Distribution of PT Measurement at Week 24 peak (Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ...............................1054

Figure 1001: Cumulative Distribution of PiCT Measurement at Week 24 peak (Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ................ 1055

Figure 1002: Cumulative Distribution of FXa Measurement at Week 24 peak (Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ................ 1056

Figure 1003: Cumulative Distribution of PT Measurement at Week 24 postdose (Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ................ 1057

Figure 1004: Cumulative Distribution of PiCT Measurement at Week 24 postdose (Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase) ................ 1058

53

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Figure 1005: Cumulative Distribution of FXa Measurement at Week 24 postdose (Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase)  ................. 1059

Figure 1006: Cumulative Distribution of PT Measurement at Week 24 trough (Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase)  ................. 1060

Figure 1007: Cumulative Distribution of PiCT Measurement at Week 24 trough (Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase)  ................. 1061

Figure 1008: Cumulative Distribution of FXa Measurement at Week 24 trough (Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase)  ................. 1062

Figure 1009: Cumulative Distribution of PT Measurement at Week Other peak (Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase)  ................. 1063

Figure 1010: Cumulative Distribution of PiCT Measurement at Week Other peak (Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase)  ................. 1064

Figure 1011: Cumulative Distribution of FXa Measurement at Week Other peak (Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase)  ................. 1065

Figure 1012: Cumulative Distribution of PT Measurement at Week Other postdose (Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase)  ................. 1066

Figure 1013: Cumulative Distribution of PiCT Measurement at Week Other postdose (Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase)  ................. 1067

Figure 1014: Cumulative Distribution of FXa Measurement at Week Other postdose (Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase)  ................. 1068

Figure 1015: Cumulative Distribution of PT Measurement at Week Other trough (Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase)  ................. 1069

Figure 1016: Cumulative Distribution of PiCT Measurement at Week Other trough (Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase)  ................. 1070

Figure 1017: Cumulative Distribution of FXa Measurement at Week Other trough (Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase)  ................. 1071

54

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 1: Distribution of Sampling Time for PT measurements**
Population: Subjects who received rivaroxaban - double blind phase



SAMPLING TIME (HOURS)

**Note:** ALL AVAILABLE PD MEASUREMENTS ARE SHOWN.

55

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 2: Distribution of Sampling Time for PiCT measurements**
Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 3: Distribution of Sampling Time for FXa measurements**
Population: Subjects who received rivaroxaban - double blind phase



SAMPLING TIME (HOURS)

**Note: ALL AVAILABLE PD MEASUREMENTS ARE SHOWN.**

57

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 4: Distribution of visits for PT measurements**
Population: Subjects who received rivaroxaban - double blind phase



Note: ALL AVAILABLE PD MEASUREMENTS ARE SHOWN.

58

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 5: Distribution of visits for PiCT measurements**
Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 6: Distribution of visits for FXa measurements**
Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 7: Distribution of PT peak, postdose, and trough measurements**
Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 8: Distribution of PiCT peak, postdose, and trough measurements**
Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 9: Distribution of FXa peak, postdose, and trough measurements**
Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 10: Distribution of PT peak, postdose, and trough measurements**
Subgroup=Dose, Population: Subjects who received rivaroxaban - double blind phase



64

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 11: Distribution of PiCT peak, postdose, and trough measurements**
Subgroup=Dose, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 12: Distribution of FXa peak, postdose, and trough measurements**
Subgroup=Dose, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 13: Distribution of PT peak measurements**
Subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase



67

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 14: Distribution of PiCT peak measurements**
Subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 15: Distribution of FXa peak measurements**
Subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 16: Distribution of PT postdose measurements**
Subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase



70

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 17: Distribution of PiCT postdose measurements**
Subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase



71

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 18: Distribution of FXa postdose measurements**
Subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 19: Distribution of PT trough measurements**
Subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase



73

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 20: Distribution of PiCT trough measurements**
Subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 21: Distribution of FXa trough measurements**
Subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 22: Distribution of PT peak measurements**
Subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 23: Distribution of PiCT peak measurements**
Subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase



77

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 24: Distribution of FXa peak measurements**
Subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase



1565

78

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 25: Distribution of PT postdose measurements**
Subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 26: Distribution of PiCT postdose measurements**
Subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 27: Distribution of FXa postdose measurements**
Subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 28: Distribution of PT trough measurements**
Subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 29: Distribution of PiCT trough measurements**
Subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 30: Distribution of FXa trough measurements**
Subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 31: Distribution of PT peak measurements**
Subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase



85

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 32: Distribution of PiCT peak measurements**
Subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 33: Distribution of FXa peak measurements**
Subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 34: Distribution of PT postdose measurements**
Subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 35: Distribution of PiCT postdose measurements**
Subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 36: Distribution of FXa postdose measurements**
Subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 37: Distribution of PT trough measurements**
Subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 38: Distribution of PiCT trough measurements**
Subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 39: Distribution of FXa trough measurements**
Subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 40: Distribution of PT peak measurements**
Subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase



94

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 41: Distribution of PiCT peak measurements**
Subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 42: Distribution of FXa peak measurements**
Subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase



96

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 43: Distribution of PT postdose measurements**
Subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 44: Distribution of PiCT postdose measurements**
Subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase



98

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 45: Distribution of FXa postdose measurements**
Subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 46: Distribution of PT trough measurements**
Subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase



100

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 47: Distribution of PiCT trough measurements**
Subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase



101

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 48: Distribution of FXa trough measurements**
Subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase



102

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 49: Distribution of PT peak measurements**
Subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 50: Distribution of PiCT peak measurements**
Subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase



104

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 51: Distribution of FXa peak measurements**
Subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 52: Distribution of PT postdose measurements**
Subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 53: Distribution of PiCT postdose measurements**
Subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase



107

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 54: Distribution of FXa postdose measurements**
Subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase



108

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 55: Distribution of PT trough measurements**
Subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 56: Distribution of PiCT trough measurements**
Subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase



110

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 57: Distribution of FXa trough measurements**
Subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase



111

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 58: Distribution of PT peak measurements**
Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase



112

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 59: Distribution of PiCT peak measurements**
Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase



113

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 60: Distribution of FXa peak measurements**
Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase



114

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 61: Distribution of PT postdose measurements**
Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase



115

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 62: Distribution of PiCT postdose measurements**
Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase



116

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 63: Distribution of FXa postdose measurements**
Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 64: Distribution of PT trough measurements**
Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 65: Distribution of PiCT trough measurements**
Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 66: Distribution of FXa trough measurements**
Subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase



120

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 67: Distribution of PT peak measurements**
Subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase



NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
(BASED ON COCKCROFT AND GAULT FORMULA)

121

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 68: Distribution of PiCT peak measurements**
Subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase



NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
(BASED ON COCKCROFT AND GAULT FORMULA)

122

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 69: Distribution of FXa peak measurements**
Subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase



NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
(BASED ON COCKCROFT AND GAULT FORMULA)

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 70: Distribution of PT postdose measurements**
Subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase



NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
(BASED ON COCKCROFT AND GAULT FORMULA)

124

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 71: Distribution of PiCT postdose measurements**
Subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase



NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
(BASED ON COCKCROFT AND GAULT FORMULA)

1612

125

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 72: Distribution of FXa postdose measurements**
Subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase



NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
(BASED ON COCKCROFT AND GAULT FORMULA)

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 73: Distribution of PT trough measurements**
Subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase



NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
(BASED ON COCKCROFT AND GAULT FORMULA)

127

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 74: Distribution of PiCT trough measurements**
Subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase



NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
(BASED ON COCKCROFT AND GAULT FORMULA)

128

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 75: Distribution of FXa trough measurements**
Subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase



NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
(BASED ON COCKCROFT AND GAULT FORMULA)

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 76: Distribution of PT peak measurements**
Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

130

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 77: Distribution of PiCT peak measurements**
Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

131

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 78: Distribution of FXa peak measurements**
Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 79: Distribution of PT postdose measurements**
Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 80: Distribution of PiCT postdose measurements**
Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 81: Distribution of FXa postdose measurements**
Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

135

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 82: Distribution of PT trough measurements**
Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

136

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 83: Distribution of PiCT trough measurements**
Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

137

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 84: Distribution of FXa trough measurements**
Subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

138

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 85: Distribution of PT peak measurements**
Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

139

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 86: Distribution of PiCT peak measurements**
Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO–MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

140

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 87: Distribution of FXa peak measurements**
Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 88: Distribution of PT postdose measurements**
Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO–MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

142

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 89: Distribution of PiCT postdose measurements**
Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

143

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 90: Distribution of FXa postdose measurements**
Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

144

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 91: Distribution of PT trough measurements**
Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

145

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 92: Distribution of PiCT trough measurements**
Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

146

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 93: Distribution of FXa trough measurements**
Subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

147

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 94: Distribution of PT peak measurements**
Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 95: Distribution of PiCT peak measurements**
Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

149

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 96: Distribution of FXa peak measurements**
Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

150

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 97: Distribution of PT postdose measurements**
Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 98: Distribution of PiCT postdose measurements**
Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 99: Distribution of FXa postdose measurements**
Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 100: Distribution of PT trough measurements**
Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 101: Distribution of PiCT trough measurements**
Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 102: Distribution of FXa trough measurements**
Subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

1643

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 103: Distribution of PT peak measurements**
Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 104: Distribution of PiCT peak measurements**
Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

158

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 105: Distribution of FXa peak measurements**
Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 106: Distribution of PT postdose measurements**
Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO–MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

160

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 107: Distribution of PiCT postdose measurements**
Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 108: Distribution of FXa postdose measurements**
Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 109: Distribution of PT trough measurements**
Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO–MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

163

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 110: Distribution of PiCT trough measurements**
Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

164

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 111: Distribution of FXa trough measurements**
Subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

165

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 112: Distribution of PT peak measurements**
Subgroup=Use of strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

166

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 113: Distribution of PiCT peak measurements**
Subgroup=Use of strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

167

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 114: Distribution of FXa peak measurements**
Subgroup=Use of strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

168

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 115: Distribution of PT postdose measurements**
Subgroup=Use of strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO–MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 116: Distribution of PiCT postdose measurements**
Subgroup=Use of strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 117: Distribution of FXa postdose measurements**
Subgroup=Use of strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

171

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 118: Distribution of PT trough measurements**
Subgroup=Use of strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

172

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 119: Distribution of PiCT trough measurements**
Subgroup=Use of strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

173

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 120: Distribution of FXa trough measurements**
Subgroup=Use of strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

174

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 121: Distribution of PT peak measurements**
Subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

175

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 122: Distribution of PiCT peak measurements**
Subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

176

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 123: Distribution of FXa peak measurements**
Subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

177

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 124: Distribution of PT postdose measurements**
Subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 125: Distribution of PiCT postdose measurements**
Subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 126: Distribution of FXa postdose measurements**
Subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

180

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 127: Distribution of PT trough measurements**
Subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 128: Distribution of PiCT trough measurements**
Subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 129: Distribution of FXa trough measurements**
Subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 130: Distribution of PT peak measurements**
Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase



184

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 131: Distribution of PiCT peak measurements**
Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase



185

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 132: Distribution of FXa peak measurements**
Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 133: Distribution of PT postdose measurements**
Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 134: Distribution of PiCT postdose measurements**
Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 135: Distribution of FXa postdose measurements**
Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase



189

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 136: Distribution of PT trough measurements**
Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase



190

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 137: Distribution of PiCT trough measurements**
Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 138: Distribution of FXa trough measurements**
Subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase



192

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 139: Distribution of PT peak measurements**
Subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase



193

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 140: Distribution of PiCT peak measurements**
Subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase



194

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 141: Distribution of FXa peak measurements**
Subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase



195

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 142: Distribution of PT postdose measurements**
Subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase



196

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 143: Distribution of PiCT postdose measurements**
Subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase



197

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 144: Distribution of FXa postdose measurements**
Subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 145: Distribution of PT trough measurements**
Subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase



199

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 146: Distribution of PiCT trough measurements**
Subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase



200

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 147: Distribution of FXa trough measurements**
Subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 148: Distribution of PT peak, postdose, and trough measurements**
Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 149: Distribution of PiCT peak, postdose, and trough measurements**
Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 150: Distribution of FXa peak, postdose, and trough measurements**
Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase



204

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 151: Distribution of PT peak Measurement by**
event=Bleeding event, subgroup=Dose, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 152: Distribution of PiCT peak Measurement by**
event=Bleeding event, subgroup=Dose, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 153: Distribution of FXa peak Measurement by**
event=Bleeding event, subgroup=Dose, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 154: Distribution of PT postdose Measurement by**
event=Bleeding event, subgroup=Dose, Population: Subjects who received rivaroxaban - double blind phase



208

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 155: Distribution of PiCT postdose Measurement by**
event=Bleeding event, subgroup=Dose, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 156: Distribution of FXa postdose Measurement by**
event=Bleeding event, subgroup=Dose, Population: Subjects who received rivaroxaban - double blind phase



210

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 157: Distribution of PT trough Measurement by**
event=Bleeding event, subgroup=Dose, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 158: Distribution of PiCT trough Measurement by**
event=Bleeding event, subgroup=Dose, Population: Subjects who received rivaroxaban - double blind phase



212

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 159: Distribution of FXa trough Measurement by**
event=Bleeding event, subgroup=Dose, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 160: Distribution of PT Measurement at Week 12 peak by**
event=Bleeding event, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase



214

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 161: Distribution of PiCT Measurement at Week 12 peak by**
event=Bleeding event, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase



215

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 162: Distribution of FXa Measurement at Week 12 peak by**
event=Bleeding event, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 163: Distribution of PT Measurement at Week 12 postdose by**
event=Bleeding event, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 164: Distribution of PiCT Measurement at Week 12 postdose by**
event=Bleeding event, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase



218

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 165: Distribution of FXa Measurement at Week 12 postdose by**
event=Bleeding event, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 166: Distribution of PT Measurement at Week 12 trough by**
event=Bleeding event, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase



220

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 167: Distribution of PiCT Measurement at Week 12 trough by**
event=Bleeding event, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 168: Distribution of FXa Measurement at Week 12 trough by**
event=Bleeding event, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase



222

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 169: Distribution of PT Measurement at Week 24 peak by**
event=Bleeding event, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 170: Distribution of PiCT Measurement at Week 24 peak by**
event=Bleeding event, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase



224

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 171: Distribution of FXa Measurement at Week 24 peak by**
event=Bleeding event, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase



225

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 172: Distribution of PT Measurement at Week 24 postdose by**
event=Bleeding event, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase



226

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 173: Distribution of PiCT Measurement at Week 24 postdose by**
event=Bleeding event, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 174: Distribution of FXa Measurement at Week 24 postdose by**
event=Bleeding event, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase



228

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 175: Distribution of PT Measurement at Week 24 trough by**
event=Bleeding event, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase



229

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 176: Distribution of PiCT Measurement at Week 24 trough by**
event=Bleeding event, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase



230

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 177: Distribution of FXa Measurement at Week 24 trough by**
event=Bleeding event, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 178: Distribution of PT Measurement at Week-Others peak by**
event=Bleeding event, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 179: Distribution of PiCT Measurement at Week-Others peak by**
event=Bleeding event, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 180: Distribution of FXa Measurement at Week-Others peak by**
event=Bleeding event, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase



234

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 181: Distribution of PT Measurement at Week-Others postdose by**
event=Bleeding event, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase



235

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 182: Distribution of PiCT Measurement at Week-Others postdose by**
event=Bleeding event, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase



236

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 183: Distribution of FXa Measurement at Week-Others postdose by**
event=Bleeding event, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase



237

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 184: Distribution of PT Measurement at Week-Others trough by**
event=Bleeding event, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 185: Distribution of PiCT Measurement at Week-Others trough by**
event=Bleeding event, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 186: Distribution of FXa Measurement at Week-Others trough by**
event=Bleeding event, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase



240

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 187: Distribution of PT Measurement at Week 12 peak by**
event=Bleeding event, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 188: Distribution of PiCT Measurement at Week 12 peak by**
event=Bleeding event, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase



242

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 189: Distribution of FXa Measurement at Week 12 peak by**
event=Bleeding event, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 190: Distribution of PT Measurement at Week 12 postdose by**
event=Bleeding event, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase



244

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 191: Distribution of PiCT Measurement at Week 12 postdose by**
event=Bleeding event, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase



245

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 192: Distribution of FXa Measurement at Week 12 postdose by**
event=Bleeding event, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase



246

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 193: Distribution of PT Measurement at Week 12 trough by**
event=Bleeding event, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 194: Distribution of PiCT Measurement at Week 12 trough by**
event=Bleeding event, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase



248

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 195: Distribution of FXa Measurement at Week 12 trough by**
event=Bleeding event, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase



249

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 196: Distribution of PT Measurement at Week 24 peak by**
event=Bleeding event, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase



250

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 197: Distribution of PiCT Measurement at Week 24 peak by**
event=Bleeding event, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 198: Distribution of FXa Measurement at Week 24 peak by**
event=Bleeding event, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 199: Distribution of PT Measurement at Week 24 postdose by**
event=Bleeding event, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 200: Distribution of PiCT Measurement at Week 24 postdose by**
event=Bleeding event, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase



254

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 201: Distribution of FXa Measurement at Week 24 postdose by**
event=Bleeding event, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 202: Distribution of PT Measurement at Week 24 trough by**
event=Bleeding event, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase



256

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 203: Distribution of PiCT Measurement at Week 24 trough by**
event=Bleeding event, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 204: Distribution of FXa Measurement at Week 24 trough by**
event=Bleeding event, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 205: Distribution of PT Measurement at Week-Others peak by**
event=Bleeding event, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase



259

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 206: Distribution of PiCT Measurement at Week-Others peak by**
event=Bleeding event, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase



