# EXHIBIT U

**Expert Report of Dr. Sammy Khatib**

*Joseph Boudreaux, et al.*

Case No.: 2:14-cv-02720

USCA5 9628

### *REVIEW AND COMMENT ON MEDICAL HISTORY OF JOSEPH BOUDREAUX*

I am a cardiologist at the John Ochsner Heart and Vascular Institute, where I currently serve as Vice Chairman, Department of Cardiology, Section Head, Electrophysiology, and Program Director, Clinical Cardiac Electrophysiology Fellowship. After completing my undergraduate degree at Duke University, I completed my medical school at Wayne State University, where I was elected to the Alpha Omega Alpha Honor Medical Society. This was followed by residency in Internal Medicine at Georgetown University, after which I served as Chief Medical Resident at the Washington DC VA Medical Center. This was followed by training in Cardiovascular Medicine at John Ochsner Heart and Vascular Institute, during which I served as Chief Cardiology Fellow my final year. Finally, I obtained further sub-specialty training in Clinical Cardiac Electrophysiology at the University of Florida. As an Electrophysiologist, my specialty is dealing with the rhythm disorders of the heart, of which atrial fibrillation is the majority. After a year serving as Junior Faculty at the University of Florida, I returned to join the staff at John Ochsner Heart and Vascular Institute in 2009. I serve as the Program Director for the Clinical Cardiac Electrophysiology Fellowship Program. Dedicated to the training of future Electrophysiologists, this was the first such program created in the Gulf South Region. I currently serve as the Section Head of Electrophysiology. With 6 adult Electrophysiologists, we are the largest group in the Gulf South. I also serve as Vice-Chair for the Department of Cardiology.

USCA5 9629

Leading an extremely busy group, I have a robust clinical practice, treating a large volume of patients. The majority of my practice involves treating patients with atrial fibrillation. In addition to the management of patients, I have been significantly involved in the education of cardiologists and electrophysiologists, both in training and in practice, at Ochsner as well as across the country. My opinions in regard to this subject matter are therefore based on a large amount of personal experience, as well as a continued review of the data and studies that have been published.

I have been asked to comment on the medical history of Joseph Boudreaux, focusing on the management of atrial fibrillation, as well as the impact of the GI bleed on his overall care. My analysis is based on extensive review of his medical records.

I have been retained by the Janssen defendants in this litigation as an expert in the Xarelto MDL litigation. My hourly rate as an expert in this litigation is $500/hour. My curriculum vitae is attached.

## SUMMARY OF MEDICAL HISTORY PRIOR TO DEVELOPMENT OF ATRIAL FIBRILLATION

Mr. Boudreaux is a gentleman with a history of hypertension (HTN), benign prostatic hypertrophy (BPH), gout and nephrolithiasis. He was on chronic medical therapy for HTN and BPH. He underwent a routine screening colonoscopy 3/09/09 which revealed Diverticula, hemorrhoids, and polyps. A biopsy revealed normal

USCA5 9630

colonic mucosa. At that time, a repeat colonoscopy and biopsy 2 years later was recommended. He was diagnosed with Diabetes Mellitus 10/19/11. At the time of this diagnosis, his Hemoglobin A1c, a marker of 90 day blood glucose levels, was elevated at 7.9 (normal 4.0-6.2). Treatment with metformin was initially recommended; he preferred to defer, opting for a strategy of diet and exercise, but in November of 2011 was placed on metformin after lifestyle modification did not result in adequate control of his diabetes. Mr. Boudreaux suffered from chronic gout for which he received indomethacin. On 4/30/12 he presented for routine visit to his PCP, and complained of right hip pain. Subsequent hip X-ray revealed no significant pathology. He was prescribed Indocin 50 mg, to take twice daily as needed for hip pain. He received a subscription for 60 tablets on 4/30/2012. Ultimately, Mr. Boudreaux was placed on Allopurinol to prevent acute gout attacks. Aspirin 81 mg daily was taken in 2008, and 2012 through 2016.

## DEVELOPMENT OF ATRIAL FIBRILLATION AND CONGESTIVE HEART FAILURE

Mr. Boudreaux presented 1/7/14 to Ochsner Bayou Region in the Ambulatory clinic with complaints of chest heaviness, shortness of breath and frequent belching. Physical examination revealed an irregular heart rhythm, and ECG confirmed the presence of atrial fibrillation. He was transferred to Ochsner St. Anne Hospital. Upon presentation to the Emergency Department, he was noted to be in congestive heart failure (CHF), with pulmonary edema and ascites noted on exam, and a Pro B-type Natriuretic Peptide level (a serum marker for congestive heart failure) that was elevated at 1482 pg/ml (normal range 17-126). He was

USCA5 9631

treated for CHF with 40 mg of IV Lasix, and cardiology was consulted. Cardiology consultation was performed by Dr. Kenneth Wong. Dr. Wong's assessment was atrial fibrillation with rapid ventricular response, and mild diastolic congestive heart failure. His recommendations were to initiate Lopressor 25 mg twice daily to control the ventricular rate, continue with IV diuresis, obtain an echocardiogram, and add amiodarone. He also recommended that the patient be anticoagulated. Per the History and Physical performed by the Hospitalist Dr. Jack Heidenreich, "Cardiology recommends Xarelto." In the deposition of Dr. Wong, he indicated that he recommended initiation of a direct oral anticoagulant as opposed to Warfarin. The choice of specific direct oral anticoagulant was based on which agent would cost the least based on a patient's insurance plan. Ultimately, Xarelto 20 mg daily was initiated. At the time of diagnosis, Mr Boudreaux carried a CHADSVASc score of 4 (Age > 65, HTN, Diabetes, and CHF). At the time of initiation, normal renal function was also confirmed.

With diuresis, Mr. Boudreaux was net negative fluid balance of 2.35 over the next 24 hours, and he noted marked improvement in his symptoms. He remained in atrial fibrillation. An echocardiogram was obtained 1/8/14, and this revealed an ejection fraction of 40%, with borderline left atrial enlargement and mild left ventricular hypertrophy. Thus, the diagnosis of cardiomyopathy was also made. Aldactone 25 mg daily was added to his regimen at this time. As the patient had significant improvement in symptoms, he was discharged home. Home medications now included Xarelto 20 mg daily, Lopressor 50 mg twice daily, Aldactone 25 mg daily, and Amiodarone 400 mg daily. Allopurinol and aspirin were continued. Prior

USCA5 9632

to his discharge, the risks and benefits of anticoagulation and the rationale for initiating blood thinners was again discussed with Mr. Boudreaux by nurse Veronica Theriot. Mr. Boudreaux received a 10 tablet sample of Xarelto 20mg and a prescription for 90 tablets with one refill.

Mr. Boudreaux was seen in the clinic for follow-up 1/10/14 by Dr. Wong. At that time, Aldactone was increased to 50 mg daily. Plans were made to arrange for an outpatient cardioversion, to restore normal sinus rhythm. This was tentatively planned for February 5. A stress study was performed 1/10/14, and this revealed no evidence of significant coronary artery blockages.

## DEVELOPMENT AND MANAGEMENT OF GI BLEED

Mr. Boudreaux presented 2/3/14 to his PCP with complaints of 3 days of weakness, shortness of breath, and dark tarry stools. He was transferred to Ochsner St. Anne Emergency Department. At that time, he was noted to be markedly anemic, with a hemoglobin level of 6.7 (normal range 14.0-18.0) and hematocrit level of 21.2 (normal range 40-54). His PT was slightly elevated at 13.5 (9 – 12.5) and INR was 1.4 (0.8 – 1.2). However, this information is not clinically useful as it has become clear that interpretation of the PT is unreliable to evaluate DOACs. PT values are influenced by the type of regent used, and there is a lack of correlation between PT and clinically significant events with the DOAC's, including rivaroxaban. .

The decision was made to transfer Mr. Boudreaux to Ochsner Kenner to allow for higher level of care. Xarelto and aspirin were discontinued. He was

USCA5 9633

admitted to the ICU, and ultimately underwent transfusion of 4 units of packed red blood cells. He was placed on a Protonix drip. Per Dr. Masri's note 2/5/14 at 7:15 am, there was "no indication for activated prothrombin complex concentrate at this point." Esophagogastroduodenoscopy (EGD) was performed 2/4/14, and no significant pathology was observed. Colonoscopy was performed 2/7/14, and sigmoid diverticula were observed. No obvious source of bleeding was thus identified. The patient demonstrated no further evidence of bleeding, and was ultimately discharged 2/8/14. Aspirin 81 mg was resumed, amiodarone was decreased to 200 mg daily, and Xarelto was discontinued.

As an outpatient, Mr. Boudreaux underwent video capsule endoscopy by Dr. Joshi on 3/18/14. This was a negative study, not revealing any evidence of pathology. To date, Mr. Boudreaux has not had recurrence of symptoms consistent with GI bleeding.

## SUBSEQUENT MANAGEMENT OF ATRIAL FIBRILLATION

Mr. Boudreaux remained persistently in atrial fibrillation. Given the adverse event on anticoagulation, the patient was continued on aspirin 81 mg daily for stroke prophylaxis. Amiodarone was discontinued, and a rate control strategy was pursued. In other words, attempts to restore normal sinus rhythm were deferred. Why was this strategy appropriate at this time? Resumption of normal sinus rhythm without the patient being protected by anticoagulation would have put him at significantly higher risk of stroke. The current recommendations of the American

USCA5 9634

[8]

Heart Association, (AHA), American College of Cardiology (ACC), and Heart Rhythm Society (HRS) are that patients remain on anticoagulation for at least 4 weeks after restoration of normal sinus rhythm.[1] This is because acutely after resuming normal rhythm, the atria may remain "stunned" for up to 4 weeks, and demonstrate poor contractility. Without strong contraction of the atria, there may continue to be stasis of the blood, and subsequent clot formation, even if no left atrial appendage clot is present at the time of restoration of normal sinus rhythm. Thus, without the protection of anticoagulation, it would not have been appropriate to restore normal sinus rhythm in Mr. Boudreaux.

## LARIAT PROCEDURE

In the outpatient setting, Mr. Boudreaux was evaluated by Dr. Timothy. Recommendation was made to refer to Dr. Fail for consideration of the LARIAT procedure to improve stroke protection. This was because with an elevated CHADSVASc score, Mr. Boudreaux remained at high risk for stroke without anticoagulation. Consideration was not given to another trial of anticoagulation, as it was thought that the patient was at high risk for another bleeding event. When anticoagulation is not an option and the patient remains at risk for stroke, there are non-pharmacological options to consider. Specifically, it is known that over 90% of

---

[1] January, C.T., Wann, L.S., Alpert, J.S., Calkins, H., Cigarroa, J.E., Conti, J.B., Ellinor, P.T., Ezekowitz, M.D., Field, M.E., Murray, K.T. & Sacco, R.L. (2014). 2014 AHA/ACC/HRS guideline for the management of patients with atrial fibrillation: Executive summary: a report of the American College of Cardiology/American Heart Association Task Force on Practice Guidelines and the Heart Rhythm Society. *Journal of the American College of Cardiology, 64*(21), 2246-80.

USCA5 9635

the blood clots that form in the heart during atrial fibrillation form in the structure called the left atrial appendage (LAA), a finger-like extension off of the left atrium.[2] During open heart surgery, this appendage may be ligated, thus reducing the risk of clot formation and subsequent embolization. There have been attempts to exclude the LAA from the general circulation without requiring open heart surgery. One option would be to implant a plug into the LAA to prevent blood from entering and thus pooling here. The FDA has approved the WATCHMAN device for this application. However, because blood clots can form on devices within the vasculature, one must be able to tolerate anticoagulation with warfarin at least for a few months duration.

The LARIAT is an option to consider when one cannot tolerate any anticoagulation. With this treatment, the left atrial appendage is approached from the outside, and it is ligated with a snare. To do this, one must take two approaches to get to the LAA. First, access into the pericardium is performed. This is the double walled sac around the heart. Then, access into the LAA is performed from inside the heart. This is done by obtaining access into the femoral vein, placing a needle in the right atrium, and crossing over to the left atrium in a thin walled area called the foramen ovale. A magnetic wire is then placed within the LAA. The delivery system of the LARIAT also has a magnet, and this is aligned with the wire within the LAA. This allows for appropriate placement of the LARIAT device around the LAA, after which it is deployed, thus sealing off the LAA. Unlike the WATCHMAN device, the

---

[2] Sievert, H., Lesh, M. D., Trepels, T., Omran, H., Bartorelli, A., Della Bella, P., ... & Kramer, P. (2002). Percutaneous left atrial appendage transcatheter occlusion to prevent stroke in high-risk patients with atrial fibrillation early clinical experience. *Circulation*, *105*(16), 1887-1889.

USCA5 9636

LARIAT has not yet been approved for LAA ligation. There has been some data published, and it is being increasingly performed at special centers across the country.

Initial evaluation by Dr. Peter Fail of Mr. Boudreaux occurred April 2, 2015. At that time, he was considered a good candidate for LARIAT, and a CTA of the chest was performed to assess the anatomy of the LAA. There are multiple morphologies that can be seen with the LAA, some of which render approach for the LARIAT difficult and thus not an option. Based on the CTA of the chest, as well as a trans-esophageal echocardiogram performed by Dr. Engeron 5/6/15 revealing no evidence of blood clot formation in the LAA to date, the decision was made to proceed with LARIAT. The LARIAT procedure was performed by Dr. Fail May 11, 2015, without complications. The patient was discharged home the following day.

As an outpatient, Mr. Boudreaux presented to his PCP July 21, 2015 with complaints of abdominal pain and shortness of breath. An abdominal ultrasound was obtained, and this revealed multiple gallstones with gallbladder thickening, consistent with acute gallbladder infection. For this, the patient underwent laparoscopic removal of his gallbladder August 3, 2015, without complications.

Mr. Boudreaux next presented to his PCP August 31, 2015, with complaints of shortness of breath and abdominal bloating. Given the recent surgery, an abdominal X-ray was obtained. This raised the concern for an obstruction of the intestines, and Mr. Boudreaux was sent to Ochsner St. Anne Hospital for further management. Ultimately, a CT scan of the abdomen and pelvis was performed. This revealed no evidence of bowel obstruction, but a "massive pericardial effusion" was noted. A

USCA5 9637

fluid collection around the heart, a pericardial effusion can cause compression of the heart and be a life-threatening emergency. An echocardiogram was obtained, confirming the presence of a large pericardial effusion. The ejection fraction was noted to be 20%. There were early signs that the fluid collection could cause collapse of the heart. For this reason, the patient underwent emergency drainage of the fluid by Dr. Anil Chagarlamudi on September 1, 2015. This was performed by placing a needle into the pericardium, followed by leaving a drain within the sac. Ultimately 2 liters of fluid was drained. A repeat echocardiogram the next day revealed significant reduction in the size of the fluid collection, and the drain was removed. The patient noted marked improvement in symptoms, and was discharged home. A follow-up echocardiogram September 6, 2015, performed as an outpatient, revealed a small pericardial effusion, not causing any hemodynamic compromise.

## SUBSEQUENT MANAGEMENT OF ATRIAL FIBRILLATION AFTER LARIAT

A trans-esophageal echocardiogram was performed November 11, 2015, as part of routine follow-up after the LARIAT procedure. This confirmed complete closure of the LAA. A trans-thoracic echocardiogram was repeated March 24, 2016, and this revealed an ejection fraction of 20%. The decision was then made to pursue restoration of normal sinus rhythm. The rationale for this was that by occluding the LAA, the risk of clot formation and subsequent stroke was extremely low. Amiodarone was re-introduced April 26, 2016, and the patient underwent DC

cardioversion (DCCV) June 7, 2016. DCCV is a procedure where an electrical shock is delivered to the heart, temporarily suspending the electrical activity. This allows for the extinguishment of the atrial fibrillation waves, and restoration of normal sinus rhythm. At follow-up June 22, 2016, the cardiologist stated that Mr. Boudreaux was doing well with a blood pressure slightly lower than usual. He was otherwise asymptomatic. His diuretic, specifically Lasix, was decreased. There are no further records as to follow up with Cardiology after this time.

