# EXHIBIT D

# UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| IN RE: XARELTO (RIVAROXABAN) PRODUCTS LIABILITY LITIGATION | MDL No. 2592 |
| | SECTION: L |
| This Document Relates To: | |
| *Joseph J. Boudreaux, Jr., et al. v. Janssen et al.* | JUDGE FALLON |
| *Case No. 2:14-cv-02720* | MAG. JUDGE NORTH |

## PLAINTIFFS' AFFIRMATIVE DEPOSITION DESIGNATIONS

NOW COME Plaintiffs, through undersigned counsel, who submit the following Affirmative Deposition Designations for the first bellwether trial (*Boudreaux*):

**Berkowitz, Scott**

10/19/2016
00016:09 - 00016:18
00017:23 - 00018:08
00020:04 - 00020:20
00021:13 - 00023:04
00024:13 - 00025:03
00025:06 - 00025:11
00025:13 - 00026:06
00026:14 - 00026:23
00029:06 - 00030:16
00032:10 - 00032:16
00032:20 - 00033:01
00034:17 - 00034:19
00034:22 - 00035:03
00035:06 - 00035:07
00035:13 - 00035:14
00037:04 - 00037:07
00037:17 - 00037:18
00047:01 - 00047:14
00049:18 - 00050:16
00054:03 - 00054:11

00056:09 - 00056:21
00059:04 - 00059:06
00059:16 - 00059:19
00060:04 - 00061:07
00065:06 - 00065:21
00067:13 - 00067:17
00067:20 - 00067:24
00068:02 - 00068:13
00069:23 - 00071:03
00071:15 - 00071:17
00071:22 - 00072:04
00073:03 - 00073:18
00074:22 - 00075:12
00076:14 - 00077:08
00077:10 - 00077:15
00078:03 - 00078:12
00078:17 - 00078:18
00078:20 - 00078:24
00079:10 - 00079:20
00080:10 - 00080:18
00081:09 - 00081:13
00081:24 - 00082:05
00082:06 - 00082:08
00082:17 - 00082:20
00082:23 - 00082:24
00083:01 - 00083:05
00083:06 - 00083:15
00083:18 - 00084:02
00085:06 - 00085:15
00087:06 - 00087:16
00091:04 - 00091:05
00094:23 - 00095:05
00095:12 - 00096:05
00097:04 - 00097:14
00098:04 - 00098:12
00099:12 - 00099:23
00099:24 - 00100:07
00103:19 - 00104:05
00104:06 - 00104:19
00105:14 - 00106:09
00106:10 - 00106:13
00106:20 - 00107:08
00111:17 - 00114:12
00115:08 - 00116:07
00116:22 - 00117:01
00117:18 - 00118:24

00129:20 - 00130:20
00135:05 - 00135:12
00135:24 - 00136:08
00136:09 - 00136:18
00137:04 - 00137:13
00137:23 - 00138:01
00139:09 - 00140:08
00140:14 - 00140:17
00140:20 - 00141:10
00141:18 - 00142:14
00144:15 - 00146:05
00146:15 - 00146:19
00147:09 - 00148:13
00150:02 - 00150:14
00150:19 - 00150:21
00150:22 - 00151:03
00151:15 - 00154:16
00154:22 - 00155:01
00179:24 - 00180:23
00181:04 - 00183:05
00183:19 - 00185:12
00188:21 - 00190:04
00190:05 - 00190:15
00191:13 - 00191:23
00192:14 - 00194:03
00202:24 - 00203:17
00203:19 - 00203:24
00204:04 - 00204:11
00207:14 - 00208:09
00209:01 - 00209:11
00209:14 - 00209:15
00210:08 - 00210:15
00210:19 - 00210:23
00211:08 - 00211:19
00212:06 - 00213:18
00215:01 - 00215:05
00215:08 - 00215:15
00217:04 - 00217:14
00217:15 - 00218:01
00218:07 - 00218:11
00218:23 - 00219:24
00220:01 - 00220:22
00222:10 - 00222:11
00223:16 - 00223:22
00232:01 - 00232:12
00234:19 - 00234:21

00235:24 - 00236:06
00236:21 - 00236:22
00237:15 - 00238:01
00238:20 - 00238:24
00239:06 - 00239:10
00239:13 - 00240:05
00240:18 - 00240:21
00242:21 - 00243:01
00243:07 - 00243:17
00244:18 - 00245:13
00246:11 - 00246:16
00248:03 - 00248:07
00250:01 - 00250:14
00250:19 - 00250:19
00259:14 - 00259:20
00278:20 - 00278:24
00279:03 - 00279:15
00279:21 - 00282:12
00291:17 - 00291:21
00292:20 - 00293:02
00293:17 - 00294:10
00294:13 - 00294:14
00296:01 - 00296:20
00297:21 - 00298:11
00298:20 - 00299:04
00300:15 - 00301:16
00303:09 - 00303:11
00303:13 - 00304:18
00305:03 - 00305:12
00305:17 - 00306:03
00307:11 - 00307:22
00307:23 - 00309:09
00315:23 - 00316:09
00317:01 - 00317:11
00317:14 - 00317:15
00318:08 - 00318:24
00321:18 - 00322:09
00323:13 - 00324:15
00328:12 - 00328:16
00328:19 - 00329:06
00330:01 - 00330:16
00330:19 - 00330:21
00331:13 - 00332:01
00332:05 - 00332:09
00332:11 - 00333:13
00333:22 - 00334:07

00334:08 - 00334:13
00334:16 - 00334:21
00337:22 - 00338:10
00338:17 - 00339:04
00339:15 - 00340:17
00341:20 - 00343:14
00344:13 - 00344:23
00345:04 - 00345:05
00345:10 - 00345:13
00345:16 - 00345:19
00345:21 - 00346:03
00346:12 - 00347:11
00348:03 - 00350:17
00350:21 - 00350:22
00351:01 - 00351:07
00351:11 - 00351:12
00351:16 - 00351:24
00352:04 - 00353:15
00354:15 - 00354:18
00354:22 - 00355:07
00355:10 - 00355:11
00355:19 - 00355:24
00356:16 - 00356:21
00356:23 - 00357:02
00357:10 - 00358:03
00359:12 - 00359:21
00361:23 - 00362:12
00369:18 - 00371:01
00371:24 - 00372:05
00375:20 - 00376:04
00376:07 - 00376:10
00378:10 - 00378:13
00378:14 - 00379:11
00420:06 - 00421:12
00422:01 - 00422:11
00424:07 - 00424:21
00425:03 - 00426:09
00426:12 - 00426:12
00426:14 - 00426:17
00427:20 - 00428:09
00437:21 - 00438:01

10/20/2016
00500:12 - 00500:21
00501:03 - 00501:21
00504:18 - 00505:21

00507:11 - 00507:18
00508:08 - 00508:17
00509:09 - 00510:11
00510:20 - 00512:11
00514:14 - 00514:19
00517:18 - 00519:21
00520:02 - 00521:15
00523:10 - 00523:14
00523:19 - 00524:01
00525:17 - 00525:21
00526:02 - 00526:08
00526:11 - 00526:19
00527:20 - 00529:04
00530:02 - 00530:12
00530:24 - 00531:24
00533:10 - 00533:23
00534:02 - 00534:09
00535:15 - 00535:20
00536:03 - 00536:11
00537:01 - 00538:03
00538:16 - 00539:04
00539:11 - 00540:02
00540:03 - 00540:14
00540:15 - 00540:19
00540:21 - 00540:23
00541:02 - 00541:06
00541:09 - 00541:10
00542:22 - 00543:09
00544:07 - 00544:10
00544:13 - 00544:17
00544:19 - 00544:23
00545:02 - 00545:10
00545:13 - 00545:20
00545:23 - 00546:10
00546:13 - 00547:04
00547:06 - 00548:07
00548:14 - 00548:20
00549:08 - 00549:12
00551:04 - 00551:09
00552:03 - 00552:11
00552:17 - 00553:12
00553:23 - 00554:07
00555:01 - 00555:17
00555:18 - 00556:03
00556:09 - 00556:17
00557:05 - 00557:07

00557:19 - 00557:22
00558:16 - 00559:18
00560:01 - 00560:09
00560:10 - 00561:03
00561:04 - 00561:10
00562:14 - 00562:17
00562:20 - 00562:24
00563:02 - 00563:22
00570:19 - 00570:23
00571:15 - 00572:04
00572:13 - 00572:21
00573:09 - 00573:14
00574:01 - 00574:10
00582:05 - 00582:07
00582:10 - 00582:15
00584:06 - 00584:18
00733:13 - 00734:11
00735:01 - 00735:10
00735:20 - 00736:01
00736:06 - 00736:10
00737:13 - 00737:22
00738:04 - 00738:23
00739:12 - 00740:05
00740:18 - 00740:23
00741:01 - 00741:06
00750:08 - 00750:17
00755:10 - 00756:07
00757:10 - 00758:06
00758:09 - 00758:10
00759:20 - 00760:11
00760:22 - 00762:08
00763:15 - 00763:20
00764:12 - 00764:20
00765:08 - 00765:24
00766:03 - 00766:17
00767:10 - 00768:21
00768:24 - 00769:05
00769:15 - 00769:21
00770:17 - 00771:09
00771:12 - 00772:07
00772:10 - 00773:01
00773:04 - 00773:14
00773:19 - 00774:01
00774:15 - 00774:16
00774:17 - 00774:17

00774:20 - 00775:20

**Burton, Paul**

06/16/2016
00014:08 - 00014:23
00018:06 - 00018:16
00020:08 - 00020:16
00022:07 - 00022:12
00024:04 - 00027:22
00028:14 - 00028:22
00030:10 - 00030:24
00032:02 - 00032:21
00056:07 - 00057:09
00062:09 - 00062:19
00063:19 - 00063:23
00065:01 - 00065:20
00066:15 - 00066:24
00067:17 - 00068:07
00068:24 - 00069:18
00073:03 - 00073:12
00074:04 - 00074:11
00074:24 - 00075:05
00076:07 - 00077:12
00078:03 - 00079:16
00089:13 - 00090:22
00095:01 - 00095:07
00095:17 - 00095:24
00096:10 - 00096:17
00100:04 - 00100:07
00101:06 - 00101:17
00105:08 - 00106:02
00108:24 - 00109:14
00113:05 - 00113:14
00122:18 - 00124:20
00134:18 - 00134:24
00150:23 - 00153:18
00158:03 - 00158:07
00160:06 - 00161:18
00163:12 - 00164:07
00164:20 - 00165:03
00170:10 - 00171:12
00172:08 - 00172:17
00173:08 - 00173:14
00176:15 - 00176:23
00178:13 - 00178:23

