xarelto product liability - new (011146.0274)
Deposition Designations for Geiger S 20160425, Geiger S 20160426

| | | Objections In | Responses In | Rulings |
|---|---|---|---|---|

**15:12 - 15:24  Geiger, Susan 2016-04-25.ctx**  0:39

| | |
|---|---|
| 15 12 | Q: Okay. Would you please |
| 15 13 | state your name. |
| 15 14 | A: Susan Geiger. |
| 15 15 | Q: Ms. Geiger, who do you work |
| 15 16 | for? |
| 15 17 | A: I work for Janssen. |
| 15 18 | Q: And how long have you been |
| 15 19 | employed by Janssen? |
| 15 20 | A: I have been working for |
| 15 21 | Janssen for a little over 18 years. |
| 15 22 | Q: Okay. Did you start with |
| 15 23 | Janssen in 1998? |
| 15 24 | A: I did. |

Objections In: Re: [15:12-15:24] **Def Obj** MIL 2 - Sustained, Relevance - Marketing, P

Responses In: Re: [15:12-15:24] Pltf Resp The designated testimony is not about marketing pieces that would have been used to promote prescription of Xarelto by prescribing physicians, but instead is relevant to the overall commercial and business plan of the company to market an anti-coagulant that did not require any type of measurement or monitoring of plasma blood levels, and how that commercial plan was probative of the company™s reasoning for rejecting the

Rulings: Pending

**16:1 - 16:10  Geiger, Susan 2016-04-25.ctx**  0:30

| | |
|---|---|
| 16 1 | Q: And throughout your career |
| 16 2 | at Janssen, have you held all sales and |
| 16 3 | marketing positions? |
| 16 4 | A: Yes, with the exception of |
| 16 5 | about a year I was in a business |
| 16 6 | development type of role which really |
| 16 7 | could be under the marketing umbrella. |
| 16 8 | But it was a little more business |
| 16 9 | development and a little bit different, |
| 16 10 | but... |

Objections In: Re: [16:1-16:10] **Def Obj** MIL 2 - Sustained, Relevance - Marketing, P

Responses In: Re: [16:1-16:10] Pltf Resp See Pl response to 15:12-15:24 above.

Rulings: Pending

**17:1 - 19:3  Geiger, Susan 2016-04-25.ctx**  2:33

| | |
|---|---|
| 17 1 | Q: Okay. What is your current |
| 17 2 | position with the company? |
| 17 3 | A: I'm director of marketing, |
| 17 4 | for a -- the strategic customer group, |
| 17 5 | which is technically part of the |
| 17 6 | healthcare systems organization, but it's |
| 17 7 | all Janssen. |
| 17 8 | Q: When did you take that role? |
| 17 9 | A: In October of this past |
| 17 10 | year. |
| 17 11 | Q: Okay. And in that role, do |
| 17 12 | you have responsibilities related to |
| 17 13 | Xarelto? |

Objections In: Re: [17:1-19:3] **Def Obj** MIL 2 - Sustained, Relevance - Marketing, P

Responses In: Re: [17:1-19:3] Pltf Resp See Pl response to 15:12-15:24 above.

Rulings: Pending

[Handwritten annotations: "Overruled", "401 (Goes to motive), two contradict, Not confusing etc under 403", "602"]

1

| | Objections In | Responses In | Rulings |
|---|---|---|---|

17 14  A: I am responsible for all the
17 15  products across the portfolio in a
17 16  secondary sort of position, so I support
17 17  them, but I don't make decisions related
17 18  to those individual products.
17 19  Q: Okay. So let me clarify
17 20  when you took that role. Was that
17 21  October of 2015?
17 22  A: October of 2015. Yes.
17 23  Q: Okay. And as I understand
17 24  it, you first became part of the Xarelto
18  1  team in August 2008?
18  2  A: That's correct.
18  3  Q: And since that time, have
18  4  you continuously worked in some respect
18  5  on the Xarelto brand?
18  6  A: From August of 2008 until
18  7  October of 2015, I had some relation to
18  8  Xarelto, although my direct work on
18  9  Xarelto ceased in May of 2013 where I was
18 10  no longer responsible for the marketing
18 11  of the product. After that point, I was
18 12  in a -- a sales leadership role. And
18 13  there was a nine-month period from 2009,
18 14  pretty much for the whole -- from January
18 15  to -- to September, I was on medical
18 16  leave and didn't have any, you know, role
18 17  or really contact with the organization.
18 18  Q: Okay. Even after May of
18 19  2013, you continued to work to some
18 20  degree on the Xarelto brand, correct?
18 21  That was in the national sales --
18 22  A: I was in the national -- so
18 23  I was a recipient of the brand's
18 24  direction tools strategy. And I was
19  1  responsible to ensure that my team
19  2  executed, aligned with what the brand
19  3  decided and asked us to do.

| | | Objections In | Responses In | Rulings |
|---|---|---|---|---|
| 42:6 - 42:21 | Geiger, Susan 2016-04-25.ctx | 0:48 | | Pending |

42  6  Q: Exhibit 2, if you'll turn to
42  7  the first page, does this appear to be
42  8  the PowerPoint presentation that you gave
42  9  during the course of your interview for
42 10  Xarelto?
42 11  A: Yes. My -- anytime I
42 12  interview for a job, I take my best shot
42 13  at, you know, trying to think what I
42 14  might do if I was given the role. So,
42 15  yes.
42 16  Q: Okay. All right. So this
42 17  PowerPoint represents -- this PowerPoint
42 18  presentation represents the research and
42 19  evaluation that you had conducted in
42 20  connection with Xarelto, correct?
42 21  A: Yes.

Re: [42:6-42:21]
Def Obj MIL 2 -
Sustained, Relevance -
Marketing, P

Re: [42:6-42:21]
Pltf Resp See Pl
response to 15:12-
15:24 above.

Overruled

| 43:15 - 44:9 | Geiger, Susan 2016-04-25.ctx | 0:57 | | Pending |
|---|---|---|---|---|

43 15  Q: Okay. Slide 6, does this
43 16  represent the current marketing messages
43 17  that you had identified about Xarelto as
43 18  of the time you interviewed for the
43 19  position in June of 2008?

Re: [43:15-44:9]
Def Obj MIL 2 -
Sustained, Relevance -
Marketing, P

Re: [43:15-44:9]
Pltf Resp See Pl
response to 15:12-
15:24 above.

2

| | | Objections In | Responses In | Rulings |
|---|---|---|---|---|

| 43 20 | A: While the title says |
| 43 21 | "Current Rivaroxaban Messages," this was |
| 43 22 | the information available on an internal |
| 43 23 | website. There were no marketers at the |
| 43 24 | time. It was maybe a global marketing |
| 44 1 | sort of role. So I -- I don't recall. |
| 44 2 | But this likely was picked up from there. |
| 44 3 | So I wouldn't characterize them all that |
| 44 4 | says here as messages, because they |
| 44 5 | weren't available in the market. This |
| 44 6 | was all internal. |
| 44 7 | But, yes, the -- this |
| 44 8 | represents what I learned in my research |
| 44 9 | about rivaroxaban. |

**46:12 - 46:22  Geiger, Susan 2016-04-25.ctx**   0:33

| 46 12 | Q: Okay. Messages is a |
| 46 13 | marketing-related term; is that correct? |
| 46 14 | A: Sure. |
| 46 15 | Q: Okay. And so I'm not |
| 46 16 | talking about the messaging, then, |
| 46 17 | outside the organization, because at this |
| 46 18 | point in time, there's no Xarelto product |
| 46 19 | on the market. |
| 46 20 | A: Mm-hmm. |
| 46 21 | Q: Correct? |
| 46 22 | A: That's correct, yes. |



**46:23 - 47:18  Geiger, Susan 2016-04-25.ctx**   1:00

| 46 23 | Q: So this is the internal |
| 46 24 | marketing messages, at least that you |
| 47 1 | understood had been identified, about the |
| 47 2 | Xarelto brand when you interviewed for |
| 47 3 | the position in 2008, correct? |
| 47 4 | A: Yes. This was the |
| 47 5 | information that I gleaned from materials |
| 47 6 | out there and what I believe to be |
| 47 7 | pertinent and important information about |
| 47 8 | this very early compound. |
| 47 9 | Q: Okay. One of the |
| 47 10 | internal -- are you in agreement with me, |
| 47 11 | referring to this as internal marketing |
| 47 12 | messages? |
| 47 13 | A: That's -- that's fine. |
| 47 14 | Q: Okay. So one of the |
| 47 15 | internal marketing messages that you |
| 47 16 | identified was the convenience of |
| 47 17 | once-a-day dosing, correct? |
| 47 18 | A: Yes. |

Objections In: Re: [46:23-47:18] **Def Obj** MIL 2 - Sustained, Relevance - Marketing, Plaintiffs' Concession - OD Dosing, MTD Abandoned Claims Reserved, P

Responses In: Re: [46:23-47:18] Pltf Resp See Pl response to 15:12-15:24 above. Plaintiff incorporates herein his response to Defendants Joint Motion for an Order dismissing with prejudice claims etc.. [Doc. No. 6167]. Xarelto dosing and its once daily dosing regimen result in high inter patient variability making it important to instruct physicians about the advisability of measuring, the ability to measure and the anticoagulant effect in a particular patient using PT Neoplastin. Once a day dosing has not been abandoned and is highly relevant to plaintiff™s failure to warn and design defect claims.

Rulings: Pending

**47:19 - 48:24  Geiger, Susan 2016-04-25.ctx**   1:30

| 47 19 | Q: Okay. And promoting Xarelto |
| 47 20 | as a drug to be taken once a day was a |
| 47 21 | main component of the marketing campaign |
| 47 22 | that ultimately developed externally, |
| 47 23 | correct? |
| 47 24 | A: Not for all our |
| 48 1 | indications. Certain indications -- |
| 48 2 | every indication had a different dosing |
| 48 3 | regimen and different dose. |
| 48 4 | So, you know, the Afib |
| 48 5 | indication, for example, it had a |
| 48 6 | once-daily dose, and that was what was |

04/20/17 22:58

| | | | Objections In | Responses In | Rulings |
|---|---|---|---|---|---|

| | | studied in ROCKET and what was ultimately | | | |
|---|---|---|---|---|---|
| 48 | 7 | studied in ROCKET and what was ultimately | | | |
| 48 | 8 | approved, and it actually was part of the | | | |
| 48 | 9 | core messaging. | | | |
| 48 | 10 | Q: Okay. So just to define | | | |
| 48 | 11 | some terms that you mentioned thus far | | | |
| 48 | 12 | and to clarify your answer. | | | |
| 48 | 13 | The Afib indication that you | | | |
| 48 | 14 | just mentioned, if we fast-forward in | | | |
| 48 | 15 | time to November 2011, the Afib | | | |
| 48 | 16 | indication was approved by the FDA? | | | |
| 48 | 17 | A: Yes, it was. | | | |
| 48 | 18 | Q: Okay. And Afib is a | | | |
| 48 | 19 | shorthand term for atrial fibrillation? | | | |
| 48 | 20 | A: Yes. Technically, the | | | |
| 48 | 21 | indication is for reduction of risk of | | | |
| 48 | 22 | stroke in patients with atrial | | | |
| 48 | 23 | fibrillation. So it doesn't treat Afib, | | | |
| 48 | 24 | but it reduces the risk of stroke. | | | |

**85:5 - 85:6  Geiger, Susan 2016-04-25.ctx**  *(0:06)*

| 85 | 5 | Q: All right. Going back to | Re: [85:5-85:6] **Def Obj** MIL 2 - Sustained, Relevance - Marketing, P | Re: [85:5-85:6] Pltf Resp See Pl response to 15:12-15:24 above. | Pending |
|---|---|---|---|---|---|
| 85 | 6 | Exhibit 2, which are your slides. | | | |

**85:10 - 85:17  Geiger, Susan 2016-04-25.ctx**  *(0:24)*

| 85 | 10 | Q: An additional internal | Re: [85:10-85:17] **Def Obj** MIL 2 - Sustained, Relevance - Marketing, Plaintiffs' Concession - Routine Monitoring, Plaintiffs' Concession - PT/Dose Adjustments, MTD Abandoned Claims - Reserved, P | Re: [85:10-85:17] Pltf Resp See Pl response to 15:12-15:24 above and 46:23-47:18. Additionally relevant to plaintiffs's claims concerning need for measurement. | Pending |
|---|---|---|---|---|---|
| 85 | 11 | marketing message that you identified in | | | |
| 85 | 12 | 2008 was that Xarelto eliminates the need | | | |
| 85 | 13 | for blood clotting monitoring and dose | | | |
| 85 | 14 | adjustments, correct? | | | |
| 85 | 15 | A: Is this Page 6 here that | | | |
| 85 | 16 | you're noting? I'm not sure which... | | | |
| 85 | 17 | Q: Yes. | | | |

**85:20 - 85:24  Geiger, Susan 2016-04-25.ctx**  *(0:15)*

| 85 | 20 | Q: That's okay. So you had | Re: [85:20-85:24] **Def Obj** MIL 2 - Sustained, Relevance - Marketing, Plaintiffs' Concession - Routine Monitoring, Plaintiffs' Concession - PT/Dose Adjustments, MTD Abandoned Claims - Reserved, P | Re: [85:20-85:24] Pltf Resp See Pl response to 15:12-15:24 above and 46:23-47:18. Additionally relevant to plaintffs's claims concerning need for measurement. | Pending |
|---|---|---|---|---|---|
| 85 | 21 | already identified before you interviewed | | | |
| 85 | 22 | for the product director position that a | | | |
| 85 | 23 | marketing message that had been defined | | | |
| 85 | 24 | internally at the company was that | | | |

**86:1 - 86:21  Geiger, Susan 2016-04-25.ctx**  *(1:03)*

| 86 | 1 | Xarelto did not have the need for blood | Re: [86:1-86:21] **Def Obj** MIL 2 - Sustained, Relevance - Marketing, Plaintiffs' Concession - Routine Monitoring, Plaintiffs' Concession - PT/Dose Adjustments, MTD Abandoned Claims - Reserved, P | Re: [86:1-86:21] Pltf Resp See Pl response to 15:12-15:24 above and 46:23-47:18. Additionally relevant to plaintffs's claims concerning need for measurement. | Pending |
|---|---|---|---|---|---|
| 86 | 2 | clotting monitoring and dose adjustments, | | | |
| 86 | 3 | correct? | | | |
| 86 | 4 | A: Yes. | | | |
| 86 | 5 | Q: Okay. Blood -- the -- the | | | |
| 86 | 6 | "no blood clotting" monitoring | | | |
| 86 | 7 | characteristic of Xarelto is another | | | |
| 86 | 8 | factor that distinguishes Xarelto from | | | |
| 86 | 9 | other anticoagulant options, correct? | | | |
| 86 | 10 | A: Yes. This terminology was | | | |
| 86 | 11 | prior to approval. We wouldn't have used | | | |
| 86 | 12 | that language after approval, but, yes. | | | |
| 86 | 13 | Q: Okay. The idea of no | | | |

Overruled  ef

|  | Objections In | Responses In | Rulings |
|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| 86 14 | monitoring or eliminating the need for | | | |
| 86 15 | blood clotting monitoring -- monitoring, | | | |
| 86 16 | though, is a trait that distinguishes | | | |
| 86 17 | Xarelto from the standard of care at the | | | |
| 86 18 | time, which was warfarin, right? | | | |
| 86 19 | A: Yes. The need for required | | | |
| 86 20 | INR monitoring which applies only to | | | |
| 86 21 | warfarin, yes. | | | |

**86:22 - 87:15 Geiger, Susan 2016-04-25.ctx**    0:54

| | |
|---|---|
| 86 22 | Q: And can you explain what |
| 86 23 | that involves with respect to warfarin? |
| 86 24 | A: So -- and this is more of a |
| 87 1 | layman's understanding of it -- |
| 87 2 | Q: I understand. |
| 87 3 | A: -- right? |
| 87 4 | Warfarin is a product that |
| 87 5 | fluctuates quite a bit. So they designed |
| 87 6 | a test to check how much was in the |
| 87 7 | patient's system, and that's known as INR |
| 87 8 | monitoring. There were a variety of -- |
| 87 9 | of things, I'm sure, that goes into |
| 87 10 | international normalized rate, so I don't |
| 87 11 | really agree or -- or understand that. |
| 87 12 | But Xarelto was a different |
| 87 13 | compound and didn't require that testing. |
| 87 14 | So that's the "no required monitor" -- |
| 87 15 | "monitoring." |

**87:16 - 88:7 Geiger, Susan 2016-04-25.ctx**    0:48

| | | | |
|---|---|---|---|
| 87 16 | Q: Okay. And at this | Re: [87:16-88:7] | Re: [87:16-88:7]    Pending |
| 87 17 | particular point in history, warfarin was | **Def Obj** MIL 2 - | Pltf Resp See Pl |
| 87 18 | the standard of care used for individuals | Sustained, Relevance - | response to 15:12- |
| 87 19 | in need of anticoagulation therapy, | Marketing, P | 15:24 above. |
| 87 20 | correct? | | |
| 87 21 | A: Just what time in history? | | |
| 87 22 | 2008 or 2012? | | |
| 87 23 | Q: 2008. | | |
| 87 24 | A: Okay. Yes. Yes, that was | | |
| 88 1 | the standard of care. | | |
| 88 2 | Q: It was often referred to as | | |
| 88 3 | the gold standard? | | |
| 88 4 | A: I don't recall it being | | |
| 88 5 | the -- called the gold standard. But | | |
| 88 6 | standard of care and gold standard are | | |
| 88 7 | often used interchangeably. | | |

**88:18 - 88:24 Geiger, Susan 2016-04-25.ctx**    0:21

| | | | |
|---|---|---|---|
| 88 18 | Q: Okay. And when a patient's | Re: [88:18-88:24] | Re: [88:18-88:24]    Pending |
| 88 19 | INR level is between a certain range, | **Def Obj** MIL 2 - | Pltf Resp See Pl |
| 88 20 | then the individual is considered to be | Sustained, Relevance - | response to 15:12- |
| 88 21 | in the therapeutic range? | Marketing,Plaintiffs' | 15:24 above and |
| 88 22 | A: Yes, when they are able to | Concession - Routine | 46:23-47:18. |
| 88 23 | achieve the right balance of drug and | Monitoring, Plaintiffs' | Additionally relevant |
| 88 24 | other considerations, yes. | Concession - PT/Dose | to plaintiffs's claims |
| | | Adjustments, MTD | concerning need for |
| | | Abandoned Claims - | measurement. |
| | | Reserved,P | |

**89:11 - 89:19 Geiger, Susan 2016-04-25.ctx**    0:27

| | |
|---|---|
| 89 11 | Q: In the research that you did |
| 89 12 | in preparation for your interview, did |
| 89 13 | you learn that individuals who used |
| 89 14 | warfarin had low bleeding events in part |
| 89 15 | because warfarin was able to be monitored |
| 89 16 | and a therapeutic range measured in |

|  | Objections In | Responses In | Rulings |
|---|---|---|---|

| 89 17 | patients? |
| 89 18 | A: No. I learned quite the |
| 89 19 | contrary. |

**89:20 - 90:6   Geiger, Susan 2016-04-25.ctx**   0:33

| 89 20 | Q: When patients using warfarin |
| 89 21 | are within the therapeutic range of 2 to |
| 89 22 | 3, that is the range that they are least |
| 89 23 | likely to have either bleeding events or |
| 89 24 | strokes, correct? |
| 90 1 | A: When patients are able to |
| 90 2 | achieve that, yes. |
| 90 3 | Q: Okay. And Xarelto at this |
| 90 4 | point in time had been developed as an |
| 90 5 | option that did not require monitoring? |
| 90 6 | A: Yes. |

