# EXHIBIT 1

ADR,CLOSED

# United States District Court
## District of Massachusetts (Boston)
## CIVIL DOCKET FOR CASE #: 1:14-cv-13234-WGY

Liu et al v. BOEHRINGER INGELHEIM
PHARMACEUTICALS INC. et al
Assigned to: Judge William G. Young
Cause: 28:1332 Diversity-Personal Injury

Date Filed: 08/05/2014
Date Terminated: 06/09/2017
Jury Demand: Both
Nature of Suit: 367 Personal Injury:
Health Care/Pharmaceutical Personal
Injury Product Liability
Jurisdiction: Diversity

## **Plaintiff**

**Li Liu**
*co-administrator of the estate of Dr.*
*Zhensheng Liu and personal*
*representatives of the heirs at law of*
*Dr. Liu*

represented by **Alex H. MacDonald**
MacDonald Law Group LLC
1 Bowdoin Square
8th Fl.
Boston, MA 02114
617-747-7550
Fax: 617-747-7551
Email: amacdonald@mlglegal.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael D. Lurie**
MacDonald Law Group LLC
One Bowdoin Square
8th Floor
Boston, MA 02114
617-747-7550
Fax: 617-747-7551
Email: mlurie@mlglegal.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Rebecca A.G. Robertson**
MacDonald Law Group LLC
One Bowdoin Square, 8th Flr.
Boston, MA 02114
617-747-7550
Fax: 617-747-7551
Email: rrobertson@mlglegal.com
*ATTORNEY TO BE NOTICED*

## **Plaintiff**

**Dr. Emily Liu**
*oc-administrator of the estate of Dr.*
*Zhensheng Liu and personal*
*representatives of the heirs at law of*
*Dr. Liu*

represented by **Alex H. MacDonald**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael D. Lurie**
(See above for address)
*LEAD ATTORNEY*

**Rebecca A.G. Robertson**
(See above for address)
*ATTORNEY TO BE NOTICED*


V.

**Defendant**

**BOEHRINGER INGELHEIM**
**PHARMACEUTICALS INC.**

represented by **Eric E. Hudson**
Butler Snow LLP
6075 Polar Avenue
Suite 500
Memphis, TN 38119
901-680-7309
Fax: 901-680-7201
Email: eric.hudson@butlersnow.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kathleen Paley**
Covington & Burling LLP
One City Center
850 Tenth Street, NW
Washington, DC 20001-4956
202-662-5641
Email: kpaley@cov.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael X. Imbroscio**
Covington & Burling LLP
One City Center
850 Tenth Steet, NW
Washington, DC 20001-4956
202-662-5694
Email: mimbroscio@cov.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Paul W. Schmidt**
Covington & Burling LLP
1201 Pennsylvania Avenue, N.W.
Washington, DC 20004
202-662-6000
Email: pschmidt@cov.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Phyllis A. Jones**
Covington & Burling LLP
One City Center
850 Tenth Street, NW
Washington, DC 20001-4956
202-662-5868
Email: pajones@cov.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Curtis L.S. Carpenter**
Morrison Mahoney LLP
250 Summer Street
Boston, MA 02210
617-439-7589
Fax: 617-342-4841
Email:
ccarpenter@morrisonmahoney.com
*ATTORNEY TO BE NOTICED*

**William J. Flanagan**
Morrison, Mahoney, & Miller LLP
250 Summer Street
Boston, MA 02210-1181
617-439-7500
Fax: 617-342-4887
Email:
jflanagan@morrisonmahoney.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Boehringer Ingelheim Corporation**          represented by   **Eric E. Hudson**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kathleen Paley**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael X. Imbroscio**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Paul W. Schmidt**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Phyllis A. Jones**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Curtis L.S. Carpenter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William J. Flanagan**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Defendant**</u>

**Boehringer Ingelheim USA
Corporation**                          represented by   **Eric E. Hudson**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kathleen Paley**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael X. Imbroscio**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**Paul W. Schmidt**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Phyllis A. Jones**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Curtis L.S. Carpenter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William J. Flanagan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

| | | |
|---|---|---|
| **Boehringer Ingelheim International GMBH** | represented by | **Eric E. Hudson**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |

**Curtis L.S. Carpenter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Phyllis A. Jones**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mediator**

**Judge Marianne B. Bowler**

| Date Filed | # | Docket Text |
|---|---|---|
| 08/05/2014 | 1 | COMPLAINT against All Defendants Filing fee: $ 400, receipt number 0101-5134655 (Fee Status: Filing Fee paid), filed by Emily Liu, Li Liu. (Attachments: # 1 Civil Cover Sheet, # 2 Civil Category Sheet)(Robertson, Rebecca) (Entered: 08/05/2014) |
| 08/06/2014 | 2 | ELECTRONIC NOTICE of Case Assignment. Judge William G. Young assigned to case. If the trial Judge issues an Order of Reference of any matter |

|  |  | in this case to a Magistrate Judge, the matter will be transmitted to Magistrate Judge Judith G. Dein. (Abaid, Kimberly) (Entered: 08/06/2014) |
|---|---|---|
| 08/06/2014 | 3 | Summons Issued as to All Defendants. **Counsel receiving this notice electronically should download this summons, complete one for each defendant and serve it in accordance with Fed.R.Civ.P. 4 and LR 4.1. Summons will be mailed to plaintiff(s) not receiving notice electronically for completion of service.** (Burgos, Sandra) (Entered: 08/06/2014) |
| 08/18/2014 | 4 | Informational copy of MDL Conditional Transfer Order number 69 in MDL Case 2385 received from the mdl panel requesting transfer of case for consolidated pretrial proceedings. (Jones, Sherry) (Entered: 08/18/2014) |
| 09/02/2014 | 5 | Certified copy of MDL Conditional Transfer Order number 69 in MDL Case 2385 received from District of Illinois (Southern) requesting transfer of case for consolidated pretrial proceedings (Paine, Matthew) (Entered: 09/02/2014) |
| 09/02/2014 | 6 | Case transferred to to District of Illinois (Southern) pursuant to Conditional Transfer Order entered by the MDL Panel on August 18, 2014. Case file electronically transferred to the Clerk in that district. (Paine, Matthew) (Entered: 09/02/2014) |
| 09/03/2014 | 7 | Electronic notice to counsel: This civil action has been transferred to the Southern District of Illinois and assigned civil case number 3:14-cv-60039. (Abaid, Kimberly) (Entered: 09/03/2014) |
| 05/27/2015 | 8 | MDL Conditional Remand Order from the Southern District of Illinois; Case Number 14-60039. (Jones, Sherry) (Entered: 05/27/2015) |
| 06/01/2015 | 9 | NOTICE of Appearance by William J. Flanagan on behalf of BOEHRINGER INGELHEIM PHARMACEUTICALS INC.. (Flanagan, William) (Modified on 6/2/2015 to Correct Docket Text) (Paine, Matthew). (Entered: 06/01/2015) |
| 06/01/2015 | 10 | NOTICE of Appearance by Michael D. Lurie on behalf of Emily Liu, Li Liu (Lurie, Michael) (Entered: 06/01/2015) |
| 06/01/2015 | 11 | NOTICE of Appearance by Alex H. MacDonald on behalf of Emily Liu, Li Liu (MacDonald, Alex) (Entered: 06/01/2015) |
| 06/01/2015 | 12 | NOTICE of Appearance by William J. Flanagan on behalf of BOEHRINGER INGELHEIM PHARMACEUTICALS INC. (Flanagan, William) (Entered: 06/01/2015) |
| 09/17/2015 | 14 | Case remanded from from District of Illinois (Southern); Case Number 14cv60039. (Paine, Matthew) (Entered: 09/17/2015) |
| 10/14/2015 |  | Case reopened. (Nicewicz, Craig) (Entered: 10/14/2015) |
| 10/19/2015 | 15 | NOTICE of Appearance by Curtis L.S. Carpenter on behalf of BOEHRINGER INGELHEIM PHARMACEUTICALS INC., Boehringer Ingelheim Corporation, Boehringer Ingelheim USA Corporation (Carpenter, Curtis) (Entered: 10/19/2015) |
| 10/19/2015 | 16 |  |

