!mingo v bayer video tmax db
Deposition Designations for Spiro T 20160510, Spiro T 20160511

| | Objections In | Responses In | Rulings |
|---|---|---|---|
| | In the Boudreaux trial, the Court ruled on Defendants' objections to some of the testimony that Plaintiffs have designated for this trial and incorporate those objections herein for preservation. See R. Doc. No. 6323. Defendants' objections below are (1) Defendants' objections to newly designated testimony, and (2) Defendants' objections to prior designated testimony where the objections differ because of the different facts and indication at issue in this trial. At this time, Defendants seek ruling only on those objections set forth below and in the accompanying exhibit objections. | | |

13:22  -  14:3    Spiro, Theodore 2016-05-10          0:17
    13  22      Q.   Where do you currently work,
    13  23        Dr. Spiro?
    13  24      A.   I work in New Jersey.
    14   1      Q.   Okay.  And for what company?
    14   2      A.   New Jersey.  For Bayer
    14   3        Healthcare Pharmaceuticals.

14:4  -  14:7    Spiro, Theodore 2016-05-10          0:12
    14   4      Q.   What is your current
    14   5        position with Bayer?
    14   6      A.   My current position is
    14   7        senior director clinician.

14:8  -  14:14    Spiro, Theodore 2016-05-10          0:30
    14   8      Q.   Do you have any particular
    14   9        either drugs or areas of focus that
    14  10        you're currently assigned to?

| | Objections In | Responses In | Rulings |
|---|---|---|---|

14 11   A.   I work in the cardiology and
14 12   coagulation therapeutic area in the
14 13   thrombosis group.  And I work primarily
14 14   on rivaroxaban.

14:15  -  14:20   Spiro, Theodore 2016-05-10      0:18
14 15   Q.   Since you joined Bayer --
14 16   and I think we'll figure out it was
14 17   sometime in early 2006 or 2006 time
14 18   frame -- has rivaroxaban been the primary
14 19   drug you've worked on?
14 20   A.   Yes, it has.

22:17  -  22:21   Spiro, Theodore 2016-05-10      0:14
22 17   Q.   And was one of your
22 18   responsibilities to interact and to be a
22 19   liaison with the people at J&J on the
22 20   development of Xarelto?
22 21   A.   Yes, it -- it was.

41:12  -  41:18   Spiro, Theodore 2016-05-10      0:21
41 12   Q.   Okay.  At some point did you
41 13   also take on some responsibilities
41 14   related to the lifecycle management of
41 15   Xarelto?
41 16   A.   Yes.  I worked on the
41 17   lifecycle management program during its
41 18   initial development.

42:15  -  42:18   Spiro, Theodore 2016-05-10      0:06
42 15   Q.   Now, whenever you talk -- we
42 16   use the term "lifecycle management," it's
42 17   not talking about the life of patients,
42 18   right?

42:21  -  43:3   Spiro, Theodore 2016-05-10      0:05
42 21        THE WITNESS:  No, it's not
42 22        talking about the life of
42 23        patients.
42 24   BY MR. OVERHOLTZ:
43  1   Q.   It's talking about the life
43  2   of the drug?
43  3   A.   Correct.

43:4  -  43:6   Spiro, Theodore 2016-05-10      0:06
43  4   Q.   Okay.  And by "life of the
43  5   drug," does that mean how long it can
43  6   stay on patent?

43:9  -  43:15   Spiro, Theodore 2016-05-10      0:26
43  9        THE WITNESS:  Yes.  The -- a
43 10   lifecycle management program is a
43 11   program that takes place during
43 12   the -- the time that a -- a
43 13   product is covered by patent and
43 14   not yet available in a generic
43 15   form.

43:16  -  43:21   Spiro, Theodore 2016-05-10      0:22

07/20/17 13:46

| | Objections In | Responses In | Rulings |
|---|---|---|---|

```
43  16        BY MR. OVERHOLTZ:
43  17        Q.   And obtaining other
43  18        indications for a drug beyond the primary
43  19        indication is one way of extending the
43  20        life of the drug; is that correct?
43  21        A.   Yes, it is.
```

```
55:19  -  55:21   Spiro, Theodore 2016-05-10        0:07
    55  19        Q.   Do you recall learning at
    55  20        Bayer that the ACS indication was a high
    55  21        priority for them?
```

```
55:24  -  55:24   Spiro, Theodore 2016-05-10        0:04
    55  24            THE WITNESS: Yes, I did.
```

```
56:18  -  56:22   Spiro, Theodore 2016-05-10        0:19
    56  18        Q.   Okay.  And was the acute
    56  19        coronary syndrome indication program part
    56  20        of the lifecycle management activities
    56  21        for Xarelto?
    56  22        A.   Yes, it was.
```

```
77:9   -  77:13   Spiro, Theodore 2016-05-10        0:08
    77   9        Q.   Now, so we've talked about
    77  10        some of the different projects that you
    77  11        were involved with at your time for
    77  12        Bayer.  And we're going to talk more
    77  13        specifically about some of those as the
```

```
77:14  -  78:9   Spiro, Theodore 2016-05-10        1:01
    77  14        day goes on.  But one of the things that
    77  15        we didn't really talk about was you
    77  16        worked with -- on the issue of assay
    77  17        development for determining exposure
    77  18        levels to Xarelto.
    77  19        A.   To measure concentration,
    77  20        plasma concentrations.
    77  21        Q.   And was that work specific
    77  22        to any particular indication, or was it a
    77  23        across-the-board drug-based project?
    77  24        A.   It was a development, assay
    78   1        development that would be applicable to
    78   2        all indications under development.
    78   3        Q.   And was that something that
    78   4        you began working on very soon after you
    78   5        started with Bayer?
    78   6        A.   Within the first year, yes.
    78   7        Q.   Okay.  And how did you
    78   8        come --
    78   9        A.   Within the second year.
```

```
79:10  -  80:4   Spiro, Theodore 2016-05-10        0:55
    79  10        Q.   And your work on the assay
    79  11        development began, you said, a few months
    79  12        after you started with the company.  And
    79  13        how long did you continue to be involved
    79  14        with that project?
    79  15        A.   Our first -- our completion
    79  16        of the project took place in 2012.  So
```

| | Objections In | Responses In | Rulings |
|---|---|---|---|

| | | |
|---|---|---|
| 79 17 | from 2006 when I joined the company and | |
| 79 18 | became aware of the assay development | |
| 79 19 | activities that were already ongoing and | |
| 79 20 | then intensified over the years with the | |
| 79 21 | approval of -- first approvals of | |
| 79 22 | indications and requirements from the | |
| 79 23 | European Medicine Agency to support assay | |
| 79 24 | development. | |
| 80  1 | Q.   Was there a team or | |
| 80  2 | committee that was assigned to working on | |
| 80  3 | this assay development project at Bayer? | |
| 80  4 | A.   Yes, there was. | |

| 82:14  -  82:15 | Spiro, Theodore 2016-05-10 | 0:03 |
|---|---|---|
| 82 14 | Q.   Was there some pushback | |
| 82 15 | within Bayer on doing assay development? | |

| 82:18  -  83:8 | Spiro, Theodore 2016-05-10 | 0:46 |
|---|---|---|
| 82 18 | THE WITNESS:  Of course, we | |
| 82 19 | had already developed an assay for | |
| 82 20 | the drug, because in order to | |
| 82 21 | develop a drug, we have to have a | |
| 82 22 | methods -- method or methods to | |
| 82 23 | measure its concentrations for our | |
| 82 24 | Phase I program. | |
| 83  1 | So we had a gold standard | |
| 83  2 | assay that was available and | |
| 83  3 | published at some point in time in | |
| 83  4 | the literature as a method.  And | |
| 83  5 | we were looking at additional | |
| 83  6 | assay development in order to have | |
| 83  7 | assays more available at the level | |
| 83  8 | of a routine clinical laboratory. | |

| 85:5  -  85:24 | Spiro, Theodore 2016-05-10 | 1:02 |
|---|---|---|
| 85  5 | Q.   Dr. Spiro, earlier you told | |
| 85  6 | me about a meeting that you put together | |
| 85  7 | to look at assay development with respect | |
| 85  8 | to measuring Xarelto plasma | |
| 85  9 | concentrations in patients.  Do you | |
| 85 10 | recall that? | |
| 85 11 | A.   Yes, I do. | |
| 85 12 | Q.   We were referring to the | |
| 85 13 | meeting that you put together in Paris in | |
| 85 14 | December of 2006? | |
| 85 15 | A.   Yes, I was. | |
| 85 16 | Q.   Okay.  And what was the | |
| 85 17 | purpose of that meeting in December of | |
| 85 18 | 2006? | |
| 85 19 | A.   It was to discuss laboratory | |
| 85 20 | methods that could be used to measure | |
| 85 21 | rivaroxaban pharmacodynamic effects and | |
| 85 22 | potentially might be used to measure | |
| 85 23 | rivaroxaban concentrations in biological | |
| 85 24 | fluid, such as plasma or urine. | |

| 86:1  -  86:6 | Spiro, Theodore 2016-05-10 | 0:12 |
|---|---|---|
| 86  1 | Q.   Okay.  Was one of the | |
| 86  2 | considerations for this meeting to | |

| | | | Objections In | Responses In | Rulings |
|---|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| 86 | 3 | determine whether or not assays could be | | |
| 86 | 4 | used for measuring plasma concentrations | | |
| 86 | 5 | that could be used for monitoring | | |
| 86 | 6 | patients who would be taking Xarelto? | | |
| 86:9 - 87:15 | | Spiro, Theodore 2016-05-10 | 1:38 | |
| 86 | 9 | THE WITNESS:  Our | | |
| 86 | 10 | development program for | | |
| 86 | 11 | rivaroxaban proceeded on the basis | | |
| 86 | 12 | of an unmonitored approach to | | |
| 86 | 13 | anticoagulant administration.  We | | |
| 86 | 14 | had a very well-studied | | |
| 86 | 15 | anticoagulant available for use in | | |
| 86 | 16 | the clinics, but it required | | |
| 86 | 17 | routine monitoring and dosage | | |
| 86 | 18 | adjustment. | | |
| 86 | 19 | BY MR. OVERHOLTZ: | | |
| 86 | 20 | Q.   Warfarin? | | |
| 86 | 21 | A.   Vitamin K antagonist -- | | |
| 86 | 22 | vitamin K antagonist class of drugs, | | |
| 86 | 23 | including warfarin, which is used very | | |
| 86 | 24 | commonly here in the United States and | | |
| 87 | 1 | elsewhere. | | |
| 87 | 2 | Q.   Okay.  And so these new oral | | |
| 87 | 3 | anticoagulants like Xarelto, the | | |
| 87 | 4 | development plan for Xarelto was to | | |
| 87 | 5 | create an unmonitored drug.  That was | | |
| 87 | 6 | your understanding of the development | | |
| 87 | 7 | program? | | |
| 87 | 8 | A.   Yes.  The -- the clinical | | |
| 87 | 9 | community together was looking for novel | | |
| 87 | 10 | oral anticoagulants, as they were called | | |
| 87 | 11 | then, that would not require dosage | | |
| 87 | 12 | adjustment and would be effective in the | | |
| 87 | 13 | group of indications for which the | | |
| 87 | 14 | vitamin K antagonists, including | | |
| 87 | 15 | warfarin, were used. | | |
| 91:4 - 92:5 | | Spiro, Theodore 2016-05-10 | 1:09 | |
| 91 | 4 | Q.   Let me ask you about the | | |
| 91 | 5 | renal insufficiency for a moment. | | |
| 91 | 6 | What was the potential | | |
| 91 | 7 | problem of higher drug concentrations in | | |
| 91 | 8 | renally insufficient patients? | | |
| 91 | 9 | A.   In the -- in the moderate | | |
| 91 | 10 | renal -- patient -- patients with | | |
| 91 | 11 | moderate renal insufficiency, there was | | |
| 91 | 12 | a -- an increase in the concentrations in | | |
| 91 | 13 | exposure to the drug, so there was a -- a | | |
| 91 | 14 | discussion that we might want to use | | |
| 91 | 15 | reduced doses in that patient population, | | |
| 91 | 16 | and that, in fact, was implemented in the | | |
| 91 | 17 | atrial fibrillation study. | | |
| 91 | 18 | Q.   And that was because of the | | |
| 91 | 19 | higher drug concentrations in that | | |
| 91 | 20 | population? | | |
| 91 | 21 | A.   A lower dose would be -- | | |
| 91 | 22 | would provide the same drug | | |
| 91 | 23 | concentrations in the renal -- moderate | | |

| | Objections<br>In | Responses In | Rulings |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 91 24 | renal failure patient, as would the | | |
| 92 1 | higher dose in the patients with mild or | | |
| 92 2 | normal renal function. | | |
| 92 3 | Q.  Patients with higher drug | | |
| 92 4 | concentrations would be at higher risk of | | |
| 92 5 | bleeding, correct? | | |

**92:8 - 92:13  Spiro, Theodore 2016-05-10**  0:18
| | | | |
|---|---|---|---|
| 92 8 | THE WITNESS:  That would | | |
| 92 9 | have to be studied within the | | |
| 92 10 | specific indication and the dose | | |
| 92 11 | level that was used in the trial | | |
| 92 12 | to determine if there was a | | |
| 92 13 | correlation. | | |

**93:15 - 93:22  Spiro, Theodore 2016-05-10**  0:37
| | | | |
|---|---|---|---|
| 93 15 | Q.  Let me show you what we'll | | |
| 93 16 | mark as Exhibit Number 6.  This is Record | | |
| 93 17 | Number 932284.  And it's Bates Number | | |
| 93 18 | BPAG 01855345.  And it's labeled "Final | | |
| 93 19 | Agenda" at the top.  And on the second | | |
| 93 20 | page it has a date of 19 December 2006. | | |
| 93 21 | Do you see that? | | |
| 93 22 | A.  Yes. | | |

**94:3 - 95:18  Spiro, Theodore 2016-05-10**  1:58
| | | | |
|---|---|---|---|
| 94 3 | Q.  And does this look like to | | |
| 94 4 | you the agenda for the Paris meeting that | | |
| 94 5 | you put together with respect to assay | | |
| 94 6 | development and plasma concentrations of | | |
| 94 7 | Xarelto? | | |
| 94 8 | A.  Yes, it does. | | |
| 94 9 | Q.  Okay.  And if you look with | | |
| 94 10 | me, there is a list of consultants in the | | |
| 94 11 | middle of the page.  Do you see that? | | |
| 94 12 | A.  Yes. | | |
| 94 13 | Q.  The first one is Michel | | |
| 94 14 | Meyer Samama.  Do you see that? | | |
| 94 15 | A.  Yes. | | |
| 94 16 | Q.  Okay.  And did you, in fact, | | |
| 94 17 | work with Dr. Samama in assay development | | |
| 94 18 | with respect to your job at Bayer with | | |
| 94 19 | the Xarelto? | | |
| 94 20 | A.  Yes, I did. | | |
| 94 21 | Q.  Okay.  And how did you come | | |
| 94 22 | about consulting with Dr. Samama on this | | |
| 94 23 | assay development issue? | | |
| 94 24 | A.  Professor Samama was a -- | | |
| 95 1 | a -- a well-known hematologist in the | | |
| 95 2 | world of antithrombotic drugs.  And I | | |
| 95 3 | have been working with him since 1988. | | |
| 95 4 | So we knew each other over a long period | | |
| 95 5 | of time, up to -- to his demise this past | | |
| 95 6 | year.  He was already, when I joined | | |
| 95 7 | Bayer, involved with the company in | | |
| 95 8 | looking at different types of coagulation | | |
| 95 9 | testing that could be used for helping | | |
| 95 10 | determine the degree of anticoagulation | | |
| 95 11 | present in -- in -- in patients being | | |

|  | Objections In | Responses In | Rulings |
|---|---|---|---|

95 12    treated with the non-vitamin K or the
95 13    novel oral anticoagulants.
95 14    Q.   So Bayer was already working
95 15    with Dr. Samama.  But you had a
95 16    relationship with Dr. Samama from your
95 17    past work?
95 18    A.   Correct.

96:22  -   97:7   Spiro, Theodore 2016-05-10              0:23
96 22    Q.   All right.  And let's look
96 23    at the second page and see who attended
96 24    from Bayer.  And it looks like the
97 1     planned attendees were Elizabeth
97 2     Perzborn.  She worked in the preclinical
97 3     development part of Bayer with Xarelto?
97 4     A.   Yes, she did.
97 5     Q.   Okay.  Yourself as planned
97 6     attendee.  Dr. Misselwitz, correct?
97 7     A.   Yes.

97:17  -   97:20   Spiro, Theodore 2016-05-10            0:05
97 17    Q.   Okay.  And Scott Berkowitz?
97 18    A.   Yes.
97 19    Q.   Okay.  Dagmar Kubitza?
97 20    A.   Yes.

98:4   -   98:16   Spiro, Theodore 2016-05-10            0:25
98 4     Q.   Okay.  Let's take a look at
98 5     the final agenda on the first page.  And
98 6     there are several different items listed
98 7     there.
98 8         Do you see that?
98 9 .   A.   Yes.
98 10    Q.   And under Item Number 3,
98 11    listed prothrombin time.  Do you see
98 12    that?
98 13    A.   Yes.
98 14    Q.   Okay.  Prothrombin time is
98 15    sometimes abbreviated PT, correct?
98 16    A.   Correct.

100:1  -   100:15  Spiro, Theodore 2016-05-10            0:34
100 1    Q.   Okay.  So you learned that
100 2    Bayer in their development program up to
100 3    this point in time had used a specific
100 4    prothrombin time, PT reagent, in their
100 5    testing, correct?
100 6    A.   Correct.
100 7    Q.   Was that the Neoplastine
100 8    reagent?
100 9    A.   Yes, it was.
100 10   Q.   Okay.  And using that
100 11   Neoplastine reagent, did you learn that
100 12   the people at Bayer that had been
100 13   involved in the development believed that
100 14   there was a strong correlation between PT
100 15   and drug exposure levels?