260

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 207: Distribution of FXa Measurement at Week-Others peak by**
event=Bleeding event, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 208: Distribution of PT Measurement at Week-Others postdose by**
event=Bleeding event, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 209: Distribution of PiCT Measurement at Week-Others postdose by**
event=Bleeding event, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 210: Distribution of FXa Measurement at Week-Others postdose by**
event=Bleeding event, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 211: Distribution of PT Measurement at Week-Others trough by**
event=Bleeding event, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 212: Distribution of PiCT Measurement at Week-Others trough by**
event=Bleeding event, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 213: Distribution of FXa Measurement at Week-Others trough by**
event=Bleeding event, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 214: Distribution of PT Measurement at Week 12 peak by**
event=Bleeding event, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 215: Distribution of PiCT Measurement at Week 12 peak by**
event=Bleeding event, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 216: Distribution of FXa Measurement at Week 12 peak by**
event=Bleeding event, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase



270

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 217: Distribution of PT Measurement at Week 12 postdose by**
event=Bleeding event, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 218: Distribution of PiCT Measurement at Week 12 postdose by**
event=Bleeding event, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase



272

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 219: Distribution of FXa Measurement at Week 12 postdose by**
event=Bleeding event, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 220: Distribution of PT Measurement at Week 12 trough by**
event=Bleeding event, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase



1761

274

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 221: Distribution of PiCT Measurement at Week 12 trough by**
event=Bleeding event, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 222: Distribution of FXa Measurement at Week 12 trough by**
event=Bleeding event, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 223: Distribution of PT Measurement at Week 24 peak by**
event=Bleeding event, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase



277

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 224: Distribution of PiCT Measurement at Week 24 peak by**
event=Bleeding event, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase



278

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 225: Distribution of FXa Measurement at Week 24 peak by**
event=Bleeding event, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 226: Distribution of PT Measurement at Week 24 postdose by**
event=Bleeding event, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 227: Distribution of PiCT Measurement at Week 24 postdose by**
event=Bleeding event, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 228: Distribution of FXa Measurement at Week 24 postdose by**
event=Bleeding event, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 229: Distribution of PT Measurement at Week 24 trough by**
event=Bleeding event, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 230: Distribution of PiCT Measurement at Week 24 trough by**
event=Bleeding event, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 231: Distribution of FXa Measurement at Week 24 trough by**
event=Bleeding event, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase



285

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 232: Distribution of PT Measurement at Week-Others peak by**
event=Bleeding event, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase



286

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 233: Distribution of PiCT Measurement at Week-Others peak by**
event=Bleeding event, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase



287

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 234: Distribution of FXa Measurement at Week-Others peak by**
event=Bleeding event, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 235: Distribution of PT Measurement at Week-Others postdose by**
event=Bleeding event, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 236: Distribution of PiCT Measurement at Week-Others postdose by**
event=Bleeding event, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 237: Distribution of FXa Measurement at Week-Others postdose by**
event=Bleeding event, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 238: Distribution of PT Measurement at Week-Others trough by**
event=Bleeding event, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase



292

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 239: Distribution of PiCT Measurement at Week-Others trough by**
event=Bleeding event, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 240: Distribution of FXa Measurement at Week-Others trough by**
event=Bleeding event, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 241: Distribution of PT Measurement at Week 12 peak by**
event=Bleeding event, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 242: Distribution of PiCT Measurement at Week 12 peak by**
event=Bleeding event, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 243: Distribution of FXa Measurement at Week 12 peak by**
event=Bleeding event, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase



297

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 244: Distribution of PT Measurement at Week 12 postdose by**
event=Bleeding event, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase



298

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 245: Distribution of PiCT Measurement at Week 12 postdose by**
event=Bleeding event, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 246: Distribution of FXa Measurement at Week 12 postdose by**
event=Bleeding event, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase



300

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 247: Distribution of PT Measurement at Week 12 trough by**
event=Bleeding event, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase



301

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 248: Distribution of PiCT Measurement at Week 12 trough by**
event=Bleeding event, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase



302

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 249: Distribution of FXa Measurement at Week 12 trough by**
event=Bleeding event, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase



303

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 250: Distribution of PT Measurement at Week 24 peak by**
event=Bleeding event, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 251: Distribution of PiCT Measurement at Week 24 peak by**
event=Bleeding event, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase



305

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 252: Distribution of FXa Measurement at Week 24 peak by**
event=Bleeding event, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase



306

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 253: Distribution of PT Measurement at Week 24 postdose by**
event=Bleeding event, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase



307

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 254: Distribution of PiCT Measurement at Week 24 postdose by**
event=Bleeding event, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 255: Distribution of FXa Measurement at Week 24 postdose by**
event=Bleeding event, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase



309

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 256: Distribution of PT Measurement at Week 24 trough by**
event=Bleeding event, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase



310

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 257: Distribution of PiCT Measurement at Week 24 trough by**
event=Bleeding event, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase



311

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 258: Distribution of FXa Measurement at Week 24 trough by**
event=Bleeding event, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase



312

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 259: Distribution of PT Measurement at Week-Others peak by**
event=Bleeding event, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase



313

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 260: Distribution of PiCT Measurement at Week-Others peak by**
event=Bleeding event, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase



314

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 261: Distribution of FXa Measurement at Week-Others peak by**
event=Bleeding event, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase



315

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 262: Distribution of PT Measurement at Week-Others postdose by**
event=Bleeding event, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase



316

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 263: Distribution of PiCT Measurement at Week-Others postdose by**
event=Bleeding event, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase



317

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 264: Distribution of FXa Measurement at Week-Others postdose by**
event=Bleeding event, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase



318

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 265: Distribution of PT Measurement at Week-Others trough by**
event=Bleeding event, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 266: Distribution of PiCT Measurement at Week-Others trough by**
event=Bleeding event, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase



320

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 267: Distribution of FXa Measurement at Week-Others trough by**
event=Bleeding event, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 268: Distribution of PT Measurement at Week 12 peak by**
event=Bleeding event, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 269: Distribution of PiCT Measurement at Week 12 peak by**
event=Bleeding event, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 270: Distribution of FXa Measurement at Week 12 peak by**
event=Bleeding event, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase



324

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 271: Distribution of PT Measurement at Week 12 postdose by**
event=Bleeding event, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 272: Distribution of PiCT Measurement at Week 12 postdose by**
event=Bleeding event, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 273: Distribution of FXa Measurement at Week 12 postdose by**
event=Bleeding event, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 274: Distribution of PT Measurement at Week 12 trough by**
event=Bleeding event, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 275: Distribution of PiCT Measurement at Week 12 trough by**
event=Bleeding event, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 276: Distribution of FXa Measurement at Week 12 trough by**
event=Bleeding event, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 277: Distribution of PT Measurement at Week 24 peak by**
event=Bleeding event, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 278: Distribution of PiCT Measurement at Week 24 peak by**
event=Bleeding event, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 279: Distribution of FXa Measurement at Week 24 peak by**
event=Bleeding event, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase



333

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 280: Distribution of PT Measurement at Week 24 postdose by**
event=Bleeding event, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 281: Distribution of PiCT Measurement at Week 24 postdose by**
event=Bleeding event, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 282: Distribution of FXa Measurement at Week 24 postdose by**
event=Bleeding event, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 283: Distribution of PT Measurement at Week 24 trough by**
event=Bleeding event, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase



337

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 284: Distribution of PiCT Measurement at Week 24 trough by**
event=Bleeding event, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 285: Distribution of FXa Measurement at Week 24 trough by**
event=Bleeding event, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 286: Distribution of PT Measurement at Week-Others peak by**
event=Bleeding event, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase



340

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 287: Distribution of PiCT Measurement at Week-Others peak by**
event=Bleeding event, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase



341

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 288: Distribution of FXa Measurement at Week-Others peak by**
event=Bleeding event, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase



342

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 289: Distribution of PT Measurement at Week-Others postdose by**
event=Bleeding event, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 290: Distribution of PiCT Measurement at Week-Others postdose by**
event=Bleeding event, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase



344

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 291: Distribution of FXa Measurement at Week-Others postdose by**
event=Bleeding event, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase



345

**Figure 292: Distribution of PT Measurement at Week-Others trough by**
event=Bleeding event, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase

BMI
<18.5
>=18.5 to <25
>=25 to <30
>=30 to <35
>=35 to <40
>=40
ALL
PT (sec)
60
50
40
30
20
10
N=
4 4 34 2 5 7 47 1 4 5 47 1 3 4 22 1 1 6 4 17 21 156
EVENT:
NMCR EITHER NEITHER MAJOR NMCR EITHER NEITHER MAJOR NMCR EITHER NEITHER MAJOR NMCR EITHER NEITHER NMCR EITHER NEITHER MAJOR NMCR EITHER NEITHER

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 293: Distribution of PiCT Measurement at Week-Others trough by**
event=Bleeding event, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 294: Distribution of FXa Measurement at Week-Others trough by**
event=Bleeding event, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase



348

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 295: Distribution of PT Measurement at Week 12 peak by**
event=Bleeding event, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 296: Distribution of PiCT Measurement at Week 12 peak by**
event=Bleeding event, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase



350

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 297: Distribution of FXa Measurement at Week 12 peak by**
event=Bleeding event, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 298: Distribution of PT Measurement at Week 12 postdose by**
event=Bleeding event, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 299: Distribution of PiCT Measurement at Week 12 postdose by**
event=Bleeding event, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase



353

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 300: Distribution of FXa Measurement at Week 12 postdose by**
event=Bleeding event, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase



354

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 301: Distribution of PT Measurement at Week 12 trough by**
event=Bleeding event, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 302: Distribution of PiCT Measurement at Week 12 trough by**
event=Bleeding event, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 303: Distribution of FXa Measurement at Week 12 trough by**
event=Bleeding event, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 304: Distribution of PT Measurement at Week 24 peak by**
event=Bleeding event, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 305: Distribution of PiCT Measurement at Week 24 peak by**
event=Bleeding event, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 306: Distribution of FXa Measurement at Week 24 peak by**
event=Bleeding event, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 307: Distribution of PT Measurement at Week 24 postdose by**
event=Bleeding event, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase



361

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 308: Distribution of PiCT Measurement at Week 24 postdose by**
event=Bleeding event, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 309: Distribution of FXa Measurement at Week 24 postdose by**
event=Bleeding event, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 310: Distribution of PT Measurement at Week 24 trough by**
event=Bleeding event, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase



364

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 311: Distribution of PiCT Measurement at Week 24 trough by**
event=Bleeding event, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase



365

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 312: Distribution of FXa Measurement at Week 24 trough by**
event=Bleeding event, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase



366

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 313: Distribution of PT Measurement at Week-Others peak by**
event=Bleeding event, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase



367

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 314: Distribution of PiCT Measurement at Week-Others peak by**
event=Bleeding event, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 315: Distribution of FXa Measurement at Week-Others peak by**
event=Bleeding event, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase



369

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 316: Distribution of PT Measurement at Week-Others postdose by**
event=Bleeding event, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase



370

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 317: Distribution of PiCT Measurement at Week-Others postdose by**
event=Bleeding event, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase



371

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 318: Distribution of FXa Measurement at Week-Others postdose by**
event=Bleeding event, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase



1859

372

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 319: Distribution of PT Measurement at Week-Others trough by**
event=Bleeding event, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase



373

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 320: Distribution of PiCT Measurement at Week-Others trough by**
event=Bleeding event, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 321: Distribution of FXa Measurement at Week-Others trough by**
event=Bleeding event, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 322: Distribution of PT Measurement at Week 12 peak by**
event=Bleeding event, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase



NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
    (BASED ON COCKCROFT AND GAULT FORMULA)

1863

376

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 323: Distribution of PiCT Measurement at Week 12 peak by**
event=Bleeding event, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase



NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
    (BASED ON COCKCROFT AND GAULT FORMULA)

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 324: Distribution of FXa Measurement at Week 12 peak by**
event=Bleeding event, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase



NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
     (BASED ON COCKCROFT AND GAULT FORMULA)

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 325: Distribution of PT Measurement at Week 12 postdose by**
event=Bleeding event, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase



NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
(BASED ON COCKCROFT AND GAULT FORMULA)

379

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 326: Distribution of PiCT Measurement at Week 12 postdose by**
event=Bleeding event, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase



NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
    (BASED ON COCKCROFT AND GAULT FORMULA)

380

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 327: Distribution of FXa Measurement at Week 12 postdose by**
event=Bleeding event, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase



NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
(BASED ON COCKCROFT AND GAULT FORMULA)

381

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 328: Distribution of PT Measurement at Week 12 trough by**
event=Bleeding event, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase



NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
   (BASED ON COCKCROFT AND GAULT FORMULA)

382

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 329: Distribution of PiCT Measurement at Week 12 trough by**
event=Bleeding event, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase



NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
   (BASED ON COCKCROFT AND GAULT FORMULA)

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 330: Distribution of FXa Measurement at Week 12 trough by**
event=Bleeding event, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase



NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
        (BASED ON COCKCROFT AND GAULT FORMULA)

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 331: Distribution of PT Measurement at Week 24 peak by**
event=Bleeding event, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase



NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
      (BASED ON COCKCROFT AND GAULT FORMULA)

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 332: Distribution of PiCT Measurement at Week 24 peak by**
event=Bleeding event, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase



NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
(BASED ON COCKCROFT AND GAULT FORMULA)

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 333: Distribution of FXa Measurement at Week 24 peak by**
event=Bleeding event, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase



NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
(BASED ON COCKCROFT AND GAULT FORMULA)

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 334: Distribution of PT Measurement at Week 24 postdose by**
event=Bleeding event, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase



NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
    (BASED ON COCKCROFT AND GAULT FORMULA)

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 335: Distribution of PiCT Measurement at Week 24 postdose by**
event=Bleeding event, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase



NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
       (BASED ON COCKCROFT AND GAULT FORMULA)

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 336: Distribution of FXa Measurement at Week 24 postdose by**
event=Bleeding event, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase



NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
    (BASED ON COCKCROFT AND GAULT FORMULA)

390

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 337: Distribution of PT Measurement at Week 24 trough by**
event=Bleeding event, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase



NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
    (BASED ON COCKCROFT AND GAULT FORMULA)

391

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 338: Distribution of PiCT Measurement at Week 24 trough by**
event=Bleeding event, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase



NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
    (BASED ON COCKCROFT AND GAULT FORMULA)

392

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 339: Distribution of FXa Measurement at Week 24 trough by**
event=Bleeding event, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase



NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
(BASED ON COCKCROFT AND GAULT FORMULA)

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 340: Distribution of PT Measurement at Week-Others peak by**
event=Bleeding event, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase



NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
(BASED ON COCKCROFT AND GAULT FORMULA)

394

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 341: Distribution of PiCT Measurement at Week-Others peak by**
event=Bleeding event, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase



NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
    (BASED ON COCKCROFT AND GAULT FORMULA)

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 342: Distribution of FXa Measurement at Week-Others peak by**
event=Bleeding event, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase



NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
    (BASED ON COCKCROFT AND GAULT FORMULA)

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 343: Distribution of PT Measurement at Week-Others postdose by**
event=Bleeding event, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase



NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
    (BASED ON COCKCROFT AND GAULT FORMULA)

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 344: Distribution of PiCT Measurement at Week-Others postdose by**
event=Bleeding event, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase



NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
(BASED ON COCKCROFT AND GAULT FORMULA)

398

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 345: Distribution of FXa Measurement at Week-Others postdose by**
event=Bleeding event, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase



NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
        (BASED ON COCKCROFT AND GAULT FORMULA)

399

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 346: Distribution of PT Measurement at Week-Others trough by**
event=Bleeding event, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase



NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
      (BASED ON COCKCROFT AND GAULT FORMULA)

400

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 347: Distribution of PiCT Measurement at Week-Others trough by**
event=Bleeding event, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase



NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
    (BASED ON COCKCROFT AND GAULT FORMULA)

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 348: Distribution of FXa Measurement at Week-Others trough by**
event=Bleeding event, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase



NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
     (BASED ON COCKCROFT AND GAULT FORMULA)

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 349: Distribution of PT Measurement at Week 12 peak by**
event=Bleeding event, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

403

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 350: Distribution of PiCT Measurement at Week 12 peak by**
event=Bleeding event, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 351: Distribution of FXa Measurement at Week 12 peak by**
event=Bleeding event, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

405

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 352: Distribution of PT Measurement at Week 12 postdose by**
event=Bleeding event, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 353: Distribution of PiCT Measurement at Week 12 postdose by**
event=Bleeding event, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 354: Distribution of FXa Measurement at Week 12 postdose by**
event=Bleeding event, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

1895

408

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 355: Distribution of PT Measurement at Week 12 trough by**
event=Bleeding event, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 356: Distribution of PiCT Measurement at Week 12 trough by**
event=Bleeding event, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

410

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 357: Distribution of FXa Measurement at Week 12 trough by**
event=Bleeding event, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 358: Distribution of PT Measurement at Week 24 peak by**
event=Bleeding event, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO–MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

1899

412

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 359: Distribution of PiCT Measurement at Week 24 peak by**
event=Bleeding event, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 360: Distribution of FXa Measurement at Week 24 peak by**
event=Bleeding event, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

414

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 361: Distribution of PT Measurement at Week 24 postdose by**
event=Bleeding event, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 362: Distribution of PiCT Measurement at Week 24 postdose by**
event=Bleeding event, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 363: Distribution of FXa Measurement at Week 24 postdose by**
event=Bleeding event, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 364: Distribution of PT Measurement at Week 24 trough by**
event=Bleeding event, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 365: Distribution of PiCT Measurement at Week 24 trough by**
event=Bleeding event, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

419

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 366: Distribution of FXa Measurement at Week 24 trough by**
event=Bleeding event, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

420

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 367: Distribution of PT Measurement at Week-Others peak by**
event=Bleeding event, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

421

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 368: Distribution of PiCT Measurement at Week-Others peak by**
event=Bleeding event, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 369: Distribution of FXa Measurement at Week-Others peak by**
event=Bleeding event, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