## COMMENTS ON THE UTILIZATION OF XARELTO

When Mr. Boudreaux first was diagnosed with atrial fibrillation 1/7/14, the decision was made to initiate anticoagulation. Was this the appropriate decision? Based on extensive studies, as well as the recommendations of the American College of Cardiology (ACC), American Heart Association (AHA), and Heart Rhythm Society (HRS), the answer is yes. Patients with atrial fibrillation are at higher risk for stroke or other thrombo-embolic events, and the cornerstone of stroke prevention has been anticoagulation. However, anticoagulation in general carries a risk of bleeding with it, and thus one needs to weigh the risks and benefits of stroke protection and bleeding in a patient when making a decision. The key to the decision making process is understanding the patient's underlying risk of stroke. If the underlying risk is higher, then anticoagulation is warranted. If the risk of stroke is low enough, then aspirin alone or even no therapy is sufficient protection. This does not mean that if one's risk of stroke is low, aspirin or no therapy will prevent stroke

USCA5 9639

completely. Anticoagulants will reduce the risk more strongly. However, in this patient population, the risk reduction afforded by the anticoagulants is more than offset by the risk of bleeding. In a higher risk patient, there is more stroke protection, and the balance shifts to favoring anticoagulation from a risk/benefit perspective.

There are risk stratification schemes designed to assist the clinician risk assess a patient. For years, the standard risk assessment was the CHADS2 score. This mnemonic incorporates the first letter for these conditions, and assigns a score based on the number of factors present. A point each is assigned for Congestive Heart Failure, Hypertension, age ≥ 75 yrs old, and diabetes. A prior history of stroke or transient ischemic attack ("mini-stroke") results in two points. The sum results in a total CHADS2 score that has been shown to correlate with risk of stroke. CHADSVASc (similar to the CHADS score, one point is assigned for Congestive Heart Failure, Hypertension, Diabetes, and age > 65 years. Additionally, one point each is assigned for female sex, and the presence of vascular disease. For age ≥ 75 years old, and prior stroke or mini-stroke, two points are assigned), is an update version of the CHADS scoring system, and current ACC/AHA/HRS guidelines endorse utilization of this scoring system when making a decision as to whether to anticoagulate. At the time of diagnosis, Mr. Boudreaux's CHADSVASc score was 4 (age > 65, HTN, DM, and CHF). This would correlate to a risk of stroke of 4.0 % per year, if left unprotected. Based on the ACC/AHA/HRS guidelines from 2014, the recommendation would be to initiate anticoagulation, with either warfarin or direct oral anticoagulant (DOAC). **Thus, initiating anticoagulation of some sort in Mr.**

USCA5 9640

**Boudreaux would have been the standard of care.** This decision is made with the understanding that there is a risk of bleeding associated with the anti-coagulants, but, again, the benefits of stroke protection outweigh the risks.

At the time of initiation of Xarelto, per his testimony, Dr. Wong was aware of the risks of bleeding associated with anticoagulation, and believed that the benefits of stroke protection in this specific case outweighed the benefits. The data and ACC/AHA/HRS guidelines would support this decision. The benefits and risks of Xarelto were conveyed to Mr. Boudreaux, and he signed an "Anticoagulation Checklist" acknowledging this discussion.

## WOULD THE CLINICAL OUTCOME HAVE BEEN DIFFERENT IF A DIFFERENT ANTICOAGULANT WAS UTILIZED?

In all likelihood, the short term and long term clinical outcome would not have been different if another direct oral anticoagulant or warfarin was utilized. It is well known that anticoagulants in general, including Xarelto specifically, do not result directly in bleeding. There must be underlying pathology present to allow for the bleeding. For instance, one will not spontaneously bleed from the skin with the blood thinners. However, if there is a small cut that may not result in significant bleeding otherwise, the presence of a blood thinner would result in longer and thus more significant bleeding episode. The same rationale applies to a bleed in the gastro-intestinal tract. Mr. Boudreaux's GI bleed was not precipitated directly by Xarelto.

Mr. Boudreaux was also on aspirin at the time of the bleeding event. It is well known that aspirin alone increases the risk of GI bleed, and aspirin utilized concomitantly with anticoagulants increases the risk further. Furthermore, at the time of initiation of Xarelto, Aldactone 50 mg daily was also initiated. Gastric bleeding, ulceration, and gastritis are listed as adverse reactions with Aldactone on its package insert. The endoscopies performed did not reveal evidence of pathology. One cannot take this to mean that no underlying pathology was present. Indeed, it is not uncommon for a patient who presents with GI bleeding for no obvious source to be found. A review of 5 prospective studies of upper and lower endoscopy in patients with obscure bleeding was performed, and no source of bleeding was identified in 29-51% of patients.[3] Capsule endoscopy allows for visualization of hard to reach portions of the intestine, but this study also carries with it a high rate of no source of bleeding being delineated. Specifically, a study undertaken by Riccioni et al. demonstrated a negative endoscopy result in 29.7% of patients with history of bleeding.[4]

The concern regarding underlying pathology that was not observed by endoscopy remained for the Cardiologists participating in the care of Mr. Boudreaux. Otherwise, resumption of anticoagulation, possibly with Warfarin or another direct oral anticoagulant, would have been considered. Although the patient remained at elevated risk of stroke, Dr.'s Wong, Timothy and Fail did not feel

[3] Amaro, R., & Barkin, J. S. (2000). Diagnostic and therapeutic options in obscure gastrointestinal blood loss. *Current gastroenterology reports, 2*(5), 395-398.
[4] Riccioni, M. E., Urgesi, R., Cianci, R., Rizzo, G., D'Angelo, L., Marmo, R., & Costamagna, G. (2013). Negative capsule endoscopy in patients with obscure gastrointestinal bleeding reliable: Recurrence of bleeding on long-term follow-up. *World J Gastroenterol, 19*(28), 4520-4525.

USCA5 9642

comfortable with resumption of anticoagulation, and the decision was made to pursue non-pharmacological therapy for stroke reduction (LARIAT).

Would the patient's bleeding episode have been less severe if he had been on Warfarin? Some have argued that the lack of reversal agent would result in a more severe bleeding event. I do not believe that Mr. Boudreaux's hospitalization would have resulted in a different outcome. The patient remained hemodynamically stable throughout his hospital stay. After transfusion with 4 units of packed red blood cells, the patient's hemoglobin/hematocrit stabilized. There was no evidence of ongoing bleeding once the patient was hospitalized. Specifically, the admitting Hospitalist Dr. Masri stated there was no indication for reversal with activated Prothrombin complex concentrate. Mr. Boudreaux did not suffer any long-term adverse events after his hospitalization related to the bleeding episode. His pericardial effusion was not related to his gastrointestinal bleed. This outcome is similar to what has been published in regard to management of bleeding events with Xarelto.

Piccini et al.[5] reviewed the patients in ROCKET AF that had major bleeding events (431 in the Xarelto arm, 409 in the warfarin arm), and demonstrated that management of patients with bleeding events was not more difficult. The average number of transfusions of packed red blood cells (replacement for blood loss) was 2 in both arms. The average number of transfusions with fresh frozen plasma (FFP) and Prothrombin complex concentrates (PCC), utilized to counteract

---

[5] Piccini, J. P., Garg, J., Patel, M. R., Lokhnygina, Y., Goodman, S. G., Becker, R. C., ... & Hankey, G. J. (2014). Management of major bleeding events in patients treated with rivaroxaban vs. warfarin: Results from the ROCKET AF trial. *European Heart Journal, 35*(28), 1873-1880.

USCA5 9643

anticoagulation was significantly higher in the warfarin arm. The average length of stay for patients on Xarelto was 5 days, compared to 6 days with warfarin. When one examines the 3 month outcomes of stroke, embolism, heart attack and death, the hazard ratio was 0.688 for Xarelto, with a range of 0.455-1.0.42. This means that there was no difference in the 3 month outcomes of patients with major bleeding events with Xarelto. Indeed, the trend was towards improved outcome with Xarelto, almost reaching clinical significance. Thus, despite the lack of availability of a reversal agent specifically designed for Xarelto, it was at least as easy to manage as patients with bleeding events on Warfarin, with a trend towards less severe bleeding overall.

A prospective real world registry[6] was undertaken in Dresden, with 1776 patients being monitored for bleeding events and the management there-of. There was a 6.1% major bleeding rate observed. 62.1% of these were treated with supportive management, such as transfusions of PRBC's. A total of 6 patients received Prothrombin Complex Concentrate, and only 3 received fresh frozen plasma. The conclusions of the authors of this study were that the treatment of major bleeding in the setting of Rivaroxaban was "simple and rarely requires pro-coagulants." They also concluded that "outcome at 90 days is better than reported for Vitamin K antagonists" (p. 955).

---

[6] Beyer-Westendorf, J., Förster, K., Pannach, S., Ebertz, F., Gelbricht, V., Thieme, C., ... & Tittl, L. (2014). Rates, management, and outcome of rivaroxaban bleeding in daily care: Results from the Dresden NOAC registry. *Blood*, *124*(6), 955-962.

USCA5 9644

In summary, it is my opinion that Mr. Boudreaux's clinical course would not have been significantly altered with a choice of another agent. Dr. Wong was following standards of care established by the ACC, AHA, and HRS when deciding to initiate anticoagulation and his decision was appropriate. The patient suffered an adverse event after the initiation of anticoagulation, which is a known risk associated with these medications. Concern has been raised that the risk of bleeding was not mentioned as a black box warning on the package insert and that physicians would not be as aware of the risk of bleeding associated with Xarelto, or take it to imply that the risk of bleeding was lower. I do not believe a black box warning is necessary. Throughout the insert, there are warnings regarding the risk of major bleeding. On the first page of the insert, it is mentioned twice, as the first bullet point under warning and precautions, and again as the first bullet point under adverse reactions. It is repeated throughout the document. Dr. Wong was aware of the risk of bleeding, and this was discussed with the patient as well. The management of the bleeding episode was not more difficult despite the lack of a reversal agent.

I reserve the right to supplement this report if I receive any additional information. All of my opinions are to a reasonable degree of medical certainty.

Sammy Khatib, M.D.

11/15/16

Date

# EXHIBIT "A"

USCA5 9646

Sammy Khatib, M.D.
Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|---|---|---|---|---|---|---|---|---|---|
| Khatib, Sammy, M.D. | 11/6/2016 | Deposition Transcript | 07/11/2016 | | Deposition transcript of Kenneth Wong, M.D. | | Confidential | FALSE | |
| Khatib, Sammy, M.D. | 11/6/2016 | Deposition Transcript | 09/27/2016 | | Deposition transcript of Timothy Alvin, M.D. | | Confidential | FALSE | |
| Khatib, Sammy, M.D. | 11/6/2016 | Deposition Transcript | 09/22/2016 | | Deposition transcript of Peter Fail, M.D. | | Confidential | FALSE | |
| Khatib, Sammy, M.D. | 11/5/2016 | Deposition Transcript | 07/07/2016 | | Deposition Transcript of Cuong Bui, M.D. | | Confidential | FALSE | |
| Khatib, Sammy, M.D. | 11/5/2016 | Deposition Transcript | 06/27/2016 | | Deposition transcript of MAURICE ST. MARTIN, M.D. | | Confidential | FALSE | |
| Khatib, Sammy, M.D. | 11/15/2016 | Expert Report | 10/14/2016 | | Expert Report of Henry Michael Rinder, M.D. (Boudreaux Specific) | | Confidential | FALSE | |
| Khatib, Sammy, M.D. | 11/15/2016 | Expert Report | 10/14/2016 | | General Expert Report of Frank W. Smart, MD, FACC, FACP | | Confidential | FALSE | |
| Khatib, Sammy, M.D. | 11/15/2016 | Expert Report | 10/14/2016 | | General Expert Report of Henry Michael Rinder, M.D. | | Confidential | FALSE | |
| Khatib, Sammy, M.D. | 11/15/2016 | Expert Report | 10/14/2016 | | General Expert Report of Phillip S. Cuculich, M.D. | | Confidential | FALSE | |
| Khatib, Sammy, M.D. | 11/15/2016 | Expert Report | 10/12/2016 | | General Expert Report of Edward S. Peters, D.M.D, S.M., Sc.D. | | Confidential | FALSE | |
| Khatib, Sammy, M.D. | 11/15/2016 | Expert Report | 10/14/2016 | | Expert Report of Cindy Leissinger (Boudreaux Specific) | | Confidential | FALSE | |
| Khatib, Sammy, M.D. | 11/15/2016 | Expert Report | 10/14/2016 | | General Expert Report of Cindy Leissinger, M.D. | | Confidential | FALSE | |
| Khatib, Sammy, M.D. | | Literature | 2007 | Journal | Kripalani, S., Yao, X., & Haynes, R. B. (2007). Interventions to enhance medication adherence in chronic medical conditions: A systematic review. Archives of internal medicine, 167(6), 540-549. | None | | TRUE | Report citation |

Sammy Khatib, M.D.
Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|---|---|---|---|---|---|---|---|---|---|
| Khatib, Sammy, M.D. | | Literature | 2007 | Journal | Kamal, A. H., Tefferi, A., & Pruthi, R. K. (2007, July). How to interpret and pursue an abnormal prothrombin time, and bleeding time in adults. In Mayo Clinic Proceedings (Vol. 82, No. 7, pp. 864-873). Elsevier. | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 2011 | Journal | Patel, M.R., Mahaffey, K.W., Garg, J., Pan, G., Singer, D.E., Hacke, W., Breithardt, G., Halperin, J.L., Hankey, G.J., Piccini, J.P. & Becker, R.C. (2011). Rivaroxaban versus warfarin in nonvalvular atrial fibrillation. New England Journal of Medicine, 365(10), 883-891. | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 2014 | Journal | Shuaib, W. (2014). Warfarin therapy: Survey of patients' knowledge of their drug regimen. Malays. J. Med. Sci., 21(4), 37-41. | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 2002 | Journal | Hafner, J. W., Belknap, S. M., Squillante, M. D., & Bucheit, K. A. (2002). Adverse drug events in emergency department patients. Annals of emergency medicine, 39(3), 258-267. | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 2014 | Journal | Shuaib, W. (2014). Warfarin therapy: Survey of patients' knowledge of their drug regimen. Malays J Med Sci. 21(4), 37-41. | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 2008 | Journal | Flockhart, D. A., O'Kane, D., Williams, M. S., Watson, M. S., Gage, B., Gandolfi, R., ... & Veenstra, D. (2008). Pharmacogenetic testing of CYP2C9 and VKORC1 alleles for warfarin. Genetics in Medicine, 10(2), 139-150. | None | | TRUE | Report citation |

USCA5 9648

Sammy Khatib, M.D.
Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|--------|-----------|-------------------|------------------|--------------------|--------------------|-------------|----------------------------------|---------------------|----------|
| Khatib, Sammy, M.D. | | Literature | 2012 | Journal | Weitz, P. & Gross, P. (2012). New oral anticoagulants: which one should my patient use? American Society of Hematology, 536-540. | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 1997 | Journal | Kaminsky, L., & Zhang, Z. Y. (1997). Human P450 metabolism of warfarin. Pharmacol Ther., 73(1), 67-74. | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 2013 | Journal | Mueck, W., Schwers, S., & Stampfuss, J. (2013). Rivaroxaban and other novel oral anticoagulants: pharmacokinetics in healthy subjects, specific patient populations and relevance of coagulation monitoring. Thrombosis journal, 11(1), 1-17. | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 2014 | Journal | Girgis, I. G., Patel, M. R., Peters, G. R., Moore, K. T., Mahaffey, K. W., Nessel, C. C., ... & Becker, R. C. (2014). Population pharmacokinetics and pharmacodynamics of rivaroxaban in patients with non-valvular atrial fibrillation: Results from ROCKET AF. The Journal of Clinical Pharmacology, 54(8), 917-927 | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 2014 | Journal | O'Brien, E. C., Simon, D. N., Allen, L. A., Singer, D. E., Fonarow, G. C., Kowey, P. R., ... & Piccini, J. P. (2014). Reasons for warfarin discontinuation in the outcomes registry for better informed treatment of atrial fibrillation (ORBIT-AF). American heart journal, 168(4), 487-494. | None | | TRUE | Report citation |