00178:24 - 00179:24
00181:04 - 00181:12
00183:17 - 00184:14
00185:10 - 00188:10
00193:02 - 00193:12
00193:24 - 00194:08
00194:15 - 00196:24
00198:17 - 00199:05
00203:15 - 00205:03
00212:13 - 00212:21
00213:02 - 00213:11
00215:12 - 00216:23
00217:22 - 00218:14
00218:22 - 00219:11
00222:06 - 00225:06
00225:20 - 00225:23
00226:21 - 00227:02
00227:15 - 00228:06
00231:09 - 00232:09
00233:02 - 00235:20
00238:07 - 00238:16
00239:16 - 00241:14
00242:12 - 00242:17
00243:02 - 00245:01
00247:12 - 00247:21
00251:14 - 00252:08
00253:02 - 00253:06
00254:03 - 00256:11
00257:24 - 00259:06
00260:19 - 00261:14
00261:19 - 00262:05
00263:05 - 00263:09
00264:01 - 00264:17
00265:12 - 00265:14
00266:14 - 00266:19
00267:09 - 00267:12
00268:06 - 00270:15
00272:12 - 00278:23
00279:19 - 00280:11
00285:05 - 00286:23
00287:05 - 00287:14
00288:02 - 00289:09
00289:13 - 00290:02
00290:22 - 00291:05
00293:07 - 00293:14
00294:07 - 00296:03

00296:10 - 00296:18
00297:06 - 00299:07
00300:02 - 00301:04
00302:17 - 00302:23
00303:07 - 00305:06
00305:16 - 00306:04
00307:18 - 00308:11
00308:17 - 00309:13
00311:03 - 00311:14
00315:01 - 00316:05
00316:09 - 00316:19
00317:06 - 00319:04
00319:19 - 00321:18
00323:13 - 00324:06
00325:05 - 00326:11
00327:05 - 00327:10
00330:12 - 00332:05
00332:06 - 00332:18
00334:18 - 00335:03
00335:17 - 00336:22
00337:11 - 00337:15
00339:05 - 00339:16
00340:08 - 00340:15
00341:04 - 00341:13
00342:01 - 00345:21
00346:04 - 00347:13
00350:20 - 00351:14
00353:09 - 00355:15
00356:13 - 00357:15
00356:13 - 00357:15
00358:19 - 00360:14
00358:19 - 00360:14
00360:22 - 00363:21
00360:22 - 00366:20
00367:22 - 00368:21
00369:03 - 00370:17
00371:11 - 00371:24
00372:10 - 00377:01
00372:10 - 00377:01
00378:11 - 00378:20
00381:01 - 00381:10
00382:18 - 00382:23
00383:08 - 00384:14
00385:08 - 00385:19
00387:08 - 00387:20
00388:21 - 00389:15

00390:15 - 00390:20
00391:14 - 00392:06
00393:07 - 00393:19
00394:10 - 00394:14
00394:18 - 00395:18
00397:04 - 00397:19
00402:06 - 00402:20
00406:03 - 00408:22
00415:20 - 00416:05
00417:10 - 00418:18
00417:20 - 00418:09
00418:18 - 00419:09
00420:06 - 00420:16
00421:18 - 00424:08
00425:03 - 00427:18
00429:11 - 00434:14
00435:05 - 00435:13
00437:01 - 00437:19
00438:01 - 00439:08
00441:09 - 00442:05
00443:02 - 00443:05
00443:11 - 00445:14
00446:14 - 00447:12
00451:15 - 00451:15
00452:06 - 00455:11
00457:12 - 00458:04
00459:06 - 00460:09
00461:04 - 00461:09

06/17/2016
00615:06 - 00617:05
00617:07 - 00619:18
00619:21 - 00620:16
00620:23 - 00621:18
00624:03 - 00625:07

**Byra, William**

04/05/2016
00014:23 - 00015:14
00015:19 - 00015:22
00017:24 - 00019:10
00019:20 - 00020:01
00021:02 - 00022:22
00038:03 - 00039:24
00041:09 - 00042:09

00043:11 - 00044:01
00045:09 - 00045:13
00045:16 - 00045:16
00046:13 - 00046:18
00046:21 - 00047:20
00049:17 - 00050:10
00053:10 - 00053:14
00053:17 - 00054:02
00054:12 - 00054:12
00057:15 - 00057:17
00058:09 - 00058:11
00060:08 - 00062:17
00063:23 - 00064:13
00064:17 - 00066:06
00067:03 - 00068:02
00069:04 - 00069:18
00070:05 - 00070:09
00070:12 - 00072:05
00072:09 - 00072:23
00086:04 - 00087:10
00089:12 - 00090:04
00090:07 - 00090:17
00090:20 - 00092:22
00093:01 - 00093:11
00093:14 - 00095:03
00095:06 - 00095:22
00096:01 - 00096:04
00097:02 - 00097:05
00097:08 - 00097:17
00097:21 - 00097:22
00098:01 - 00098:03
00098:16 - 00099:02
00100:09 - 00101:02
00101:05 - 00101:10
00101:18 - 00102:02
00102:16 - 00102:24
00109:08 - 00109:15
00109:18 - 00110:12
00110:15 - 00110:23
00111:02 - 00111:06
00112:21 - 00113:01
00113:07 - 00113:10
00113:23 - 00114:02
00114:05 - 00114:20
00116:19 - 00117:09
00117:12 - 00117:19

00123:21 - 00123:24
00124:03 - 00124:10
00124:13 - 00125:13
00125:18 - 00125:22
00127:11 - 00128:06
00135:03 - 00141:04
00141:11 - 00142:06
00142:10 - 00142:11
00147:13 - 00147:16
00147:19 - 00148:06
00148:09 - 00148:21
00148:24 - 00149:04
00151:21 - 00152:11
00152:17 - 00153:05
00156:08 - 00156:24
00166:12 - 00166:17
00166:21 - 00167:03
00167:07 - 00167:17
00167:20 - 00167:23
00168:02 - 00168:02
00168:11 - 00170:10
00170:13 - 00170:23
00171:02 - 00171:03
00176:23 - 00177:04
00177:07 - 00177:16
00177:19 - 00177:22
00178:16 - 00178:23
00179:02 - 00179:21
00179:24 - 00180:02
00182:22 - 00184:20
00185:08 - 00186:21
00186:24 - 00187:14
00187:17 - 00187:23
00191:06 - 00191:18
00191:21 - 00193:03
00194:14 - 00194:16
00195:02 - 00195:23
00196:02 - 00196:03
00198:13 - 00200:16
00200:20 - 00202:03
00202:06 - 00202:14
00202:17 - 00202:19
00210:17 - 00210:23
00211:05 - 00211:06
00214:01 - 00214:04
00214:11 - 00214:14

00214:18 - 00215:01
00215:17 - 00215:24
00216:05 - 00217:13
00219:20 - 00219:22
00220:01 - 00221:02
00222:03 - 00222:22
00223:02 - 00223:03
00223:06 - 00223:16
00223:19 - 00223:21
00241:10 - 00242:03
00242:16 - 00243:12
00243:15 - 00243:22
00244:07 - 00244:22
00246:05 - 00247:10
00247:13 - 00247:14
00250:15 - 00252:11
00252:15 - 00252:16
00252:19 - 00252:20
00253:01 - 00253:11
00253:14 - 00254:07
00254:10 - 00254:15
00254:18 - 00254:24
00256:03 - 00257:16
00257:19 - 00258:08
00258:11 - 00258:13
00283:03 - 00285:10
00306:22 - 00307:20
00315:06 - 00316:06
00317:17 - 00317:23
00318:02 - 00318:02
00318:05 - 00319:08
00319:11 - 00319:15
00319:22 - 00320:05
00331:20 - 00332:22
00335:07 - 00336:01
00369:07 - 00370:08
00370:11 - 00370:24
00372:06 - 00372:12
00372:16 - 00372:18

**Derix, Andrea**

03/01/2016
00011:06 - 00013:02
00013:22 - 00018:18
00270:06 - 00279:20

14

00284:12 - 00286:18
00289:05 - 00293:21
00297:10 - 00303:11
00315:06 - 00315:23
00317:06 - 00318:09
00324:20 - 00330:20
00333:19 - 00339:20
00341:15 - 00352:01
00354:16 - 00355:12
00356:06 - 00357:01
00358:07 - 00359:20
00362:21 - 00371:06
00371:23 - 00373:18

**DiBattiste, Peter**

04/12/2016
00017:19 - 00017:24
00018:04 - 00018:18
00019:20 - 00019:23
00020:02 - 00020:07
00020:15 - 00021:09
00031:18 - 00032:12
00033:08 - 00033:16
00036:08 - 00036:14
00036:19 - 00037:02
00037:07 - 00037:13
00045:08 - 00045:14
00052:08 - 00052:14
00059:11 - 00059:16
00059:21 - 00059:21
00064:02 - 00064:12
00064:15 - 00064:23
00071:05 - 00071:09
00071:12 - 00071:17
00071:23 - 00072:06
00143:02 - 00143:07
00143:11 - 00143:12
00144:16 - 00144:24
00145:03 - 00145:14
00160:20 - 00161:01
00161:05 - 00162:10
00164:05 - 00164:24
00167:16 - 00168:20
00169:03 - 00169:18
00169:21 - 00169:21

00170:10 - 00170:22
00171:09 - 00171:12
00174:03 - 00174:06
00174:15 - 00174:20
00175:06 - 00176:02
00176:14 - 00176:21
00179:17 - 00180:15
00180:22 - 00181:05
00181:17 - 00181:20
00185:13 - 00185:19
00193:05 - 00193:15
00198:21 - 00199:05
00246:05 - 00246:12
00247:01 - 00247:04
00247:12 - 00247:19
00248:07 - 00248:21
00249:04 - 00249:19
00251:12 - 00252:09
00252:14 - 00252:22
00253:08 - 00253:24
00254:10 - 00254:23
00269:19 - 00271:02
00272:04 - 00272:15
00274:03 - 00274:12
00274:17 - 00275:09
00275:12 - 00276:02
00276:05 - 00276:15
00279:12 - 00279:15
00280:03 - 00280:16
00291:20 - 00291:21
00292:02 - 00293:05
00293:08 - 00293:09
00299:17 - 00299:20
00300:17 - 00303:03
00306:18 - 00307:04
00307:14 - 00308:15
00310:13 - 00311:07
00325:23 - 00325:24
00326:09 - 00326:24
00327:01 - 00327:12
00328:10 - 00328:12
00339:01 - 00339:10
00340:02 - 00340:08
00340:23 - 00341:08
00341:24 - 00342:08
00342:14 - 00343:08