Re: [89:20-90:6]
**Def Obj** MIL 2 - Sustained, Relevance - Marketing, MTD Abandoned Claims - Reserved, Plaintiffs' Concession - Routine Monitoring, Plaintiffs' Concession - PT/Dose Adjustments, P

Re: [89:20-90:6]   Pending
Pltf Resp See Pl response to 15:12-15:24 above and 46:23-47:18. Additionally relevant to plaintffs's claims concerning need for measurement. Ms. Geiger is testifying about the overall commercial and business plan for the drug. Defendants' Collaborative Development Agreement (CDLA) and specifically defined the target product (Xarelto before it had a name) as blood thinner that required no monitoring before clinical trials had been completed demonstrating that the product marketing profile was more relevant

**90:21 - 91:1   Geiger, Susan 2016-04-25.ctx**   0:15

| 90 21 | Q: Okay. After you interviewed |
| 90 22 | for this position, at some point through |
| 90 23 | the present day, have you learned that |
| 90 24 | the decision of no monitoring occurred as |
| 91 1 | part of a collaboration agreement between |

**91:2 - 91:15   Geiger, Susan 2016-04-25.ctx**   0:42

| 91 2 | Bayer and Janssen? |
| 91 3 | A: No. I didn't know that. |
| 91 4 | (Document marked for |
| 91 5 | identification as Exhibit |
| 91 6 | Geiger-5.) |
| 91 7 | BY MS. KRAFT: |
| 91 8 | Q: Let me hand you Exhibit 5, |
| 91 9 | which is the collaboration agreement |
| 91 10 | between Bayer and Ortho-McNeil. |
| 91 11 | MS. NICKELL: Record 7741. |
| 91 12 | BY MS. KRAFT: |
| 91 13 | Q: And Exhibit 5 is the |
| 91 14 | collaboration agreement between Bayer and |
| 91 15 | Janssen that is dated October 1st, 2005. |

Re: [91:2-91:15]
**Def Obj** Incomplete Designation, MIL 2 - Sustained, Relevance - Marketing, Relevance - CDLA, P, LF, PK

Re: [91:2-91:15]   Pending
Pltf Resp See Pl response to 15:12-15:24 above and 46:23-47:18. Additionally relevant to plaintffs's claims concerning need for measurement. Ms. Geiger is testifying about the overall commercial and business plan for the drug. Defendants' Collaborative Development Agreement (CDLA) and specifically defined the target product (Xarelto before it had a name) as blood thinner that required no monitoring before clinical trials

**91:16 - 91:24   Geiger, Susan 2016-04-25.ctx**   0:27

| 91 16 | A: Okay. |
| 91 17 | Q: And I -- I'm not going to |
| 91 18 | ask you all about that agreement, but |
| 91 19 | simply direct your attention to the page |
| 91 20 | that's tabbed there, which is Exhibit E |
| 91 21 | to the agreement. That -- that is the |
| 91 22 | marketing plan that's attached to the |
| 91 23 | agreement that I just handed you, |
| 91 24 | correct? |

| | Objections In | Responses In | Rulings |
|---|---|---|---|
| | | had been completed demonstrating that the product marketing profile was more relevant than safety. Ms. | |

92:6   -   93:15   Geiger, Susan 2016-04-25.ctx   1:42

| | | |
|---|---|---|
| 92 6 | Q: And this marketing plan is | |
| 92 7 | dated September 2005? | |
| 92 8 | A: Yes -- yes. | |
| 92 9 | Q: It's got Johnson & Johnson's | |
| 92 10 | name on the front page, correct? | |
| 92 11 | A: It appears so, yes. | |
| 92 12 | Q: Okay. "This agreement | |
| 92 13 | pertains to the U.S. commercial strategy | |
| 92 14 | and initial marketing plan for Xarelto." | |
| 92 15 | Are you in agreement with that? | |
| 92 16 | A: That's what it says, yes. | |
| 92 17 | Q: That numerical designation | |
| 92 18 | of BAY 59-7939 references what ultimately | |
| 92 19 | turned into the brand product Xarelto, | |
| 92 20 | correct? | |
| 92 21 | A: Yes. | |
| 92 22 | Q: All right. And to put this | |
| 92 23 | in context, the second paragraph of the | |
| 92 24 | first page here is talking about the | |
| 93 1 | commercial overview of the product and | |
| 93 2 | references the positioning of Xarelto to | |
| 93 3 | compete in the U.S. anticoagulation | |
| 93 4 | antithrombotic market, correct? | |
| 93 5 | A: That's what it states. | |
| 93 6 | Q: And it goes on to state that | |
| 93 7 | "We expect BAY," which is Xarelto, "to be | |
| 93 8 | well positioned to compete in that | |
| 93 9 | market," correct? | |
| 93 10 | A: That's what it states, yes. | |
| 93 11 | Q: That was the plan, or that | |
| 93 12 | was part of the initial marketing plan by | |
| 93 13 | Johnson & Johnson according to this | |
| 93 14 | document as of 2005, correct? | |
| 93 15 | A: That appears to be so. | |

**Re: [92:6-93:14]**
**Def Obj** MIL 2 - Sustained, Relevance - Marketing, Omnibus MIL 1 - Sustained, Relevance Profits, Relevance - CDLA, P, LF, PK

Re: [92:6-93:14] Pltf Resp See PI response to 15:12-15:24 above and 46:23-47:18. Additionally relevant to plaintffs's claims concerning need for measurement.  Ms. Geiger is testyfing about the overall commercial and business plan for the drug.  Defendants' Collaborative Development Agreement (CDLA) and specifically defined the target product (Xarelto before it had a name) as blood thinner that required no monitoring before clinical trials had been completed demonstrating that the product marketing profile was more relevant than safety. Ms. Geiger's recollectin is

Pending

*Overruled*

94:6   -   94:12   Geiger, Susan 2016-04-25.ctx   0:21

| | |
|---|---|
| 94 6 | In fact, Xarelto has, over |
| 94 7 | time, made a substantial impact in that |
| 94 8 | market and has -- which has resulted in |
| 94 9 | prescriptions -- a significant amount of |
| 94 10 | prescriptions of Xarelto, correct? |
| 94 11 | A: Yes. There's a large unmet |
| 94 12 | need, and that has been successful, yes. |

**Re: [94:6-94:12]**
**Pltf Obj** Motion to strike everyting after "Yes" 94:11-12 as non-responsive. Motion to strike everyting after "Yes" 94:2-7 as non responsive.

Pending

*Overruled*

94:17   -   95:7   Geiger, Susan 2016-04-25.ctx   0:45

| | |
|---|---|
| 94 17 | Q: And you have been an |
| 94 18 | instrumental part in the marketing and |
| 94 19 | positioning of Xarelto in that |
| 94 20 | anticoagulation market throughout your |
| 94 21 | career, correct? |
| 94 22 | A: Yes.  But I need to provide |
| 94 23 | some context, because what this agreement |
| 94 24 | and what I did, there's probably not a |
| 95 1 | match between marketing plans between the |
| 95 2 | two.  This says marketing plan.  I never |
| 95 3 | saw this before, so -- but, yes, I was |

| | Objections In | Responses In | Rulings |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 95 4 instrumental. | | | |
| 95 5 I'm giving it in context to | | | |
| 95 6 this exhibit that you're showing me when | | | |
| 95 7 you're asking questions. | | | |

**97:14 - 97:24 Geiger, Susan 2016-04-25.ctx**  0:33

| | Objections In | Responses In | Rulings |
|---|---|---|---|
| 97 14 Q: This portion of Johnson & | Re: [97:14-97:24] | Re: [97:14-97:24] | Pending |
| 97 15 Johnson's initial marketing plan for | **Def Obj** MIL 2 - | Pltf Resp See Pl | |
| 97 16 Xarelto in 2005 starts off by referencing | Sustained, Relevance - | response to 15:12- | |
| 97 17 their commercial strategy. | Marketing, Omnibus MIL | 15:24 above. Ms. | |
| 97 18 Do you see that? | 1 - Sustained, Relevance | Geiger is testifying | |
| 97 19 A: Yes. | Profits, P, LF, PK | about the overall | |
| 97 20 Q: Commercial strategy refers | | commercial and | |
| 97 21 to the strategy for selling prescriptions | | business plan for the | |
| 97 22 of the drug, correct? | | drug. | |
| 97 23 A: Yes. Yes. For selling, | | | |
| 97 24 sure. | | | |

Overrule

**100:7 - 100:19 Geiger, Susan 2016-04-25.ctx**  0:39

| | Objections In | Responses In | Rulings |
|---|---|---|---|
| 100 7 Q: This section of the | Re: [100:7-100:19] | Re: [100:7-100:19] | Pending |
| 100 8 marketing plan goes on to reference | **Def Obj** MIL 2 - | Pltf Resp See Pl | |
| 100 9 another aspect of product positioning is | Sustained, Relevance - | response to 15:12- | |
| 100 10 "without the need for coagulation | Marketing, MTD | 15:24 above. Ms. | |
| 100 11 monitoring." | Abandoned Claims - | Geiger is testifying | |
| 100 12 Do you see that? | Reserved, Plaintiffs' | about the overall | |
| 100 13 A: Yes, I do. | Concession - Routine | commercial and | |
| 100 14 Q: And that's another way of | Monitoring, P, LF, PK | business plan for the | |
| 100 15 stating that Xarelto was being developed | | drug. | |
| 100 16 without the need for blood clotting | | | |
| 100 17 monitoring that we just discussed, | | | |
| 100 18 correct? | | | |
| 100 19 A: Yes. Mm-hmm. | | | |

**105:16 - 106:11 Geiger, Susan 2016-04-25.ctx**  1:00

| | | | |
|---|---|---|---|
| 105 16 Q: So at the time Johnson & | | | |
| 105 17 Johnson identified "no coagulation" | | | |
| 105 18 monitoring as a way to position Xarelto | | | |
| 105 19 in the market, it was unknown as to how | | | |
| 105 20 Xarelto was going to do in any of the | | | |
| 105 21 clinical trials, correct? | | | |
| 105 22 A: I can't necessarily agree | | | |
| 105 23 with that answer. It needs a little | | | |
| 105 24 context. I'm not a scientist, but before | | | |
| 106 1 they get to Phase III, they have a | | | |
| 106 2 Phase II. | | | |
| 106 3 Q: Okay. | | | |
| 106 4 A: So there were some clinical | | | |
| 106 5 trials, just not Phase III clinical | | | |
| 106 6 trials. | | | |
| 106 7 Q: Okay. The Phase III | | | |
| 106 8 clinical trials are the trials that test | | | |
| 106 9 the safety and efficacy of the product in | | | |
| 106 10 a large population group, correct? | | | |
| 106 11 A: Yes, that's true. | | | |

Overrule

**106:12 - 106:21 Geiger, Susan 2016-04-25.ctx**  0:30

| | Objections In | Responses In | Rulings |
|---|---|---|---|
| 106 12 Q: All right. So at this point | Re: [106:12-106:21] | Re: [106:12-106:21] | Pending |
| 106 13 in time when Johnson & Johnson dated this | **Def Obj** MIL 2 - | Pltf Resp See Pl | |
| 106 14 initial marketing plan -- | Sustained, Relevance - | response to 15:12- | |
| 106 15 A: Mm-hmm. | Marketing, MTD | 15:24 above. Ms. | |
| 106 16 Q: -- it is correct, is it not, | Abandoned Claims - | Geiger is testifying | |
| 106 17 that it is unknown as to how Xarelto is | Reserved, Plaintiffs' | about the overall | |
| 106 18 going to do in any of the Phase III | Concession - Routine | and | |

8

|  |  |  | Objections In | Responses In | Rulings |
|---|---|---|---|---|---|

| 106 | 19 | clinical trials involving a certain | Monitoring, P, LF, PK | business plan for the | |
| 106 | 20 | population group? | | drug. | |
| 106 | 21 | A: That's correct. | | | |

**106:24 - 107:5 Geiger, Susan 2016-04-25.ctx**   0:18

| 106 | 24 | "No monitoring" has | **Re: [106:24-107:5]** | Re: [106:24-107:5] | Pending |
| 107 | 1 | continued to be a key feature of | **Def Obj** MIL 2 - | Pltf Resp See Pl | |
| 107 | 2 | Xarelto's marketing campaign through the | Sustained, Relevance - | response to 15:12- | |
| 107 | 3 | present date, correct? | Marketing, MTD | 15:24 above and | |
| 107 | 4 | A: Yes. No required | Abandoned Claims - | 46:23-47:18. | |
| 107 | 5 | monitoring. | Reserved, Plaintiffs' | | |
| | | | Concession - Routine | | |

**233:1 - 233:10 Geiger, Susan 2016-04-25.ctx**   0:30

| 233 | 1 | Q: What was Janssen's | Monitoring, P, LF, PK | | |
| 233 | 2 | definition of the unmet needs in the | | | |
| 233 | 3 | anticoagulation market? | | | |
| 233 | 4 | A: There was a well-established | | | |
| 233 | 5 | standard of care in warfarin. It was | | | |
| 233 | 6 | very effective, but it came with | | | |
| 233 | 7 | challenges. And so we were looking to | | | |
| 233 | 8 | understand what are those challenges so | | | |
| 233 | 9 | we can figure out how Xarelto may fit | | | |
| 233 | 10 | into the market. | | | |

**233:14 - 234:5 Geiger, Susan 2016-04-25.ctx**   0:48

| 233 | 14 | Q: Is it correct that the unmet | **Re: [233:14-234:5]** | Re: [233:14-234:5] | Pending |
| 233 | 15 | needs as defined by Janssen in the market | **Def Obj** MIL 2 - | Pltf Resp See Pl | |
| 233 | 16 | were based on Xarelto's once-a-day dosing | Sustained, Relevance - | response to 15:12- | |
| 233 | 17 | in the Afib indication and no monitoring? | Marketing, MTD | 15:24 above and | |
| 233 | 18 | That's true, isn't it? | Abandoned Claims - | 46:23-47:18. | |
| 233 | 19 | A: I can't say I agree with | Reserved, Plaintiffs' | | |
| 233 | 20 | those being the unmet needs in the | Concession - Routine | | |
| 233 | 21 | market. Those were two features we had | Monitoring, Plaintiffs' | | |
| 233 | 22 | that meet -- met some of the myriad of | Concession - OD Dosing, | | |
| 233 | 23 | unmet needs. | P | | |
| 233 | 24 | Q: And those two aspects about | | | |
| 234 | 1 | Xarelto were a key part of your marketing | | | |
| 234 | 2 | messages about Xarelto even through the | | | |
| 234 | 3 | present day, correct? | | | |
| 234 | 4 | A: They're important | | | |
| 234 | 5 | information about Xarelto, yes. | | | |

**258:20 - 258:21 Geiger, Susan 2016-04-25.ctx**   0:06

| 258 | 20 | MS. KRAFT: Let's take a | | | |
| 258 | 21 | look at Exhibit 14. | | | |

**263:7 - 263:13 Geiger, Susan 2016-04-25.ctx**   0:21

| 263 | 7 | Q: Ms. Geiger, since Xarelto | | | |
| 263 | 8 | has been approved, it has been a goal of | | | |
| 263 | 9 | marketing to position Xarelto to be a | | | |
| 263 | 10 | first-choice anticoagulation product in | | | |
| 263 | 11 | the anticoag -- anticoagulation market, | | | |
| 263 | 12 | correct? | | | |
| 263 | 13 | A: That's an aspiration, yes. | | | |

**264:17 - 264:24 Geiger, Susan 2016-04-25.ctx**   0:24

| 264 | 17 | Q: Okay. And the plan here was | | | |
| 264 | 18 | to deploy sales representatives of the | | | |
| 264 | 19 | highest frequency to meet with | | | |
| 264 | 20 | physicians? | | | |
| 264 | 21 | A: Yes. The special sales | | | |
| 264 | 22 | force and the primary care sales force -- | | | |

Overruled

Overruled

04/20/17 22:58

| | | Objections In | Responses In | Rulings |
|---|---|---|---|---|

264 23 — Q: And that --
264 24 — A: -- for Xarelto.

**265:6 - 265:17 Geiger, Susan 2016-04-25.ctx**      0:36

| Line | Text |
|---|---|
| 265 6 | Q: So -- okay. Yes, all right. |
| 265 7 | That's fine. |
| 265 8 | And so that was also |
| 265 9 | implemented after the launch of Xarelto, |
| 265 10 | correct? |
| 265 11 | A: Yes. We had a fully trained |
| 265 12 | sales force. |
| 265 13 | Q: Well, you deployed the sales |
| 265 14 | force to meet with physicians of the |
| 265 15 | highest frequency, correct? I mean, that |
| 265 16 | continued to be part of the marketing |
| 265 17 | plan for Xarelto. |

Re: [265:6-265:17]
**Def Obj** MIL 2 -
Sustained, Relevance -
Marketing, P

Re: [265:6-265:17]
Pltf Resp See Pl
response to 15:12-
15:24 above.