| | | NOTICE of Appearance by William J. Flanagan on behalf of Boehringer Ingelheim Corporation, Boehringer Ingelheim USA Corporation (Flanagan, William) (Entered: 10/19/2015) |
|---|---|---|
| 10/19/2015 | 17 | ANSWER to 1 Complaint with Jury Demand by BOEHRINGER INGELHEIM PHARMACEUTICALS INC..(Flanagan, William) (Entered: 10/19/2015) |
| 10/19/2015 | 18 | ANSWER to 1 Complaint with Jury Demand by Boehringer Ingelheim Corporation.(Flanagan, William) (Entered: 10/19/2015) |
| 10/19/2015 | 19 | ANSWER to 1 Complaint with Jury Demand by Boehringer Ingelheim USA Corporation.(Flanagan, William) (Entered: 10/19/2015) |
| 10/19/2015 | 20 | CORPORATE DISCLOSURE STATEMENT by BOEHRINGER INGELHEIM PHARMACEUTICALS INC., Boehringer Ingelheim Corporation, Boehringer Ingelheim USA Corporation. (Flanagan, William) (Entered: 10/19/2015) |
| 10/20/2015 | 21 | NOTICE of Scheduling Conference. Scheduling Conference set for 11/20/2015 02:00 PM in Courtroom 18 before Judge William G. Young. (Gaudet, Jennifer) (Entered: 10/20/2015) |
| 10/30/2015 | 22 | First MOTION to Continue Status Conference to December 23, 2015 by Emily Liu, Li Liu. (Attachments: # 1 Exhibit)(MacDonald, Alex) (Entered: 10/30/2015) |
| 11/05/2015 | 23 | MOTION for Leave to Appear Pro Hac Vice for admission of Eric E. Hudson Filing fee: $ 100, receipt number 0101-5829795 by BOEHRINGER INGELHEIM PHARMACEUTICALS INC., Boehringer Ingelheim Corporation, Boehringer Ingelheim USA Corporation. (Attachments: # 1 Exhibit)(Carpenter, Curtis) (Entered: 11/05/2015) |
| 11/06/2015 | 24 | Judge William G. Young: ELECTRONIC ORDER entered granting 23 Motion for Leave to Appear Pro Hac Vice. Added Eric E. Hudson. **Attorneys admitted Pro Hac Vice must register for electronic filing if the attorney does not already have an ECF account in this district. To register go to the Court website at www.mad.uscourts.gov. Select Case Information, then Electronic Filing (CM/ECF) and go to the CM/ECF Registration Form.** (Paine, Matthew) (Entered: 11/06/2015) |
| 11/13/2015 | 25 | First JOINT STATEMENT re scheduling conference . (Attachments: # 1 Exhibit, # 2 Exhibit)(MacDonald, Alex) (Entered: 11/13/2015) |
| 11/18/2015 | 26 | Judge William G. Young: ELECTRONIC ORDER entered denying 22 Motion to Continue. The clerk has confirmed with counsel that another attorney of record for the plaintiff can appear at the hearing. (Gaudet, Jennifer) (Entered: 11/18/2015) |
| 11/19/2015 | 27 | Judge William G. Young: ORDER entered. re 25 JOINT STATEMENT is so ordered as modified as the case management scheduling order. DISCOVERY DUE October 24, 2016 and DISPOSITIVE MOTIONS DUE September 1, 2016. (Paine, Matthew) (Entered: 11/19/2015) |
| 11/20/2015 | 28 | |

|  |  | Electronic Clerk's Notes for proceedings held before Judge William G. Young: Scheduling Conference held on 11/20/2015. The Court explains the requirements of the session. The parties do not want to proceed before a magistrate judge. The case is to go to ADR during the month of September 2016 and is placed on the running trial list for December 2016. A final pretrial conference will be set for the month of November 2016. A joint pretrial memo is due the first Monday of the month preceding the trial month. Any motions for summary judgment shall be filed atleast three (3) months prior to trial month. (Ready for Trial on 12/5/2016 09:00 AM in Courtroom 18 before Judge William G. Young.) (Court Reporter: No Court Reporter Used.) (Gaudet, Jennifer) (Entered: 11/23/2014) |
|---|---|---|
| 11/24/2015 | 29 | REFERRING CASE to Alternative Dispute Resolution as of Septmber 2016. (Paine, Matthew) (Entered: 11/24/2015) |
| 12/02/2015 | 30 | Notice of assignment to ADR Provider. Judge Marianne B. Bowler appointed. (Garvin, Brendan) (Entered: 12/02/2015) |
| 12/02/2015 | 31 | ELECTRONIC NOTICE of ADR Conference Alternative Dispute Resolution Hearing set for 9/5/2016 10:00 AM in Courtroom 25 before Magistrate Judge Marianne B. Bowler. Counsel and principals are ORDERED to be present and to have full settlement authority. A brief mediation memorandum addressing both the merits of the case and the filing party's settlement position should be submitted to the court via facsimile to (617) 204-5833 or via email as an attachment to Christine_Patton@mad.uscourts.gov THREE BUSINESS DAYS before the hearing. The mediation memo should be marked "Confidential - Not for docketing" and is not to be served upon opposing parties. Counsel are asked to accommodate this date. In the event that you believe the case is not ripe for mediation at this time contact the Courtroom Deputy. But if the date poses a serious conflict, please do NOT contact the Courtroom Deputy directly regarding mediation scheduling. Counsel are to confer with opposing counsel and FILE AN ASSENTED-TO MOTION TO CONTINUE the mediation, including therein several proposed dates for which all counsel and principals are available. (Garvin, Brendan) (Entered: 12/02/2015) |
| 12/13/2015 | 32 | MOTION for Protective Order by BOEHRINGER INGELHEIM PHARMACEUTICALS INC.. (Attachments: # 1 Exhibit A)(Carpenter, Curtis) (Entered: 12/13/2015) |
| 12/14/2015 | 33 | Judge William G. Young: ELECTRONIC ORDER entered granting 32 Motion for Protective Order (Paine, Matthew) (Entered: 12/14/2015) |
| 12/14/2015 | 34 | Judge William G. Young: ORDER entered: CONFIDENTIALITY ORDER as modified (Attachments: # 1 Exhibit A)(Paine, Matthew) (Entered: 12/14/2015) |
| 02/07/2016 | 35 | ANSWER to 1 Complaint with Jury Demand by Boehringer Ingelheim International GMBH.(Carpenter, Curtis) (Entered: 02/07/2016) |
| 02/07/2016 | 36 | CORPORATE DISCLOSURE STATEMENT by Boehringer Ingelheim International GMBH identifying Corporate Parent Boehringer Ingelheim Verwaltungs GmbH for Boehringer Ingelheim International GMBH.. (Carpenter, Curtis) (Entered: 02/07/2016) |

| | | |
|---|---|---|
| 07/28/2016 | 37 | ELECTRONIC NOTICE OF RESCHEDULING Alternative Dispute Resolution Hearing set for 9/20/2016 10:00 AM in Courtroom 25 before Magistrate Judge Marianne B. Bowler. See prior notice regarding rules and regulations of ADR in this session.(Garvin, Brendan) (Entered: 07/28/2016) |
| 08/02/2016 | 38 | ELECTRONIC NOTICE of Hearing. Telephone Conference set for 8/10/2016 02:45 PM in Courtroom 25 before Magistrate Judge Marianne B. Bowler. Counsel wishing to be heard may participate by calling 888-675-2535 and entering Access Code - 6641794 and Security Code 10932. Counsel are advised to dial in to the teleconference number five minutes before the hearing. (Garvin, Brendan) (Entered: 08/02/2016) |
| 08/02/2016 | 39 | ELECTRONIC NOTICE Canceling Telephone conference and ADR Hearing. The parties have informed the court that they are going to private a private mediator. (Garvin, Brendan) (Entered: 08/02/2016) |
| 08/29/2016 | 40 | MOTION for Leave to Appear Pro Hac Vice for admission of Paul W. Schmidt Filing fee: $ 100, receipt number 0101-6268531 by BOEHRINGER INGELHEIM PHARMACEUTICALS INC., Boehringer Ingelheim Corporation, Boehringer Ingelheim USA Corporation. (Attachments: # 1 Exhibit Certification of Paul W. Schmidt)(Carpenter, Curtis) (Entered: 08/29/2016) |
| 09/01/2016 | 41 | MOTION for Summary Judgment by BOEHRINGER INGELHEIM PHARMACEUTICALS INC., Boehringer Ingelheim Corporation, Boehringer Ingelheim USA Corporation.(Flanagan, William) (Entered: 09/01/2016) |
| 09/01/2016 | 42 | MEMORANDUM in Support re 41 MOTION for Summary Judgment filed by BOEHRINGER INGELHEIM PHARMACEUTICALS INC., Boehringer Ingelheim Corporation, Boehringer Ingelheim USA Corporation. (Attachments: # 1 Exhibit Pradaxa Prescribing Information (Oct. 2010), # 2 Exhibit Excerpts from Deposition of Dr. Seth Bilazarian, # 3 Exhibit Letter from Richard Pazdur to Michelle Kliewer, Biologics License Application Accelerated Approval (Oct. 16, 2015), # 4 Exhibit Excerpts from Deposition of Dr. Emily Liu)(Flanagan, William) (Entered: 09/01/2016) |
| 09/02/2016 | 43 | ELECTRONIC NOTICE Setting Hearing on Motion 41 MOTION for Summary Judgment : Motion Hearing set for 10/13/2016 02:00 PM in Courtroom 18 before Judge William G. Young. (Gaudet, Jennifer) (Entered: 09/02/2016) |
| 09/02/2016 | 44 | ELECTRONIC NOTICE issued requesting courtesy copy for 42 Memorandum in Support of Motion,,. Counsel who filed this document are requested to submit a courtesy copy of this document (or documents) to the Clerk's Office by 9/9/2016. **These documents must be clearly marked as a Courtesy Copy and reflect the document number assigned by CM/ECF.** (Gaudet, Jennifer) (Entered: 09/02/2016) |
| 09/07/2016 | 45 | Judge William G. Young: ELECTRONIC ORDER entered granting 40 Motion for Leave to Appear Pro Hac Vice. Added Paul W. Schmidt. **Attorneys admitted Pro Hac Vice must register for electronic filing if the attorney does not already have an ECF account in this district. To register go to the** |