100:18 -   101:7   Spiro, Theodore 2016-05-10            0:35

| | Objections In | Responses In | Rulings |
|---|---|---|---|

| | |
|---|---|
| 100 18 | THE WITNESS: There was -- |
| 100 19 | there was a correlation between |
| 100 20 | the prothrombin time prolongation |
| 100 21 | in seconds and the concentration |
| 100 22 | of rivaroxaban present in the -- |
| 100 23 | in the patient plasma. |
| 100 24 | BY MR. OVERHOLTZ: |
| 101 1 | Q. So you understood from the |
| 101 2 | people at Bayer that worked on this |
| 101 3 | development, that using the Neoplastine |
| 101 4 | PT, there was a correlation between the |
| 101 5 | PT using that reagent and plasma |
| 101 6 | concentration of Xarelto; is that fair? |
| 101 7 | A. Yes, it is. |

101:8  -  101:18 Spiro, Theodore 2016-05-10                     0:36

| | |
|---|---|
| 101 8 | Q. Okay. And who did you learn |
| 101 9 | that information from specifically at |
| 101 10 | Bayer? |
| 101 11 | A. I think it would have been |
| 101 12 | in discussions certainly with the |
| 101 13 | clinical pharmacologists involved in the |
| 101 14 | program. That would have been Dr. Dagmar |
| 101 15 | Kubitza and Dr. Wolfgang Mueck. And |
| 101 16 | certainly Dr. Frank Misselwitz would have |
| 101 17 | also been -- communicated to me that |
| 101 18 | information. |

102:8  -  102:16 Spiro, Theodore 2016-05-10                     0:18

| | |
|---|---|
| 102 8 | Q. And then Number 5, a Factor |
| 102 9 | Xa inhibitory assay. |
| 102 10 | Do you see that? |
| 102 11 | A. Yes. |
| 102 12 | Q. Okay. And you were aware |
| 102 13 | that there were actually Factor Xa |
| 102 14 | inhibitory assays available in the market |
| 102 15 | at this time, correct? |
| 102 16 | A. Yes, there were. |

102:17  -  102:20 Spiro, Theodore 2016-05-10                     0:09

| | |
|---|---|
| 102 17 | Q. Did you understand whether |
| 102 18 | or not they would work in evaluating the |
| 102 19 | activity of the Xarelto in patients that |
| 102 20 | were taking Xarelto? |

102:23  -  103:11 Spiro, Theodore 2016-05-10                     0:33

| | |
|---|---|
| 102 23 | THE WITNESS: These are -- |
| 102 24 | these assays were very specialized |
| 103 1 | assay. As I remember, they were |
| 103 2 | research-use-only assays and they |
| 103 3 | were not widely used in |
| 103 4 | clinical -- in the clinical |
| 103 5 | settings. |
| 103 6 | The -- we did discuss them |
| 103 7 | at the meeting. And our |
| 103 8 | conclusion was that they were not |
| 103 9 | generalizable to a broad -- a |
| 103 10 | broad community of practitioners |
| 103 11 | and laboraticians. |

| | Objections In | Responses In | Rulings |
|---|---|---|---|

**103:16 -   103:19** Spiro, Theodore 2016-05-10                    0:07
| 103 16 | Q.   PT would be considered a |
| 103 17 | widely available -- |
| 103 18 | A.   Global coagulation test |
| 103 19 | being used for the past 60, 70 years. |

**105:10 -   106:4** Spiro, Theodore 2016-05-10                    0:31
| 105 10 | Q.   You see there's a conclusion |
| 105 11 | section? |
| 105 12 | A.   Yes. |
| 105 13 | Q.   Okay.  And then there's a |
| 105 14 | second bullet point, "Recommendations for |
| 105 15 | monitoring." |
| 105 16 |        Do you see that? |
| 105 17 | A.   Yes. |
| 105 18 | Q.   And there's two options |
| 105 19 | there, short-term and long-term? |
| 105 20 | A.   Yes. |
| 105 21 | Q.   Okay.  So as of |
| 105 22 | December 2006, leading this meeting, |
| 105 23 | ideas for short-term or long-term |
| 105 24 | monitoring recommendations were part of |
| 106  1 | the discussion at Bayer.  Do you agree? |
| 106  2 | A.   Yes, they were. |
| 106  3 | Q.   Let's look at what we'll |
| 106  4 | mark as Exhibit Number 7. |

**106:10 -   106:11** Spiro, Theodore 2016-05-10                    0:21
| 106 10 | the Record Number is 449266.  Exhibit 7. |
| 106 11 | The Bates is BPAG 1277713 -- 01277713. |

**106:12 -   106:23** Spiro, Theodore 2016-05-10                    0:29
| 106 12 |       This is a document.  It's |
| 106 13 | labeled "Laboratory Methods Advisory |
| 106 14 | Board Meetings, Held December 19, 2006, |
| 106 15 | in the Paris Meridien Etoile Hotel."  It |
| 106 16 | has the agenda as well as -- it looks to |
| 106 17 | be meeting minutes. |
| 106 18 |        Do you see that? |
| 106 19 | A.   Yes, I do. |
| 106 20 | Q.   Okay.  And this is in |
| 106 21 | regards to the Paris meeting that we've |
| 106 22 | been talking about, correct? |
| 106 23 | A.   That is correct. |

**107:16 -   108:22** Spiro, Theodore 2016-05-10                    1:40
| 107 16 | Q.   So it looks like the agenda |
| 107 17 | from the first page is pretty much the |
| 107 18 | same as the agenda that we saw before. |
| 107 19 | So let's turn to the second page.  And we |
| 107 20 | can look at the participants again. |
| 107 21 |        And again, we have |
| 107 22 | essentially the same list of participants |
| 107 23 | including Dr. Samama, Dr. Haas, Dr. Gray, |
| 107 24 | Dr. Morrissey.  There's a Jean-Luc |
| 108  1 | Martinoli.  Do you know who that was? |
| 108  2 | A.   Yes, I do. |
| 108  3 | Q.   And who was that? |

07/20/17 13:46

| | Objections In | Responses In | Rulings |
|---|---|---|---|

```
108   4      A.   He was a director of
108   5      research at the Diagnostica-Stago in
108   6      France in Gennevilliers, the location of
108   7      the company where he worked.
108   8      Q.   So he worked at Stago, and
108   9      Stago was a laboratory assay development
108  10      and marketing company; is that correct?
108  11      A.   Coagulation assay -- a
108  12      company specializing in the production of
108  13      assays and automats for -- with a
108  14      particular focus on thrombosis and
108  15      anticoagulation.
108  16      Q.   And Stago, in fact, was the
108  17      Neoplastine assay that had been used by
108  18      the team at Bayer in measuring PT in the
108  19      development of Xarelto, correct?
108  20      A.   They provided the reagent
108  21      kits to Roche, and Roche provided them to
108  22      Bayer.  So, yes, directly and indirectly.
```

109:3  -  109:23 Spiro, Theodore 2016-05-10          0:41
```
109   3      Q.   You were attendee from
109   4      Bayer, along with Elizabeth Perzborn,
109   5      Frank Misselwitz, Scott Berkowitz, Dagmar
109   6      Kubitza.  Wolfgang Mueck also was added
109   7      as an attendee.
109   8          Do you see that?
109   9      A.   Yes.
109  10      Q.   And Harald Kallabis, do you
109  11      see at the bottom?
109  12      A.   Yes.
109  13      Q.   Who was Harald Kallabis?
109  14      A.   Harald Kallabis is -- was --
109  15      is a global project manager in Bayer
109  16      organization, clinical development
109  17      organization.
109  18      Q.   And he had Xarelto
109  19      responsibility?
109  20      A.   Yes.
109  21      Q.   And then it says that Gary
109  22      Peters from J&J attended?
109  23      A.   Yes.
```

112:12 -  113:19 Spiro, Theodore 2016-05-10          2:06
```
112  12      Q.   It says, "What is the
112  13      purpose of testing plasma samples?
112  14      Identification of overdoses, achievable.
112  15      Assessment of compliance, achievable.
112  16      Correlation with clinical outcomes,
112  17      difficult to achieve?"
112  18          Do you see that?
112  19      A.   Yes, I do.
112  20      Q.   Okay.  Do you know what it
112  21      meant by "correlation with clinical
112  22      outcomes"?
112  23      A.   The development program for
112  24      the -- for these non-vitamin K oral
113   1      anticoagulants, as we now refer to them,
113   2      was predicated on using a -- a
```

| | Objections In | Responses In | Rulings |
|---|---|---|---|

| | | |
|---|---|---|
| 113  3 | nonmonitored approach.  So without | |
| 113  4 | dosage -- dosage adaptations to -- to -- | |
| 113  5 | to achieve clinical -- the desired | |
| 113  6 | clinical outcomes. | |
| 113  7 | So we were -- since our -- | |
| 113  8 | our strategy was to not use the dosage | |
| 113  9 | adjustments that we, for instance, used | |
| 113 10 | with warfarin in later programs, we were | |
| 113 11 | specifically testing whether it was | |
| 113 12 | possible with a -- an anticoagulant, to | |
| 113 13 | have a fixed dose across a broad range of | |
| 113 14 | patients within specific indications. | |
| 113 15 | And the whole program was | |
| 113 16 | predicated on the need for not having a | |
| 113 17 | second generation of drug such as the | |
| 113 18 | vitamin K antagonist that required | |
| 113 19 | monitoring and dose adaptation. | |

114:23 -   115:11 Spiro, Theodore 2016-05-10                0:57

| | |
|---|---|
| 114 23 | Q.   Okay.  And so one of the |
| 114 24 | discussions that took place in your |
| 115  1 | meeting in December of 2006 in Paris is |
| 115  2 | whether or not measurement of, or |
| 115  3 | monitoring of, either PT or drug plasma |
| 115  4 | concentrations could be correlated to |
| 115  5 | these efficacy or safety outcomes, |
| 115  6 | correct? |
| 115  7 | A.   Yes, that was the -- that |
| 115  8 | was the -- part of the conversation, yes. |
| 115  9 | Q.   Okay.  In fact, if you look |
| 115 10 | with me on the next page, there are |
| 115 11 | several bullet points.  The first bullet |

115:12 -   115:24 Spiro, Theodore 2016-05-10                0:26

| | |
|---|---|
| 115 12 | point on that page, first full bullet |
| 115 13 | point, says, "Arixtra no monitoring |
| 115 14 | option had a negative impact on drug |
| 115 15 | acceptance in the clinic." |
| 115 16 | That was a different |
| 115 17 | anticoagulant drug? |
| 115 18 | A.   Yes, it was -- is. |
| 115 19 | Q.   And then it says, "A |
| 115 20 | small" -- "a smaller rather than a larger |
| 115 21 | objective in rivaroxaban monitoring |
| 115 22 | should be targeted." |
| 115 23 | Do you see that? |
| 115 24 | A.   Yes. |

116:1  -   116:19 Spiro, Theodore 2016-05-10                0:56

| | |
|---|---|
| 116  1 | Q.   And then if you look with me |
| 116  2 | down -- one, two, three, four -- the |
| 116  3 | fourth bullet point down says, "Will the |
| 116  4 | manufacturer provide information about |
| 116  5 | correlation of plasma concentrations and |
| 116  6 | preclinical and clinical outcomes." |
| 116  7 | Do you see that? |
| 116  8 | A.   Yes. |
| 116  9 | Q.   That was a question that the |
| 116 10 | physician consultants that had been |

| | Objections In | Responses In | Rulings |
|---|---|---|---|

| 116 11 | invited to this advisory board meeting |
| 116 12 | had as to whether or not the company was |
| 116 13 | going to be able to provide this |
| 116 14 | correlation between either safety or |
| 116 15 | efficacy events and how those correlated |
| 116 16 | with the plasma concentration of the |
| 116 17 | drug, correct? |
| 116 18 | A.   Yes, the question was asked |
| 116 19 | in that regard. |

128:1  -   128:8 Spiro, Theodore 2016-05-10          0:19

| 128   1 | Q.   So the two main types of |
| 128   2 | assays that we're discussing seem to be |
| 128   3 | both use of some type of PT assay or |
| 128   4 | potential use of a Factor Xa assay, which |
| 128   5 | was clearly not as widely available or |
| 128   6 | widely used in the clinical practice at |
| 128   7 | this point in time, correct? |
| 128   8 | A.   Correct. |

128:13 -   129:8 Spiro, Theodore 2016-05-10          0:57

| 128 13 | Q.   And, now, when it comes to |
| 128 14 | the Factor Xa inhibitory assay, those |
| 128 15 | were used for Lovenox monitoring, |
| 128 16 | correct? |
| 128 17 | A.   For Lovenox monitoring, we |
| 128 18 | used a different assay, an anti-Factor Xa |
| 128 19 | activity assay.  So it's a slightly |
| 128 20 | different assay.  Just one is measuring |
| 128 21 | the blocking of transformation of Factor |
| 128 22 | X to Factor Xa.  And the other is |
| 128 23 | measuring the amount of anti-Factor Xa in |
| 128 24 | the assay. |
| 129   1 | I would have to look more |
| 129   2 | directly into these assays' methodology |
| 129   3 | to really very well explain it to |
| 129   4 | interested parties. |
| 129   5 | Q.   Okay. |
| 129   6 | A.   But the anti-Factor Xa assay |
| 129   7 | was the assay that we used for monitoring |
| 129   8 | the low-molecular-weight heparins. |

132:24 -   132:24 Spiro, Theodore 2016-05-10          0:01

| 132 24 | Q.   Two different types of |

133:1  -   133:11 Spiro, Theodore 2016-05-10          0:24

| 133   1 | Factor Xa inhibitory assays were |
| 133   2 | discussed.  One was presented by Dagmar |
| 133   3 | Kubitza that used a certain way of |
| 133   4 | measuring Factor Xa inhibition, correct? |
| 133   5 | A.   Yes. |
| 133   6 | Q.   The other looked at a |
| 133   7 | different type of assay, Factor Xa |
| 133   8 | inhibition assay, that had been used for |
| 133   9 | the monitoring of low-molecular-weight |
| 133 10 | heparin in a clinic; is that fair? |
| 133 11 | A.   Yes, that's fair. |

133:12 -   133:19 Spiro, Theodore 2016-05-10          0:14

| | Objections In | Responses In | Rulings |
|---|---|---|---|

133 12    Q.   Okay.  And in discussion of
133 13    the second type that had been used in
133 14    monitoring in low-molecular-weight
133 15    heparin, there were several points under
133 16    that section, including the section that
133 17    clinical relevance is generally accepted.
133 18         Do you see that?
133 19    A.   Yeah.

133:20 -   134:16 Spiro, Theodore 2016-05-10          0:53
133 20    Q.   And it says -- the next
133 21    point says, "Rivaroxaban standards could
133 22    be prepared as calibration reagents and
133 23    tests used to quantitate rivaroxaban
133 24    plasma levels which could then be
134  1    correlated to the pharmacokinetic of the
134  2    dose being administered to see whether
134  3    the patient was within -- within the
134  4    expected concentration ranges given the
134  5    timing of the sample draw."
134  6         Do you see that?
134  7    A.   Yes.
134  8    Q.   So it was discussed at this
134  9    meeting that these Factor Xa inhibition
134 10    assays that used added Factor Xa bovine
134 11    source could be calibrated to be used to
134 12    measure rivaroxaban plasma levels and
134 13    then correlate that to see whether the
134 14    patient was in the level that you expect
134 15    them to be considering when they took the
134 16    dose of the drug, right?

134:19 -   134:20 Spiro, Theodore 2016-05-10          0:04
134 19         THE WITNESS: Yes, that
134 20    is -- that is correct.

136:7  -   136:10 Spiro, Theodore 2016-05-10          0:07
136  7    Q.   First bullet point, it just
136  8    says that "PT is a global clotting test
136  9    used for workup thrombosis and more
136 10    particularly bleeds."

136:17 -   136:18 Spiro, Theodore 2016-05-10          0:02
136 17    Q.   Yes, does it say that?
136 18    A.   Yes, it does.

136:19 -   136:21 Spiro, Theodore 2016-05-10          0:04
136 19    Q.   That was -- that was what
136 20    was described in the meeting on -- in
136 21    Paris in 2006, correct?

136:23 -   136:23 Spiro, Theodore 2016-05-10          0:00
136 23         THE WITNESS:  Correct.

144:12 -   145:6 Spiro, Theodore 2016-05-10           0:44
144 12    Q.   The next section is
144 13    "Activated Partial Thromboplastin Time,"
144 14    aPTT.
144 15         Do you see that?

| | Objections In | Responses In | Rulings |
|---|---|---|---|

144 16   A.   Yes.
144 17   Q.   Okay.  And did you come to
144 18   understand that there was also some
144 19   testing that had been done that had
144 20   correlated aPTT with Xarelto plasma
144 21   concentrations?
144 22   A.   Yes.
144 23   Q.   Let's switch it -- let's
144 24   flip over to the conclusion section.  It
145  1   says, "Routine monitoring of rivaroxaban
145  2   (Xarelto) is not necessary.  But the drug
145  3   can be monitored very well by several
145  4   options."
145  5        Do you see that?
145  6   A.   Yes.

145:7  -  145:24 Spiro, Theodore 2016-05-10          0:42
145  7   Q.   So in 2006 this advisory
145  8   board meeting that you put together in
145  9   Paris and the -- the meeting minutes that
145 10   you wrote, concluded that Xarelto could
145 11   be monitored very well by several
145 12   options, correct?
145 13   A.   Yes.  But let me clarify
145 14   one -- one word.  When we said
145 15   "monitoring," we meant measuring the
145 16   plasma concentrations.  And we did not
145 17   have in mind a -- a monitoring with --
145 18   with -- with the purpose of dosage
145 19   adaptation based on the results of the
145 20   measured concentrations.
145 21   Q.   Well, what would you do if
145 22   you measured someone's plasma
145 23   concentrations and they were way too
145 24   high?

146:3  -  146:14 Spiro, Theodore 2016-05-10          0:27
146  3        THE WITNESS:  Interesting
146  4   question.  I think the -- the
146  5   clinical context of the -- the
146  6   clinical context would have to be
146  7   looked at.  If the patient was a
146  8   patient with renal failure and had
146  9   deteriorating renal function, you
146 10   probably would hold the dose.
146 11   BY MR. OVERHOLTZ:
146 12   Q.   What if they didn't have
146 13   renal failure, would you hold the dose as
146 14   well?