423

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 370: Distribution of PT Measurement at Week-Others postdose by**
event=Bleeding event, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 371: Distribution of PiCT Measurement at Week-Others postdose by**
event=Bleeding event, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

425

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 372: Distribution of FXa Measurement at Week-Others postdose by**
event=Bleeding event, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 373: Distribution of PT Measurement at Week-Others trough by**
event=Bleeding event, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

427

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 374: Distribution of PiCT Measurement at Week-Others trough by**
event=Bleeding event, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

428

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 375: Distribution of FXa Measurement at Week-Others trough by**
event=Bleeding event, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 376: Distribution of PT Measurement at Week 12 peak by**
event=Bleeding event, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 377: Distribution of PiCT Measurement at Week 12 peak by**
event=Bleeding event, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 378: Distribution of FXa Measurement at Week 12 peak by**
event=Bleeding event, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

432

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 379: Distribution of PT Measurement at Week 12 postdose by**
event=Bleeding event, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 380: Distribution of PiCT Measurement at Week 12 postdose by**
event=Bleeding event, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

434

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 381: Distribution of FXa Measurement at Week 12 postdose by**
event=Bleeding event, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 382: Distribution of PT Measurement at Week 12 trough by**
event=Bleeding event, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 383: Distribution of PiCT Measurement at Week 12 trough by**
event=Bleeding event, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO–MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

437

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 384: Distribution of FXa Measurement at Week 12 trough by**
event=Bleeding event, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 385: Distribution of PT Measurement at Week 24 peak by**
event=Bleeding event, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

439

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 386: Distribution of PiCT Measurement at Week 24 peak by**
event=Bleeding event, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

440

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 387: Distribution of FXa Measurement at Week 24 peak by**
event=Bleeding event, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

441

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 388: Distribution of PT Measurement at Week 24 postdose by**
event=Bleeding event, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

442

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 389: Distribution of PiCT Measurement at Week 24 postdose by**
event=Bleeding event, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 390: Distribution of FXa Measurement at Week 24 postdose by**
event=Bleeding event, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 391: Distribution of PT Measurement at Week 24 trough by**
event=Bleeding event, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 392: Distribution of PiCT Measurement at Week 24 trough by**
event=Bleeding event, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 393: Distribution of FXa Measurement at Week 24 trough by**
event=Bleeding event, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

447

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 394: Distribution of PT Measurement at Week-Others peak by**
event=Bleeding event, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 395: Distribution of PiCT Measurement at Week-Others peak by**
event=Bleeding event, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 396: Distribution of FXa Measurement at Week-Others peak by**
event=Bleeding event, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 397: Distribution of PT Measurement at Week-Others postdose by**
event=Bleeding event, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 398: Distribution of PiCT Measurement at Week-Others postdose by**
event=Bleeding event, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 399: Distribution of FXa Measurement at Week-Others postdose by**
event=Bleeding event, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 400: Distribution of PT Measurement at Week-Others trough by**
event=Bleeding event, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

454

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 401: Distribution of PiCT Measurement at Week-Others trough by**
event=Bleeding event, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 402: Distribution of FXa Measurement at Week-Others trough by**
event=Bleeding event, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 403: Distribution of PT Measurement at Week 12 peak by**
event=Bleeding event, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 404: Distribution of PiCT Measurement at Week 12 peak by**
event=Bleeding event, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 405: Distribution of FXa Measurement at Week 12 peak by**
event=Bleeding event, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

1946

459

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 406: Distribution of PT Measurement at Week 12 postdose by**
event=Bleeding event, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 407: Distribution of PiCT Measurement at Week 12 postdose by**
event=Bleeding event, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 408: Distribution of FXa Measurement at Week 12 postdose by**
event=Bleeding event, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 409: Distribution of PT Measurement at Week 12 trough by**
event=Bleeding event, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 410: Distribution of PiCT Measurement at Week 12 trough by**
event=Bleeding event, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

1951

464

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 411: Distribution of FXa Measurement at Week 12 trough by**
event=Bleeding event, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

465

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 412: Distribution of PT Measurement at Week 24 peak by**
event=Bleeding event, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

1953

466

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 413: Distribution of PiCT Measurement at Week 24 peak by**
event=Bleeding event, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

467

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 414: Distribution of FXa Measurement at Week 24 peak by**
event=Bleeding event, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 415: Distribution of PT Measurement at Week 24 postdose by**
event=Bleeding event, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 416: Distribution of PiCT Measurement at Week 24 postdose by**
event=Bleeding event, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

470

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 417: Distribution of FXa Measurement at Week 24 postdose by**
event=Bleeding event, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 418: Distribution of PT Measurement at Week 24 trough by**
event=Bleeding event, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 419: Distribution of PiCT Measurement at Week 24 trough by**
event=Bleeding event, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

1960

473

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 420: Distribution of FXa Measurement at Week 24 trough by**
event=Bleeding event, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 421: Distribution of PT Measurement at Week-Others peak by**
event=Bleeding event, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

475

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 422: Distribution of PiCT Measurement at Week-Others peak by**
event=Bleeding event, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

1963

476

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 423: Distribution of FXa Measurement at Week-Others peak by**
event=Bleeding event, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO–MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

477

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 424: Distribution of PT Measurement at Week-Others postdose by**
event=Bleeding event, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

478

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 425: Distribution of PiCT Measurement at Week-Others postdose by**
event=Bleeding event, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 426: Distribution of FXa Measurement at Week-Others postdose by**
event=Bleeding event, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

480

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 427: Distribution of PT Measurement at Week-Others trough by**
event=Bleeding event, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 428: Distribution of PiCT Measurement at Week-Others trough by**
event=Bleeding event, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 429: Distribution of FXa Measurement at Week-Others trough by**
event=Bleeding event, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 430: Distribution of PT Measurement at Week 12 peak by**
event=Bleeding event, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 431: Distribution of PiCT Measurement at Week 12 peak by**
event=Bleeding event, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 432: Distribution of FXa Measurement at Week 12 peak by**
event=Bleeding event, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 433: Distribution of PT Measurement at Week 12 postdose by**
event=Bleeding event, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 434: Distribution of PiCT Measurement at Week 12 postdose by**
event=Bleeding event, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 435: Distribution of FXa Measurement at Week 12 postdose by**
event=Bleeding event, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 436: Distribution of PT Measurement at Week 12 trough by**
event=Bleeding event, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

1977

490

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 437: Distribution of PiCT Measurement at Week 12 trough by**
event=Bleeding event, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

491

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 438: Distribution of FXa Measurement at Week 12 trough by**
event=Bleeding event, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

492

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 439: Distribution of PT Measurement at Week 24 peak by**
event=Bleeding event, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 440: Distribution of PiCT Measurement at Week 24 peak by**
event=Bleeding event, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

494

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 441: Distribution of FXa Measurement at Week 24 peak by**
event=Bleeding event, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 442: Distribution of PT Measurement at Week 24 postdose by**
event=Bleeding event, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 443: Distribution of PiCT Measurement at Week 24 postdose by**
event=Bleeding event, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 444: Distribution of FXa Measurement at Week 24 postdose by**
event=Bleeding event, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

498

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 445: Distribution of PT Measurement at Week 24 trough by**
event=Bleeding event, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

1986

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 446: Distribution of PiCT Measurement at Week 24 trough by**
event=Bleeding event, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

500

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 447: Distribution of FXa Measurement at Week 24 trough by**
event=Bleeding event, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 448: Distribution of PT Measurement at Week-Others peak by**
event=Bleeding event, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 449: Distribution of PiCT Measurement at Week-Others peak by**
event=Bleeding event, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 450: Distribution of FXa Measurement at Week-Others peak by**
event=Bleeding event, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

504

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 451: Distribution of PT Measurement at Week-Others postdose by**
event=Bleeding event, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

505

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 452: Distribution of PiCT Measurement at Week-Others postdose by**
event=Bleeding event, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

506

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 453: Distribution of FXa Measurement at Week-Others postdose by**
event=Bleeding event, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 454: Distribution of PT Measurement at Week-Others trough by**
event=Bleeding event, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 455: Distribution of PiCT Measurement at Week-Others trough by**
event=Bleeding event, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

509

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 456: Distribution of FXa Measurement at Week-Others trough by**
event=Bleeding event, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

510

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 457: Distribution of PT Measurement at Week 12 peak by**
event=Bleeding event, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

511

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 458: Distribution of PiCT Measurement at Week 12 peak by**
event=Bleeding event, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

512

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 459: Distribution of FXa Measurement at Week 12 peak by**
event=Bleeding event, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 460: Distribution of PT Measurement at Week 12 postdose by**
event=Bleeding event, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 461: Distribution of PiCT Measurement at Week 12 postdose by**
event=Bleeding event, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

515

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 462: Distribution of FXa Measurement at Week 12 postdose by**
event=Bleeding event, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

516

2003

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 463: Distribution of PT Measurement at Week 12 trough by**
event=Bleeding event, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 464: Distribution of PiCT Measurement at Week 12 trough by**
event=Bleeding event, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 465: Distribution of FXa Measurement at Week 12 trough by**
event=Bleeding event, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

519

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 466: Distribution of PT Measurement at Week 24 peak by**
event=Bleeding event, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

520

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 467: Distribution of PiCT Measurement at Week 24 peak by**
event=Bleeding event, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 468: Distribution of FXa Measurement at Week 24 peak by**
event=Bleeding event, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 469: Distribution of PT Measurement at Week 24 postdose by**
event=Bleeding event, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 470: Distribution of PiCT Measurement at Week 24 postdose by**
event=Bleeding event, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

524

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 471: Distribution of FXa Measurement at Week 24 postdose by**
event=Bleeding event, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 472: Distribution of PT Measurement at Week 24 trough by**
event=Bleeding event, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 473: Distribution of PiCT Measurement at Week 24 trough by**
event=Bleeding event, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

527

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 474: Distribution of FXa Measurement at Week 24 trough by**
event=Bleeding event, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

528

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 475: Distribution of PT Measurement at Week-Others peak by**
event=Bleeding event, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 476: Distribution of PiCT Measurement at Week-Others peak by**
event=Bleeding event, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 477: Distribution of FXa Measurement at Week-Others peak by**
event=Bleeding event, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

531

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 478: Distribution of PT Measurement at Week-Others postdose by**
event=Bleeding event, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 479: Distribution of PiCT Measurement at Week-Others postdose by**
event=Bleeding event, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 480: Distribution of FXa Measurement at Week-Others postdose by**
event=Bleeding event, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 481: Distribution of PT Measurement at Week-Others trough by**
event=Bleeding event, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 482: Distribution of PiCT Measurement at Week-Others trough by**
event=Bleeding event, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

536

2023

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 483: Distribution of FXa Measurement at Week-Others trough by**
event=Bleeding event, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 484: Distribution of PT Measurement at Week 12 peak by**
event=Bleeding event, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 485: Distribution of PiCT Measurement at Week 12 peak by**
event=Bleeding event, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 486: Distribution of FXa Measurement at Week 12 peak by**
event=Bleeding event, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 487: Distribution of PT Measurement at Week 12 postdose by**
event=Bleeding event, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 488: Distribution of PiCT Measurement at Week 12 postdose by**
event=Bleeding event, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 489: Distribution of FXa Measurement at Week 12 postdose by**
event=Bleeding event, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 490: Distribution of PT Measurement at Week 12 trough by**
event=Bleeding event, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase



544

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 491: Distribution of PiCT Measurement at Week 12 trough by**
event=Bleeding event, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 492: Distribution of FXa Measurement at Week 12 trough by**
event=Bleeding event, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 493: Distribution of PT Measurement at Week 24 peak by**
event=Bleeding event, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 494: Distribution of PiCT Measurement at Week 24 peak by**
event=Bleeding event, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 495: Distribution of FXa Measurement at Week 24 peak by**
event=Bleeding event, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 496: Distribution of PT Measurement at Week 24 postdose by**
event=Bleeding event, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase



550

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 497: Distribution of PiCT Measurement at Week 24 postdose by**
event=Bleeding event, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 498: Distribution of FXa Measurement at Week 24 postdose by**
event=Bleeding event, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 499: Distribution of PT Measurement at Week 24 trough by**
event=Bleeding event, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 500: Distribution of PiCT Measurement at Week 24 trough by**
event=Bleeding event, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 501: Distribution of FXa Measurement at Week 24 trough by**
event=Bleeding event, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 502: Distribution of PT Measurement at Week-Others peak by**
event=Bleeding event, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 503: Distribution of PiCT Measurement at Week-Others peak by**
event=Bleeding event, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase



557

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 504: Distribution of FXa Measurement at Week-Others peak by**
event=Bleeding event, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase



558

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 505: Distribution of PT Measurement at Week-Others postdose by**
event=Bleeding event, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 506: Distribution of PiCT Measurement at Week-Others postdose by**
event=Bleeding event, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase



560

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 507: Distribution of FXa Measurement at Week-Others postdose by**
event=Bleeding event, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 508: Distribution of PT Measurement at Week-Others trough by**
event=Bleeding event, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase



562

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 509: Distribution of PiCT Measurement at Week-Others trough by**
event=Bleeding event, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 510: Distribution of FXa Measurement at Week-Others trough by**
event=Bleeding event, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase



564

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 511: Distribution of PT Measurement at Week 12 peak by**
event=Bleeding event, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 512: Distribution of PiCT Measurement at Week 12 peak by**
event=Bleeding event, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase



566

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 513: Distribution of FXa Measurement at Week 12 peak by**
event=Bleeding event, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 514: Distribution of PT Measurement at Week 12 postdose by**
event=Bleeding event, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 515: Distribution of PiCT Measurement at Week 12 postdose by**
event=Bleeding event, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase



569

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 516: Distribution of FXa Measurement at Week 12 postdose by**
event=Bleeding event, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase



570

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 517: Distribution of PT Measurement at Week 12 trough by**
event=Bleeding event, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 518: Distribution of PiCT Measurement at Week 12 trough by**
event=Bleeding event, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 519: Distribution of FXa Measurement at Week 12 trough by**
event=Bleeding event, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 520: Distribution of PT Measurement at Week 24 peak by**
event=Bleeding event, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase



574

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 521: Distribution of PiCT Measurement at Week 24 peak by**
event=Bleeding event, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase



575

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 522: Distribution of FXa Measurement at Week 24 peak by**
event=Bleeding event, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 523: Distribution of PT Measurement at Week 24 postdose by**
event=Bleeding event, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase



577

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 524: Distribution of PiCT Measurement at Week 24 postdose by**
event=Bleeding event, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 525: Distribution of FXa Measurement at Week 24 postdose by**
event=Bleeding event, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase



2066

579

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 526: Distribution of PT Measurement at Week 24 trough by**
event=Bleeding event, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase



580

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 527: Distribution of PiCT Measurement at Week 24 trough by**
event=Bleeding event, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 528: Distribution of FXa Measurement at Week 24 trough by**
event=Bleeding event, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase



2069

582

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 529: Distribution of PT Measurement at Week-Others peak by**
event=Bleeding event, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase



583

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 530: Distribution of PiCT Measurement at Week-Others peak by**
event=Bleeding event, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 531: Distribution of FXa Measurement at Week-Others peak by**
event=Bleeding event, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase



585

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 532: Distribution of PT Measurement at Week-Others postdose by**
event=Bleeding event, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase



586

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 533: Distribution of PiCT Measurement at Week-Others postdose by**
event=Bleeding event, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase



587

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 534: Distribution of FXa Measurement at Week-Others postdose by**
event=Bleeding event, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 535: Distribution of PT Measurement at Week-Others trough by**
event=Bleeding event, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase



589

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 536: Distribution of PiCT Measurement at Week-Others trough by**
event=Bleeding event, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 537: Distribution of FXa Measurement at Week-Others trough by**
event=Bleeding event, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase



591

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 538: Cumulative Distribution of PT Measurement at Week 12 peak**
Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 539: Cumulative Distribution of PiCT Measurement at Week 12 peak**
Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 540: Cumulative Distribution of FXa Measurement at Week 12 peak**
Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 541: Cumulative Distribution of PT Measurement at Week 12 postdose**
Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 542: Cumulative Distribution of PiCT Measurement at Week 12 postdose**
Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 543: Cumulative Distribution of FXa Measurement at Week 12 postdose**
Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 544: Cumulative Distribution of PT Measurement at Week 12 trough**
Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 545: Cumulative Distribution of PiCT Measurement at Week 12 trough**
Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase



599

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 546: Cumulative Distribution of FXa Measurement at Week 12 trough**
Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase



600

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 547: Cumulative Distribution of PT Measurement at Week 24 peak**
Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 548: Cumulative Distribution of PiCT Measurement at Week 24 peak**
Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase



602

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 549: Cumulative Distribution of FXa Measurement at Week 24 peak**
Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase



603

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 550: Cumulative Distribution of PT Measurement at Week 24 postdose**
Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase



604

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 551: Cumulative Distribution of PiCT Measurement at Week 24 postdose**
Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 552: Cumulative Distribution of FXa Measurement at Week 24 postdose**
Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 553: Cumulative Distribution of PT Measurement at Week 24 trough**
Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 554: Cumulative Distribution of PiCT Measurement at Week 24 trough**
Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 555: Cumulative Distribution of FXa Measurement at Week 24 trough**
Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 556: Cumulative Distribution of PT Measurement at Week Other peak**
Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 557: Cumulative Distribution of PiCT Measurement at Week Other peak**
Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase



611

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 558: Cumulative Distribution of FXa Measurement at Week Other peak**
Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 559: Cumulative Distribution of PT Measurement at Week Other postdose**
Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase



613

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 560: Cumulative Distribution of PiCT Measurement at Week Other postdose**
Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase



2101

614

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 561: Cumulative Distribution of FXa Measurement at Week Other postdose**
Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase



615

2102

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 562: Cumulative Distribution of PT Measurement at Week Other trough**
Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 563: Cumulative Distribution of PiCT Measurement at Week Other trough**
Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase



617

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 564: Cumulative Distribution of FXa Measurement at Week Other trough**
Event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase



618

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 565: Distribution of PT: Week 12 peak vs Week 24 peak**
event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 566: Distribution of PiCT: Week 12 peak vs Week 24 peak**
event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase



Note: Thick lines cross at median and range from Q25 to Q75.