USCA5 9649

Sammy Khatib, M.D.
Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|--------|-----------|-------------------|------------------|--------------------|--------------------|-------------|-----------------------------------|----------------------|----------|
| Khatib, Sammy, M.D. | | Literature | 2007 | Journal | Kimmel, S. E., Chen, Z., Price, M., Parker, C. S., Metlay, J. P., Christie, J. D., ... & Gross, R. (2007). The influence of patient adherence on anticoagulation control with warfarin: results from the International Normalized Ratio Adherence and Genetics (IN-RANGE) Study. Archives of Internal Medicine, 167(3), 229-235. | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 2008 | Journal | Masic, I., Miokovic, M., & Muhamedagic, B. (2008). Evidence based medicine–new approaches and challenges. Acta Informatica Medica, 16(4), 219. | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 2014 | Journal | Parekh, PJ, Merrell, J., Clary, M., Brush, J.E., & Johnson, D.A. (2014). New Anticoagulants and Antiplatelet Agents. Am J Gastroenterol., 109(1):9-19. | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 2014 | Journal | January, C.T., Wann, L.S., Alpert, J.S., Calkins, H., Cigarroa, J.E., Conti, J.B., Ellinor, P.T., Ezekowitz, M.D., Field, M.E., Murray, K.T. & Sacco, R.L. (2014). 2014 AHA/ACC/HRS guideline for the management of patients with atrial fibrillation: A report of the American College of Cardiology/American Heart Association Task Force on Practice Guidelines and the Heart Rhythm Society. Journal of the American College of Cardiology, 64(21), e1-76. | None | | TRUE | Report citation |

USCA5 9650

Sammy Khatib, M.D.
Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|--------|-----------|-------------------|------------------|--------------------|--------------------|-------------|----------------------------------|--------------------|----------|
| Khatib, Sammy, M.D. | 10/4/2016 | Literature | | | Beyer-Westendorf, J., Förster, K., Pannach, S., Ebertz, F., Gelbricht V., Thieme, C., Michalski, F., Köhler, C., Werth, S., Sahin, K., Tittl, L., Hänsel, U., & Weiss, N. (2014 Aug). Rates, management, and outcome of rivaroxaban bleeding in daily care: results from the Dresden NOAC registry. Blood, 124(6), 955-962. | n/a | | TRUE | |
| Khatib, Sammy, M.D. | | Literature | 2010 | Journal | Perzborn, E., Roehrig, S., Straub, A., Kubitzza, B., Mueck, W., Laux, V. (2010). Rivaroxaban: A New Oral Factor Xa Inhibitor. Arteriosclerosis, Thrombosis, and Vascular Biology, 30, 376-381. | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 2011 | Journal | Bushra, R., Aslam, N., & Khan, A. (2011). Food-drug interactions. Oman Medical Journal, 26 (2), 77-83. Retrieved from URL https://www.ncbi.nlm.nih.gov/pmc/articles/PMC3191675/; NIH. Important information to know when you are taking: Warfarin (Coumadin) and vitamin K. Retrieved from URL http://www.cc.nih.gov/ccc/patient_education/drug_nutrient/coumadin1.pdf | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 1997 | Journal | Kaminsky, L., & Zhang, Z. Y. (1997). Human P450 metabolism of warfarin. Pharmacol Ther., 73(1), 67-74 | None | | TRUE | Report citation |

USCA5 9651

Sammy Khatib, M.D.
Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|---|---|---|---|---|---|---|---|---|---|
| Khatib, Sammy, M.D. | 10/7/2016 | Literature | | | Laliberté, F., Cloutier, M., Nelson, W. W., Coleman, C. I., Pilon, D., Olson, W. H., & Lefebvre, P. (2014). Real-world comparative effectiveness and safety of rivaroxaban and warfarin in nonvalvular atrial fibrillation patients. Current medical research and opinion, 30(7), 1317-1325. | n/a | | TRUE | |
| Khatib, Sammy, M.D. | 10/7/2016 | Literature | | | Camm, A.J., Amarenco, P., Haas, S., Hess, S., Kirchhof, P., Kuhls, S., van Eickels, M., & Turpie, A.G. (2015). Appendix and supplementary information of XANTUS: a real-world, prospective, observational study of patients treated with rivaroxaban for stroke prevention in atrial fibrillation. European heart journal, 37(14), 1-8. | n/a | | TRUE | |
| Khatib, Sammy, M.D. | | Literature | 2011 | Journal | Bushra, R., Aslam, N., & Khan, A. (2011). Food-drug interactions. Oman Medical Journal, 26 (2), 77-83. Retrieved from URL https://www.ncbi.nlm.nih.gov/pmc/articles/PMC3191675/ | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | 11/15/2016 | Literature | 9/26/16 | FDA | FDA ROCKET AF Reanalysis Reviews.pdf | None | | TRUE | |
| Khatib, Sammy, M.D. | | Literature | | Journal | National Institutes of Health (NIH). Important information to know when you are taking: Warfarin (Coumadin) and vitamin K. Patient Education: Medications. Retrieved from URL http://www.cc.nih.gov/ccc/patient_education/drug_nutrient/coumadin1.pdf | None | | TRUE | Report citation |

USCA5 9652

Sammy Khatib, M.D.
Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|---|---|---|---|---|---|---|---|---|---|
| Khatib, Sammy, M.D. | 10/7/2016 | Literature | | | Camm, A.J., Amarenco, P., Haas, S., Hess, S., Kirchhof, P., Kuhls, S., van Eickels, M., & Turpie, A.G. (2015). XANTUS: a real-world, prospective, observational study of patients treated with rivaroxaban for stroke prevention in atrial fibrillation. European heart journal, 37(14), 1145-1153. | n/a | | TRUE | |
| Khatib, Sammy, M.D. | 11/10/2016 | Literature | 09/01/2015 | http://eurheartj.oxfordjournals.org | XANTUS: a real-world, prospective, observational study of patients treated with rivaroxaban for stroke prevention in atrial fibrillation A. John Camm, Pierre Amarenco, Sylvia Haas, Susanne Hess, Paulus Kirchhof, Silvia Kuhls, Martin van Eickels, and Alexander G.G. Turpie, on behalf of the XANTUS Investigators | | | FALSE | |
| Khatib, Sammy, M.D. | 11/10/2016 | Literature | 07/01/2016 | http://dx.doi.org/10.1016/j.clinthera.2016.07.002 | Hospitalizations and Other Health Care Resource Utilization Among Patients with Deep Vein Thrombosis Treated with Rivaroxaban Versus Low-molecular-weight Heparin and Warfarin in the Outpatient Setting Steven Deitelzweig, MD1; Fran¸cois Laliberté´, MA; Concetta Crivera, MPH/Guillaume Germain, MA; Brahim K. Bookhart, MBA, MPH3; William H. Olson, PhD; Jeffrey Schein, PhD; and Patrick Lefebvre, MA | | | FALSE | |

USCA5 9653

Sammy Khatib, M.D.
Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|---|---|---|---|---|---|---|---|---|---|
| Khatib, Sammy, M.D. | 11/10/2016 | Literature | 09/21/2016 | http://eurheartj.oxfordjournals.org | Ischaemic and haemorrhagic stroke associated with non-vitamin K antagonist oral anticoagu-lants and warfarin use in patients with atrial fibrillation: a nationwide cohort study Laila Staerk, Emil Loldrup Fosbøl, Gregory Y.H. Lip, Morten Lamberts, Anders Nissen Bonde, Christian Torp-Pedersen, Brice Ozenne, Thomas Alexander Gerds, Gunnar Hilmar Gislason, and Jonas Bjerring Olesen | | | FALSE | |
| Khatib, Sammy, M.D. | 11/10/2016 | Literature | 07/01/2016 | wileyonlinelibrary.com /journal/ijic p | Major bleeding risk among non- valvular atrial fibrillation patients initiated on apixaban, dabigatran, rivaroxaban or warfarin: a "real-world" observational study in the United States Gregory Y. H. Lip, Xianying Pan, Shital Kamble, Hugh Kawabata, Jack Mardekian, Cristina Masseria, Amanda Bruno, Hemant Phatak | | | FALSE | |
| Khatib, Sammy, M.D. | 11/10/2016 | Literature | 03/17/2012 | http://dx.doi.org/10.1016/j.amjcard.2012.03.049 | Meta-Analysis of Efficacy and Safety of New Oral Anticoagulants (Dabigatran, Rivaroxaban, Apixaban) Versus Warfarin in Patients With Atrial Fibrillation Corey S. Miller, BAa,c, Sonia M. Grandi, MSca, Avi Shimony, MDa,b,d, Kristian B. Filion, PhDa, and Mark J. Eisenberg, MD, MPHa,b,c,* | | | FALSE | |

USCA5 9654

## Sammy Khatib, M.D.
## Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|---|---|---|---|---|---|---|---|---|---|
| Khatib, Sammy, M.D. | 11/10/2016 | Literature | 04/02/2014 | http://dx.doi.org/10.1185/03007995.2014.907140 | Real-World comparative effectiveness and safety of rivaroxaban and warfarin in nonvalvular atrial fibrillation patients Francois Laliberté, Michel Cloutier, Winnie W. Nelson, Craig L. Coleman, Dominic Pilon, William H. Olson, C.V. Damaraju, Jeffrey R. Schein & Patrick Lefebvre | | | FALSE | |
| Khatib, Sammy, M.D. | 11/10/2016 | Literature | 07/27/2016 | http://dx.doi.org/10.1160/TH16-05-0403 | Real-world comparison of major bleeding risk among non-valvular atrial fibrillation patients initiated on apixaban, dabigatran, rivaroxaban, or warfarin A propensity score matched analysis Gregory Y. H. Lip; Allison Keshishian; Shital Kamble; Xianying Pan; Jack Mardekian; Ruslan Horblyuk; Melissa Hamilton | | | FALSE | |
| Khatib, Sammy, M.D. | 11/10/2016 | Literature | 09/20/2016 | http://dx.doi.org/10.1080/03007995.2016.1237937 | Real-world evidence of stroke prevention in patients with nonvalvular atrial fibrillation in the United States: the REVISIT-US study Craig I. Coleman, Matthias Antz, Kevin Bowrin, Thomas Evers, Edgar P. Simard, Hendrik Bonnemeier & Riccardo Cappato | | | FALSE | |
| Khatib, Sammy, M.D. | | Literature | 2014 | Journal | Beyer-Westendorf, J., Förster, K., Pannach, S., Ebertz, F., Gelbricht, V., Thieme, C., ... & Tittl, L. (2014). Rates, management, and outcome of rivaroxaban bleeding in daily care: results from the Dresden NOAC registry. Blood, 124(6), 955-962 | None | | TRUE | Report citation |

USCA5 9655

Sammy Khatib, M.D.
Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|---|---|---|---|---|---|---|---|---|---|
| Khatib, Sammy, M.D. | | Literature | 2002 | Journal | Sievert, H., Lesh, M. D., Trepels, T., Omran, H., Bartorelli, A., Della Bella, P., ... & Kramer, P. (2002). Percutaneous left atrial appendage transcatheter occlusion to prevent stroke in high-risk patients with atrial fibrillation early clinical experience. Circulation, 105(16), 1887-1889. | None | | TRUE | |
| Khatib, Sammy, M.D. | | Literature | 2016 | Journal | European Medicines Agency. (2016). Assessment Report: Xarelto. International non-proprietary name: rivaroxaban. Procedure no. EMEA/H/C/000944/LEG-037. Retrieved from URL http://www.google.com/url?sa=t&rct=j&q=&esrc=s&source=web&cd=1&cad=rja&uact=8&ved=0ahUKEwj_5q2l8dDPAhUU9YMKHZX9CKwQFggcMAA&url=http%3A%2F%2Fwww.ema.europa.eu%2Fdocs%2Fen_GB%2Fdocument_library%2FEPAR_-_Assessment_Report_-_Variation%2Fhuman%2F000944%2FWC500201726.pdf&usg=AFQjCNEIOB7BYX0uT4rLoKELc3Qjv-1spA | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 2016 | Journal | Lip, G. Y., Pan, X., Kamble, S., Kawabata, H., Mardekian, J., Masseria, C. ... & Phatak, H. (2016). Major bleeding risk among non-valvular atrial fibrillation patients initiated on apixaban, dabigatran, rivaroxaban or warfarin: a "real-world" observational study in the United States. International Journal of Clinical Practice, 70(9), 752-763 | None | | TRUE | Report citation |

USCA5 9656

Sammy Khatib, M.D.
Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|---|---|---|---|---|---|---|---|---|---|
| Khatib, Sammy, M.D. | | Literature | | Journal | Staerk, L., Fosbøl, E., Lip, G., Lamberts, M., Bonde, A.N., Torp-Pedersen, C... & Jonas Bjerring Olesen. (2016). Ischaemic and haemorrhagic stroke associated with non-vitamin K antagonist oral anticoagulants and warfarin use in patients with atrial fibrillation: a nationwide cohort study. European Heart Journal , ehw496 | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 2015 | Journal | Boriani, G., Valzania, C., Biffi, M., Diemberger, I., Ziacchi, M., & Martignani, C. (2015). Asymptomatic lone atrial fibrillation-how can we detect the arrhythmia? Curr. Pharm. Des., 21 (5),659-66 | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 2016 | Journal | Yao X, Abraham NS, Sangaralingham LR, Bellolio MF, McBane RD, Shah ND, Noseworthy PA. Effectiveness and Safety of Dabigatran, Rivaroxaban, and Apixaban Versus Warfarin in Nonvalvular Atrial Fibrillation. J Am Heart Assoc. 2016 Jun 13;5(6). pii: e003725. | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 2012 | Journal | Olesen, J. B., Torp-Pedersen, C., Hansen, M. L., & Lip, G. Y. (2012). The value of the CHA2DS2-VASc score for refining stroke risk stratification in patients with atrial fibrillation with a CHADS2 score 0-1: A nationwide cohort study. Thrombosis and haemostasis, 107(6), 1172-1179. | None | | TRUE | Report citation |

USCA5 9657

Sammy Khatib, M.D.
Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|---|---|---|---|---|---|---|---|---|---|
| Khatib, Sammy, M.D. | | Literature | 2014 | Journal | Piccini, J. P., Garg, J., Patel, M. R., Lokhnygina, Y., Goodman, S. G., Becker, R. C., ... & Hankey, G. J. (2014). Management of major bleeding events in patients treated with rivaroxaban vs. warfarin: Results from the ROCKET AF trial. European Heart Journal, 35(28), 1873-1880. | None | | TRUE | |
| Khatib, Sammy, M.D. | | Literature | 2013 | Journal | Riccioni, M. E., Urgesi, R., Cianci, R., Rizzo, G., D'Angelo, L., Marmo, R., & Costamagna, G. (2013). Negative capsule endoscopy in patients with obscure gastrointestinal bleeding reliable: Recurrence of bleeding on long-term follow-up. World J Gastroenterol, 19(28), 4520-4525. | None | | TRUE | |
| Khatib, Sammy, M.D. | | Literature | 2000 | Journal | Amaro, R., & Barkin, J. S. (2000). Diagnostic and therapeutic options in obscure gastrointestinal blood loss. Current gastroenterology reports, 2(5), 395-398. | None | | TRUE | |
| Khatib, Sammy, M.D. | | Literature | 2009 | Journal | Saini, S. D., Schoenfeld, P., Kaulback, K., & Dubinsky, M. C. (2009). Effect of medication dosing frequency on adherence in chronic diseases. The American journal of managed care, 15(6), e22-33 | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 1983 | Journal | Dewar, H.A., & Weightman, D. (1983). A study of embolism in mitral valve disease and atrial fibrillation. Br. Heart J., 49(2), 133–140. | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 2009 | Journal | Connolly S.J., et al. (2009). Supplement to: Dabigatran versus warfarin in patients with atrial fibrillation. N. Engl. J. Med., 361(12), 1139-1151. | None | | TRUE | Report citation |