00343:06 - 00343:08
00343:11 - 00343:17
00352:04 - 00352:12
00355:20 - 00357:01
00359:07 - 00360:04
00387:23 - 00388:16
00389:03 - 00389:10
00391:20 - 00391:22
00392:14 - 00392:20
00397:06 - 00397:11
00397:19 - 00398:01
00399:22 - 00400:04
00401:04 - 00402:02
00402:15 - 00402:19
00402:22 - 00402:23
00405:09 - 00405:16
00407:01 - 00407:08
00410:18 - 00411:11
00412:04 - 00412:10
00414:24 - 00415:03
00417:02 - 00417:04
00417:18 - 00418:13
00419:15 - 00420:07
00423:01 - 00424:13
00424:21 - 00425:07
00426:12 - 00426:19
00426:22 - 00427:04
00433:16 - 00434:16
00441:07 - 00442:13
00443:13 - 00443:24
00445:11 - 00446:04
00446:12 - 00446:22
00456:16 - 00456:20
00458:14 - 00459:03
00460:09 - 00460:14
00460:20 - 00461:01
00461:04 - 00461:08
00464:01 - 00464:02
00464:15 - 00465:09
00465:19 - 00466:05
00466:13 - 00466:18
00467:12 - 00467:24
00468:24 - 00469:06
00472:04 - 00472:18
00474:24 - 00475:09
00475:16 - 00476:04

00477:17 - 00478:07
00479:21 - 00480:05
00481:11 - 00481:24
00487:21 - 00488:08
00488:13 - 00489:07
00489:10 - 00489:16
00490:11 - 00490:17
00491:07 - 00492:06
00492:09 - 00492:10
00497:03 - 00497:14
00498:12 - 00499:13
00500:23 - 00501:12
00501:15 - 00501:15
00510:06 - 00511:01
00511:06 - 00511:24
00512:01 - 00512:09

04/13/2016
00538:06 - 00538:14
00538:20 - 00538:21
00539:21 - 00540:02
00554:09 - 00554:24
00555:12 - 00555:20
00562:08 - 00562:19
00563:14 - 00564:10
00565:04 - 00565:24
00566:03 - 00566:19
00568:24 - 00569:12
00573:02 - 00573:07
00574:16 - 00575:17
00576:06 - 00576:22
00582:04 - 00582:06
00582:11 - 00582:18
00584:19 - 00584:23
00585:16 - 00586:04
00587:03 - 00587:20
00589:10 - 00589:18
00594:05 - 00594:15
00599:02 - 00599:09
00602:03 - 00602:06
00604:06 - 00604:12
00607:16 - 00608:06
00608:21 - 00609:05
00611:23 - 00613:01
00614:07 - 00614:19
00617:21 - 00618:01

00618:04 - 00618:07
00618:10 - 00619:03
00619:17 - 00619:20
00623:23 - 00624:09
00630:09 - 00631:01
00632:05 - 00632:17
00633:10 - 00633:23
00634:09 - 00634:16
00635:09 - 00636:04
00637:20 - 00638:04
00638:11 - 00638:19
00660:10 - 00660:13
00665:05 - 00665:12
00665:15 - 00667:07
00668:02 - 00668:16
00669:04 - 00669:21
00670:06 - 00670:22
00671:06 - 00671:16
00672:03 - 00673:07
00678:08 - 00679:02
00686:20 - 00688:07
00693:22 - 00695:21
00698:04 - 00698:12
00698:19 - 00699:22
00705:04 - 00705:12
00706:10 - 00706:24
00707:08 - 00707:21
00708:07 - 00708:12
00708:17 - 00708:24
00709:06 - 00710:01
00710:18 - 00710:21
00711:02 - 00711:07
00713:05 - 00713:14
00713:19 - 00714:01
00716:02 - 00716:07
00716:17 - 00717:16
00717:21 - 00719:02
00719:14 - 00720:22
00722:01 - 00722:10
00723:02 - 00723:09
00723:18 - 00724:07
00726:04 - 00726:08
00726:14 - 00726:21
00727:05 - 00727:05
00727:24 - 00728:16

07/20/2016
00777:21 - 00778:08
00778:14 - 00779:15
00783:18 - 00784:10
00784:18 - 00785:19
00786:09 - 00786:12
00787:08 - 00788:08
00788:15 - 00789:08
00790:03 - 00790:24
00791:10 - 00791:24
00792:12 - 00792:18
00793:24 - 00794:02
00794:07 - 00794:18
00794:21 - 00794:23
00795:14 - 00796:14
00796:21 - 00797:01
00805:19 - 00805:24
00806:20 - 00807:16
00809:03 - 00809:14
00813:23 - 00814:07
00834:13 - 00835:08

**Geiger, Susan**

04/25/2016
00015:12 - 00015:24
00016:01 - 00016:10
00017:01 - 00019:03
00021:02 - 00024:17
00026:02 - 00036:16
00026:07 - 00026:16
00028:11 - 00029:20
00030:18 - 00031:01
00031:07 - 00031:11
00032:12 - 00033:19
00038:21 - 00039:24
00040:23 - 00043:04
00043:15 - 00044:24
00045:01 - 00045:08
00045:20 - 00046:11
00046:23 - 00047:18
00051:06 - 00051:12
00053:01 - 00053:06
00054:13 - 00054:24
00057:11 - 00060:17
00062:20 - 00062:24

00064:11 - 00066:05
00067:01 - 00067:09
00068:21 - 00069:04
00072:10 - 00072:15
00072:22 - 00072:24
00073:02 - 00073:08
00075:06 - 00075:17
00076:16 - 00076:23
00080:17 - 00080:24
00082:23 - 00082:24
00083:01 - 00083:06
00084:08 - 00085:04
00085:10 - 00085:17
00085:20 - 00085:24
00086:01 - 00086:21
00087:16 - 00088:07
00088:18 - 00088:24
00089:20 - 00090:06
00091:02 - 00091:15
00092:01 - 00094:03
00096:13 - 00096:24
00097:14 - 00097:24
00098:12 - 00098:17
00100:07 - 00100:19
00106:12 - 00107:10
00107:17 - 00108:05
00108:11 - 00110:21
00113:04 - 00113:18
00113:23 - 00114:10
00118:02 - 00118:11
00118:22 - 00119:08
00119:18 - 00121:11
00121:19 - 00122:11
00123:18 - 00124:19
00125:04 - 00125:06
00125:11 - 00126:15
00127:17 - 00128:03
00129:01 - 00129:10
00129:16 - 00130:02
00130:24 - 00131:05
00135:21 - 00135:24
00136:10 - 00137:24
00138:05 - 00139:20
00140:15 - 00140:19
00141:05 - 00141:08
00144:21 - 00145:02

00146:05 - 00147:14
00148:14 - 00148:19
00149:06 - 00150:18
00153:21 - 00156:04
00169:17 - 00171:18
00179:15 - 00180:10
00184:22 - 00185:22
00186:01 - 00188:04
00188:14 - 00190:14
00191:05 - 00194:07
00196:05 - 00196:11
00196:14 - 00196:20
00197:09 - 00197:13
00198:17 - 00198:20
00199:05 - 00199:24
00200:06 - 00201:02
00202:01 - 00203:06
00207:16 - 00207:20
00223:14 - 00225:19
00226:10 - 00226:17
00227:07 - 00227:22
00228:13 - 00228:17
00232:06 - 00232:14
00233:14 - 00234:05
00234:20 - 00237:08
00237:17 - 00238:02
00239:10 - 00242:05
00246:01 - 00246:07
00248:01 - 00248:01
00249:09 - 00249:24
00250:15 - 00250:24
00251:18 - 00252:02
00252:09 - 00252:13
00252:23 - 00253:09
00253:20 - 00254:13
00255:07 - 00255:21
00256:14 - 00257:14
00258:05 - 00260:10
00261:21 - 00262:04
00263:01 - 00269:24
00265:06 - 00265:17
00266:09 - 00266:21
00267:12 - 00267:20
00268:09 - 00271:02
00276:04 - 00277:12
00277:23 - 00278:03

00279:14 - 00280:03
00281:14 - 00282:14
00282:22 - 00283:24
00285:10 - 00286:07
00288:14 - 00288:21
00291:04 - 00291:09
00291:19 - 00293:13
00294:01 - 00295:14
00296:07 - 00296:16
00297:03 - 00299:11
00300:05 - 00301:07
00302:17 - 00303:08
00304:17 - 00309:11
00305:01 - 00306:11
00308:03 - 00308:12
00308:22 - 00308:24
00309:01 - 00309:08
00310:16 - 00310:24
00311:01 - 00311:01
00316:01 - 00316:24
00320:23 - 00322:14
00323:20 - 00324:12
00325:04 - 00325:14
00328:13 - 00329:03
00329:10 - 00329:20
00333:11 - 00333:16
00335:07 - 00336:12
00337:05 - 00337:14
00338:03 - 00338:04
00341:05 - 00341:21
00348:04 - 00348:24
00349:15 - 00349:22
00350:01 - 00352:05
00352:19 - 00353:02
00353:18 - 00354:08
00355:09 - 00357:09
00359:07 - 00362:13
00363:01 - 00363:06
00369:18 - 00370:22
00371:08 - 00371:09
00371:19 - 00372:04
00372:17 - 00372:19
00373:04 - 00373:07
00375:24 - 00377:05
00378:07 - 00378:11
00379:21 - 00380:12

00387:03 - 00387:23
00390:06 - 00390:19
00391:02 - 00391:19
00392:09 - 00392:19
00393:08 - 00393:12
00393:17 - 00396:19
00397:21 - 00399:08
00400:01 - 00403:02
00405:20 - 00409:07
00409:17 - 00410:12
00415:10 - 00416:08
00418:20 - 00420:08
00420:16 - 00422:09
00422:16 - 00427:01
00431:07 - 00431:19
00432:09 - 00432:11
00433:17 - 00434:20
00439:18 - 00443:15
00444:05 - 00444:14
00446:14 - 00447:06
00447:10 - 00448:03
00448:10 - 00499:03
00449:21 - 00450:07
00450:13 - 00457:06
00457:21 - 00468:06
00469:01 - 00469:23
00471:04 - 00472:05
00497:08 - 00498:07