Pending

**265:18 - 266:8 Geiger, Susan 2016-04-25.ctx**      0:45

| Line | Text |
|---|---|
| 265 18 | A: Help me understand what you |
| 265 19 | mean by physicians of the highest |
| 265 20 | frequency. I don't know what you mean by |
| 265 21 | that. |
| 265 22 | Q: Well, this is your document |
| 265 23 | that indicates a sales force of the |
| 265 24 | highest frequency, correct? |
| 266 1 | A: Right. |
| 266 2 | Q: Okay. |
| 266 3 | A: So our sales force would |
| 266 4 | have called on physicians with the |
| 266 5 | highest frequency compared to the others. |
| 266 6 | That's where my nuance -- physicians of |
| 266 7 | the highest frequency could mean |
| 266 8 | something different. |

**267:12 - 267:20 Geiger, Susan 2016-04-25.ctx**      0:27

| Line | Text |
|---|---|
| 267 12 | Q: And part of the way to |
| 267 13 | accomplish the objective of making |
| 267 14 | Xarelto a first-choice medication was to |
| 267 15 | also ensure that there was opt -- optimal |
| 267 16 | sampling at the doctors' offices? |
| 267 17 | A: Yes. |
| 267 18 | Q: Okay. And that refers to |
| 267 19 | the free samples of Xarelto, correct? |
| 267 20 | A: Yes. |

Re: [267:12-267:20]
**Def Obj** MIL 2 -
Sustained, Relevance -
Marketing, P

Re: [267:12-267:20]
Pltf Resp See Pl
response to 15:12-
15:24 above.
Defendants'
extensive use of
samples as a
marketing tool is
relevant to Plaintiff's
specific case and is
thus admissible
under the Court's
ruling on
Defendants' MIL 2

Pending

**268:9 - 268:16 Geiger, Susan 2016-04-25.ctx**      0:24

| Line | Text |
|---|---|
| 268 9 | Q: Did the plan, both prelaunch |
| 268 10 | and post-launch, include providing |
| 268 11 | optimal free samples of Xarelto at |
| 268 12 | physicians' offices who were prescribers |
| 268 13 | of anticoagulant medications? |
| 268 14 | A: Yes, that's an industry |
| 268 15 | standard. |
| 268 16 | Q: Okay. Thank you. |

Re: [268:9-268:16]
**Def Obj** 268:16 is
Attorney Colloquy, MIL 2
- Sustained, Relevance -
Marketing, P

Re: [268:9-268:16]
Pltf Resp See Pl
response to 15:12-
15:24 above.
Defendants'
extensive use of
samples as a
markting tool is

Pending

04/20/17 22:58

| | | Objections In | Responses In | Rulings |
|---|---|---|---|---|
| | | | relevant to Plaintiff's specific case and is thus admissible under the Court's ruling on Defendants' MIL 2 | |

Overruled

| | | | | |
|---|---|---|---|---|
| **573:2 - 573:18 Geiger, Susan 2016-04-26.ctx** | 0:51 | | | |
| 573  2 | Q: Now, I think you testified | Re: [573:2-573:18] | Re: [573:2-573:18] | Pending |
| 573  3 | yesterday that you were somewhat involved | **Def Obj** MIL 2 - | Pltf Resp See Pl | |
| 573  4 | in Xarelto brand planning? | Sustained, Relevance - | response to 15:12- | |
| 573  5 | A: Yes. | Marketing, P | 15:24 above. | |
| 573  6 | Q: For certain periods of time? | | | |
| 573  7 | A: Yes. | | | |
| 573  8 | Q: Okay. What I'd like to do | | | |
| 573  9 | is show you a PowerPoint that I located | | | |
| 573  10 | in your custodial file. | | | |
| 573  11 | And what I've done is, on | | | |
| 573  12 | the version that I've given you -- and | | | |
| 573  13 | that's yours. | | | |
| 573  14 | In the version that I've | | | |
| 573  15 | given you, I've put a tab on the pages | | | |
| 573  16 | that I'm going to, in order to make this | | | |
| 573  17 | go a little quicker. So there's a tab -- | | | |
| 573  18 | there's a tab -- | | | |

| | | | | |
|---|---|---|---|---|
| **574:21 - 575:10 Geiger, Susan 2016-04-26.ctx** | 0:42 | | | |
| 574  21 | Q: I'll give you an opportunity | Re: [574:21-575:10] | Re: [574:21-575:10] | Pending |
| 574  22 | just to review this generally. I think I | **Def Obj** MIL 2 - | Pltf Resp See Pl | |
| 574  23 | told you that I located this in your | Sustained, Relevance - | response to 15:12- | |
| 574  24 | custodial file. | Marketing, P | 15:24 above. | |
| 575  1 | A: Okay. | | | |
| 575  2 | Q: Would this be something you | | | |
| 575  3 | would have been -- you would have | | | |
| 575  4 | prepared or been involved in the | | | |
| 575  5 | preparation of or reviewed as part of | | | |
| 575  6 | your job at Janssen? | | | |
| 575  7 | A: Yes, I would have been | | | |
| 575  8 | responsible for a component or | | | |
| 575  9 | contributed to a component of it. But | | | |
| 575  10 | not all of it. | | | |

| | | | | |
|---|---|---|---|---|
| **575:11 - 575:18 Geiger, Susan 2016-04-26.ctx** | 0:24 | | | |
| 575  11 | Q: And would you have -- during | | | |
| 575  12 | the time that you were at Janssen and | | | |
| 575  13 | contributed a component of it, would you | | | |
| 575  14 | have reviewed the entire thing? | | | |
| 575  15 | A: To be honest, I probably | | | |
| 575  16 | wouldn't have reviewed it in great | | | |
| 575  17 | detail. But I would have had a general | | | |
| 575  18 | sense of the theme and the -- | | | |

| | | | | |
|---|---|---|---|---|
| **576:8 - 576:21 Geiger, Susan 2016-04-26.ctx** | 0:42 | | | |
| 576  8 | Q: We're at Page 12. The | Re: [576:8-576:21] | Re: [576:8-576:21] | Pending |
| 576  9 | executive summary. You're there, right. | **Def Obj** MIL 2 - | Pltf Resp See Pl | |
| 576  10 | The first bullet point of | Sustained, Relevance - | response to 15:12- | |
| 576  11 | the executive summary, it says, "Stroke | Marketing, Omnibus MIL | 15:24 above. | |
| 576  12 | prevention in atrial fibrillation, SPAF, | 1 - Sustained, Relevance | | |
| 576  13 | is the largest business opportunity and | Profit, P | | |
| 576  14 | represents a growth driver for Xarelto." | | | |
| 576  15 | Do you see that? | | | |
| 576  16 | A: Yes, I do. | | | |

| | Objections In | Responses In | Rulings |
|---|---|---|---|

| | | | Overruled |
|---|---|---|---|
| 576 17  Q: Did I read it correctly? | | | |
| 576 18  A: You read it correctly, yes. | | | |
| 576 19  Q: Is that accurate? | | | |
| 576 20  A: Yes. There's many -- a big | | | |
| 576 21  unmet need here. | | | |

**580:3 - 580:13 Geiger, Susan 2016-04-26.ctx** — 0:33

| 580  3  Q: Okay. We were talking about | Re: [580:3-580:13] | Re: [580:3-580:13] | Pending |
|---|---|---|---|
| 580  4  the first bullet point in the executive | **Def Obj** MIL 2 - | Pltf Resp See Pl | |
| 580  5  summary. | Sustained, Relevance - | response to 15:12- | |
| 580  6  Would you agree with me that | Marketing, Omnibus MIL | 15:24 above. | |
| 580  7  largest business opportunity would -- is | 1 - Sustained, Relevance - | | |
| 580  8  equivalent to an opportunity for sales? | Profit, P | | |
| 580  9  A: Yes, it is. | | | |
| 580 10  Q: Okay. And would you agree | | | |
| 580 11  with me that growth driver equals an | | | |
| 580 12  opportunity for increased sales? | | | |
| 580 13  A: It is an opportunity, yes. | | | |

**581:10 - 581:18 Geiger, Susan 2016-04-26.ctx** — 0:27

| 581 10  Q: Okay. And then the third | Re: [581:10-581:18] | Re: [581:10-581:18] | Pending |
|---|---|---|---|
| 581 11  bullet point says, "Xarelto faces fierce | **Def Obj** Incomplete | Pltf Resp See Pl | |
| 581 12  competition in Afib." | Designation, MIL 2 - | response to 15:12- | |
| 581 13  Do you see that? | Sustained, Relevance - | 15:24 above. | |
| 581 14  A: Yes, I do. | Marketing, Omnibus MIL | | |
| 581 15  Q: And "fierce," that -- | 1 - Sustained, Relevance - | | |
| 581 16  what -- can you describe what "fierce" | Market Share, P | | |
| 581 17  means? | | | |
| 581 18  A: Yes. There were a lot of | | | |

**581:19 - 581:21 Geiger, Susan 2016-04-26.ctx** — 0:09

| 581 19  great products and options for new | | | |
|---|---|---|---|
| 581 20  products and options for patients. Big | | | |
| 581 21  unmet need, so... | | | |

**582:3 - 582:6 Geiger, Susan 2016-04-26.ctx** — 0:12

| 582  3  Q: Okay. So that would be | Re: [582:3-582:6] | Re: [582:3-582:6] | Pending |
|---|---|---|---|
| 582  4  competition from Pradaxa and Eliquis | **Def Obj** MIL 2 - | Pltf Resp See Pl | |
| 582  5  primarily? | Sustained, Relevance - | response to 15:12- | |
| 582  6  A: Yes, it would be. | Marketing, Omnibus MIL | 15:24 above. | |
| | 1 - Sustained, Relevance - | | |
| | Market Share, P | | |

**582:23 - 584:6 Geiger, Susan 2016-04-26.ctx** — 1:36

| 582 23  Q: All right. If we could -- | Re: [582:23-584:6] | Re: [582:23-584:6] | Pending |
|---|---|---|---|
| 582 24  if we can talk about what's previously | **Def Obj** MIL 2 - | Pltf Resp See Pl | |
| 583  1  been marked as Geiger-2, which I think | Sustained, Relevance - | response to 15:12- | |
| 583  2  I'll refer to those as your interview | Marketing, Omnibus MIL | 15:24 above. | |
| 583  3  slides. Is -- is that an acceptable | 1 - Sustained, Relevance - | | |
| 583  4  phrase for that? | Profit, P | | |
| 583  5  A: Yes, before I got the job, | | | |
| 583  6  yeah. | | | |
| 583  7  Q: Before you got the job. | | | |
| 583  8  And it was based on | | | |
| 583  9  information that you had gleaned | | | |
| 583 10  internally from a number of sources that | | | |
| 583 11  you testified to yesterday, correct? | | | |
| 583 12  A: Yes. Preclinical studies, | | | |
| 583 13  whatever -- whatever newsletters they | | | |
| 583 14  had. | | | |
| 583 15  Q: Okay. And if you would look | | | |
| 583 16  at, I think it's Slide 14. It says, | | | |
| 583 17  "Xarelto launch." | | | |

| | | Objections In | Responses In | Rulings |
|---|---|---|---|---|

583 18   A: Okay.
583 19   Q: All right.  And if you look
583 20   at the second bullet point, in fact,
583 21   there you say, "Product has potential to
583 22   be next blockbuster for J&J producing
583 23   fiscal stability for Pharma sector."
583 24   Do you see that?
584  1   A: Yes.
584  2   Q: And, in fact, you were
584  3   correct, block -- Xarelto has lived up to
584  4   that status.  It is -- it became a
584  5   blockbuster drug, correct?
584  6   A: Yes, it did.

*Overrule*

**584:17 -   585:4  Geiger, Susan 2016-04-26.ctx**   0:36
584 17   Q: Now, if you look at the same
584 18   bullet point.  You have "product has
584 19   potential to be next blockbuster for
584 20   J&J," right?
584 21   You didn't -- you didn't
584 22   write "Janssen."  You wrote "J&J" there,
584 23   correct?
584 24   A: Yes.
585  1   Q: And "producing fiscal
585  2   stability for Pharma sector."  Do you see
585  3   that?
585  4   A: I do.

Re: [584:17-585:4] **Def Obj** MIL 2 - Sustained, Relevance - Marketing, Omnibus MIL 1 - Sustained, Relevance Profit, P | Re: [584:17-585:4] Pltf Resp See Pl response to 15:12-15:24 above. | Pending

**585:15 -   585:20  Geiger, Susan 2016-04-26.ctx**   0:18
585 15   Q: Okay.  If you look at the
585 16   first bullet point, it -- it says, "J&J
585 17   has several key products going off patent
585 18   in 2008-2010."
585 19   Do you see that?
585 20   A: Yes, I do.

Re: [585:15-585:20] **Def Obj** MIL 2 - Sustained, Relevance - Marketing, Omnibus MIL 1 - Sustained, Relevance Profit, P | Re: [585:15-585:20] Pltf Resp See Pl response to 15:12-15:24 above. | Pending

**585:21 -   586:4  Geiger, Susan 2016-04-26.ctx**   0:24
585 21   Q: Okay.  Let me hand you --
585 22   we're going to mark this exhibit as?
585 23   MS. NICKELL:  35.
585 24   MR. WEINKOWITZ:  Geiger-35.
586  1   It is 3017856, Record Number.
586  2   (Document marked for
586  3   identification as Exhibit
586  4   Geiger-35.)

Re: [585:21-586:4] **Def Obj** MIL 2 - Sustained, Relevance - Marketing, P | Re: [585:21-586:4] Pltf Resp See Pl response to 15:12-15:24 above. | Pending

**587:1 -   588:9  Geiger, Susan 2016-04-26.ctx**   1:39
587  1   Q: Okay.  I've handed you an
587  2   e-mail.  Do you see that this is an
587  3   e-mail from Mr. Shah, if you look at the
587  4   first e-mail to yourself -- or, rather,
587  5   from you to Mr. Shah?
587  6   A: Yes.
587  7   Q: And it's dated September 11,
587  8   2008.  Do you see that?
587  9   A: Yes.
587 10   Q: And that was around the
587 11   first time that you first started working
587 12   on Xarelto, correct?
587 13   A: Just about a month after.
587 14   Q: Month after.  And you say,
587 15   your -- your -- your e-mail says, "Quick
587 16   question.  What is the patent expiration

Re: [587:1-588:9] **Def Obj** MIL 2 - Sustained, Relevance - Marketing, Omnibus MIL 1 - Sustained, Relevance Profits, P | Re: [587:1-588:9] Pltf Resp See Pl response to 15:12-15:24 above. | Pending

| | | | Objections In | Responses In | Rulings |
|---|---|---|---|---|---|

| 587 | 17 | for riva?" | | | |
| 587 | 18 | Do you see that? | | | |
| 587 | 19 | A: Yes, I do. | | | |
| 587 | 20 | Q: And riva is Xarelto, | | | |
| 587 | 21 | correct? | | | |
| 587 | 22 | A: Yes. | | | |
| 587 | 23 | Q: "I didn't have the info | | | |
| 587 | 24 | handy, and I'm now curious." | | | |
| 588 | 1 | Correct? | | | |
| 588 | 2 | A: Yes, that's what it says. | | | |
| 588 | 3 | Q: And Mr. Shah, who at that | | | |
| 588 | 4 | time he was your boss, correct? | | | |
| 588 | 5 | A: He was. | | | |
| 588 | 6 | Q: And he says that the patent | | | |
| 588 | 7 | expiration for riva -- for Xarelto is in | | | |
| 588 | 8 | 2023, correct? | | | |
| 588 | 9 | A: That's correct. | | | |

**588:17 -  589:6  Geiger, Susan 2016-04-26.ctx**   0:42

| 588 | 17 | Q: Now, a patent holder of a | Re: [588:17-589:6] | Re: [588:17-589:6]   Pending |
| 588 | 18 | drug has an exclusive right to sell that | **Def Obj** MIL 2 - | Pltf Resp See Pl |
| 588 | 19 | drug, correct? | Sustained, Relevance - | response to 15:12- |
| 588 | 20 | A: Yes. | Marketing, Omnibus MIL | 15:24 above. |
| 588 | 21 | Q: And since Xarelto doesn't | 1 - Sustained, Relevance | |
| 588 | 22 | come off patent until about 2023, no | Profits, P | |
| 588 | 23 | other company, other than Johnson & | | |
| 588 | 24 | Johnson and Bayer, can sell or market | | |
| 589 | 1 | Xarelto, correct? | | |
| 589 | 2 | A: That's correct. | | |
| 589 | 3 | Q: So you have the exclusive | | |
| 589 | 4 | right to make money and to sell Xarelto | | |
| 589 | 5 | in the marketplace, correct? | | |
| 589 | 6 | A: That's correct. | | |

**593:14 -  594:5  Geiger, Susan 2016-04-26.ctx**   0:48

| 593 | 14 | Q: Okay. Now, before Xarelto | Re: [593:14-594:5] | Re: [593:14-594:5]   Pending |
| 593 | 15 | was launched, you were personally aware | **Def Obj** MIL 2 - | Pltf Resp See Pl |
| 593 | 16 | of how important it was within the | Sustained, Relevance - | response to 15:12- |
| 593 | 17 | context of the Johnson & Johnson | Marketing, Omnibus MIL | 15:24 above. |
| 593 | 18 | pipeline, correct? | 1 - Sustained, Relevance | |
| 593 | 19 | A: Yes.  It was a big | Profits, P | |
| 593 | 20 | opportunity. | | |
| 593 | 21 | Q: It had the potential to be | | |
| 593 | 22 | the next blockbuster for Johnson & | | |
| 593 | 23 | Johnson, right? | | |
| 593 | 24 | A: It absolutely did. | | |
| 594 | 1 | Q: And Johnson & Johnson had | | |
| 594 | 2 | several key products that were coming off | | |
| 594 | 3 | of patent, so they were going to be less | | |
| 594 | 4 | profitable for the company, correct? | | |
| 594 | 5 | A: Yes. | | |

**596:13 -  597:22  Geiger, Susan 2016-04-26.ctx**   1:42

| 596 | 13 | Q: Well, you engaged in writing | Re: [596:13-597:22] | Re: [596:13-597:22]   Pending |
| 596 | 14 | some analysis here that several key | **Def Obj** MIL 2 - | Pltf Resp See Pl |
| 596 | 15 | products were going off patent in 2008, | Sustained, Relevance - | response to 15:12- |
| 596 | 16 | correct? | Marketing, Omnibus MIL | 15:24 above.  Based |
| 596 | 17 | A: I picked it up from | 1 - Sustained, Relevance | on a power point |
| 596 | 18 | somewhere and was trying to get a great | Profits, Relevance - | that she |
| 596 | 19 | opportunity in a job, so, yeah. | Other Products, P, LF, PK | prepared, Ms. Geiger |
| 596 | 20 | (Document marked for | | testifeid to how |
| 596 | 21 | identification as Exhibit | | critical Xarelto with |
| 596 | 22 | Geiger-36.) | | no monitoring was |

14

| | | Objections In | Responses In | Rulings |
|---|---|---|---|---|

| | | | to J&J that it was accelerated to market because many other J&J drugs were coming off patent. At the same time defendants were accelerating Xarleto to market they were aware that Xarelto's anticoagulant effect could not be reversed and that there was a needto monitor the drug by using Neoplastin PT. This is relevant to Plaintiff's failure to warn claim. | |

BY MR. WEINKOWITZ:

596 23
596 24  Q: Let me hand you what I've
597 1  marked as Geiger-36. If you take a look,
597 2  I've color-coded -- I've color-coded this
597 3  for you.
597 4  A: Thank you.
597 5  Q: And if you look, this is the
597 6  12-month report. And it reports right
597 7  here 2008 to 2009.
597 8  A: Okay.
597 9  Q: Do you see that?
597 10  A: I do.
597 11  Q: And if you go to Risperdal.
597 12  Do you see that?
597 13  A: Yes, I do.
597 14  Q: All right. Do you know that
597 15  the patent for Risperdal expired in or
597 16  around June of 2008?
597 17  A: No, I didn't.
597 18  Q: That would fall within the
597 19  time period that you were noting in your
597 20  PowerPoint of drugs coming off patent,
597 21  correct?
597 22  A: Yes.