| | | |
|---|---|---|
| | | **Court website at www.mad.uscourts.gov. Select Case Information, then Electronic Filing (CM/ECF) and go to the CM/ECF Registration Form.** (Paine, Matthew) (Entered: 09/07/2016) |
| 09/22/2016 | 46 | MEMORANDUM in Opposition re 41 MOTION for Summary Judgment filed by Emily Liu, Li Liu. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Lurie, Michael) (Entered: 09/22/2016) |
| 09/22/2016 | 47 | AFFIDAVIT of Walter J. Molofsky, M.D. re 46 Memorandum in Opposition to Motion *for Summary Judgment* by Emily Liu, Li Liu. (Attachments: # 1 Exhibit A)(Lurie, Michael) (Entered: 09/22/2016) |
| 09/22/2016 | 48 | AFFIDAVIT of Emily Liu, M.D. re 46 Memorandum in Opposition to Motion *for Summary Judgment* by Emily Liu, Li Liu. (Lurie, Michael) (Entered: 09/22/2016) |
| 09/22/2016 | 49 | NOTICE of Appearance by Michael D. Lurie on behalf of Emily Liu, Li Liu (Lurie, Michael) (Entered: 09/22/2016) |
| 10/06/2016 | 50 | REPLY to Response to 41 MOTION for Summary Judgment filed by BOEHRINGER INGELHEIM PHARMACEUTICALS INC., Boehringer Ingelheim Corporation, Boehringer Ingelheim USA Corporation. (Attachments: # 1 Exhibit A--Molofsky Expert Report, # 2 Exhibit B--Bilazarian Dep Excerpts, # 3 Exhibit C--Li Liu Dep Excerpts, # 4 Exhibit D--Emily Liu Dep Excerpts)(Flanagan, William) (Entered: 10/06/2016) |
| 10/06/2016 | 51 | MOTION to Strike 47 Affidavit *of Dr. Molofsky Submitted by Plaintiffs in Opposition to Defendants Motion for Summary Judgment* by BOEHRINGER INGELHEIM PHARMACEUTICALS INC., Boehringer Ingelheim Corporation, Boehringer Ingelheim USA Corporation. (Attachments: # 1 Exhibit A--Molofsky Expert Report)(Flanagan, William) (Entered: 10/06/2016) |
| 10/06/2016 | 52 | MEMORANDUM in Support re 51 MOTION to Strike 47 Affidavit *of Dr. Molofsky Submitted by Plaintiffs in Opposition to Defendants Motion for Summary Judgment* filed by BOEHRINGER INGELHEIM PHARMACEUTICALS INC., Boehringer Ingelheim Corporation, Boehringer Ingelheim USA Corporation. (Carpenter, Curtis) (Entered: 10/06/2016) |
| 10/07/2016 | 53 | MOTION for Leave to Appear Pro Hac Vice for admission of Michael X. Imbroscio Filing fee: $ 100, receipt number 0101-6324303 by BOEHRINGER INGELHEIM PHARMACEUTICALS INC., Boehringer Ingelheim Corporation, Boehringer Ingelheim USA Corporation. (Attachments: # 1 Exhibit A--Certification of Attorney Imbroscio)(Carpenter, Curtis) (Entered: 10/07/2016) |
| 10/07/2016 | 54 | Assented to MOTION to Correct 47 Affidavit *of Walter J. Molofsky, Exhibit 1, Document 47-1* by Emily Liu, Li Liu. (Attachments: # 1 Exhibit 1)(Lurie, Michael) (Entered: 10/07/2016) |
| 10/10/2016 | 55 | Notice of Supplemental Authorities re 41 MOTION for Summary Judgment (Attachments: # 1 Exhibit Niedner Decision)(Flanagan, William) (Entered: 10/10/2016) |
| | | |

| | | |
|---|---|---|
| 10/10/2016 | 56 | Amended Notice of Supplemental Authorities re 41 MOTION for Summary Judgment (Attachments: # 1 Niedner Decision)(Flanagan, William) (Entered: 10/10/2016) |
| 10/11/2016 | 57 | Judge William G. Young: ELECTRONIC ORDER entered granting 53 Motion for Leave to Appear Pro Hac Vice. Added Michael X. Imbroscio. **Attorneys admitted Pro Hac Vice must register for electronic filing if the attorney does not already have an ECF account in this district. To register go to the Court website at www.mad.uscourts.gov. Select Case Information, then Electronic Filing (CM/ECF) and go to the CM/ECF Registration Form.** (Paine, Matthew) (Entered: 10/11/2016) |
| 10/11/2016 | 58 | Judge William G. Young: ELECTRONIC ORDER entered granting 54 Assented-to Motion to Correct Affidavit of Walter J. Molofsky. (Paine, Matthew) (Entered: 10/11/2016) |
| 10/11/2016 | 59 | Judge William G. Young: ORDER entered. PROCEDURAL ORDER re pretrial/trial. Final Pretrial Conference set for 11/17/2016 02:00 PM in Courtroom 18 before Judge William G. Young.(Gaudet, Jennifer) (Entered: 10/11/2016) |
| 10/11/2016 | 60 | Opposition re 51 MOTION to Strike 47 Affidavit *of Dr. Molofsky Submitted by Plaintiffs in Opposition to Defendants Motion for Summary Judgment* filed by Emily Liu, Li Liu. (Lurie, Michael) (Entered: 10/11/2016) |
| 10/12/2016 | 61 | MOTION for Leave to File *OBJECTION TO DEFENDANTS NOTICE OF SUPPLEMENTAL AUTHORITY AND AMENDED NOTICE OF SUPPLEMENTAL AUTHORITY IN SUPPORT OF DEFENDANTS MOTION FOR SUMMARY JUDGMENT* by Emily Liu, Li Liu.(Lurie, Michael) (Entered: 10/12/2016) |
| 10/12/2016 | 62 | Judge William G. Young: ELECTRONIC ORDER entered denying 51 Motion to Strike (Paine, Matthew) (Entered: 10/12/2016) |
| 10/12/2016 | 63 | MOTION to Compel *Deposition of the Plaintiffs expert witness, Dr. Walter Molofsky* by BOEHRINGER INGELHEIM PHARMACEUTICALS INC., Boehringer Ingelheim Corporation, Boehringer Ingelheim USA Corporation. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Certification Pursuant to Local Rule 7.1(a)(2))(Flanagan, William) (Entered: 10/12/2016) |
| 10/13/2016 | 64 | Judge William G. Young: ELECTRONIC ORDER entered granting 61 MOTION for Leave to File OBJECTION TO DEFENDANTS NOTICE OF SUPPLEMENTAL AUTHORITY AND AMENDED NOTICE OF SUPPLEMENTAL AUTHORITY IN SUPPORT OF DEFENDANTS MOTION FOR SUMMARY JUDGMENT ; Counsel using the Electronic Case Filing System should now file the document for which leave to file has been granted in accordance with the CM/ECF Administrative Procedures. Counsel must include - Leave to file granted on (date of order)- in the caption of the document. (Paine, Matthew) (Entered: 10/13/2016) |
| 10/13/2016 | 65 | |