146:18  -  147:9 Spiro, Theodore 2016-05-10          0:39
146 18        THE WITNESS:  It -- as I
146 19   said, it's a hypothetical
146 20   question.  The information that we
146 21   had from our Phase I and Phase II
146 22   programs is that these types of
146 23   observations would not be routine.
146 24   We did not have available
147  1   strategies to -- to address this

|  | Objections In | Responses In | Rulings |
|---|---|---|---|

```
147   2        type of specific condition.
147   3             In -- in a clinical
147   4        practice, you might want to hold
147   5        one day's dose of medication, but
147   6        that is not something that is
147   7        recommended in our -- our
147   8        prescribing information provided
147   9        to physicians.
```

147:16 -   148:5   Spiro, Theodore 2016-05-10                     0:31
```
147  16        Q.   The next -- the next
147  17        sentence says, "This is a clear advantage
147  18        of the substance" -- talking about the
147  19        fact that the drug can be monitored very
147  20        well by several options.
147  21             "This is a clear advantage
147  22        of the substance comparing other
147  23        anticoagulants.  The aspect that Bayer is
147  24        open to monitoring and supports
148   1        physicians that want to monitor their
148   2        patients should facilitate the market
148   3        introduction of rivaroxaban."
148   4             Do you see that?
148   5        A.   Yes.
```

148:6  -   148:8   Spiro, Theodore 2016-05-10                     0:05
```
148   6        Q.   Were you guys telling these
148   7        consultants at this Paris meeting that
148   8        Bayer was open to monitoring?
```

148:11 -   149:3   Spiro, Theodore 2016-05-10                     0:40
```
148  11             THE WITNESS:  We were using
148  12        the term "monitoring" in the
148  13        context of measurement of
148  14        concentrations of drug, so that in
148  15        specific patients, the amount of
148  16        drug in the plasma could be
148  17        determined.
148  18             But we did not mean by this
148  19        monitoring, the type of monitoring
148  20        that was -- that had been
148  21        conducted for the vitamin K
148  22        antagonists, which was monitoring
148  23        to obtain a specific intensity of
148  24        pharmaco -- of anticoagulation --
149   1        of coagulation inhibition.
149   2             So it was a different type
149   3        of approach.
```

149:4  -   149:11   Spiro, Theodore 2016-05-10                    0:13
```
149   4        BY MR. OVERHOLTZ:
149   5        Q.   All right.  So in the
149   6        meeting minutes, under conclusion, you
149   7        wrote that, "The aspect that Bayer is
149   8        open to monitoring and supports
149   9        physicians that want to monitor their
149  10        patients should facilitate the market
149  11        introduction of rivaroxaban," correct?
```

|  | Objections In | Responses In | Rulings |
|---|---|---|---|

**149:21 – 150:5** Spiro, Theodore 2016-05-10          0:13

| 149 | 21 | THE WITNESS: Yeah, it said |
| 149 | 22 | that. |
| 149 | 23 | BY MR. OVERHOLTZ: |
| 149 | 24 | Q.   Okay.  And it specifically |
| 150 | 1 | talks about that Bayer supports |
| 150 | 2 | physicians that want to monitor their |
| 150 | 3 | patients. |
| 150 | 4 | Do you see that? |
| 150 | 5 | A.   Yes, I see that. |

**150:6 – 151:4** Spiro, Theodore 2016-05-10          1:52

| 150 | 6 | Q.   And so when you wrote that |
| 150 | 7 | Bayer would support physicians that want |
| 150 | 8 | to monitor their patients, that aspect, |
| 150 | 9 | what type of monitoring the patients were |
| 150 | 10 | you talking about? |
| 150 | 11 | A.   We -- well, when we had this |
| 150 | 12 | meeting we were -- we were exploring |
| 150 | 13 | what -- what might be done in specific |
| 150 | 14 | clinical situations.  Situations that |
| 150 | 15 | were being discussed included the -- |
| 150 | 16 | included the, as I previously mentioned, |
| 150 | 17 | the very small patient, such as a child. |
| 150 | 18 | It included patients with renal failure |
| 150 | 19 | where we were concerned about |
| 150 | 20 | accumulation of drug.  It included issues |
| 150 | 21 | related to compliance, liver -- patients |
| 150 | 22 | with impaired liver function, so specific |
| 150 | 23 | clinical settings where we knew there |
| 150 | 24 | were -- there could be increased |
| 151 | 1 | exposures to rivaroxaban, and when the |
| 151 | 2 | drug became available clinically, in the |
| 151 | 3 | clinic, when physicians might require |
| 151 | 4 | tools to measure its concentration. |

**160:22 – 161:11** Spiro, Theodore 2016-05-10          0:51

| 160 | 22 | Q.   Let me show you what we'll |
| 160 | 23 | mark as Exhibit Number 9, which is Bates |
| 160 | 24 | Number 11 -- I'm sorry -- Record Number |
| 161 | 1 | 1160715, Bates Number BHCP 02678338. |
| 161 | 2 | And this is an e-mail |
| 161 | 3 | chain -- and I believe we're looking in |
| 161 | 4 | November of 2006 -- between Frank |
| 161 | 5 | Misselwitz and yourself as well as |
| 161 | 6 | Elisabeth Perzborn is involved. |
| 161 | 7 | Do you see that? |
| 161 | 8 | A.   Yes. |
| 161 | 9 | Q.   And it starts with an e-mail |
| 161 | 10 | that Frank Misselwitz sent to you on |
| 161 | 11 | November 6th of 2006.  Do you see that? |

**161:12 – 161:13** Spiro, Theodore 2016-05-10          0:06

| 161 | 12 | MR. HOROWITZ:  Down here. |
| 161 | 13 | "Dear Theo." |

**162:5 – 163:21** Spiro, Theodore 2016-05-10          1:56

| 162 | 5 | Q.   He says, "I'd like to make |
| 162 | 6 | sure that you organize a prep meeting, |

|  | Objections In | Responses In | Rulings |
|---|---|---|---|

162   7    ideally in Wuppertal, before the ASH in
162   8    order to fully align our presentations
162   9    but also the agenda and the goals of this
162  10    meeting," right?
162  11    A.   Yes.
162  12    Q.   ASH was the -- is it Society
162  13    of Hematology -- is that the American
162  14    Society of Hematology?
162  15    A.   Yes, it is.
162  16    Q.   And the next thing he told
162  17    you was that, "The external communication
162  18    shall always be" -- in quotes --
162  19    "'rivaroxaban does not require regular
162  20    coagulation monitoring, but due to its
162  21    predictable PK/PD profile it can be
162  22    monitored if necessary (in subpopulation,
162  23    in case of overdose...)."
162  24         That's what he told you,
163   1    right?
163   2    A.   That is what he wrote.
163   3    Q.   He said, "We do not intend
163   4    to develop methods for routine/regular
163   5    coag monitoring of rivaroxaban."
163   6         That's the next thing he
163   7    told you, correct?
163   8    A.   Correct.
163   9    Q.   It says, "There was some
163  10    irritation among the invited colleagues
163  11    around the question, what are our main
163  12    goals for this meeting?"
163  13         Do you recall hearing that
163  14    there was irritation amongst the invited
163  15    colleagues about the goals for the
163  16    meeting?
163  17    A.   I don't recall the specific
163  18    meeting that he's referring to because it
163  19    was over ten years ago.
163  20         But this is what is written
163  21    in his memoranda.

185:7 -   185:13  Spiro, Theodore 2016-05-10          0:40
185   7    Q.   This is an e-mail chain
185   8    from it looks like -- I want to get the
185   9    date right -- August of 2007, between
185  10    Dr. Samama and Elisabeth Perzborn, and
185  11    then Elisabeth Perzborn forwards the
185  12    information to a large group at Bayer,
185  13    including yourself.

185:19 -  186:1  Spiro, Theodore 2016-05-10           0:20
185  19    BY MR. OVERHOLTZ:
185  20    Q.   So first Dr. Samama e-mails
185  21    Dr. Perzborn and describes two protocols
185  22    for studies that he would like to do with
185  23    respect to Xarelto.  Is that a fair
185  24    statement?
186   1    A.   Yes.

186:21 -  187:6  Spiro, Theodore 2016-05-10           0:24

| | | Objections In | Responses In | Rulings |
|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| 186 21 | Q. Okay. And then Dr. Perzborn | | | | |
| 186 22 | forwards Dr. Samama's e-mail where he | | | | |
| 186 23 | lays out the two protocols for studies to | | | | |
| 186 24 | Dr. Misselwitz, yourself, as well as | | | | |
| 187 1 | several other people at Bayer, including | | | | |
| 187 2 | Dr. Kubitza, Dr. Mueck, Dr. Berkowitz, as | | | | |
| 187 3 | well as Harald Kallabis and Bernhard | | | | |
| 187 4 | Glombitza. | | | | |
| 187 5 | Do you see that? | | | | |
| 187 6 | A. Yes. | | | | |

**188:12 - 189:5   Spiro, Theodore 2016-05-10**   0:30

| | |
|---|---|
| 188 12 | What about Martina Evertz. |
| 188 13 | Do you know who she was? |
| 188 14 | A. Yes. She would have been in |
| 188 15 | the marketing organization. |
| 188 16 | Q. So she was in marketing, |
| 188 17 | right? |
| 188 18 | A. Right. |
| 188 19 | Q. Okay. And you say, "Dear |
| 188 20 | all" -- and you drafted -- you received |
| 188 21 | this e-mail from Dr. Perzborn, right? |
| 188 22 | A. Right. |
| 188 23 | Q. And she says, "Dear all. As |
| 188 24 | you know, Professor Samama is very |
| 189 1 | interested in the question, what is the |
| 189 2 | best way to monitor Xarelto, if |
| 189 3 | necessary?" |
| 189 4 | Do you see that? |
| 189 5 | A. Yes. |

**193:1 - 193:8   Spiro, Theodore 2016-05-10**   0:22

| | |
|---|---|
| 193 1 | Q. Let me ask you this. As |
| 193 2 | part of the review process for a study |
| 193 3 | related to laboratory assays, did that |
| 193 4 | require the approval of marketing at |
| 193 5 | Bayer? |
| 193 6 | A. To the best of my knowledge, |
| 193 7 | no, marketing would not have been |
| 193 8 | involved in that. |

**210:4 - 210:17   Spiro, Theodore 2016-05-10**   0:30

| | |
|---|---|
| 210 4 | Q. So earlier you and I talked |
| 210 5 | about the fact that if you measured |
| 210 6 | someone and their drug plasma |
| 210 7 | concentrations were too high, one of the |
| 210 8 | things that you could do in the clinical |
| 210 9 | setting is miss a dose, correct? |
| 210 10 | A. Yes. That would be an |
| 210 11 | option. |
| 210 12 | Q. Okay. What would you do |
| 210 13 | next for that patient? Would you put |
| 210 14 | them back on the exact same dose when |
| 210 15 | they've already demonstrated that they |
| 210 16 | are -- have high plasma concentrations of |
| 210 17 | the drug? |

**210:21 - 211:13   Spiro, Theodore 2016-05-10**   0:29

| | |
|---|---|
| 210 21 | THE WITNESS: It's a |

| | Objections In | Responses In | Rulings |
|---|---|---|---|

| | |
|---|---|
| 210 22 | difficult -- difficult question. |
| 210 23 | It -- it would have to be viewed |
| 210 24 | in the context of -- of an |
| 211 1 | individual patient as to what |
| 211 2 | might be -- what might be done. |
| 211 3 | What always was an |
| 211 4 | alternative for certain types of |
| 211 5 | patients would be treat -- |
| 211 6 | treatments with standard of care. |
| 211 7 | BY MR. OVERHOLTZ: |
| 211 8 | Q.  So don't put them back on |
| 211 9 | Xarelto? |
| 211 10 | A.  That's an option. |
| 211 11 | Q.  And instead switch them over |
| 211 12 | to a -- a warfarin therapy, perhaps? |
| 211 13 | A.  Perhaps. |

**234:2  -  234:3 Spiro, Theodore 2016-05-10**                    0:28

| | |
|---|---|
| 234 2 | Q.  Let me show you what we'll |
| 234 3 | mark as Exhibit Number 18.  Okay.  So |

**234:4  -  234:8 Spiro, Theodore 2016-05-10**                    0:41

| | |
|---|---|
| 234 4 | this is Record 1690921, Bates BHCP |
| 234 5 | 05104216.  And there is an e-mail chain |
| 234 6 | that goes several pages.  It starts with |
| 234 7 | an e-mail from Yong-Ling Liu at Chameleon |
| 234 8 | to several people at Bayer. |

**234:20 -  235:10 Spiro, Theodore 2016-05-10**                    1:43

| | |
|---|---|
| 234 20 | Q.  So if we can start on the |
| 234 21 | bottom of the first page, you can see at |
| 234 22 | the very bottom there's an e-mail from |
| 234 23 | Nancy Cook-Bruns to yourself on June 17, |
| 234 24 | 2009, copying Elisabeth Perzborn, where |
| 235 1 | she says, "Dear Theo."  At the top of the |
| 235 2 | second page, "Can you please get in touch |
| 235 3 | with Garreth"? |
| 235 4 | A.  Yes. |
| 235 5 | Q.  And she says, "Dear Theo. |
| 235 6 | Can you please get in touch with Garreth |
| 235 7 | at Chameleon regarding the poster from |
| 235 8 | Dr. Samama for ISTH?" |
| 235 9 | Do you see that? |
| 235 10 | A.  Yes. |

**241:20 -  242:12 Spiro, Theodore 2016-05-10**                    0:38

| | |
|---|---|
| 241 20 | Q.  Okay.  So you see where she |
| 241 21 | forwards the Samama poster related to the |
| 241 22 | effects of rivaroxaban, a novel oral |
| 241 23 | direct Factor Xa inhibitor on coagulation |
| 241 24 | assays for your review. |
| 242 1 | A.  Yes. |
| 242 2 | Q.  In response to that, Warren |
| 242 3 | Cowell at Bayer responds. |
| 242 4 | Do you see that? |
| 242 5 | A.  Yes. |
| 242 6 | Q.  Just above. |
| 242 7 | A.  Mm-hmm. |
| 242 8 | Q.  Warren Cowell is listed as |

07/20/17 13:46

| | Objections In | Responses In | Rulings |
|---|---|---|---|

```
242  9        global project leader, global health
242 10        economics outcomes and reimbursement.
242 11             Do you see that?
242 12        A.  Yes.
```

242:23 –   243:23  Spiro, Theodore 2016-05-10                    1:02
```
242 23        Q.   And he says, "Dear
242 24        Yong-Ling.  Please see some comments from
243  1        a nonspecialist perspective."
243  2             And if we can look at the
243  3        top of the next page, there's two bullet
243  4        points.  He says, the first bullet point,
243  5        "There is an assumption explicitly stated
243  6        that riva does not require routine
243  7        monitoring which is presented within this
243  8        poster as contextual information, but
243  9        also positioned as one of the
243 10        'communication objectives.'"
243 11             Do you see that?
243 12        A.  Yes, I do.
243 13        Q.   He says, "Perhaps we should
243 14        explain or reference this claim, as I am
243 15        not sure how this claim is currently
243 16        supported, or even in its" -- "if it is
243 17        defensible."
243 18             Do you see that?
243 19        A.  Yes, I do.
243 20        Q.   Did you ever talk to
243 21        Dr. Cowell about his concerns about the
243 22        claim for no routine monitoring may not
243 23        even be defensible?
```

244:2 –   244:5  Spiro, Theodore 2016-05-10                    0:08
```
244  2             THE WITNESS:  No, I did not
244  3        have any -- I do not remember
244  4        having conversations with Warren
244  5        Cowell, no, in this regard.
```

244:12 –   244:22  Spiro, Theodore 2016-05-10                    0:33
```
244 12        Q.   So Warren Cowell says, "Also
244 13        from the contextual perspective, it may
244 14        not be clear to nonspecialists how any
244 15        results of riva assays would be used in
244 16        clinical practice, i.e., if a physician
244 17        already knows a patient has
244 18        overdosed/bled on riva, what would they
244 19        do with the results of such an assay?"
244 20             So he's asking what is a
244 21        physician supposed to do with the results
244 22        of these measurements, right?
```

245:1 –   247:4  Spiro, Theodore 2016-05-10                    2:33
```
245  1             THE WITNESS:  There are, I
245  2        think, clinical situations in
245  3        which it is helpful to know the
245  4        concentration of rivaroxaban, what
245  5        the concentration of rivaroxaban
245  6        is in the plasma of a specific
245  7        patient.
```

| | Objections In | Responses In | Rulings |
|---|---|---|---|

| | | |
|---|---|---|
| 245 8 | This brings us to the | |
| 245 9 | assumption that the patient can | |
| 245 10 | tell us that, in fact, he -- he or | |
| 245 11 | she is using rivaroxaban. | |
| 245 12 | I don't know exactly what | |
| 245 13 | Warren Cowell's background was, so | |
| 245 14 | it's difficult for me to -- to | |
| 245 15 | understand exactly where his -- | |
| 245 16 | how -- where his concern is | |
| 245 17 | directed. | |
| 245 18 | But as an example, a patient | |
| 245 19 | who has overdosed on, as has been | |
| 245 20 | reported in the literature, 100 | |
| 245 21 | tablets of rivaroxaban, it may be | |
| 245 22 | helpful to know that this patient | |
| 245 23 | has a certain plasma concentration | |
| 245 24 | and be able to monitor it to -- | |
| 246 1 | for -- measure it for one or | |
| 246 2 | two days to see that the drug is | |
| 246 3 | being eliminated from the -- | |
| 246 4 | the -- the plasma compartment and | |
| 246 5 | to use -- to take measures during | |
| 246 6 | that -- that period of time to | |
| 246 7 | protect the patient from risk of | |
| 246 8 | bleeding. | |
| 246 9 | The -- the assay, as we were | |
| 246 10 | thinking about it, was a | |
| 246 11 | measurement assay, and not -- not | |
| 246 12 | a dose-adaptation assay. We were | |
| 246 13 | considering it to be of value and | |
| 246 14 | of use in the setting of -- of -- | |
| 246 15 | of the patient who might require | |
| 246 16 | an emergency surgery as an | |
| 246 17 | example, to provide guidance to | |
| 246 18 | the surgeon as to the -- the | |
| 246 19 | concentration of rivaroxaban in | |
| 246 20 | the -- in the patient's plasma. | |
| 246 21 | So there are some situations | |
| 246 22 | in which the -- this information | |
| 246 23 | can be of use to -- to a | |
| 246 24 | physician. | |
| 247 1 | And I think in this ongoing | |
| 247 2 | discussion, we are continuing | |
| 247 3 | the -- the conversation of when | |
| 247 4 | and where that might be the case. | |

| 248:22 - 249:2 Spiro, Theodore 2016-05-10 | 0:10 | |
|---|---|---|
| 248 22 | Q.  I mean, this is the | |
| 248 23 | question.  If you're going to create a | |
| 248 24 | way to measure the drug levels, isn't it | |
| 249 1 | the right thing to do to tell physicians | |
| 249 2 | what they should do about it? | |

| 249:5 - 250:10 Spiro, Theodore 2016-05-10 | 1:39 | |
|---|---|---|
| 249 5 | THE WITNESS:  The -- at -- | |
| 249 6 | at this point in time we're | |
| 249 7 | developing the assay -- we're not | |
| 249 8 | developing the assay.  We are | |
| 249 9 | supporting diagnostic companies | |

| | | Objections In | Responses In | Rulings |
|---|---|---|---|---|

249 10   that specialize in coagulation
249 11   testing.  We are supporting some
249 12   companies in their efforts to
249 13   develop assays for measurement of
249 14   rivaroxaban.
249 15         We -- we agree that there is
249 16   a need to have an assay for
249 17   measurement.  We are not
249 18   developing dose-adapted --
249 19   treatment regimens that require
249 20   dosage adjustments.  But we do
249 21   feel that as the use of these
249 22   non-vitamin K oral anticoagulants
249 23   increases, and in particular with
249 24   the additional indications under
250  1   investigation, that the -- the
250  2   circumstances in which a
250  3   measurement might be helpful to a
250  4   physician would increase.
250  5         I've already mentioned two
250  6   of the more obvious situations,
250  7   suicidal attempts, overdoses, and
250  8   the -- in the setting of a
250  9   requirement for emergency surgery
250 10   or -- or invasive procedures.