620

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 567: Distribution of FXa: Week 12 peak vs Week 24 peak**
event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase



**Note: Thick lines cross at median and range from Q25 to Q75.**

621

2108

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 568: Distribution of PT: Week 12 postdose vs Week 24 postdose**
event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase



622

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 569: Distribution of PiCT: Week 12 postdose vs Week 24 postdose**
event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase



623

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 570: Distribution of FXa: Week 12 postdose vs Week 24 postdose**
event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase



624

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 571: Distribution of PT: Week 12 trough vs Week 24 trough**
event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase



2112

625

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 572: Distribution of PiCT: Week 12 trough vs Week 24 trough**
event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase



626

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 573: Distribution of FXa: Week 12 trough vs Week 24 trough**
event=Bleeding event, Population: Subjects who received rivaroxaban - double blind phase



627

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 574: Distribution of PT peak, trough, and postdose measurements**
Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase



628

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 575: Distribution of PiCT peak, trough, and postdose measurements**
Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 576: Distribution of FXa peak, trough, and postdose measurements**
Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase



630

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 577: Distribution of PT peak Measurement by**
event=Primary efficacy outcome, subgroup=Dose, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 578: Distribution of PiCT peak Measurement by**
event=Primary efficacy outcome, subgroup=Dose, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 579: Distribution of FXa peak Measurement by**
event=Primary efficacy outcome, subgroup=Dose, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 580: Distribution of PT postdose Measurement by**
event=Primary efficacy outcome, subgroup=Dose, Population: Subjects who received rivaroxaban - double blind phase



634

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 581: Distribution of PiCT postdose Measurement by**
event=Primary efficacy outcome, subgroup=Dose, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 582: Distribution of FXa postdose Measurement by**
event=Primary efficacy outcome, subgroup=Dose, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 583: Distribution of PT trough Measurement by**
event=Primary efficacy outcome, subgroup=Dose, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 584: Distribution of PiCT trough Measurement by**
event=Primary efficacy outcome, subgroup=Dose, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 585: Distribution of FXa trough Measurement by**
event=Primary efficacy outcome, subgroup=Dose, Population: Subjects who received rivaroxaban - double blind phase



2126

639

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 586: Distribution of PT Measurement at Week 12 peak by**
event=Primary efficacy outcome, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase



640

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 587: Distribution of PiCT Measurement at Week 12 peak by**
event=Primary efficacy outcome, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase



641

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 588: Distribution of FXa Measurement at Week 12 peak by**
event=Primary efficacy outcome, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase



642

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 589: Distribution of PT Measurement at Week 12 postdose by**
event=Primary efficacy outcome, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase



643

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 590: Distribution of PiCT Measurement at Week 12 postdose by**
event=Primary efficacy outcome, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase



644

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 591: Distribution of FXa Measurement at Week 12 postdose by**
event=Primary efficacy outcome, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase



645

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 592: Distribution of PT Measurement at Week 12 trough by**
event=Primary efficacy outcome, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase



646

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 593: Distribution of PiCT Measurement at Week 12 trough by**
event=Primary efficacy outcome, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase



647

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 594: Distribution of FXa Measurement at Week 12 trough by**
event=Primary efficacy outcome, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase



648

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 595: Distribution of PT Measurement at Week 24 peak by**
event=Primary efficacy outcome, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase



649

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 596: Distribution of PiCT Measurement at Week 24 peak by**
event=Primary efficacy outcome, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase



650

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 597: Distribution of FXa Measurement at Week 24 peak by**
event=Primary efficacy outcome, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 598: Distribution of PT Measurement at Week 24 postdose by**
event=Primary efficacy outcome, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase



652

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 599: Distribution of PiCT Measurement at Week 24 postdose by**
event=Primary efficacy outcome, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase



653

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 600: Distribution of FXa Measurement at Week 24 postdose by**
event=Primary efficacy outcome, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase



654

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 601: Distribution of PT Measurement at Week 24 trough by**
event=Primary efficacy outcome, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase



655

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 602: Distribution of PiCT Measurement at Week 24 trough by**
event=Primary efficacy outcome, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase



656

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 603: Distribution of FXa Measurement at Week 24 trough by**
event=Primary efficacy outcome, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 604: Distribution of PT Measurement at Week-Others peak by**
event=Primary efficacy outcome, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase



658

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 605: Distribution of PiCT Measurement at Week-Others peak by**
event=Primary efficacy outcome, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 606: Distribution of FXa Measurement at Week-Others peak by**
event=Primary efficacy outcome, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase



660

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 607: Distribution of PT Measurement at Week-Others postdose by**
event=Primary efficacy outcome, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 608: Distribution of PiCT Measurement at Week-Others postdose by**
event=Primary efficacy outcome, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase



2149

662

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 609: Distribution of FXa Measurement at Week-Others postdose by**
event=Primary efficacy outcome, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 610: Distribution of PT Measurement at Week-Others trough by**
event=Primary efficacy outcome, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase



664

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 611: Distribution of PiCT Measurement at Week-Others trough by**
event=Primary efficacy outcome, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 612: Distribution of FXa Measurement at Week-Others trough by**
event=Primary efficacy outcome, subgroup=Gender, Population: Subjects who received rivaroxaban - double blind phase



666

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 613: Distribution of PT Measurement at Week 12 peak by**
event=Primary efficacy outcome, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 614: Distribution of PiCT Measurement at Week 12 peak by**
event=Primary efficacy outcome, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase



668

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 615: Distribution of FXa Measurement at Week 12 peak by**
event=Primary efficacy outcome, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase



2156

669

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 616: Distribution of PT Measurement at Week 12 postdose by**
event=Primary efficacy outcome, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase



670

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 617: Distribution of PiCT Measurement at Week 12 postdose by**
event=Primary efficacy outcome, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 618: Distribution of FXa Measurement at Week 12 postdose by**
event=Primary efficacy outcome, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase



672

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 619: Distribution of PT Measurement at Week 12 trough by**
event=Primary efficacy outcome, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 620: Distribution of PiCT Measurement at Week 12 trough by**
event=Primary efficacy outcome, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase



674

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 621: Distribution of FXa Measurement at Week 12 trough by**
event=Primary efficacy outcome, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase



2162

675

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 622: Distribution of PT Measurement at Week 24 peak by**
event=Primary efficacy outcome, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase



676

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 623: Distribution of PiCT Measurement at Week 24 peak by**
event=Primary efficacy outcome, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase



677

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 624: Distribution of FXa Measurement at Week 24 peak by**
event=Primary efficacy outcome, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase



678

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 625: Distribution of PT Measurement at Week 24 postdose by**
event=Primary efficacy outcome, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase



679

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 626: Distribution of PiCT Measurement at Week 24 postdose by**
event=Primary efficacy outcome, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase



680

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 627: Distribution of FXa Measurement at Week 24 postdose by**
event=Primary efficacy outcome, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase



681

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 628: Distribution of PT Measurement at Week 24 trough by**
event=Primary efficacy outcome, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 629: Distribution of PiCT Measurement at Week 24 trough by**
event=Primary efficacy outcome, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase



683

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 630: Distribution of FXa Measurement at Week 24 trough by**
event=Primary efficacy outcome, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase



684

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 631: Distribution of PT Measurement at Week-Others peak by**
event=Primary efficacy outcome, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase



685

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 632: Distribution of PiCT Measurement at Week-Others peak by**
event=Primary efficacy outcome, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase



686

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 633: Distribution of FXa Measurement at Week-Others peak by**
event=Primary efficacy outcome, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase



687

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 634: Distribution of PT Measurement at Week-Others postdose by**
event=Primary efficacy outcome, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase



688

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 635: Distribution of PiCT Measurement at Week-Others postdose by**
event=Primary efficacy outcome, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase



689

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 636: Distribution of FXa Measurement at Week-Others postdose by**
event=Primary efficacy outcome, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase



690

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 637: Distribution of PT Measurement at Week-Others trough by**
event=Primary efficacy outcome, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase



691

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 638: Distribution of PiCT Measurement at Week-Others trough by**
event=Primary efficacy outcome, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase



2179

692

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 639: Distribution of FXa Measurement at Week-Others trough by**
event=Primary efficacy outcome, subgroup=Age, Population: Subjects who received rivaroxaban - double blind phase



693

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 640: Distribution of PT Measurement at Week 12 peak by**
event=Primary efficacy outcome, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 641: Distribution of PiCT Measurement at Week 12 peak by**
event=Primary efficacy outcome, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase



695

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 642: Distribution of FXa Measurement at Week 12 peak by**
event=Primary efficacy outcome, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase



696

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 643: Distribution of PT Measurement at Week 12 postdose by**
event=Primary efficacy outcome, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 644: Distribution of PiCT Measurement at Week 12 postdose by**
event=Primary efficacy outcome, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase



2185

698

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 645: Distribution of FXa Measurement at Week 12 postdose by**
event=Primary efficacy outcome, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase



2186

699

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 646: Distribution of PT Measurement at Week 12 trough by**
event=Primary efficacy outcome, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase



700

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 647: Distribution of PiCT Measurement at Week 12 trough by**
event=Primary efficacy outcome, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase



701

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 648: Distribution of FXa Measurement at Week 12 trough by**
event=Primary efficacy outcome, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase



702

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 649: Distribution of PT Measurement at Week 24 peak by**
event=Primary efficacy outcome, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase



703

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 650: Distribution of PiCT Measurement at Week 24 peak by**
event=Primary efficacy outcome, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase



704

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 651: Distribution of FXa Measurement at Week 24 peak by**
event=Primary efficacy outcome, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase



705

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 652: Distribution of PT Measurement at Week 24 postdose by**
event=Primary efficacy outcome, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase



706

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 653: Distribution of PiCT Measurement at Week 24 postdose by**
event=Primary efficacy outcome, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 654: Distribution of FXa Measurement at Week 24 postdose by**
event=Primary efficacy outcome, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase



708

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 655: Distribution of PT Measurement at Week 24 trough by**
event=Primary efficacy outcome, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase



709

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 656: Distribution of PiCT Measurement at Week 24 trough by**
event=Primary efficacy outcome, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase



710

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 657: Distribution of FXa Measurement at Week 24 trough by**
event=Primary efficacy outcome, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase



711

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 658: Distribution of PT Measurement at Week-Others peak by**
event=Primary efficacy outcome, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase



712

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 659: Distribution of PiCT Measurement at Week-Others peak by**
event=Primary efficacy outcome, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 660: Distribution of FXa Measurement at Week-Others peak by**
event=Primary efficacy outcome, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase



714

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 661: Distribution of PT Measurement at Week-Others postdose by**
event=Primary efficacy outcome, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase



715

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 662: Distribution of PiCT Measurement at Week-Others postdose by**
event=Primary efficacy outcome, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase



716

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 663: Distribution of FXa Measurement at Week-Others postdose by**
event=Primary efficacy outcome, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase



717

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 664: Distribution of PT Measurement at Week-Others trough by**
event=Primary efficacy outcome, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 665: Distribution of PiCT Measurement at Week-Others trough by**
event=Primary efficacy outcome, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 666: Distribution of FXa Measurement at Week-Others trough by**
event=Primary efficacy outcome, subgroup=Race, Population: Subjects who received rivaroxaban - double blind phase



720

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 667: Distribution of PT Measurement at Week 12 peak by**
event=Primary efficacy outcome, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 668: Distribution of PiCT Measurement at Week 12 peak by**
event=Primary efficacy outcome, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase



722

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 669: Distribution of FXa Measurement at Week 12 peak by**
event=Primary efficacy outcome, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 670: Distribution of PT Measurement at Week 12 postdose by**
event=Primary efficacy outcome, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase



724

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 671: Distribution of PiCT Measurement at Week 12 postdose by**
event=Primary efficacy outcome, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 672: Distribution of FXa Measurement at Week 12 postdose by**
event=Primary efficacy outcome, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase



726

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 673: Distribution of PT Measurement at Week 12 trough by**
event=Primary efficacy outcome, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 674: Distribution of PiCT Measurement at Week 12 trough by**
event=Primary efficacy outcome, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 675: Distribution of FXa Measurement at Week 12 trough by**
event=Primary efficacy outcome, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 676: Distribution of PT Measurement at Week 24 peak by**
event=Primary efficacy outcome, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase



730

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 677: Distribution of PiCT Measurement at Week 24 peak by**
event=Primary efficacy outcome, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 678: Distribution of FXa Measurement at Week 24 peak by**
event=Primary efficacy outcome, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 679: Distribution of PT Measurement at Week 24 postdose by**
event=Primary efficacy outcome, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 680: Distribution of PiCT Measurement at Week 24 postdose by**
event=Primary efficacy outcome, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase



734

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 681: Distribution of FXa Measurement at Week 24 postdose by**
event=Primary efficacy outcome, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 682: Distribution of PT Measurement at Week 24 trough by**
event=Primary efficacy outcome, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase



736

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 683: Distribution of PiCT Measurement at Week 24 trough by**
event=Primary efficacy outcome, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase



737

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 684: Distribution of FXa Measurement at Week 24 trough by**
event=Primary efficacy outcome, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase



738

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 685: Distribution of PT Measurement at Week-Others peak by**
event=Primary efficacy outcome, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase



739

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 686: Distribution of PiCT Measurement at Week-Others peak by**
event=Primary efficacy outcome, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 687: Distribution of FXa Measurement at Week-Others peak by**
event=Primary efficacy outcome, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 688: Distribution of PT Measurement at Week-Others postdose by**
event=Primary efficacy outcome, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase



742

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 689: Distribution of PiCT Measurement at Week-Others postdose by**
event=Primary efficacy outcome, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 690: Distribution of FXa Measurement at Week-Others postdose by**
event=Primary efficacy outcome, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 691: Distribution of PT Measurement at Week-Others trough by**
event=Primary efficacy outcome, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 692: Distribution of PiCT Measurement at Week-Others trough by**
event=Primary efficacy outcome, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase



746

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 693: Distribution of FXa Measurement at Week-Others trough by**
event=Primary efficacy outcome, subgroup=Weight, Population: Subjects who received rivaroxaban - double blind phase



747

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 694: Distribution of PT Measurement at Week 12 peak by**
event=Primary efficacy outcome, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase



748

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 695: Distribution of PiCT Measurement at Week 12 peak by**
event=Primary efficacy outcome, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 696: Distribution of FXa Measurement at Week 12 peak by**
event=Primary efficacy outcome, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase



750

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 697: Distribution of PT Measurement at Week 12 postdose by**
event=Primary efficacy outcome, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 698: Distribution of PiCT Measurement at Week 12 postdose by**
event=Primary efficacy outcome, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 699: Distribution of FXa Measurement at Week 12 postdose by**
event=Primary efficacy outcome, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase



2240

753

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 700: Distribution of PT Measurement at Week 12 trough by**
event=Primary efficacy outcome, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 701: Distribution of PiCT Measurement at Week 12 trough by**
event=Primary efficacy outcome, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 702: Distribution of FXa Measurement at Week 12 trough by**
event=Primary efficacy outcome, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 703: Distribution of PT Measurement at Week 24 peak by**
event=Primary efficacy outcome, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 704: Distribution of PiCT Measurement at Week 24 peak by**
event=Primary efficacy outcome, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 705: Distribution of FXa Measurement at Week 24 peak by**
event=Primary efficacy outcome, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 706: Distribution of PT Measurement at Week 24 postdose by**
event=Primary efficacy outcome, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase



760

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 708: Distribution of FXa Measurement at Week 24 postdose by**
event=Primary efficacy outcome, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 709: Distribution of PT Measurement at Week 24 trough by**
event=Primary efficacy outcome, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 710: Distribution of PiCT Measurement at Week 24 trough by**
event=Primary efficacy outcome, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 711: Distribution of FXa Measurement at Week 24 trough by**
event=Primary efficacy outcome, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 712: Distribution of PT Measurement at Week-Others peak by**
event=Primary efficacy outcome, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase



766

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 713: Distribution of PiCT Measurement at Week-Others peak by**
event=Primary efficacy outcome, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 714: Distribution of FXa Measurement at Week-Others peak by**
event=Primary efficacy outcome, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase



768

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 715: Distribution of PT Measurement at Week-Others postdose by**
event=Primary efficacy outcome, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase



769

2256

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 716: Distribution of PiCT Measurement at Week-Others postdose by**
event=Primary efficacy outcome, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 717: Distribution of FXa Measurement at Week-Others postdose by**
event=Primary efficacy outcome, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 718: Distribution of PT Measurement at Week-Others trough by**
event=Primary efficacy outcome, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase



2259

772

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 719: Distribution of PiCT Measurement at Week-Others trough by**
event=Primary efficacy outcome, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 720: Distribution of FXa Measurement at Week-Others trough by**
event=Primary efficacy outcome, subgroup=BMI, Population: Subjects who received rivaroxaban - double blind phase



774

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 721: Distribution of PT Measurement at Week 12 peak by**
event=Primary efficacy outcome, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 722: Distribution of PiCT Measurement at Week 12 peak by**
event=Primary efficacy outcome, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 723: Distribution of FXa Measurement at Week 12 peak by**
event=Primary efficacy outcome, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 724: Distribution of PT Measurement at Week 12 postdose by**
event=Primary efficacy outcome, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 725: Distribution of PiCT Measurement at Week 12 postdose by**
event=Primary efficacy outcome, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 726: Distribution of FXa Measurement at Week 12 postdose by**
event=Primary efficacy outcome, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase



780

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 727: Distribution of PT Measurement at Week 12 trough by**
event=Primary efficacy outcome, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase



781

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 728: Distribution of PiCT Measurement at Week 12 trough by**
event=Primary efficacy outcome, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase



782

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 729: Distribution of FXa Measurement at Week 12 trough by**
event=Primary efficacy outcome, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 730: Distribution of PT Measurement at Week 24 peak by**
event=Primary efficacy outcome, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase



784

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 731: Distribution of PiCT Measurement at Week 24 peak by**
event=Primary efficacy outcome, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase



785

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 732: Distribution of FXa Measurement at Week 24 peak by**
event=Primary efficacy outcome, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase



786

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 733: Distribution of PT Measurement at Week 24 postdose by**
event=Primary efficacy outcome, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase



787

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 734: Distribution of PiCT Measurement at Week 24 postdose by**
event=Primary efficacy outcome, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase



788

2275

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 735: Distribution of FXa Measurement at Week 24 postdose by**
event=Primary efficacy outcome, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 736: Distribution of PT Measurement at Week 24 trough by**
event=Primary efficacy outcome, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 737: Distribution of PiCT Measurement at Week 24 trough by**
event=Primary efficacy outcome, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 738: Distribution of FXa Measurement at Week 24 trough by**
event=Primary efficacy outcome, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 739: Distribution of PT Measurement at Week-Others peak by**
event=Primary efficacy outcome, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase



2280

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 740: Distribution of PiCT Measurement at Week-Others peak by**
event=Primary efficacy outcome, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase



794

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 741: Distribution of FXa Measurement at Week-Others peak by**
event=Primary efficacy outcome, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase



795

2282

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 742: Distribution of PT Measurement at Week-Others postdose by**
event=Primary efficacy outcome, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 743: Distribution of PiCT Measurement at Week-Others postdose by**
event=Primary efficacy outcome, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase



797

2284

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 744: Distribution of FXa Measurement at Week-Others postdose by**
event=Primary efficacy outcome, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase



798

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 745: Distribution of PT Measurement at Week-Others trough by**
event=Primary efficacy outcome, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase



799

2286

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 746: Distribution of PiCT Measurement at Week-Others trough by**
event=Primary efficacy outcome, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase



2287

800

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 747: Distribution of FXa Measurement at Week-Others trough by**
event=Primary efficacy outcome, subgroup=Calculated Creatinine Clearance, Population: Subjects who received rivaroxaban - double blind phase



801

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 748: Distribution of PT Measurement at Week 12 peak by**
event=Primary efficacy outcome, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase



NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
        (BASED ON COCKCROFT AND GAULT FORMULA)

2289

802

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 749: Distribution of PiCT Measurement at Week 12 peak by**
event=Primary efficacy outcome, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase



NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
(BASED ON COCKCROFT AND GAULT FORMULA)

803

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 750: Distribution of FXa Measurement at Week 12 peak by**
event=Primary efficacy outcome, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase



NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
     (BASED ON COCKCROFT AND GAULT FORMULA)

804

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 751: Distribution of PT Measurement at Week 12 postdose by**
event=Primary efficacy outcome, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase



NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
(BASED ON COCKCROFT AND GAULT FORMULA)

805

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 752: Distribution of PiCT Measurement at Week 12 postdose by**
event=Primary efficacy outcome, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase



NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
(BASED ON COCKCROFT AND GAULT FORMULA)

806

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 753: Distribution of FXa Measurement at Week 12 postdose by**
event=Primary efficacy outcome, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase



NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
      (BASED ON COCKCROFT AND GAULT FORMULA)

807

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 754: Distribution of PT Measurement at Week 12 trough by**
event=Primary efficacy outcome, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase



NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
     (BASED ON COCKCROFT AND GAULT FORMULA)

808

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 755: Distribution of PiCT Measurement at Week 12 trough by**
event=Primary efficacy outcome, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase



NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
       (BASED ON COCKCROFT AND GAULT FORMULA)

809

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 756: Distribution of FXa Measurement at Week 12 trough by**
event=Primary efficacy outcome, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase



NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
       (BASED ON COCKCROFT AND GAULT FORMULA)

810

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 757: Distribution of PT Measurement at Week 24 peak by**
event=Primary efficacy outcome, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase



NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
    (BASED ON COCKCROFT AND GAULT FORMULA)

811

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 758: Distribution of PiCT Measurement at Week 24 peak by**
event=Primary efficacy outcome, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase



NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
(BASED ON COCKCROFT AND GAULT FORMULA)

812

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 759: Distribution of FXa Measurement at Week 24 peak by**
event=Primary efficacy outcome, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase



NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
       (BASED ON COCKCROFT AND GAULT FORMULA)

813

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 760: Distribution of PT Measurement at Week 24 postdose by**
event=Primary efficacy outcome, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase



NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
(BASED ON COCKCROFT AND GAULT FORMULA)

814

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 761: Distribution of PiCT Measurement at Week 24 postdose by**
event=Primary efficacy outcome, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase



NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
    (BASED ON COCKCROFT AND GAULT FORMULA)

815

2302

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 762: Distribution of FXa Measurement at Week 24 postdose by**
event=Primary efficacy outcome, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase



NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
    (BASED ON COCKCROFT AND GAULT FORMULA)

816

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 763: Distribution of PT Measurement at Week 24 trough by**
event=Primary efficacy outcome, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase



NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
    (BASED ON COCKCROFT AND GAULT FORMULA)

817

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 764: Distribution of PiCT Measurement at Week 24 trough by**
event=Primary efficacy outcome, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase



NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
      (BASED ON COCKCROFT AND GAULT FORMULA)

818

2305

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 765: Distribution of FXa Measurement at Week 24 trough by**
event=Primary efficacy outcome, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase



NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
     (BASED ON COCKCROFT AND GAULT FORMULA)

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 766: Distribution of PT Measurement at Week-Others peak by**
event=Primary efficacy outcome, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase



NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
    (BASED ON COCKCROFT AND GAULT FORMULA)

820

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 767: Distribution of PiCT Measurement at Week-Others peak by**
event=Primary efficacy outcome, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase



NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
   (BASED ON COCKCROFT AND GAULT FORMULA)

821

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 768: Distribution of FXa Measurement at Week-Others peak by**
event=Primary efficacy outcome, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase



NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
      (BASED ON COCKCROFT AND GAULT FORMULA)

822

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 769: Distribution of PT Measurement at Week-Others postdose by**
event=Primary efficacy outcome, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase



NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
      (BASED ON COCKCROFT AND GAULT FORMULA)

823

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 770: Distribution of PiCT Measurement at Week-Others postdose by**
event=Primary efficacy outcome, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase



NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
     (BASED ON COCKCROFT AND GAULT FORMULA)

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 771: Distribution of FXa Measurement at Week-Others postdose by**
event=Primary efficacy outcome, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase



NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
      (BASED ON COCKCROFT AND GAULT FORMULA)

825

2312

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 772: Distribution of PT Measurement at Week-Others trough by**
event=Primary efficacy outcome, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase



NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
    (BASED ON COCKCROFT AND GAULT FORMULA)

826

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 773: Distribution of PiCT Measurement at Week-Others trough by**
event=Primary efficacy outcome, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase



NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
    (BASED ON COCKCROFT AND GAULT FORMULA)

827

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 774: Distribution of FXa Measurement at Week-Others trough by**
event=Primary efficacy outcome, subgroup=Fragility, Population: Subjects who received rivaroxaban - double blind phase



NOTE: FRAGILITY IS DEFINED AS >75 YEARS AND/OR BODY WEIGHT <=50 KG AND/OR WITH A CALCULATED CREATININE CLEARANCE <50 ML/MIN AT BASELINE
      (BASED ON COCKCROFT AND GAULT FORMULA)

828

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 775: Distribution of PT Measurement at Week 12 peak by**
event=Primary efficacy outcome, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 776: Distribution of PiCT Measurement at Week 12 peak by**
event=Primary efficacy outcome, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 777: Distribution of FXa Measurement at Week 12 peak by**
event=Primary efficacy outcome, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 778: Distribution of PT Measurement at Week 12 postdose by**
event=Primary efficacy outcome, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

2319

832

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 779: Distribution of PiCT Measurement at Week 12 postdose by**
event=Primary efficacy outcome, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 780: Distribution of FXa Measurement at Week 12 postdose by**
event=Primary efficacy outcome, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

834

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 781: Distribution of PT Measurement at Week 12 trough by**
event=Primary efficacy outcome, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO–MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

835

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 782: Distribution of PiCT Measurement at Week 12 trough by**
event=Primary efficacy outcome, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

836

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 783: Distribution of FXa Measurement at Week 12 trough by**
event=Primary efficacy outcome, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

2324

837

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 784: Distribution of PT Measurement at Week 24 peak by**
event=Primary efficacy outcome, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

838

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 785: Distribution of PiCT Measurement at Week 24 peak by**
event=Primary efficacy outcome, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

839

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 786: Distribution of FXa Measurement at Week 24 peak by**
event=Primary efficacy outcome, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

840

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 787: Distribution of PT Measurement at Week 24 postdose by**
event=Primary efficacy outcome, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 788: Distribution of PiCT Measurement at Week 24 postdose by**
event=Primary efficacy outcome, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 789: Distribution of FXa Measurement at Week 24 postdose by**
event=Primary efficacy outcome, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

843

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 790: Distribution of PT Measurement at Week 24 trough by**
event=Primary efficacy outcome, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

844

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 791: Distribution of PiCT Measurement at Week 24 trough by**
event=Primary efficacy outcome, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

845

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 792: Distribution of FXa Measurement at Week 24 trough by**
event=Primary efficacy outcome, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO–MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

846

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 793: Distribution of PT Measurement at Week-Others peak by**
event=Primary efficacy outcome, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

847

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 794: Distribution of PiCT Measurement at Week-Others peak by**
event=Primary efficacy outcome, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

848

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 795: Distribution of FXa Measurement at Week-Others peak by**
event=Primary efficacy outcome, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

849

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 796: Distribution of PT Measurement at Week-Others postdose by**
event=Primary efficacy outcome, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

850

2337

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 797: Distribution of PiCT Measurement at Week-Others postdose by**
event=Primary efficacy outcome, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

851

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 798: Distribution of FXa Measurement at Week-Others postdose by**
event=Primary efficacy outcome, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

852

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 799: Distribution of PT Measurement at Week-Others trough by**
event=Primary efficacy outcome, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

853

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 800: Distribution of PiCT Measurement at Week-Others trough by**
event=Primary efficacy outcome, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

854

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 801: Distribution of FXa Measurement at Week-Others trough by**
event=Primary efficacy outcome, subgroup=Use of NSAID, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 802: Distribution of PT Measurement at Week 12 peak by**
event=Primary efficacy outcome, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

856

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 803: Distribution of PiCT Measurement at Week 12 peak by**
event=Primary efficacy outcome, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

857

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 804: Distribution of FXa Measurement at Week 12 peak by**
event=Primary efficacy outcome, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

858

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 805: Distribution of PT Measurement at Week 12 postdose by**
event=Primary efficacy outcome, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

859

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 806: Distribution of PiCT Measurement at Week 12 postdose by**
event=Primary efficacy outcome, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

860

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 807: Distribution of FXa Measurement at Week 12 postdose by**
event=Primary efficacy outcome, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

861

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 808: Distribution of PT Measurement at Week 12 trough by**
event=Primary efficacy outcome, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

862

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 809: Distribution of PiCT Measurement at Week 12 trough by**
event=Primary efficacy outcome, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

2350

863

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 810: Distribution of FXa Measurement at Week 12 trough by**
event=Primary efficacy outcome, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 811: Distribution of PT Measurement at Week 24 peak by**
event=Primary efficacy outcome, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

865

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 812: Distribution of PiCT Measurement at Week 24 peak by**
event=Primary efficacy outcome, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

866

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 813: Distribution of FXa Measurement at Week 24 peak by**
event=Primary efficacy outcome, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

867

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 814: Distribution of PT Measurement at Week 24 postdose by**
event=Primary efficacy outcome, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

868

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 815: Distribution of PiCT Measurement at Week 24 postdose by**
event=Primary efficacy outcome, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

869

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 816: Distribution of FXa Measurement at Week 24 postdose by**
event=Primary efficacy outcome, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

870

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 817: Distribution of PT Measurement at Week 24 trough by**
event=Primary efficacy outcome, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 818: Distribution of PiCT Measurement at Week 24 trough by**
event=Primary efficacy outcome, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

2359

872

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 819: Distribution of FXa Measurement at Week 24 trough by**
event=Primary efficacy outcome, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 820: Distribution of PT Measurement at Week-Others peak by**
event=Primary efficacy outcome, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

874

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 821: Distribution of PiCT Measurement at Week-Others peak by**
event=Primary efficacy outcome, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

875

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 822: Distribution of FXa Measurement at Week-Others peak by**
event=Primary efficacy outcome, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

2363

876

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 823: Distribution of PT Measurement at Week-Others postdose by**
event=Primary efficacy outcome, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

877

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 824: Distribution of PiCT Measurement at Week-Others postdose by**
event=Primary efficacy outcome, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

878

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 825: Distribution of FXa Measurement at Week-Others postdose by**
event=Primary efficacy outcome, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

879

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 826: Distribution of PT Measurement at Week-Others trough by**
event=Primary efficacy outcome, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

880

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 827: Distribution of PiCT Measurement at Week-Others trough by**
event=Primary efficacy outcome, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

881

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 828: Distribution of FXa Measurement at Week-Others trough by**
event=Primary efficacy outcome, subgroup=Use of PAI or ASA, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

2369

882

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 829: Distribution of PT Measurement at Week 12 peak by**
event=Primary efficacy outcome, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

2370

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 830: Distribution of PiCT Measurement at Week 12 peak by**
event=Primary efficacy outcome, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 831: Distribution of FXa Measurement at Week 12 peak by**
event=Primary efficacy outcome, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

2372

885

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 832: Distribution of PT Measurement at Week 12 postdose by**
event=Primary efficacy outcome, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

886

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 833: Distribution of PiCT Measurement at Week 12 postdose by**
event=Primary efficacy outcome, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

887

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 834: Distribution of FXa Measurement at Week 12 postdose by**
event=Primary efficacy outcome, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 835: Distribution of PT Measurement at Week 12 trough by**
event=Primary efficacy outcome, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

889

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 836: Distribution of PiCT Measurement at Week 12 trough by**
event=Primary efficacy outcome, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

890

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 837: Distribution of FXa Measurement at Week 12 trough by**
event=Primary efficacy outcome, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

891

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 838: Distribution of PT Measurement at Week 24 peak by**
event=Primary efficacy outcome, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

892

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 839: Distribution of PiCT Measurement at Week 24 peak by**
event=Primary efficacy outcome, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

893

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 840: Distribution of FXa Measurement at Week 24 peak by**
event=Primary efficacy outcome, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

894

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 841: Distribution of PT Measurement at Week 24 postdose by**
event=Primary efficacy outcome, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

895

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 842: Distribution of PiCT Measurement at Week 24 postdose by**
event=Primary efficacy outcome, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

896

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 843: Distribution of FXa Measurement at Week 24 postdose by**
event=Primary efficacy outcome, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

897

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 844: Distribution of PT Measurement at Week 24 trough by**
event=Primary efficacy outcome, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

898

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 845: Distribution of PiCT Measurement at Week 24 trough by**
event=Primary efficacy outcome, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 846: Distribution of FXa Measurement at Week 24 trough by**
event=Primary efficacy outcome, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

900

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 847: Distribution of PT Measurement at Week-Others peak by**
event=Primary efficacy outcome, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

901

2388

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 848: Distribution of PiCT Measurement at Week-Others peak by**
event=Primary efficacy outcome, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 849: Distribution of FXa Measurement at Week-Others peak by**
event=Primary efficacy outcome, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

903

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 850: Distribution of PT Measurement at Week-Others postdose by**
event=Primary efficacy outcome, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

904

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 851: Distribution of PiCT Measurement at Week-Others postdose by**
event=Primary efficacy outcome, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

905

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 852: Distribution of FXa Measurement at Week-Others postdose by**
event=Primary efficacy outcome, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

906

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 853: Distribution of PT Measurement at Week-Others trough by**
event=Primary efficacy outcome, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

907

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 854: Distribution of PiCT Measurement at Week-Others trough by**
event=Primary efficacy outcome, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

908

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 855: Distribution of FXa Measurement at Week-Others trough by**
event=Primary efficacy outcome, subgroup=Use of P-GP inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

909

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 856: Distribution of PT Measurement at Week 12 peak by**
event=Primary efficacy outcome, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

910

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 857: Distribution of PiCT Measurement at Week 12 peak by**
event=Primary efficacy outcome, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

911

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 858: Distribution of FXa Measurement at Week 12 peak by**
event=Primary efficacy outcome, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

912

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 859: Distribution of PT Measurement at Week 12 postdose by**
event=Primary efficacy outcome, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 860: Distribution of PiCT Measurement at Week 12 postdose by**
event=Primary efficacy outcome, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 861: Distribution of FXa Measurement at Week 12 postdose by**
event=Primary efficacy outcome, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

915

2402

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 862: Distribution of PT Measurement at Week 12 trough by**
event=Primary efficacy outcome, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

916

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 863: Distribution of PiCT Measurement at Week 12 trough by**
event=Primary efficacy outcome, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

917

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 864: Distribution of FXa Measurement at Week 12 trough by**
event=Primary efficacy outcome, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

918

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 865: Distribution of PT Measurement at Week 24 peak by**
event=Primary efficacy outcome, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

919

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 866: Distribution of PiCT Measurement at Week 24 peak by**
event=Primary efficacy outcome, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

920

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 867: Distribution of FXa Measurement at Week 24 peak by**
event=Primary efficacy outcome, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO–MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

2408

921

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 868: Distribution of PT Measurement at Week 24 postdose by**
event=Primary efficacy outcome, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

922

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 869: Distribution of PiCT Measurement at Week 24 postdose by**
event=Primary efficacy outcome, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 870: Distribution of FXa Measurement at Week 24 postdose by**
event=Primary efficacy outcome, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

2411

924

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 871: Distribution of PT Measurement at Week 24 trough by**
event=Primary efficacy outcome, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

2412

925

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 872: Distribution of PiCT Measurement at Week 24 trough by**
event=Primary efficacy outcome, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