USCA5 9658

Sammy Khatib, M.D.
Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|--------|-----------|-------------------|------------------|--------------------|----------------------|-------------|-----------------------------------|---------------------|----------|
| Khatib, Sammy, M.D. | | Literature | 2011 | Journal | Granger, et al. (2011). Apixaban versus warfarin in patients with atrial fibrillation. The New England Journal of Medicine, 365(11), 981-992. | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 2010 | Journal | Ruff, C T, et al. (2010) Evaluation of the novel factor Xa inhibitor edoxaban compared with warfarin in patients with atrial fibrillation: Design and rationale of the effective anticoagulation with favor XA next Generation in Atrial Fibrillation-Thrombolysis in Myocardial Infarction study 48 (ENGAGE AF-TIMI 48), American Heart Journal October; 160(4):635-641 e2. | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 2013 | Journal | Eikelboom, J.W., et al. (2013). Dabigatran versus warfarin in patients with mechanical heart valves. The New England Journal of Medicine, 369(13), 1206-1214. | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 2014 | Journal | January, C.T., Wann, L.S., Alpert, J.S., Calkins, H., Cigarroa, J.E., Conti, J.B., Ellinor, P.T., Ezekowitz, M.D., Field, M.E., Murray, K.T. & Sacco, R.L. (2014). 2014 AHA/ACC/HRS guideline for the management of patients with atrial fibrillation: Executive summary: a report of the American College of Cardiology/American Heart Association Task Force on Practice Guidelines and the Heart Rhythm Society. Journal of the American College of Cardiology, 64(21), 2246-80. | None | | TRUE | Report citation |

USCA5 9659

Sammy Khatib, M.D.
Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|---|---|---|---|---|---|---|---|---|---|
| Khatib, Sammy, M.D. | | Literature | 2001 | Journal | Claxton, A. J., Cramer, J., & Pierce, C. (2001). A systematic review of the associations between dose regimens and medication compliance. Clinical therapeutics, 23(8), 1296-1310 | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 2002 | Journal | Iskedjian, M., Einarson, T. R., MacKeigan, L. D., Shear, N., Addis, A., Mittmann, N., & Ilersich, A. L. (2002). Relationship between daily dose frequency and adherence to antihypertensive pharmacotherapy: Evidence from a meta-analysis. Clinical therapeutics, 24(2), 302-316 | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 2007 | Journal | Kardas, P. (2007). Comparison of patient compliance with once-daily and twice-daily antibiotic regimens in respiratory tract infections: results of a randomized trial. Journal of Antimicrobial Chemotherapy, 59(3), 531-536 | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | 11/12/2016 | Literature | 2013 | Journal | Singer, D. E., Hellkamp, A. S., Piccini, J. P., Mahaffey, K. W., Lokhnygina, Y., Pan, G., ... & Hacke, W. (2013). Impact of global geographic region on time in therapeutic range on warfarin anticoagulant therapy: data from the ROCKET AF clinical trial. Journal of the American Heart Association, 2(1), e000067, 1-22. | None | | TRUE | |
| Khatib, Sammy, M.D. | | Literature | 2011 | Journal | Perzborn, E., roehrig, S., Straub, A., Kubitza, D., & Misselwitz, F. (2011). The discovery and development of rivaroxaban, an oral, direct factor Xa inhibitor. Drug Discovery, 10, 61-75 | None | | TRUE | Report citation |

USCA5 9660

Sammy Khatib, M.D.
Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|--------|-----------|-------------------|------------------|--------------------|----------------------|-------------|-----------------------------------|---------------------|----------|
| Khatib, Sammy, M.D. | | Literature | 2007 | Journal | Agnelli, G., Gallus, A., Goldhaber, S. Z., Haas, S., Huisman, M. V., Hull, R. D., ... & ODIXa-DVT Study Investigators. (2007). Treatment of proximal deep-vein thrombosis with the oral direct factor Xa inhibitor rivaroxaban (BAY 59-7939): The ODIXa-DVT (Oral Direct Factor Xa Inhibitor BAY 59-7939 in patients with acute symptomatic deep-vein thrombosis) study. Circulation, 116(2), 180-187 | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 2008 | Journal | Buller, H. R., Lensing, A. W., Prins, M. H., Agnelli, G., Cohen, A., Gallus, A. S., ... & Segers, A. (2008). A dose-ranging study evaluating once-daily oral administration of the factor Xa inhibitor rivaroxaban in the treatment of patients with acute symptomatic deep vein thrombosis: The Einstein–DVT Dose-Ranging Study. Blood, 112(6), 2242-2247 | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 2009 | Journal | Baker, W. L., Cios, D. A., Sander, S. D., & Coleman, C. I. (2009). Meta-analysis to assess the quality of warfarin control in atrial fibrillation patients in the United States. Journal of Managed Care Pharmacy, 15(3), 244-252 | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 1988 | Journal | ISIS-2 Collaborative Group. (1988). Randomised trial of intravenous streptokinase, oral aspirin, both, or neither among 17 187 cases of suspected acute myocardial infarction. Lancet, ii, 349-360 | None | | TRUE | Report citation |

USCA5 9661

Sammy Khatib, M.D.
Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|---|---|---|---|---|---|---|---|---|---|
| Khatib, Sammy, M.D. | | Literature | 2014 | Journal | Francart, S. J., Hawes, E. M., Deal, A. M., Adcock, D. M., Gosselin, R., Jeanneret, C., ... & Moll, S. (2014). Performance of coagulation tests in patients on therapeutic doses of rivaroxaban. Thrombosis and haemostasis, 111(6), 1133-1140 | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 2016 | Journal | Kirchhof, P., Benussi, S., Kotecha, D., Ahlsson, A., Atar, D., Casadei, B., Castella, M., Diener, H.C., Heidbuchel, H., Hendriks, J., Hindricks, G., et al. (2016). 2016 ESC Guidelines for the management of atrial fibrillation developed in collaboration with EACTS. Europace, euw295, 1-90 | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 2013 | Journal | Piccini, J. P., Stevens, S. R., Lokhnygina, Y., Patel, M. R., Halperin, J. L., Singer, D. E., ... & Mahaffey, K. W. (2013). Outcomes after cardioversion and atrial fibrillation ablation in patients treated with rivaroxaban and warfarin in the ROCKET AF trial. Journal of the American College of Cardiology, 61(19), 1998-2006 | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 2015 | Journal | Camm, A.J., Amarenco, P., Haas, S., Hess, S., Kirchhof, P., Kuhls, S., van Eickels, M. & Turpie, A.G. (2015). XANTUS: a real-world, prospective, observational study of patients treated with rivaroxaban for stroke prevention in atrial fibrillation. European heart journal, 1:ehv466, 1-9 | None | | TRUE | Report citation |

USCA5 9662

Sammy Khatib, M.D.
Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|--------|-----------|-------------------|------------------|--------------------|-----------------------|-------------|-----------------------------------|---------------------|----------|
| Khatib, Sammy, M.D. | | Literature | 2011 | Journal | Leiria, T. L., Lopes, R. D., Williams, J. B., Katz, J. N., Kalil, R. A., & Alexander, J. H. (2011). Antithrombotic therapies in patients with prosthetic heart valves: guidelines translated for the clinician. Journal of thrombosis and thrombolysis, 31(4), 514-522. | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 2013 | Journal | Laliberté, F., Bookhart, B. K., Nelson, W. W., Lefebvre, P., Schein, J. R., Rondeau-Leclaire, J., & Duh, M. S. (2013). Impact of once-daily versus twice-daily dosing frequency on adherence to chronic medications among patients with venous thromboembolism. The Patient-Patient-Centered Outcomes Research, 6(3), 213-224 | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | 10/26/2016 | Literature | 2016 | | Supplementary Material to Lip et al. "Real-world comparison of major bleeding risk among non-valvular atrial fibrillation patients initiated on apixaban, dabigatran, rivaroxaban, or warfarin. A propensity score matched analysis" | | | FALSE | |
| Khatib, Sammy, M.D. | 10/7/2016 | Literature | | | Tamayo, S., Peacock, F.W., Patel, M., Sicignano, N., Hopf, K.P., Fields, L.E., Sarich, T., Wu, S., Yannicelli, D. & Yuan, Z. (2015). Characterizing major bleeding in patients with nonvalvular atrial fibrillation: A pharmacovigilance study of 27 467 patients taking rivaroxaban. Clinical cardiology, 38(2), 63-68. | n/a | | TRUE | |

USCA5 9663

Sammy Khatib, M.D.
Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|---|---|---|---|---|---|---|---|---|---|
| Khatib, Sammy, M.D. | 10/26/2016 | Literature | 2012 | www.ajconline.org | Meta-Analysis of Efficacy and Safety of New Oral Anticoagulants (Dabigatran, Rivaroxaban, Apixaban) Versus Warfarin in Patients With Atrial Fibrillation Corey S. Miller, BAa,c, Sonia M. Grandi, MSca, Avi Shimony, Da,b,d, Kristian B. Filion, PhDa, and Mark J. Eisenberg, MD, MPHa,b,c | | | FALSE | |
| Khatib, Sammy, M.D. | 11/9/2016 | Literature | | Journal | Kubitza, D., Becka, M., Mueck, W., Halabi, A., Maatouk, H., Klause, N., ... & Bruck, H. (2010). Effects of renal impairment on the pharmacokinetics, pharmacodynamics and safety of rivaroxaban, an oral, direct Factor Xa inhibitor. British journal of clinical pharmacology, 70(5), 703-712. | None | | TRUE | |
| Khatib, Sammy, M.D. | 10/19/2016 | Literature | 2011 | http://www.nejm.org/doi/suppl/10.1056/NEJMoa1009638/suppl_file/nejmoa1009638_appendix.pdf | Patel, M.R., Mahaffey, K.W., Garg, J., Pan, G., Singer, D.E., Hacke, W., Breithardt, G., Halperin, J.L., Hankey, G.J., Piccini, J.P. & Becker, R.C. (2011). Rivaroxaban versus warfarin in nonvalvular atrial fibrillation: supplementary appendix. New England Journal of Medicine, 365(10), 883-891. | | | TRUE | |
| Khatib, Sammy, M.D. | 10/26/2016 | Literature | 05/21/2012 | http://circoutcomes.ahajournals.org | Comparative Efficacy and Safety of New Oral Anticoagulants in Patients With Atrial Fibrillation Sebastian Schneeweiss, MD, ScD; Joshua J. Gagne, PharmD, ScD; Amanda R. Patrick, MS; Niteesh K. Choudhry, MD, PhD; Jerry Avorn, MD | | | FALSE | |

USCA5 9664

Sammy Khatib, M.D.
Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|--------|-----------|-------------------|------------------|--------------------|----------------------|-------------|-----------------------------------|----------------------|----------|
| Khatib, Sammy, M.D. | 10/26/2016 | Literature | 03/16/2012 | http://dx.doi.org/10.1016/j.jacc.2012.03.019 | Indirect Comparisons of New Oral Anticoagulant Drugs for Efficacy and Safety When Used for Stroke Prevention in Atrial Fibrillation Gregory Y. H. Lip, MD,*† Torben Bjerregaard Larsen, MD, PHD,†‡ Flemming Skjøth, PHD,†‡ Lars Hvilsted Rasmussen, MD, PHD | | | FALSE | |
| Khatib, Sammy, M.D. | 10/26/2016 | Literature | 05/20/2016 | http://dx.doi.org/10.1136/bmj.i3189 | Comparative effectiveness and safety of non-vitamin K antagonist oral anticoagulants and warfarin in patients with atrial fibrillation: propensity weighted nationwide cohort study Torben Bjerregaard Larsen, Flemming Skjøth, Peter Brønnum Nielsen, Jette Nordstrøm Kjældgaard, Gregory Y H Lip | | | FALSE | |
| Khatib, Sammy, M.D. | 10/26/2016 | Literature | | | Comparative effectiveness and safety of non-vitamin K antagonists oral anticoagulants (NOACs) and warfarin in daily clinical practice: A propensity weighted nationwide cohort study. Supplementary material Torben Bjerregaard Larsen, MD, PhD, Flemming Skjøth, MSc, PhD, Peter Brønnum Nielsen, MSc, PhD, Jette Kjældgaard Nordstrøm, MSc, Gregory Y.H. Lip, MD | | | FALSE | |

USCA5 9665

Sammy Khatib, M.D.
Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|--------|-----------|-------------------|------------------|--------------------|----------------------|-------------|-----------------------------------|----------------------|----------|
| Khatib, Sammy, M.D. | 10/26/2016 | Literature | 08/19/2016 | http://dx.doi.org/10.1160/TH16-05-0403 | Real-world comparison of major bleeding risk among non-valvular atrial fibrillation patients initiated on apixaban, dabigatran, rivaroxaban, or warfarin A propensity score matched analysis Gregory Y. H. Lip, Allison Keshishian; Shital Kamble; Xianying Pan; Jack Mardekian; Ruslan Horblyuk; Melissa Hamilton | | | FALSE | |
| Khatib, Sammy, M.D. | 10/26/2016 | Literature | Published online October 3, 2016. Corrected on October 17, 2016 | http://jamanetwork.com | Stroke, Bleeding, and Mortality Risks in Elderly Medicare Beneficiaries Treated With Dabigatran or Rivaroxaban for Nonvalvular Atrial Fibrillation David J. Graham, MD, MPH; Marsha E. Reichman, PhD; Michael Wernecke, BA; Ya-Hui Hsueh, PhD; Rima Izem, PhD; Mary Ross Southworth, PharmD; YuqinWei, MS; Jiemin Liao, MA; Margie R. Goulding, PhD; Katrina Mott, MHS; Yoganand Chillarige,MPA; Thomas E. MaCurdy, PhD; ChrisWorrall, BS; Jeffrey A. Kelman, MD, MMSc | | | FALSE | |
| Khatib, Sammy, M.D. | 10/26/2016 | Literature | 10/03/2016 | http://jamanetwork.com | Stroke, bleeding, and mortality risks in elderly Medicare beneficiaries treated with dabigatran or rivaroxaban for onvalvular atrial fibrillation. Graham DJ, Reichman ME, Wernecke M, et al. | | | FALSE | |

USCA5 9666

Sammy Khatib, M.D.
Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|--------|-----------|-------------------|------------------|--------------------|--------------------|-------------|-----------------------------------|---------------------|----------|
| Khatib, Sammy, M.D. | 10/26/2016 | Literature | 08/20/2015 | http://eurheartj.oxforddjournals.org | XANTUS: a real-world, prospective, observational study of patients treated with rivaroxaban for stroke prevention in atrial fibrillation A. John Camm, Pierre Amarenco, Sylvia Haas, Susanne Hess, Paulus Kirchhof, Silvia Kuhls, Martin van Eickels, and Alexander G.G. Turpie, on behalf of the XANTUS Investigators | | | FALSE | |
| Khatib, Sammy, M.D. | 10/26/2016 | Literature | 03/02/2016 | http://www.tandfonline.com/action/journalInformation?journalCode=icmo20 | Rates of major bleeding with rivaroxaban in realworld studies of nonvalvular atrial fibrillation patients: a meta-analysis Erin R. Weeda, C. Michael White, W. Frank Peacock & Craig I. Coleman | | | FALSE | |
| Khatib, Sammy, M.D. | 10/26/2016 | Literature | | http://eurheartj.oxforddjournals.org | Major bleeding in a post-marketing assessment of 39,052 non-valvular atrial fibrillation patients on rivaroxaban W.F. Peacock, M. Patel, S. Tamayo, N. Sicignano4, K. Hopf, Z. Yuan, Baylor College of Medicine, Houston, United States of America; Duke University Health System, Durham, United States of America; Naval Medical Center Portsmouth, Portsmouth, United States of America; Health ResearchTx, LLC, Trevose, United States of America; Janssen Research and Development, LLC, Titusville, United States of America | | | FALSE | |

USCA5 9667

Sammy Khatib, M.D.
Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|--------|-----------|-------------------|------------------|--------------------|-----------------------|-------------|-----------------------------------|---------------------|----------|
| Khatib, Sammy, M.D. | 10/26/2016 | Literature | 11/22/2014 | wileyonline library.com | Characterizing Major Bleeding in Patients With Nonvalvular Atrial Fibrillation: A Pharmacovigilance Study of 27 467 Patients Taking Rivaroxaban Sally Tamayo, MD; W. Frank Peacock, MD; Manesh Patel, MD; Nicholas Sicignano, MPH; Kathleen P. Hopf, MPH; Larry E. Fields, MD, MBA; Troy Sarich, PhD; Shujian Wu, MD, PhD; Daniel Yannicelli, MD; Zhong Yuan, MD, PhD Department of Cardiology (Tamayo), Naval Medical Center, Portsmouth, Virginia; Department of Emergency Medicine (Peacock), Baylor College of Medicine, Houston, Texas; Department of Cardiology (Patel), Duke University Health System and Duke Clinical Research Institute, Durham, North Carolina; Department of Clinical Epidemiology (Sicignano, Hopf), Health ResearchTx, Trevose, Pennsylvania; Department of US Medical Affairs (Fields, Yannicelli), Janssen Scientific Affairs, LLC, Raritan, New Jersey; Department of Real World Evidence (Sarich), Janssen Scientific Affairs, LLC, Titusville, New Jersey; Department of Global Medical Organization (Wu), Janssen Research and Development, LLC, Raritan, New Jersey; Department of Epidemiology (Yuan), Janssen | | | FALSE | |