04/26/2016
00582:23 - 00584:10
00585:21 - 00586:04
00587:01 - 00588:09
00588:17 - 00589:06
00593:14 - 00594:05
00596:13 - 00603:05
00604:22 - 00605:04
00607:15 - 00608:01
00608:20 - 00610:20
00611:02 - 00611:14
00614:01 - 00617:10
00618:23 - 00619:19
00620:09 - 00624:22
00627:10 - 00629:18
00631:07 - 00632:12
00633:08 - 00634:13

00634:17 - 00635:09
00635:21 - 00635:21
00636:07 - 00636:17
00637:14 - 00639:24
00640:21 - 00644:21
00645:23 - 00646:10
00648:01 - 00654:13
00654:22 - 00657:15
00658:23 - 00660:06
00660:12 - 00661:11
00662:13 - 00664:07
00666:13 - 00666:17
00666:24 - 00669:07
00670:01 - 00671:13
00724:14 - 00726:03
00727:01 - 00738:16
00744:02 - 00745:17
00746:01 - 00746:05
00747:13 - 00747:16
00748:02 - 00755:01
00772:01 - 00773:07
00773:13 - 00778:16
00778:22 - 00782:21
00784:08 - 00787:24
00811:23 - 00812:17
00813:19 - 00817:24
00819:01 - 00819:10
00831:07 - 00831:24
00832:11 - 00832:24
00833:01 - 00845:06
00847:23 - 00848:16
00849:19 - 00851:09
00852:05 - 00855:24
00856:19 - 00858:16
00860:08 - 00864:06
00864:20 - 00866:06
00866:11 - 00867:18
00868:18 - 00874:04
00875:12 - 00876:10
00876:20 - 00877:03
00877:15 - 00878:13
00879:20 - 00881:16
00882:01 - 00884:19
00887:08 - 00889:08
01041:18 - 01044:02
01044:14 - 01045:04

01045:14 - 01045:23
01046:01 - 01047:18
01048:17 - 01049:01
01051:04 - 01054:18
01057:12 - 01058:01
01058:13 - 01058:23


**Herman, Paul**

04/18/2016
00012:12 - 00012:24
00013:01 - 00013:12
00017:21 - 00017:24
00018:01 - 00018:04
00018:24 - 00018:24
00019:01 - 00019:06
00019:09 - 00019:11
00020:02 - 00020:05
00020:06 - 00020:11
00022:05 - 00022:13
00023:14 - 00023:24
00024:01 - 00024:24
00025:01 - 00025:01
00057:18 - 00057:21
00058:05 - 00058:23
00059:04 - 00059:16
00071:19 - 00071:24
00072:01 - 00072:09
00072:24 - 00072:24
00073:01 - 00073:16
00073:21 - 00073:24
00074:01 - 00074:24
00075:01 - 00075:24
00086:11 - 00086:16
00086:20 - 00086:24
00087:01 - 00087:24
00088:01 - 00088:05
00088:21 - 00088:24
00089:01 - 00089:04
00093:05 - 00093:24
00094:01 - 00094:24
00095:01 - 00095:04
00098:14 - 00098:24
00099:01 - 00099:24
00100:01 - 00100:24

00101:01 - 00101:24
00102:01 - 00102:24
00103:01 - 00103:24
00104:01 - 00104:05
00107:11 - 00107:24
00108:01 - 00108:04
00108:12 - 00108:18
00108:23 - 00108:24
00109:01 - 00109:06
00110:07 - 00114:17
00128:01 - 00128:06
00128:19 - 00128:22
00132:05 - 00134:04
00135:05 - 00136:05
00136:18 - 00137:02
00149:23 - 00152:24
00158:09 - 00158:24
00159:10 - 00168:24
00170:02 - 00170:24
00171:01 - 00199:09
00201:18 - 00216:03
00217:01 - 00219:14
00220:02 - 00225:24
00229:01 - 00229:06
00233:02 - 00237:24
00262:09 - 00262:23
00264:13 - 00280:24
00284:01 - 00284:15
00294:01 - 00294:24
00303:20 - 00304:09
00305:17 - 00306:10
00313:14 - 00315:03
00320:06 - 00321:24
00325:06 - 00329:11
00338:21 - 00339:23
00341:18 - 00342:03
00344:03 - 00349:18
00350:09 - 00351:06
00363:06 - 00363:24
00364:06 - 00365:01
00393:06 - 00405:10
00407:20 - 00408:15
00409:18 - 00412:13
00420:04 - 00420:08
00420:14 - 00422:21
00423:06 - 00424:18

00426:02 - 00428:11
00429:01 - 00435:05
00436:08 - 00436:22
00437:16 - 00440:15
00441:01 - 00442:04

04/19/2016
00493:01 - 00493:18
00494:14 - 00494:17
00494:24 - 00498:05
00498:10 - 00498:11
00498:22 - 00502:19
00503:18 - 00503:24
00504:06 - 00505:07
00506:01 - 00519:09
00569:04 - 00569:06
00569:21 - 00569:21
00569:23 - 00571:24
00572:23 - 00573:23
00574:14 - 00576:14
00577:09 - 00578:20
00578:01 - 00578:20
00579:14 - 00579:24
00580:18 - 00586:16
00599:03 - 00600:01
00602:13 - 00603:09
00604:02 - 00604:15
00619:20 - 00632:06
00647:09 - 00648:23
00714:19 - 00715:04
00715:10 - 00717:09
00912:06 - 00913:04
00921:21 - 00922:23
00923:09 - 00926:05
00928:23 - 00930:04
00930:19 - 00931:01

**Misselwitz, Frank**

07/13/2016
00006:01 - 00006:13
00007:04 - 00007:19
00008:09 - 00008:21
00009:07 - 00009:15
00009:16 - 00009:20
00010:06 - 00010:23

00012:13 - 00013:05
00014:07 - 00014:12
00015:06 - 00015:23
00016:01 - 00016:16
00018:04 - 00018:19
00020:20 - 00021:04
00024:19 - 00024:24
00025:17 - 00027:18
00029:08 - 00030:05
00030:16 - 00031:02
00032:21 - 00033:22
00035:25 - 00036:23
00038:03 - 00038:18
00039:06 - 00040:17
00041:07 - 00042:03
00050:23 - 00052:18
00053:11 - 00053:22
00054:10 - 00055:04
00084:17 - 00084:23
00085:14 - 00085:22

**Moore, Kenneth Todd**

07/12/2016
00013:06 - 00014:13
00014:20 - 00014:24
00015:11 - 00015:21
00016:06 - 00016:20
00017:12 - 00017:16
00017:17 - 00018:04
00023:23 - 00024:07
00024:24 - 00025:07
00026:18 - 00028:01
00028:04 - 00031:20
00034:09 - 00035:17
00039:15 - 00040:04
00040:24 - 00041:13
00041:16 - 00042:13
00042:16 - 00043:06
00046:11 - 00047:19
00047:23 - 00048:03
00048:04 - 00049:03
00049:04 - 00051:14
00051:17 - 00052:14
00052:15 - 00053:23
00054:02 - 00054:02

00056:02 - 00056:09
00057:05 - 00057:23
00058:06 - 00059:03
00059:06 - 00059:06
00059:12 - 00059:22
00060:13 - 00061:06
00061:07 - 00061:13
00061:14 - 00062:03
00063:07 - 00063:20
00063:23 - 00063:23
00064:01 - 00064:09
00064:15 - 00065:03
00065:20 - 00066:06
00066:09 - 00066:22
00067:01 - 00067:04
00068:01 - 00068:12
00069:02 - 00069:07
00069:10 - 00069:18
00069:21 - 00070:09
00070:12 - 00071:12
00071:15 - 00071:19
00072:12 - 00072:20
00072:21 - 00073:03
00073:04 - 00074:21
00074:22 - 00076:05
00076:08 - 00076:20
00076:24 - 00077:05
00079:11 - 00080:04
00081:09 - 00083:04
00083:07 - 00083:20
00083:23 - 00085:24
00088:03 - 00088:22
00089:02 - 00089:18
00100:01 - 00101:12
00103:06 - 00104:02
00107:02 - 00107:13
00107:24 - 00108:09
00109:01 - 00109:18
00109:23 - 00110:12
00110:15 - 00111:12
00111:15 - 00112:03
00112:21 - 00112:22
00114:22 - 00117:23
00118:07 - 00120:02
00120:05 - 00120:13
00120:16 - 00121:10

00121:21 - 00123:14
00128:07 - 00128:10
00128:19 - 00130:12
00131:09 - 00131:17
00135:14 - 00136:06
00137:15 - 00139:15
00139:20 - 00140:19
00141:10 - 00143:14
00145:24 - 00146:21
00147:09 - 00149:12
00149:15 - 00149:23
00150:02 - 00150:09
00151:18 - 00151:24
00152:12 - 00154:20
00154:24 - 00155:02
00155:18 - 00159:13
00159:14 - 00159:24
00160:08 - 00160:23
00161:02 - 00161:09
00161:12 - 00161:18
00161:21 - 00163:22
00164:01 - 00166:11
00166:17 - 00168:08
00168:20 - 00169:01
00169:04 - 00170:01
00170:04 - 00170:15
00170:18 - 00171:17
00171:21 - 00171:24
00172:01 - 00172:06
00172:07 - 00172:23
00173:10 - 00174:01
00174:02 - 00174:15
00174:16 - 00174:21
00174:22 - 00175:20
00178:23 - 00179:02
00179:04 - 00179:10
00179:18 - 00181:23
00181:24 - 00183:04
00183:07 - 00183:09
00183:11 - 00183:24
00184:01 - 00185:14
00189:08 - 00189:21
00190:01 - 00190:13
00191:11 - 00192:14
00192:17 - 00192:24
00193:01 - 00193:05