**598:15 -   600:1** Geiger, Susan 2016-04-26.ctx   1:45

598 15  Q: Okay. So the patent -- if
598 16  the patent was lost in or around
598 17  June 2008, do you see that that drug, the
598 18  drug sales for that in U.S. dropped
598 19  80.8 percent?
598 20  A: That looks to be what's
598 21  written here, yes.
598 22  Q: And so that was one of the
598 23  drugs that was coming off patent that
598 24  made Xarelto important in the J&J
599 1  pipeline, correct?
599 2  A: If -- yeah, I mean, this is
599 3  the first I'm seeing this. So that seems
599 4  to be one of them, sure.
599 5  Q: And another drug that was
599 6  coming off patent during the time period
599 7  that you mentioned in your slide was a
599 8  drug called Topamax.
599 9  A: Okay.
599 10  Q: Do you see that's another
599 11  J&J drug?
599 12  A: I see it is, yes.
599 13  Q: And do you know that it lost
599 14  patent protection in March of 2009?
599 15  A: I didn't until you just told
599 16  me now.
599 17  Q: Any reason to dispute that?
599 18  A: No. As you say, it's facts.
599 19  Q: And that was -- and
599 20  March 2009 would make Topamax fall within
599 21  the time period for one of the drugs that
599 22  you were quoting in your slide?
599 23  A: It would appear that was
599 24  probably one of the ones that was in that
600 1  time frame.

| Objections In | Responses In | Rulings |
|---|---|---|
| **Re: [598:15-600:1]** **Def Obj** MIL 2 - Sustained, Relevance - Marketing, Omnibus MIL 1 - Sustained, Relevance Profits, Relevance - Other Products, P, LF, PK | Re: [598:15-600:1] Pltf Resp See Pl response to 598:15-600:1 above. | Pending |

**600:14 -   601:16** Geiger, Susan 2016-04-26.ctx   1:21

04/20/17 22:58

| | | Objections In | Responses In | Rulings |
|---|---|---|---|---|

| | | |
|---|---|---|
| 600 14 | Q: So that patent, loss of that | |
| 600 15 | patent caused a reduction of sales of | |
| 600 16 | 67.5 percent, right? | |
| 600 17 | A: That's looks like what it | |
| 600 18 | says here, yes. | |
| 600 19 | Q: And your slide indicated | |
| 600 20 | that Xarelto was important because the | |
| 600 21 | J&J pipeline was losing a number of drugs | |
| 600 22 | that were coming off patent, correct? | |
| 600 23 | A: Whatever source I got that | |
| 600 24 | from was obviously looking at this. | |
| 601 1 | Q: Okay. And do you know that | |
| 601 2 | one of the other drugs that was coming | |
| 601 3 | off patent during the time period of 2008 | |
| 601 4 | and 2010 was a drug called Levaquin? | |
| 601 5 | A: If you say, yeah. I mean, I | |
| 601 6 | did not know that until you just | |
| 601 7 | mentioned it. But okay. | |
| 601 8 | Q: Do you have any reason to | |
| 601 9 | dispute that Levaquin lost its patent in | |
| 601 10 | and around June 20th of 2011? | |
| 601 11 | A: No. I have no reason to | |
| 601 12 | dispute it. | |
| 601 13 | Q: If you take a look, I've | |
| 601 14 | highlighted in orange Topamax. Do you | |
| 601 15 | see that? | |
| 601 16 | A: Yes. | |

Re: [600:14-601:16]
**Def Obj** MIL 2 -
Sustained, Relevance -
Marketing, Omnibus MIL
1 - Sustained, Relevance -
Profits, Relevance -
Other Products, P, LF, PK

Re: [600:14-601:16]
Pltf Resp See Pl
response to 598:15-
600:1 above.

Pending

---

602:4 -   603:5  Geiger, Susan 2016-04-26.ctx     1:18

| | |
|---|---|
| 602 4 | Q: Okay. And so my question |
| 602 5 | is -- my question is that, again, that's |
| 602 6 | another drug that's coming off patent |
| 602 7 | that's losing sales, which is making |
| 602 8 | Xarelto a very important drug for |
| 602 9 | Johnson & Johnson, correct? |
| 602 10 | A: It appears that that's the |
| 602 11 | case, yes. |
| 602 12 | Q: As a matter of fact, you |
| 602 13 | wrote that Xarelto was so important that |
| 602 14 | it was to provide fiscal stability for |
| 602 15 | the J&J pharmaceutical sector, correct? |
| 602 16 | A: Yes. As I mentioned, I |
| 602 17 | likely picked that up from something. |
| 602 18 | Clearly, you know, not my area of |
| 602 19 | expertise. |
| 602 20 | Q: But you felt confident |
| 602 21 | enough to put it in a slide to go into an |
| 602 22 | interview on a job -- |
| 602 23 | A: Yeah. |
| 602 24 | Q: -- and to speak to other |
| 603 1 | Johnson & Johnson and Janssen colleagues, |
| 603 2 | correct? |
| 603 3 | A: Yeah. I picked it up from a |
| 603 4 | good source, I suppose. And I guess |
| 603 5 | you've proven that. |

Re: [602:4-603:5]
**Def Obj** MIL 2 -
Sustained, Relevance -
Marketing, Omnibus MIL
1 - Sustained, Relevance -
Profits, Relevance -
Other Products, P, LF, PK

Re: [602:4-603:5]
Pltf Resp See Pl
response to 598:15-
600:1 above.

Pending

---

603:15 -   604:10  Geiger, Susan 2016-04-26.ctx     1:00

| | |
|---|---|
| 603 15 | interview slides. |
| 603 16 | A: Sure. |
| 603 17 | Q: Same slide. |
| 603 18 | it says on the fourth |
| 603 19 | bullet -- I'm sorry -- the third bullet |
| 603 20 | down, we're talking about the Xarelto |

Re: [603:15-604:10]
**Def Obj** Incomplete
Designation, MIL 2 -
Sustained, Relevance -
Marketing, Omnibus MIL
1 - Sustained, Relevance -

Re: [603:15-604:10]
Pltf Resp See Pl
response to 15:12-
15:24 above.

Pending

| | | | Objections In | Responses In | Rulings |
|---|---|---|---|---|---|
| 603 | 21 | launch, and you're giving background | Profits, P | | |
| 603 | 22 | here, correct? | | | |
| 603 | 23 | A: Yes. | | | |
| 603 | 24 | Q: And it says, "J&J senior | | | |
| 604 | 1 | leadership is watching this product | | | |
| 604 | 2 | launch closely." | | | |
| 604 | 3 | Did you write that? | | | |
| 604 | 4 | A: Yes, it appears I did. | | | |
| 604 | 5 | Q: So you were aware that | | | |
| 604 | 6 | Johnson & Johnson senior leadership had | | | |
| 604 | 7 | its eye on how well the Xarelto launch | | | |
| 604 | 8 | was going to go? | | | |
| 604 | 9 | A: Yes. There's reasons that | | | |
| 604 | 10 | was important. | | | |

**604:22 - 605:16 Geiger, Susan 2016-04-26.ctx**   0:57

| | | | | | |
|---|---|---|---|---|---|
| 604 | 22 | Q: Okay. Who is Chris Poon? | Re: [604:22-605:16] | Re: [604:22-605:16] | Pending |
| 604 | 23 | A: She was a member of the | **Def Obj** MIL 2 - | Pltf Resp See Pl | |
| 604 | 24 | executive committee, I believe. She was | Sustained, Relevance - | response to 598:15- | |
| 605 | 1 | at J&J headquarters. So I don't... | Marketing, P, LF, PK | 600:1 above. | |
| 605 | 2 | Q: Was she vice chairman, J&J | | | |
| 605 | 3 | worldwide chairman for pharmaceuticals in | | | |
| 605 | 4 | about 2008? | | | |
| 605 | 5 | A: That sounds like a pretty | | | |
| 605 | 6 | detailed title, so it sounds like that | | | |
| 605 | 7 | must be factual. I -- | | | |
| 605 | 8 | Q: Any reason to dispute that? | | | |
| 605 | 9 | A: No reason to dispute it. | | | |
| 605 | 10 | Q: And she reported directly to | | | |
| 605 | 11 | the Johnson & Johnson chairman Bill | | | |
| 605 | 12 | Weldon? | | | |
| 605 | 13 | A: Okay. | | | |
| 605 | 14 | Q: Do you know Bill Weldon with | | | |
| 605 | 15 | the Johnson & Johnson -- | | | |
| 605 | 16 | A: Oh, yeah. | | | |

**607:15 - 608:1 Geiger, Susan 2016-04-26.ctx**   0:33

| | | | | | |
|---|---|---|---|---|---|
| 607 | 15 | Q: Ma'am, I'm handing you a | Re: [607:15-608:1] | Re: [607:15-608:1] | Pending |
| 607 | 16 | document that I've marked as Geiger-37. | **Def Obj** MIL 2 - | Pltf Resp See Pl | |
| 607 | 17 | For the record, it is 3041264. | Sustained, Relevance - | response to 598:15- | |
| 607 | 18 | A: Okay. | Marketing, P, LF, PK | 600:1 above. Ms. | |
| 607 | 19 | Q: I'll give you an opportunity | | Geiger testified that | |
| 607 | 20 | to review this quickly. I'm going to -- | | she received the | |
| 607 | 21 | we're going to work through a lot of this | | email found in her | |
| 607 | 22 | e-mail. I can represent to you that this | | custodial file. She | |
| 607 | 23 | e-mail was located in your custodial | | clearly has personal | |
| 607 | 24 | file. | | knowlege and | |
| 608 | 1 | A: Okay. | | refelcted in her | |

|  | Objections In | Responses In | Rulings |
|---|---|---|---|
|  |  | answers. Its a party admission as the email is from the Chairmain of the Pharmaceutucal group. Ms. Geiger testifeid to how critical Xarelto with no monitoring was to J&J that it was accelerated to market while at At the same time defendants were aware that Xarelto's anticoagulant effect could not be reversed and that |  |

608:19 - 610:20 Geiger, Susan 2016-04-26.ctx          2:30

| | | | |
|---|---|---|---|
| 608  19 | Q: Do you see that this is an | Re: [608:19-610:20] | Re: [608:19-610:20]    Pending |
| 608  20 | e-mail from B-I-O Communications? | Def Obj MIL 2 - | Pltf Resp See Pl |
| 608  21 | A: Yes, I do. | Sustained, Relevance - | response to 607:15- |
| 608  22 | Q: Do you -- I -- I'm sorry. | Marketing, Omnibus MIL | 608:1 above |
| 608  23 | I -- I ran over you on that one. | 1 - Sustained, Relevance | |
| 608  24 | Do you know what B-I-O | Profits, Relevance-Other | |
| 609  1 | Communications is? | Products, P, LF, PK | |
| 609  2 | A: I don't know what it stands | | |
| 609  3 | for, but it appears to be Chris Poon's | | |
| 609  4 | platform. | | |
| 609  5 | Q: So that she can reach a lot | | |
| 609  6 | of people within the company; is that | | |
| 609  7 | right? | | |
| 609  8 | A: All of her team or her | | |
| 609  9 | organization, sure. | | |
| 609  10 | Q: Okay. And it's an important | | |
| 609  11 | message from Chris Poon. Do you see | | |
| 609  12 | that? | | |
| 609  13 | A: I do. I see that. | | |
| 609  14 | Q: And if this would have | | |
| 609  15 | appeared in your custodial file, is this | | |
| 609  16 | something you would have received in the | | |
| 609  17 | regular course of your job at Janssen? | | |
| 609  18 | A: It would have been something | | |
| 609  19 | I received, yes. | | |
| 609  20 | Q: Okay. If you take a look at | | |
| 609  21 | the first paragraph, it says, "In my most | | |
| 609  22 | recent business update, I announced steps | | |
| 609  23 | being taken in our pharmaceutical | | |
| 609  24 | business to redeploy resources." | | |
| 610  1 | Do you see that? | | |
| 610  2 | A: I do. | | |
| 610  3 | Q: All right. And if you go | | |
| 610  4 | down to the second paragraph, she writes, | | |
| 610  5 | "Over the next seven years, we will face | | |
| 610  6 | loss of exclusivity of key products." | | |
| 610  7 | Do you see that? | | |
| 610  8 | A: I do. | | |
| 610  9 | Q: And do you understand that a | | |
| 610  10 | loss of exclusivity is a loss of patent | | |
| 610  11 | protection on key products? | | |
| 610  12 | A: Yes. I do. | | |
| 610  13 | Q: And Chris Poon is the head | | |
| 610  14 | of the pharmaceutical sector, correct? | | |

04/20/17 22:58

|  |  | Objections In | Responses In | Rulings |
|---|---|---|---|---|

610 15   A: Yes, she is.
610 16   Q: So she seems to be talking
610 17   about losing patents on products
610 18   consistent with your notation in your
610 19   slide, correct?
610 20   A: Yes.  Makes sense.

**611:2 - 611:14 Geiger, Susan 2016-04-26.ctx**     0:39

611 2   Q: Okay.  It says, "We will
611 3   continue to see price and cost pressures
611 4   from governments and other payers."
611 5   Do you see that?
611 6   A: I do.
611 7   Q: And what do you understand
611 8   that to mean?
611 9   A: I don't recall what was
611 10   happening at the time in the -- the
611 11   healthcare environment.  But, clearly,
611 12   she's stating that the government and
611 13   other payers are going to want better
611 14   value, better price.

Re: [611:2-611:14]
**Def Obj** MIL 2 -
Sustained, Relevance -
Marketing, Omnibus MIL
1 - Sustained, Relevance -
Profits, Relevance-Other
Products, P, LF, PK

Re: [611:2-611:14]
Pltf Resp See Pl
response to 607:15-
608:1 above        Pending

**614:1 - 617:10 Geiger, Susan 2016-04-26.ctx**     4:06

614 1   Q: Okay.  And then it says,
614 2   "These challenges are compounded by the
614 3   continued contraction of" -- can you
614 4   pronounce that?
614 5   A: "Erythropoiesis."
614 6   Q: "Stimulating agents, ESA
614 7   class of drugs, including Procrit."
614 8   Do you see that?
614 9   A: I do, yes.
614 10   Q: "Slower than expected
614 11   adoption of Invega, and a delay in the
614 12   approval of" -- "of launch of Ionsys"; is
614 13   that right?  Ionsys?
614 14   A: I'm not -- I think it might
614 15   be Ionsys.
614 16   Q: I-O-N-S-Y-S.
614 17   In the U.S., correct?
614 18   A: That's what it says.
614 19   Q: So, in this paragraph, she's
614 20   looking forward seven years, and she's
614 21   saying, "There's going to be a lot of
614 22   pressure on our business" because of all
614 23   of these things that she's listed?
614 24   A: Yes.
615 1   Q: Okay.  And the next
615 2   paragraph, she says, "The next seven
615 3   years," that's what she is talking about,
615 4   "will be challenging for us."
615 5   Do you see that?
615 6   A: You read the next -- the
615 7   paragraph right there --
615 8   Q: The -- the top -- the -- the
615 9   following paragraph.
615 10   A: Okay.  It didn't start with
615 11   "next seven years."  So, got it.
615 12   Q: No, no, I'm just -- okay.
615 13   It did not start with "next seven years."
615 14   But do you see that it starts "this will
615 15   be a challenging period for us"?
615 16   A: Yeah.  Yeah.

Re: [614:1-617:10]
**Def Obj** MIL 2 -
Sustained, Relevance -
Marketing, Omnibus MIL
1 - Sustained, Relevance -
Profits, Relevance-Other
Products, P, LF, PK

Re: [614:1-617:10]
Pltf Resp See Pl
response to 607:15-
608:1 above        Pending

04/20/17 22:58

| | | Objections In | Responses In | Rulings |
|---|---|---|---|---|

| | | |
|---|---|---|
| 615 17 | Q: Okay. And the paragraph | |
| 615 18 | above she is talking about a seven-year | |
| 615 19 | period in the future, correct? | |
| 615 20 | A: Okay. Yeah. | |
| 615 21 | Q: And then she goes on to tell | |
| 615 22 | the company about "our new products and | |
| 615 23 | our pipeline." Do you see that? | |
| 615 24 | A: Yes, I do. | |
| 616  1 | Q: And go to the third | |
| 616  2 | paragraph down. All right. To the | |
| 616  3 | chairman of the entire pharmaceutical | |
| 616  4 | sector saying, "I'm also very excited | |
| 616  5 | about rivaroxaban." | |
| 616  6 | And that's Xarelto, correct? | |
| 616  7 | A: Yes. | |
| 616  8 | Q: "A first-in-class oral | |
| 616  9 | direct Factor Xa exhibitor for | |
| 616 10 | thromboembolic disease that we are | |
| 616 11 | jointly developing with Bayer | |
| 616 12 | Healthcare." | |
| 616 13 | Correct? | |
| 616 14 | A: That's correct. | |
| 616 15 | Q: "The promise of rivaroxaban | |
| 616 16 | is the prevention of stroke and heart | |
| 616 17 | attack." Do you see that? | |
| 616 18 | A: Yes, I do. | |
| 616 19 | Q: "And we have the commercial | |
| 616 20 | rights in the U.S., while Bayer retains | |
| 616 21 | rights in the rest of the world." | |
| 616 22 | Do you see that? | |
| 616 23 | A: Yes. | |
| 616 24 | Q: So this is an -- an e-mail | |
| 617  1 | to probably everybody in the | |
| 617  2 | pharmaceutical sector, from the chairman | |
| 617  3 | of the pharmaceutical sector, looking | |
| 617  4 | ahead seven years saying that "there's | |
| 617  5 | going to be a lot of pressures on our | |
| 617  6 | business" and actually has an entire | |
| 617  7 | paragraph about Xarelto and how important | |
| 617  8 | Xarelto is to the company. | |
| 617  9 | Do you see that? | |
| 617 10 | A: I do. | Overruled |

| | | |
|---|---|---|
| 618:23 - | | 1:03 |
| 619:19 Geiger, Susan 2016-04-26.ctx | | |

| | | Objections | Responses | Rulings |
|---|---|---|---|---|
| 618 23 | Q: We'll mark as 38, | | Re: [618:23-619:19] | Re: [618:23-619:19] Pending |
| 618 24 | Exhibit 38, Geiger-38. Document 3038234. | | Def Obj MIL 2 - | Pltf Resp Not |
| 619  1 | BY MR. WEINKOWITZ: | | Sustained, Relevance - | hearsay; its an email |
| 619  2 | Q: Just give me a heads-up when | | Marketing, P | that Ms. Geiger is |
| 619  3 | you're ready, Ms. Geiger. | | | on. Its a party |
| 619  4 | A: Okay. | | | admission and a |
| 619  5 | Q: Do you see that this is an | | | rountine business |
| 619  6 | e-mail between you and Margaret Quinn in | | | document. |
| 619  7 | and around January of 2010? | | | |
| 619  8 | A: Oh, okay. Yes, January of | | | |
| 619  9 | '10. I was looking at December of '99. | | | |
| 619 10 | Q: Yeah, i got it. And at this | | | |
| 619 11 | point in time, Xarelto is not on the | | | |
| 619 12 | market, correct? | | | |
| 619 13 | A: No, it wasn't. | | | |
| 619 14 | Q: Would you have sent and | | | |
| 619 15 | received this e-mail in the normal course | | | |
| 619 16 | of your business at Johnson & Johnson? | | | |
| 619 17 | A: Would I have sent and | | | |

| | Objections In | Responses In | Rulings |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 619 18   received it? Yeah. You know, it was in | | | |
| 619 19   my mailbox. | | | |

**624:1 -   624:22 Geiger, Susan 2016-04-26.ctx**    1:06

| | | | |
|---|---|---|---|
| 624  1   Q: Got it. Okay. Looking at | Re: [624:1-624:22] | Re: [624:1-624:22]   Pending | |
| 624  2   your e-mail in response, you say, | **Def Obj** MIL 2 - | Pltf Resp See Pl | |
| 624  3   "Margaret and CGAP team, thank you for | Sustained, Relevance - | response to 15:12- | |
| 624  4   inviting me to provide an overview of | Marketing, P, AR | 15:24 above. See Pl | |
| 624  5   Xarelto at your team meeting. I'm glad I | | response to 607:15- | |
| 624  6   was able to provide a topline review, as | | 608:1 above. | |
| 624  7   this product is a critical component of | | | |
| 624  8   J&J's pipeline." | | | |
| 624  9   Do you see that? | | | |
| 624 10   A: Yes. | | | |
| 624 11   Q: If anyone stood up in court | | | |
| 624 12   and said that Xarelto was not critical to | | | |
| 624 13   Johnson & Johnson's pipeline, that would | | | |
| 624 14   not be accurate, correct? | | | |
| 624 15   MR. COVEY: Object to form. | | | |
| 624 16   You can answer that | | | |
| 624 17   question. | | | |
| 624 18   THE WITNESS: It was one of | | | |
| 624 19   several products coming at the | | | |
| 624 20   time that was critical. But, yes, | | | |
| 624 21   it was critical. So your | | | |
| 624 22   statement is accurate. | | | |