| | | |
|---|---|---|
| | | Objection to 56 Notice of Supplemental Authorities, 55 Notice of Supplemental Authorities by Emily Liu, Li Liu . (Lurie, Michael) (Entered: 10/13/2016) |
| 10/13/2016 | 66 | MOTION for Leave to File *to File Notice of Supplemental Authority in Support of Motion for Summary Judgment* by BOEHRINGER INGELHEIM PHARMACEUTICALS INC., Boehringer Ingelheim Corporation, Boehringer Ingelheim USA Corporation.(Flanagan, William) (Entered: 10/13/2016) |
| 10/13/2016 | 67 | Electronic Clerk's Notes for proceedings held before Judge William G. Young: Motion Hearing held on 10/13/2016 re 41 MOTION for Summary Judgment filed by Boehringer Ingelheim USA Corporation, Boehringer Ingelheim Corporation, BOEHRINGER INGELHEIM PHARMACEUTICALS INC. The Court hears oral arguments on pending motion and takes the matter under advisement. The plaintiff moves orally to file Molofsky Affidavit which was erroneously omitted from a previous filing - motions allowed. (Court Reporter: Richard Romanow at bulldog@richromanow.com.)(Attorneys present: Lurie and MacDonald for the plaintiffs, Imbroscio and Glanagan for the defendant) (Gaudet, Jennifer) (Entered: 10/14/2016) |
| 10/13/2016 | 68 | AFFIDAVIT of Molofsky filed by Emily Liu, Li Liu. (Gaudet, Jennifer) (Entered: 10/14/2016) |
| 10/14/2016 | 69 | Judge William G. Young: ELECTRONIC ORDER entered granting 66 MOTION for Leave to File to File Notice of Supplemental Authority in Support of Motion for Summary Judgment ; Counsel using the Electronic Case Filing System should now file the document for which leave to file has been granted in accordance with the CM/ECF Administrative Procedures. Counsel must include - Leave to file granted on (date of order)- in the caption of the document. (Paine, Matthew) (Entered: 10/14/2016) |
| 10/14/2016 | 70 | Notice of Supplemental Authorities re 41 MOTION for Summary Judgment (Attachments: # 1 Exhibit A)(Flanagan, William) (Entered: 10/14/2016) |
| 10/18/2016 | 71 | Judge William G. Young: ORDER entered granting in part and denying in part 41 Motion for Summary Judgment (Paine, Matthew) (Entered: 10/18/2016) |
| 10/19/2016 | 72 | ELECTRONIC NOTICE OF RESCHEDULING. Final Pretrial Conference reset for 11/16/2016 02:30 PM in Courtroom 18 before Judge William G. Young. (Gaudet, Jennifer) (Entered: 10/19/2016) |
| 10/28/2016 | 73 | Judge William G. Young: ELECTRONIC ORDER entered granting 63 MOTION to Compel Deposition of the Plaintiffs expert witness, Dr. Walter Molofsky.<br><br>MOTION ALLOWED. Dr. Molofsky shall be produced for the taking of his deposition within 30 days of the date of this order.<br><br>(Paine, Matthew) (Entered: 10/28/2016) |
| 10/28/2016 | 74 | First MOTION to Compel *Production of Documents*, First MOTION to Continue Trial to June 5, 2017 *and Amend Scheduling Order to Permit Plaintiffs to Review New Document Production of 2.1 Million Pages* |

| | | ( Responses due by 11/11/2016) by Emily Liu, Li Liu. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Affidavit of Alex H. MacDonald)(Lurie, Michael) (Attachment 2 replaced on 11/1/2016) (Paine, Matthew). (Entered: 10/28/2016) |
|---|---|---|
| 10/31/2016 | 75 | MOTION to Seal Document *filed as Exhibit B to Plaintiff's Motion to Compel and Continue (#74) and to Withdraw Document from Public Docket* by Emily Liu, Li Liu.(Lurie, Michael) (Entered: 10/31/2016) |
| 11/01/2016 | 76 | Judge William G. Young: ELECTRONIC ORDER entered re 75 MOTION to Seal Document filed as Exhibit B to Plaintiff's Motion to Compel and Continue (#74) and to Withdraw Document from Public Docket.<br><br>The document may be withdrawn. No adequate showing, however, has been made concerning why this document needs to be filed under seal.<br><br>(Paine, Matthew) (Entered: 11/01/2016) |
| 11/02/2016 | 77 | EXHIBIT re 74 First MOTION to Compel *Production of Documents*First MOTION to Continue Trial to June 5, 2017 *and Amend Scheduling Order to Permit Plaintiffs to Review New Document Production of 2.1 Million Pages Exhibit B refiled* by Emily Liu, Li Liu. (Lurie, Michael) (Entered: 11/02/2016) |
| 11/07/2016 | 78 | PRETRIAL MEMORANDUM by BOEHRINGER INGELHEIM PHARMACEUTICALS INC., Boehringer Ingelheim Corporation, Boehringer Ingelheim USA Corporation. (Flanagan, William) (Entered: 11/07/2016) |
| 11/10/2016 | 79 | MOTION for Leave to Appear Pro Hac Vice for admission of Phyllis A. Jones Filing fee: $ 100, receipt number 0101-6369009 by BOEHRINGER INGELHEIM PHARMACEUTICALS INC., Boehringer Ingelheim Corporation, Boehringer Ingelheim USA Corporation. (Attachments: # 1 Exhibit A--Certification of Attorney Jones)(Carpenter, Curtis) (Entered: 11/10/2016) |
| 11/10/2016 | 80 | Judge William G. Young: ELECTRONIC ORDER entered granting 79 Motion for Leave to Appear Pro Hac Vice Added Phyllis A. Jones. **Attorneys admitted Pro Hac Vice must register for electronic filing if the attorney does not already have an ECF account in this district. To register go to the Court website at www.mad.uscourts.gov. Select Case Information, then Electronic Filing (CM/ECF) and go to the CM/ECF Registration Form.** (Paine, Matthew) (Entered: 11/10/2016) |
| 11/10/2016 | 81 | Opposition re 74 First MOTION to Compel *Production of Documents*First MOTION to Continue Trial to June 5, 2017 *and Amend Scheduling Order to Permit Plaintiffs to Review New Document Production of 2.1 Million Pages* filed by BOEHRINGER INGELHEIM PHARMACEUTICALS INC., Boehringer Ingelheim Corporation, Boehringer Ingelheim USA Corporation. (Attachments: # 1 Exhibit A - Joint Local Rule 16 1 Scheduling Conference Statement (Nov 19 2015), # 2 Exhibit B - CMO 95 (May 13 2015), # 3 Exhibit C - Email to Plaintiffs counsel (Jan 8 2016), # 4 Exhibit D - Email to Plaintiffs counsel (Feb 19 2016), # 5 Exhibit E - Email from Plaintiffs counsel (Aug 31 2016), # 6 Exhibit F - Email to Plaintiffs counsel (Sept 26 2016), # 7 Exhibit G |

| | | |
|---|---|---|
| | | - Email to Plaintiffs counsel (Oct 4 2016), # [8](#) Exhibit H - Email from Plaintiffs counsel (Oct 6 2016), # [9](#) Exhibit I - Email from Plaintiffs counsel (Nov 1 2016), # [10](#) Exhibit J - Email to Plaintiffs counsel (Oct 20 2016), # [11](#) Exhibit K - Liu Remand Order (May 18 2015))(Flanagan, William) (Entered: 11/10/2016) |
| 11/14/2016 | 82 | Judge William G. Young: ELECTRONIC ORDER entered:<br><br>The case is continued to the June, 2017 trial list. There shall be no further continuances. The motion is otherwise denied, save that the denial of the motion to compel is without prejudice to its renewal should the plaintiffs, upon the excercise of due diligence, not be able to obtain copies of Boehringer Ingelheim's state court disclosures. The defendant's are, of course, precluded from offering or referring to any of these undisclosed documents, or basing expert testimony thereon.<br><br>Ready for Trial on 6/5/2017 09:00 AM in Courtroom 18 before Judge William G. Young.<br><br>(Paine, Matthew) (Entered: 11/14/2016) |
| 11/14/2016 | 83 | ELECTRONIC NOTICE Canceling Hearing. The final pretrial conference scheduled for Wednesday, November 16, 2016 at 2:30 PM is hereby canceled. A final pretrial conference will be set for May 2017 under separate notice. (Gaudet, Jennifer) (Entered: 11/14/2016) |
| 11/21/2016 | [84](#) | MOTION to Amend *Order Concerning the Deposition of Walter Molofsky, M.D. Due to Change in Assigned Trial List Month from December 2016 to June 2017* by Emily Liu, Li Liu.(Lurie, Michael) (Entered: 11/21/2016) |
| 11/22/2016 | [85](#) | RESPONSE to Motion re [84](#) MOTION to Amend *Order Concerning the Deposition of Walter Molofsky, M.D. Due to Change in Assigned Trial List Month from December 2016 to June 2017* filed by BOEHRINGER INGELHEIM PHARMACEUTICALS INC., Boehringer Ingelheim Corporation, Boehringer Ingelheim USA Corporation. (Attachments: # [1](#) Exhibit A email correspondence)(Flanagan, William) (Entered: 11/22/2016) |
| 11/22/2016 | [86](#) | ADDENDUM re [84](#) MOTION to Amend *Order Concerning the Deposition of Walter Molofsky, M.D. Due to Change in Assigned Trial List Month from December 2016 to June 2017* filed by Emily Liu, Li Liu. (Attachments: # [1](#) Exhibit)(Lurie, Michael) (Entered: 11/22/2016) |
| 11/23/2016 | 87 | Judge William G. Young: ELECTRONIC ORDER entered: Allowed as amended by the defendants' response re [84](#) MOTION to Amend Order Concerning the Deposition of Walter Molofsky, M.D. Due to Change in Assigned Trial List Month from December 2016 to June 2017. (Paine, Matthew) (Entered: 11/23/2016) |
| 11/29/2016 | [88](#) | Transcript of Summary Judgment Hearing held on October 13, 2016, before Judge William G. Young. The Transcript may be purchased through the Court Reporter, viewed at the public terminal, or viewed through PACER after it is released. Court Reporter Name and Contact Information: Richard Romanow at |