250:11 -   250:20 Spiro, Theodore 2016-05-10    0:26
250 11         But we do not have
250 12   further -- we don't really have
250 13   further instructions to give to
250 14   physicians, because, again, our
250 15   development program is predicated
250 16   on a treatment regimen that has
250 17   a -- a larger therapeutic window
250 18   than was the case for the vitamin
250 19   K antagonist and does not require
250 20   a dose-adaptation strategy."

251:16 -   251:23 Spiro, Theodore 2016-05-10    0:18
251 16   Q.   If you can look with me at
251 17   the top of -- one, two, three, four --
251 18   the top of the fourth page, there's an
251 19   e-mail from Sue Pagano responding further
251 20   to this stream.  And she copies Chris
251 21   Nessel at J&J as well as several people
251 22   at Bayer.  And she -- tell me when you've
251 23   got that page.

252:12 -   253:6 Spiro, Theodore 2016-05-10    0:36
252 12   Q.   And you see where it's by
252 13   Sue there, at the top there?
252 14   A.   Yes -- yes.
252 15   Q.   It says, "Sorry for the
252 16   delay.  Been on the road.  The discussion
252 17   below is compelling and confusing to
252 18   physicians, but Peter, Paul, Roger and
252 19   Warren, clinical colleagues, need to make
252 20   a final decision on whether we should
252 21   elaborate on the INR/warfarin, riva, need

—

| | Objections In | Responses In | Rulings |
|---|---|---|---|

| 252 | 22 | to resist monitoring with riva." |
| 252 | 23 | Do you see that? |
| 252 | 24 | A.   Yes. |
| 253 | 1 | Q.   Okay.  And Chris Nessel |
| 253 | 2 | responds -- and did you know Dr. Nessel? |
| 253 | 3 | A.   Yes, I know Dr. Nessel. |
| 253 | 4 | Q.   Okay.  He was with J&J, |
| 253 | 5 | correct? |
| 253 | 6 | A.   Yes. |

253:22 -    255:3  Spiro, Theodore 2016-05-10                          0:58

| 253 | 22 | Q.   Okay.  He says, "Dear Sue. |
| 253 | 23 | As I review the poster there are at least |
| 253 | 24 | two issues extant.  The first is to |
| 254 | 1 | appropriately caution clinicians against |
| 254 | 2 | monitoring the pharmacological activity |
| 254 | 3 | of rivaroxaban.  I recommend |
| 254 | 4 | strengthening the introduction as |
| 254 | 5 | follows: |
| 254 | 6 | "Change 'There is no |
| 254 | 7 | requirement for routine coagulation |
| 254 | 8 | monitoring,' to, there is no clinical |
| 254 | 9 | value or utility in routine coagulation |
| 254 | 10 | monitoring. |
| 254 | 11 | "The absence of a |
| 254 | 12 | requirement does not adequately convey |
| 254 | 13 | the matter.  The trials were performed |
| 254 | 14 | without any coagulation monitoring, not |
| 254 | 15 | even if it was desired." |
| 254 | 16 | Did I read that correctly? |
| 254 | 17 | A.   Yes, you did. |
| 254 | 18 | Q.   He says, "Moreover, I |
| 254 | 19 | disagree that monitoring may be valuable |
| 254 | 20 | in certain instances." |
| 254 | 21 | Do you see that? |
| 254 | 22 | A.   Yes, I do. |
| 254 | 23 | Q.   He says, "It may be desired, |
| 254 | 24 | but that is distinctly different from the |
| 255 | 1 | presence of clinical value." |
| 255 | 2 | Do you see that? |
| 255 | 3 | A.   Yes. |

255:4   -    255:16  Spiro, Theodore 2016-05-10                         0:29

| 255 | 4 | Q.   He says, "In the absence of |
| 255 | 5 | an antidote or reversal agent, what is |
| 255 | 6 | the clinician supposed to do with the |
| 255 | 7 | result of a monitoring assay?" |
| 255 | 8 | And he gives an example of a |
| 255 | 9 | rivaroxaban level of .35 micrograms per |
| 255 | 10 | milliliter. |
| 255 | 11 | Do you see that? |
| 255 | 12 | A.   Yes. |
| 255 | 13 | Q.   So he's again questioning |
| 255 | 14 | what is a physician supposed to do with a |
| 255 | 15 | result from one of these measuring |
| 255 | 16 | assays, correct? |

255:19 -    255:19  Spiro, Theodore 2016-05-10                         0:00

| 255 | 19 | THE WITNESS: Yes. |

07/20/17 13:46

| | Objections In | Responses In | Rulings |
|---|---|---|---|

256:8  -  256:17 Spiro, Theodore 2016-05-10                           0:26

256  8      Q.  You said on the first page
256  9      of the e-mail, "Re monitoring, it is
256  10     necessary to have a test in the routine
256  11     clinical laboratory, ideally for
256  12     measuring rivaroxaban blood
256  13     concentrations in unusual clinical
256  14     situations."
256  15           We went through that before,
256  16     those examples that you gave, correct?
256  17     A.  Yes, correct.

261:8  -  261:17 Spiro, Theodore 2016-05-10                           0:25

261  8      Q.  Okay.  And -- but you had a
261  9      conflict because you were given an
261  10     objective that we are going to
261  11     communicate that this drug does not
261  12     require monitoring, does not -- is a
261  13     fixed dose, and does not require dose
261  14     adaptation.  But that is in direct
261  15     conflict with providing information, as
261  16     Dr. Nessel points out, related to testing
261  17     the levels of the drug.

261:20 -  261:22 Spiro, Theodore 2016-05-10                           0:04
261  20     Q.  Without providing the
261  21     physicians any contextual information of
261  22     how to use that information.

262:6  -  263:23 Spiro, Theodore 2016-05-10                           1:45
262  6           THE WITNESS:  All right.  So
262  7      it's 2009, and we're beginning to
262  8      have clinical -- ongoing clinical
262  9      experience with the drug in 2009.
262  10          And we have a request from
262  11     our -- meaning Bayer, our primary
262  12     regulatory agency, the European
262  13     Medicines Agency, to make
262  14     available to the European
262  15     community a method for measuring
262  16     rivaroxaban concentrations.
262  17          Assay development work is
262  18     ongoing for apixaban and edoxaban
262  19     at the same time.
262  20          We don't have a
262  21     dose-adjusted dosing regimen.  And
262  22     we are only beginning to see the
262  23     types of complications that will
262  24     occur in the patient population
263  1      that is not enrolled in a
263  2      randomized controlled clinical
263  3      trial.
263  4           So we're not seeing the
263  5      diversity of patients that we see
263  6      in clinical practice.
263  7           We're gaining experience
263  8      with the drug, and we're
263  9      developing at the same time

07/20/17 13:46

| | Objections In | Responses In | Rulings |
|---|---|---|---|

263 10    methods for quantification of
263 11    the -- of the drug in the patient
263 12    plasma.
263 13       In order to have these
263 14    methods available to physicians
263 15    for further assessment and
263 16    evaluation, as the use of the drug
263 17    becomes more and more widespread
263 18    in the European Union and
263 19    potentially in the United States
263 20    as well when the Food and Drug
263 21    Administration approves this assay
263 22    for routine clinical use, not yet
263 23    the case, only research use only.

**267:21 - 267:24 Spiro, Theodore 2016-05-10**    0:07
267 21    Q.  And so you have had a chance
267 22    to review Exhibit 19, familiarize
267 23    yourself with it a little bit?
267 24    A.  Yes, I have.

**268:5 - 268:19 Spiro, Theodore 2016-05-10**    0:40
268  5    Q.  So let's look at -- let's
268  6    turn our attention to that e-mail from
268  7    July 3rd of 2009 at 4:00 p.m.
268  8       And you e-mail Dr. Eby and
268  9    you copy several other people, including
268 10    Dr. Samama as well as some of the folks
268 11    at Stago, correct?
268 12    A.  Yes.
268 13    Q.  Okay.  And Dr. Eby is
268 14    Charles Eby, and he was a laboratory
268 15    genomic medicine -- division of the
268 16    laboratory of genomic medicine at
268 17    Washington University School of Medicine
268 18    in St. Louis, Missouri, correct?
268 19    A.  Yes, that's correct.

**270:2 - 270:22 Spiro, Theodore 2016-05-10**    0:45
270  2       The subject of the e-mail is
270  3    "Rivaroxaban Xarelto Laboratory
270  4    Monitoring Assay Development Field
270  5    Trial," correct?
270  6    A.  Correct.
270  7    Q.  And you say, "Dear Dr. Eby.
270  8    I'm contacting you on behalf of Professor
270  9    Samama, Laboratory Biomnis, and
270 10    Dr. Martinoli, Diagnostica Stago, to
270 11    invite you to participate to a program in
270 12    which we are assessing methods to develop
270 13    monitoring procedures for novel
270 14    anticoagulants, in specifica direct
270 15    Factor Xa inhibitor rivaroxaban,"
270 16    correct?
270 17    A.  Yes, that is correct.
270 18    Q.  Okay.  And you ask him to
270 19    let you know if he was interested in
270 20    participating in the program.
270 21       Do you see that?

| | Objections In | Responses In | Rulings |
|---|---|---|---|

270 22          A.  Yes.

271:9  -   271:22 Spiro, Theodore 2016-05-10                0:31
  271  9        Q.   Okay.  So Dr. Eby responded
  271 10        to you, if you'll flip with me to the
  271 11        next page, on July 7th of '09.  And says,
  271 12        "Hello, Dr. Spiro."
  271 13               Do you see that?
  271 14        A.  Yes, I do.
  271 15        Q.   He says, "I am very
  271 16        interested in this important topic.
  271 17        There will definitely be situations where
  271 18        laboratory monitoring of the
  271 19        anticoagulant activity of oral direct Xa
  271 20        and IIa inhibitors will be necessary."
  271 21               Do you see that?
  271 22        A.   Yes, I do.

272:16 -   272:21 Spiro, Theodore 2016-05-10                0:16
  272 16        Q.   He says, "I am on the
  272 17        faculty of Washington University School
  272 18        of Medicine, Department of Pathology."
  272 19               That's in St. Louis,
  272 20        correct?
  272 21        A.   Right, that is in St. Louis.

272:22 -   276:3 Spiro, Theodore 2016-05-10                3:09
  272 22        Q.   He says, "My department has
  272 23        a contract to provide laboratory director
  272 24        services to Barnes Jewish Hospital, which
  273  1        is where all Washington University
  273  2        faculty practice medicine.  I cannot
  273  3        direct laboratory employees to conduct
  273  4        tests to support a commercial project, no
  273  5        matter how modest the time, reagent, and
  273  6        equipment requirements without external
  273  7        financial support.
  273  8               "This would require a
  273  9        contract between Washington University
  273 10        and Bayer/Stago, legal review, and an
  273 11        overhead charge of approximately
  273 12        26 percent," correct?
  273 13        A.   Yes, that is what it says.
  273 14        Q.   Okay.  And then he wants you
  273 15        to let him know if you would be
  273 16        interested in pursuing the collaboration,
  273 17        right?
  273 18        A.   Correct, that is what it
  273 19        said.
  273 20        Q.   Okay.  And you respond to
  273 21        him later that day, and you copy
  273 22        Dr. Martinoli and Dr. Samama on July 7th
  273 23        at 11:12 a.m.
  273 24               Do you see that?
  274  1        A.   Yes.
  274  2        Q.   You let him know that these
  274  3        issues regarding compensation funding by
  274  4        Bayer has been -- arisen before, right?
  274  5        A.   Yes.

| | Objections In | Responses In | Rulings |
|---|---|---|---|

274  6    Q.  You say, "This trial and its
274  7    protocol are a hybrid project.  While
274  8    Bayer is the sponsor in terms of
274  9    financial support, the program falls
274  10    closer to an investigator-initiated
274  11    study, IIS, than to a company-sponsored
274  12    study.  However, as we, Bayer, are more
274  13    involved in this program than is the case
274  14    for the usual IIS, Bayer 'sponsorship' is
274  15    cited."
274  16        Do you see that?
274  17    A.  Yes.
274  18    Q.  Okay.  You then let him know
274  19    that based on the discussions with
274  20    Dr. Samama and Dr. Martinoli at Stago
274  21    that, "We have decided not to offer
274  22    compensation and apply this decision to
274  23    all participating.  The actual logistics
274  24    behind securing additional corporate
275  1    funding for this study and the logistics
275  2    behind negotiating new contracts with 15
275  3    laboratories would engender many months
275  4    of delay in the startup and completion of
275  5    the field trial of calibrators and
275  6    controls platformed in the PT assay as
275  7    described in the protocol."
275  8        Did I read that correctly?
275  9    A.  Yes.  And that answers also
275  10    your question of which -- which assay we
275  11    were talking about in this e-mail string.
275  12    Q.  So this would be talking
275  13    about the PT assay field trial test?
275  14    A.  .The prothrombin time assay.
275  15    Q.  Okay.  And the purpose of
275  16    this study is to assess clinically
275  17    practicable tools for measuring
275  18    rivaroxaban blood concentrations.
275  19        Did I read that correctly?
275  20    A.  Yes, you did.
275  21    Q.  "For Bayer, no financial
275  22    incentive exists in the development of
275  23    such tools, as Bayer has no longer a
275  24    clinical laboratory business, sold to
276  1    Siemens two years ago."
276  2        Do you see that?  Siemens.
276  3    A.  Yes.

276:4  -  276:6  Spiro, Theodore 2016-05-10      0:07
276  4    Q.  That was your explanation of
276  5    why Bayer was not interested in funding
276  6    his laboratory's participation, correct?

276:9  -  277:1  Spiro, Theodore 2016-05-10      0:54
276  9    THE WITNESS:  We did not
276  10    have a budget to fund individual
276  11    laboratories for this program.
276  12        The collaboration that was
276  13    in place was between Bayer -- I
276  14    think we were Bayer Schering AG at

|  | Objections In | Responses In | Rulings |
|---|---|---|---|

276 15    that time -- Diagnostica Stago,
276 16    and Professor Samama, Biomnis.
276 17      We were supporting in
276 18    particular Diagnostica Stago's
276 19    interest in having the rivaroxaban
276 20    measurement assay available as one
276 21    of their tests in order for them
276 22    to stay current with the
276 23    contemporary evolution of
276 24    coagulation treatments being used
277 1    in the clinic.

277:3  -  277:10 Spiro, Theodore 2016-05-10    0:20
277 3    Q.  So what you told Dr. Eby
277 4    was, even though the purpose of the study
277 5    was to assess clinically practicable
277 6    tools for measuring rivaroxaban blood
277 7    concentrations, Bayer didn't have any
277 8    financial incentive to develop such tools
277 9    because they didn't have a laboratory
277 10    business anymore, right?

277:14 -  277:20 Spiro, Theodore 2016-05-10    0:13
277 14    THE WITNESS: Oh, yes, we
277 15    didn't have specific incentive,
277 16    ourselves, to further develop
277 17    assays, which we might have done
277 18    if we had maintained our
277 19    laboratory division.  But it was
277 20    gone.

303:4  -  303:6 Spiro, Theodore 2016-05-10    0:30
303 4    Q.  I'm going to show you
303 5    Exhibit 22, which is Record Number
303 6    1145884.  And that's Bates 02485568.

303:7  -  304:6 Spiro, Theodore 2016-05-10    0:55
303 7    This is an e-mail from the
303 8    next day from Yong-Ling Liu at Chameleon,
303 9    the medical writing company we were
303 10    talking about, to yourself, Garreth
303 11    Tucker at Chameleon, as well as also --
303 12    as well as also Anja Alpers at Bayer.
303 13    Do you see that?
303 14    A.  Yes.
303 15    Q.  And this is on June 18,
303 16    2009, a day later.  It refers to
303 17    Dr. Samama's ISTH poster.
303 18    Do you see that?
303 19    A.  Yes.
303 20    Q.  And Yong-Ling Liu thanks
303 21    yourself and Anja for taking the time to
303 22    discuss Dr. Samama's ISTH poster with us
303 23    today. "As mentioned some concerns were
303 24    raised during the GEST review process
304 1    regarding the messages around the aims of
304 2    these studies and the conclusions about
304 3    the potential use of some of these assays
304 4    for measuring pharmacodynamics of

| | Objections In | Responses In | Rulings |
|---|---|---|---|

```
304  5        rivaroxaban."
304  6             Do you see that?

304:24 -   306:20 Spiro, Theodore 2016-05-10                    1:58
   304 24    Q.   Okay.  And we're talking
   305  1    about Dr. Samama's paper, right?
   305  2    A.   Yes.  Dr. Samama's poster.
   305  3    Q.   And this is the paper that
   305  4    he's listed as the lead author on at the
   305  5    top of the page, right, this poster?
   305  6    A.   Yes.
   305  7    Q.   And he ended up being the
   305  8    lead author in this -- in this published
   305  9    paper as well, correct?
   305 10    A.   Yes.
   305 11    Q.   The next paragraph says, "In
   305 12    light of the discussion we had yesterday
   305 13    with the A-GEST members, we have modified
   305 14    the introduction to reflect that although
   305 15    routine coagulation monitoring is not
   305 16    required, some assays may be of value in
   305 17    certain rare circumstances.  In addition,
   305 18    it was suggested that a potential utility
   305 19    of PiCt, Hep test, or PT for the
   305 20    measurement of rivaroxaban should be
   305 21    deleted from the conclusion.  We have,
   305 22    therefore, modified the conclusion to
   305 23    give a more general statement about the
   305 24    potential of these assays."
   306  1             Do you see that?
   306  2    A.   Yes, I do.
   306  3    Q.   Okay.  And then the next
   306  4    paragraph says, "In addition, it was
   306  5    agreed that a therapeutic plasma
   306  6    concentration range of rivaroxaban should
   306  7    be given in the objective.  Your input on
   306  8    this would be very much appreciated.
   306  9    Please see the comments in the attached
   306 10    draft poster for detail.  Please also
   306 11    find attached for your reference the
   306 12    accepted abstract."
   306 13             Do you see -- do you see
   306 14    that?
   306 15    A.   Yes, I do.
   306 16    Q.   If we can mark as the next
   306 17    Exhibit 23.
   306 18             (Document marked for
   306 19             identification as Exhibit
   306 20             Spiro-23.)

306:21 -   307:16 Spiro, Theodore 2016-05-10                    0:53
   306 21    BY MR. OVERHOLTZ:
   306 22    Q.   This is Record Number
   306 23                              1145885
   306 24             (Document marked for
   307  1             identification as Exhibit
   307  2             Spiro-24.)
   307  3             MR. OVERHOLTZ:  And then
   307  4    we'll -- we can also mark as
```

|  | Objections In | Responses In | Rulings |
|---|---|---|---|

```
307  5              Exhibit 24, 1145886.
307  6                  So 23 is Bates 02485571, and
307  7              24 is Bates 02485586.
307  8          BY MR. OVERHOLTZ:
307  9          Q.   And these are the
307 10          attachments of the e-mails from Yong-Ling
307 11          Liu, the writer at Chameleon.  And you
307 12          see the first is similar to the draft
307 13          that we saw before of the poster.  It's
307 14          the draft for GEST on the front page.
307 15                  Do you see that?
307 16          A.   Yes, I do.

308:3  -  308:19  Spiro, Theodore 2016-05-10                    0:51
308  3          Q.   Okay.  So if you recall,
308  4          when we looked at 1701567, which I think
308  5          was Exhibit 22, that conclusion -- or
308  6          actually 21, that conclusion, the first
308  7          bullet point said, "Although there was no
308  8          requirement for routine coagulation
308  9          monitoring with rivaroxaban, appropriate
308 10          assays may be useful in certain
308 11          circumstances."
308 12                  And now if we look at the
308 13          conclusion in Exhibit 23, as indicated in
308 14          the e-mail, the conclusion has been
308 15          changed to say that "the appropriate
308 16          assay may be useful in rare
308 17          circumstances."
308 18                  Correct?
308 19          A.   Yes, that is correct.

310:8  -  311:1  Spiro, Theodore 2016-05-10                     0:45
310  8          Q.   So the third bullet point in
310  9          Exhibit 21 that had been circulated
310 10          around and comments had been received
310 11          from people like Christopher Nessel and
310 12          Warren Cowell, indicated that there was a
310 13          linear relationship between prothrombin
310 14          time and Xarelto concentrations.  And
310 15          that those prothrombin time measurements
310 16          could be expressed as Xarelto plasma
310 17          concentrations.
310 18                  Do you recall that, in Point
310 19          Number 3 we talked about?
310 20          A.   Yes.
310 21          Q.   Okay.  Now, if we look at
310 22          the conclusions in Exhibit 23, after the
310 23          call with Chameleon, the medical writing
310 24          company, that -- that paragraph is not
311  1          there anymore, correct?

311:4  -  311:19  Spiro, Theodore 2016-05-10                    0:34
311  4              THE WITNESS:  Correct, it is
311  5          no longer there.
311  6          BY MR. OVERHOLTZ:
311  7          Q.   Yeah.  And that's consistent
311  8          with the e-mail from Yong-Ling Liu that,
311  9          during the discussion with the A-GEST
```

07/20/17 13:46

| | Objections In | Responses In | Rulings |
|---|---|---|---|

311 10    members, it was suggested that the
311 11    potential utility for PT for the
311 12    measurement of rivaroxaban should be
311 13    deleted from the conclusion.
311 14         "We have, therefore,
311 15    modified the conclusion to give a more
311 16    general statement about the potential of
311 17    these assays."
311 18         And that's what's been done
311 19    in this new draft of the poster, correct?