926

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 873: Distribution of FXa Measurement at Week 24 trough by**
event=Primary efficacy outcome, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 874: Distribution of PT Measurement at Week-Others peak by**
event=Primary efficacy outcome, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 875: Distribution of PiCT Measurement at Week-Others peak by**
event=Primary efficacy outcome, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

2416

929

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 876: Distribution of FXa Measurement at Week-Others peak by**
event=Primary efficacy outcome, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

2417

930

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 877: Distribution of PT Measurement at Week-Others postdose by**
event=Primary efficacy outcome, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

931

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 878: Distribution of PiCT Measurement at Week-Others postdose by**
event=Primary efficacy outcome, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

932

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 879: Distribution of FXa Measurement at Week-Others postdose by**
event=Primary efficacy outcome, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

933

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 880: Distribution of PT Measurement at Week-Others trough by**
event=Primary efficacy outcome, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

934

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 881: Distribution of PiCT Measurement at Week-Others trough by**
event=Primary efficacy outcome, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 882: Distribution of FXa Measurement at Week-Others trough by**
event=Primary efficacy outcome, subgroup=Use of CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 883: Distribution of PT Measurement at Week 12 peak by**
event=Primary efficacy outcome, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

937

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 884: Distribution of PiCT Measurement at Week 12 peak by**
event=Primary efficacy outcome, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

938

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 885: Distribution of FXa Measurement at Week 12 peak by**
event=Primary efficacy outcome, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

939

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 886: Distribution of PT Measurement at Week 12 postdose by**
event=Primary efficacy outcome, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

940

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 887: Distribution of PiCT Measurement at Week 12 postdose by**
event=Primary efficacy outcome, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

941

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 888: Distribution of FXa Measurement at Week 12 postdose by**
event=Primary efficacy outcome, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

942

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 889: Distribution of PT Measurement at Week 12 trough by**
event=Primary efficacy outcome, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

943

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 890: Distribution of PiCT Measurement at Week 12 trough by**
event=Primary efficacy outcome, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

944

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 891: Distribution of FXa Measurement at Week 12 trough by**
event=Primary efficacy outcome, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

945

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 892: Distribution of PT Measurement at Week 24 peak by**
event=Primary efficacy outcome, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

946

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 893: Distribution of PiCT Measurement at Week 24 peak by**
event=Primary efficacy outcome, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

947

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 894: Distribution of FXa Measurement at Week 24 peak by**
event=Primary efficacy outcome, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

948

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 895: Distribution of PT Measurement at Week 24 postdose by**
event=Primary efficacy outcome, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

949

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 896: Distribution of PiCT Measurement at Week 24 postdose by**
event=Primary efficacy outcome, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

950

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 897: Distribution of FXa Measurement at Week 24 postdose by**
event=Primary efficacy outcome, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

951

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 898: Distribution of PT Measurement at Week 24 trough by**
event=Primary efficacy outcome, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

952

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 899: Distribution of PiCT Measurement at Week 24 trough by**
event=Primary efficacy outcome, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 900: Distribution of FXa Measurement at Week 24 trough by**
event=Primary efficacy outcome, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

954

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 901: Distribution of PT Measurement at Week-Others peak by**
event=Primary efficacy outcome, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

955

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 902: Distribution of PiCT Measurement at Week-Others peak by**
event=Primary efficacy outcome, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 903: Distribution of FXa Measurement at Week-Others peak by**
event=Primary efficacy outcome, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

957

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 904: Distribution of PT Measurement at Week-Others postdose by**
event=Primary efficacy outcome, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

958

2445

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 905: Distribution of PiCT Measurement at Week-Others postdose by**
event=Primary efficacy outcome, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

959

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 906: Distribution of FXa Measurement at Week-Others postdose by**
event=Primary efficacy outcome, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

960

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 907: Distribution of PT Measurement at Week-Others trough by**
event=Primary efficacy outcome, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO-MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 908: Distribution of PiCT Measurement at Week-Others trough by**
event=Primary efficacy outcome, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 909: Distribution of FXa Measurement at Week-Others trough by**
event=Primary efficacy outcome, subgroup=Use of Strong CYP3A4 inhibitors, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

963

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 910: Distribution of PT Measurement at Week 12 peak by**
event=Primary efficacy outcome, subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

964

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 911: Distribution of PiCT Measurement at Week 12 peak by**
event=Primary efficacy outcome, subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 912: Distribution of FXa Measurement at Week 12 peak by**
event=Primary efficacy outcome, subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

966

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 913: Distribution of PT Measurement at Week 12 postdose by**
event=Primary efficacy outcome, subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

967

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 914: Distribution of PiCT Measurement at Week 12 postdose by**
event=Primary efficacy outcome, subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

2455

968

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 915: Distribution of FXa Measurement at Week 12 postdose by**
event=Primary efficacy outcome, subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

969

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 916: Distribution of PT Measurement at Week 12 trough by**
event=Primary efficacy outcome, subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

2457

970

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 917: Distribution of PiCT Measurement at Week 12 trough by**
event=Primary efficacy outcome, subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

971

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 918: Distribution of FXa Measurement at Week 12 trough by**
event=Primary efficacy outcome, subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

972

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 919: Distribution of PT Measurement at Week 24 peak by**
event=Primary efficacy outcome, subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

973

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 920: Distribution of PiCT Measurement at Week 24 peak by**
event=Primary efficacy outcome, subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

974

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 921: Distribution of FXa Measurement at Week 24 peak by**
event=Primary efficacy outcome, subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO–MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

975

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 922: Distribution of PT Measurement at Week 24 postdose by**
event=Primary efficacy outcome, subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

976

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 923: Distribution of PiCT Measurement at Week 24 postdose by**
event=Primary efficacy outcome, subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

977

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 924: Distribution of FXa Measurement at Week 24 postdose by**
event=Primary efficacy outcome, subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

978

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 925: Distribution of PT Measurement at Week 24 trough by**
event=Primary efficacy outcome, subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

979

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 926: Distribution of PiCT Measurement at Week 24 trough by**
event=Primary efficacy outcome, subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 927: Distribution of FXa Measurement at Week 24 trough by**
event=Primary efficacy outcome, subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

981

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 928: Distribution of PT Measurement at Week-Others peak by**
event=Primary efficacy outcome, subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 929: Distribution of PiCT Measurement at Week-Others peak by**
event=Primary efficacy outcome, subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

2470

983

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 930: Distribution of FXa Measurement at Week-Others peak by**
event=Primary efficacy outcome, subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

984

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 931: Distribution of PT Measurement at Week-Others postdose by**
event=Primary efficacy outcome, subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

985

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 932: Distribution of PiCT Measurement at Week-Others postdose by**
event=Primary efficacy outcome, subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

986

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 933: Distribution of FXa Measurement at Week-Others postdose by**
event=Primary efficacy outcome, subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

987

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 934: Distribution of PT Measurement at Week-Others trough by**
event=Primary efficacy outcome, subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO−MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

988

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 935: Distribution of PiCT Measurement at Week-Others trough by**
event=Primary efficacy outcome, subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

989

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 936: Distribution of FXa Measurement at Week-Others trough by**
event=Primary efficacy outcome, subgroup=Use of CYP3A4 inducers, Population: Subjects who received rivaroxaban - double blind phase



NOTE: CO—MEDICATION USE IS DEFINED IN RELATION TO TIME WINDOW FROM VISIT.

990

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 937: Distribution of PT Measurement at Week 12 peak by**
event=Primary efficacy outcome, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase



991

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 938: Distribution of PiCT Measurement at Week 12 peak by**
event=Primary efficacy outcome, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase



992

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 939: Distribution of FXa Measurement at Week 12 peak by**
event=Primary efficacy outcome, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase



993

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 940: Distribution of PT Measurement at Week 12 postdose by**
event=Primary efficacy outcome, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 941: Distribution of PiCT Measurement at Week 12 postdose by**
event=Primary efficacy outcome, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase



2482

995

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 942: Distribution of FXa Measurement at Week 12 postdose by**
event=Primary efficacy outcome, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase



996

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 943: Distribution of PT Measurement at Week 12 trough by**
event=Primary efficacy outcome, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 944: Distribution of PiCT Measurement at Week 12 trough by**
event=Primary efficacy outcome, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 945: Distribution of FXa Measurement at Week 12 trough by**
event=Primary efficacy outcome, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase



999

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 946: Distribution of PT Measurement at Week 24 peak by**
event=Primary efficacy outcome, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase



1000

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 947: Distribution of PiCT Measurement at Week 24 peak by**
event=Primary efficacy outcome, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase



1001

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 948: Distribution of FXa Measurement at Week 24 peak by**
event=Primary efficacy outcome, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase



2489

1002

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 949: Distribution of PT Measurement at Week 24 postdose by**
event=Primary efficacy outcome, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase



1003

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 950: Distribution of PiCT Measurement at Week 24 postdose by**
event=Primary efficacy outcome, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase



1004

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 951: Distribution of FXa Measurement at Week 24 postdose by**
event=Primary efficacy outcome, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase



1005

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 952: Distribution of PT Measurement at Week 24 trough by**
event=Primary efficacy outcome, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase



1006

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 953: Distribution of PiCT Measurement at Week 24 trough by**
event=Primary efficacy outcome, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase



1007

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 954: Distribution of FXa Measurement at Week 24 trough by**
event=Primary efficacy outcome, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase



1008

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 955: Distribution of PT Measurement at Week-Others peak by**
event=Primary efficacy outcome, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase



1009

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 956: Distribution of PiCT Measurement at Week-Others peak by**
event=Primary efficacy outcome, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase



2497

1010

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 957: Distribution of FXa Measurement at Week-Others peak by**
event=Primary efficacy outcome, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase



1011

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 958: Distribution of PT Measurement at Week-Others postdose by**
event=Primary efficacy outcome, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase



2499

1012

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 959: Distribution of PiCT Measurement at Week-Others postdose by**
event=Primary efficacy outcome, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase



1013

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 960: Distribution of FXa Measurement at Week-Others postdose by**
event=Primary efficacy outcome, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase



2501

1014

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 961: Distribution of PT Measurement at Week-Others trough by**
event=Primary efficacy outcome, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase



1015

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 962: Distribution of PiCT Measurement at Week-Others trough by**
event=Primary efficacy outcome, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase



1016

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 963: Distribution of FXa Measurement at Week-Others trough by**
event=Primary efficacy outcome, subgroup=CHADS2 score, Population: Subjects who received rivaroxaban - double blind phase



1017

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 964: Distribution of PT Measurement at Week 12 peak by**
event=Primary efficacy outcome, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase



1018

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 965: Distribution of PiCT Measurement at Week 12 peak by**
event=Primary efficacy outcome, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase



1019

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 966: Distribution of FXa Measurement at Week 12 peak by**
event=Primary efficacy outcome, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase



1020

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 967: Distribution of PT Measurement at Week 12 postdose by**
event=Primary efficacy outcome, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase



1021

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 968: Distribution of PiCT Measurement at Week 12 postdose by**
event=Primary efficacy outcome, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase



1022

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 969: Distribution of FXa Measurement at Week 12 postdose by**
event=Primary efficacy outcome, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase



1023

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 970: Distribution of PT Measurement at Week 12 trough by**
event=Primary efficacy outcome, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase



1024

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 971: Distribution of PiCT Measurement at Week 12 trough by**
event=Primary efficacy outcome, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 972: Distribution of FXa Measurement at Week 12 trough by**
event=Primary efficacy outcome, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase



1026

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 973: Distribution of PT Measurement at Week 24 peak by**
event=Primary efficacy outcome, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase



1027

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 974: Distribution of PiCT Measurement at Week 24 peak by**
event=Primary efficacy outcome, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase



2515

1028

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 975: Distribution of FXa Measurement at Week 24 peak by**
event=Primary efficacy outcome, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase



1029

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 976: Distribution of PT Measurement at Week 24 postdose by**
event=Primary efficacy outcome, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase



1030

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 977: Distribution of PiCT Measurement at Week 24 postdose by**
event=Primary efficacy outcome, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase



1031

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 978: Distribution of FXa Measurement at Week 24 postdose by**
event=Primary efficacy outcome, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase



1032

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 979: Distribution of PT Measurement at Week 24 trough by**
event=Primary efficacy outcome, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 980: Distribution of PiCT Measurement at Week 24 trough by**
event=Primary efficacy outcome, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase



1034

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 981: Distribution of FXa Measurement at Week 24 trough by**
event=Primary efficacy outcome, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase



1035

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 982: Distribution of PT Measurement at Week-Others peak by**
event=Primary efficacy outcome, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 983: Distribution of PiCT Measurement at Week-Others peak by**
event=Primary efficacy outcome, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 984: Distribution of FXa Measurement at Week-Others peak by**
event=Primary efficacy outcome, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase



1038

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 985: Distribution of PT Measurement at Week-Others postdose by**
event=Primary efficacy outcome, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase



1039

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 986: Distribution of PiCT Measurement at Week-Others postdose by**
event=Primary efficacy outcome, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase



1040

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 987: Distribution of FXa Measurement at Week-Others postdose by**
event=Primary efficacy outcome, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase



1041

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 988: Distribution of PT Measurement at Week-Others trough by**
event=Primary efficacy outcome, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase



1042

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 989: Distribution of PiCT Measurement at Week-Others trough by**
event=Primary efficacy outcome, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase



1043

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 990: Distribution of FXa Measurement at Week-Others trough by**
event=Primary efficacy outcome, subgroup=Prior stroke, Population: Subjects who received rivaroxaban - double blind phase



1044

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 991: Cumulative Distribution of PT Measurement at Week 12 peak**
Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase



1045

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 992: Cumulative Distribution of PiCT Measurement at Week 12 peak**
Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase



1046

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 993: Cumulative Distribution of FXa Measurement at Week 12 peak**
Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase



1047

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 994: Cumulative Distribution of PT Measurement at Week 12 postdose**
Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase



1048

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 995: Cumulative Distribution of PiCT Measurement at Week 12 postdose**
Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase



1049

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 996: Cumulative Distribution of FXa Measurement at Week 12 postdose**
Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase



1050

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 997: Cumulative Distribution of PT Measurement at Week 12 trough**
Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase



2538

1051

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 998: Cumulative Distribution of PiCT Measurement at Week 12 trough**
Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase



1052

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 999: Cumulative Distribution of FXa Measurement at Week 12 trough**
Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase



1053

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 1000: Cumulative Distribution of PT Measurement at Week 24 peak**
Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase



1054

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 1001: Cumulative Distribution of PiCT Measurement at Week 24 peak**
Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 1002: Cumulative Distribution of FXa Measurement at Week 24 peak**
Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 1003: Cumulative Distribution of PT Measurement at Week 24 postdose**
Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase



2544

1057

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 1004: Cumulative Distribution of PiCT Measurement at Week 24 postdose**
Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase



1058

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 1005: Cumulative Distribution of FXa Measurement at Week 24 postdose**
Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase



1059

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 1006: Cumulative Distribution of PT Measurement at Week 24 trough**
Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase



1060

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 1007: Cumulative Distribution of PiCT Measurement at Week 24 trough**
Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase



1061

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 1008: Cumulative Distribution of FXa Measurement at Week 24 trough**
Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase



1062

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 1009: Cumulative Distribution of PT Measurement at Week Other peak**
Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 1010: Cumulative Distribution of PiCT Measurement at Week Other peak**
Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase



1064

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 1011: Cumulative Distribution of FXa Measurement at Week Other peak**
Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase



1065

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 1012: Cumulative Distribution of PT Measurement at Week Other postdose**
Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase



1066

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 1013: Cumulative Distribution of PiCT Measurement at Week Other postdose**
Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase



1067

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 1014: Cumulative Distribution of FXa Measurement at Week Other postdose**
Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase



1068

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 1015: Cumulative Distribution of PT Measurement at Week Other trough**
Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase



Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 1016: Cumulative Distribution of PiCT Measurement at Week Other trough**
Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase



1070

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**Figure 1017: Cumulative Distribution of FXa Measurement at Week Other trough**
Event=Primary efficacy outcome, Population: Subjects who received rivaroxaban - double blind phase



1071

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**APPENDICES**

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**APPENDIX 1**

**PD BIOANALYTICAL REPORT**

Rivaroxaban: Pharmacodynamic Coagulation Analysis

# Data Description Report for DCRI Project 3928  Rocket AF Sub Study

*A Data Description report for a "Substudy analyses in support of the study entitled: A Prospective, Randomized, Double-Blind, Double-Dummy, Parallel-Group ,Multicenter, Event-Driven, Non-inferiority Study Comparing the Efficacy and Safety of Once-Daily Oral Rivaroxaban (BAY 59-7939) With Adjusted-Dose Oral Warfarin for the Prevention of Stroke and Non-Central Nervous SystemSystemic Embolism in Subjects With Non-Valvular Atrial Fibrillation"*

## Introduction

This report has been created with four sections.  Since the three assays were performed on the same instrument in parallel the first section reports on the common aspects of the three tests.  The following three sections contain specific information of each of the three assays performed in this substudy - Prothrombin Time (PT), Prothrombinase-induced Clotting Time (PiCT), Factor X activity.