USCA5 9668

Sammy Khatib, M.D.
Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|--------|-----------|-------------------|------------------|--------------------|--------------------|-------------|-----------------------------------|---------------------|----------|
| Khatib, Sammy, M.D. | 10/26/2016 | Literature | 09/06/2016 | http://dx.d oi.org/10.1 016/j.jacc.2 016.06.027 | Risk Factors for Major Bleeding in Rivaroxaban Users With Atrial Fibrillation Ezequiel Munoz, MD Gloria Iliescu, MD Pimprapa Vejpongsa, MD Konstantinos Charitakis, MD Kaveh Karimzad, MD Juan Lopez-Mattei, MD Syed Wamique Yusuf, MD Konstantinos Marmagkiolis, MD *Cezar Iliescu, MD | | | FALSE | |
| Khatib, Sammy, M.D. | 10/26/2016 | Literature | 09/17/2009 | nejm.org | Dabigatran versus Warfarin in Patients with Atrial Fibrillation Stuart J. Connolly, M.D., Michael D. Ezekowitz, M.B., Ch.B., D.Phil., Salim Yusuf, F.R.C.P.C., D.Phil., John Eikelboom, M.D., Jonas Oldgren, M.D., Ph.D., Amit Parekh, M.D., Janice Pogue, M.Sc., Paul A. Reilly, Ph.D., Ellison Themeles, B.A., Jeanne Varrone, M.D., Susan Wang, Ph.D., Marco Alings, .D., Ph.D., Denis Xavier, M.D., Jun Zhu, M.D., Rafael Diaz, M.D., Basil S. Lewis, M.D., Harald Darius, M.D., Hans-Christoph Diener, M.D., Ph.D., Campbell D. Joyner, M.D., Lars Wallentin, M.D., Ph.D., and the RE-LY Steering Committee and Investigators | | | FALSE | |

USCA5 9669

Sammy Khatib, M.D.
Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|---|---|---|---|---|---|---|---|---|---|
| Khatib, Sammy, M.D. | 10/26/2016 | Literature | 11/29/2010 | | Supplementary-Dabigatran Compared to Warfarin in Patients with Atrial Fibrillation Stuart J. Connolly, M.D.a, Michael D. Ezekowitz, M.B., Ch.B., D.Phil.b, Salim Yusuf, F.R.C.P.C., D.Phil.a, John Eikelboom, M.D.a, Jonas Oldgren, M.D., Ph.D.d, Amit Parekh, M.D.b, Janice Pogue, M.Sc.a, Paul A. Reilly, Ph.D.c, Ellison Themelesa, Jeanne Varrone, M.D.c, Susan Wang, Ph.D.c, Marco Alings, M.D., Ph.D.e, Denis Xavier, M.D.f, Jun Zhu, M.D.g, Rafael Diaz, M.D.h, Basil Lewis, M.D.i, Harald Darius, M.D.j, Hans-Christoph Diener, M.D., Ph.D.k, Campbell D. Joyner, M.D.l, Lars Wallentin, M.D., Ph.D.d, the RELY Steering Committee and RELY investigators | | | FALSE | |
| Khatib, Sammy, M.D. | 10/26/2016 | Literature | 05/13/2016 | http://jaha.ahajournals.org | Effectiveness and Safety of Dabigatran, Rivaroxaban, and Apixaban Versus Warfarin in Nonvalvular Atrial Fibrillation Xiaoxi Yao, PhD; Neena S. Abraham, MD, MSCE; Lindsey R. Sangaralingham, MPH; M. Fernanda Bellolio, MD, MS; Robert D. McBane, MD; Nilay D. Shah, PhD; Peter A. Noseworthy, MD | | | FALSE | |
| Khatib, Sammy, M.D. | | Literature | 2016 | Journal | Strum, W. B., & Powell, J. R. (2016). Point-of-Care Warfarin Monitoring in the ROCKET AF Trial, N. Engl. J. Med., 375(4), 390-391 | None | | TRUE | Report citation |

USCA5 9670

Sammy Khatib, M.D.
Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|---|---|---|---|---|---|---|---|---|---|
| Khatib, Sammy, M.D. | 10/26/2016 | Literature | 09/15/2011 | nejm.org | Apixaban versus Warfarin in Patients with Atrial Fibrillation Christopher B. Granger, M.D., John H. Alexander, M.D., M.H.S., John J.V. McMurray, M.D., Renato D. Lopes, M.D., Ph.D., Elaine M. Hylek, M.D., M.P.H., Michael Hanna, M.D., Hussein R. Al-Khalidi, Ph.D., Jack Ansell, M.D., Dan Atar, M.D., Alvaro Avezum, M.D., Ph.D., M. Cecilia Bahit, M.D., Rafael Diaz, M.D., J. Donald Easton, M.D., Justin A. Ezekowitz, M.B., B.Ch., Greg Flaker, M.D., David Garcia, M.D., Margarida Geraldes, Ph.D., Bernard J. Gersh, M.D., Sergey Golitsyn, M.D., Ph.D., Shinya Goto, M.D., Antonio G. Hermosillo, M.D.,Stefan H. Hohnloser, M.D., John Horowitz, M.D., Puneet Mohan, M.D., Ph.D., Petr Jansky, M.D., Basil S. Lewis, M.D., Jose Luis Lopez-Sendon, M.D., Prem Pais, M.D., Alexander Parkhomenko, M.D., Freek W.A. Verheugt, M.D., Ph.D., Jun Zhu, M.D., and Lars Wallentin, M.D., Ph.D., for the ARISTOTLE Committees and Investigators | | | FALSE | |
| Khatib, Sammy, M.D. | 10/26/2016 | Literature | 2016 | Journal | Gosselin, R. C., & Adcock, D. M. (2016). The laboratory's 2015 perspective on direct oral anticoagulant testing. Journal of Thrombosis and Haemostasis, 14(5), 886-893. | None | | TRUE | |

USCA5 9671

Sammy Khatib, M.D.
Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|---|---|---|---|---|---|---|---|---|---|
| Khatib, Sammy, M.D. | 10/26/2016 | Literature | 2016 | Journal | Testa, S., Legnani, C., Tripodi, A., Paoletti, O., Pengo, V., Abbate, R., ... & Poli, D. (2016). Poor comparability of coagulation screening test with specific measurement in patients on direct oral anticoagulants: Results from a multicenter/multiplatform study. Journal of Thrombosis and Haemostasis. | None | | TRUE | |
| Khatib, Sammy, M.D. | | Literature | 2016 | Journal | Patel, M. R., Hellkamp, A. S., & Fox, K. A. (2016). Point-of-care warfarin monitoring in the ROCKET AF trial. New England Journal of Medicine, 374(8), 785-788 | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 2016 | Journal | Kirchhof, P., Benussi, S., Kotecha, D., Ahlsson, A., Atar, D., Casadei, B., Castella, M., Diener, H.C., Heidbuchel, H., Hendriks, J., Hindricks, G., et al. (2016) 2016 ESC Guidelines for the management of atrial fibrillation developed in collaboration with EACTS. European Heart Journal, 37, 2893–2962 | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 2016 | Journal | Uprichard, J. (2016). Management of rivaroxaban in relation to bodyweight and body mass index. Therapeutic advances in cardiovascular disease, 10(5), 294 –303 | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 2012 | Journal | Kreutz, R. (2012). Pharmacodynamic and pharmacokinetic basics of rivaroxaban. Fundamental & clinical pharmacology, 26(1), 27-32 | None | | TRUE | Report citation |

USCA5 9672

Sammy Khatib, M.D.
Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|--------|-----------|-------------------|------------------|---------------------|----------------------|-------------|-----------------------------------|----------------------|----------|
| Khatib, Sammy, M.D. | | Literature | 2005 | Journal | Budnitz, D. S., Pollock, D. A., Mendelsohn, A. B., Weidenbach, K. N., McDonald, A. K., & Annest, J. L. (2005). Emergency department visits for outpatient adverse drug events: demonstration for a national surveillance system. Annals of emergency medicine, 45(2), 197-206 | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 2016 | Journal | Office of Communications and Public Liaison, National Institute of Neurological Disorders and Stroke. (2016). Stroke: Hope Through Research. National Institute of Neurological Disorders and Stroke. Retrieved from URL http://www.ninds.nih.gov/disorders/stroke/detail_stroke.htm | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 2005 | Journal | Marini, C., De Santis, F., Sacco, S., Russo, T., Olivieri, L., Totaro, R., & Carolei, A. (2005). Contribution of atrial fibrillation to incidence and outcome of ischemic stroke results from a population-based study. Stroke, 36(6), 1115-1119 | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 1996 | Journal | Lin, H. J., Wolf, P. A., Kelly-Hayes, M., Beiser, A. S., Kase, C. S., Benjamin, E. J., & D'Agostino, R. B. (1996). Stroke severity in atrial fibrillation The Framingham Study. Stroke, 27(10), 1760-1764. | None | | TRUE | Report citation |

USCA5 9673

Sammy Khatib, M.D.
Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|---|---|---|---|---|---|---|---|---|---|
| Khatib, Sammy, M.D. | | Literature | 2016 | Journal | Figure 3. NIH MedlinePlus. (2016). Atrial fibrillation: Complications. MedlinePlus, 9(4), 23. Retrieved from URL https://medlineplus.gov/magazine/issues/winter15/articles/winter15pg23.html | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | 11/10/2016 | Literature | 01/01/2016 | http://dx.doi.org/10.1185/03007995.2015.1131676 | An early evaluation of bleeding-related hospital readmissions among hospitalized patients with nonvalvular atrial fibrillation treated with direct oral anticoagulants Steve Deitelzweig, Amanda Bruno, Jeffrey Trocio, Natalie Tate, Kiran Gupta, Jay Lin & Melissa Lingohr-Smith | | | FALSE | |
| Khatib, Sammy, M.D. | 10/26/2016 | Literature | 03/17/2012 | www.ajconline.org | Meta-Analysis of Efficacy and Safety of New Oral Anticoagulants (Dabigatran, Rivaroxaban, Apixaban) Versus Warfarin in Patients With Atrial Fibrillation Corey S. Miller, BAa,c, Sonia M. Grandi, MSca, Avi Shimony, Da,b,d, Kristian B. Filion, PhDa, and Mark J. Eisenberg, MD, MPH | | | FALSE | |
| Khatib, Sammy, M.D. | | Literature | 2004 | Journal | Lloyd-Jones, D. M., Wang, T. J., Leip, E. P., Larson, M. G., Levy, D., Vasan, R. S., ... & Benjamin, E. J. (2004). Lifetime risk for development of atrial fibrillation the Framingham heart study. Circulation, 110(9), 1042-1046. | None | | TRUE | Report Citation |

USCA5 9674

Sammy Khatib, M.D.
Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|--------|-----------|-------------------|------------------|--------------------|--------------------|-------------|-----------------------------------|----------------------|----------|
| Khatib, Sammy, M.D. | | Literature | No date. | Internet CDC | Centers for Disease Control and Prevention. (n.d.). Atrial fibrillation. CDC, Division for Heart Disease and Stroke Prevention. Retrieved from URL http://www.cdc.gov/dhdsp/data_statistics/fact_sheets/docs/fs_atrial_fibrillation.pdf | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 2012 | Journal | Olesen, J. B., Torp-Pedersen, C., Hansen, M. L., & Lip, G. Y. (2012). The value of the CHA2DS2-VASc score for refining stroke risk stratification in patients with atrial fibrillation with a CHADS2 score 0-1: A nationwide cohort study. Thrombosis and haemostasis, 107(6), 1172-1179. | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 2003 | Journal | Dulli, D. A., Stanko, H., & Levine, R. L. (2003). Atrial fibrillation is associated with severe acute ischemic stroke. Neuroepidemiology, 22(2), 118-123. | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 2014 | Journal | Reiffel, J.A. (2014). Atrial fibrillation and stroke: epidemiology. Am. J. Med., (4), e15-16. | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 2007 | Journal | Mant, J., Hobbs, F. R., Fletcher, K., Roalfe, A., Fitzmaurice, D., Lip, G. Y., ... & Midland Research Practices Network (MidReC. (2007). Warfarin versus aspirin for stroke prevention in an elderly community population with atrial fibrillation (the Birmingham Atrial Fibrillation Treatment of the Aged Study, BAFTA): A randomised controlled trial. The Lancet, 370(9586), 493-503. | None | | TRUE | Report citation |

USCA5 9675

Sammy Khatib, M.D.
Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|---|---|---|---|---|---|---|---|---|---|
| Khatib, Sammy, M.D. | | Literature | 1996 | Journal | Prystowsky, E.N. (1996). Management of Patients with Atrial Fibrillation: A statement for healthcare professionals from the subcommittee on electrocardiography and electrophysiology, American Heart Association. Circulation, 93 (6), 1262-1277. | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 2005 | Journal | Hindricks, G., Piorkowski, C., Tanner, H., Kobza, R., Gerds-Li, J. H., Carbucicchio, C., & Kottkamp, H. (2005). Perception of atrial fibrillation before and after radiofrequency catheter ablation relevance of asymptomatic arrhythmia recurrence. Circulation, 112(3), 307-313 | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 2015 | Journal | Boriani, G., Valzania, C., Biffi, M., Diemberger, I., Ziacchi, M., & Martignani, C. (2015). Asymptomatic lone atrial fibrillation-how can we detect the arrhythmia? Curr. Pharm. Des., 21 (5), 659-66 | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 2015 | Journal | Schnabel, R. B., Yin, X., Gona, P., Larson, M. G., Beiser, A. S., McManus, D. D., ... & Seshadri, S. (2015). 50 year trends in atrial fibrillation prevalence, incidence, risk factors, and mortality in the Framingham Heart Study: A cohort study. The Lancet, 386(9989), 154-162. | None | | TRUE | Report citation |

Sammy Khatib, M.D.
Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|---|---|---|---|---|---|---|---|---|---|
| Khatib, Sammy, M.D. | | Literature | 2015 | Journal | Schnabel, R. B., Yin, X., Gona, P., Larson, M. G., Beiser, A. S., McManus, D. D., ... & Seshadri, S. (2015). 50 year trends in atrial fibrillation prevalence, incidence, risk factors, and mortality in the Framingham Heart Study: A cohort study. The Lancet, 386(9989), 154-162. | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 2004 | Journal | Mant, J., Hobbs, F. R., Fletcher, K., Roalfe, A., Fitzmaurice, D., Lip, G. Y., ... & Midland Research Practices Network (MidReC. (2007). Warfarin versus aspirin for stroke prevention in an elderly community population with atrial fibrillation (the Birmingham Atrial Fibrillation Treatment of the Aged Study, BAFTA): A randomised controlled trial. The Lancet, 370(9586), 493-503. | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | 10/26/2016 | Literature | 2013 | Journal | Samama, M. M., Contant, G., Spiro, T. E., Perzborn, E., Le Flem, L., Guinet, C., ... & Martinoli, J. L. (2013). Laboratory assessment of rivaroxaban: A review. Thrombosis journal, 11(1). 1. | None | | TRUE | |
| Khatib, Sammy, M.D. | 10/26/2016 | Literature | 2010 | Journal | Lindhoff-Last, E., Samama, M. M., Ortel, T. L., Weitz, J. I., & Spiro, T. E. (2010). Assays for measuring rivaroxaban: Their suitability and limitations. Therapeutic drug monitoring, 32(6), 673-679. | None | | TRUE | |