00193:22 - 00194:16
00194:10 - 00198:10
00194:17 - 00194:17
00194:18 - 00195:16
00198:15 - 00198:23
00198:24 - 00202:17
00202:20 - 00203:05
00203:06 - 00204:19
00204:20 - 00206:05
00206:08 - 00206:11
00206:13 - 00206:16
00206:18 - 00206:22
00207:01 - 00207:03
00207:05 - 00207:07
00207:08 - 00207:14
00207:15 - 00210:07
00210:08 - 00210:16
00210:17 - 00210:21
00210:22 - 00211:01
00211:04 - 00211:09
00211:11 - 00211:14
00211:17 - 00211:22
00211:24 - 00212:11
00212:12 - 00212:15
00212:18 - 00212:19
00212:21 - 00214:03
00214:04 - 00214:24
00215:01 - 00215:06
00215:07 - 00215:15
00215:16 - 00215:20
00215:21 - 00216:05
00216:07 - 00216:12
00216:13 - 00216:19
00216:20 - 00217:02
00222:23 - 00223:08
00223:16 - 00223:21
00223:22 - 00224:24
00225:01 - 00225:09
00225:11 - 00225:19
00225:20 - 00226:06
00226:07 - 00227:20
00227:21 - 00228:01
00228:02 - 00228:15
00228:16 - 00229:15
00229:18 - 00230:04
00230:05 - 00231:12

00231:13 - 00232:11
00232:13 - 00232:24
00233:01 - 00233:16
00233:17 - 00234:09
00234:10 - 00235:15
00235:16 - 00236:08
00238:12 - 00239:01
00239:09 - 00240:04
00253:06 - 00253:24
00259:07 - 00261:02
00261:07 - 00262:06
00262:09 - 00262:10
00262:23 - 00263:22
00264:01 - 00264:16
00264:19 - 00265:13
00265:16 - 00266:05
00266:08 - 00269:19
00271:11 - 00271:24
00272:10 - 00274:23
00277:02 - 00278:13
00277:16 - 00277:24
00278:16 - 00278:20
00278:22 - 00279:01
00279:04 - 00279:07
00279:09 - 00279:13
00279:16 - 00279:19
00279:21 - 00280:02
00280:05 - 00280:22
00281:01 - 00281:24
00288:18 - 00288:24
00297:07 - 00297:21
00297:22 - 00298:07
00298:01 - 00298:07
00298:10 - 00299:11
00299:05 - 00299:11
00299:14 - 00299:21
00300:13 - 00300:24
00301:01 - 00301:24
00302:01 - 00302:03
00302:06 - 00303:02
00303:07 - 00309:12
00309:20 - 00309:24
00312:01 - 00312:08
00315:22 - 00316:19
00317:04 - 00317:14
00329:06 - 00330:06

00330:09 - 00331:10
00333:04 - 00333:11
00334:01 - 00334:07
00334:10 - 00334:20
00334:23 - 00337:17
00338:05 - 00340:23
00342:06 - 00344:22
00345:01 - 00351:11
00351:03 - 00354:01
00354:04 - 00355:06
00355:09 - 00356:11
00356:24 - 00357:11
00357:08 - 00357:20
00357:23 - 00359:24
00360:03 - 00360:13
00360:17 - 00361:03
00361:06 - 00361:08
00361:10 - 00361:21
00361:24 - 00362:22
00362:24 - 00363:06
00363:09 - 00363:16
00363:17 - 00363:23
00364:01 - 00364:10
00364:11 - 00365:16
00365:21 - 00366:02
00366:05 - 00366:08
00366:11 - 00366:13
00366:18 - 00366:24
00367:01 - 00367:12
00367:13 - 00368:07
00367:13 - 00368:11
00368:14 - 00368:24
00369:02 - 00369:06
00369:09 - 00370:03
00370:05 - 00370:11
00370:14 - 00370:23
00371:01 - 00371:06
00371:08 - 00371:13
00371:16 - 00372:04
00372:06 - 00372:19
00372:22 - 00373:03
00373:07 - 00373:16
00373:19 - 00374:01
00374:03 - 00374:07
00374:13 - 00374:19
00374:22 - 00375:09

00375:11 - 00375:12
00375:17 - 00375:22
00375:23 - 00377:24
00378:01 - 00378:11
00378:14 - 00378:21
00379:21 - 00380:22
00381:01 - 00381:15
00381:21 - 00382:02
00382:04 - 00382:04
00382:06 - 00382:08
00382:12 - 00382:17
00382:18 - 00384:16
00384:17 - 00385:06
00385:09 - 00385:18
00385:23 - 00388:03
00388:04 - 00388:24
00389:01 - 00389:09
00389:18 - 00389:24
00390:01 - 00390:23
00390:24 - 00392:21
00392:22 - 00393:15
00393:16 - 00394:04
00394:05 - 00395:16
00395:17 - 00396:08
00396:15 - 00397:08

07/13/2016
00417:24 - 00418:10
00419:21 - 00420:16
00431:20 - 00431:24
00432:16 - 00432:21
00433:17 - 00433:23
00444:22 - 00445:07
00446:02 - 00446:07
00447:22 - 00448:04
00448:15 - 00448:23
00449:02 - 00449:04
00449:14 - 00449:24
00450:06 - 00451:04
00451:10 - 00451:21
00451:22 - 00452:01
00453:04 - 00453:16
00454:20 - 00455:13
00455:16 - 00456:04
00457:15 - 00459:10
00459:13 - 00461:06

00461:08 - 00462:15
00462:16 - 00462:23
00462:24 - 00463:04
00463:07 - 00463:23
00464:13 - 00465:07
00465:24 - 00466:11
00468:10 - 00468:12
00468:14 - 00468:18
00468:21 - 00469:01
00469:05 - 00469:12
00469:17 - 00469:24
00470:01 - 00470:13
00470:23 - 00471:02
00472:08 - 00472:22
00473:13 - 00473:23
00474:03 - 00477:09
00478:11 - 00478:19
00478:24 - 00479:12
00480:21 - 00482:21
00482:24 - 00485:04
00485:06 - 00486:24
00490:09 - 00496:01
00496:20 - 00496:24
00500:10 - 00501:18
00503:12 - 00503:22
00504:11 - 00506:12
00506:22 - 00510:09
00511:18 - 00513:19
00521:09 - 00521:19
00524:10 - 00525:03
00525:20 - 00526:06
00526:23 - 00527:05
00527:20 - 00528:03
00528:14 - 00530:23
00531:04 - 00532:16
00535:19 - 00536:11
00537:06 - 00538:14
00542:05 - 00542:19
00542:23 - 00543:02
00544:14 - 00547:12
00549:18 - 00550:08
00555:21 - 00556:16
00556:24 - 00557:13
00557:18 - 00557:21
00557:23 - 00559:13
00563:21 - 00566:19

00565:24 - 00566:11
00568:17 - 00569:02
00569:05 - 00569:07
00570:15 - 00570:22
00570:23 - 00571:10
00571:11 - 00572:17
00572:21 - 00573:05
00573:06 - 00573:20
00573:24 - 00574:22
00575:01 - 00575:07
00575:10 - 00575:14
00575:16 - 00575:24
00576:01 - 00576:11
00576:12 - 00576:16
00576:17 - 00577:15
00577:18 - 00578:05
00581:09 - 00581:11
00581:19 - 00582:24
00584:05 - 00584:20
00585:01 - 00586:04
00586:14 - 00586:23
00586:24 - 00587:09
00587:17 - 00588:05
00588:12 - 00588:19
00589:03 - 00589:14
00590:15 - 00591:06
00594:01 - 00596:16
00597:15 - 00597:21
00597:24 - 00598:07
00598:09 - 00599:08
00599:12 - 00600:01
00600:03 - 00600:13
00600:17 - 00600:21
00600:24 - 00601:12
00601:14 - 00601:18
00601:21 - 00601:22
00601:24 - 00602:13
00602:17 - 00602:18
00602:20 - 00603:01
00603:04 - 00603:14
00603:10 - 00603:14
00603:16 - 00603:21
00603:24 - 00604:01
00604:03 - 00604:06
00604:09 - 00604:18
00604:20 - 00605:01

00605:04 - 00605:12
00608:06 - 00608:13
00608:16 - 00609:06
00609:08 - 00609:13
00609:16 - 00610:02
00610:04 - 00610:08
00610:14 - 00610:18
00610:20 - 00610:21
00611:02 - 00611:24
00612:04 - 00612:13
00612:16 - 00612:19
00612:21 - 00613:16
00614:04 - 00614:07
00614:15 - 00614:23
00615:01 - 00615:02
00618:19 - 00619:05
00619:11 - 00619:19
00620:22 - 00621:03
00621:06 - 00622:02
00622:04 - 00622:09
00623:02 - 00624:03
00624:06 - 00624:11
00624:13 - 00624:24
00625:03 - 00625:08
00625:10 - 00625:17
00625:20 - 00626:04
00626:06 - 00626:09
00626:12 - 00626:16
00626:18 - 00627:03
00627:04 - 00627:09
00627:12 - 00627:15
00627:17 - 00627:19
00627:22 - 00628:02
00628:04 - 00628:05
00628:08 - 00628:09
00628:11 - 00628:13
00628:16 - 00628:17
00628:19 - 00629:07
00629:08 - 00629:15
00629:16 - 00629:19
00629:23 - 00630:02
00632:18 - 00632:23
00633:02 - 00633:06
00633:08 - 00633:11
00633:19 - 00633:22
00634:05 - 00634:22

00634:23 - 00636:08
00635:13 - 00637:03
00636:13 - 00636:23
00637:04 - 00637:20
00637:23 - 00638:02
00638:04 - 00638:10
00641:03 - 00641:15
00641:20 - 00642:05
00642:12 - 00642:19
00642:20 - 00642:24
00643:01 - 00643:20
00644:07 - 00644:24
00645:11 - 00645:14
00646:01 - 00646:07
00646:03 - 00646:07
00646:13 - 00646:18
00646:19 - 00646:23
00647:07 - 00648:06
00648:07 - 00648:13
00648:16 - 00648:19
00652:14 - 00652:23
00653:02 - 00653:08
00653:10 - 00653:17
00653:20 - 00654:07
00654:09 - 00654:24
00654:09 - 00654:15
00654:18 - 00655:15
00655:03 - 00655:14
00656:04 - 00656:22
00656:23 - 00658:18
00658:19 - 00658:22
00659:01 - 00659:06
00659:08 - 00659:13
00659:16 - 00660:02
00660:07 - 00660:24
00661:01 - 00661:22
00661:13 - 00661:20
00662:10 - 00662:16
00662:22 - 00665:01
00665:16 - 00668:08
00668:11 - 00668:17
00668:19 - 00668:22
00669:01 - 00669:24
00670:01 - 00670:06
00670:16 - 00671:21
00671:14 - 00671:21