**627:10 -   627:21 Geiger, Susan 2016-04-26.ctx**    0:36

| | | | |
|---|---|---|---|
| 627 10   MR. WEINKOWITZ: Let's mark | Re: [627:10-627:21] | Re: [627:10-627:21]   Pending | |
| 627 11   as Geiger-39 -- | **Def Obj** MIL 2 - | Pltf Resp See Pl | |
| 627 12   (Document marked for | Sustained, Relevance - | response to 15:12- | |
| 627 13   identification as Exhibit | Marketing, P | 15:24 above. | |
| 627 14   Geiger-39.) | | | |
| 627 15   MR. WEINKOWITZ: -- a | | | |
| 627 16   document that has a Record Number | | | |
| 627 17   of 3043971. | | | |
| 627 18   BY MR. WEINKOWITZ: | | | |
| 627 19   Q: And I'll represent to you | | | |
| 627 20   that this was a document that was located | | | |
| 627 21   in the custodial file. | | | |

**628:7 -   628:20 Geiger, Susan 2016-04-26.ctx**    0:42

| | | | |
|---|---|---|---|
| 628  7   Q: Okay. I've also handed you, | Re: [628:7-628:18] | Re: [628:7-628:18]   Pending | |
| 628  8   ma'am -- I don't have it in front of | **Def Obj** Incomplete | Pltf Resp See Pl | |
| 628  9   me -- Geiger-40 -- | Designation, MIL 2 - | response to 15:12- | |
| 628 10   (Document marked for | Sustained, Relevance - | 15:24 above. | |
| 628 11   identification as Exhibit | Marketing, P | | |
| 628 12   Geiger-40.) | | | |
| 628 13   BY MR. WEINKOWITZ: | | | |
| 628 14   Q: -- which is Document | | | |
| 628 15   3043970. And this is an e-mail that the | | | |
| 628 16   plan that I presented you that was Geiger | | | |
| 628 17   30 (sic) was attached to in your file. | | | |
| 628 18   Do you see this is an e-mail dated | | | |
| 628 19   7/29/2008 from Mr. Shah to you? | | | |
| 628 20   A: Yes. | | | |

**633:8 -   634:13 Geiger, Susan 2016-04-26.ctx**    1:30

| | | | |
|---|---|---|---|
| 633  8   Q: All right. Now, if we go to | Re: [633:8-634:13] | Re: [633:8-634:13]   Pending | |
| 633  9   Page 4, at the very top paragraph. | **Def Obj** MIL 2 - | Pltf Resp See Pl | |
| 633 10   A: Mm-hmm. Yes. | Sustained, Relevance - | response to 15:12- | |
| 633 11   Q: The sentence that starts | Marketing, P, LF, PK | 15:24 above. Ms. | |
| 633 12   with "Due to." Do you see that? | | Geiger received the | |

| | | Objections In | Responses In | Rulings |
|---|---|---|---|---|

| | | | business plan she is testifying about from her supervisor.   See 628:7-628:20. Ms. Geiger testifies based on the plan about how it was important for Xarelto to be first to market. Again the testimony is relevant to motive, and credibility for why the company failed to warn about the usefulness of a PT test.  Further the testimony is not regarding profits from Xarelto, or the companies™ overall value, revenues, or market share. | |
|---|---|---|---|---|
| 633  13 | A: Yes. | | | |
| 633  14 | Q: That second sentence? | | | |
| 633  15 | A: Okay. | | | |
| 633  16 | Q: "Due to a strong | | | |
| 633  17 | collaboration and timely strategic | | | |
| 633  18 | decisions, Xarelto appreciates a first | | | |
| 633  19 | market mover advantage as well as once | | | |
| 633  20 | daily administration differentiation in | | | |
| 633  21 | key indications." | | | |
| 633  22 | Do you see that? | | | |
| 633  23 | A: I do. | | | |
| 633  24 | Q: And it says, "Appreciates a | | | |
| 634  1 | first market mover advantage." | | | |
| 634  2 | Do you understand that that | | | |
| 634  3 | means that there is an advantage to | | | |
| 634  4 | Xarelto getting to market first before | | | |
| 634  5 | any of its competitors, including Pradaxa | | | |
| 634  6 | and Eliquis?  There would be an advantage | | | |
| 634  7 | to that? | | | |
| 634  8 | A: Yes.  Brand-new class of | | | |
| 634  9 | product and kind of drug, sure. | | | |
| 634  10 | Q: Yep.  The first one out is | | | |
| 634  11 | likely to be -- to have more success in | | | |
| 634  12 | terms of prescriptions? | | | |
| 634  13 | A: Initially, yes. | | | |

**634:14 -   634:16 Geiger, Susan 2016-04-26.ctx**    0:09

| 634  14 | Q: Okay. |
|---|---|
| 634  15 | A: We didn't see that happen |
| 634  16 | with Pradaxa but -- |

**634:17 -   635:9 Geiger, Susan 2016-04-26.ctx**    0:51

| 634  17 | Q: Well -- right.  We're going | Re: [634:17-635:9] Def Obj MIL 2 - Sustained, Relevance - Marketing, P, LF, PK | Re: [634:17-635:9] Pltf Resp See Pl response to 15:12-15:24 above. Ms. Geiger received the business plan she is testifying about from her supervisor.   See 628:7-628:20. Ms. Geiger testifies based on the plan about how it was important for Xarleto to be first to market. Again the testimony is relevant to motive, and credibility for why the company failed to warn about the usefulness of a PT test.  Further the testimony is not regarding profits from Xarelto, or the companies™ overall value, revenues, or market share. | Pending |
|---|---|---|---|---|
| 634  18 | to get to that. | | | |
| 634  19 | "Beyond the initial | | | |
| 634  20 | orthopedic indication, the subsequent | | | |
| 634  21 | indications have a very narrow order of | | | |
| 634  22 | entry as compared to the competitive | | | |
| 634  23 | agents, and each day of development is | | | |
| 634  24 | critical." | | | |
| 635  1 | Do you see that? | | | |
| 635  2 | A: Yes. | | | |
| 635  3 | Q: So that really is saying | | | |
| 635  4 | that -- that it is very important for | | | |
| 635  5 | Xarelto to get to the market first, | | | |
| 635  6 | correct? | | | |
| 635  7 | A: It looks like there's going | | | |
| 635  8 | to be a lot of people in the field. | | | |
| 635  9 | That's what I read from it. | | | |

**635:10 -   635:20 Geiger, Susan 2016-04-26.ctx**    0:33

| 635  10 | Q: Right. |
|---|---|
| 635  11 | A: There's a lot of people |
| 635  12 | coming, a lot of indications. |
| 635  13 | Q: So there's a lot of -- |
| 635  14 | there's -- so -- just so I understood |
| 635  15 | what you said.  You said there's a lot of |
| 635  16 | people in the field and there's a lot of |
| 635  17 | indications, meaning that there will be a |
| 635  18 | lot of competitors in the anticoagulant |
| 635  19 | market, correct? |
| 635  20 | A: Yes, sure. |

| | | Objections In | Responses In | Rulings |
|---|---|---|---|---|

635:21 -   636:17 Geiger, Susan 2016-04-26.ctx          1:03

| | | |
|---|---|---|
| 635 21 | Q: That includes Pradaxa and | Re: [635:21-636:17] |
| 635 22 | Eliquis, right? | Def Obj MIL 2 - |
| 635 23 | A: Sure. | Sustained, Relevance - |
| 635 24 | Q: And it's important in | Marketing, Omnibus MIL |
| 636 1 | terms -- from a commercial standpoint, | 1 - Sustained, Relevance - |
| 636 2 | because this is a commercial plan, for | Profit, P, LF, PK |
| 636 3 | Xarelto to get into the market first, | |
| 636 4 | right? | |
| 636 5 | A: Yes. I mean, that's | |
| 636 6 | reasonable to be -- | |
| 636 7 | Q: Okay. And if you -- you go | |
| 636 8 | to the -- the one, two -- third paragraph | |
| 636 9 | down. It starts with "We anticipate." | |
| 636 10 | Do you see that? | |
| 636 11 | A: Okay. Yep. | |
| 636 12 | Q: "We anticipate that this | |
| 636 13 | valuable asset generates well in excess | |
| 636 14 | of $2 billion in peak year sales in | |
| 636 15 | 2023." | |
| 636 16 | Do you see that? | |
| 636 17 | A: Yes. | |

Re: [635:21-636:17]   Pending
Pltf Resp See Pl response to 15:12-15:24 above. Ms. Geiger received the business plan she is testifying about from her supervisor.   See 628:7-628:20. Ms. Geiger testifies based on the plan about how it was important for Xarleto to be first to market. Again the testimony is relevant to motive, and credibility for why the company failed to warn about the usefulness of a PT test. Further the testimony is not regarding profits from Xarelto, or the companies™ overall value, revenues, or market share.

*Handwritten: Obj Sustained 403*

637:14 -   639:3 Geiger, Susan 2016-04-26.ctx          1:54

| | | |
|---|---|---|
| 637 14 | Do you see the last sentence | Re: [637:14-639:3] |
| 637 15 | of the first non-full paragraph? | Def Obj Incomplete |
| 637 16 | A: "It is critical?" Or the | Designation, MIL 2 - |
| 637 17 | second one -- | Sustained, Relevance - |
| 637 18 | Q: Yeah, it starts with the | Marketing, Omnibus MIL |
| 637 19 | word "finally." | 1 - Sustained, Relevance - |
| 637 20 | A: Okay. Second to last, got | Profit, P, LF, PK |
| 637 21 | it. | |
| 637 22 | Q: "Finally and perhaps most | |
| 637 23 | importantly to maintain" -- | |
| 637 24 | MR. WEINKOWITZ: And | |
| 638 1 | underline this in red. | |
| 638 2 | BY MR. WEINKOWITZ: | |
| 638 3 | Q: -- "current financial | |
| 638 4 | projections, Xarelto must be best in | |
| 638 5 | class, anywhere possible" -- | |
| 638 6 | MR. WEINKOWITZ: And | |
| 638 7 | underline this in red, please. | |
| 638 8 | BY MR. WEINKOWITZ: | |
| 638 9 | Q: -- "first to market in | |
| 638 10 | future indications. It is" -- | |
| 638 11 | MR. WEINKOWITZ: And | |
| 638 12 | underline the next word. | |
| 638 13 | BY MR. WEINKOWITZ: | |
| 638 14 | Q: -- "critical that we stay | |
| 638 15 | ahead of the competition across all | |
| 638 16 | indications for market leadership to be | |
| 638 17 | achieved initially and maintained | |
| 638 18 | throughout the life of the brand." | |

Re: [637:14-639:3]   Pending
Pltf Resp See Pl response to 15:12-15:24 above. Ms. Geiger received the business plan she is testifying about from her supervisor.   See 628:7-628:20. Ms. Geiger testifies based on the plan about how it was important for Xarelto to be first to market. Again the testimony is relevant to motive, and credibility for why the company failed to warn about the usefulness of a PT test. Further the testimony is not regarding profits from Xarelto, or the companies™ overall value, revenues, or market share.

*Handwritten: Overruled*

04/20/17 22:58

| | | Objections In | Responses In | Rulings |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| 638 19 | Did I read that all | | | |
| 638 20 | correctly? | | | |
| 638 21 | A:  It appears you did. | | | |
| 638 22 | Q:  Okay.  And so did you | | | |
| 638 23 | understand, when you reviewed this, that | | | |
| 638 24 | it was absolutely critical for Xarelto | | | |
| 639 1 | not only to get to market first, but to | | | |
| 639 2 | stay ahead of its competitors in order to | | | |
| 639 3 | meet the financial projections of | | | |

**639:6  -  639:15 Geiger, Susan 2016-04-26.ctx**  0:30

| | | | | |
|---|---|---|---|---|
| 639 6 | A:  As you -- as you read it to | Re: [639:6-639:15] | Re: [639:6-639:15] | Pending |
| 639 7 | me here, that appears to be the -- the | **Def Obj** Incomplete | Pltf Resp See Pl | |
| 639 8 | key point there. | Designation, MIL 2 - | response to 15:12- | |
| 639 9 | This appears to have been | Sustained, Relevance - | 15:24 above. Ms. | |
| 639 10 | one of many things I received, so I don't | Marketing, Omnibus MIL | Geiger received the | |
| 639 11 | know how greatly I internalized this | 1 - Sustained, Relevance | business plan she is | |
| 639 12 | particular paragraph.  But I knew it was | Profit, P, LF, PK | testifying about from | |
| 639 13 | an important product.  We, you know, had | | her supervisor.   See | |
| 639 14 | potential to be first to -- to market. | | 628:7-628:20.  Ms. | |
| 639 15 | So that all seems logical and reasonable. | | Geiger testifies | |

**644:3  -  644:12 Geiger, Susan 2016-04-26.ctx**  0:30

| | | | | |
|---|---|---|---|---|
| 644 3 | Q:  All right.  This is a set of | | based on the plan | |
| 644 4 | slides, titled on the first page "Xarelto | | about how it was | |
| 644 5 | 2010 strategic brand summary."  It's | | important for | |
| 644 6 | dated April 26, 2010. | | Xarelto to be first to | |
| 644 7 | Do you see that? | | market. Again the | |
| 644 8 | A:  Yep. | | testimony is relevant | |
| 644 9 | Q:  And it's an internal | | to motive, and | |
| 644 10 | document, correct? | | credibility for why | |
| 644 11 | A:  Yes.  This would have been | | the company failed | |
| 644 12 | internal. | | to warn about the | |
| | | | usefulness of a PT | |
| | | | test.  Further the | |
| | | | testimony is not | |
| | | | regarding profits | |
| | | | from Xarelto, or the | |
| | | | companies™ overall | |
| | | | value, revenues, or | |
| | | | market share. | |

**645:23  -  646:10 Geiger, Susan 2016-04-26.ctx**  0:36

| | | | | |
|---|---|---|---|---|
| 645 23 | Q:  But all of those internal | Re: [645:23-646:10] | Re: [645:23-646:10] | Pending |
| 645 24 | documents, they contain the thought | **Def Obj** MIL 2 - | Pltf Resp See Pl | |
| 646 1 | processes of the company employees as | Sustained, Relevance - | response to 15:12- | |
| 646 2 | captured on a piece of paper, correct? | Marketing, Omnibus MIL | 15:24 above. Ms. | |
| 646 3 | A:  Yes.  They're not subject to | 1 - Sustained, Relevance | Geiger received the | |
| 646 4 | some of the other stipulations of things | Profit, P, LF, PK | business plan she is | |
| 646 5 | that leave the building. | | testifying about from | |
| 646 6 | Q:  Right.  So they're your free | | her supervisor.   See | |
| 646 7 | thought process of what's going on in | | 628:7-628:20.  Ms. | |
| 646 8 | your head at that moment in time as | | Geiger testifies | |
| 646 9 | captured on a piece of paper, correct? | | based on the plan | |
| 646 10 | A:  That seems reasonable. | | about how it was | |

04/20/17 22:58

| | Objections In | Responses In | Rulings |
|---|---|---|---|
| | | important for Xarleto to be first to market. Again the testimony is relevant to motive, and credibility for why the company failed to warn about the usefulness of a PT test. Further the testimony is not regarding profits from Xarelto, or the companies™ overall value, revenues, or market share. | |

| | | | | | |
|---|---|---|---|---|---|
| 649:24 - | 650:4 | Geiger, Susan 2016-04-26.ctx | | 0:15 | |
| 649 | 24 | Q: Next bullet point, | **Re: [649:24-650:4]** | Re: [649:24-650:4]   Pending | |
| 650 | 1 | "Competition and battle for market share | **Def Obj** MIL 2 - | Pltf Resp See Pl | |
| 650 | 2 | will be fierce and intense." | Sustained, Relevance - | response to 15:12- | |
| 650 | 3 | Correct? | Marketing, Omnibus MIL | 15:24 above. Ms. | |
| 650 | 4 | A: Yes. | 1 - Sustained, Relevance | Geiger received the | |
| | | | Profit, P | business plan she is | |
| | | | | testifying about from | |
| | | | | her supervisor.   See | |
| | | | | 628:7-628:20.  Ms. | |
| | | | | Geiger testifies | |
| | | | | based on the plan | |
| | | | | about how it was | |
| | | | | important for | |
| | | | | Xarleto to be first to | |
| | | | | market. Again the | |
| | | | | testimony is relevant | |
| | | | | to motive, and | |
| | | | | credibility for why | |
| | | | | the company failed | |
| | | | | to warn about the | |
| | | | | usefulness of a PT | |
| | | | | test.  Further the | |
| | | | | testimony is not | |
| | | | | regarding profits | |
| | | | | from Xarelto, or the | |
| | | | | companies™ overall | |
| | | | | value, revenues, or | |
| | | | | market share. | |

| | | | | | |
|---|---|---|---|---|---|
| 651:10 - | 651:15 | Geiger, Susan 2016-04-26.ctx | | 0:18 | |
| 651 | 10 | Q: Okay.  And the next big | **Re: [651:10-651:15]** | Re: [651:10-651:15]   Pending | |
| 651 | 11 | bullet point, "Xarelto has lost | **Def Obj** MIL 2 - | Pltf Resp See Pl | |
| 651 | 12 | first-to-market among novel orals to | Sustained, Relevance - | response to 15:12- | |
| 651 | 13 | Pradaxa (dabigatran.)" | Marketing, Omnibus MIL | 15:24 above. Ms. | |
| 651 | 14 | Do you see that? | 1 - Sustained, Relevance | Geiger received the | |
| 651 | 15 | A: Yes. | Profit, Relevance - | business plan she is | |

| | Objections In | Responses In | Rulings |
|---|---|---|---|

RECORD/RECORD
4/DVT/PE, P

testifying about from her supervisor. See 628:7-628:20. Ms. Geiger testifies based on the plan about how it was important for Xarelto to be first to market. Again the testimony is relevant to motive, and credibility for why the company failed to warn about the usefulness of a PT test. Further the testimony is not regarding profits from Xarelto, or the companies™ overall value, revenues, or market share.

---

**652:5  -   653:11 Geiger, Susan 2016-04-26.ctx**        1:33

| 652 | 5 | Q: Now, it says, "Xarelto and |
| 652 | 6 | apixaban in close race to be first oral |
| 652 | 7 | Factor Xa inhibitor with Xarelto |
| 652 | 8 | projected to be six months ahead." |
| 652 | 9 | Do you see that? |
| 652 | 10 | A: Yes. |
| 652 | 11 | Q: All right. So what that's |
| 652 | 12 | saying is, is you're -- you're looking |
| 652 | 13 | ahead and you think, Xarelto thinks its |
| 652 | 14 | gate is going to open before Eliquis and |
| 652 | 15 | it's going to get out first, right, on |
| 652 | 16 | the race? |
| 652 | 17 | A: Mm-hmm. Yes. Yes. |
| 652 | 18 | Q: Okay. And it says, "Delay |
| 652 | 19 | in ORS has negatively impacted access |
| 652 | 20 | levels at launch for future indications." |
| 652 | 21 | So that is -- and I think |
| 652 | 22 | you talked a little bit about this |
| 652 | 23 | yesterday. That was the delay in the |
| 652 | 24 | ortho -- the launch -- the orthopedic -- |
| 653 | 1 | strike that. |
| 653 | 2 | That is a reference to the |
| 653 | 3 | delay in Xarelto -- Xarelto's indication |
| 653 | 4 | in the orthopedic surgery arena, correct? |
| 653 | 5 | A: Yes. |
| 653 | 6 | Q: And that delay was due in |
| 653 | 7 | part to the problems with the RECORD |
| 653 | 8 | trial, correct? |
| 653 | 9 | A: Yeah. That's what you guys |
| 653 | 10 | shared with me yesterday and what I |
| 653 | 11 | recall. |

**Re: [652:5-653:11]**
**Def Obj** MIL 2 - Sustained, Relevance - Marketing, Omnibus MIL 1 - Sustained, Relevance Profit, Relevance - RECORD/RECORD 4/DVT/PE, P

Re: [652:5-653:11]    Pending
Pltf Resp See Pl response to 15:12-15:24 above. Ms. Geiger received the business plan she is testifying about from her supervisor. See 628:7-628:20. Ms. Geiger testifies based on the plan about how it was important for Xarelto to be first to market. Again the testimony is relevant to motive, and credibility for why the company failed to warn about the usefulness of a PT test. Further the testimony is not regarding profits from Xarelto, or the companies™ overall value, revenues, or market share.