| | | |
|---|---|---|
| | | bulldog@richromanow.com Redaction Request due 12/20/2016. Redacted Transcript Deadline set for 12/30/2016. Release of Transcript Restriction set for 2/27/2017. (Scalfani, Deborah) (Entered: 11/29/2016) |
| 11/29/2016 | 89 | NOTICE is hereby given that an official transcript of a proceeding has been filed by the court reporter in the above-captioned matter. Counsel are referred to the Court's Transcript Redaction Policy, available on the court website at http://www.mad.uscourts.gov/attorneys/general-info.htm (Scalfani, Deborah) (Entered: 11/29/2016) |
| 12/14/2016 | 90 | MOTION to Establish Pretrial Scheduling Deadlines and Leave to Make Supplemental Expert Disclosures by Emily Liu, Li Liu.(Lurie, Michael) (Entered: 12/14/2016) |
| 12/23/2016 | 91 | Opposition re 90 MOTION to Establish Pretrial Scheduling Deadlines and Leave to Make Supplemental Expert Disclosures filed by BOEHRINGER INGELHEIM PHARMACEUTICALS INC., Boehringer Ingelheim Corporation, Boehringer Ingelheim USA Corporation. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G)(Flanagan, William) (Entered: 12/23/2016) |
| 12/23/2016 | 92 | EXHIBIT re 91 Opposition to Motion, by BOEHRINGER INGELHEIM PHARMACEUTICALS INC., Boehringer Ingelheim Corporation, Boehringer Ingelheim USA Corporation. (Attachments: # (I) Exhibit I, # 2 Exhibit J) (Flanagan, William) (Entered: 12/23/2016) |
| 12/28/2016 | 93 | Judge William G. Young: ELECTRONIC ORDER entered re 90 MOTION to Establish Pretrial Scheduling Deadlines and Leave to Make Supplemental Expert Disclosures. Denied. Discovery is now closed save for good cause shown. Pre-Trial events will proceed in the ordinary course. (Paine, Matthew) (Entered: 12/28/2016) |
| 01/23/2017 | 94 | Judge William G. Young: ORDER entered. MEMORANDUM OF DECISION: For the foregoing reasons, this Court on October 18, 2016, GRANTED IN PART and DENIED IN PART the Defendants motion forsummary judgment, ECF No. 41 . Summary judgment is GRANTED as to the claims of negligent design and testing; it is DENIED as to the adequacy of Pradaxas label and proximate cause.(Paine, Matthew) (Entered: 01/23/2017) |
| 04/11/2017 | 95 | Judge William G. Young: ORDER entered. PROCEDURAL ORDER re pretrial/trial. Final Pretrial Conference set for 5/17/2017 02:00 PM in Courtroom 18 before Judge William G. Young.(Gaudet, Jennifer) (Entered: 04/11/2017) |
| 04/21/2017 | 96 | MOTION in Limine *No. 1 to Exclude Evidence Related to the 110 Milligram Dose of Pradaxa* by BOEHRINGER INGELHEIM PHARMACEUTICALS INC., Boehringer Ingelheim Corporation, Boehringer Ingelheim International GMBH, Boehringer Ingelheim USA Corporation. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I)(Jones, Phyllis) (Entered: 04/21/2017) |

| 04/21/2017 | 97 | MOTION in Limine *No. 2 to Exclude Argument and Evidence Related to Pradaxa Blood Plasma Concentrations* by BOEHRINGER INGELHEIM PHARMACEUTICALS INC., Boehringer Ingelheim Corporation, Boehringer Ingelheim International GMBH, Boehringer Ingelheim USA Corporation. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H)(Jones, Phyllis) (Entered: 04/21/2017) |
| 04/21/2017 | 98 | MOTION in Limine *No. 3 to Exclude Evidence or Argument Related to Pradaxa's Initial Lack of a Reversal Agent and Subsequent Approval of a Reversal Agent* by BOEHRINGER INGELHEIM PHARMACEUTICALS INC., Boehringer Ingelheim Corporation, Boehringer Ingelheim International GMBH, Boehringer Ingelheim USA Corporation. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Jones, Phyllis) (Entered: 04/21/2017) |
| 04/21/2017 | 99 | ELECTRONIC NOTICE issued requesting courtesy copy for 98 MOTION in Limine *No. 3 to Exclude Evidence or Argument Related to Pradaxa's Initial Lack of a Reversal Agent and Subsequent Approval of a Reversal Agent*, 97 MOTION in Limine *No. 2 to Exclude Argument and Evidence Related to Pradaxa Blood Plasma Concentrations*, 96 MOTION in Limine *No. 1 to Exclude Evidence Related to the 110 Milligram Dose of Pradaxa*. Counsel who filed this document are requested to submit a courtesy copy of this document (or documents) to the Clerk's Office attention Matthew Paine Docket Clerk Judge Young. **These documents must be clearly marked as a Courtesy Copy and reflect the document number assigned by CM/ECF.** (Paine, Matthew) (Entered: 04/21/2017) |
| 04/24/2017 | 100 | MOTION in Limine *No. 4 to Exclude the Expert Testimony of Dr. Walter J. Molofsky* by BOEHRINGER INGELHEIM PHARMACEUTICALS INC., Boehringer Ingelheim Corporation, Boehringer Ingelheim International GMBH, Boehringer Ingelheim USA Corporation. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K)(Jones, Phyllis) (Entered: 04/24/2017) |
| 04/25/2017 | 101 | ELECTRONIC NOTICE issued requesting courtesy copy for 100 MOTION in Limine *No. 4 to Exclude the Expert Testimony of Dr. Walter J. Molofsky*. Counsel who filed this document are requested to submit a courtesy copy of this document (or documents) to the Clerk's Office attention Matthew Paine Docket Clerk Judge Young. **These documents must be clearly marked as a Courtesy Copy and reflect the document number assigned by CM/ECF.** (Paine, Matthew) (Entered: 04/25/2017) |
| 05/01/2017 | 102 | MOTION for Leave to Appear Pro Hac Vice for admission of Kathleen Paley Filing fee: $ 100, receipt number 0101-6604350 by BOEHRINGER INGELHEIM PHARMACEUTICALS INC., Boehringer Ingelheim Corporation, Boehringer Ingelheim USA Corporation. (Attachments: # 1 Exhibit A-Certification of Kathleen Paley)(Carpenter, Curtis) (Entered: 05/01/2017) |

| | | |
|---|---|---|
| 05/01/2017 | 103 | PRETRIAL MEMORANDUM by BOEHRINGER INGELHEIM PHARMACEUTICALS INC., Boehringer Ingelheim Corporation, Boehringer Ingelheim International GMBH, Boehringer Ingelheim USA Corporation. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Jones, Phyllis) (Entered: 05/01/2017) |
| 05/02/2017 | 104 | Judge William G. Young: ELECTRONIC ORDER entered granting 102 Motion for Leave to Appear Pro Hac Vice. Added Kathleen Paley. **Attorneys admitted Pro Hac Vice must register for electronic filing if the attorney does not already have an ECF account in this district. To register go to the Court website at www.mad.uscourts.gov. Select Case Information, then Electronic Filing (CM/ECF) and go to the CM/ECF Registration Form.** (Paine, Matthew) (Entered: 05/02/2017) |
| 05/03/2017 | 105 | MOTION in Limine *No. 5 to Exclude Evidence of Irrelevant Company Conduct, Litigation, and Financial Matters* by BOEHRINGER INGELHEIM PHARMACEUTICALS INC., Boehringer Ingelheim Corporation, Boehringer Ingelheim International GMBH, Boehringer Ingelheim USA Corporation. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F)(Jones, Phyllis) (Entered: 05/03/2017) |
| 05/03/2017 | 106 | First MOTION for Extension of Time to 05/12/17 to File Response/Reply as to 98 MOTION in Limine *No. 3 to Exclude Evidence or Argument Related to Pradaxa's Initial Lack of a Reversal Agent and Subsequent Approval of a Reversal Agent*, 97 MOTION in Limine *No. 2 to Exclude Argument and Evidence Related to Pradaxa Blood Plasma Concentrations*, 96 MOTION in Limine *No. 1 to Exclude Evidence Related to the 110 Milligram Dose of Pradaxa*, 100 MOTION in Limine *No. 4 to Exclude the Expert Testimony of Dr. Walter J. Molofsky* by Emily Liu, Li Liu.(Lurie, Michael) (Entered: 05/03/2017) |
| 05/05/2017 | 107 | Judge William G. Young: ELECTRONIC ORDER entered granting 106 Motion for Extension of Time to File Response/Reply re 100 MOTION in Limine *No. 4 to Exclude the Expert Testimony of Dr. Walter J. Molofsky*, 97 MOTION in Limine *No. 2 to Exclude Argument and Evidence Related to Pradaxa Blood Plasma Concentrations*, 96 MOTION in Limine *No. 1 to Exclude Evidence Related to the 110 Milligram Dose of Pradaxa*, 98 MOTION in Limine *No. 3 to Exclude Evidence or Argument Related to Pradaxa's Initial Lack of a Reversal Agent and Subsequent Approval of a Reversal Agent* Responses due by 5/12/2017 (Paine, Matthew) (Entered: 05/05/2017) |
| 05/07/2017 | 108 | Assented to MOTION to Seal Document *s to be Filed in Support of Plaintiffs' Oppositions to Defendants' Motions in Limine Nos. 1-4* by Emily Liu, Li Liu. (Lurie, Michael) (Entered: 05/07/2017) |
| 05/08/2017 | 109 | Judge William G. Young: ELECTRONIC ORDER entered re 108 Assented to MOTION to Seal Document s to be Filed in Support of Plaintiffs' Oppositions to Defendants' Motions in Limine Nos. 1-4. Motion denied. Nothing is to be filed under seal save actual and acknowledge trade secrets. (Paine, Matthew) (Entered: 05/08/2017) |