**311:22 -   312:20  Spiro, Theodore 2016-05-10**        0:51
311 22         THE WITNESS: Yes, that
311 23    appears to be the case.
311 24    BY MR. OVERHOLTZ:
312  1    Q.   So the conclusion that we
312  2    saw from Dr. Samama's poster that was
312  3    circulated around to Chris Nessel and
312  4    others had a fourth bullet point that
312  5    says, "Prothrombin time assay calibrated
312  6    to rivaroxaban concentrations appears to
312  7    be a simple and valuable assay for
312  8    measuring the pharmacodynamic effects of
312  9    Xarelto in a standardized manner."
312 10         Do you see that?
312 11    A.   Yes, I do.
312 12    Q.   Okay.  And then the -- the
312 13    bullet point on the -- the new version of
312 14    the poster after this call with Chameleon
312 15    says, "Further development will" -- "will
312 16    be required to establish one of these
312 17    assays as a simple, reliable, and
312 18    accurate test for rivaroxaban plasma
312 19    concentration."
312 20         Do you see that?

**312:23 -   313:5  Spiro, Theodore 2016-05-10**        0:12
312 23         THE WITNESS: Yes, I do see
312 24    that.
313  1    BY MR. OVERHOLTZ:
313  2    Q.   And these were all changes
313  3    that Chameleon made on behalf of the
313  4    discussion that was had with the Bayer
313  5    A-GEST publication committee, correct?

**313:8 -   313:9  Spiro, Theodore 2016-05-10**        0:11
313  8         THE WITNESS: Yes, that
313  9    appears to be the case.

**315:13 -   316:6  Spiro, Theodore 2016-05-10**        0:51
315 13    Q.   My simple question was, did
315 14    you provide information or were you able
315 15    to provide information to Yong-Ling Liu
315 16    related to a therapeutic plasma
315 17    concentration range that could be given
315 18    in the objective of Dr. Samama's paper
315 19    for ISTH?
315 20    A.   I don't remember if I gave
315 21    it or not.  Would it have been possible

07/20/17 13:46

| | Objections In | Responses In | Rulings |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 315 22 to give a therapeutic concentration range | | | |
| 315 23 for the one approved indication? Yes, it | | | |
| 315 24 would have been. | | | |
| 316 1 Q. Okay. And you don't believe | | | |
| 316 2 the company has ever provided to | | | |
| 316 3 clinicians a therapeutic plasma | | | |
| 316 4 concentration range in any of their | | | |
| 316 5 labeling or studies for the product, | | | |
| 316 6 correct? | | | |



| 316:9 - 316:15 Spiro, Theodore 2016-05-10 | 0:23 | | |
|---|---|---|---|
| 316 9 THE WITNESS: In the | | | |
| 316 10 prescribing information in the | | | |
| 316 11 United States, I do not believe | | | |
| 316 12 there is a table showing estimated | | | |
| 316 13 or measured plasma concentrations | | | |
| 316 14 for the three approved doses | | | |
| 316 15 available to the clinicians. | | | |

| 316:16 - 316:19 Spiro, Theodore 2016-05-10 | 0:21 | | |
|---|---|---|---|
| 316 16 In publications in the | | | |
| 316 17 medical literature, we have | | | |
| 316 18 provided that information, and it | | | |
| 316 19 is present in those publications. | | | |

| 359:19 - 360:3 Spiro, Theodore 2016-05-10 | 0:35 | | Pending |
|---|---|---|---|
| 359 19 Q. It's Exhibit Number 30. And | | **Re: [359:19-360:3]** | Re: [359:19-360:3] |
| 359 20 the Record Number is 1160578, and the | | **Def Obj This and surrounding** | Pltf Resp The suggestion that |
| 359 21 Bates is BHCP 02677981. | | **testimony relates to the Xarelto** | "activities" between these |
| 359 22 It's an e-mail chain between | | **dosing regimen for the AFib** | indications were distinct and |
| 359 23 yourself and Scott Berkowitz at Bayer. | | **indication. Ms. Mingo took** | separated is irrational. Further, |
| 359 24 Earlier in the e-mail chain it includes | | **Xarelto for treatment of a DVT,** | Data pertaining to studies |
| 360 1 some others in the company, including | | **the dosing for which is 15 mg** | conducted in support of other |
| 360 2 some folks from J&J as well. I'll give | | **twice a day for 21 days,** | Xarelto indications is hugely |
| 360 3 you a second to look at it. | | **followed by 20 mg once a day.** | relevant to Defendants' conduct |
| | | **There are no claims that the** | and handling of studies in the |
| | | **dosing for DVT treatment** | context of getting to market as |
| | | **should have remained twice a** | well as handling matters of |
| | | **day dosing beyond the initial 21-** | patient safety. As seen in 364:13- |
| | | **day period. Nor does reference** | 365:7, Dr. Spiro contextualizes the |

| | Objections In | Responses In | Rulings |
|---|---|---|---|

to the "OS" (orthopedic surgery) indication render this testimony admissible, as that is another indication that is not relevant to Plaintiff's claims -- that of prevention (not treatment), with the corresponding data coming from the RECORD trials.  In fact, the reference to œorthopedic surgery is even more likely to cause juror confusion because, while Mrs. Mingo did happen to take Xarelto for the treatment of DVT in the wake of orthopedic surgery, she did not use Xarelto for œorthopedic indication, which entails taking Xarelto for the prevention of thrombosis in the wake of such surgery. Thus, the testimony is not relevant, is unduly prejudicial, misleads the jury, and confuses the issues. FRE 401 and 403. See objection to Exhibit 30.

progress of the AFIB indication within the race to bring the manufacturers' respective NOACs to market, wherein Dr. Spiro expresses Bayer's progress in the "VTE-Treatment" indication despite that Bristol Myer Squibb seemed ahead in developing their AFIB indication.  Finally, the line of questioning contextualizes the dosing decisions within the "race to market" in so far as Bayer sought an advantage in offering OD dosing. 365:12-18. Moreover, the Court routinely denied Defendants' 401/403 objections to Plaintiff's designation of testimony pertaining to the ACS indication-- which the FDA has not approved for Xarelto in the US.  See Plaintiffs' response to Defendants' objection to Exhibit 30.

| | | | |
|---|---|---|---|
| 360:11 - 361:12 | Spiro, Theodore 2016-05-10 | 1:01 | |

360 11    Q.   Okay.  So let's start with
360 12    an e-mail from Scott Berkowitz to Gary
360 13    Peters, Chris Nessel, Bernhard Glombitza,
360 14    and others on -- on the second page of
360 15    January 11, 2007.  Actually -- yeah,
360 16    January 11, 2007, at 1:17.  It says,
360 17    "Dear all."
360 18        Do you see that?
360 19    A.   Yes, I do.
360 20    Q.   And it says, "The news that
360 21    the apixaban program has enrolled its
360 22    first SPAF patient along with the
360 23    availability for review of the transcript
360 24    of BMS investors relations meeting in
361 1    December and comments about apixaban with
361 2    it, has raised some concern within Bayer
361 3    about their position taken and how we
361 4    should respond to the investor and
361 5    medical community if asked for our
361 6    response."
361 7        Do you see that?
361 8    A.   Yes, I see that.
361 9    Q.   Apixaban was a -- another
361 10    new oral anticoagulant being developed by
361 11    Bristol-Myers Squibb, correct?
361 12    A.   Yes.

**Re: [360:11-361:12]**
Def Obj This and surrounding testimony relates to the Xarelto dosing regimen for the AFib indication. Ms. Mingo took Xarelto for treatment of a DVT, the dosing for which is 15 mg twice a day for 21 days, followed by 20 mg once a day. There are no claims that the dosing for DVT treatment should have remained twice a day dosing beyond the initial 21 day period. Nor does reference to the "OS" (orthopedic surgery) indication render this testimony admissible, as that is another indication that is not relevant to Plaintiff's claims -- that of prevention (not treatment), with the corresponding data coming from the RECORD trials.  In fact, the reference to œorthopedic surgery is even more likely to cause juror confusion because,

**Re: [360:11-361:12]**     Pending
Pltf Resp The suggestion that "activities" between these indications were distinct and separated is irrational.  Further, Data pertaining to studies conducted in support of other Xarelto indications is hugely relevant to Defendants' conduct and handling of studies in the context of getting to market as well as handling matters of patient safety.  As seen in 364:13-365:7, Dr. Spiro contextualizes the progress of the AFIB indication within the race to bring the manufacturers' respective NOACs to market, wherein Dr. Spiro expresses Bayer's progress in the "VTE-Treatment" indication despite that Bristol Myer Squibb seemed ahead in developing their AFIB indication.  Finally, the line of questioning contextualizes the dosing decisions within the "race to market" in so far as Bayer

| | Objections In | Responses In | Rulings |
|---|---|---|---|



while Mrs. Mingo did happen to take Xarelto for the treatment of DVT in the wake of orthopedic surgery, she did not use Xarelto for œorthopedic indication, which entails taking Xarelto for the prevention of thrombosis in the wake of such surgery. Thus, the testimony is not relevant, is unduly prejudicial, misleads the jury, and confuses the issues. FRE 401 and 403. See objection to Exhibit 30.

sought an advantage in offering OD dosing. 365:12-18. Moreover, the Court routinely denied Defendants' 401/403 objections to Plaintiff's designation of testimony pertaining to the ACS indication-- which the FDA has not approved for Xarelto in the US.   See Plaintiffs' response to Defendants' objection to Exhibit 30.

| 364:13 - | 365:7 | Spiro, Theodore 2016-05-10 | 0:48 |
|---|---|---|---|

364 13  Q.  So let's now look at your
364 14      response to Scott Berkowitz's e-mail.
364 15      You say, "Hi Scott.  Well, this is very
364 16      interesting information indeed.  First
364 17      patient in Afib, AF, chapeau to the BMS
364 18      team.  We have an advance apparently in
364 19      OS and VTE treatment.  They are ahead in
364 20      ACS and we are neck and neck in Afib.  I
364 21      would say we are a bit ahead of them."
364 22          You are talking about
364 23      whether or not you're going to reach
364 24      approvals by the regulatory authorities
365  1      at a certain time frame; is that correct?
365  2  A.  That's correct -- that's
365  3      correct.
365  4  Q.  The "neck and neck" is
365  5      referring to that race?
365  6  A.  Yes, it's referring to that
365  7      race.

**Re: [364:13-365:7]**
Def Obj This and surrounding testimony relates to the Xarelto dosing regimen for the AFib indication. Ms. Mingo took Xarelto for treatment of a DVT, the dosing for which is 15 mg twice a day for 21 days, followed by 20 mg once a day. There are no claims that the dosing for DVT treatment should have remained twice a day dosing beyond the initial 21-day period. Nor does reference to the "OS" (orthopedic surgery) indication render this testimony admissible, as that is another indication that is not relevant to Plaintiff's claims -- that of prevention (not treatment), with the corresponding data coming from the RECORD trials.  In fact, the reference to œorthopedic surgery is even more likely to cause juror confusion because, while Mrs. Mingo did happen to take Xarelto for the treatment of DVT in the wake of orthopedic surgery, she did not use Xarelto for œorthopedic indication, which entails taking Xarelto for the prevention of thrombosis in the wake of such surgery. Thus, the testimony is not relevant, is unduly prejudicial, misleads the jury, and confuses the issues. FRE 401 and 403. See objection to Exhibit 30.

**Re: [364:13-365:7]**
Pltf Resp The suggestion that "activities" between these indications were distinct and separated is irrational.  Further, Data pertaining to studies conducted in support of other Xarelto indications is hugely relevant to Defendants' conduct and handling of studies in the context of getting to market as well as handling matters of patient safety.  As seen in 364:13-365:7, Dr. Spiro contextualizes the progress of the AFIB indication within the race to bring the manufacturers' respective NOACs to market, wherein Dr. Spiro expresses Bayer's progress in the "VTE-Treatment" indication despite that Bristol Myer Squibb seemed ahead in developing their AFIB indication.  Finally, the line of questioning contextualizes the dosing decisions within the "race to market" in so far as Bayer sought an advantage in offering OD dosing. 365:12-18. Moreover, the Court routinely denied Defendants' 401/403 objections to Plaintiff's designation of testimony pertaining to the ACS indication-- which the FDA has not approved for Xarelto in the US.   See Plaintiffs' response to Defendants' objection to Exhibit 30.

Pending

07/20/17 13:46

| | | Objections In | Responses In | Rulings |
|---|---|---|---|---|

**365:12 - 365:18 Spiro, Theodore 2016-05-10** — 0:15

| | |
|---|---|
| 365 12 | Q.   You say, "They may be right |
| 365 13 | that with a BID dose they have better |
| 365 14 | efficacy with their compound." |
| 365 15 | That's what you told Scott |
| 365 16 | Berkowitz in January of 2007, correct? |
| 365 17 | A.   Yes, that is what I said to |
| 365 18 | Scott Berkowitz. |

**365:19 - 366:1 Spiro, Theodore 2016-05-10** — 0:18

| | |
|---|---|
| 365 19 | Q.   You say, "We can only make |
| 365 20 | our decisions based on our data.  Is the |
| 365 21 | 20/15 approach the best one in Afib?" |
| 365 22 | That was the approach that |
| 365 23 | was being considered at the time going |
| 365 24 | into the ROCKET trial, correct? |
| 366  1 | A.   Yes, that is correct. |

Objections In:

Re: [365:12-365:18]
Def Obj This and surrounding testimony relates to the Xarelto dosing regimen for the AFib indication. Ms. Mingo took Xarelto for treatment of a DVT, the dosing for which is 15 mg twice a day for 21 days, followed by 20 mg once a day. There are no claims that the dosing for DVT treatment should have remained twice a day dosing beyond the initial 21-day period. Nor does reference to the "OS" (orthopedic surgery) indication render this testimony admissible, as that is another indication that is not relevant to Plaintiff's claims -- that of prevention (not treatment), with the corresponding data coming from the RECORD trials.  In fact, the reference to œorthopedic surgery is even more likely to cause juror confusion because, while Mrs. Mingo did happen to take Xarelto for the treatment of DVT in the wake of orthopedic surgery, she did not use Xarelto for œorthopedic indication, which entails taking Xarelto for the prevention of thrombosis in the wake of such surgery. Thus, the testimony is not relevant, is unduly prejudicial, misleads the jury, and confuses the issues. FRE 401 and 403. See objection to Exhibit 30.

Responses In:

Re: [365:12-365:18]
Pltf Resp The suggestion that "activities" between these indications were distinct and separated is irrational. Further, Data pertaining to studies conducted in support of other Xarelto indications is hugely relevant to Defendants' conduct and handling of studies in the context of getting to market as well as handling matters of patient safety. As seen in 364:13-365:7, Dr. Spiro contextualizes the progress of the AFIB indication within the race to bring the manufacturers' respective NOACs to market, wherein Dr. Spiro expresses Bayer's progress in the "VTE-Treatment" indication despite that Bristol Myer Squibb seemed ahead in developing their AFIB indication.  Finally, the line of questioning contextualizes the dosing decisions within the "race to market" in so far as Bayer sought an advantage in offering OD dosing. 365:12-18. Moreover, the Court routinely denied Defendants' 401/403 objections to Plaintiff's designation of testimony pertaining to the ACS indication-- which the FDA has not approved for Xarelto in the US.  See Plaintiffs' response to Defendants' objection to Exhibit 30.