## Common to all Three Assays

### Clinical Significance

**Specific aims:**  To Investigate PD relationships among subjects treated with rivaroxaban or warfarin.

Non-valvular atrial fibrillation (AF) is a common arrhythmia in many developed societies, affecting 1 out of 4 individuals above the age of 40.  Cerebral thromboembolism remains the major cause of morbidity and mortality in AF, and anticoagulation with vitamin K antagonists (warfarin) is the most widely-accepted means of thromboprophylaxis. However, anticoagulation is associated with a significant risk of major hemorrhage, thus requiring intensive monitoring of the international normalized ratio (INR) to achieve a balance between safety and efficacy. The narrow therapeutic index of warfarin, its unpredictable pharmacodynamic response, and its known association with other non-hemorrhagic complications, including osteoporosis and warfarin-induced skin necrosis have prompted a search for equally efficacious alternatives with lower toxicity. The need to establish highly personalized strategies in anticoagulant therapy is clearly exemplified by differences

### Specimen

Specimens were provided by the sponsor through Covance Central laboratories.  The Central Service laboratory manual indicates the samples are prepared by filling "two 2.7 ml blue top sodium citrate tubes at each scheduled time point.  Fill tubes

completely.  Mix immediately by gently inverting the tubes 5 to 6 times. Centrifuge blood samples within 2 hours of collection at 2500 g for 15 minutes to yield at least 600 microliter plasma samples for each 2.7 ml whole blood sample. Use separate pipette provided to transfer all the plasma into two appropriate labelled tubes. Secure screw cap lid and freeze immediately. Store in upright position at -20C or lower until shipment to Covance CLS.  Ship to Covance CLS,  monthly on dry ice."  (Central Laboratory Manual for JnJ Protocol 39039039AFL3001, revised 8 July 2008)

## Sample Receipt

Johnson and Johnson had contracted with Covance Central Laboratory services for the collection and storage of the trails samples.  The samples required for this sub study was shipped in batches to Esoterix Laboratory Services.  Samples were stored at -80 C and selected samples were then shipped to the Duke Hemostasis and Thrombosis Center for temporary storage at – 80 C until tested.

DCRI recorded sample quality information at two points in the process.   A 'traditional' quality statement was made by the technician at the time the sample was placed on the testing instrument.  We also elected to record a sample quality statement upon the receipt of a sample at the Duke Hemostasis and Thrombosis Center.  After the initial shipment of samples, a sample quality comments process was initiated where all samples were visually inspected and a comment recorded at the discretion of the sample accesssioner  for visual sample discrepancies.   The reported observations are in addition to the sample condition noted after sample thaw at the time of testing (i.e., what is recorded with the sample testing process, and provided as the PDRESCOM variable in the PD data set).  The detail of this was reported in the **Sample Quality Report for Rocket AF Biomarker Substudy.**

## Instrumentation

Automated assays performed on an ACL TOP coagulation autoanalyzer (Beckman Coulter, Fullerton, CA)

## Data Generation and Transfer

Samples were thawed in a 37c water bath for 5 minutes before testing.  If a test failed it was repeated immediately.  If FX activity was greater than 98 %, the sample was automatically diluted and run again.  If there was not enough material to perform the dilution, the second aliquot is ordered and it is run again.  If PT failed due to clotting not occurring within upper limit, an extended version of the test in conducted.  If the extended version of the test fails and the laboratory deems adequate material was present they comment as "no clot".  The second aliquot is not requested and retested. If the original or extended assay fails and the laboratory feels that there was inadequate material, the second aliquot is ordered and tested.  The practices for PiCT were identical to the PT.  If the original test fails and extended version is attempted.  If the extended version of the test fails and the laboratory deems adequate material was present they comment as "no clot".  The second aliquot is not requested and retested. If the original or extended assay fails and the laboratory feels that there was inadequate material, the second aliquot is ordered and tested.  .  The results of these tests were transferred into DCRI where cleaning and reconciliation was performed to produce the final data set.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

## Quality Assurance

The Hemostasis & Thrombosis Center Core Laboratory strives to meet and exceed federal, state, and accreditation standards by consistently evaluating and monitoring pre-analytical, analytical, and post analytical processes.

### Pre-Analytical Processes

1. Inventory of laboratory supplies and reagents is maintained by the laboratory staff.   Reagents are stored according to manufacturer specifications.  Reagents are validated according to manufacturer specifications (see individual procedures for details) before being placed into use.

2. The laboratory maintains and updates a personnel folder for each employee in accordance with Good Laboratory Practices.  These records include a complete job description, employee qualifications, training records and performance appraisals.

3. All outside samples are shipped to the HTC Core Lab's processing area:
   HTC Core Laboratory
   Duke University Medical Center
   Room 0511 Blue Zone, Duke South
   Research Drive
   Durham, NC  27710
   Ph 919-684-2092

4. Condition of samples is checked upon receipt.  Each sample is checked against the shipping manifest and logged into the freezer log program.  Samples are stored at the appropriate temperature until testing.

### Analytical Processes

1. System validation: Each test offered by the lab is validated daily or whenever the test is performed with commercial control material.  The control is set up in the same way the patient sample is handled to validate the method(s) as well.  Daily maintenance and controls are run on each instrument before any test samples are run or resulted.

2. Test performance: Each assay is controlled with internal and/or external control material. Instrument databases are password protected.  Assays are built in the instrument database according to manufacturer specifications.  Standards and controls are expected to be run at certain intervals and values to fall within specified ranges.  Outliers will be flagged.  See individual procedures for specifics.

3. Interpretation of test results: See individual test procedures for interpretation.  Unless otherwise requested, assays are resulted directly upon completion unless results are suspect.  Any unusual or unexpected results are reviewed by another technologist and/or the director before results are released.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

### Post-Analytical Processes
1. Timely and accurate distribution/transmission of test results or reports
   Unless otherwise requested, results are transmitted electronically at a previously agreed up schedule.  All electronic data is stored on a secure laboratory server.

2. Post-test specimen management
   The laboratory provides short-term storage of study samples at the appropriate temperature.  Freezers are alarmed and monitored by the Duke Refrigeration Shop.
   Destruction or relocation of study samples will depend on the details of the specific contract.

## Quality Control

### Quality Control Material
STA Coag Control Normal
STA Coag Control Abnormal
BioLogic Cryocheck

### Stability
The Normal Control has an onboard stability (15-25º C) in the original vial for 8 hours once it completely dissolves.
The Abnormal Control has an onboard stability (15-25º C) in the original vial for 8 hours once it completely dissolves.

### Control Frequency
- Two levels of control are tested every 2 hours of continuous operation.  The TOP is programmed to automatically assay both controls every 100 samples without operator's intervention.
- Controls are tested at the change of reagents.
- Controls are tested after any routine or corrective maintenance procedure.
- Controls are tested at any time there is a question on the performance of the analyzer.

### Control Evaluation
Control acceptable limits are set at $\pm$ 2 SD from the cumulative mean of multiple control runs.  If the result is within these limits, accept it and test patient samples.

## Hemostasis & Thrombosis Center Core Laboratory Performance Test
The Hemostasis & Thrombosis Center Core Laboratory conducted an independent test of the three assays with controls to mimic the process by which they would produce the data for the three assays on the ACL TOP coagulation autoanalyzer.

The controls for the PT assay are the recommended controls for the reagent kit used.  Commercial controls for the PiCT and Chrom X were the normal pooled plasma from Precision BioLogic run at different dilutions.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

The following final data set was provided by the Hemostasis & Thrombosis Center Core Laboratory

| Test Control | chrom X Normal | chrom X Abnormal | Chro 1:2 Normal | Chro 1:2 Abnormal | PiCT PT Normal | PT-NEO Normal | PT-NEO Abnormal |
|---|---|---|---|---|---|---|---|
| 1 | 129.1 | 62.8 | 128.7 | 62.5 | 8.3 | 11.3 | 37.3 |
| 2 | 124.4 | 61.5 | 131.2 | 67.8 | 8.2 | 11.1 | 38.0 |
| 3 | 131.7 | 67.4 | 125.0 | 64.9 | 8.3 | 11.3 | 36.8 |
| 4 | 132.9 | 65.3 | 130.8 | 66.0 | 8.2 | 11.2 | 38.0 |
| 5 | 128.0 | 64.6 | 134.8 | 74.5 | 8.3 | 11.1 | 37.1 |
| 6 | 118.4 | 65.7 | 136.0 | 71.8 | 8.2 | 11.1 | 38.0 |
| 7 | 123.1 | 68.7 | 128.8 | 64.7 | 7.9 | 11.1 | 35.9 |
| 8 | 126.3 | 67.8 | 127.5 | 68.3 | 8.1 | 11.2 | 38.1 |
| 9 | 127.7 | 64.0 | 126.7 | 67.6 | 8.3 | 11.1 | 38.0 |
| 10 | 135.0 | 66.9 | 130.3 | 67.9 | 8.2 | 11.2 | 38.3 |
| Mean | 127.66 | 65.47 | 129.98 | 67.60 | 8.20 | 11.17 | 37.55 |
| Std Dev | 4.93 | 2.30 | 3.44 | 3.50 | 0.12 | 0.08 | 0.76 |
| CV% | 3.86 | 3.51 | 2.65 | 5.17 | 1.52 | 0.74 | 2.03 |

### Prothrombin Time

| PT-NEO | Normal | Abnormal |
|---|---|---|
| Mean ( sec ) | 11.17 | 37.55 |
| SD ( sec ) | 0.08 | 0.76 |
| CV | 0.74% | 2.03% |
| N | 10 | 10 |

### Prothrombinase-induced Clotting Time

| PiCT PT | Normal |
|---|---|
| Mean ( sec ) | 8.20 |
| SD ( sec ) | 0.12 |
| CV | 1.52% |
| N | 10 |

### Factor Xa Activity

Undiluted

| chrom X | Normal | Abnormal |
|---|---|---|
| Mean ( % act ) | 127.66 | 65.47 |
| SD ( % act ) | 4.93 | 2.30 |
| CV | 3.86% | 3.51% |

Rivaroxaban: Pharmacodynamic Coagulation Analysis

| N | 10 | 10 |
|---|---|---|

**Diluted**

| Chro 1:2 | Normal | Abnormal |
|---|---|---|
| Mean ( % act ) | 129.98 | 67.60 |
| SD ( % act ) | 3.44 | 3.5 |
| CV | 2.65% | 5.17% |
| N | 10 | 10 |

## Calibration

Chromogenic X is the only analyte in this panel that requires calibration. Use HemosIL calibration plasma (Instrumentation Laboratory, Lexington, MA; cat #0020003700) The product insert will provide the reference values for the analyte/instrument combination.

## Conduction of analysis

The data file contains the time stamp for each assay.

# Prothrombin Time

## Method

**Prothrombin Time** measures the time of clot formation (in seconds) of an anti-coagulated plasma specimen by adding a thromboplastin reagent containing recombinant human tissue factor, synthetic phospholipids and calcium chloride. Upon the activation of factor VII by tissue factor/factor VII$_a$ complex it triggers the activation of both the "extrinsic" and common pathway factors to convert prothrombin to thrombin and leads to the fibrinogen conversion to fibrin.

We will measure the prothrombin time using freeze-dried rabbit brain thromboplastin (PT, STA Neoplastin C1 Plus® Diagnostica Stago, Parsippany, NJ), the same thromboplastin reagent used in the preclinical and early phase rivaroxaban programs on an ACL TOP coagulation autoanalyzer (Beckman Coulter, Fullerton, CA).

## Reporting Unit

PT results are expressed and reported as:
1. PT in seconds (the time adding reagent until solid clot formation),
2. PT Ratio (ratio of patient clotting time to the geometric mean of normal clotting time) and
3. The International Normalized Ratio (INR) calculated from the PT Ratio raised to the power of the International Sensitivity Index (ISI) assigned to the reagent in use for the particular reagent/instrument combination being used in the laboratory.
   *Note: ISI for reagents used in this study are between 1.22 and 1.25*

*Note: A set of normal samples was not provided for the study patient demographic. Accordingly, a mean patient PT was established using a commercial normal pooled plasma.*

Rivaroxaban: Pharmacodynamic Coagulation Analysis

## ISI Values

The lab used the following ISI values for the study:

| ISI  | When in effect for the data set |
|------|----------------------------------|
| 1.21 | All data prior to 01/12/2010, where provided MM/DD/YYYY in this format |
| 1.24 | All data 01/12/2010 and later |

Actual Lots used in the study:

| Date     | Lot    | ISI  |
|----------|--------|------|
| 12/22/09 | 104730 | 1.21 |
| 01/12/10 | 102387 | 1.24 |
| 04/30/10 | 104079 | 1.25 |

*No ISI value for this reagent is available for the ACL family of instruments. The values listed were generated using the Stago family of instruments.*

## Reagents

PT Reagent – **Stago Neoplastine C1 plus** (Diagnostica Stago, Parsippany, NJ, cat # 00667) contains lyophilized thromboplastin prepared from fresh rabbit cerebral tissue, synthetic phospholipids with stabilizers, preservatives, and buffer. The Stago Neoplastine C1 + 10 consist of two components, STA Neoplastine C1 Plus (reagent 1) and Neoplastine solvent (reagent 2).

## Performance Characteristics

The manufacturer states in that "Different samples were used for the intra-assay and inter-assay reproducibility studies on the STA®.  Results obtained with STA® - Neoplastine® CI plus are shown below:

|              | Intra-assay Reproducibility | | Inter-assay Reproducibility | |
|--------------|-----------|-----------|-----------|-----------|
| Sample       | Sample 1  | Sample 2  | Sample 3  | Sample 4  |
| n            | 21        | 21        | 10        | 10        |
| $\bar{x}$ (s) | 13.6      | 22.7      | 15.1      | 29.4      |
| SD (s)       | 0.10      | 0.12      | 0.22      | 0.46      |
| CV (%)       | 0.7       | 0.5       | 1.5       | 1.6       |

## Reportable range

The PT min-max in seconds was 7.0 to 140.0 seconds.

    PT: 8.0 – 140.0 seconds

    Ratio: 0.80 - 11.1

    INR: 0.80 - 10.0

## Reference range

No reference range provided by the vendor, but rather  an  average of 21 normal samples -= 13.6 sec ( per STA Neoplastine C1 Plus  product insert)

Rivaroxaban: Pharmacodynamic Coagulation Analysis

## Limitations on the procedure

The manufacturer states

- "The slightest coagulation (micro-clots) will induce considerable shortening of the times measured (autocatalytic activation of all the factors). Whereas extensive coagulation will prolong the clotting times because of consumption of factors and fibrinogen.
- Do not keep plasma at 2-8 C because in this temperature range the factor VII may be activated by the kallikrein system. "
- Maintain the correct anticoagulant/blood sample volume ratio to 1:9.  If there is any considerable variation in hematocrit, modify the quantity of anticoagulant accordingly.
- The STA® - Neoplastine® CI plus test is insensitive to unfractionated heparin levels up to 1 IU/ml and to low molecular weight heparin levels up to 1.5 anti-Xa IU/ml.

## Prothrombinase-induced clotting time (PiCT)

### Method

**PiCT:** Prothrombinase-induced clotting time is a plasma clotting assay based on the activation of coagulation using a combination of a defined amount of FXa, phospholipids (mimicking the platelet membrane or other negatively charged surfaces), and an enzyme that specifically activates factor V (FV; FV activator from Russell's viper venom). Thus, this assay is dependent on the activity of FXa in the plasma sample; therefore, in the presence of FXa inhibitors, clotting of a sample will be delayed. The only other variable in this assay is the availability of FV in the sample, which is not affected by anticoagulants to a significant extent. A recently referenced method (1-step PiCT) is able to detect the effects of direct FXa inhibitors.

We will use a  one-step method  It is a plasma based functional assay for the quantitative determination of anticoagulant activities of heparin and heparinoids based on FXa and/or FIIa inhibition.  The plasma sample is mixed with a reagent containing a combination of a defined amount of FXa, phospholipids and RVV-V. During incubation, the added FXa is inhibited depending on the amount of AT-heparin complexes and/or direct FXa and/or FIIa inhibitors present in the sample.

### Reporting Unit

PiCT results are expressed and reported as the time in seconds until detection of clotting is recorded.

### Reagents

Prothrombinase-induced Clot time (PiCT) – **Pefakit  PiCT**  (CenterChem, Inc., Norwalk, CT,  cat #50501); 1-step method consists of two reagents – R1, Activator, and R2, start reagent.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

## Precision and Reproducibility

The manufacturer states

Intra-assay and inter-assay precision and reproducibility of anticoagulation activity measurements were determined using the Pefakit Controls LMWH and Pefakit Controls UFH on 5 different instruments.  Over all instruments and measurements of CV within the series (n = 5 to 7) and between test series on 9 different days ≤7%.  Trueness of the data was determined by comparing the means of the calculated anticoagulant activities for all series and all days with the certified values for the controls tested.

Deviation of the mean from the certified values was within a range of ±0.08 IU/ml.  Thus the test has a very high precision band reproducibility for UFH and LMWH measurements on all instruments tested so far.

Within the frame of multi-center study the precision and reproducibility was checked based on controls 1 and 2 for UFH and LMWH both within the series ( 20 measurements) and from day to day ( 10 days) under the conditions of a routine laboratory,  The results of this study are given in the following table

| | Precision within the series (%CV) | | | |
| | UFH | | LMWH | |
| | Control 1 | Control 2 | Control 1 | Control 2 |
| Center 1 | 2.9 | 2.9 | 4.4 | 2.3 |
| Center 2 | 2.7 | 1.9 | 4.8 | 1.8 |
| Center 3 | 2.9 | 2.7 | 3.3 | 5.0 |

| | Precision day to day  (%CV) | | | |
| | UFH | | LMWH | |
| | Control 1 | Control 2 | Control 1 | Control 2 |
| Center 1 | 12.5 | 7.1 | 6.2 | 7.0 |
| Center 2 | 10.2 | 5.5 | 8.6 | 6.3 |
| Center 3 | 4.3 | 3.2 | 5.5 | 3.0 |

## Reportable range

The PiCT min-max in seconds was 7.0 to 180.0 seconds.

## Reference range

PiCT:  8 – 10 sec

## Limitations on the procedure

The manufacturer states

Most factor deficiencies have no influence on determination of anticoagulant activity.  In patients samples with antithrombin deficiency a reduced anticoagulant activity is detected.  Clotting times of samples with known anticoagulant concentration are therefore lower than expected.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

In samples highly deficient in factor V, prothrombin and/or fibrinogen (below 25% normal level) clotting times are clearly prolonged.  Also lupus anticoagulants can lead to the detection of false-high anticoagulant activity.

Aprotinin in the plasma up to a concentration of 800 CIU/ml has no influence on the test result.  In contrast, protamine  strongly interferes with the test at a concentration of 1 IU/ml and higher.  In order to make sure that the test is not disturbed by interference the plasma should be completely free of protamin.