Sammy Khatib, M.D.
Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|---|---|---|---|---|---|---|---|---|---|
| Khatib, Sammy, M.D. | 10/26/2016 | Literature | 2015 | Journal | Gosselin, R. C., Francart, S. J., Hawes, E. M., Moll, S., Dager, W. E., & Adcock, D. M. (2015). Heparin-calibratedchromogenic anti-Xa activity measurements in patients receiving rivaroxaban can this test be used to quantify drug level?. Annals of Pharmacotherapy, 1060028015578451. | None | | TRUE | |
| Khatib, Sammy, M.D. | | Literature | 2015 | Journal | Schnabel, R. B., Yin, X., Gona, P., Larson, M. G., Beiser, A. S., McManus, D. D., ... & Seshadri, S. (2015). 50 year trends in atrial fibrillation prevalence, incidence, risk factors, and mortality in the Framingham Heart Study: A cohort study. The Lancet, 386(9989), 154-162. | | | TRUE | Report citation |
| Khatib, Sammy, M.D. | | Literature | 2011 | Journal | Lip, G. Y. (2011). Implications of the CHA 2 DS 2-VASc and HAS-BLED scores for thromboprophylaxis in atrial fibrillation. The American journal of medicine, 124(2), 111-114. | None | | TRUE | Report citation |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 3/1/16 | Provider | Cardiovascular Institute of the South-Houma, 750002_025_001_BoudreauxJrJosephJ_CardiovascularInstituteoftheSouthHouma_00000001_00000351.pdf | JBoudreaux-CIS-H-1-351 | | FALSE | Date range approximately: 2014-2016 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 5/31/16 | Provider | Acadian Ambulance, 750002_054_001_BoudreauxJrJosephJ_AcadianAmbulanceSvcs_00000001_00000031.pdf | JBoudreaux-AcadianAS-1-31 | | FALSE | Date range approximately: 2014-2015 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 6/21/16 | Provider | Cardiovascular Institute of the South-Houma, 750002_025_002_BoudreauxJrJosephJ_CardiovascularInstituteoftheSouthHouma_00000352_00000390.pdf | JBoudreaux-CIS-H-352-390 | | FALSE | Date range approximately: 2014-2016 |

USCA5 9678

Sammy Khatib, M.D.
Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|---|---|---|---|---|---|---|---|---|---|
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 2/10/16 | Provider | MATC Family Medicine - Elizabeth Foret, NP, 750002_021_001_BoudreauxJrJosephJ_ForetElizabethNP_00000001_00000022.pdf | JBoudreaux-EForet-1-22 | | FALSE | Date range approximately: 2014 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 2/17/16` | Provider | 750002_021_002_BoudreauxJrJosephJ_ForetElizabethNP_00000023_00000024.pdf | JBoudreaux-EForet-23-24 | | FALSE | Certificate of records received |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 8/9/16 | Provider | MATC Family Medicine -Dr. Andre Duplantis, 750002_019_004_BoudreauxJrJosephJ_DuplantisAndreMD_00000464_00000464.pdf | JBoudreaux-ADuplantis-464 | | FALSE | Certificate of no billing records. |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 6/27/16 | Provider | Digestive Health Center, 750002_068_001_BoudreauxJrJosephJ_DigestiveHealthCtr_00000001_00000005.pdf | JBoudreaux-DHC-1-5 | | FALSE | Date range approximately: 2009 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 8/29/16 | Provider | Cardiovascular Institute of the South-Houma, 750002_025_003_CardiovascularInstituteoftheSouthHouma_00000391_00000500.pdf | JBoudreaux-CISH-391-500 | | FALSE | Date range approximately: 2014-2016 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 8/9/16 | Provider | MATC Family Medicine -Dr. Andre Duplantis, 750002_019_003_BoudreauxJrJosephJ_DuplantisAndreMD_00000418_00000463.pdf | JBoudreaux-ADuplantis-418-463 | | FALSE | Date range approximately: |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 3/7/16 | Provider | MATC Family Medicine -Dr. Andre Duplantis, 750002_019_002_BoudreauxJrJosephJ_DuplantisAndreMD_00000417_00000417.pdf | JBoudreaux-ADuplantis-417 | | FALSE | Certificate of records received |

USCA5 9679

Sammy Khatib, M.D.
Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|---|---|---|---|---|---|---|---|---|---|
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 3/3/16 | Provider | MATC Family Medicine -Dr. Andre Duplantis, 750002_019_001_BoudreauxJrJosephJ_DuplantisAndreMD_00000001_00000416.pdf | JBoudreaux-ADuplantis-1-416 | | FALSE | Date range approximately: 2014-2016 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 8/11/16 | Provider | Humana, 750002_069_001_BoudreauxJrJosephJ_HumanaHealthBenefitPlanofLouisianaInc_000000 01_00000021.pdf | JBoudreaux-HHBPL-1-21 | | FALSE | Date range approximately: |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 4/25/16 | Provider | Humana, 750002_037_001_BoudreauxJrJosephJ_HumanaIncAttentionCriticalInquiryDept_000000 01_00000038.pdf | JBoudreaux-Humana-1-38 | | FALSE | Date range approximately: 2009-2016 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 7/20/16 | Provider | Digestive Health Center, 750002_068_002_BoudreauxJrJosephJ_DigestiveHealthCtr_00000006_0000006.pdf | JBoudreaux-DHC-6 | | FALSE | Certificate of no billing records. |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 1/20/16 | Plaintiff Produced | Plaintiff Produced Records, SOrr – PPR 3751-4500.pdf | SOrr-PPR-003751 – 004500 | | FALSE | Date range approximately: |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 1/20/16 | Plaintiff Produced | Plaintiff Produced Records, SOrr – PPR 2251-3000.pdf | SOrr-PPR-002251 – 003000 | | FALSE | Date range approximately: |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 1/20/16 | Plaintiff Produced | Plaintiff Produced Records, SOrr – PPR 1501-2250.pdf | SOrr-PPR-001501 – 002250 | | FALSE | Date range approximately: |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 6/8/16 | Provider | Thibodeaux Regional Medicals, 750002_060_002_BoudreauxJrJosephJ_ThibodauxRegionalMedCtrMedRecsDept_00000 012_00000012.pdf | JBoudreaux-TRMC-MD-12 | | FALSE | Date range approximately: 2009 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 04/01/2016; 09/13/2016 | Provide | Ochsner Baptist Medical Center – Radiology, SOrr - Ochsner Baptist (radiology).pdf | SOrr-OBMC-RD-000001 – 000016 | | FALSE | Date range approximately: 2011-2015 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 9/19/16 | Provider | Eye Surgery Center of Louisiana, SOrr - Eye Surgery Center of Louisiana.pdf | SOrr-ESCL-000001 – 000074 | | FALSE | Date range approximately: 2013-2015 |

USCA5 9680

Sammy Khatib, M.D.
Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|---|---|---|---|---|---|---|---|---|---|
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 03/16/2016; 05/19/2016 | Provider | vFor Better Health, Inc. - Rai, Kashmir MD, SOrr - For Better Health.pdf | SOrr-FBH-000001 – 000037 | | FALSE | Date range approximately: 2014-2015 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 7/22/16 | Provide | HCA Patient Account Services – Billing, SOrr – HCA Patient Accounts (billing).pdf | SOrr-HCAPAS-000001 – 000111 | | FALSE | Date range approximately: 2009-2015 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 02/23/2016; 04/27/2016; 04/29/2016 | Provider | Kenner Regional / Ochsner Medical Center-Kenner, SOrr - Kenner Regional (med, billing & radiology).pdf | SOrr-KennerR-000001 – 000233 | | FALSE | Date range approximately: 2013-2015 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 3/31/16 | Provider | LabCorp of America – Billing, SOrr – Lab Corp of America (billing).pdf | SOrr-LabCorpAm-BD-000001 – 000015 | | FALSE | Date range approximately: 2013-2014 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 3/25/16 | Provider | LabCorp of America – Medicals, SOrr - Lab Corp of America (medical).pdf | SOrr-LabCorpAmer-MD-000001 – 000017 | | FALSE | Date range approximately: 2013-2014 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 05/31/2016; 06/06/2016 | Provider | Lindsey, John T., M.D., SOrr – Lindsey, John, M.D..pdf | Orr-JLindsey-000001 – 000030 | | FALSE | Date range approximately: 2014-2015 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 9/2/16 | Provide | Lousteau, Ray Joseph, M.D., SOrr – Lousteau, Ray, M.D.pdf | SOrr-RJLousteau-000001 – 000007 | | FALSE | SOrr-RJLousteau-000001 – 000007 Date range approximately: 2012-2013 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 5/23/16 | Provider | McNulty, Michael, M.D. - Southern Orthopaedic Specialists, SOrr - McNulty, Michael, M.D.pdf | SOrr-MMcNulty-000001 – 000022 | | FALSE | Date range approximately: 2010-2011 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 1/20/16 | Plaintiff Produced | Plaintiff Produced Records, SOrr – PPR 3001-3750.pdf | SOrr-PPR-003001 – 003750 | | FALSE | Date range approximately: |

USCA5 9681

Sammy Khatib, M.D.
Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|---|---|---|---|---|---|---|---|---|---|
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 4/12/16 | Provider | Ochsner Baptist Medical Center – Medicals, SOrr - Ochsner Baptist (medical).pdf | SOrr-OBMC-MD-000001 – 0001123 | | FALSE | Date range approximately: 2014-2015 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 4/5/16 | Provider | Ochsner Medical Center – Billing, SOrr - Ochsner Medical Center (billingl).pdf | SOrr-OMC-BD-000001 – 000018 | | FALSE | Date range approximately: 2015 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 3/4/16 | Provider | Ochsner Medical Center – Medicals, SOrr - Ochsner Medical Center (medical) 1-750.pdf | SOrr-OMC-MD-000001 – 000750 | | FALSE | Date range approximately: 2015 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 3/4/16 | Provider | Ochsner Medical Center – Medicals, SOrr - Ochsner Medical Center (medical) 751-1500.pdf | SOrr-OMC-MD-000751 – 001500 | | FALSE | Date range approximately: 2015 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 3/4/16 | Provider | Ochsner Medical Center – Medicals, SOrr - Ochsner Medical Center (medical) 1501-2250.pdf | SOrr-OMC-MD-0001501 – 002250 | | FALSE | Date range approximately: 2015 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 3/4/16 | Provider | Ochsner Medical Center – Medicals, SOrr - Ochsner Medical Center (medical) 2251-2979.pdf | SOrr-OMC-MD-002251 – 002979 | | FALSE | Date range approximately: 2015 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 03/16/2016; 08/03/2016; 08/08/2016 | Provider | Ochsner Medical Center (Radiology Department), SOrr - Ochsner Medical Center (radiology).pdf | SOrr-OMC-RD-000001 – 000004 | | FALSE | Date range approximately: 2015 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 3/1/16 | Provider | Ochsner Medical Center Alton Ochsner Medical Foundation (Pathology Department), SOrr - Ochsner Medical Center (pathology).pdf | SOrr-OMC-PD-000001 | | FALSE | Date range approximately: 2014 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 1/20/16 | Provider | Our Lady of the Lake Regional Medical Center, SOrr – Our Lady of the Lake Regional (medical).pdf | SOrr-OLLRMC-MD-000001 – 000003 | | FALSE | Date range approximately: 2005-2007 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 1/20/16 | Plaintiff Produced | Plaintiff Produced Records, SOrr - PPR 1-750.pdf | DSOrr - PPR 1-750 | | FALSE | Date range approximately: |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 1/20/16 | Plaintiff Produced | Plaintiff Produced Records, SOrr - PPR 751-1500.pdf | SOrr-PPR-004068 – 004071 | | FALSE | Date range approximately: |

USCA5 9682

Sammy Khatib, M.D.
Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|--------|-----------|-------------------|------------------|--------------------|--------------------|-------------|-------------------------------------|----------------------|----------|
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 4/12/16 | Provider | Ochsner Baptist Medical Center – Billing, SOrr – Ochsner Baptist (billing).pdf | SOrr-OBMC-BD-000001 – 000018 | | FALSE | Date range approximately: 2014 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 3/24/16 | Plaintiff Produced | Plaintiff Produced Records, SOrr – PPR 6243-6259.pdf | SOrr-PPR-006243 – 006259 | | FALSE | Date range approximately: |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 03/04/2016; 06/09/2016 | Provider | Tulane Hospital (Medical Records Department), SOrr - Tulane Hospital (medical).pdf | SOrr-TulaneH-MD-000001 – 000589 | | FALSE | Date range approximately: 1997-2015 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 1/20/16 | Plaintiff Produced | Plaintiff Produced Records, SOrr – PPR 4501-5250.pdf | SOrr-PPR-004501 – 005250 | | FALSE | Date range approximately: |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 1/20/16 | Plaintiff Produced | Plaintiff Produced Records, SOrr – PPR 5251-5713.pdf | SOrr-PPR-005251 – 005713 | | FALSE | Date range approximately: |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 1/25/16 | Plaintiff Produced | Plaintiff Produced Records, SOrr – PPR 5714-5786.pdf | SOrr-PPR-005714 – 005786 | | FALSE | Date range approximately: |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 2/2/16 | Plaintiff Produced | Plaintiff Produced Records, SOrr – PPR 5787-5913.pdf | SOrr-PPR-005787 – 005913 | | FALSE | Date range approximately: |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 2/8/16 | Plaintiff Produced | Plaintiff Produced Records, SOrr – PPR 5914-5997.pdf | SOrr-PPR-005914 – 005997 | | FALSE | Date range approximately: |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 5/2/16 | Provider | Tulane Hospital (Radiology Department), SOrr – Tulane Hospital (radiology).pdf | SOrr-TulaneH-RD-000001 | | FALSE | Date range approximately: 2008-2014 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 3/18/16 | Plaintiff Produced | Plaintiff Produced Records, SOrr – PPR 6215-6242.pdf | SOrr-PPR-006215 – 006242 | | FALSE | Date range approximately: |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 6/30/16 | Provider | Tulane University Hospital and Clinic (Pathology Department), SOrr - Tulane University Hospand Clinic (pathology inventory).pdf | SOrr-TUHC-PD-000001 | | FALSE | Date range approximately: 2005 |

USCA5 9683

Sammy Khatib, M.D.
Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|--------|-----------|-------------------|------------------|--------------------|----------------------|-------------|-----------------------------------|---------------------|----------|
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 3/25/16 | Plaintiff Produced | Plaintiff Produced Records, SOrr – PPR 6260-6288.pdf | SOrr-PPR-006260 – 006288 | | FALSE | Date range approximately: |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 5/2/16 | Plaintiff Produced | Plaintiff Produced Records, SOrr – PPR 6289-6311.pdf | SOrr-PPR-006289 – 006311 | | FALSE | Date range approximately: |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 10/6/16 | Plaintiff Produced | Plaintiff Produced Records, SOrr – PPR 6312-6313.pdf | SOrr-PPR-006312-006313 | | | Date range approximately: 2015 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 02/29/2016; 08/01/2016; 08/08/2016; 08/09/2016; 08/25/2016 | Provider | Touro Infirmary (Radiology Department), SOrr – Tulane Infirmary (radiology).pdf | SOrr-TI-RD-000001 – 000016 | | FALSE | Date range approximately: 2013-2014 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 2/24/16 | Provider | Quest Diagnostics, Inc., SOrr – Quest Diagnostics.pdf | SOrr-QD-LA-000001 – 000012 | | FALSE | Date range approximately: 2015 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 3/1/16 | Provider | Touro Infirmary (Patient Accounts), SOrr – Tulane Infirmary (billing).pdf | SOrr-TI-BD-000001 – 000009 | | FALSE | Date range approximately: 2013-2014 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 2/29/16 | Provider | Quest Diagnostics-Southwest (Patient Billing), SOrr – Quest Diagnostics Southwest (billing).pdf | SOrr-QDS-000001 – 000013 | | FALSE | Date range approximately: 2015 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 6/6/16; 6/10/16 | Provider | Scalco, Steven A., MD, SOrr – Scalco, Steven, M.D.pdf | SOrr-SAScalco-000001 – 000003 | | FALSE | Date range approximately: 2014 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 02/16/2016; 02/16/2016; 03/28/2016; 08/25/2016 | Provider | Singer Haley Vision Center, SOrr – Singer Haley Vision.pdf | SOrr-SHVC-000001 – 000099 | | FALSE | Date range approximately: 2013-2015 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 3/7/16 | Provider | Touro Infirmary (Pathology Department), SOrr – Tulane Infirmary (pathology).pdf | SOrr-TI-PD-000001 – 000006 | | FALSE | Date range approximately: 2014 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 2/24/16 | Plaintiff Produced | Plaintiff Produced Records, SOrr – PPR 5998-6214.pdf | SOrr-PPR-005998 – 006214 | | FALSE | Date range approximately: |