00671:22 - 00672:07
00672:08 - 00672:24
00673:03 - 00673:06
00674:05 - 00674:15
00674:16 - 00675:14
00675:15 - 00676:19
00676:20 - 00677:07
00677:07 - 00677:22
00677:08 - 00677:24
00678:01 - 00678:17
00678:18 - 00679:04
00679:07 - 00680:02
00680:04 - 00680:21
00680:24 - 00681:03
00681:05 - 00681:10
00681:13 - 00681:20
00681:22 - 00682:01
00682:05 - 00682:11
00682:14 - 00682:15
00682:17 - 00682:22
00683:03 - 00683:05
00683:09 - 00683:14
00683:19 - 00683:19
00683:21 - 00684:18
00685:12 - 00685:24
00686:01 - 00687:22
00686:13 - 00687:23
00686:13 - 00686:13
00687:24 - 00688:08
00688:09 - 00688:10
00689:17 - 00689:24
00690:01 - 00690:16
00690:17 - 00691:04
00691:06 - 00691:06
00691:07 - 00692:20
00692:24 - 00694:11
00694:14 - 00694:19
00694:21 - 00694:24
00695:01 - 00695:07
00695:12 - 00695:24
00696:01 - 00696:02
00696:03 - 00696:17
00815:01 - 00815:15
00818:06 - 00819:08
00819:21 - 00820:01
00820:16 - 00823:22

00823:23 - 00825:17
00826:21 - 00828:23
00831:20 - 00832:19

**Move, Michael**

02/10/2016
00025:21 - 00026:14
00039:05 - 00041:11
00043:06 - 00044:13
00049:10 - 00051:03
00053:03 - 00053:06
00053:20 - 00053:24
00054:05 - 00055:01
00055:10 - 00055:16
00055:22 - 00056:10
00071:17 - 00072:15
00078:12 - 00080:03
00081:05 - 00081:20
00085:17 - 00086:04
00092:08 - 00094:24
00112:22 - 00113:02
00113:14 - 00113:21
00120:03 - 00121:03
00122:23 - 00123:21
00124:14 - 00125:23
00132:20 - 00133:21
00135:22 - 00136:08
00154:15 - 00154:16
00155:09 - 00155:13
00159:02 - 00159:20
00160:14 - 00160:24
00163:01 - 00163:11
00177:13 - 00177:22
00178:02 - 00179:12
00187:05 - 00187:12
00187:17 - 00188:06
00188:13 - 00190:03
00190:08 - 00190:08
00194:16 - 00195:12
00201:19 - 00203:14
00204:11 - 00207:09
00211:21 - 00212:03
00214:16 - 00215:04
00258:08 - 00258:24
00261:08 - 00261:18

00262:01 - 00263:13
00266:02 - 00266:08
00267:09 - 00267:14
00268:23 - 00269:05
00270:22 - 00271:23
00276:02 - 00277:06
00279:17 - 00280:05
00280:18 - 00281:22
00291:17 - 00293:19
00297:13 - 00298:12
00299:06 - 00299:10
00300:02 - 00300:17
00300:24 - 00301:14
00301:20 - 00303:09
00303:21 - 00304:19
00306:20 - 00307:13
00308:23 - 00309:11
00309:15 - 00310:05
00310:11 - 00310:15
00311:08 - 00311:17
00314:03 - 00314:11
00380:19 - 00381:03
00381:14 - 00381:21
00382:20 - 00383:20
00385:14 - 00386:01
00387:22 - 00397:14

02/11/2016
00446:14 - 00447:13
00451:16 - 00451:18
00452:07 - 00455:15
00456:15 - 00456:19
00470:23 - 00472:21
00475:22 - 00476:09
00477:04 - 00480:23
00481:04 - 00483:21
00484:05 - 00485:06
00488:08 - 00490:19
00491:03 - 00494:15
00496:15 - 00498:22
00500:16 - 00503:06
00506:18 - 00507:10
00509:08 - 00510:11
00516:11 - 00517:08
00519:11 - 00520:05
00521:14 - 00521:19

00546:09 - 00546:21
00547:04 - 00547:23
00589:17 - 00589:21
00590:12 - 00590:22

**Mueck, Wolfgang**

02/23/2016
00010:05 - 00010:11
00010:15 - 00011:12
00012:04 - 00012:08
00012:18 - 00012:22
00027:08 - 00027:09
00027:21 - 00028:03
00032:09 - 00032:10
00032:22 - 00033:12
00035:09 - 00035:19
00035:21 - 00036:11
00037:03 - 00037:22
00038:15 - 00038:22
00042:10 - 00043:22
00083:16 - 00083:21
00104:20 - 00105:05
00110:22 - 00111:24
00112:09 - 00112:12
00113:13 - 00113:22
00114:13 - 00114:19
00115:14 - 00117:02
00154:14 - 00154:22
00155:07 - 00155:24
00156:09 - 00157:08
00157:20 - 00158:10
00165:18 - 00167:09
00169:01 - 00170:13
00176:11 - 00177:09

02/24/2016
00300:23 - 00301:01
00311:19 - 00311:22
00321:20 - 00322:12
00323:03 - 00323:11
00323:24 - 00324:04
00324:06 - 00324:08
00324:10 - 00324:13
00337:08 - 00337:21
00345:21 - 00346:01

00346:05 - 00346:06
00346:10 - 00346:15

02/25/2016
00385:19 - 00385:22
00386:13 - 00387:09
00390:23 - 00391:18
00398:18 - 00399:02
00399:06 - 00399:11
00399:13 - 00399:15
00420:07 - 00420:11
00420:14 - 00420:20
00423:01 - 00423:05
00423:23 - 00423:23
00426:12 - 00426:16
00426:19 - 00426:20
00431:02 - 00431:12
00431:14 - 00432:03
00432:05 - 00432:08
00433:10 - 00433:12
00433:16 - 00433:16
00433:19 - 00433:24
00472:09 - 00472:11
00472:13 - 00472:19

02/26/2016
00559:16 - 00559:18
00559:22 - 00559:22
00560:01 - 00560:08
00560:12 - 00560:13
00560:17 - 00560:19
00569:07 - 00570:03
00570:06 - 00570:12
00570:16 - 00570:18
00570:23 - 00571:02
00571:04 - 00571:06
00571:08 - 00571:22
00572:01 - 00572:02
00572:17 - 00573:02
00575:16 - 00575:20
00575:24 - 00576:07
00577:23 - 00578:24
00580:01 - 00580:17
00580:20 - 00580:21

**Peters, Gary**

04/20/2016
00018:05 - 00018:15
00018:19 - 00019:03
00020:15 - 00020:21
00021:17 - 00022:04
00023:03 - 00023:11
00024:12 - 00024:15
00024:16 - 00025:03
00025:04 - 00025:07
00025:08 - 00025:11
00027:02 - 00027:21
00028:04 - 00028:14
00029:09 - 00029:19
00029:20 - 00029:24
00031:14 - 00031:19
00031:20 - 00031:23
00038:20 - 00039:01
00039:05 - 00039:11
00039:12 - 00040:06
00040:11 - 00040:12
00040:13 - 00040:17
00040:24 - 00041:03
00041:04 - 00043:24
00044:14 - 00044:24
00048:13 - 00048:23
00048:23 - 00049:18
00049:22 - 00049:22
00049:24 - 00050:15
00050:16 - 00050:19
00053:13 - 00053:14
00053:18 - 00053:19
00054:01 - 00054:08
00054:10 - 00055:12
00055:17 - 00056:08
00056:15 - 00057:03
00057:04 - 00058:11
00057:08 - 00058:11
00058:14 - 00058:18
00058:20 - 00059:01
00059:23 - 00060:09
00060:17 - 00060:23
00061:03 - 00061:09
00062:07 - 00062:15
00063:21 - 00063:22

00063:23 - 00064:03
00064:09 - 00065:08
00065:11 - 00065:11
00066:02 - 00066:22
00069:20 - 00069:23
00070:07 - 00070:07
00081:18 - 00082:09
00082:12 - 00082:18
00083:02 - 00083:07
00083:10 - 00083:11
00083:22 - 00085:07
00085:08 - 00085:14
00087:11 - 00087:22
00092:12 - 00093:07
00094:02 - 00095:07
00096:01 - 00098:05
00098:09 - 00099:16
00099:17 - 00099:23
00099:24 - 00101:02
00101:09 - 00101:17
00101:20 - 00101:21
00102:01 - 00102:04
00102:07 - 00102:21
00103:22 - 00106:10
00106:19 - 00107:03
00109:21 - 00110:09
00110:14 - 00111:10
00111:19 - 00111:22
00112:01 - 00112:10
00112:08 - 00112:10
00112:17 - 00112:24
00113:01 - 00113:04
00113:11 - 00113:21
00113:22 - 00115:01
00116:21 - 00116:24
00117:01 - 00117:07
00117:12 - 00118:24
00119:01 - 00119:02
00122:14 - 00122:17
00122:19 - 00123:01
00124:18 - 00124:24
00125:04 - 00125:14
00125:24 - 00126:13
00126:17 - 00126:20
00126:23 - 00127:01
00127:06 - 00127:08

00127:13 - 00128:01
00128:04 - 00128:07
00128:19 - 00128:24
00129:01 - 00130:20
00131:05 - 00131:18
00131:19 - 00131:21
00132:02 - 00133:20
00135:06 - 00136:05
00136:08 - 00137:02
00137:16 - 00137:20
00139:21 - 00140:02
00140:05 - 00141:15
00141:20 - 00141:24
00142:21 - 00143:03
00143:04 - 00144:07
00144:10 - 00144:13
00144:23 - 00145:04
00145:09 - 00146:21
00147:01 - 00147:04
00147:06 - 00147:09
00147:12 - 00147:14
00149:10 - 00149:13
00149:17 - 00150:02
00150:04 - 00150:09
00151:02 - 00151:20
00151:24 - 00152:13
00152:20 - 00153:05
00153:12 - 00153:14
00154:05 - 00154:13
00154:19 - 00154:21
00154:22 - 00155:02
00155:10 - 00155:15
00156:12 - 00157:09
00158:05 - 00158:08
00158:22 - 00159:03
00159:07 - 00159:11
00160:08 - 00160:14
00160:22 - 00161:04
00161:17 - 00162:15
00162:19 - 00162:20
00162:23 - 00163:08
00163:11 - 00164:17
00164:21 - 00165:07
00166:22 - 00168:10
00169:03 - 00169:09
00169:12 - 00169:14