---

**654:22  -   657:15 Geiger, Susan 2016-04-26.ctx**        3:18

| 654 | 22 | Q: Right. Okay. |
| 654 | 23 | (Document marked for |
| 654 | 24 | identification as Exhibit |
| 655 | 1 | Geiger-43.) |
| 655 | 2 | MR. WEINKOWITZ: We are now |
| 655 | 3 | marking as Geiger-43, Document |
| 655 | 4 | 3058417 -- |

**Re: [654:22-657:15]**
**Def Obj** MIL 2 - Sustained, Relevance - Marketing, Omnibus MIL 1 - Sustained, Relevance Profit, Relevance - RECORD/RECORD

Re: [654:22-657:15]    Pending
Pltf Resp See Pl response to 15:12-15:24 above. Ms. Geiger received the business plan she is testifying about from

| | Objections In | Responses In | Rulings |
|---|---|---|---|

4/DVT/PE, P, PK, LF

| | | |
|---|---|---|
| 655  5 | BY MR. WEINKOWITZ: | her supervisor.  See |
| 655  6 | Q:  -- which is, I'll represent | 628:7-628:20.  Ms. |
| 655  7 | to you, a PowerPoint slide that was | Geiger testifies |
| 655  8 | located in your custodial file. | based on the plan |
| 655  9 | And I tagged the page I'm | about how it was |
| 655 10 | going to go through, so you are free to | important for |
| 655 11 | flip through and let me know when you are | Xarleto to be first to |
| 655 12 | ready to talk about the page. | market. Again the |
| 655 13 | Are you good to go? | testimony is relevant |
| 655 14 | A:  I was waiting for you to | to motive, and |
| 655 15 | give me my next instructions. | credibility for why |
| 655 16 | Q:  No, no.  Just take a look | the company failed |
| 655 17 | through. | to warn about the |
| 655 18 | Okay.  This is a PowerPoint | usefulness of a PT |
| 655 19 | slide entitled, on the first page, | test.  Further the |
| 655 20 | "Xarelto (rivaroxaban) Forecast | testimony is not |
| 655 21 | Overview."  It's dated October 2, 2008. | regarding profits |
| 655 22 | A:  Okay. | from Xarelto, or the |
| 655 23 | Q:  The next page. | companies™ overall |
| 655 24 | And this is a file that was | value, revenues, or |
| 656  1 | located in your custodial file.  Would | market share. |
| 656  2 | you have either reviewed or contributed | |
| 656  3 | to this PowerPoint slide in the normal | |
| 656  4 | course of your business at Janssen? | |
| 656  5 | A:  Not necessarily.  Given the | |
| 656  6 | date and the topic, this would have been | |
| 656  7 | squarely either adopted or done -- | |
| 656  8 | adopted from Scios or something that | |
| 656  9 | Nauman was in charge of.  So October 2nd, | |
| 656 10 | I was so new, I -- I wouldn't have | |
| 656 11 | been -- I may have reviewed it or had | |
| 656 12 | exposure to it, but I wouldn't have | |
| 656 13 | contributed to it. | |
| 656 14 | Q:  Okay.  So you -- so if it | |
| 656 15 | was in your file, you would have likely | |
| 656 16 | reviewed or read it, but you would not | |
| 656 17 | have actually contributed to it? | |
| 656 18 | A:  Yeah, I might have scanned | |
| 656 19 | through it.  Like I said before, | |
| 656 20 | sometimes I save files that I've scanned | |
| 656 21 | or read through.  It's hard to discern | |
| 656 22 | how much... | |
| 656 23 | Q:  Got it.  Okay.  If we could | |
| 656 24 | look at Page 21. | |
| 657  1 | A:  Okay. | |
| 657  2 | Q:  Or Slide 21.  It looks like | |
| 657  3 | this. | |
| 657  4 | A:  Got it. | |
| 657  5 | Q:  Sorry.  It -- it has | |
| 657  6 | anticipated competitive U.S. launch | |
| 657  7 | dates, first-to-market indication listed | |
| 657  8 | in red. | |
| 657  9 | Do you see that? | |
| 657 10 | A:  Yes. | |
| 657 11 | Q:  And it has a timeline on | |
| 657 12 | there.  And the timeline has Xarelto, | |
| 657 13 | Pradaxa, and apixaban, which became -- | |
| 657 14 | which is Eliquis, correct? | |
| 657 15 | A:  Yes. | |

658:23 -    660:6  Geiger, Susan 2016-04-26.ctx                    1:36

| | | | | |
|---|---|---|---|---|
| 658 23 | Q:  So this is a slide that was | Re: [658:23-660:6] | Re: [658:23-660:6] | Pending |
| 658 24 | found in your file.  It's Slide | Def Obj MIL 2 - | Pltf Resp See Pl | |

27

| | | | Objections In | Responses In | Rulings |
|---|---|---|---|---|---|
| 659 | 1 | Number 21, and what I'm going to read | Sustained, Relevance - | response to 15:12- | |
| 659 | 2 | from are the notes to the slide. Okay? | Marketing, Omnibus MIL | 15:24 above. Ms. | |
| 659 | 3 | A: Okay. | 1 - Sustained, Relevance | Geiger received the | |
| 659 | 4 | Q: It says, "This is a standing | Profit, Relevance - | business plan she is | |
| 659 | 5 | slide for most of our presentation, which | RECORD/RECORD | testifying about from | |
| 659 | 6 | is becoming more enjoyable each time that | 4/DVT/PE, P, PK, LF | her supervisor.   See | |
| 659 | 7 | we create it.  The reason for that is the | | 628:7-628:20. Ms. | |
| 659 | 8 | gap between the magenta and red and blue | | Geiger testifies | |
| 659 | 9 | diamonds is becoming larger." | | based on the plan | |
| 659 | 10 | Next paragraph. | | about how it was | |
| 659 | 11 | "Specifically, Xarelto could enjoy a | | important for | |
| 659 | 12 | two-year, one- to two-year lead on our | | Xarelto to be first to | |
| 659 | 13 | competitors depending on a few things." | | market. Again the | |
| 659 | 14 | Do you see that? | | testimony is relevant | |
| 659 | 15 | A: I do. | | to motive, and | |
| 659 | 16 | Q: And it says, "Successful | | credibility for why | |
| 659 | 17 | RECORD4 data." | | the company failed | |
| 659 | 18 | Do you see that? | | to warn about the | |
| 659 | 19 | A: I do.  I see that. | | usefulness of a PT | |
| 659 | 20 | Q: Okay.  And we know, and you | | test.  Further the | |
| 659 | 21 | talked to Ms. Kraft yesterday about the | | testimony is not | |
| 659 | 22 | delays in the RECORD4 data because of the | | regarding profits | |
| 659 | 23 | problems that -- the FDA finding that | | from Xarelto, or the | |
| 659 | 24 | RECORD4 was unreliable, correct? | | companies™ overall | |
| 660 | 1 | A: Yeah.  That's what you | | value, revenues, or | |
| 660 | 2 | shared yesterday, right. | | market share. | |
| 660 | 3 | Q: And that delayed Xarelto | | | |
| 660 | 4 | getting on the market before it had | | | |
| 660 | 5 | anticipated, correct? | | | |
| 660 | 6 | A: Yes. | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 660:12 - | 661:11 Geiger, Susan 2016-04-26.ctx | | 1:12 | | | |
| 660 | 12 | Q: And it says, "Priority | | Re: [660:12-661:11] | Re: [660:12-661:11] | Pending |
| 660 | 13 | review." | | Def Obj MIL 2 - | Pltf Resp See Pl | |
| 660 | 14 | Do you see that? | | Sustained, Relevance - | response to 15:12- | |
| 660 | 15 | A: I do. | | Marketing, Omnibus MIL | 15:24 above. Ms. | |
| 660 | 16 | Q: Now, one of the things that | | 1 - Sustained, Relevance | Geiger received the | |
| 660 | 17 | you all did in order to get Xarelto's | | Profit, Relevance - | business plan she is | |
| 660 | 18 | gate open and Xarelto on that track | | RECORD/RECORD | testifying about from | |
| 660 | 19 | competing first, was you filed for what's | | 4/DVT/PE, P, PK, LF | her supervisor.   See | |
| 660 | 20 | called priority review, correct? | | | 628:7-628:20. Ms. | |
| 660 | 21 | A: Yeah.  Our R&D folks would | | | Geiger testifies | |
| 660 | 22 | have been in charge of that. | | | based on the plan | |
| 660 | 23 | Q: Okay.  But you were -- you | | | about how it was | |
| 660 | 24 | were aware of that at the time, correct? | | | important for | |
| 661 | 1 | A: Yeah.  Nauman shared with me | | | Xarelto to be first to | |
| 661 | 2 | all the updates. | | | market. Again the | |
| 661 | 3 | Q: And it was important for you | | | testimony is relevant | |
| 661 | 4 | to be aware of that, because you needed | | | to motive, and | |
| 661 | 5 | to be aware of when Xarelto was going to | | | credibility for why | |
| 661 | 6 | launch, because you had responsibilities | | | the company failed | |
| 661 | 7 | to meet certain deadlines before the | | | to warn about the | |
| 661 | 8 | launch, correct? | | | usefulness of a PT | |
| 661 | 9 | A: It was important to know, | | | test.  Further the | |
| 661 | 10 | yeah, multiple options for when it could | | | testimony is not | |
| 661 | 11 | be approved. | | | regarding profits | |
| | | | | | from Xarelto, or the | |
| | | | | | companies™ overall | |
| | | | | | value, revenues, or | |
| | | | | | market share. | |

04/20/17 22:58

| | Objections In | Responses In | Rulings |
|---|---|---|---|

**662:13 - 664:7  Geiger, Susan 2016-04-26.ctx**                 2:09

| | | Objections In | Responses In | Rulings |
|---|---|---|---|---|
| 662 13 | Q: And -- and you knew that | Re: [662:13-664:7] | Re: [662:13-664:7] | Pending |
| 662 14 | your company filed for priority review | **Def Obj** MIL 2 - | Pltf Resp See Pl | |
| 662 15 | for Xarelto? | Sustained, Relevance - | response to 15:12- | |
| 662 16 | A: Yeah, I had heard that. | Marketing, Omnibus MIL | 15:24 above. Ms. | |
| 662 17 | Q: Okay.  And you were | 1 - Sustained, Relevance | Geiger received the | |
| 662 18 | maintaining and tracking when -- when and | Profit, Relevance - | business plan she is | |
| 662 19 | whether priority review would be granted | RECORD/RECORD | testifying about from | |
| 662 20 | versus standard review? | 4/DVT/PE, P, PK, LF | her supervisor.  See | |
| 662 21 | A: Yeah.  The R&D folks were | | 628:7-628:20.  Ms. | |
| 662 22 | the experts there.  So they would just | | Geiger testifies | |
| 662 23 | give us dates that we may anticipate. | | based on the plan | |
| 662 24 | Q: And you have no idea, based | | about how it was | |
| 663 1 | on all that experience in the | | important for | |
| 663 2 | pharmaceutical field, that priority | | Xarelto to be first to | |
| 663 3 | review is for new drugs that are | | market. Again the | |
| 663 4 | effective therapies where none exist and | | testimony is relevant | |
| 663 5 | provide a significant improvement over | | to motive, and | |
| 663 6 | other drugs? | | credibility for why | |
| 663 7 | A: I hadn't had that detail | | the company failed | |
| 663 8 | before, but... | | to warn about the | |
| 663 9 | Q: Does that surprise you? | | usefulness of a PT | |
| 663 10 | A: No.  It sounds like a good | | test.  Further the | |
| 663 11 | reason to have a priority review. | | testimony is not | |
| 663 12 | Q: And do you know that | | regarding profits | |
| 663 13 | priority review is not intended for one | | from Xarelto, or the | |
| 663 14 | competitor to catch up for another | | companies™ overall | |
| 663 15 | competitor, like Pradaxa, that's out on | | value, revenues, or | |
| 663 16 | the market first? | | market share. | |
| 663 17 | A: I didn't know that, but what | | | |
| 663 18 | you read doesn't say anything about that, | | | |
| 663 19 | so... | | | |
| 663 20 | Q: Does it make sense? | | | |
| 663 21 | A: Sure. | | | |
| 663 22 | Q: That priority -- that FDA | | | |
| 663 23 | doesn't have priority review to allow | | | |
| 663 24 | drug companies to compete in order to | | | |
| 664 1 | make more dollars? | | | |
| 664 2 | A: Right. | | | |
| 664 3 | Q: And do you know that | | | |
| 664 4 | priority review was denied? | | | |
| 664 5 | A: I found that out at some | | | |
| 664 6 | point, because we didn't launch on the | | | |
| 664 7 | priority review date. | | | |

**777:3 - 778:16  Geiger, Susan 2016-04-26.ctx**                 1:54

| | | Objections In | Responses In | Rulings |
|---|---|---|---|---|
| 777 3 | Q: Okay.  Now, back in 2009, I | Re: [777:3-778:16] | Re: [777:3-778:16] | Pending |
| 777 4 | think there were -- do you recall your | **Def Obj** MIL 2 - | Pltf Resp See Pl | |
| 777 5 | PowerPoint slide, your slides where you | Sustained, Relevance - | response to 15:12- | |
| 777 6 | said J&J's management was watching the | Marketing, Omnibus MIL | 15:24 above. The | |
| 777 7 | Xarelto launch, something like that? | 1 - Sustained, Relevance | documents that Ms. | |
| 777 8 | If you go to Slide 14 of | Profit, P | Geiger is testifying | |
| 777 9 | Exhibit Geiger-2, under "Background." | | about was written by | |
| 777 10 | A: Yes.  The exact, you know, | | her and is a business | |
| 777 11 | verbatim is what I'm glancing for.  But, | | record and a party | |
| 777 12 | yes, in general, senior management is | | admission. | |
| 777 13 | watching. | | | |
| 777 14 | Q: "J&J senior leadership is | | | |
| 777 15 | watching this product launch closely," | | | |
| 777 16 | correct? | | | |
| 777 17 | A: Yes. | | | |
| 777 18 | Q: And at the time that you | | | |
| 777 19 | were working on Xarelto, you knew that | | | |

04/20/17 22:58

| | | Objections In | Responses In | Rulings |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| 777 20 | not only was Johnson & Johnson senior | | | |
| 777 21 | leadership watching the launch of | | | |
| 777 22 | Xarelto, but financial analysts in the | | | |
| 777 23 | market were watching to see how the | | | |
| 777 24 | launch was going to go and how Xarelto | | | |
| 778 1 | was going to be introduced to the market, | | | |
| 778 2 | right? | | | |
| 778 3 | A: I'm sure that was part of | | | |
| 778 4 | it. J&J is monitored closely by the | | | |
| 778 5 | financial, so I wouldn't be surprised. | | | |
| 778 6 | Q: And you were personally | | | |
| 778 7 | aware of that, correct? | | | |
| 778 8 | A: Was I personally aware? | | | |
| 778 9 | Yeah. J&J is always in the financial | | | |
| 778 10 | community, anything they do. So, yeah, | | | |
| 778 11 | it's intuitive. | | | |
| 778 12 | Q: And J&J is watched by | | | |
| 778 13 | analysts in the financial community | | | |
| 778 14 | because it's a publicly traded company, | | | |
| 778 15 | correct? | | | |
| 778 16 | A: Yes. | | | |

**778:21 -   778:24 Geiger, Susan 2016-04-26.ctx**     0:12

| | | | | |
|---|---|---|---|---|
| 778 21 | Q: And I'm going to hand you | **Re: [778:21-778:24]** | Re: [778:21-778:24]   Pending | |
| 778 22 | what's marked as Geiger-58. For the | **Def Obj** MIL 2 - | Pltf Resp See Pl | |
| 778 23 | record, it's Document 3045666. | Sustained, Relevance - | response to 15:12- | |
| 778 24 | A: Okay. | Marketing, Omnibus MIL | 15:24 above. The | |
| | | 1 - Sustained, Relevance | documents that Ms. | |
| | | Profit, P | Geiger is testifying | |
| | | | about was written by | |
| | | | her and is a business | |
| | | | record and a party | |
| | | | admission. | |

**779:6   -   779:10 Geiger, Susan 2016-04-26.ctx**     0:15

| | | | | |
|---|---|---|---|---|
| 779 6 | Q: I've handed you an e-mail | **Re: [779:6-779:10]** | Re: [779:6-779:10]   Pending | |
| 779 7 | chain in which it would appear it's dated | **Def Obj** MIL 2 - | Pltf Resp See Pl | |
| 779 8 | August 8, 2009. | Sustained, Relevance - | response to 15:12- | |
| 779 9 | Do you see that? | Marketing, Omnibus MIL | 15:24 above. The | |
| 779 10 | A: Yes. | 1 - Sustained, Relevance | documents that Ms. | |
| | | Profit, P | Geiger is testifying | |
| | | | about was written by | |
| | | | her and is a business | |
| | | | record and a party | |
| | | | admission. | |

*Overruled Goes to motive credibility etc  401* (handwritten)

**779:19 -   782:21 Geiger, Susan 2016-04-26.ctx**     3:45

| | | | | |
|---|---|---|---|---|
| 779 19 | Q: Okay. And if you go to the | **Re: [779:19-782:21]** | Re: [779:19-782:21]   Pending | |
| 779 20 | first e-mail -- it sort of starts on the | **Def Obj** MIL 2 - | Pltf Resp See Pl | |
| 779 21 | bottom of the first page. | Sustained, Relevance - | response to 15:12- | |
| 779 22 | Do you see that? | Marketing, Omnibus MIL | 15:24 above. The | |
| 779 23 | A: I do. | 1 - Sustained, Relevance | documents that Ms. | |
| 779 24 | Q: And who is Michael | Profit, P | Geiger is testifying | |
| 780 1 | Weingarten? | | about was written by | |
| 780 2 | A: Michael Weingarten was one | | her and is a business | |
| 780 3 | of our field-based leaders who was in | | record and a party | |
| 780 4 | charge of account directors, who called | | admission. | |
| 780 5 | on payers and hospitals and so forth, | | | |
| 780 6 | called the strategic business group at | | | |
| 780 7 | the time. | | | |
| 780 8 | Q: And it is an e-mail from him | | | |

04/20/17 22:58

| | Objections In | Responses In | Rulings |
|---|---|---|---|

780  9   to Ken Washburn?  Who is Ken Washburn?
780  10  A:  Actually, it's from Ken
780  11  Washburn --
780  12  Q:  I'm sorry.  Yeah.
780  13  A:  -- to Michael Weingarten.  I
780  14  believe that Ken Washburn was Michael's
780  15  boss at the time.
780  16  Q:  You're looking at this.  I'm
780  17  looking at the wrong e-mail.  You're
780  18  looking at the right e-mail.
780  19  Okay.  So Ken was Michael's
780  20  boss at the time.  And the subject of the
780  21  e-mail that was sent on August 28, 2009,
780  22  was "Pradaxa may have major implications
780  23  for Xarelto."
780  24  Do you see that?
781  1   A:  Yes.  It looks like a news
781  2   release of some sort.
781  3   Q:  And he's copied a news
781  4   release into the e-mail, and it's dated
781  5   August 27th of 2009.
781  6   Do you see that?
781  7   A:  Yes.
781  8   Q:  And it's from a reporter or
781  9   a financial analyst by the name of Anna
781  10  Bratulic.
781  11  Do you see that?
781  12  A:  Yep.
781  13  Q:  "Analysts say studies on
781  14  Boehringer Ingelheim's Pradaxa may have
781  15  major implications on Xarelto:  Report."
781  16  Do you see that?
781  17  A:  Yes.
781  18  Q:  First paragraph of the news
781  19  release says, "According to Wells Fargo
781  20  securities analyst Larry Biegelsen, a
781  21  study of Boehringer Ingelheim's Pradaxa,
781  22  dabigatran etexilate, in patients with
781  23  atrial fibrillation, which is to be
781  24  presented at a conference later this
782  1   month, may have major implications for
782  2   Bayer and Johnson & Johnson's
782  3   anticoagulant, Xarelto/rivaroxaban,
782  4   Bloomberg reported."
782  5   Did I read that correctly?
782  6   A:  Yes.  It appears you did.
782  7   Q:  Okay.  So it appears that
782  8   what's being reported here is that
782  9   Pradaxa is releasing some results, and
782  10  this financial analyst is saying that
782  11  those results will have -- may have an
782  12  impact or major implications on Johnson &
782  13  Johnson, who you work for, and Bayer,
782  14  correct?
782  15  A:  Yes.
782  16  Q:  Okay.  "Shares in Bayer fell
782  17  as much as 4.1 percent Thursday on
782  18  speculation that Boehringer Ingelheim's
782  19  drug may get positive reviews."
782  20  Do you see that?
782  21  A:  Yes.