| | | |
|---|---|---|
| 05/10/2017 | 110 | First MOTION for Leave to File Excess Pages *in Response to Motion in Limine #4 (UNOPPOSED)* by Emily Liu, Li Liu.(Lurie, Michael) (Entered: 05/10/2017) |
| 05/11/2017 | 111 | Judge William G. Young: ELECTRONIC ORDER entered denying 110 First Motion for Leave to File Excess Pages (Paine, Matthew) (Entered: 05/11/2017) |
| 05/11/2017 | 112 | MEMORANDUM in Opposition re 100 MOTION in Limine *No. 4 to Exclude the Expert Testimony of Dr. Walter J. Molofsky* filed by Emily Liu, Li Liu. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Appendix A)(Lurie, Michael) (Entered: 05/11/2017) |
| 05/11/2017 | 113 | AFFIDAVIT in Opposition re 100 MOTION in Limine *No. 4 to Exclude the Expert Testimony of Dr. Walter J. Molofsky,* 112 Memorandum in Opposition to Motion, . (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15)(Lurie, Michael) (Entered: 05/11/2017) |
| 05/12/2017 | 114 | ELECTRONIC NOTICE issued requesting courtesy copy for 112 Memorandum in Opposition to Motion, 113 Affidavit in Opposition,. Counsel who filed this document are requested to submit a courtesy copy of this document (or documents) to the Clerk's Office by attention Matthew Paine Docket Clerk Judge Young. **These documents must be clearly marked as a Courtesy Copy and reflect the document number assigned by CM/ECF.** (Paine, Matthew) (Entered: 05/12/2017) |
| 05/12/2017 | 115 | MEMORANDUM in Opposition re 96 MOTION in Limine *No. 1 to Exclude Evidence Related to the 110 Milligram Dose of Pradaxa* filed by Emily Liu, Li Liu. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Lurie, Michael) (Entered: 05/12/2017) |
| 05/12/2017 | 116 | MEMORANDUM in Opposition re 97 MOTION in Limine *No. 2 to Exclude Argument and Evidence Related to Pradaxa Blood Plasma Concentrations* filed by Emily Liu, Li Liu. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Lurie, Michael) (Entered: 05/12/2017) |
| 05/12/2017 | 117 | MEMORANDUM in Opposition re 98 MOTION in Limine *No. 3 to Exclude Evidence or Argument Related to Pradaxa's Initial Lack of a Reversal Agent and Subsequent Approval of a Reversal Agent* filed by Emily Liu, Li Liu. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Lurie, Michael) (Entered: 05/12/2017) |
| 05/15/2017 | 118 | MOTION in Limine *#1 to Exclude Defendants' Experts' Testimony on Label Adequacy* by Emily Liu, Li Liu. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M)(Lurie, Michael) (Entered: 05/15/2017) |
| 05/15/2017 | 119 | MOTION in Limine *No. 6 to Exclude Testimony of Plaintiffs' Untimely Disclosed Witnesses and Limit Deposition Designations* by BOEHRINGER INGELHEIM PHARMACEUTICALS INC., Boehringer Ingelheim Corporation, Boehringer Ingelheim International GMBH, Boehringer |

| | | |
|---|---|---|
| | | Ingelheim USA Corporation. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Jones, Phyllis) (Entered: 05/15/2017) |
| 05/16/2017 | 120 | ELECTRONIC NOTICE issued requesting courtesy copy for 118 MOTION in Limine #*1 to Exclude Defendants' Experts' Testimony on Label Adequacy*, 119 MOTION in Limine *No. 6 to Exclude Testimony of Plaintiffs' Untimely Disclosed Witnesses and Limit Deposition Designations*. Counsel who filed this document are requested to submit a courtesy copy of this document (or documents) to the Clerk's Paine Docket Clerk Judge Young. **These documents must be clearly marked as a Courtesy Copy and reflect the document number assigned by CM/ECF.** (Paine, Matthew) (Entered: 05/16/2017) |
| 05/16/2017 | 121 | MOTION for Leave to File *Reply Brief in Support of Defendants' Motion in Limine No. 4 to Exclude the Expert Testimony of Dr. Walter J. Molofsky (Unopposed)* by BOEHRINGER INGELHEIM PHARMACEUTICALS INC., Boehringer Ingelheim Corporation, Boehringer Ingelheim International GMBH, Boehringer Ingelheim USA Corporation. (Attachments: # 1 Exhibit 1 (Proposed Reply Brief))(Jones, Phyllis) (Entered: 05/16/2017) |
| 05/16/2017 | 122 | Judge William G. Young: ELECTRONIC ORDER entered granting 121 MOTION for Leave to File Reply Brief in Support of Defendants' Motion in Limine No. 4 ; Counsel using the Electronic Case Filing System should now file the document for which leave to file has been granted in accordance with the CM/ECF Administrative Procedures. Counsel must include - Leave to file granted on (date of order)- in the caption of the document. (Paine, Matthew) (Entered: 05/16/2017) |
| 05/16/2017 | 123 | REPLY to Response to 100 MOTION in Limine *No. 4 to Exclude the Expert Testimony of Dr. Walter J. Molofsky* filed by BOEHRINGER INGELHEIM PHARMACEUTICALS INC., Boehringer Ingelheim Corporation, Boehringer Ingelheim International GMBH, Boehringer Ingelheim USA Corporation. (Jones, Phyllis) (Entered: 05/16/2017) |
| 05/16/2017 | 124 | Letter/request (non-motion) from Michael D. Lurie *to Atty Phyllis Jones re Compliance with April 11, 2017 Procedural Order re: Pretrial Conference*. (Lurie, Michael) (Entered: 05/16/2017) |
| 05/17/2017 | 125 | Objections to Plaintiffs' Proposed Exhibits by BOEHRINGER INGELHEIM PHARMACEUTICALS INC., Boehringer Ingelheim Corporation, Boehringer Ingelheim International GMBH, Boehringer Ingelheim USA Corporation (Jones, Phyllis) (Modified on 5/17/2017 to Correct Docket Text) (Paine, Matthew). (Entered: 05/17/2017) |
| 05/17/2017 | 126 | MOTION for Leave to File *Reply Brief in Support of Defendants' Motion in Limine No. 1 to Exclude Evidence Related to the 110 Milligram Dose of Pradaxa (Unopposed)* by BOEHRINGER INGELHEIM PHARMACEUTICALS INC., Boehringer Ingelheim Corporation, Boehringer Ingelheim International GMBH, Boehringer Ingelheim USA Corporation. (Jones, Phyllis) (Entered: 05/17/2017) |
| 05/17/2017 | 127 | |