Rulings: Pending

**366:9 - 367:9 Spiro, Theodore 2016-05-10** — 1:02

| | |
|---|---|
| 366  9 | Q.   So you asked the question, |
| 366 10 | "Is the 20/15 approach the best one in |
| 366 11 | AF?" Afib.  "I can provide you with all |
| 366 12 | the reassurance that a strong maybe |
| 366 13 | allows." |
| 366 14 | Do you see that? |
| 366 15 | A.   Yes, I see that. |
| 366 16 | Q.   "Is a BID 10-milligram" -- |
| 366 17 | BID, twice daily -- "strategy possibly |
| 366 18 | safer and similar and more effective than |
| 366 19 | a 20-milligram QD" -- once daily -- |
| 366 20 | "strategy?" |

Objections In:

Re: [366:9-367:9]
Def Obj This and surrounding testimony relates to the Xarelto dosing regimen for the AFib indication. Ms. Mingo took Xarelto for treatment of a DVT, the dosing for which is 15 mg twice a day for 21 days, followed by 20 mg once a day. There are no claims that the dosing for DVT treatment should have remained twice a

Responses In:

Re: [366:9-367:9]
Pltf Resp The suggestion that "activities" between these indications were distinct and separated is irrational.  Further, Data pertaining to studies conducted in support of other Xarelto indications is hugely relevant to Defendants' conduct and handling of studies in the context of getting to market as well as handling matters of

Rulings: Pending

07/20/17 13:46

| | | Objections In | Responses In | Rulings |
|---|---|---|---|---|

| 366 | 21 | That's the next question you |
| 366 | 22 | ask, correct? |
| 366 | 23 | A.  Correct. |
| 366 | 24 | Q.  If the only confidence you |
| 367 | 1 | have that you selected a dose for the |
| 367 | 2 | Phase III trial is a strong maybe, |
| 367 | 3 | wouldn't it be prudent to perhaps |
| 367 | 4 | consider testing a different dosing |
| 367 | 5 | regimen in the Phase III trial to |
| 367 | 6 | determine whether or not you might be |
| 367 | 7 | able to come up with a safer and more |
| 367 | 8 | effective dose for the patients that are |
| 367 | 9 | going to be treated? |

Objections In column:
day dosing beyond the initial 21-day period. Nor does reference to the "OS" (orthopedic surgery) indication render this testimony admissible, as that is another indication that is not relevant to Plaintiff's claims -- that of prevention (not treatment), with the corresponding data coming from the RECORD trials.  In fact, the reference to œorthopedic surgery is even more likely to cause juror confusion because, while Mrs. Mingo did happen to take Xarelto for the treatment of DVT in the wake of orthopedic surgery, she did not use Xarelto for œorthopedic indication, which entails taking Xarelto for the prevention of thrombosis in the wake of such surgery. Thus, the testimony is not relevant, is unduly prejudicial, misleads the jury, and confuses the issues. FRE 401 and 403. See objection to Exhibit 30.

Responses In column:
patient safety.  As seen in 364:13-365:7, Dr. Spiro contextualizes the progress of the AFIB indication within the race to bring the manufacturers' respective NOACs to market, wherein Dr. Spiro expresses Bayer's progress in the "VTE-Treatment" indication despite that Bristol Myer Squibb seemed ahead in developing their AFIB indication.  Finally, the line of questioning contextualizes the dosing decisions within the "race to market" in so far as Bayer sought an advantage in offering OD dosing. 365:12-18. Moreover, the Court routinely denied Defendants' 401/403 objections to Plaintiff's designation of testimony pertaining to the ACS indication-- which the FDA has not approved for Xarelto in the US.   See Plaintiffs' response to Defendants' objection to Exhibit 30.



| 367:12 - | 367:19 Spiro, Theodore 2016-05-10 | | 0:11 | |
|---|---|---|---|---|
| 367 | 12 | THE WITNESS:  I guess my |
| 367 | 13 | answer would stay the same. |
| 367 | 14 | Possibly, but we did not see this |
| 367 | 15 | with the low-molecular-weight |
| 367 | 16 | heparins when we compared |
| 367 | 17 | once-daily and twice-daily |
| 367 | 18 | regimens in venous thromboembolism |

Objections In column:
Re: [367:12-367:19]
Def Obj This and surrounding testimony relates to the Xarelto dosing regimen for the AFib indication. Ms. Mingo took Xarelto for treatment of a DVT, the dosing for which is 15 mg

Responses In column:
Re: [367:12-367:19]
Pltf Resp The suggestion that "activities" between these indications were distinct and separated is irrational.  Further, Data pertaining to studies conducted in support of other

Rulings column:
Pending

| | | | Objections In | Responses In | Rulings |
|---|---|---|---|---|---|
| 367 | 19 | treatment. | twice a day for 21 days, followed by 20 mg once a day. There are no claims that the dosing for DVT treatment should have remained twice a day dosing beyond the initial 21 day period. Nor does reference to the "OS" (orthopedic surgery) indication render this testimony admissible, as that is another indication that is not relevant to Plaintiff's claims -- that of prevention (not treatment), with the corresponding data coming from the RECORD trials.  In fact, the reference to œorthopedic surgery is even more likely to cause juror confusion because, while Mrs. Mingo did happen to take Xarelto for the treatment of DVT in the wake of orthopedic surgery, she did not use Xarelto for œorthopedic indication, which entails taking Xarelto for the prevention of thrombosis in the wake of such surgery. Thus, the testimony is not relevant, is unduly prejudicial, misleads the jury, and confuses the issues. FRE 401 and 403. See objection to Exhibit 30. | Xarelto indications is hugely relevant to Defendants' conduct and handling of studies in the context of getting to market as well as handling matters of patient safety.  As seen in 364:13-365:7, Dr. Spiro contextualizes the progress of the AFIB indication within the race to bring the manufacturers' respective NOACs to market, wherein Dr. Spiro expresses Bayer's progress in the "VTE-Treatment" indication despite that Bristol Myer Squibb seemed ahead in developing their AFIB indication.  Finally, the line of questioning contextualizes the dosing decisions within the "race to market" in so far as Bayer sought an advantage in offering OD dosing. 365:12-18. Moreover, the Court routinely denied Defendants' 401/403 objections to Plaintiff's designation of testimony pertaining to the ACS indication-- which the FDA has not approved for Xarelto in the US.  See Plaintiffs' response to Defendants' objection to Exhibit 30. | |



| | | | | | |
|---|---|---|---|---|---|
| 369:1 | - | 369:10 Spiro, Theodore 2016-05-10 | 0:29 | | |
| 369 | 1 | Q.   Okay.  The next thing you | Re: [369:1-369:10] | Re: [369:1-369:10] | Pending |
| 369 | 2 | say is, "The future of Bayer Healthcare | Def Obj This and surrounding | Pltf Resp The suggestion that | |
| 369 | 3 | AG of course rides on this decision, and | testimony relates to the Xarelto | "activities" between these | |
| 369 | 4 | the OS element of this puzzle impacts the | dosing regimen for the AFib | indications were distinct and | |
| 369 | 5 | entire game."  That's what you said to | indication. Ms. Mingo took | separated is irrational.  Further, | |
| 369 | 6 | Ted Spiro back in January of 2007, | Xarelto for treatment of a DVT, | Data pertaining to studies | |
| 369 | 7 | correct? | the dosing for which is 15 mg | conducted in support of other | |
| 369 | 8 | A.   Yes.  That's what Theodore | twice a day for 21 days, | Xarelto indications is hugely | |
| 369 | 9 | Spiro send to Scott Berkowitz in 2007.  I | followed by 20 mg once a day. | relevant to Defendants' conduct | |
| 369 | 10 | understand what you said. | There are no claims that the | and handling of studies in the | |

| | Objections In | Responses In | Rulings |
|---|---|---|---|

*[handwritten: Overruled]*

dosing for DVT treatment should have remained twice a day dosing beyond the initial 21 day period. Nor does reference to the "OS" (orthopedic surgery) indication render this testimony admissible, as that is another indication that is not relevant to Plaintiff's claims -- that of prevention (not treatment), with the corresponding data coming from the RECORD trials.  In fact, the reference to œorthopedic surgery is even more likely to cause juror confusion because, while Mrs. Mingo did happen to take Xarelto for the treatment of DVT in the wake of orthopedic surgery, she did not use Xarelto for œorthopedic indication, which entails taking Xarelto for the prevention of thrombosis in the wake of such surgery. Thus, the testimony is not relevant, is unduly prejudicial, misleads the jury, and confuses the issues. FRE 401 and 403. See objection to Exhibit 30.

context of getting to market as well as handling matters of patient safety.  As seen in 364:13-365:7, Dr. Spiro contextualizes the progress of the AFIB indication within the race to bring the manufacturers' respective NOACs to market, wherein Dr. Spiro expresses Bayer's progress in the "VTE-Treatment" indication despite that Bristol Myer Squibb seemed ahead in developing their AFIB indication.  Finally, the line of questioning contextualizes the dosing decisions within the "race to market" in so far as Bayer sought an advantage in offering OD dosing. 365:12-18. Moreover, the Court routinely denied Defendants' 401/403 objections to Plaintiff's designation of testimony pertaining to the ACS indication-- which the FDA has not approved for Xarelto in the US.  See Plaintiffs' response to Defendants' objection to Exhibit 30.

| 369:15 - | 369:17 Spiro, Theodore 2016-05-10 | 0:09 | | |
|---|---|---|---|---|

369 15   Q.  And the OS element, you are
369 16     talking about orthopedic?
369 17   A.  Orthopedic surgery.

| 459:10 - | 459:17 Spiro, Theodore 2016-05-11 | 0:20 | | |
|---|---|---|---|---|

459 10   Q.  Okay.  And because of the
459 11     many types of situations in which
459 12     monitoring of rivaroxaban exposure levels
459 13     as measured by plasma concentration might
459 14     be important, that's the reason why you
459 15     were working on these potential assays
459 16     that could be used for monitoring?
459 17   A.  Yes, that is correct.

| 459:22 - | 459:24 Spiro, Theodore 2016-05-11 | 2:37 | | |
|---|---|---|---|---|

459 22   Q.  Let me show you what we'll
459 23     mark as Exhibit 35, which is Record
459 24     411373, Bates BPAG 01136560.

**Re: [369:15-369:17]**
Def Obj This and surrounding testimony relates to the Xarelto dosing regimen for the AFib indication. Ms. Mingo took Xarelto for treatment of a DVT, the dosing for which is 15 mg twice a day for 21 days, followed by 20 mg once a day. There are no claims that the dosing for DVT treatment should have remained twice a day dosing beyond the initial 21 day period. Nor does reference to the "OS" (orthopedic surgery) indication render this testimony admissible, as that is another indication that is not

**Re: [369:15-369:17]**
Pltf Resp The suggestion that "activities" between these indications were distinct and separated is irrational.  Further, Data pertaining to studies conducted in support of other Xarelto indications is hugely relevant to Defendants' conduct and handling of studies in the context of getting to market as well as handling matters of patient safety.  As seen in 364:13-365:7, Dr. Spiro contextualizes the progress of the AFIB indication within the race to bring the manufacturers' respective NOACs to market, wherein Dr. Spiro

Pending

07/20/17 13:46

| | Objections | Responses In | Rulings |
|---|---|---|---|

**460:6 – 460:18 Spiro, Theodore 2016-05-11**                                           0:38

| | |
|---|---|
| 460  6 | Q.  Okay.  And this is an e-mail |
| 460  7 | chain between Corinne Debroye, Elisabeth |
| 460  8 | Perzborn, and yourself back in 2008.  We |
| 460  9 | can start with the first e-mail if we can |
| 460  10 | which is an e-mail from Corinne Debroye |
| 460  11 | to Elisabeth Perzborn.  And the subject |
| 460  12 | line is "Monitoring with rivaroxaban." |
| 460  13 | Do you see that? |
| 460  14 | A.  Yes, I do. |
| 460  15 | Q.  And Corinne Debroye was a |
| 460  16 | medical advisor, hematology, with Bayer |
| 460  17 | in Belgium, correct? |
| 460  18 | A.  Yes, she was. |

**462:21 – 463:23 Spiro, Theodore 2016-05-11**                                           1:10

| | |
|---|---|
| 462  21 | Q.  Okay.  And Corinne Debroye |
| 462  22 | forwards this e-mail to you, if you can |
| 462  23 | look with me on the first page of this |
| 462  24 | e-mail that ends in 560, copies Martine |
| 463  1 | Debecker and several others. |
| 463  2 | And then she -- and then |
| 463  3 | Corinne Debroye -- Elisabeth Perzborn |
| 463  4 | forwards this to you, and then Corinne |
| 463  5 | Debroye responds. |
| 463  6 | Do you see that? |
| 463  7 | A.  Yes, I see that. |
| 463  8 | Q.  Okay.  So what Elisabeth |
| 463  9 | Perzborn says in the e-mail that she |
| 463  10 | forwarded to you on April 23rd of 2008 at |
| 463  11 | 15:46, if you flip with me to the next |
| 463  12 | page, says, "Dear Corinne.  Thank you |
| 463  13 | very much for letting me know the |
| 463  14 | suggestions from Walter Wijns." |
| 463  15 | Are you with me? |
| 463  16 | A.  Yes. |
| 463  17 | Q.  Okay.  "What I learned from |
| 463  18 | you and various colleagues from the |
| 463  19 | different countries is the demand of |
| 463  20 | having the possibility to monitor |
| 463  21 | rivaroxaban if required." |
| 463  22 | Do you see that? |
| 463  23 | A.  Yes, I do. |

**464:16 – 464:22 Spiro, Theodore 2016-05-11**                                           0:22

| | |
|---|---|
| 464  16 | Q.  Okay.  And what Elisabeth |
| 464  17 | Perzborn is recognizing, based on her |
| 464  18 | communication with Corinne Debroye in |
| 464  19 | Belgium, is that the colleagues that were |
| 464  20 | from different countries were wanting to |
| 464  21 | have the possibility to monitor Xarelto, |
| 464  22 | correct? |

**464:24 – 465:10 Spiro, Theodore 2016-05-11**                                           0:28

| | |
|---|---|
| 464  24 | THE WITNESS:  They're |
| 465  1 | looking for the ability to, I |
| 465  2 | think, measure rivaroxaban plasma |
| 465  3 | concentrations.  They know that we |

**Objections:**

In relevant to Plaintiff's claims -- that of prevention (not treatment), with the corresponding data coming from the RECORD trials.  In fact, the reference to œorthopedic surgery is even more likely to cause juror confusion because, while Mrs. Mingo did happen to take Xarelto for the treatment of DVT in the wake of orthopedic surgery, she did not use Xarelto for œorthopedic indication, which entails taking Xarelto for the prevention of thrombosis in the wake of such surgery. Thus, the testimony is not relevant, is unduly prejudicial, misleads the jury, and confuses the issues. FRE 401 and 403. See objection to Exhibit 30.

**Responses In:**

expresses Bayer's progress in the "VTE-Treatment" indication despite that Bristol Myer Squibb seemed ahead in developing their AFIB indication.  Finally, the line of questioning contextualizes the dosing decisions within the "race to market" in so far as Bayer sought an advantage in offering OD dosing. 365:12-18. Moreover, the Court routinely denied Defendants' 401/403 objections to Plaintiff's designation of testimony pertaining to the ACS indication-- which the FDA has not approved for Xarelto in the US.  See Plaintiffs' response to Defendants' objection to Exhibit 30.

**Rulings:** Overruled

| | Objections In | Responses In | Rulings |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 465 4 | do not have an adjusted dose | | |
| 465 5 | program that would be an adjusted | | |
| 465 6 | dose -- dosing regimen that would | | |
| 465 7 | be amenable to traditional drug | | |
| 465 8 | monitoring, as the drug was | | |
| 465 9 | developed to not require | | |
| 465 10 | monitoring and dosage adaptation. | | |

**466:4  -  466:19 Spiro, Theodore 2016-05-11**     0:33

| | | | |
|---|---|---|---|
| 466 4 | Q.  Okay.  So then Corinne | | |
| 466 5 | Debroye responds to Dr. Perzborn and | | |
| 466 6 | copies you on April 28 of 2008, on the | | |
| 466 7 | first page.  Do you have that e-mail? | | |
| 466 8 | A.  Yes, I do. | | |
| 466 9 | Q.  Okay.  It says, "Dear | | |
| 466 10 | Elisabeth.  Thank you very much for your | | |
| 466 11 | feedback.  Meanwhile, I contacted | | |
| 466 12 | Dr. Arnouts from the hemostasis lab from | | |
| 466 13 | the University Hospital Leuven, and he | | |
| 466 14 | agreed that monitoring needs to be | | |
| 466 15 | possible, preferably with the anti-Xa, | | |
| 466 16 | and that calibration should be done with | | |
| 466 17 | Xarelto," correct? | | |
| 466 18 | A.   Yes, that is what is written | | |
| 466 19 | here. | | |

**467:4  -  467:10 Spiro, Theodore 2016-05-11**     0:24

| | | | |
|---|---|---|---|
| 467 4 | Q.   Okay.  So this advisory | | |
| 467 5 | board that was being held in Brussels in | | |
| 467 6 | June of 2008, the main topic was going to | | |
| 467 7 | be monitoring of rivaroxaban, Xarelto, | | |
| 467 8 | correct? | | |
| 467 9 | A.  Yes, it was.  As indicated | | |
| 467 10 | here. | | |

**468:10 -  468:12 Spiro, Theodore 2016-05-11**     0:39

| | | | |
|---|---|---|---|
| 468 10 | Q.   I'll show you what we'll | | |
| 468 11 | mark as Exhibit Number 36, which is | | |
| 468 12 | Record Number 1158771. | | |

**468:13 -  468:24 Spiro, Theodore 2016-05-11**     1:30

| | | | |
|---|---|---|---|
| 468 13 | And this is Bates BHCP | | |
| 468 14 | | 2644383 | |
| 468 15 | And if you look with me on | | |
| 468 16 | the first page, just so we're clear what | | |
| 468 17 | you're looking at.  There is -- this file | | |
| 468 18 | was produced to us as a -- as a | | |
| 468 19 | PowerPoint file.  The file name was | | |
| 468 20 | described as "TES Edits Advisory Board 19 | | |
| 468 21 | June 2008 Agenda and Presentations | | |
| 468 22 | bis.PowerPoint." | | |
| 468 23 | Do you see that? | | |
| 468 24 | A.  Yes. | | |

**469:8  -  469:12 Spiro, Theodore 2016-05-11**     0:09

| | | | |
|---|---|---|---|
| 469 8 | Q.  Okay.  And if we look at the | | |
| 469 9 | screen, it talks about the TES edits | | |
| 469 10 | advisory board.  The TES, that would be | | |
| 469 11 | yourself? | | |

|  |  | Objections In | Responses In | Rulings |
|---|---|---|---|---|

469  12        A.   Correct.

470:11 -    470:18 Spiro, Theodore 2016-05-11                    0:22
470  11        Q.   Okay.  And then the next
470  12        section is "Xarelto and Monitoring,"
470  13        correct?
470  14        A.   Yes, it is.
470  15        Q.   And you are listed as the
470  16        presenter there and described as the
470  17        global clinical leader, correct?
470  18        A.   Yes.