R1 (activator) contains FXa which may lead to carry-over effects.  FXa may contaminate other samples and interfere with them.  Appropriate cleaning of instrument after the pipetting step is therefore mandatory and has to be part of the adaptation protocol.
Due to its properties and sensitivity the test can basically also be used for the detection and monitoring of direct FIIa and FXa inhibitors.  At pressing the test is not yet validated for this use.

# Factor Xa Activity

## Method
**Factor X** measures the Factor X activity in human citrated plasma.  The method is based on a two-staged principle.  First, Factor X (FX) is activated in the presence of calcium to Factor Xa (FXa) by the activator Russell's Viper Venom (RVV).  In the second stage, the generated FXa hydrolyses the chromogenic substrate, liberating the chromophoric group, pNA.
FX activity will be determined using an ACL TOP coagulation autoanalyzer (Beckman Coulter, Fullerton, CA) on platelet-poor plasma.

## Reporting Unit
Factor X results are reported in activity (%).

## Reagents
Chromogenic Factor X reagent – **Diapharma Factor X Kit** (cat #KDPGFX, DiaPharma Group, West Chester, Ohio) ~400 determinations per kit when applied to TOP.

Chromogenic Substrate:   S-2765 chromogenic substrate – 25mg lyophilized chromogenic substrate (Bz-Ile-Glu(Piperidyl)-Gly-Arg-pNA), with Mannitol added as a bulking agent.

Russell's Viper Venom: 1.3 mg lyophilized FX containing protein from Russell's Viper Venom (RVV) in 0.1mol/L sodium chloride.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

## Precision

The manufacturer states

Six samples were assayed in one FX kit run in replicates of 10 using a microplate.  The samples were two controls (one normal and one prolonged), two patient samples with normal levels and two patient samples with prolonged levels.

| Fx Concentration (%) | CV within Run |
|---|---|
| Normal (98-107%) | 1.9 – 12.0% |
| Abnormal (23-32%) | 4.7 – 19.6 % |

The central tendency for within-run precision of the DaiPharma Fctor X kit is approximately 7 % CV.

## Accuracy

The manufacturer states

Clinical studies were done with a total of 241 individuals (92 normals + 149 OAC patients) across three sites.  Citrated plasma samples from each individual were assayed by the Fx kit and by the routine Prothrombin method at each site.  The data were compared by log-log linear regression, and showed a correlation ("r") of 0.89

## Reportable range

The FX activity reportable range was equal to 5 - 200%.  (Please note for the undiluted sample)

## Reference range

FX (report as % activity):  59-130 %

## Limitations on the procedure

The manufacturer states

- Bilirubin, hemoglobin, and plasma from hyperlipemic patients give difficulties in absorbance readings.  In this case individual plasma blanks are necessary.
- Heparin concentrations below 30 U/ml are neutralized by Ploybrene® and do not influence the assay.
- Temperature control and incubation times are critical.
- Proper mixing is important to be sure that the reaction is homogenous, but avoid vigorous shaking, as the proteins may precipitate in the foam.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

**APPENDIX 2**

**PD COAGULATION MEASUREMENTS STATISTICAL ANALYSIS PLAN**

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Statistical Analysis Plan for the Analysis of PD coagulation Measurements (JNJ39039039-AFL3001)



PHARMACEUTICAL RESEARCH
& DEVELOPMENT

DIVISION OF JANSSEN PHARMACEUTICA N.V.

## Statistical Analysis Plan in Support of Rivaroxaban (JNJ39039039-AFL3001)

Exploratory Analyses Of Pharmacodynamic Coagulation

Measurements

in Subjects *with Non-Valvular Atrial Fibrillation* Treated With

Rivaroxaban *For The Prevention of Stroke and Non-Central Nervous*

*System Systemic Embolism*

Protocol: 39039039AFL3001; Phase 3

JNJ39039039 (Rivaroxaban, BAY 59-7939)

Ihab G Girgis[†]

Advanced Modeling and Simulation, Clinical Biostatistics

J&J Pharmaceutical Research and Development.

August 6th,2010

**Document No.:** EDMS-PSDB-11389467:2.0

† Contact details

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Statistical Analysis Plan for the Analysis of PD coagulation Measurements (JNJ39039039-AFL3001)

Email: IGirgis@its.jnj.com
Phone: (908) 704-4523

# Contents

**GLOSSARY AND ABBREVIATIONS** ........................................................3

**INTRODUCTION** ..........................................................................4

**BACKGROUND**............................................................................4

**STUDY DESIGN** ..........................................................................5

**AVAILABLE DATA** ........................................................................5

**OBJECTIVES OF THE PHARMACODYNAMIC EVALUATIONS**...............6

**STATISTICAL ANALYSIS** ................................................................7
    1. General Principles .................................................................. 7
    2. Data Rules ............................................................................ 8
    3. Subgroups ............................................................................ 9
    4. Methodology ......................................................................... 9

**REFERENCES** .........................................................................11

2574

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Statistical Analysis Plan for the Analysis of PD coagulation Measurements (JNJ39039039-AFL3001)

## Glossary and Abbreviations

| | |
|---|---|
| AF | Atrial Fibrillation |
| CNS | Central nervous system |
| CYP3A4 | Cytochrome P450 3A4 |
| FXa | Factor Xa |
| INR | International normalized ratio |
| kg | Kilogram |
| LFTs | Liver function tests |
| $m^2$ | Square meter |
| mg | Milligram |
| min | Minute |
| mL | Milliliter |
| NSAID | Nonsteroidal anti-inflammatory drug |
| P-gp | P-glycoprotein (P-gp) |
| p.o. | Oral drug administration |
| PD | pharmacodynamic(s) |
| PT | Prothrombin time (in seconds) |
| PiCT | Prothrombinase induced clotting time |
| SAP | Statistical Analysis Plan |
| WHO-DD | World Health Organization Drug Dictionary |

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Statistical Analysis Plan for the Analysis of PD coagulation Measurements (JNJ39039039-AFL3001)

## Introduction

The purpose of this document is to provide a description of the exploratory analyses of sparse pharmacodynamic (PD) coagulation measurements based on the Phase III ROCKET AF study (JNJ39039039-AFL3001, rivaroxaban, BAY 59-7939).

## Background

Rivaroxaban is a potent and highly selective oral direct Factor Xa (FXa) inhibitor. Activation of Factor X to FXa plays a central role in the cascade of blood coagulation. Therefore, its selective inhibition by rivaroxaban should inhibit thrombin generation and may result in a better efficacy and safety profile than available anticoagulants.

The primary objective of study AFL3001 is to demonstrate that the efficacy of rivaroxaban is non-inferior to that of dose-adjusted warfarin for the prevention of thromboembolic events in subjects with non-valvular atrial fibrillation as measured by the composite of stroke and non-central nervous system (non-CNS) systemic embolism.

The major secondary efficacy objectives are to compare the effects of rivaroxaban and warfarin with respect to the composite of stroke, non-CNS systemic embolism, and vascular death, and the composite of stroke, non-CNS systemic embolism, myocardial infarction, and vascular death. Other secondary efficacy objectives are to compare the effects of rivaroxaban and warfarin with respect to the individual components of the composite primary and major secondary endpoints, disabling stroke (modified Rankin Scale score of 3 to 5 inclusive), and all-cause mortality.

The principal safety objective of this study is to demonstrate that rivaroxaban is superior to dose adjusted warfarin as assessed by the composite of major and non-major clinically relevant bleeding events. Other safety objectives are to compare rivaroxaban and warfarin with respect to the individual bleeding event categories, adverse events, and clinical laboratory evaluations (including liver function tests [LFTs]).

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Statistical Analysis Plan for the Analysis of PD coagulation Measurements (JNJ39039039-AFL3001)

## Study Design

Study AFL3001 is a prospective, randomized, double-blind, double-dummy, parallel-group, active-controlled, multicenter, event-driven study comparing the efficacy and safety of rivaroxaban with warfarin for the prevention of stroke and non-CNS systemic embolism in subjects with non-valvular atrial fibrillation.

The duration of the study is around 44 months (from the first subject randomization date to the last subject last visit). Approximately 14,269 subjects are randomized in this study.

Subjects with non-valvular atrial fibrillation, who are at risk for stroke and non CNS systemic embolism, are randomly assigned to 1 of 2 treatment groups: rivaroxaban or warfarin. Those subjects assigned to rivaroxaban received rivaroxaban 20 mg p.o. once daily plus warfarin placebo p.o. once daily titrated to a target sham International Normalized Ratio (INR) of 2.5 (range 2.0 to 3.0, inclusive). Subjects with moderate renal impairment at screening (defined as calculated creatinine clearance, CRCL, between 30 and 49 mL/min, inclusive) had a dose adaptation to rivaroxaban 15 mg p.o. once daily. Those subjects assigned to warfarin received warfarin p.o. once daily titrated to a target INR of 2.5 (range 2.0 to 3.0, inclusive) plus rivaroxaban placebo p.o. once daily.

## Available Data

Sparse samples for PD evaluations are collected in all subjects. The PD coagulation measurements include prothrombin time (PT), FXa activity, and prothrombinase induced clotting time (PiCT). Pharmacodynamic samples are collected for at Week 12 and Week 24, as shown in Table 1.

Table 1: Sparse Pharmacodynamic Sampling Schedule

|                              | Day 1 | Week 12 | Week 24 |
|------------------------------|-------|---------|---------|
| PD sampling (ALL subjects)   | X[a]  | X       | X       |

[a] *Very limited data are available*

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Statistical Analysis Plan for the Analysis of PD coagulation Measurements (JNJ39039039-AFL3001)

The PD samples from the PK/PD subgroup will also be included in this analysis where the PD samples are collected at selected sites from approximately 200 randomized subjects (to obtain approximately 100 subjects on rivaroxaban treatment). Samples are taken at a convenient day between Week 2 and the end-of-study visit: a predose sample is collected within 1 hour before the evening drug administration, postdose samples is collected in the intervals 1 to 3 hours and 3 to 16 hours postdosing. In addition, a second PD sampling should is collected at least 1 month (but as close to the end-of-study visit as possible, preferably 6 to 12 months) after the first sample. This sampling consists of a predose sample and, if agreed by the subjects, a second sample in the interval between 1 and 3 hours postdosing on this specific visit.

The precise timing of the administration of the current dose (plus of the 2 preceding doses) and the precise actual time of blood sampling are expected to be documented in the CRF. For the plasma pharmacodynamic samples, 2.7 mL blood is collected into citrated tubes at each time point. Blood samples are centrifuged within 1 hour of collection in a clinical centrifuge at approximately 2,500 g at 15°C for 15 min. The samples are stored at -18 °C or lower until shipment to the central laboratory. Blood samples are collected in ammonium heparin or lithium heparin glass blood collection tubes with latex caps and stored in polypropylene storage tubes with polypropylene or polyethylene caps. All tubes are labeled with preprinted to include the study number, Case Report Form identification number (CRF i.d. #), treatment period, scheduled sampling day and time as stipulated in the flow chart, and the analyte name.

## Objectives of the Pharmacodynamic Evaluations

- Describe the distribution of PD coagulation measurements at the various assessment time points in rivaroxaban treated subjects and subgroups as defined in Table 2.
- Describe the relationship between PD measurements and occurrence of adjudicated bleeding events among rivaroxaban exposed subjects.
- Describe the relationship between PD measurements and primary efficacy endpoint events among rivaroxaban exposed subjects.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Statistical Analysis Plan for the Analysis of PD coagulation Measurements (JNJ39039039-AFL3001)

## Statistical Analysis

The statistical evaluations will be considered exploratory.

### 1.  *General Principles*

Analyses will be performed by using the software package SAS release 9.1 or higher (SAS Institute Inc., Cary, NC, USA). All variables will be analyzed by descriptive statistical methods. The number of data available and missing data, mean, standard deviation, minimum, quartiles, median, and maximum will be calculated for metric data. Frequency tables will be generated for categorical data.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Statistical Analysis Plan for the Analysis of PD coagulation Measurements (JNJ39039039-AFL3001)

### 2. Data Rules

Analyses will be based on subjects who received at least one dose of rivaroxaban. Missing PD values will not be imputed. Any PD results with no recorded actual sample time will be excluded from the analysis. Likewise, sampling time records with no associated PD results will be excluded from the analysis. If the baseline covariate value is missing and not recorded at any time during the study for a subject, the median value calculated from otherwise similar subjects in the population dataset will be used.

Suspected data errors will be handled on an individual basis. All assumptions/assignments made for missing covariate data and suspected data errors will be detailed in the final analysis report. All decisions regarding correction of missing data/data anomalies or exclusion of suspicious data records will be made with the intent of minimizing the potential to introduce systematic errors into the dataset.

Definition of peak and trough measurements will be based on the actual date and time information for the blood sample and corresponding drug intake date and time: peak is 1-4 hrs, and trough is 16-32 hrs after the last dose, inclusive. All other time window measurements will be grouped under postdose category. If multiple measurements in a particular time window for peak, trough or a postdose occur, the following rules are applied:

- Peak: consider the maximum value

- Trough: consider the minimum value

- Postdose: consider the mean value

All data over 32 hrs will not be included in the analysis. Definition of visits will be based on Week 12 and Week 24. All other visits measurements will be grouped under one other category.

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Statistical Analysis Plan for the Analysis of PD coagulation Measurements (JNJ39039039-AFL3001)

### 3.   Subgroups

Subgroup analyses will be prepared for the subject characteristics listed below

Table 2: Overview of defined subgroups[a]

| Subgroups characteristics | Subgroup levels |
|---|---|
| Dose | 15mg, 20 mg |
| Gender[f] | female, male |
| Age [years][d,f] | <65, ≥65 to ≤75, >75 |
| Race | White, Black, Asian, American Indian Or Alaskan Native, Native Hawaiian Or Other Pacific Islander, other |
| Weight [kg][d,f] | ≤50, >50 to ≤70, >70 to ≤90, >90 to ≤110, >110[a] |
| BMI [kg/m²][d,f] | <18.5, ≥18.5 to <25, ≥25 to <30, ≥30 to <35, ≥35 to <40, ≥40[a] |
| Calculated creatinine clearance [ml/min][d,f] | <30, ≥30 to <50, ≥50 to <80, ≥80[a] |
| Fragility [b,f] | no, yes |
| Use of NSAID [c] | no, yes |
| Use of platelet aggregation inhibitors or ASA [c] | no, yes |
| Use of P-GP inhibitors [c] | no, yes |
| Use of P-GP inducers [c] | no, yes |
| Use of CYP3A4 inhibitors [c] | no, yes |
| Use of CYP3A4 inducers [c] | no, yes |
| CHADS₂ score[e] | 1, 2, 3, 4, 5, 6 |

[a] Some categories might be combined for clarity.
[b] Fragility is defined as >75 years and/or body weight ≤50 kg and/or with a calculated creatinine clearance <50 ml/min at baseline (based on Cockroft and Gault formula).
[c] Based on WHO-DD classification. Use is defined as use at day of measurement or in time window before the measurement. Individual time windows apply per medication class: 5 days for P-GP Inhibitors and CYP3A4 Inhibitors, 7 days for NSAID, ASA and PAI/ASA and 14 days for P-GP inducers and CYP3A4 Inducers.
[d] Exploration on a continuous scale may be performed
[e] Assessment score for the risk of stroke in patients with atrial fibrillation incorporating these risk factors: Congestive heart failure, Hypertension, Age, Diabetes and history of Stroke or TIA
[f] Baseline values

### 4.   Methodology

#### 4.1   PD Measurements

Descriptive summary statistics and graphical representation will be given for the PD measurements at different exposure (peak, trough, or postdose) and by subgroups (Table 2), depending of the data availability. Graphical representation will also be conducted to compare the PD measurements at different visits and sampling

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Statistical Analysis Plan for the Analysis of PD coagulation Measurements (JNJ39039039-AFL3001)

windows to assess any dose accumulation over time with long term rivaroxaban dosing, if possible.

### 4.2      Bleeding in relation to PD measurements levels

For analyzing the relationship of bleeding events to PD measurements, subjects will be grouped into the categories "Major Bleeding", "Non-Major clinically relevant (NMCR) bleeding", "neither major or NMCR Bleeding", and "either major or NMCR Bleeding". The most serious individual adjudicated bleeding event after initiation of active rivaroxaban administration and during the treatment duration will be considered. Each subject is to be characterized using a single PD measurements value at each visit (week 12, week 24, or other) at its corresponding time window measurements (peak, trough, or postdose). The following analyses will be conducted:

- Descriptive summary statistics for PD measurements and its quartiles by bleeding events

- Corresponding Box-plots by bleeding event and PD measurements as well as its quartiles

- Cumulative distribution function of PD measurements by bleeding events

Tables and figures will be prepared for the entire population as well as by some of the subgroups, where possible. Tables and Boxplots for co-medication subgroups will consider individually per visit and the co-medication use at the time of the PD measurements collection. Subjects will be considered under co-medication use when they are using the co-medication at the time of the visit or in a time window 5 (P-GP Inhibitors and CYP3A4 Inhibitors), 7 (NSAID, ASA and PAI/ASA) and 14 (P-GP inducers and CYP3A4 Inducers) days prior to visit.

### 4.3      Efficacy in relation to PD measurements levels

The primary efficacy endpoint is the composite of stroke and non-CNS systemic embolism. The occurrence of these events will be examined in relation with the PD measurements levels among rivaroxaban exposed subjects during the double blind phase. The efficacy endpoint will be treated as a binary event (no event/with event). Each subject is to be characterized using a single PD measurements value at each visit (week 12, week 24, or other) at its corresponding

Rivaroxaban: Pharmacodynamic Coagulation Analysis

Statistical Analysis Plan for the Analysis of PD coagulation Measurements (JNJ39039039-AFL3001)

time window measurements (peak, trough, or postdose). The following analyses will be conducted:

• Descriptive summary statistics for PD measurements and its quartiles by efficacy events

• Corresponding Box-plots by efficacy event and PD measurements as well as its quartiles

• Cumulative distribution function of PD measurements by efficacy events

Tables and figures will be prepared for the entire population as well as by some of the subgroups, where possible.

## References
N/A