Sammy Khatib, M.D.
Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|---|---|---|---|---|---|---|---|---|---|
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 4/11/16 | Provider | Tulane Hospital (Patient Accounts) – Billing, SOrr - Tulane Hospital (billing).pdf | SOrr-TulaneH-BD-000001 – 000111 | | FALSE | SOrr-TulaneH-BD-000001 – 000111Date range approximately: 1999-2015 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 03/01/2016; 03/21/2016 | Provider | Cummings, Terry, M.D., SOrr - Cummings,Terry, M.D..pdf | SOrr-TCummings-000001 – 000067 | | FALSE | Date range approximately: 2008-2014 |
| Khatib, Sammy, M.D. | 11/4/2016 | Medical Records | 2/10/2016 | Provider | Ochsner Medical Center St. Anne Medicals, partial of 750002_008_001_BoudreauxJrJosephJ_Ochs nerStAnneGeneralHospMedRecsDept_0000 0001_00000750.pdf | JBoudreaux-OStAGH-MD-11, 13-14, 16, 29-33, 54-55, 58 - 59, 62-64, 70, 73-74, 111-112, 115, 250-252, 267-268, 270, 275, 307-309 | | FALSE | Date range approximately: 2014 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 10/12/16 | Plaintiff Produced | Plaintiff Produced Records (Providers Various), SOrr - PPR 6314-6323.pdf | SOrr - PPR 6314-6323 | | FALSE | Date range approximately: 2015 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 8/5/16 | Provider | United Healthcare, SOrr - United Healthcare.pdf | SOrr-UH-000001 – 000358 | | FALSE | Date range approximately: 2010-2014 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 07/06/2016; 08/23/2016; 08/24/2016 | Provider | Tulane University Hospital and Clinic (Radiology Department), SOrr - Tulane University Hospand Clinic (radiology inventory).pdf | SOrr-TUHC-RD-000001 – 000045 | | FALSE | Date range approximately: 2008-2015 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 2/3/16 | Provide | Ochsner Medical Center Kenner Billing, 750002_014_001_BoudreauxJrJosephJ_Ochs nerMedCrKennerPatientAccts_00000001_0 0000011.pdf | JBoudreaux-OMC-K-BD-1-11 | | FALSE | Date range approximately: 2014-2015 |

USCA5 9685

Sammy Khatib, M.D.
Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|--------|-----------|-------------------|------------------|--------------------|--------------------|-------------|-----------------------------------|---------------------|----------|
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 3/1/16 | Provider | Danilyants, Eduard M.D. - Touro Infirmary (Medical Records Department), SOrr - Tulane Infirmary (medical).pdf | SOrr-TI-MD-000001 – 000199 | | FALSE | Date range approximately: 2011-2014 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 7/22/16 | Provider | Ochsner Medical Center Main Campus Radiology, 750002_049_003_BoudreauxJrJosephJ_Ochs nerMedCtrRadDept_00000004_00000011.p df | JBoudreaux-OMC-RD-4-11 | | FALSE | Date range approximately: 2014-2015 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 7/25/16 | Provider | Ochsner Medical Center Main Campus Radiology, 750002_049_004_BoudreauxJrJosephJ_Ochs nerMedCtrRadDept_00000012_00000012.p df | JBoudreaux-OMC-RD-12 | | FALSE | Date range approximately: 2014-2015 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 3/14/16 | Provider | Ochsner Medical Center Main Campus Pathology, 750002_050_001_BoudreauxJrJosephJ_Ochs nerMedCtrPathDept_00000001_00000001.p df | JBoudreaux-OMC-PD-1 | | FALSE | Certificate of no pathology records. |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 2/4/16 | Provider | Ochsner Medical Center St. Anne Radiology, 750002_010_001_BoudreauxJrJosephJ_Ochs nerStAnneGeneralHospRadDept_00000001_ 00000002.pdf | JBoudreaux-OStAGH-RD-1-2 | | FALSE | Date range approximately: 2012-2015 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 8/9/16 | Provider | Ochsner Medical Center St. Anne Radiology, 750002_010_002_BoudreauxJrJosephJ_Ochs nerStAnneGeneralHospRadDept_00000003 00000012.pdf | JBoudreaux-OStAGH-RD-3-12 | | FALSE | Date range approximately: 2014-2015 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 8/9/16 | Provider | Ochsner Medical Center St. Anne Radiology, 750002_010_003_BoudreauxJrJosephJ_Ochs nerStAnneGeneralHospRadDept_00000013_ 00000013.pdf | JBoudreaux-OStAGH-RD-13 | | FALSE | Date range approximately: 2014-2015 |

Sammy Khatib, M.D.
Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|---|---|---|---|---|---|---|---|---|---|
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 2/29/16 | Provider | Ochsner Medical Center St. Anne Pathology, 750002_011_001_BoudreauxJrJosephJ_Ochs nerStAnneGeneralHospPathDept_00000001_00000001.pdf | JBoudreaux-OStAGH-PD-1 | | FALSE | Date range approximately: 2015 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 2/10/16 | Provider | Ochsner Medical Center St. Anne Medicals, 750002_039_001_BoudreauxJrJosephJ_Ochs nerStAnneMedClinic_00000001_00000280.pdf | JBoudreaux-OStAMC-1-280 | | FALSE | Date range approximately: 2009-2013 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 3/16/16 | Provider | Ochsner Medical Center Main Campus Radiology, 750002_049_001_BoudreauxJrJosephJ_Ochs nerMedCtrRadDept_00000001_00000002.pdf | JBoudreaux-OMC-RD-1-2 | | FALSE | Date range approximately: 2015 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 2/3/16 | Provider | Ochsner Medical Center Kenner Medicals, 750002_013_001_BoudreauxJrJosephJ_Ochs nerMedCtrKennerMedRecsDept_00000001_00000531.pdf | JBoudreaux-OMC-K-MD-1-531 | | FALSE | Date range approximately: 2014 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 4/12/16 | Provider | Ochsner Medical Center Main Campus Billing, 750002_048_001_BoudreauxJrJosephJ_Ochs nerMedCtrPatientAccts_00000001_00000003.pdf | JBoudreaux-OMC-BD-1-3 | | FALSE | Date range approximately: 2009-2013 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 2/2/16 | Provider | Ochsner Medical Center Kenner, Radiology, 750002_015_001_BoudreauxJrJosephJ_Ochs nerMedCtrKennerRadDept_00000001_00000002.pdf | JBoudreaux-OMC-K-RD-1-2 | | FALSE | Date range approximately: 2014 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 2/10/16 | Provider | Ochsner Medical Center St. Anne Medicals, 750002_008_001_BoudreauxJrJosephJ_Ochs nerStAnneGeneralHospMedRecsDept_00000001_00000750.pdf | JBoudreaux-OStAGH-MD-1-750 | | FALSE | Date range approximately: 2014-2015 |

USCA5 9687

Sammy Khatib, M.D.
Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|---|---|---|---|---|---|---|---|---|---|
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 2/10/16 | Provider | Ochsner Medical Center St. Anne Medicals, 750002_008_001_BoudreauxJrJosephJ_Ochs nerStAnneGeneralHospMedRecsDept_0000 0751_00000982.pdf | JBoudreaux-OStAGH-MD-751-982 | | FALSE | Date range approximately: 2012-2015 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 2/17/16 | Provider | Ochsner Medical Center St. Anne Medicals, 750002_008_002_BoudreauxJrJosephJ_Ochs nerStAnneGeneralHospMedRecsDept_0000 0983_00000983.pdf | JBoudreaux-OStAGH-MD-983 | | FALSE | Certificate of medical records received. |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 2/10/16 | Provider | Ochsner Medical Center St. Anne Billing, 750002_009_001_BoudreauxJrJosephJ_Ochs nerStAnneGeneralHospPatientAccts_000000 01_00000068.pdf | JBoudreaux-OStAGH-BD-1-68 | | FALSE | Date range approximately: 2009-2016 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 2/17/16 | Provider | Ochsner Medical Center St. Anne Billing, 750002_009_002_BoudreauxJrJosephJ_Ochs nerStAnneGeneralHospPatientAccts_000000 69_00000069.pdf | JBoudreaux-OStAGH-BD-69 | | FALSE | Certificate of billing records received. |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 5/9/16 | Provider | Ochsner Medical Center St. Anne, 750002_055_001_BoudreauxJrJosephJ_Ochs nerStAnneFamilyDrClinicMathews_0000000 1_00000493.pdf | JBoudreaux-OStAFDC-M-1-493 | | FALSE | Date range approximately: 2014-2016 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 3/7/16 | Plaintiff Produced | Plaintiff Produced Records (Providers Various), 750002_003_005_BoudreauxJrJosephJ_Plain tiffProducedRecs_00003962_00003965.pdf | JBoudreaux-PPR-3962-3965 | | FALSE | Date range approximately: |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 7/20/16 | Plaintiff Produced | Plaintiff Produced Records (Providers Various), 750002_003_011_BoudreauxJrJosephJ_Plain tiffProducedRecs_00005234_00005287.pdf | JBoudreaux-PPR-5234-5287 | | FALSE | Date range approximately: |

USCA5 9688

Sammy Khatib, M.D.
Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|---|---|---|---|---|---|---|---|---|---|
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 3/24/16 | Plaintiff Produced | Plaintiff Produced Records (Providers Various), 750002_003_007_BoudreauxJrJosephJ_Plain tiffProducedRecs_00003967_00004484.pdf | JBoudreaux-PPR-3967-4484 | | FALSE | Date range approximately: |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 2/17/16 | Provider | Ochsner Medical Center St. Anne Medicals, 750002_039_002_BoudreauxJrJosephJ_Ochs nerStAnneMedClinic_00000281_00000282.p df | JBoudreaux-OStAMC-281-282 | | FALSE | Certification of medical records |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 7/22/16 | Provider | Ochsner Medical Center Main Campus Radiology, 750002_049_002_BoudreauxJrJosephJ_Ochs nerMedCtrRadDept_00000003_00000003.p df | JBoudreaux-OMC-RD-3 | | FALSE | Date range approximately: 2014-2015 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 1/20/16 | Plaintiff Produced | Plaintiff Produced Records (Providers Various), 750002_003_001_BoudreauxJrJosephJ_Plain tiffProducedRecs_00000751_00001500.pdf | JBoudreaux-PPR-751-1500 | | FALSE | Date range approximately: |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 4/13/16 | Provider | Medicare/Medicaid, 750002_036_001_BoudreauxJrJosephJ_Ctrsf orMedicareandMedicaidSvcsLegalDeptPriva cyOffice_00000001_0000001.pdf | JBoudreaux-CMMS-R6-1 | | FALSE | Certification of no records. |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 8/31/16 | Provider | Ochsner - Dr. Katherine Baumgarten, 750002_067_001_BoudreauxJrJosephJ_Bau mgartenkatherineMD_00000001_00000002. pdf | JBoudreauxJr-KBaumgarten-1-2 | | FALSE | Certificate of no records. |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 9/27/16 | Provider | Ochsner Medical Center Kenner Radiology, 750002_015_002_OchsnerMedCtrKennerRa dDept_00000003_00000003.pdf | JBoudreaux-OMC-K-RD-3 | | FALSE | Certificate of no radiology. |

USCA5 9689

Sammy Khatib, M.D.
Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|---|---|---|---|---|---|---|---|---|---|
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 9/29/16 | Provider | Ochsner Medical Center Kenner Radiology, 750002_015_003_OchsnerMedCtrKennerRadDept_00000004_0000004.pdf | JBoudreaux-OMC-K-RD-4 | | FALSE | Date range approximately: 2014 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 9/29/16 | Provider | Ochsner Medical Center Kenner Radiology, 750002_015_004_OchsnerMedCtrKennerRadDept_00000005_00000007.pdf | JBoudreaux-OMC-K-RD-5-7 | | FALSE | Date range approximately: 2014 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 4/1/16 | Provider | Ochsner Medical Center Main Campus Medicals, 750002_047_001_BoudreauxJrJosephJ_OchsnerMedCtrReleaseofInformation_00000001_00000013.pdf | JBoudreaux-OMC-MD-1-13 | | FALSE | Date range approximately: 2014 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 10/20/16 | Provider | Ochsner St. Anne Family Doctor Clinic – Dr. A. Duplantis Clinic Records, 750002_019_005_DuplantisAndreMD_00000465_00000499.pdf | 750002_019_005_DuplantisAndreMD_00000465_00000499 | | FALSE | Date range approximately: 2016 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 7/11/16 | Provider | Thibodeaux Regional Billing, 750002_061_001_BoudreauxJrJosephJ_ThibodauxRegionalMedCtrPatientAccts_00000001_00000002.pdf | JBoudreaux-TRMC-BD-1-2 | | FALSE | Date range approximately: 2009-2014 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 6/2/16 | Provider | Thibodeaux Regional Pathology, 750002_062_001_BoudreauxJrJosephJ_ThibodauxRegionalMedCtrPathDept_00000001_00000001.pdf | JBoudreaux-TRMC-PD-1 | | FALSE | Date range approximately: 2009 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 5/26/16 | Provider | Thibodeaux Regional Radiology, 750002_063_001_BoudreauxJrJosephJ_ThibodauxRegionalMedCtrRadDept_00000001_00000001.pdf | JBoudreaux-TRMC-RD-1 | | FALSE | Date range approximately: 2014 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 6/2/16 | Provider | Thibodeaux Regional Radiology, 750002_063_002_BoudreauxJrJosephJ_ThibodauxRegionalMedCtrRadDept_00000002_00000002.pdf | JBoudreaux-TRMC-RD-2 | | FALSE | Date range approximately: 2014 |

Sammy Khatib, M.D.
Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|---|---|---|---|---|---|---|---|---|---|
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 7/18/16 | Provider | Thibodeaux Regional Radiology, 750002_063_003_BoudreauxJrJosephJ_ThibodauxRegionalMedCtrRadDept_00000003_00000003.pdf | JBoudreaux-TRMC-RD-3 | | FALSE | Date range approximately: 2014 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 8/4/16 | Provider | Thibodeaux Regional Radiology, 750002_063_004_BoudreauxJrJosephJ_ThibodauxRegionalMedCtrRadDept_00000004_00000004.pdf | JBoudreaux-TRMC-RD-4 | | FALSE | Certificate of records received. |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 8/5/16 | Provider | Thibodeaux Regional Radiology, 750002_063_005_BoudreauxJrJosephJ_ThibodauxRegionalMedCtrRadDept_00000005_00000005.pdf | JBoudreaux-TRMC-RD-5 | | FALSE | Date range approximately: 2014 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 8/8/16 | Provider | Thibodeaux Regional Radiology, 750002_063_006_BoudreauxJrJosephJ_ThibodauxRegionalMedCtrRadDept_00000006_00000006.pdf | JBoudreaux-TRMC-RD-6 | | FALSE | Date range approximately: 2014 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 5/6/16 | Provider | Thibodeaux Surgical Specialists - Dr. William Bisland, 750002_056_001_BoudreauxJrJosephJ_BislandWilliamBJrMD_00000001_00000016.pdf | JBoudreaux-WBBislandJr-1-16 | | FALSE | Date range approximately: 2015 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 3/25/16 | Plaintiff Produced | Plaintiff Produced Records (Providers Various), 750002_003_008_BoudreauxJrJosephJ_PlaintiffProducedRecs_00004485_00005047.pdf | JBoudreaux-PPR-4485-5047 | | FALSE | Date range approximately: |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 4/12/16 | Provider | Pharmacy records of Wal-Mart, 750002_051_001_BoudreauxJrJosephJ_WalMartStoresIncPharmacy_00000001_000000005.pdf | JBoudreaux-WMS-1-5 | | FALSE | Date range approximately: 1997-2016 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 6/2/16 | Provider | Thibodeaux Regional Medicals, 750002_060_001_BoudreauxJrJosephJ_ThibodauxRegionalMedCtrMedRecsDept_00000001_00000011.pdf | JBoudreaux-TRMC-MD-1-11 | | FALSE | Date range approximately: 2009-2014 |