00169:16 - 00170:07
00170:10 - 00170:19
00171:18 - 00173:02
00173:05 - 00173:13
00173:17 - 00173:19
00173:23 - 00173:24
00174:01 - 00175:07
00175:12 - 00176:10
00176:15 - 00176:24
00177:01 - 00177:16
00177:17 - 00178:08
00179:05 - 00179:20
00179:24 - 00180:08
00180:13 - 00180:22
00181:02 - 00181:12
00181:15 - 00181:16
00181:23 - 00182:15
00182:16 - 00182:19
00182:24 - 00183:08
00184:11 - 00186:11
00187:03 - 00187:10
00187:13 - 00187:18
00187:20 - 00188:12
00188:15 - 00189:01
00189:04 - 00189:17
00189:23 - 00190:02
00190:15 - 00190:16
00190:21 - 00191:23
00192:18 - 00194:06
00194:08 - 00194:18
00194:19 - 00194:22
00195:02 - 00195:03
00195:09 - 00195:20
00195:22 - 00196:17
00196:20 - 00197:22
00198:03 - 00199:02
00199:07 - 00199:11
00199:16 - 00201:12
00201:16 - 00205:04
00205:08 - 00205:13
00205:16 - 00205:19
00206:10 - 00206:21
00208:03 - 00208:09
00209:01 - 00209:02
00209:21 - 00211:24
00212:03 - 00212:20

00212:23 - 00213:08
00213:19 - 00214:04
00214:07 - 00214:09
00214:14 - 00215:20
00215:21 - 00216:18
00217:07 - 00217:19
00217:22 - 00217:23
00218:01 - 00218:16
00218:19 - 00219:04
00219:06 - 00219:11
00219:14 - 00220:07
00220:10 - 00220:17
00221:12 - 00221:16
00221:21 - 00222:04
00222:07 - 00224:13
00224:17 - 00225:23
00227:03 - 00227:08
00227:10 - 00227:18
00227:22 - 00228:21
00229:01 - 00230:15
00230:18 - 00232:05
00237:07 - 00237:24
00238:01 - 00238:13
00238:17 - 00238:22
00239:06 - 00239:17
00239:18 - 00239:20
00239:24 - 00240:14
00240:18 - 00240:20
00241:03 - 00241:15
00242:08 - 00244:08
00242:09 - 00242:09
00244:11 - 00244:17
00244:18 - 00245:02
00245:05 - 00245:10
00245:12 - 00245:16
00245:21 - 00245:24
00246:02 - 00246:06
00246:09 - 00247:18
00247:20 - 00248:07
00248:09 - 00250:09
00250:13 - 00252:24
00253:01 - 00253:19
00254:02 - 00254:24
00255:01 - 00255:05
00255:10 - 00255:21
00256:01 - 00256:14

00256:17 - 00257:16
00260:09 - 00260:12
00261:10 - 00261:19
00261:22 - 00262:07
00262:11 - 00262:21
00262:24 - 00263:09
00263:11 - 00263:21
00264:02 - 00265:14
00265:23 - 00266:21
00267:02 - 00267:16
00267:19 - 00268:02
00268:06 - 00268:07
00268:10 - 00268:18
00268:21 - 00268:22
00270:16 - 00270:17
00270:22 - 00271:09
00271:10 - 00273:06
00272:19 - 00273:06
00273:09 - 00273:24
00274:05 - 00275:21
00275:22 - 00276:03
00276:08 - 00277:10
00277:15 - 00280:07
00280:11 - 00281:18
00281:21 - 00281:22
00282:03 - 00283:05
00283:08 - 00283:09
00283:08 - 00283:09
00285:17 - 00286:11
00287:02 - 00287:04
00289:08 - 00289:09
00289:14 - 00290:19
00290:24 - 00292:03
00292:08 - 00292:14
00293:15 - 00295:12
00295:18 - 00295:20
00296:01 - 00296:03
00296:16 - 00297:08
00297:11 - 00298:02
00298:04 - 00298:23
00299:08 - 00300:01
00301:10 - 00301:17
00301:24 - 00302:04
00302:11 - 00304:19
00305:11 - 00305:14
00305:19 - 00307:21

00307:24 - 00308:19
00309:05 - 00309:06
00309:11 - 00309:17
00309:24 - 00310:06
00310:09 - 00310:16
00310:19 - 00312:07
00312:08 - 00312:19
00312:20 - 00313:03
00313:19 - 00315:13
00315:16 - 00315:18
00315:21 - 00316:21
00317:07 - 00318:02
00318:05 - 00318:09
00318:14 - 00318:17
00318:21 - 00319:08
00319:12 - 00319:13
00319:15 - 00319:22
00319:24 - 00320:14
00320:15 - 00320:21
00323:02 - 00324:08
00324:19 - 00324:22
00325:03 - 00326:03
00326:05 - 00326:12
00326:20 - 00328:01
00328:05 - 00329:02
00329:06 - 00329:16
00329:19 - 00329:21
00329:23 - 00330:02
00375:05 - 00375:08
00375:12 - 00375:14
00473:15 - 00473:17
00473:21 - 00473:22
00473:24 - 00474:10
00474:14 - 00474:17
00474:19 - 00474:24
00475:05 - 00475:10
00475:15 - 00475:20
00475:24 - 00476:18
00476:21 - 00478:15
00478:18 - 00480:01
00480:02 - 00481:03
00481:07 - 00481:19
00481:23 - 00481:24
00482:08 - 00483:03
00483:07 - 00483:20
00484:05 - 00484:10

00484:12 - 00484:14
00484:22 - 00484:23
00485:01 - 00485:05
00485:13 - 00485:22
00485:24 - 00486:04
00487:20 - 00487:23
00489:15 - 00490:07
00491:10 - 00491:13
00491:16 - 00492:01
00492:03 - 00492:09
00492:10 - 00493:06
00493:10 - 00493:11
00493:16 - 00493:24
00494:01 - 00494:05
00494:10 - 00494:11
00494:13 - 00494:15
00544:01 - 00545:03
00545:11 - 00545:24
00547:01 - 00547:04
00547:13 - 00548:05
00548:11 - 00548:13
00548:17 - 00548:18

**Ruppersberger, Gregg**

06/06/2016
00017:15 - 00017:20
00027:17 - 00027:22
00032:06 - 00032:15
00059:11 - 00059:19
00062:21 - 00068:23
00070:18 - 00071:01
00073:06 - 00075:09
00076:24 - 00077:08
00077:21 - 00078:11
00081:19 - 00083:24
00084:17 - 00086:07
00087:10 - 00093:06
00095:20 - 00096:22
00103:20 - 00104:06
00104:20 - 00105:06
00107:17 - 00107:24
00108:22 - 00109:05
00113:02 - 00113:18
00122:12 - 00122:21
00124:05 - 00124:20

00133:06 - 00135:18
00161:04 - 00161:19
00182:17 - 00183:13
00184:03 - 00184:15
00194:21 - 00195:13
00221:17 - 00221:22
00222:10 - 00222:14
00223:24 - 00224:24
00226:07 - 00227:17
00229:18 - 00230:22
00266:20 - 00273:04
00274:12 - 00274:15
00275:05 - 00275:06

06/07/2016
00485:04 - 00486:09
00486:22 - 00489:14
00619:08 - 00619:17
00620:10 - 00620:16
00639:06 - 00640:13
00647:24 - 00651:05
00652:23 - 00655:09
00689:05 - 00690:22
00691:01 - 00691:11
00784:05 - 00785:12

**Sarich, Troy**

06/29/2016
00012:04 - 00012:15
00013:08 - 00017:19
00018:05 - 00019:01
00019:02 - 00020:10
00020:13 - 00022:17
00022:20 - 00024:04
00024:07 - 00025:10
00025:15 - 00026:07
00026:12 - 00026:15
00027:06 - 00027:24
00028:03 - 00028:08
00029:24 - 00030:19
00031:03 - 00031:12
00032:05 - 00032:14
00033:21 - 00034:02
00034:05 - 00034:07
00036:01 - 00036:22

00037:01 - 00040:14
00041:19 - 00042:16
00043:11 - 00045:13
00045:16 - 00047:14
00047:17 - 00048:01
00051:03 - 00052:07
00052:10 - 00053:08
00053:11 - 00055:08
00055:11 - 00059:11
00059:14 - 00060:10
00067:16 - 00069:14
00069:18 - 00069:19
00069:22 - 00070:04
00071:18 - 00072:02
00072:05 - 00074:17
00074:20 - 00074:21
00077:08 - 00078:04
00080:07 - 00082:21
00082:24 - 00085:10
00087:21 - 00089:24
00090:03 - 00090:13
00090:16 - 00092:21
00092:24 - 00093:14
00093:17 - 00094:12
00094:15 - 00095:08
00095:11 - 00095:21
00103:05 - 00107:10
00107:13 - 00108:21

**Shah, Nauman**

08/03/2016
00015:14 - 00016:05
00016:19 - 00016:24
00017:12 - 00020:02
00020:06 - 00020:21
00033:02 - 00033:11
00034:03 - 00034:13
00035:02 - 00035:05
00037:12 - 00037:15
00037:21 - 00038:11
00041:09 - 00041:15
00043:07 - 00044:17
00045:02 - 00045:10
00054:16 - 00055:13
00056:11 - 00056:24

00067:14 - 00073:15
00076:06 - 00077:03
00077:04 - 00077:23
00096:20 - 00097:15
00097:17 - 00098:10
00098:19 - 00101:23
00101:24 - 00103:08
00105:16 - 00113:14
00117:14 - 00124:06
00124:09 - 00126:10
00128:20 - 00129:15
00129:04 - 00129:15
00129:16 - 00130:13
00131:17 - 00132:02
00144:18 - 00145:17
00146:05 - 00150:06
00150:07 - 00150:07
00150:08 - 00151:21
00152:01 - 00155:22
00160:22 - 00161:15
00161:16 - 00169:13
00169:14 - 00170:03
00170:16 - 00172:07
00172:16 - 00176:15
00176:16 - 00176:21
00178:10 - 00179:01
00179:05 - 00179:08
00179:22 - 00180:05
00181:02 - 00181:10
00183:01 - 00184:07
00185:23 - 00187:06
00190:24 - 00192:04
00193:10 - 00197:21
00199:12 - 00200:21
00202:04 - 00204:03
00204:16 - 00206:07
00207:22 - 00208:09
00209:11 - 00209:19
00209:23 - 00210:10
00211:14 - 00211:19
00212:12 - 00218:15
00221:20 - 00238:12
00245:13 - 00248:22
00250:14 - 00251:07
00251:22 - 00252:07
00254:19 - 00256:15