*Handwritten ruling (right margin):* Overruled  401, 901(2)(1), 602

*Handwritten note (right margin):* This would be ordinarily be hearsay but not used for truth but actuall to show motive of sender of e-mail & received intross. 801(c)

| | | Objections In | Responses In | Rulings |
|---|---|---|---|---|
| | | Re: [784:8-787:24] | Re: [784:8-787:24] | Pending |

| | | |
|---|---|---|
| 784 | 8 | Q: Okay. So would it be fair |
| 784 | 9 | to say that when you received this |
| 784 | 10 | e-mail -- first of all, did you receive |
| 784 | 11 | this e-mail in the regular course of your |
| 784 | 12 | business? |
| 784 | 13 | A: I'm sure I did, yeah. |
| 784 | 14 | Q: And you actually -- the next |
| 784 | 15 | line up, next e-mail up, you responded, |
| 784 | 16 | correct? |
| 784 | 17 | A: Yes. I responded. |
| 784 | 18 | Q: You say, "Hi, guys. You |
| 784 | 19 | both have more current insights. At |
| 784 | 20 | first view, my response would be related |
| 784 | 21 | to timing of study results, that this |
| 784 | 22 | analyst is responding to the fact that |
| 784 | 23 | they are presenting Afib data before us; |
| 784 | 24 | therefore, could get a head start on FDA |
| 785 | 1 | submissions, etc. Do we have most recent |
| 785 | 2 | estimates for later indications?" |
| 785 | 3 | Do you see that? |
| 785 | 4 | A: Yes, I do. |
| 785 | 5 | Q: So basically you're saying, |
| 785 | 6 | "What's going on here is that the analyst |
| 785 | 7 | is responding that the major implications |
| 785 | 8 | on your company and on Bayer is the fact |
| 785 | 9 | that Pradaxa is basically releasing data |
| 785 | 10 | and may get to market before you," |
| 785 | 11 | correct? |
| 785 | 12 | A: Yeah, I'm interpreting some |
| 785 | 13 | sort of a press release and trying to |
| 785 | 14 | figure out -- interpret what exactly they |
| 785 | 15 | are saying. The field people would be |
| 785 | 16 | asking about it. |
| 785 | 17 | Q: Okay. And in that press |
| 785 | 18 | release, one of the major implications |
| 785 | 19 | that it's talking about is Bayer -- Bayer |
| 785 | 20 | shares falling as much as 4.1 percent on |
| 785 | 21 | speculation that Boehringer Ingelheim's |
| 785 | 22 | drug may get positive reviews. That |
| 785 | 23 | would be Pradaxa, right? |
| 785 | 24 | A: Yes. My focus wasn't on |
| 786 | 1 | Bayer stock. It was more on "What are |
| 786 | 2 | they asking here?" |
| 786 | 3 | Q: Okay. You for -- you -- in |
| 786 | 4 | your reply, you copy Mr. Shah, correct, |
| 786 | 5 | your boss? |
| 786 | 6 | A: Yes. |
| 786 | 7 | Q: And he says to you, "It's a |
| 786 | 8 | bit more complicated," right? |
| 786 | 9 | A: Yep. |
| 786 | 10 | Q: It says, "If we had |
| 786 | 11 | launched, we would be in good shape." |
| 786 | 12 | Do you see that? |
| 786 | 13 | A: I do. I see it. |
| 786 | 14 | Q: And, in fact, at this point |
| 786 | 15 | in time, you had not launched, and the |
| 786 | 16 | launch -- the launch of Xarelto was |
| 786 | 17 | delayed because of problems with the |
| 786 | 18 | RECORD4 trial, correct? |
| 786 | 19 | A: Yes. He was referring to |
| 786 | 20 | that indication. |
| 786 | 21 | Q: Okay. "But since we |
| 786 | 22 | haven't, people now wonder if they can |

**Objections In**

Re: [784:8-787:24]

**Def Obj** MIL 2 - Sustained, Relevance - Marketing, Omnibus MIL 1 - Sustained, Relevance - Profit, P

**Responses In**

Re: [784:8-787:24] Pltf Resp See Pl response to 15:12-15:24 above. The documents that Ms. Geiger is testifying about was written by her and is a business record and a party admission.

| | | Objections In | Responses In | Rulings |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| 786 23 | now take away superiority position from | | | |
| 786 24 | us," correct? | | | |
| 787 1 | A: That's what he wrote. | | | |
| 787 2 | Q: All right. So what we have | | | |
| 787 3 | in this e-mail is we have a financial | | | |
| 787 4 | analyst talking about Pradaxa getting out | | | |
| 787 5 | ahead of you guys and the fact that there | | | |
| 787 6 | might be implications for Bayer's stock. | | | |
| 787 7 | And it's a discussion between you, these | | | |
| 787 8 | other folks, and Nauman Shah. | | | |
| 787 9 | And he says, "If we had | | | |
| 787 10 | launched, we would have been in good | | | |
| 787 11 | shape," correct? | | | |
| 787 12 | A: Yeah. The discussion, to | | | |
| 787 13 | me, is -- or at least my aspect is more | | | |
| 787 14 | about timing of our study, when it will | | | |
| 787 15 | be available. But there is early on a | | | |
| 787 16 | reference to Bayer and their stock. | | | |
| 787 17 | Q: And so around this time, not | | | |
| 787 18 | only was J&J -- not only was J&J's | | | |
| 787 19 | leadership, not only did they have their | | | |
| 787 20 | eye on the launch, but also a financial | | | |
| 787 21 | analyst had an eye on when Xarelto would | | | |
| 787 22 | launch versus Pradaxa, correct? | | | |
| 787 23 | A: Yes. It seems as though | | | |
| 787 24 | that was the case. | | | |

| | | | | |
|---|---|---|---|---|
| **811:23 - 812:17 Geiger, Susan 2016-04-26.ctx** | | 0:57 | | |
| 811 23 | Pradaxa, when it was | **Re: [811:23-812:17]** | Re: [811:23-812:17] | Pending |
| 811 24 | approved, had a -- had the ability to | **Def Obj** MIL 2 - | Pltf Resp See Pl | |
| 812 1 | market itself as having superior efficacy | Sustained, Relevance - | response to 15:12- | |
| 812 2 | to warfarin, correct? | Marketing, P | 15:24 above. The | |
| 812 3 | A: That's true. | | documents that Ms. | |
| 812 4 | Q: Eliquis, your other | | Geiger is testifying | |
| 812 5 | competition, when it was approved, had | | about was written by | |
| 812 6 | the ability to market itself as having a | | her and is a business | |
| 812 7 | superior efficacy to warfarin, correct? | | record and a party | |
| 812 8 | A: That's correct. | | admission. | |
| 812 9 | Q: All right. So on the one | | | |
| 812 10 | side, you have Pradaxa and Eliquis, who | | | |
| 812 11 | can market themselves as being better | | | |
| 812 12 | than warfarin in terms of reducing | | | |
| 812 13 | stroke? | | | |
| 812 14 | A: That's right. | | | |
| 812 15 | Q: And on the other side, you | | | |
| 812 16 | have Xarelto who cannot, right? | | | |
| 812 17 | A: That's true. | | | |

| | | | | |
|---|---|---|---|---|
| **813:19 - 817:24 Geiger, Susan 2016-04-26.ctx** | | 5:06 | | |
| 813 19 | Q: Okay. And so you've got -- | **Re: [813:19-817:24]** | Re: [813:19-817:24] | Pending |
| 813 20 | you've got two drugs, two of the new | **Def Obj** MIL 2 - | Pltf Resp See Pl | |
| 813 21 | drugs, two of the horses that are racing | Sustained, Relevance - | response to 15:12- | |
| 813 22 | around the track, they can say to the | Marketing, Plaintiffs' | 15:24 above and | |
| 813 23 | public that they are superior to | Concession - OD Dosing, | 46:23-47:18. | |
| 813 24 | warfarin. But Xarelto cannot, correct? | Plaintiffs' Concession - | | |
| 814 1 | A: That's true. | Routine Monitoring, | | |
| 814 2 | Q: And so that -- I'm sorry. | MTD Abandoned Claims | | |
| 814 3 | A: As of today, right? Not if | Reserved, P | | |
| 814 4 | we're going back in time. Today this is | | | |
| 814 5 | all true, yes. | | | |
| 814 6 | Q: As of today and also as of | | | |
| 814 7 | the time that Eliquis first launched, | | | |
| 814 8 | correct? | | | |

04/20/17 22:58

| | Objections In | Responses In | Rulings |
|---|---|---|---|

814   9    A:  Yes, that's true.
814  10    Q:  The entire time from the
814  11    moment that Pradaxa launched to Eliquis
814  12    launched till today, both of those drugs
814  13    can claim superiority to warfarin and
814  14    Xarelto could not, right?
814  15    A:  That's correct.
814  16    Q:  So in terms of racing on
814  17    that racetrack, they had that advantage,
814  18    correct?
814  19    A:  Yes, that's what they could
814  20    claim.
814  21    Q:  And you did not have that
814  22    advantage, correct?
814  23    A:  We couldn't claim that.
814  24    Q:  Right.  And Xarelto's
815   1    primary -- one of the differences, one of
815   2    the primary differences versus Eliquis
815   3    and Pradaxa was it was once a day, and
815   4    they were twice a day, correct?
815   5    A:  That's correct.
815   6    Q:  And that was one of your key
815   7    marketing messages that would enable you
815   8    to compete on that racetrack against both
815   9    Pradaxa and Eliquis, correct?
815  10    A:  Yes.  But on that racetrack
815  11    is also warfarin.
815  12    Q:  Right.  Right.
815  13    A:  Yes.
815  14    Q:  But versus Pradaxa and
815  15    Eliquis, once-daily dosing, once-a-day
815  16    dosing was a very important message, was
815  17    a very important quality of the drug that
815  18    enabled you to compete on that racetrack
815  19    with Eliquis and with Pradaxa, correct?
815  20    A:  Yeah.  It's an important
815  21    fact.  Important to patients and
815  22    physicians.
815  23    Q:  And that was an important
815  24    fact -- and the fact that -- strike that.
816   1    Both Pradaxa and Eliquis,
816   2    they have similar -- they have no blood
816   3    monitoring, correct?  When you take
816   4    Pradaxa and you take Eliquis, you don't
816   5    have to go and get routine blood testing,
816   6    correct?
816   7    A:  It's not required.
816   8    Q:  And so, similarly, with
816   9    Xarelto, there's no blood monitoring,
816  10    correct?
816  11    A:  That's correct.
816  12    Q:  All right.  So you've got
816  13    two drugs, Pradaxa and Eliquis, that have
816  14    superiority to warfarin, and Xarelto that
816  15    does not.
816  16    All three drugs have no
816  17    blood monitoring.
816  18    A:  Right.
816  19    Q:  So it sounds like once-a-day
816  20    dosing was really a key message that
816  21    allowed -- a key quality that allowed
816  22    Xarelto to compete on that track with
816  23    Pradaxa and Eliquis, correct?

04/20/17 22:58

| | Objections In | Responses In | Rulings |
|---|---|---|---|

| | |
|---|---|
| 816 24 | A: Yeah. There's multiple. |
| 817 1 | That's only two of multiple ways to |
| 817 2 | compare the drugs. But, yes, those two |
| 817 3 | that you chose are -- what you said was |
| 817 4 | factual. |
| 817 5 | Q: Well, the once-daily dosing, |
| 817 6 | that's really important? |
| 817 7 | A: That's one very important |
| 817 8 | piece, yes. |
| 817 9 | Q: And all three, you don't |
| 817 10 | need to eat -- there's no dietary |
| 817 11 | restrictions, right? There's no dietary |
| 817 12 | restrictions with Xarelto, there's no |
| 817 13 | dietary restrictions with Pradaxa, and |
| 817 14 | there's no dietary restrictions with |
| 817 15 | Eliquis, right? |
| 817 16 | A: Not in the label, no. |
| 817 17 | Q: Not in the label. So really |
| 817 18 | what it comes down to is, is one of |
| 817 19 | Xarelto's key advantages, when it's |
| 817 20 | racing around that track against Pradaxa |
| 817 21 | and Eliquis, is the once-daily dosing, |
| 817 22 | right? |
| 817 23 | A: That's an important feature, |
| 817 24 | yes. |

**866:11 -   866:12 Geiger, Susan 2016-04-26.ctx**     0:06

| | |
|---|---|
| 866 11 | Q: We're marking Geiger-66, |
| 866 12 | Document 1356534. |

Re: [866:11-866:12]
**Def Obj** MIL 2 - Sustained, Relevance - Marketing, Plaintiffs' Concession - OD Dosing, Plaintiffs' Concession - Routine Monitoring, MTD Abandoned Claims Reserved, P, PK

Re: [866:11-866:12] Pltf Resp See Pl response to 15:12-15:24 above and 46:23-47:18.

Pending

**866:18 -   866:22 Geiger, Susan 2016-04-26.ctx**     0:15

| | |
|---|---|
| 866 18 | Q: Okay. This is an e-mail |
| 866 19 | that is dated 2/22/2012 from field |
| 866 20 | communications. And it says "NAPharma." |
| 866 21 | Do you see that? |
| 866 22 | A: I do. |

Re: [866:18-866:22]
**Def Obj** MIL 2 - Sustained, Relevance - Marketing, Plaintiffs' Concession - OD Dosing, Plaintiffs' Concession - Routine Monitoring, MTD Abandoned Claims Reserved, P, PK

Re: [866:18-866:22] Pltf Resp See Pl response to 15:12-15:24 above and 46:23-47:18.

Pending

**867:19 -   868:14 Geiger, Susan 2016-04-26.ctx**     1:00

| | |
|---|---|
| 867 19 | Q: And this is -- would this |
| 867 20 | have been a document that you would have |
| 867 21 | received? Would you have been part of |
| 867 22 | that group? |
| 867 23 | A: You know, I don't know if as |
| 867 24 | a marketer we were included in the field |
| 868 1 | communications or not. It's possible. I |
| 868 2 | just don't know the distribution list. |
| 868 3 | Not all field communications, I don't |
| 868 4 | think that the marketing team was copied |
| 868 5 | on. |
| 868 6 | Q: Okay. So if this was in |
| 868 7 | your custodial file, would you have |

Re: [867:19-868:14]
**Def Obj** MIL 2 - Sustained, Relevance - Marketing, Plaintiffs' Concession - OD Dosing, Plaintiffs' Concession - Routine Monitoring, MTD Abandoned Claims Reserved, P, PK

Re: [867:19-868:14] Pltf Resp See Pl response to 15:12-15:24 above and 46:23-47:18.

Pending

| | Objections In | Responses In | Rulings |
|---|---|---|---|

| | | |
|---|---|---|
| 868  8 | received -- if it was -- I'm not sure | |
| 868  9 | that it was -- would you have received | |
| 868  10 | this in the normal course -- or reviewed | |
| 868  11 | it in the normal course of business? | |
| 868  12 | A: If it was on my PC, I would | |
| 868  13 | have been a recipient of it in some way, | |
| 868  14 | shape, or form. | |