| | | |
|---|---|---|
| | | MOTION for Leave to File *Reply Brief in Support of Defendants' Motion in Limine No. 2 to Exclude Argument and Evidence Related to Pradaxa Blood Plasma Concentrations (Unopposed)* by BOEHRINGER INGELHEIM PHARMACEUTICALS INC., Boehringer Ingelheim Corporation, Boehringer Ingelheim International GMBH, Boehringer Ingelheim USA Corporation. (Jones, Phyllis) (Entered: 05/17/2017) |
| 05/17/2017 | 128 | MOTION for Leave to File *Reply Brief in Support of Defendants' Motion in Limine No. 3 to Exclude Evidence or Argument Related to Pradaxa's Initial Lack of a Reversal Agent and Subsequent Approval of a Reversal Agent (Unopposed)* by BOEHRINGER INGELHEIM PHARMACEUTICALS INC., Boehringer Ingelheim Corporation, Boehringer Ingelheim International GMBH, Boehringer Ingelheim USA Corporation.(Jones, Phyllis) (Entered: 05/17/2017) |
| 05/17/2017 | 129 | Judge William G. Young: ELECTRONIC ORDER entered granting 126 Motion for Leave to File Reply ; granting 127 Motion for Leave to File Reply.; granting 128 Motion for Leave to File Reply ; Counsel using the Electronic Case Filing System should now file the document for which leave to file has been granted in accordance with the CM/ECF Administrative Procedures. Counsel must include - Leave to file granted on (date of order)- in the caption of the document. (Paine, Matthew) (Entered: 05/17/2017) |
| 05/17/2017 | 130 | First Opposition re 105 MOTION in Limine *No. 5 to Exclude Evidence of Irrelevant Company Conduct, Litigation, and Financial Matters* filed by Emily Liu, Li Liu. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Robertson, Rebecca) (Entered: 05/17/2017) |
| 05/17/2017 | 131 | Electronic Clerk's Notes for proceedings held before Judge William G. Young: Final Pretrial Conference held (lobby) on 5/17/2017. The Court inquires as to settlement. Jury trial expected to last 20 days to begin on Monday, June 12, 2017 at 9:00 AM. The Court reviews the dates he will not sit on trial and reviews procedures of the session; i.e. empanelment, exhibit numbering/lettering, time limits for openings/closings. The Court Orders that plaintiffs' designations are to be filed on or before 5/22/2017 with counter designations/objections due one week after receipt. The Court entertains questions from counsel and informs counsel that if the case were to settle, they should notify the clerk. (Jury Trial Day One set for 6/12/2017 09:00 AM, Jury Trial Day Two set for 6/13/2017 09:00 AM, Jury Trial Day Three set for 6/19/2017 09:00 AM, Jury Trial Day Four set for 6/20/2017 09:00 AM, Jury Trial Day Five set for 6/21/2017 09:00 AM, Jury Trial Day Six set for 6/23/2017 09:00 AM, Jury Trial Day Seven set for 6/26/2017 09:00 AM, Jury Trial Day Eight set for 6/27/2017 09:00 AM, Jury Trial Day Nine set for 6/28/2017 09:00 AM in Courtroom 18 before Judge William G. Young.) (Court Reporter: None.)(Attorneys present: Attorneys Lurie and Macdonald for the plaintiffs, Attorneys Jones and Flanagan for the defendants) (Gaudet, Jennifer) (Entered: 05/18/2017) |
| 05/18/2017 | 132 | REPLY to Response to 96 MOTION in Limine *No. 1 to Exclude Evidence Related to the 110 Milligram Dose of Pradaxa* filed by BOEHRINGER INGELHEIM PHARMACEUTICALS INC., Boehringer Ingelheim |

| | | Corporation, Boehringer Ingelheim International GMBH, Boehringer Ingelheim USA Corporation. (Jones, Phyllis) (Entered: 05/18/2017) |
|---|---|---|
| 05/18/2017 | 133 | REPLY to Response to 97 MOTION in Limine *No. 2 to Exclude Argument and Evidence Related to Pradaxa Blood Plasma Concentrations* filed by BOEHRINGER INGELHEIM PHARMACEUTICALS INC., Boehringer Ingelheim Corporation, Boehringer Ingelheim International GMBH, Boehringer Ingelheim USA Corporation. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Jones, Phyllis) (Entered: 05/18/2017) |
| 05/18/2017 | 134 | REPLY to Response to 98 MOTION in Limine *No. 3 to Exclude Evidence or Argument Related to Pradaxa's Initial Lack of a Reversal Agent and Subsequent Approval of a Reversal Agent* filed by BOEHRINGER INGELHEIM PHARMACEUTICALS INC., Boehringer Ingelheim Corporation, Boehringer Ingelheim International GMBH, Boehringer Ingelheim USA Corporation. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Jones, Phyllis) (Entered: 05/18/2017) |
| 05/24/2017 | 135 | MOTION in Limine *#2 REGARDING THE TRIAL TESTIMONY OF DEFENDANTS DESIGNATED EMPLOYEE WITNESSES* by Emily Liu, Li Liu. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Lurie, Michael) (Entered: 05/24/2017) |
| 05/24/2017 | 136 | MOTION in Limine *No. 7 to Exclude Evidence or Argument Concerning Preempted Claims Relating to "Black Box" Warnings and Contraindications* by BOEHRINGER INGELHEIM PHARMACEUTICALS INC., Boehringer Ingelheim Corporation, Boehringer Ingelheim International GMBH, Boehringer Ingelheim USA Corporation. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F)(Jones, Phyllis) (Entered: 05/24/2017) |
| 05/24/2017 | 137 | MOTION for Leave to File *Reply Brief in Support of Defendants' Motion in Limine No. 5 to Exclude Evidence of Irrelevant Company Conduct, Litigation, and Financial Matters (Unopposed)* by BOEHRINGER INGELHEIM PHARMACEUTICALS INC., Boehringer Ingelheim Corporation, Boehringer Ingelheim International GMBH, Boehringer Ingelheim USA Corporation. (Jones, Phyllis) (Entered: 05/24/2017) |
| 05/24/2017 | 138 | Opposition re 118 MOTION in Limine *#1 to Exclude Defendants' Experts' Testimony on Label Adequacy* filed by BOEHRINGER INGELHEIM PHARMACEUTICALS INC., Boehringer Ingelheim Corporation, Boehringer Ingelheim International GMBH, Boehringer Ingelheim USA Corporation. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Jones, Phyllis) (Entered: 05/24/2017) |
| 05/25/2017 | 139 | Judge William G. Young: ELECTRONIC ORDER entered granting 137 MOTION for Leave to File Reply Brief in Support of Defendants' Motion in Limine No. 5 ; Counsel using the Electronic Case Filing System should now file the document for which leave to file has been granted in accordance with the CM/ECF Administrative Procedures. Counsel must include - Leave to file granted on (date of order)- in the caption of the document. (Paine, Matthew) (Entered: 05/25/2017) |

| 05/25/2017 | 140 | REPLY to Response to 105 MOTION in Limine *No. 5 to Exclude Evidence of Irrelevant Company Conduct, Litigation, and Financial Matters* filed by BOEHRINGER INGELHEIM PHARMACEUTICALS INC., Boehringer Ingelheim Corporation, Boehringer Ingelheim International GMBH, Boehringer Ingelheim USA Corporation. (Jones, Phyllis) (Entered: 05/25/2017) |
|---|---|---|
| 05/26/2017 | 141 | MOTION in Limine *# 3 FOR THE IMPOSITION OF SANCTIONS STEMMING FROM DEFENDANTS EXTRAORDINARY DISCOVERY MISCONDUCT* by Emily Liu, Li Liu. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8)(Lurie, Michael) (Entered: 05/26/2017) |
| 05/29/2017 | 142 | Fourth MOTION in Limine *to admit the Past Recollection Recorded Video Testimony of Dr. Julia Song* by Emily Liu, Li Liu. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Robertson, Rebecca) (Entered: 05/29/2017) |
| 05/30/2017 | 143 | Opposition re 119 MOTION in Limine *No. 6 to Exclude Testimony of Plaintiffs' Untimely Disclosed Witnesses and Limit Deposition Designations* filed by Emily Liu, Li Liu. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Lurie, Michael) (Entered: 05/30/2017) |
| 06/01/2017 | 144 | Judge William G. Young: ELECTRONIC ORDER entered re 118 MOTION in Limine #1 to Exclude Defendants' Experts' Testimony on Label Adequacy.

Motion denied. The witnesses may, of course, be cross-examined on the inadequacy of their earlier reports.

(Paine, Matthew) (Entered: 06/01/2017) |
| 06/01/2017 | 145 | Judge William G. Young: ELECTRONIC ORDER entered granting 135 MOTION in Limine #2 REGARDING THE TRIAL TESTIMONY OF DEFENDANTS DESIGNATED EMPLOYEE WITNESSES. (Paine, Matthew) (Entered: 06/01/2017) |
| 06/01/2017 | 146 | MOTION for Hearing by BOEHRINGER INGELHEIM PHARMACEUTICALS INC., Boehringer Ingelheim Corporation, Boehringer Ingelheim International GMBH, Boehringer Ingelheim USA Corporation. (Jones, Phyllis) (Entered: 06/01/2017) |
| 06/02/2017 | 147 | Letter/request (non-motion) from BOEHRINGER INGELHEIM PHARMACEUTICALS INC., Boehringer Ingelheim Corporation, Boehringer Ingelheim International GMBH, Boehringer Ingelheim USA Corporation, *Requesting Clarification on 145 Court's Ruling on Plaintiffs' Motion in Limine No. 2.* (Jones, Phyllis) (Entered: 06/02/2017) |
| 06/02/2017 | 148 | Judge William G. Young: ELECTRONIC ORDER entered granting 96 MOTION in Limine No. 1 to Exclude Evidence Related to the 110 Milligram Dose of Pradaxa (Paine, Matthew) (Entered: 06/02/2017) |
| 06/02/2017 | 149 | |