472:13 -    474:2  Spiro, Theodore 2016-05-11                   1:27
472  13        Q.   Okay.  So if we can flip
472  14        over to Page 25, there is a description
472  15        of the new anticoagulants, correct?
472  16        A.   Yes, there is.
472  17        Q.   And on the left side you see
472  18        rivaroxaban listed at the top, correct?
472  19        A.   Correct.
472  20        Q.   And the arrow points, the --
472  21        the Xa circle, which means rivaroxaban is
472  22        one of the Factor Xa inhibitors and the
472  23        other Factor Xa inhibitors drugs are
472  24        listed there, correct?
473   1        A.   Yes, that is the case.
473   2        Q.   Okay.  Now, let's flip to
473   3        page 26.  And there's a slide that you
473   4        had in your presentation called
473   5        "Monitoring."
473   6              Do you see that?
473   7        A.   Yes.
473   8        Q.   And it says, "How to monitor
473   9        this plurality of substances."
473  10              Do you see that?
473  11        A.   Yes.
473  12        Q.   Okay.  And you describe
473  13        specific anti-Xa or anti-IIa methods in
473  14        every lab.  And that refers to the
473  15        problem that if you try to have one --
473  16        a -- a test for every single drug, there
473  17        would be a lot of tests for a lab to have
473  18        to run and keep track of, correct?
473  19        A.   Yes, that is one of the
473  20        considerations.
473  21        Q.   Okay.  And you basically
473  22        describe you'd have to have 20 different
473  23        sets of calibrators and controls,
473  24        correct?
474   1        A.   Some -- some number here.
474   2        It says 20.

474:3  -    474:17 Spiro, Theodore 2016-05-11                   0:26
474   3        Q.   Okay.  So then you say, "The
474   4        good news."
474   5              Do you see that?
474   6        A.   Yes.
474   7        Q.   Okay.  It says, "Good news.
474   8        Routine monitoring required only."

| | Objections In | Responses In | Rulings |
|---|---|---|---|

474  9          And you have a picture of
474 10     Coumadin and a picture of heparin,
474 11     correct?
474 12     A.   Yes.
474 13     Q.   Okay.  And then in a yellow
474 14     box you say, "All the other substances
474 15     require monitoring only in special
474 16     situations," correct?
474 17     A.   Correct.

475:5  -   475:9  Spiro, Theodore 2016-05-11          0:10
475  5     Q.   You and I discussed the fact
475  6     that it was Bayer's position with respect
475  7     to this assay development that there were
475  8     special situations that would require
475  9     monitoring?

475:13 -   475:22 Spiro, Theodore 2016-05-11          0:20
475 13          THE WITNESS:  There are
475 14     situations in which measurements
475 15     of the plasma concentration of the
475 16     drug are -- are important.
475 17     BY MR. OVERHOLTZ:
475 18     Q.   You and I certainly
475 19     discussed that it was your position that
475 20     there were special situations that made
475 21     monitoring of Xarelto plasma
475 22     concentration levels necessary, correct?

475:24 -   476:5  Spiro, Theodore 2016-05-11          0:07
475 24          THE WITNESS:  Again,
476  1     measurement because of the
476  2     confusion between monitoring and
476  3     dose adaptation and measurement to
476  4     understand where a patient is at a
476  5     specific point in time.

476:19 -   479:8  Spiro, Theodore 2016-05-11          2:04
476 19     Q.   You did -- you did hold the
476 20     opinion that it was necessary in certain
476 21     situations?
476 22     A.   Yes.  And I hold the opinion
476 23     that it is necessary in certain
476 24     situations.
477  1     Q.   So you say, "The good news
477  2     was that routine monitoring was required
477  3     only in coumadin/heparin and all the
477  4     other substances require monitoring only
477  5     in special situations."  And then you
477  6     present the next slide.  If we can look
477  7     at Page 27.
477  8          And there, this slide is
477  9     labeled "The Bad News," correct?
477 10     A.   That is correct.
477 11     Q.   Okay.  And if you look with
477 12     me over in the top right corner, your
477 13     presentation said, "There are many
477 14     special situations," correct?
477 15     A.   That is what it is written

07/20/17 13:46

| | Objections In | Responses In | Rulings |
|---|---|---|---|

477 16   here, yes.
477 17   Q.   And "many" is bolded in dark
477 18   black, correct?
477 19   A.   Correct.
477 20   Q.   Okay.   And we see on the
477 21   left an example of very low weight,
477 22   correct?
477 23   A.   Yes.
477 24   Q.   Okay.   The next example,
478  1   elderly people, do you see that?
478  2   A.   Yes.
478  3   Q.   Do you agree that elderly
478  4   are a special situation that could
478  5   require monitoring, correct?
478  6   A.   They may require
478  7   measurement, yes.
478  8   Q.   Okay.   We see a pregnant
478  9   woman, correct?
478 10   A.   Yes.
478 11   Q.   Okay.   Critically ill
478 12   patients, and there's a picture of
478 13   someone in a hospital setting, correct?
478 14   A.   Correct.
478 15   Q.   Children is listed.   There's
478 16   a picture of a cute baby looking at the
478 17   camera, right?
478 18   A.   That is correct.
478 19   Q.   Okay.   Obesity, also a
478 20   special situation that you describe,
478 21   correct?
478 22   A.   The large body weight
478 23   patients may require measurements, yes.
478 24   Q.   Okay.   What happens in large
479  1   body weight patients that might require
479  2   monitoring?
479  3   A.   There may be malabsorption
479  4   in some patients who have had surgical
479  5   interventions to attempt weight loss.
479  6         There may be inadequate
479  7   amounts of drug for plasma volumes in
479  8   extreme body weight situations.

479:11 -   479:22  Spiro, Theodore 2016-05-11          0:30
479 11         BY MR. OVERHOLTZ:
479 12   Q.   Are there situations in
479 13   which obese patients have accumulation as
479 14   a result of their absorption issues?
479 15   A.   I don't have specific
479 16   information in that regard.  I don't know
479 17   how to answer that question.
479 18   Q.   You haven't seen any
479 19   information that certain obese patients
479 20   may end up accumulating the drug because
479 21   simply They're able to absorb more than
479 22   another Patient?

479:24 -   480:1  Spiro, Theodore 2016-05-11          0:02
479 24         THE WITNESS:  No, I have not
480  1   seen that.

| | Objections In | Responses In | Rulings |
|---|---|---|---|

480:10 -   480:18 Spiro, Theodore 2016-05-11                              0:16
480  10        Q.   Bleeding under
480  11        anticoagulation in the middle under
480  12        elderly people, do you see that one?
480  13        A.   Yes, I do.
480  14        Q.   So that's a special
480  15        situation you identified that could
480  16        require monitoring, correct?
480  17        A.   Could require measurement of
480  18        plasma concentrations, yes.

485:3  -   485:18 Spiro, Theodore 2016-05-11                              0:59
485   3        Q.   Now, if we could look at
485   4        Page 49.  And this is a slide called
485   5        "Prolongation of PT, multiple doses of 5,
485   6        10, 20, 30 milligrams twice daily for
485   7        five days."
485   8              Do you see that?
485   9        A.   Yes, I do.
485  10        Q.   What you see is, for
485  11        example, is that after the dose you see
485  12        the graph shoot up indicating a peak
485  13        bout -- a peak prothrombin time after
485  14        dosing, and then that number comes down
485  15        before the second dose during a one-day
485  16        period on the left side of the graph,
485  17        correct?
485  18        A.   Yes, that is correct.

486:7  -   488:11 Spiro, Theodore 2016-05-11                              1:54
486   7        Q.   Okay.  And what we see from
486   8        here is that the higher the dose, the
486   9        greater change in prothrombin time during
486  10        this short study related to prolongation
486  11        of PT, correct?
486  12        A.   Yes, that is correct.
486  13        Q.   And that's not surprising.
486  14        Higher doses will result in more
486  15        prolongation of PT, correct?
486  16        A.   Yes, that is correct.
486  17        Q.   Okay.  And the reason why
486  18        higher doses result in a prolongation of
486  19        PT is because higher doses result in
486  20        higher exposures of the drug in plasma
486  21        concentration, correct?
486  22        A.   Well, higher concentrations
486  23        of the drug in the plasma and the impact
486  24        on -- the resulting impact on the
487   1        coagulation test.
487   2        Q.   Okay.  So let's look at
487   3        Slide 50 which is labeled "Correlation of
487   4        PT with PK."
487   5              So this is another one of
487   6        those correlation charts.  And it again
487   7        comes from -- you cite the Kubitza
487   8        article in your presentation, correct?
487   9        A.   Yes.  This is Dr. Kubitza's
487  10        slide.

  
| | | Objections In | Responses In | Rulings |
|---|---|---|---|---|

| | |
|---|---|
| 487 11 | Q.  Okay.  And you use this |
| 487 12 | slide in your presentation to the Belgium |
| 487 13 | advisory board, correct? |
| 487 14 | A.  Yes, it appears to be the |
| 487 15 | case. |
| 487 16 | Q.  Okay.  And so on the bottom |
| 487 17 | is, again, plasma concentration of |
| 487 18 | Xarelto, right? |
| 487 19 | A.  Yes. |
| 487 20 | Q.  Okay.  As expressed by |
| 487 21 | micrograms per liter, correct? |
| 487 22 | A.  Yes, that is correct. |
| 487 23 | Q.  Okay.  And then on the left |
| 487 24 | is the prothrombin time as expressed in |
| 488  1 | seconds, correct? |
| 488  2 | A.  Correct. |
| 488  3 | Q.  Okay.  You see it starts at |
| 488  4 | around that 12 mark, which I think is a |
| 488  5 | normal level that you see.  And as -- as |
| 488  6 | the plasma concentration increases |
| 488  7 | generally the prothrombin time increases |
| 488  8 | as well, correct? |
| 488  9 | A.  That is the case within -- |
| 488 10 | with this reagent system, the Neoplastin |
| 488 11 | reagent system likely used in this study. |

**489:2 - 489:18 Spiro, Theodore 2016-05-11**     0:41

| | |
|---|---|
| 489  2 | Q.  Okay.  And there's a |
| 489  3 | correlation factor given there on the |
| 489  4 | right as well, correct? |
| 489  5 | A.  Yes, it is. |
| 489  6 | Q.  And that .958 correlation |
| 489  7 | factor generally reflects that there is a |
| 489  8 | strong correlation between prothrombin |
| 489  9 | time, PT, and the plasma concentrations |
| 489 10 | of Xarelto as demonstrated by Kubitza's |
| 489 11 | study that was published in 2005, |
| 489 12 | correct? |
| 489 13 | A.  Yes, that is correct. |
| 489 14 | Q.  Okay.  There is a second |
| 489 15 | study on the next page you cited which is |
| 489 16 | Study 10847. |
| 489 17 |        Do you see that? |
| 489 18 | A.  Yes, I do. |

**490:2 - 490:16 Spiro, Theodore 2016-05-11**     0:45

| | |
|---|---|
| 490  2 | Q.  Okay.  And this -- this is |
| 490  3 | another study showing the correlation |
| 490  4 | between PT and plasma levels of Xarelto, |
| 490  5 | correct? |
| 490  6 | A.  Yes, this is correct. |
| 490  7 | Q.  And PT is expressed in |
| 490  8 | seconds on the left, the prothrombin |
| 490  9 | time, and then exposure of -- plasma |
| 490 10 | concentration is measured by micrograms |
| 490 11 | per liter on the bottom, correct? |
| 490 12 | A.  Yes, that is correct. |
| 490 13 | Q.  Okay.  This is again showing |
| 490 14 | the strong correlation between PT and |

| | Objections In | Responses In | Rulings |
|---|---|---|---|

490 15     Xarelto, correct?
490 16     A.  Yes, that is correct.

497:18 -   497:19 Spiro, Theodore 2016-05-11     0:04
  497 18     Q.  So were you worried about
  497 19     these patients that had these high PTs --

497:23 -   498:1 Spiro, Theodore 2016-05-11     0:03
  497 23     Q.  -- than compared to the
  497 24     other patients who had lower PTs at the
  498  1     same concentration level?

498:4 -   498:24 Spiro, Theodore 2016-05-11     0:38
  498  4     THE WITNESS:  The -- one
  498  5     likely explanation for these
  498  6     elevated PTs, particularly the
  498  7     ones which are not measured, which
  498  8     are the 60s, is that they are
  498  9     contaminated samples.  Frequently
  498 10     in our clinical trials we do find
  498 11     some samples which are drawn
  498 12     through lines with heparin in
  498 13     them.  And this is a common
  498 14     finding when we do these types of
  498 15     studies.
  498 16     BY MR. OVERHOLTZ:
  498 17     Q.  Do you think it was worth
  498 18     investigating each of those patients to
  498 19     determine whether or not there were
  498 20     potential patients who had various
  498 21     reactions related to their PT that were
  498 22     different than what you would see to the
  498 23     norm with respect to the same exposure
  498 24     levels?

499:3 -   499:18 Spiro, Theodore 2016-05-11     0:29
  499  3     THE WITNESS:  I would have
  499  4     to defer for these specific
  499  5     studies to the individuals who
  499  6     conducted these Phase II -- II
  499  7     trials.  I'm not even sure who
  499  8     they -- who they might have been
  499  9     in that time frame, such as Frank
  499 10     Misselwitz might have been
  499 11     involved with these, these
  499 12     studies.  But they are so -- these
  499 13     are highly technical plots and --
  499 14     from dose-finding studies --
  499 15     BY MR. OVERHOLTZ:
  499 16     Q.  But they -- sorry.
  499 17     A.  -- patient population
  499 18     studies.

510:8 -   510:15 Spiro, Theodore 2016-05-11     0:22
  510  8     Q.  Let me ask you a question
  510  9     about Slide 27 on the screen.  This is a
  510 10     slide where you said the bad news is
  510 11     there are many special situations.  Does
  510 12     the labeling for the product in the

| | | | Objections In | Responses In | Rulings |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| 510 13 | United States tell doctors that these are | |
| 510 14 | special situations that require | |
| 510 15 | monitoring? | |
| | | |
| 510:18 - | 511:12 Spiro, Theodore 2016-05-11 | 1:02 |
| 510 18 | THE WITNESS: To the best of | |
| 510 19 | my recollection, the prescribing | |
| 510 20 | information in the United States | |
| 510 21 | does not include a measurement of | |
| 510 22 | rivaroxaban concentrations, and | |
| 510 23 | assays for rivaroxaban | |
| 510 24 | concentration measurement are not | |
| 511  1 | approved by the Food and Drug | |
| 511  2 | Administration. | |
| 511  3 | BY MR. OVERHOLTZ: | |
| 511  4 | Q.   Would you agree that if a | |
| 511  5 | patient had more than one of these | |
| 511  6 | special situations ongoing, such as an | |
| 511  7 | elderly person with a very low weight, | |
| 511  8 | that could exaggerate their situation | |
| 511  9 | with respect to their potential increased | |
| 511 10 | exposures in terms of plasma | |
| 511 11 | concentration and potentially the | |
| 511 12 | increased concern for those patients? | |
| | | |
| 511:15 - | 512:13 Spiro, Theodore 2016-05-11 | 0:56 |
| 511 15 | THE WITNESS: As we become | |
| 511 16 | elderly and fall into the category | |
| 511 17 | of elderly patients, we develop a | |
| 511 18 | variety of frailties and | |
| 511 19 | sensitivities to all the | |
| 511 20 | medications that we take. | |
| 511 21 | And rivaroxaban is no | |
| 511 22 | different.  And in treating with a | |
| 511 23 | patient with an anticoagulant, be | |
| 511 24 | it warfarin, be it rivaroxaban, be | |
| 512  1 | it heparin, the specific | |
| 512  2 | underlying conditions in that | |
| 512  3 | patient, and as an elderly patient | |
| 512  4 | we become what we call complex or | |
| 512  5 | sometimes interesting.  It makes | |
| 512  6 | our management quite -- more | |
| 512  7 | challenging than in the case of a | |
| 512  8 | healthier younger individual. | |
| 512  9 | BY MR. OVERHOLTZ: | |
| 512 10 | Q.   There's no recommendation in | |
| 512 11 | the U.S. label for monitoring rivaroxaban | |
| 512 12 | plasma concentration levels in elderly | |
| 512 13 | people, correct? | |
| | | |
| 512:16 - | 512:20 Spiro, Theodore 2016-05-11 | 0:09 |
| 512 16 | THE WITNESS: There is no -- | |
| 512 17 | that I remember, there is no | |
| 512 18 | recommendation for measuring | |
| 512 19 | rivaroxaban concentrations in | |
| 512 20 | elderly patients.  We do not have | |
| | | |
| 512:21 - | 512:23 Spiro, Theodore 2016-05-11 | 0:04 |
| 512 21 | an assay approved in the United | |

| | Objections In | Responses In | Rulings |
|---|---|---|---|

512 22    States as an in vitro diagnostic
512 23    test for this purpose.

518:18 –   519:2 Spiro, Theodore 2016-05-11                    0:18
  518 18    Q.   Okay.  Now, you mentioned a
  518 19    couple minutes ago that there was not an
  518 20    approved assay for measuring plasma
  518 21    concentration levels of Xarelto in the
  518 22    United States.  Do you recall that?
  518 23    A.   Yes.
  518 24    Q.   PT Neoplastin is a widely
  519  1    available assay for measuring PT in the
  519  2    United States, correct?

519:4   –   519:19 Spiro, Theodore 2016-05-11                  0:26
  519  4         THE WITNESS: Yes.  The
  519  5    Neoplastin reagent is marketed by
  519  6    Diagnostica Stago in the United
  519  7    States.
  519  8    BY MR. OVERHOLTZ:
  519  9    Q.   You agree it's widely
  519 10    available?
  519 11    A.   I think Innovin is still
  519 12    the -- the primary agent used in American
  519 13    laboratories.  But I think the Neoplastin
  519 14    reagent may be the second most widely
  519 15    used reagent.
  519 16    Q.   Okay.  And that is an
  519 17    existing PT assay available on the
  519 18    market, correct?
  519 19    A.   Correct.