USCA5 9691

Sammy Khatib, M.D.
Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|---|---|---|---|---|---|---|---|---|---|
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 10/12/16 | Provider | Cardiovascular Institute of the South Houma Clinic Records, 750002_025_004_CardiovascularInstituteoftheSouthHouma_00000501_00000571.pdf | 750002_025_004_CardiovascularInstituteoftheSouthHouma_00000501_00000571 | | FALSE | Date range approximately: 2016 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 10/12/16 | Provider | Pharmacy Records of Rouses, 750002_035_004_RousesPharmacy_00000081_00000100.pdf | 750002_035_004_RousesPharmacy_00000081_00000100 | | FALSE | Date range approximately: 2015-2016 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 02/04/2016; 05/04/2016; 05/09/2016 | Provider | Academic Dermatology Associates - Matherne, Ryan J. MD, SOrr - Academic Dermatology.pdf | SOrr-AcadDerm-000001 – 000022 | | FALSE | Date range approximately: 2014-2015 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 02/29/16; 04/06/2016 | Provider | Acadian Ambulance Service, SOrr - Acadian Ambulance.pdf | SOrr-AAS-000001 – 000010 | | FALSE | Date range approximately: 2015 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 2/8/16 | Provider | Ambulatory Eye Surgery Center of Louisiana - Brint, Stephen F., MD, SOrr - Ambulatory Eye Surgery Center.pdf | SOrr-AESCL-000001 – 000077 | | FALSE | Date range approximately: 2013 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 5/4/16 | Provider | American Memorial Life, SOrr - American Memorial Life.pdf | SOrr-AmeMemLife-000001 – 000142 | | FALSE | Date range approximately: 2012-2015 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 04/12/2016; 07/18/2016; 07/27/2016 | Provider | Beeman, Chad MD - St. Elizabeth Physicians, SOrr - St Elizabeth Physicians.pdf | SOrr-StEP-000001 – 000061 | | FALSE | Date range approximately: 2005-2008 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 6/21/16 | Provider | Casey, Dennis, M.D., SOrr - Casey, Dennis, M.D.pdf | SOrr-DCasey-000001 – 000010 | | FALSE | Date range approximately: 2005-2009 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 3/10/16 | Provider | Cruz, Francisco, M.D., SOrr - Cruz, Francisco, M.D.pdf | SOrr-FCruz-000001 – 000180 | | FALSE | Date range approximately: 2013-2015 |

USCA5 9692

Sammy Khatib, M.D.
Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|---|---|---|---|---|---|---|---|---|---|
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 5/18/16 | Provider | University Health Shreveport, 750002_059_001_BoudreauxJrJosephJ_UnivHealthShreveportMedRecsDept_00000001_00000001.pdf | JBoudreaux-UniHShrev-1 | | FALSE | Certificate of no records |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 3/18/16 | Provider | Pharmacy records of Rouses, 750002_035_002_BoudreauxJrJosephJ_RousesPharmacy_00000015_00000079.pdf | JBoudreaux-RousesPh-15-79 | | FALSE | Date range approximately: 2012-2015 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 2/24/16 | Provide | CVS Pharmacy, Inc., SOrr - CVS Pharmacy.pdf | SOrr-CVS-000001 – 000028 | | FALSE | Date range approximately: 2005-2015 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 1/20/16 | Plaintiff Produced | Plaintiff Produced Records (Providers Various), 750002_003_001_BoudreauxJrJosephJ_PlaintiffProducedRecs_00003001_00003750.pdf | JBoudreaux-PPR-3001-3750 | | FALSE | Date range approximately: |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 1/20/16 | Plaintiff Produced | Plaintiff Produced Records (Providers Various), 750002_003_001_BoudreauxJrJosephJ_PlaintiffProducedRecs_00003751_00003845.pdf | JBoudreaux-PPR-3751-3845 | | FALSE | Date range approximately: |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 2/22/16 | Plaintiff Produced | Plaintiff Produced Records (Providers Various), 750002_003_003_BoudreauxJrJosephJ_PlaintiffProducedRecs_00003857_00003857.pdf | JBoudreaux-PPR-3857 | | FALSE | Date range approximately: |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 2/24/16 | Plaintiff Produced | Plaintiff Produced Records (Providers Various), 750002_003_004_BoudreauxJrJosephJ_PlaintiffProducedRecs_00003858_00003961.pdf | JBoudreaux-PPR-3858-3961 | | FALSE | Date range approximately: |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 4/20/16 | Plaintiff Produced | Plaintiff Produced Records (Providers Various), 750002_003_009_BoudreauxJrJosephJ_PlaintiffProducedRecs_00005048_00005117.pdf | JBoudreaux-PPR-5048-5117 | | FALSE | Date range approximately: |

Sammy Khatib, M.D.
Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|---|---|---|---|---|---|---|---|---|---|
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 1/20/16 | Plaintiff Produced | Plaintiff Produced Records (Providers Various), 750002_003_001_BoudreauxJrJosephJ_Plain tiffProducedRecs_00001501_00002250.pdf | JBoudreaux-PPR-1501-2250 | | FALSE | Date range approximately: |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 1/20/16 | Plaintiff Produced | Plaintiff Produced Records (Providers Various), 750002_003_001_BoudreauxJrJosephJ_Plain tiffProducedRecs_00002251_00003000.pdf | JBoudreaux-PPR-2251-3000 | | FALSE | Date range approximately: |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 2/11/16 | Plaintiff Produced | Plaintiff Produced Records (Providers Various), 750002_003_002_BoudreauxJrJosephJ_Plain tiffProducedRecs_00003846_00003856.pdf | JBoudreaux-PPR-3846-3856 | | FALSE | Date range approximately: |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 3/10/16 | Plaintiff Produced | Plaintiff Produced Records (Providers Various), 750002_003_006_BoudreauxJrJosephJ_Plain tiffProducedRecs_00003966_00003966.pdf | JBoudreaux-PPR-3966 | | FALSE | Date range approximately: |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 03/09/2016; 05/20/2016 | Provider | St. Martin, Maurice E., Jr., M.D., SOrr - St. Martin, Maurice, M.D..pdf | SOrr-MEStMartinJr-000001 – 00346 | | FALSE | Date range approximately: 2011-2015 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 2/1/16 | Provider | Pharmacy Records of Rouses, 750002_035_001_BoudreauxJrJosephJ_Rous esPharmacy_0000001_00000014.pdf | JBoudreaux-RousesPh-1-14 | | FALSE | Date range approximately: |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 6/21/16 | Provider | Thibodeaux Regional Medicals, 750002_060_003_BoudreauxJrJosephJ_Thib odauxRegionalMedCtrMedRecsDept_00000 013_00000013.pdf | JBoudreaux-TRMC-MD-13 | | FALSE | Certificate of records received |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 4/6/16 | Provider | Pharmacy Records of Rouses, 750002_035_003_BoudreauxJrJosephJ_Rous esPharmacy_00000080_00000080.pdf | JBoudreaux-RousesPh-80 | | FALSE | Certificate of no records |

USCA5 9694

Sammy Khatib, M.D.
Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|--------|-----------|-------------------|------------------|--------------------|----------------------|-------------|------------------------------------|---------------------|----------|
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 2/25/16 | Provider | Southeast Louisiana Veterans Health Care System, 750002_031_001_BoudreauxJrJosephJ_SoutheastLouisianaVeteransHealthCareSystemReleaseofInformation_00000001_00000112.pdf | JBoudreaux-SLVHCS-MD-1-112 | | FALSE | Date range approximately: 2002-2008 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 2/11/16 | Provider | Southeast Louisiana Veterans Health Care System Radiology, 750002_033_001_BoudreauxJrJosephJ_SoutheastLouisianaVeteransHealthCareSystemRadDept_00000001_00000001.pdf | JBoudreaux-SLVHCS-RD-1 | | FALSE | Date range approximately: 2005 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 7/14/16 | Provider | Southeast Louisiana Veterans Health Care System Radiology, 750002_033_002_BoudreauxJrJosephJ_SoutheastLouisianaVeteransHealthCareSystemRadDept_00000002_00000002.pdf | JBoudreaux-SLVHCS-RD-2 | | FALSE | Date range approximately: 2005 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 4/13/16 | Provider | Terrebonne General Medicals, 750002_027_001_BoudreauxJrJosephJ_TerrebonneGeneralMedCtrMedRecsDept_00000001_00000750.pdf | JBoudreaux-TGMC-MD-1-750 | | FALSE | Date range approximately: 2015 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 4/13/16 | Provider | Terrebonne General Medicals, 750002_027_001_BoudreauxJrJosephJ_TerrebonneGeneralMedCtrMedRecsDept_00000751_00001180.pdf | JBoudreaux-TGMC-MD-751-1180 | | FALSE | Date range approximately: 2015 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 8/5/16 | Provider | Terrebonne General Medicals, 750002_027_002_BoudreauxJrJosephJ_TerrebonneGeneralMedCtrMedRecsDept_00001181_00001295.pdf | JBoudreaux-TGMC-MD-1181-1295 | | FALSE | Date range approximately: |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 4/13/16 | Provider | Terrebonne General Billing, 750002_028_001_BoudreauxJrJosephJ_TerrebonneGeneralMedCtrPatientAccts_00000001_00000012.pdf | JBoudreaux-TGMC-BD-1-12 | | FALSE | Date range approximately: 2015 |

Sammy Khatib, M.D.
Reliance Material

| Expert | Date Sent | Document Category | Date of Document | Source of Document | Document Description | Bates Range | Designation Under Protective Order | Publically Available | Comments |
|--------|-----------|-------------------|------------------|--------------------|----------------------|-------------|-----------------------------------|---------------------|----------|
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 2/1/16 | Provider | Terrebonne General Pathology, 750002_030_001_BoudreauxJrJosephJ_TerreboneGeneralMedCtrPathDept_00000001_00000001.pdf | JBoudreaux-TGMC-PD-1 | | FALSE | Date range approximately: 2015 |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 1/20/16 | Plaintiff Produced | Plaintiff Produced Records (Providers Various), 750002_003_001_BoudreauxJrJosephJ_PlaintiffProducedRecs_00000001_0000750.pdf | JBoudreaux-PPR-1-750 | | FALSE | Date range approximately: |
| Khatib, Sammy, M.D. | 10/31/2016 | Medical Records | 7/11/16 | Plaintiff Produced | Plaintiff Produced Records (Providers Various), 750002_003_010_BoudreauxJrJosephJ_PlaintiffProducedRecs_00005118_0005233.pdf | JBoudreaux-PPR-5118-5233 | | FALSE | Date range approximately: |

USCA5 9696

# EXHIBIT "B"

USCA5 9697

# *CURRICULUM VITAE*

## **SAMMY KHATIB, M.D.**



## **EMPLOYMENT:**

2014-Present   Vice Chairman, Cardiology
               Department of Cardiology
               John Ochsner Heart and Vascular Institute

2011-Present   Section Head, Electrophysiology
               Department of Cardiology
               John Ochsner Heart and Vascular Institute
               New Orleans, LA

2012-Present   Program Director, Clinical Cardiac Electrophysiology Fellowship
               John Ochsner Heart and Vascular Institute
               New Orleans, LA

2008-2011      Staff Physician - Electrophysiology
               Department of Cardiology
               John Ochsner Heart and Vascular Institute
               New Orleans, LA

2007-2008      Clinical Lecturer
               University of Florida at Shands Hospital
               Gainesville, FL

## **POST-GRADUATE TRAINING:**

2006-2007      Cardiovascular Electrophysiology Fellowship Program
               University of Florida at Shands Hospital
               Gainesville, FL

2003-2006      General Cardiovascular Medicine Fellowship Program
               Ochsner Clinic Foundation,  New Orleans, LA

1999-2002:     Categorical Internal Medicine Residency Program
               Georgetown University Medical Center, Washington D.C.

USCA5 9698

**EDUCATION:**

1995-1999:    Wayne State University School of Medicine
              Detroit, Michigan
              Doctor of Medicine

1991-1995:    Duke University
              Durham, North Carolina
              Bachelor of Science, *Cum Laude*

**HONORS/AWARDS:**

2010, 2011:   Mentor of the Year, Ochsner Clinic Foundation, Department of
              Cardiology

2008:         Excellence in Teaching, University of Florida, Department of
              Medicine

2004:         Herman L Price, M.D. Clinical Excellence in Heart Failure Award

2001:         Resident "Pearl" Award
                  *Awarded by 3rd yr medical students for excellence in
                  student teaching*

1999:         Alpha Omega Alpha
              Wayne State University School of Medicine

**ABSTRACTS/PUBLICATIONS:**

Menezes AR, Lavie CJ, Dinicolantonio JJ, O'Keefe J, Morin DP, Khatib S, Milani RV. *Atrial fibrillation in the 21st Century: a current understanding of the risk factors and primary prevention strategies.* Mayo Clin Proc. 2013 Apr; 88 (4): 394-409

Menezes AR, Artham S, Lavie CJ, Khatib S. *Anticoagulation strategies in atrial fibrillation.* Rev Cardiovasc Med. 2012; 13(1):e1-13

Morin DP, Saad MN, Shams OF, Owen JS, Xue JQ, Abi-Samra FM, Khatib S, Nelson-Twakor OS, Milani RV. *Relationships between the T-peak to T-end*

USCA5 9699

*interval, ventricular tachyarrhythmia, and death in left ventricular systolic dysfunction.* Europace 2012 Aug; 14(8): 1172-9

Awerbach JD, Khatib S, Moodie DS, Snyder CS. *Atrial ectopic tachycardia in a patient with marfan syndrome.* Ochsner J 2011 Summer; 11(2):125-7

Morin DP, Parker H, Khatib S, Dinshaw H. *Computed Tomography of a Coronary Sinus Diverticulum Associated with Wolff-Parkinson-White Syndrome.* Heart Rhythm 2012 Aug; 9(8): 1338-9

Owen JS, Khatib S, Morin DP. *Cardiac Resynchronization Therapy.* Ochsner J 2009; 9:248-56.

Saad MN, Morin DP, Khatib S, *Atrial Fibrillation: Current Perspective.* Ochsner J 2009; 9:241-7

Williams CS, Khatib S, Dorotan-Guevara MM. *Snyder CS. Induction of Left Ventricular Fascicular Tachycardia with Trans-Esophageal Pacing in a Toddler*, Congenital Heart Disease 2010 May-June; 5(3): 312-315.

Shams OF, Owen JS, Saad MN, Xue J, Abi-Samra FM, Khatib S, Nelson-Twakor OS, Morin DP. *In Cardiomyopathy, A Longer Tpeak-Tend Interval Correlates with Depressed Ejection Fraction, But Not With Other Left Ventricular Measurements.* Poster, Heart Rhythm Society Scientific Sessions, 2011.

Shams OF, Owen JS, Saad MN, Khatib S, Xue J, Rubiano A, Yarbrough J, Morin DP, *Among Several Surface ECG Measurements and Clinical Indicators, only Tpeak-Tend and Cornell Voltage Predict Appropriate ICD Therapy in Patients With Ischemic Cardiomyopathy.* Oral presentation, American Heart Association Scientific Sessions, 2010.

Saad MN, Shams OF, Rubiano A, Yarbrough J, Xue J, Khatib S, Morin DP. *In Ischemic Cardiomyopathy with Reduced Ejection Fraction, the Interval between T wave Peak and T wave End Predicts Both Appropriate ICD Therapy and Overall Mortality.* Oral Presentation, Heart Rhythm Society Annual Meeting, 2010.

Berman AE, Khatib S, Donahue T, Breburda CS. *Global Systolic and Diastolic Doppler Tissue Imaging Acceleration Intervals: New Discriminators Between Atrial Fibrillation and Sinus Rhythm***. Poster presentation at NASPE 25th Annual Scientific Sessions, May 2004.

Berman AE, Khatib S, Donahue T, Breburda CS. *Left Anterior Hemiblock is Associated with Intraventricular Dyssynchrony in the Presence of a Normal QRS Duration.* Poster presentation at American Society of Echocardiography Scientific Session, June 2004.

Berman AE, Khatib S, Mehra M.  *Doppler Tissue Imaging characteristics of Stable Heart Transplant Recipients.*  Poster presentation at Heart Failure Society of America Scientific Sessions, September 2004.

Khatib R, Riederer KM, Clark JA, Khatib S, Briski LE, Wilson FM. *Coagulase-negative staphylococci in multiple blood cultures: strain relatedness and determinants of same strain bacteremia.*  J Clin Microbiol. 1995 Apr;33(4):816-20.

USCA5 9701

## TESTIMONIAL HISTORY

I have not testified in the last four years.

USCA5 9702