00258:22 - 00259:23
00261:22 - 00263:06
00264:21 - 00265:16
00266:06 - 00268:03
00273:05 - 00277:19
00279:04 - 00280:04
00280:20 - 00281:24
00282:10 - 00282:14
00283:14 - 00286:11
00288:10 - 00289:20
00290:02 - 00291:16
00291:21 - 00293:06
00295:19 - 00295:23
00303:22 - 00305:19
00305:20 - 00308:19
00308:20 - 00311:03
00311:04 - 00312:12
00312:22 - 00313:07
00313:21 - 00317:24
00318:08 - 00319:02
00319:20 - 00320:02
00322:01 - 00324:14
00325:14 - 00329:19
00330:10 - 00335:23
00337:14 - 00338:11
00338:17 - 00339:05
00339:06 - 00342:21
00344:02 - 00346:01
00347:08 - 00350:13
00351:03 - 00354:13
00355:21 - 00360:23
00361:14 - 00362:20
00367:08 - 00367:12
00367:13 - 00369:12
00374:16 - 00375:13
00377:07 - 00378:11
00379:18 - 00382:17
00385:22 - 00387:20
00388:17 - 00388:20
00389:01 - 00390:17
00391:07 - 00392:20
00393:09 - 00394:04
00397:10 - 00405:14
00405:21 - 00410:20
00414:21 - 00416:20
00419:04 - 00420:17

00422:09 - 00433:15
00448:10 - 00450:16
00458:06 - 00458:14

08/04/2016
00482:15 - 00483:16
00484:08 - 00486:07
00489:06 - 00489:13
00490:13 - 00490:20
00519:07 - 00520:12
00520:17 - 00524:11
00525:12 - 00526:23
00527:12 - 00528:08
00529:05 - 00531:15
00532:19 - 00533:22
00533:23 - 00534:23
00544:20 - 00545:05
00546:06 - 00547:13
00549:05 - 00551:11
00551:20 - 00551:24
00552:10 - 00553:15
00554:15 - 00556:09
00556:23 - 00558:13
00560:15 - 00561:12
00564:10 - 00564:14
00564:15 - 00566:01
00577:04 - 00584:04
00584:11 - 00585:10
00586:13 - 00586:21
00586:24 - 00589:01
00591:04 - 00593:08
00593:20 - 00594:01
00594:17 - 00594:23
00595:13 - 00596:11
00605:01 - 00605:20
00605:21 - 00606:04
00606:05 - 00606:14
00607:03 - 00612:16
00613:08 - 00614:13
00614:16 - 00615:19
00620:16 - 00621:01
00621:23 - 00624:04
00625:15 - 00626:06
00628:11 - 00629:02
00629:16 - 00630:22
00631:21 - 00634:12

00634:16 - 00635:07
00640:20 - 00641:03
00642:04 - 00643:06
00645:03 - 00648:16
00658:14 - 00659:04
00659:14 - 00660:13
00662:09 - 00663:07
00664:11 - 00665:23
00666:08 - 00668:18
00670:07 - 00670:17
00670:23 - 00671:04
00671:24 - 00677:12
00678:03 - 00678:12
00679:06 - 00680:01
00680:07 - 00680:20
00681:12 - 00682:24
00683:05 - 00684:10
00686:01 - 00686:11
00689:18 - 00691:07
00691:11 - 00693:11
00694:08 - 00695:15
00695:16 - 00702:24
00705:03 - 00711:21
00715:06 - 00715:13
00721:04 - 00723:08
00750:13 - 00751:07
00751:15 - 00754:22
00755:17 - 00760:05
00761:17 - 00765:02
00766:01 - 00766:20
00767:15 - 00785:17

**Spiro, Theodore**

05/10/2016
00013:22 - 00014:20
00018:06 - 00018:14
00022:17 - 00022:21
00025:12 - 00025:17
00032:09 - 00033:01
00041:12 - 00042:04
00043:04 - 00043:21
00047:16 - 00047:23
00055:19 - 00055:24
00056:10 - 00057:12
00058:12 - 00058:24

00059:16 - 00060:23
00061:13 - 00062:05
00077:14 - 00078:09
00079:10 - 00079:24
00080:01 - 00081:06
00082:14 - 00083:08
00085:05 - 00085:24
00093:15 - 00093:22
00094:03 - 00095:18
00096:22 - 00097:20
00098:04 - 00099:24
00100:01 - 00100:23
00101:01 - 00101:18
00102:08 - 00102:16
00103:16 - 00103:19
00105:10 - 00106:02
00106:03 - 00108:22
00109:03 - 00109:08
00109:21 - 00109:23
00114:23 - 00116:19
00128:01 - 00128:12
00132:24 - 00134:20
00136:07 - 00136:23
00140:11 - 00141:03
00142:12 - 00143:09
00144:13 - 00145:06
00145:07 - 00145:20
00145:21 - 00147:09
00147:11 - 00149:11
00149:21 - 00150:05
00159:21 - 00161:16
00162:05 - 00162:23
00163:03 - 00163:12
00163:13 - 00163:21
00167:01 - 00167:20
00168:01 - 00172:06
00175:11 - 00184:12
00184:13 - 00184:16
00185:07 - 00186:01
00186:21 - 00187:15
00188:10 - 00189:05
00192:05 - 00192:13
00193:09 - 00195:04
00198:01 - 00199:24
00200:13 - 00201:06
00202:21 - 00204:03

00210:04 - 00211:13
00234:02 - 00234:08
00234:17 - 00235:10
00238:23 - 00240:15
00240:17 - 00242:12
00242:18 - 00244:11
00244:12 - 00247:09
00248:09 - 00250:10
00253:01 - 00253:06
00255:04 - 00255:24
00256:08 - 00256:17
00264:01 - 00265:14
00267:21 - 00276:03
00277:03 - 00277:20
00284:14 - 00286:07
00287:17 - 00289:12
00301:12 - 00301:16
00301:22 - 00302:23
00303:04 - 00306:15
00306:16 - 00307:16
00308:03 - 00308:19
00310:08 - 00311:23
00312:01 - 00312:24
00313:01 - 00313:09
00315:13 - 00315:24
00316:01 - 00316:15
00341:04 - 00341:11
00342:01 - 00342:09
00342:14 - 00348:14
00359:19 - 00362:18
00363:19 - 00367:14
00369:01 - 00370:02
00370:03 - 00370:05

05/11/2016
00388:08 - 00391:16
00392:15 - 00393:14
00393:16 - 00394:08
00394:10 - 00394:24
00395:01 - 00395:17
00397:07 - 00397:23
00405:18 - 00406:16
00407:05 - 00410:10
00410:23 - 00412:03
00414:02 - 00414:20
00428:19 - 00429:16

00432:09 - 00435:01
00435:23 - 00438:16
00448:18 - 00449:09
00451:17 - 00455:02
00459:10 - 00459:17
00459:23 - 00460:18
00462:21 - 00465:10
00466:04 - 00466:19
00467:04 - 00467:10
00468:10 - 00469:24
00470:07 - 00470:18
00471:02 - 00471:19
00472:07 - 00472:12
00474:03 - 00474:17
00475:05 - 00476:24
00477:01 - 00480:01
00478:24 - 00479:08
00480:10 - 00480:18
00485:03 - 00490:16
00493:17 - 00494:03
00494:11 - 00497:04
00497:18 - 00499:18
00510:08 - 00511:02
00511:04 - 00512:08
00512:09 - 00512:20
00518:18 - 00519:19
00522:22 - 00523:07
00534:24 - 00538:12
00555:17 - 00556:09
00556:10 - 00558:05
00559:14 - 00559:18
00559:20 - 00561:22
00562:12 - 00562:20
00565:10 - 00567:05
00567:06 - 00567:22
00568:11 - 00568:11
00568:11 - 00569:12
00612:14 - 00613:07
00614:15 - 00614:19
00615:17 - 00617:11
00617:13 - 00620:02
00623:12 - 00626:07
00623:12 - 00628:06
00629:06 - 00629:19
00629:14 - 00629:19
00630:07 - 00630:19

00633:04 - 00633:17
00634:16 - 00640:18
00650:24 - 00653:04

**Torr, Patricia**

10/18/2016
00007:09 - 00007:11
00009:01 - 00009:08
00010:19 - 00010:24
00012:05 - 00012:08
00013:03 - 00014:15
00036:04 - 00037:14
00038:12 - 00038:22
00042:04 - 00044:06
00044:23 - 00046:03
00046:18 - 00047:03
00047:13 - 00049:16
00050:13 - 00051:19
00052:23 - 00053:04
00058:05 - 00058:13
00058:17 - 00058:22
00059:14 - 00060:02
00060:10 - 00062:02
00062:18 - 00062:21
00063:13 - 00065:21
00070:21 - 00072:13
00074:17 - 00076:11
00077:09 - 00077:17
00081:04 - 00081:08
00081:15 - 00081:21
00084:01 - 00084:23
00085:22 - 00086:21
00092:01 - 00092:14
00093:12 - 00093:15
00094:14 - 00095:21
00100:20 - 00101:11
00107:09 - 00107:14
00108:18 - 00109:04
00110:08 - 00110:12
00117:13 - 00117:23
00119:08 - 00119:10
00126:08 - 00126:20
00145:19 - 00146:07
00146:13 - 00146:15
00146:19 - 00148:09

00151:20 - 00152:18
00186:12 - 00187:05
00187:17 - 00188:05
00190:04 - 00190:21

Plaintiffs reserve the right to supplement and amend this list in accordance with the

directives of the Court and agreements reached between the parties.

Respectfully submitted,

Dated:  March 24, 2017

*/s/ Leonard A. Davis*
Leonard A. Davis, Esq. (Bar No. 14190)
*HERMAN, HERMAN & KATZ, LLC*
820 O'Keefe Avenue
New Orleans, LA  70113
Phone:  (504) 581-4892
Fax:  (504) 561-6024
Email:  ldavis@hhklawfirm.com

Gerald E. Meunier (Bar No. 9471)
*GAINSBURGH BENJAMIN DAVID MEUNIER*
*& WARSHAUER, LLC*
2800 Energy Centre, 1100 Poydras Street
New Orleans, LA  70163-2800
Phone:  (504) 522-2304
Fax: (504) 528-9973
Email:  gmeunier@gainsben.com

*Plaintiffs' Liaison Counsel*

## CERTIFICATE OF SERVICE

The undersigned hereby certifies that on March 24, 2017, the foregoing pleading was provided to Defendants' Liaison Counsel, James Irwin and John Olinde, via email, in accordance with Case Management Order 2D.

*/s/ Leonard A. Davis*
**LEONARD A. DAVIS**