**869:13 - 873:23 Geiger, Susan 2016-04-26.ctx**   5:21

| | | | |
|---|---|---|---|
| 869  13 | Q: All right. She lists, | Re: [869:13-873:23] | Re: [869:13-873:23] Pending |
| 869  14 | Number 1, "Xarelto core messages." It | **Def Obj** MIL 2 - | response to 15:12- |
| 869  15 | says, "The core message for Xarelto is | Sustained, Relevance - | 15:24 above and |
| 869  16 | comprised of five key messages that we | Marketing, Plaintiffs' | 46:23-47:18. |
| 869  17 | need to communicate to our customers so | Concession - OD Dosing, | |
| 869  18 | they understand the full clinical story." | Plaintiffs' Concession - | |
| 869  19 | Do you see that? | Routine Monitoring, | |
| 869  20 | A: Yes. | MTD Abandoned Claims - | |
| 869  21 | Q: And you were responsible for | Reserved, P, PK | |
| 869  22 | crafting and coming up with those key | | |
| 869  23 | messages, correct? | | |
| 869  24 | A: I was responsible for coming | | |
| 870  1 | up with the external used core messages. | | |
| 870  2 | Without reading this and looking at what | | |
| 870  3 | was there, I don't know if she captured | | |
| 870  4 | them correctly here. But the core | | |
| 870  5 | message as it went out externally was my | | |
| 870  6 | responsibility, yes. | | |
| 870  7 | Q: All right. Let's see if she | | |
| 870  8 | captured them correctly. It says, "When | | |
| 870  9 | conveying the story, the five key points | | |
| 870  10 | that support the message are" -- | | |
| 870  11 | MR. WEINKOWITZ: Underline | | |
| 870  12 | this. | | |
| 870  13 | BY MR. WEINKOWITZ: | | |
| 870  14 | Q: "Once-daily Xarelto provides | | |
| 870  15 | protection demonstrated in patients at | | |
| 870  16 | increased risk of stroke, including those | | |
| 870  17 | with common comorbidities." | | |
| 870  18 | Did that -- is that -- did | | |
| 870  19 | she correctly capture the core message as | | |
| 870  20 | you crafted it there? | | |
| 870  21 | A: I think she's referring to | | |
| 870  22 | the core message above, which was "Start | | |
| 870  23 | with a core message and convey the | | |
| 870  24 | story," which is the paragraph above | | |
| 871  1 | here. That is one message that she does | | |
| 871  2 | in five key points afterwards. These are | | |
| 871  3 | the support of that message. The core | | |
| 871  4 | message is actually above that. | | |
| 871  5 | Q: The core message is above | | |
| 871  6 | it. "Once-daily Xarelto delivers proven | | |
| 871  7 | protection with an effective reduction in | | |
| 871  8 | stroke combined with demonstrated safety | | |
| 871  9 | profile and a better proven tolerability | | |
| 871  10 | and no routine coagulation monitoring. | | |
| 871  11 | "This is the winning | | |
| 871  12 | combination that will help the market | | |
| 871  13 | differentiate from future" -- "from | | |
| 871  14 | current and future competitors," correct? | | |
| 871  15 | A: That is what's stated. | | |
| 871  16 | Again, I don't know if she captured it | | |
| 871  17 | correctly. The first part appears to be | | |
| 871  18 | the appropriate sort of capturing of | | |

| | Objections In | Responses In | Rulings |
|---|---|---|---|

| | |
|---|---|
| 871 19 | verbiage that was approved, once daily, |
| 871 20 | Xarelto -- you know, delivers. |
| 871 21 | But this aspect at the |
| 871 22 | bottom, "This is the winning |
| 871 23 | combination," I'm not sure that that was |
| 871 24 | what the marketing team approved as the |
| 872 1 | core message to go externally. |
| 872 2 | Q: But appears -- it appears |
| 872 3 | that this is what she is communicating to |
| 872 4 | the internal medicine sales force as |
| 872 5 | being the correct core message, correct? |
| 872 6 | A: As the national sales |
| 872 7 | director, she didn't -- she wasn't |
| 872 8 | mandated to check with me on this. She |
| 872 9 | could have gotten this approved in a |
| 872 10 | different way. I'm not sure. |
| 872 11 | Q: Okay. So you say you're not |
| 872 12 | sure if it's the core message? |
| 872 13 | A: The first half of it, to my |
| 872 14 | recollection, and I would have to look at |
| 872 15 | what was communicated and approved at the |
| 872 16 | time. |
| 872 17 | Q: Okay. |
| 872 18 | A: Everything but that last |
| 872 19 | sentence appears to be what I recall to |
| 872 20 | be, in general, the core message. This |
| 872 21 | last sentence about "This is the winning |
| 872 22 | combination," I don't believe that was |
| 872 23 | part of our core message. |
| 872 24 | Q: But that was what she was |
| 873 1 | communicating to sales? |
| 873 2 | A: That's what she says here, |
| 873 3 | yes. I don't know if it's accurate. |
| 873 4 | Q: And the core message that |
| 873 5 | you're referring to that generally |
| 873 6 | contains your core message, it contains |
| 873 7 | once-daily Xarelto, correct? |
| 873 8 | A: Yes. |
| 873 9 | Q: That's your dosing message, |
| 873 10 | correct? |
| 873 11 | A: Yes. |
| 873 12 | Q: That's -- that's the message |
| 873 13 | that differentiates Xarelto from Pradaxa |
| 873 14 | and Eliquis? |
| 873 15 | A: Yes. |
| 873 16 | Q: You also have "No routine |
| 873 17 | coagulation" -- strike that. |
| 873 18 | She also writes, "No routine |
| 873 19 | coagulation monitoring," correct? |
| 873 20 | A: That's correct. |
| 873 21 | Q: And that was one of your key |
| 873 22 | messages, right? |
| 873 23 | A: Yes, it was. |

982:15 -   984:13 Geiger, Susan 2016-04-26.ctx         2:21

| | | |
|---|---|---|
| 982 15 | Q: Ms. Geiger, how are you? | **Re: [982:15-984:13]** |
| 982 16 | A: Very well. How are you? | **Pltf Obj** The Court |
| 982 17 | Q: Good. A little background | should strike |
| 982 18 | information about yourself. | Defendants™ counter- |
| 982 19 | A: Okay. | designations from page |
| 982 20 | Q: Where were you born? | 982-1032 on from being |
| 982 21 | A: Buffalo, New York. | played in plantiffs case |
| 982 22 | Q: Did you grow up there? | in chief as they are not |

Pending

← overruled
106, 611

04/20/17 12:58

37

| | Objections In | Responses In | Rulings |
|---|---|---|---|

| | | |
|---|---|---|
| 982 23 | A: I did, till I went to | |
| 982 24 | college. | |
| 983 1 | Q: Okay. Can you tell the jury | |
| 983 2 | a little bit about yourself and your | |
| 983 3 | family and your interests growing up? | |
| 983 4 | A: Sure. I grew up the | |
| 983 5 | youngest of six kids. My father was a | |
| 983 6 | physician. My grandfather was a | |
| 983 7 | physician. And, you know, we always were | |
| 983 8 | interested and steeped in healthcare. | |
| 983 9 | You know, family first, | |
| 983 10 | family was important and critical to us. | |
| 983 11 | And when I went off to college, I went to | |
| 983 12 | the same college as all the rest of my | |
| 983 13 | siblings and ended up in the healthcare | |
| 983 14 | field like many of them. | |
| 983 15 | Q: Where did you go to college? | |
| 983 16 | A: Boston College. | |
| 983 17 | Q: There were a bunch of | |
| 983 18 | questions about a leave that you had to | |
| 983 19 | take. That was a maternity -- that was a | |
| 983 20 | pregnancy leave; is that correct? | |
| 983 21 | A: Yes. I was pregnant with | |
| 983 22 | twins, my first and only children, and | |
| 983 23 | left a meeting in preparation for at the | |
| 983 24 | time the -- orthopedic surgery | |
| 984 1 | launch. I left for a standard | |
| 984 2 | appointment and didn't come back for nine | |
| 984 3 | months. | |
| 984 4 | Q: Okay. Those twins were born | |
| 984 5 | and are fine and healthy? | |
| 984 6 | A: Yes, after four months of | |
| 984 7 | restricted bedrest. | |
| 984 8 | Q: Okay. And -- and you have | |
| 984 9 | worked for Johnson & Johnson-related | |
| 984 10 | companies your entire professional | |
| 984 11 | career? | |
| 984 12 | A: I have. I have been here | |
| 984 13 | 18 years. | |

Objections In column (top right):

for completeness or context and thus violate FRE 106. This is more properly played during Defendants' own case. What is clear from Defendants™ counter-designations is that they are seeking to bog-down Plaintiff™s cases-in-chief by attempting to present not only their allowable counter-designations, but also their affirmative designations of these depositions contemporaneously with Plaintiff™s presentations. The effect of doing so will be to muddle the proceedings, potentially confusing the jury by overwhelming it with

| | | 1:27 | | Pending |
|---|---|---|---|---|

**986:10 -   987:14 Geiger, Susan 2016-04-26.ctx**

| | | |
|---|---|---|
| 986 10 | Q: Can you tell the jury in | |
| 986 11 | your own words what is meant by the term | |
| 986 12 | "unmet need" with respect to Xarelto at | |
| 986 13 | or about the time when the company was | |
| 986 14 | seeking approval of Xarelto for | |
| 986 15 | A-fibrillation? | |
| 986 16 | A: Sure. Atrial fibrillation | |
| 986 17 | is a -- a disease that impacts several | |
| 986 18 | million patients, new patients each year. | |
| 986 19 | And the unmet need is that not all of | |
| 986 20 | those patients -- while they may be at | |
| 986 21 | risk for having a stroke, not all of | |
| 986 22 | those patients are actively treated with | |
| 986 23 | anticoagulation therapy. Some of them go | |
| 986 24 | untreated for a variety of reasons, some | |
| 987 1 | of which being intolerance to what was | |
| 987 2 | available at the time, warfarin. Some of | |
| 987 3 | them are not treated because they had | |
| 987 4 | been on warfarin and couldn't tolerate it | |
| 987 5 | or couldn't handle some of the -- the | |
| 987 6 | requirements of it. | |
| 987 7 | And then there was an unmet | |

Objections In column (bottom):

**Re: [986:10-989:18]**
**Pltf Obj** Probity outweighted by prejudicial impact/ potential confusion from mentining diabetes and other unrelated medical conditionsl

| | Objections In | Responses In | Rulings |
|---|---|---|---|

987  8    need in -- in the patients who were
987  9    currently managed on warfarin but found
987 10    that it was a struggle or difficult and
987 11    would have been looking for options that
987 12    help them relieve some of the
987 13    requirements related to diet or exercise
987 14    or INR testing, what have you.

997:16 -    999:17 Geiger, Susan 2016-04-26.ctx          2:30

997 16    Q:  The company employed sales
997 17    representatives to communicate with
997 18    physicians about products; is that
997 19    correct?
997 20    A:  Yes.
997 21    Q:  And how easy is it for sales
997 22    reps to get in to see physicians?
997 23    A:  It gets more and more
997 24    difficult over time.  I think, in the
998  1    last five years, it's exceptionally
998  2    difficult compared to maybe in the '90s
998  3    or so.  Physicians have more patients
998  4    they need to see, less time with each
998  5    patient, and they are not able, willing,
998  6    nor would we ask them to take time away
998  7    from patients for our representatives.
998  8    So the time that a representative has,
998  9    sometimes they have to make multiple
998 10    visits to -- to get maybe five minutes
998 11    with a physician.  And when they have
998 12    that time, they have to be able to relay
998 13    this critical and complex information in
998 14    a way that the physicians can really take
998 15    in mind as they -- as they care for their
998 16    patients on a daily basis.  So it's --
998 17    it's difficult.  There's limited time, I
998 18    mean.
998 19    Q:  Do physicians have to meet
998 20    with sales reps?
998 21    A:  No.  Many of them actually
998 22    have chosen not to and there's
998 23    restrictions in offices that they won't
998 24    see sales reps.  Many hospitals have done
999  1    so.  So...
999  2    Q:  Do other companies,
999  3    pharmaceutical companies, typically
999  4    employ sales reps to bring information
999  5    about their medications to physicians?
999  6    A:  Yes.  The
999  7    sales-rep-to-physician model is still
999  8    very much alive and well.  So offices
999  9    are, you know, frequently flooded with
999 10    people waiting for that finite period of
999 11    time to share information with a
999 12    physician.
999 13    Q:  Given the lack of physician
999 14    time and the difficulties you've just
999 15    described, how did you try to craft
999 16    messages for your sales force with
999 17    respect to Xarelto?

999:20 -    1000:2 Geiger, Susan 2016-04-26.ctx          1:27

999 20    THE WITNESS:  So I think, as          Re: [999:20-1000:24]          Pending
999 21    we've seen through the last few          Pltf Obj Scope. Hearsay.

04/20/17 22:58

| | | Objections In | Responses In | Rulings |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| 999 22 | days, the -- the Xarelto label as | Calls for speculatoin | | |
| 999 23 | it relates to atrial fibrillation | about what other | | |
| 999 24 | is very complex. | pharmaceutical | | |
| 1000  1 | And so that was a | companies do or do not | | |
| 1000  2 | significant challenge for us.  It | do. Irrelevant. | | Overruled |
| 1000  3 | wasn't a simple one- or two-point | | | |
| 1000  4 | message that we asked | | | |
| 1000  5 | representatives to share with | | | |
| 1000  6 | physicians and to educate them. | | | |
| 1000  7 | There were specific nuances. | | | |
| 1000  8 | There's black box warnings. | | | |
| 1000  9 | There's caveats to the | | | |
| 1000 10 | indications. | | | |
| 1000 11 | So my job was to include | | | |
| 1000 12 | everything that the FDA required | | | |
| 1000 13 | to ensure that representatives | | | |
| 1000 14 | only spoke on label. | | | |
| 1000 15 | But to find a way to do so | | | |
| 1000 16 | in a -- in a less complex and | | | |
| 1000 17 | convoluted way, because they | | | |
| 1000 18 | really didn't have a lot of time. | | | |
| 1000 19 | So the goal would be to have a | | | |
| 1000 20 | succinct and crisp piece of | | | |
| 1000 21 | information that would invite the | | | |
| 1000 22 | physician to maybe offer more time | | | |
| 1000 23 | where they could talk through some | | | |
| 1000 24 | of these other aspects. | | | |
| | | | | |
| 1009:7 -  1009:1 Geiger, Susan 2016-04-26.ctx | 0:15 | | | |
| 1009  7 | Q:  Were there differences in | Re: [1008:9-1009:11] | | Pending |
| 1009  8 | the patient population studied in the | Pltf Obj Leading. | | |
| 1009  9 | Xarelto ROCKET studies as compared to | Outside the scope of | | |
| 1009 10 | those studies that were done for Pradaxa | direc | | |
| 1009 11 | and Eliquis? | | | |
| | | | | |
| 1009:1 -  1012:1 Geiger, Susan 2016-04-26.ctx | 3:27 | | | |
| 1009 14 | THE WITNESS:  Yes.  So the | Re: [1009:14-1012:10] | | Pending |
| 1009 15 | study population for Xarelto is | Pltf Obj leading. Outside | | |
| 1009 16 | skewed more to the sicker and | the scope.  Exhibit 46 | | |
| 1009 17 | older population than the other | not used by plaintiff on | | |
| 1009 18 | trials. | direct. | | |
| 1009 19 | So if you look at the entire | | | |
| 1009 20 | patient population for the Eliquis | | | |
| 1009 21 | Afib trials and the Pradaxa Afib | | | |
| 1009 22 | trials, they had a broader | | | |
| 1009 23 | spectrum of patients from those | | | |
| 1009 24 | who had a low stroke risk to those | | | |
| 1010  1 | with the highest stroke risk. | | | |
| 1010  2 | Our study focused and | | | |
| 1010  3 | enrolled patients that were a | | | |
| 1010  4 | CHADS score or stroke risk score | | | |
| 1010  5 | of 3 or above. | | | |
| 1010  6 | So you can categorize that | | | |
| 1010  7 | as moderate- to high-risk patients | | | |
| 1010  8 | versus really all comers, low-, | | | |
| 1010  9 | medium-, and high-risk stroke | | | |
| 1010 10 | patients. | | | |
| 1010 11 | So patients who have higher | | | |
| 1010 12 | CHADS score have diabetes, | | | |
| 1010 13 | hypertension, maybe have had a | | | |
| 1010 14 | prior stroke, are of an advanced | | | |
| 1010 15 | age.  Those are the stipulations | | | |
| 1010 16 | that increase your risk. | | | |

04/20/17 22:58

| | Objections In | Responses In | Rulings |
|---|---|---|---|

| | | |
|---|---|
| 1010 17 | So a lower-risk patient |
| 1010 18 | might have one thing like |
| 1010 19 | diabetes.  A moderate-risk patient |
| 1010 20 | might have diabetes and |
| 1010 21 | hypertension. |
| 1010 22 | And a high-risk patient |
| 1010 23 | maybe has a prior stroke, |
| 1010 24 | diabetes, and hypertension. |
| 1011 1 | So they're on a lot of other |
| 1011 2 | meds.  They're dealing with a lot |
| 1011 3 | of other comorbid conditions.  And |
| 1011 4 | they're, frankly, just a more |
| 1011 5 | difficult patient population to |
| 1011 6 | manage. |
| 1011 7 | BY MR. COVEY: |
| 1011 8 | Q:  And given the differences in |
| 1011 9 | the patient population between |
| 1011 10 | patients studied with Eliquis, for |
| 1011 11 | example, and the patients studied with |
| 1011 12 | Xarelto, can you compare efficacy between |
| 1011 13 | the two medications, Xarelto and Eliquis? |
| 1011 14 | MS. KRAFT:  Objection to |
| 1011 15 | form. |
| 1011 16 | THE WITNESS:  No. |
| 1011 17 | Everyone's label is based on their |
| 1011 18 | performance versus warfarin.  They |
| 1011 19 | get whatever claims they have |
| 1011 20 | related to that study versus |
| 1011 21 | warfarin. |
| 1011 22 | It's standard practice in |
| 1011 23 | the medical community as well as |
| 1011 24 | it's just inappropriate to do what |
| 1012 1 | they call cross-trial comparisons, |
| 1012 2 | where you take the results of one |
| 1012 3 | study and try and project them on |
| 1012 4 | the results of another study. |
| 1012 5 | And that was done here.  Or |
| 1012 6 | that's, you know, sort of why it |
| 1012 7 | would be inappropriate to compare |
| 1012 8 | different claims for products |
| 1012 9 | against each other, because they |
| 1012 10 | haven't been studied head-to-head. |

1031:1:-    1033:4 Geiger, Susan 2016-04-26.ctx          1:45

| | |
|---|---|
| 1031 18 | Q:  Looking back at your time |
| 1031 19 | working with Xarelto as a marketer, how |
| 1031 20 | do you assess your job performance? |
| 1031 21 | A:  I worked extremely hard.  I |
| 1031 22 | learned a lot.  And I made a tremendous |
| 1031 23 | amount of personal sacrifices.  There |
| 1031 24 | were many times when I had young kids at |
| 1032 1 | home, not sleeping through the night that |
| 1032 2 | my husband was on duty until 8:00, 9:00 |
| 1032 3 | at night when I get home. |
| 1032 4 | But I really think that all |
| 1032 5 | of that work and all of that effort and |
| 1032 6 | all of that energy was for a positive |
| 1032 7 | result.  I saw personally how my aunt has |
| 1032 8 | benefited from having the option outside |
| 1032 9 | of warfarin to help treat her Afib. |
| 1032 10 | And, for me, the ability to |
| 1032 11 | have an option for patients with Afib or |
| 1032 12 | really with any of these other diseases |

Re: [1012:21-1031:21]
Pltf Obj Scope.  Exhbit
69, 51, 64 not uded by
plaitniff on direct.

Pending

|  | Objections In | Responses In | Rulings |
|---|---|---|---|

| | | |
|---|---|---|
| 1032 13 | that gives them peace of mind that they | |
| 1032 14 | can avoid a thromboembolic event and do | |
| 1032 15 | so without all these other burdens is | |
| 1032 16 | really gratifying. | |
| 1032 17 | So I'm very proud of what we | |
| 1032 18 | did.  I think this is a really exciting | |
| 1032 19 | product.  Like any pharmaceutical | |
| 1032 20 | medication, it has its risks and | |
| 1032 21 | benefits.  And that's why, you know, | |
| 1032 22 | having physicians making the decision on | |
| 1032 23 | who should get them, they're truly the | |
| 1032 24 | experts.  They have been trained in these | |
| 1033 1 | different diseases. | |
| 1033 2 | So I look back, and I'm very | |
| 1033 3 | proud of what we did, and I'm very proud | |
| 1033 4 | of the work. | |

**1066:6 -  1066:1⁹ Geiger, Susan 2016-04-26.ctx**     0:42

| | |
|---|---|
| 1066 6 | Q:  Ms. Geiger, ultimately it's |
| 1066 7 | up to the physician to determine for each |
| 1066 8 | individual Afib patient whether to treat |
| 1066 9 | with a medication, and if so, whether to |
| 1066 10 | prescribe Xarelto, Eliquis, warfarin, |
| 1066 11 | Pradaxa, or another medication; is that |
| 1066 12 | correct? |
| 1066 13 | A:  That's true. |
| 1066 14 | Q:  And all of those medications |
| 1066 15 | remain approved by the FDA for treatment |
| 1066 16 | of patients with nonvalvular atrial |
| 1066 17 | fibrillation today; is that correct? |
| 1066 18 | A:  That's true.  They are all |
| 1066 19 | approved. |

**Re: [1066:6-1066:19]**
**Pltf Obj** Outside scope.     Pending

**1069:6 -  1069:1¹ Geiger, Susan 2016-04-26.ctx**     0:18

| | |
|---|---|
| 1069 6 | Q:  What was your job? |
| 1069 7 | A:  My job was to create |
| 1069 8 | materials for our sales representatives |
| 1069 9 | to educate physicians on the risks and |
| 1069 10 | benefits of Xarelto and Afib per our |
| 1069 11 | indication. |

**Re: [1069:6-1069:11]**
**Pltf Obj** Outside scope.     Pending

04/20/17 22:58