| | | |
|---|---|---|
| | | Judge William G. Young: ELECTRONIC ORDER entered granting 97 MOTION in Limine No. 2 to Exclude Argument and Evidence Related to Pradaxa Blood Plasma Concentrations (Paine, Matthew) (Entered: 06/02/2017) |
| 06/02/2017 | 150 | Judge William G. Young: ELECTRONIC ORDER entered granting 98 MOTION in Limine No. 3 to Exclude Evidence or Argument Related to Pradaxa's Initial Lack of a Reversal Agent and Subsequent Approval of a Reversal Agent. (Paine, Matthew) (Entered: 06/02/2017) |
| 06/02/2017 | 151 | Judge William G. Young: ELECTRONIC ORDER entered: Motion denied as unnecessary re 146 Motion for Hearing (Paine, Matthew) (Entered: 06/02/2017) |
| 06/02/2017 | 152 | MOTION in Limine #5 FOR LEAVE TO DESIGNATE VIDEOTAPED DEPOSITION TESTIMONY GIVEN BY BOEHRINGER INGELHEIM EMPLOYEE WITNESSES AT DEPOSITIONS RECENTLY TAKEN IN THE CONNECTICUT CONSOLIDATED PRADAXA LITIGATION by Emily Liu, Li Liu.(Lurie, Michael) (Entered: 06/02/2017) |
| 06/05/2017 | 153 | Judge William G. Young: ELECTRONIC ORDER entered re 142 Fourth MOTION in Limine to admit the Past Recollection Recorded Video Testimony of Dr. Julia Song.<br><br>The following portions of the December 4, 2014 video interview may be played at the plaintiffs option -<br><br>"I am very happy<br><br>...<br><br>We just meet [to the conclusion of the interview where she is crying]"<br><br>(Paine, Matthew) (Entered: 06/05/2017) |
| 06/05/2017 | 154 | Judge William G. Young: ELECTRONIC ORDER entered re 105 MOTION in Limine No. 5 to Exclude Evidence of Irrelevant Company Conduct, Litigation, and Financial Matters.<br><br>Motion allowed to the extent of forbidding the plaintiffs from adverting to any of these matters in opening. Beyond that the Court expresses no opinion. We will see how the case develops.<br><br>(Paine, Matthew) (Entered: 06/05/2017) |
| 06/05/2017 | 155 | Judge William G. Young: ELECTRONIC ORDER entered re 141 MOTION in Limine # 3 FOR THE IMPOSITION OF SANCTIONS STEMMING FROM DEFENDANTS EXTRAORDINARY DISCOVERY MISCONDUCT.<br><br>Motion denied without prejudice to arguing for a spoilation instruction in the final charge.<br><br>(Paine, Matthew) (Entered: 06/05/2017) |
| | | |

| 06/05/2017 | 156 | Judge William G. Young: ELECTRONIC ORDER entered re 119 MOTION in Limine No. 6 to Exclude Testimony of Plaintiffs' Untimely Disclosed Witnesses and Limit Deposition Designations. |
| | | These three witnesses are in no sense recently discovered. As the plaintiffs response makes clear, they were discovered in the course of reasonable trial preparation - preparation which ought have taken place earlier in accordance with the Court's orders. Still, excluding relevant evidence is too drastic a remedy. Instead, as an appropriate sanction, the direct testimony of these three witnesses shall take - in the aggregate - no more than 30 minutes. |
| | | (Paine, Matthew) (Entered: 06/05/2017) |
| 06/05/2017 | 157 | Judge William G. Young: ELECTRONIC ORDER entered. re 147 Letter Requesting Clarification on 145 Court's Ruling on Plaintiffs' Motion in Limine No. 2. |
| | | MOTION DENIED. The Court needs no further briefing. This is a matter of basic trial administration. All parties will offer to produce live any witness where deposition has been taken upon pain of being barred from calling that witness. I am surprised counsel did not work this out among themselves. |
| | | (Paine, Matthew) (Entered: 06/05/2017) |
| 06/05/2017 | 158 | MEMORANDUM in Opposition re 152 MOTION in Limine *#5 FOR LEAVE TO DESIGNATE VIDEOTAPED DEPOSITION TESTIMONY GIVEN BY BOEHRINGER INGELHEIM EMPLOYEE WITNESSES AT DEPOSITIONS RECENTLY TAKEN IN THE CONNECTICUT CONSOLIDATED PRADAXA LITIGATION* filed by BOEHRINGER INGELHEIM PHARMACEUTICALS INC., Boehringer Ingelheim Corporation, Boehringer Ingelheim International GMBH, Boehringer Ingelheim USA Corporation. (Attachments: # 1 Exhibit A) (Jones, Phyllis) (Entered: 06/05/2017) |
| 06/05/2017 | 159 | Judge William G. Young: ELECTRONIC ORDER entered re 152 MOTION in Limine #5 FOR LEAVE TO DESIGNATE VIDEOTAPED DEPOSITION TESTIMONY GIVEN BY BOEHRINGER INGELHEIM EMPLOYEE WITNESSES AT DEPOSITIONS RECENTLY TAKEN IN THE CONNECTICUT CONSOLIDATED PRADAXA LITIGATION. |
| | | Denied without prejudice to its renewal supported by the transcript of the testimony sought to be admitted. |
| | | (Paine, Matthew) (Entered: 06/05/2017) |
| 06/05/2017 | 160 | MOTION in Limine *No. 8 to Exclude Evidence of Bereavement Damages* by BOEHRINGER INGELHEIM PHARMACEUTICALS INC., Boehringer Ingelheim Corporation, Boehringer Ingelheim USA Corporation.(Flanagan, William) (Entered: 06/05/2017) |
| 06/05/2017 | 161 | MOTION in Limine *# 5 (Renewed) re Deposition Testimony of BI Employees in CT Pradaxa Litigation* by Emily Liu, Li Liu. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Lurie, Michael) (Entered: 06/05/2017) |

| 06/06/2017 | 162 | Opposition re 161 MOTION in Limine # 5 (Renewed) re Deposition Testimony of BI Employees in CT Pradaxa Litigation filed by BOEHRINGER INGELHEIM PHARMACEUTICALS INC., Boehringer Ingelheim Corporation, Boehringer Ingelheim International GMBH, Boehringer Ingelheim USA Corporation. (Jones, Phyllis) (Entered: 06/06/2017) |
| 06/06/2017 | 163 | Judge William G. Young: ELECTRONIC ORDER entered re 100 MOTION in Limine No. 4 to Exclude the Expert Testimony of Dr. Walter J. Molofsky.<br><br>MOTION DENIED. On the narrow issue to be tried in this case, Dr. Molofsky may testify.<br><br>(Paine, Matthew) (Entered: 06/06/2017) |
| 06/07/2017 | 164 | Judge William G. Young: ELECTRONIC ORDER entered re 161 MOTION in Limine # 5 (Renewed) re Deposition Testimony of BI Employees in CT Pradaxa Litigation.<br><br>Motion allowed as to Exhibit B starting with the testimony elicited by Mr. Perkins at p.161 line 6 through line 20 as well as the answers beginning on page 191 through page 192 line 14 and page 209 line 6 through line 9 and page 222 line 8 and page 224 line 2. Motion denied as to the remainder as the testimony is immaterial to the narrow issue before the Court. The plaintiffs are not, however, to be denied the ability to proffer relevant contemporaneous evidentiary admissions BI may counter designate solely for the sake of completeness.<br><br>(Paine, Matthew) (Entered: 06/07/2017) |
| 06/07/2017 | 165 | Opposition re 136 MOTION in Limine No. 7 to Exclude Evidence or Argument Concerning Preempted Claims Relating to "Black Box" Warnings and Contraindications filed by Emily Liu, Li Liu. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Lurie, Michael) (Entered: 06/07/2017) |
| 06/07/2017 | 166 | MOTION for Leave to File Reply Brief in Support of Defendants' Motion in Limine No. 7 to Exclude Evidence or Argument Concerning Preempted Claims Relating to "Black Box" Warnings and Contraindications (Unopposed) by BOEHRINGER INGELHEIM PHARMACEUTICALS INC., Boehringer Ingelheim Corporation, Boehringer Ingelheim International GMBH, Boehringer Ingelheim USA Corporation.(Jones, Phyllis) (Entered: 06/07/2017) |
| 06/08/2017 | 167 | Judge William G. Young: ELECTRONIC ORDER entered granting 166 MOTION for Leave to File Reply Brief in Support of Defendants' Motion in Limine No. 7 to Exclude Evidence or Argument Concerning Preempted Claims Relating to "Black Box" Warnings and Contraindications (Unopposed) ; Counsel using the Electronic Case Filing System should now file the document for which leave to file has been granted in accordance with the CM/ECF Administrative Procedures. Counsel must include - Leave to file granted on (date of order)- in the caption of the document. (Paine, Matthew) (Entered: 06/08/2017) |
| 06/09/2017 | 168 | |

| Judge William G. Young: ORDER entered. SETTLEMENT ORDER OF DISMISSAL. (Gaudet, Jennifer) (Entered: 06/09/2017) |
| --- |

| PACER Service Center | | | |
| --- | --- | --- | --- |
| **Transaction Receipt** | | | |
| 07/12/2017 17:37:19 | | | |
| **PACER Login:** | BABC.Birmingham:2509614:0 | **Client Code:** | 0B2285-302121-00412 |
| **Description:** | Docket Report | **Search Criteria:** | 1:14-cv-13234-WGY |
| **Billable Pages:** | 19 | **Cost:** | 1.90 |