727:18 –   729:17 Spiro, Theodore 2016-05-11                   2:31
  727 18    Q.   There was a lot of
  727 19    discussion with plaintiffs' counsel about
  727 20    use of the word "monitoring" versus
  727 21    "measured."  Do you recall that?
  727 22    A.   Yes.
  727 23    Q.   What -- what you were
  727 24    developing, did you consider that to be
  728  1    measure or monitor?
  728  2    A.   We realized during the
  728  3    course of the development that the -- the
  728  4    use of the term "monitoring" engendered
  728  5    the -- the association of monitoring with
  728  6    dosage adaptation.
  728  7         And we understood that given
  728  8    that our development program in Phase II
  728  9    and Phase III to date had been a
  728 10    fixed-dose approach, that we needed to be
  728 11    clear that we were not developing
  728 12    monitoring regimens that required dose
  728 13    adjustments but were -- were, rather,
  728 14    developing testing systems that allowed
  728 15    point estimates, point measurements of
  728 16    drug concentration in -- in plasma.
  728 17    Q.   What's the -- what are the
  728 18    circumstances under which one might want
  728 19    to be able to measure how much

| | | Objections In | Responses In | Rulings |
|---|---|---|---|---|

| | |
|---|---|
| 728 20 | rivaroxaban is in a patient's blood? |
| 728 21 | A.   Well, we saw earlier today a |
| 728 22 | very interesting slide, which I can |
| 728 23 | redirect our attention to.  But |
| 728 24 | basically, we are looking at patients |
| 729  1 | with -- in -- in very special situations, |
| 729  2 | such as the very young patient, pediatric |
| 729  3 | indications, patients with impaired renal |
| 729  4 | function or worsening renal function |
| 729  5 | on-treatment, patients with impaired |
| 729  6 | hepatic function or worsening hepatic |
| 729  7 | function on-treatment, extremes of -- of |
| 729  8 | body weight, emergency settings such as a |
| 729  9 | patient that requires a spinal tap for |
| 729 10 | assessment of a -- of a spinal cord |
| 729 11 | infection, this patient being potentially |
| 729 12 | on a -- a non-vitamin K oral |
| 729 13 | anticoagulant such as rivaroxaban, |
| 729 14 | patients requiring emergency surgery also |
| 729 15 | in the setting of their being treated |
| 729 16 | otherwise with a non-vitamin K oral |
| 729 17 | antagonist such as rivaroxaban. |

| | | |
|---|---|---|
| 730:4  -   730:12 | Spiro, Theodore 2016-05-11 | 0:18 |
| 730  4 | Q.   How would you characterize | |
| 730  5 | these -- these situations? | |
| 730  6 | A.   I would character -- | |
| 730  7 | characterize these as special situations | |
| 730  8 | where we need to understand more | |
| 730  9 | specifically what is occurring in an | |
| 730 10 | individual patient in order to make | |
| 730 11 | certain types of decisions as to what to | |
| 730 12 | do next and when to do it. | |

| | | |
|---|---|---|
| 731:11 -   731:19 | Spiro, Theodore 2016-05-11 | 0:29 |
| 731 11 | Q.   And what is Spiro-52.  What | |
| 731 12 | is -- what is this paper? | |
| 731 13 | A.   This is a -- a review | |
| 731 14 | article that Professor Samama authored | |
| 731 15 | with -- in collaboration with -- | |
| 731 16 | colleagues from Bayer Healthcare and -- | |
| 731 17 | and Diagnostica Stago where we did a | |
| 731 18 | review article on the laboratory | |
| 731 19 | assessment of rivaroxaban. | |

| | | |
|---|---|---|
| 732:18 -   733:8 | Spiro, Theodore 2016-05-11 | 0:49 |
| 732 18 | Q.   And as a general matter, | |
| 732 19 | what -- what is addressed within this | |
| 732 20 | article? | |
| 732 21 | A.   We provided an overview of | |
| 732 22 | the assay developments that had taken | |
| 732 23 | place during the preceding several years, | |
| 732 24 | probably beginning as early as 2004 and | |
| 733  1 | 2005 | |
| 733  2 | We provided some information | |
| 733  3 | of -- concerning pharmacokinetic | |
| 733  4 | parameters associated with rivaroxaban. | |
| 733  5 | We provided information about clinical | |
| 733  6 | situations in which test -- laboratory | |

| | Objections In | Responses In | Rulings |
|---|---|---|---|

733  7    testing for rivaroxaban might be
733  8    required.

733:19 -   737:1  Spiro, Theodore 2016-05-11        3:49
733 19    Q.   And did you have many
733 20    different conversations over the last
733 21    couple of days about the use of PT as a
733 22    means to measure plasma concentration in
733 23    patients who have taken rivaroxaban?
733 24    A.   Yes, we did.
734  1    Q.   What do you say in the first
734  2    paragraph with respect to whether or not
734  3    prothrombin time is suitable for
734  4    measuring rivaroxaban?  What do you say
734  5    in your published paper?
734  6    A.   We point out that the
734  7    variability and the responses with the
734  8    different thromboplastin reagent clicks,
734  9    results in a too large variation in the
734 10    results when they are expressed in
734 11    seconds for specific patient samples that
734 12    are tested.
734 13    Q.   And what causes that
734 14    variation?
734 15    A.   It's caused by the different
734 16    international sensitivity index of the
734 17    thromboplastin reagents which are used in
734 18    the -- the reagent kits.
734 19    Q.   Is the variability corrected
734 20    by conversion of PT to INR values?
734 21    A.   Using the -- the formula
734 22    that we have established for the -- as --
734 23    as a anti-vitamin K anticoagulant class
734 24    of agents, in fact, the variation between
735  1    the assays has increased.
735  2    Q.   What -- what is INR used to
735  3    measure?
735  4    A.   The international normalized
735  5    ratio referred to in abbreviation form,
735  6    the INR, is used to standardize the --
735  7    the -- the assessment of the intensity of
735  8    anticoagulant effect with the vitamin K
735  9    antagonist class of anticoagulants or
735 10    blood thinners.
735 11         One commonly mentioned type
735 12    of drug in the United States in
735 13    particular is warfarin.  But in other
735 14    countries several other types of drugs
735 15    are commonly used.
735 16    Q.   If you go down to the next
735 17    paragraph, about halfway down, there's a
735 18    discussion that involves the Neoplastin
735 19    reagent.  Do you see that?
735 20    A.   Yes.
735 21    Q.   You were asked a lot of
735 22    questions, particularly this afternoon
735 23    about the use of the Neoplastin reagent
735 24    system to measure PT in patients who have
736  1    taken rivaroxaban.

| | | | Objections In | Responses In | Rulings |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| 736 | 2 | Do you recall that? |
| 736 | 3 | A.   Yes, I do. |
| 736 | 4 | Q.   What do you tell readers of |
| 736 | 5 | your published article with respect to |
| 736 | 6 | PT, even if it's the Neoplastin reagent? |
| 736 | 7 | A.   Well, the bottom line of the |
| 736 | 8 | concern about the assay from the |
| 736 | 9 | laboratician's perspective or the |
| 736 | 10 | individual that is actually working in |
| 736 | 11 | the clinical laboratories contained in |
| 736 | 12 | the last sentence, that it -- so, "The |
| 736 | 13 | assay lacks precision particularly at low |
| 736 | 14 | rivaroxaban concentrations and is, |
| 736 | 15 | therefore, not suitable for measuring |
| 736 | 16 | rivaroxaban levels and blood samples |
| 736 | 17 | taken near the time of Ctrough.  In |
| 736 | 18 | addition, specific calibrators," et |
| 736 | 19 | cetera. |
| 736 | 20 | Q.   Well, go ahead and read |
| 736 | 21 | that. |
| 736 | 22 | A.   "In addition, specific |
| 736 | 23 | calibrators for use with the prothrombin |
| 736 | 24 | time test are not commercially |
| 737 | 1 | available." |

| | | |
|---|---|---|
| 737:2  -  737:4 | Spiro, Theodore 2016-05-11 | 0:13 |
| 737 | 2 | Q.   I'd like you to turn to the |
| 737 | 3 | conclusion section of your paper. |
| 737 | 4 | A.   Yes. |

| | | |
|---|---|---|
| 737:5  -  738:4 | Spiro, Theodore 2016-05-11 | 0:51 |
| 737 | 5 | Q.   The first couple of |
| 737 | 6 | sentences, what do you tell doctors who |
| 737 | 7 | are reading your article with respect to |
| 737 | 8 | whether or not routine coagulation |
| 737 | 9 | monitoring is used for rivaroxaban? |
| 737 | 10 | A.   We tell them that the |
| 737 | 11 | non-vitamin K oral anticoagulants -- or |
| 737 | 12 | we refer to them as target specific, |
| 737 | 13 | meaning they target a specific |
| 737 | 14 | coagulation factor -- that are used -- |
| 737 | 15 | are used currently in clinical practice |
| 737 | 16 | at fixed doses without the need for |
| 737 | 17 | routine coagulation monitoring. |
| 737 | 18 | Q.   Unlike the DKAH, right? |
| 737 | 19 | A.   Unlike the vitamin K |
| 737 | 20 | antagonist, correct. |
| 737 | 21 | Q.   And that would include |
| 737 | 22 | warfarin? |
| 737 | 23 | A.   Yes, that would include |
| 737 | 24 | warfarin. |
| 738 | 1 | Q.   Rivaroxaban ain't warfarin, |
| 738 | 2 | is it? |
| 738 | 3 | A.   No, rivaroxaban is not |
| 738 | 4 | warfarin. |

| | | |
|---|---|---|
| 747:17 -  748:2 | Spiro, Theodore 2016-05-11 | 0:22 |
| 747 | 17 | Q.   Dr. Spiro, I have a couple |
| 747 | 18 | more questions for you.  Counsel for |

| | | | Objections In | Responses In | Rulings |
|---|---|---|---|---|---|

| | | | |
|---|---|---|---|
| 747 19 | Bayer asked you some questions regarding | | |
| 747 20 | the review article that you were a | | |
| 747 21 | co-author on with Dr. Samama published in | | |
| 747 22 | the Thrombosis Journal in 2013, the | | |
| 747 23 | "Laboratory Assessment of Rivaroxaban: A | | |
| 747 24 | Review." | | |
| 748 1 | Do you recall that? | | |
| 748 2 | A. Yes, I do recall that. | | |

**748:11 - 749:10 Spiro, Theodore 2016-05-11**     2:02

| | |
|---|---|
| 748 11 | Q. Okay. And he asked you |
| 748 12 | about the statement, "The concentration |
| 748 13 | of target-specific oral anticoagulants |
| 748 14 | may potentially need to be measured in |
| 748 15 | certain clinical situations"? |
| 748 16 | A. Yes. |
| 748 17 | Q. And then it gives the |
| 748 18 | examples of urgent surgery, perioperative |
| 748 19 | management, thromboembolic or bleeding |
| 748 20 | events, or in cases of suspected |
| 748 21 | overdose. |
| 748 22 | Do you recall those |
| 748 23 | questions? |
| 748 24 | A. Yes, I do. |
| 749 1 | Q. Okay. In your review of the |
| 749 2 | labeling for Xarelto in the United |
| 749 3 | States, does it make any recommendation |
| 749 4 | that these groups of patients need to be |
| 749 5 | measured depending on their clinical |
| 749 6 | situation? |
| 749 7 | A. I would need to look at the |
| 749 8 | U.S. label quickly again. |
| 749 9 | Q. I think it's 46. |
| 749 10 | A. I do not find that it does. |

**749:24 - 750:4 Spiro, Theodore 2016-05-11**     0:06

| | |
|---|---|
| 749 24 | Q. Okay. Now, if I can point |
| 750 1 | your direction to the Page 6 of 7 in your |
| 750 2 | conclusion section -- in your conclusion |
| 750 3 | section -- |
| 750 4 | A. Yes. |

**750:10 - 751:11 Spiro, Theodore 2016-05-11**     1:04

| | |
|---|---|
| 750 10 | Q. Okay. And that says, "To |
| 750 11 | conclude, the choice of laboratory tests |
| 750 12 | for rivaroxaban will depend on the |
| 750 13 | clinical situation. If a qualitative |
| 750 14 | assessment of the presence of rivaroxaban |
| 750 15 | in the blood is needed, the PT test is |
| 750 16 | suitable provided that a |
| 750 17 | rivaroxaban-sensitive reagent is used." |
| 750 18 | Did I read that correctly? |
| 750 19 | A. Yes, you did. |
| 750 20 | Q. Okay. And you agree with |
| 750 21 | that statement, that a PT test is |
| 750 22 | suitable if you want to make a |
| 750 23 | qualitative assessment of the presence of |
| 750 24 | rivaroxaban in the blood? |
| 751 1 | A. Yes. |

07/20/17 13:46

|  |  | Objections In | Responses In | Rulings |
|--|--|--|--|--|

| 751 | 2 | Q.   And PT has been suitable for |
|--|--|--|
| 751 | 3 | Bayer to use regarding their PK/PD |
| 751 | 4 | measurements in their Phase III study |
| 751 | 5 | programs, correct? |
| 751 | 6 | A.   That was used in the Phase |
| 751 | 7 | III study programs. |
| 751 | 8 | Q.   Right.  And I want to show |
| 751 | 9 | you what we'll mark as Exhibit Number 53. |
| 751 | 10 | (Document marked for |
| 751 | 11 | identification as Exhibit |

**751:19 - 753:19 Spiro, Theodore 2016-05-11**          2:23

| 751 | 19 | BY MR. OVERHOLTZ: |
|--|--|--|
| 751 | 20 | Q.   So if you'll look with me on |
| 751 | 21 | the e-mail on the first page, Wolfgang |
| 751 | 22 | Mueck is responding to Scott Berkowitz, |
| 751 | 23 | his e-mail, and copies yourself, correct? |
| 751 | 24 | A.   Yes, he does. |
| 752 | 1 | Q.   Okay.  And this e-mail is |
| 752 | 2 | from May 28, 2014, and it had to do with |
| 752 | 3 | the responses that we talked about |
| 752 | 4 | earlier related to the EMA's request |
| 752 | 5 | regarding PK/PD information and bleeding |
| 752 | 6 | risk, correct? |
| 752 | 7 | A.   Yes. |
| 752 | 8 | Q.   Okay.  And you've indicated |
| 752 | 9 | Dr. Mueck was one of the people |
| 752 | 10 | responsible for pharmacokinetic and |
| 752 | 11 | pharmacological evaluation of Xarelto, |
| 752 | 12 | correct? |
| 752 | 13 | A.   Yes, he was involved in |
| 752 | 14 | that. |
| 752 | 15 | Q.   Okay.  And he says, "Hi, |
| 752 | 16 | Scott.  First of all, let's recall what |
| 752 | 17 | our strategy has been, planned and |
| 752 | 18 | executed for all indications, see |
| 752 | 19 | respective ClinPharm CTD Parts 2.7.2, |
| 752 | 20 | i.e." -- Bullet Point 1 -- "Do a |
| 752 | 21 | comprehensive ClinPharm program to |
| 752 | 22 | profile rivaroxaban to the best we can, |
| 752 | 23 | implement PK/PD components in all Phase |
| 752 | 24 | II dose-finding trials to characterize |
| 753 | 1 | PK/PD in the target population," correct? |
| 753 | 2 | A.   Yes, that is what he wrote. |
| 753 | 3 | Q.   Okay.  And now I want you to |
| 753 | 4 | focus on Bullet Point Number 3.  He says, |
| 753 | 5 | "Based on the established linear |
| 753 | 6 | relationship between rivaroxaban plasma |
| 753 | 7 | concentration and prothrombin PT, carry |
| 753 | 8 | PT measured at peak and trough, in all |
| 753 | 9 | pivotal Phase III programs to use them as |
| 753 | 10 | a PK surrogate for subsequent |
| 753 | 11 | exposure/response, mainly bleeding event |
| 753 | 12 | analyses, all conducted by Biometry/GIA." |
| 753 | 13 | Do you see that? |
| 753 | 14 | A.   Yes, I see that. |
| 753 | 15 | Q.   Okay.  So the use of PT as a |
| 753 | 16 | surrogate for exposure response analysis, |
| 753 | 17 | mainly bleeding events, was acceptable to |

| | | Objections In | Responses In | Rulings |
|---|---|---|---|---|

| | | |
|---|---|---|
| 753 18 | Bayer for their Phase III trial programs | |
| 753 19 | for Xarelto, correct? | |

| **753:21 -   754:19 Spiro, Theodore 2016-05-11** | | **1:09** |
|---|---|---|
| 753 21 | THE WITNESS: It was used | |
| 753 22 | during the Phase III program in | |
| 753 23 | the Bayer indication studies. | |
| 753 24 | BY MR. OVERHOLTZ: | |
| 754 1 | Q.   You recalled being asked | |
| 754 2 | questions by counsel for Bayer related to | |
| 754 3 | this back and forth between the term | |
| 754 4 | "monitor" and "measure." Do you recall | |
| 754 5 | that? | |
| 754 6 | A.   Yes. | |
| 754 7 | Q.   And you indicated that at | |
| 754 8 | some point, based on the fact that there | |
| 754 9 | was a development plan for a drug that | |
| 754 10 | would be a fixed dose with no dose | |
| 754 11 | adaptation needed, that what you were | |
| 754 12 | really talking about when you meant | |
| 754 13 | monitoring was measuring rivaroxaban | |
| 754 14 | plasma concentration levels, correct? | |
| 754 15 | A.   Correct. | |
| 754 16 | Q.   Okay. What is the point of | |
| 754 17 | measuring Xarelto plasma concentration | |
| 754 18 | levels if you aren't going to do anything | |
| 754 19 | about it? | |

| **754:21 -   755:15 Spiro, Theodore 2016-05-11** | | **0:42** |
|---|---|---|
| 754 21 | THE WITNESS: Measuring | |
| 754 22 | Xarelto plasma concentrations | |
| 754 23 | allows you -- would allow a | |
| 754 24 | clinician to, as we have | |
| 755 1 | discussed, know whether a patient | |
| 755 2 | was taking Xarelto, if it was not | |
| 755 3 | present. If there were | |
| 755 4 | concentrations present would -- to | |
| 755 5 | make decisions related to | |
| 755 6 | proceeding with an invasive | |
| 755 7 | procedure or not proceeding with | |
| 755 8 | an invasive procedure. | |
| 755 9 | If high levels were present | |
| 755 10 | in a specific clinical setting, to | |
| 755 11 | stopping the medication until | |
| 755 12 | whatever clinical setting that was | |
| 755 13 | would resolve. There could be a | |
| 755 14 | number of specific actions taken | |
| 755 15 | other than dose adaptation. | |

| **756:5 -   756:11 Spiro, Theodore 2016-05-11** | | **0:15** |
|---|---|---|
| 756 5 | Q.   So if a patient doesn't | |
| 756 6 | absorb the drug, they are not being | |
| 756 7 | protected from a thromboembolic event, | |
| 756 8 | measuring could help you identify those | |
| 756 9 | patients so that you could use a | |
| 756 10 | different agent if possible? | |
| 756 11 | A.   If possible. | |

| **757:7 -   757:10 Spiro, Theodore 2016-05-11** | | **0:09** |
|---|---|---|

|  |  | | Objections In | Responses In | Rulings |
|---|---|---|---|---|---|
| 757 7 | Q.   On rechallenge, if you | | | | |
| 757 8 | identified such patients, then could it | | | | |
| 757 9 | help you identify patients that were not | | | | |
| 757 10 | proper candidates for Xarelto? | | | | |
| | | | | | |
| 757:12 -   757:19 Spiro, Theodore 2016-05-11 | | 0:15 | | | |
| 757 12 | THE WITNESS: As I said, | | | | |
| 757 13 | I -- these specific clinical | | | | |
| 757 14 | conditions are already identified. | | | | |
| 757 15 | The use of the rivaroxaban test in | | | | |
| 757 16 | these patients would confirm the | | | | |
| 757 17 | prudent use of the drug or the | | | | |
| 757 18 | nonuse -- use of the drug in a | | | | |
| 757 19 | specific clinical situation. | | | | |