UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| IN RE: XARELTO (RIVAROXABAN) PRODUCTS LIABILITY LITIGATION | ) MDL NO. 2592<br>)<br>) SECTION: L<br>) JUDGE FALLON<br>) MAG. JUDGE NORTH<br>)<br>)<br>) Civil Action No: 2:14-md-02592<br>) |

THIS DOCUMENT RELATES TO:
IN RE: XARELTO PRODUCTS LIABILITY LITIGATION
No. 2:14-md-02592

**<u>ORDER</u>**

Considering the foregoing Motion for Withdrawal:

IT IS HERBY ORDERED, ADJUDGED AND DECREED that David B. Owen Jiménez, is

withdrawn as the Plaintiffs Attorney of Record. Christopher K. Johnston, the other attorney on record, will remain as counsel for the plaintiffs listed in the attached Exhibit A.

Signed New Orleans, Louisiana this __17th__ day of __January_____, 2019.

_____
Eldon E. Fallon, United States District Court Judge

**EXHIBIT A**

| | | |
|---|---|---|
| 2:17-cv-03981-EEF-MBN | Duquette v. Janssen Research & Development LLC et al | filed 04/25/17 |
| 2:17-cv-03982-EEF-MBN | Morales v. Janssen Research & Development LLC et al | filed 04/25/17 |
| 2:17-cv-04112-EEF-MBN | Gary v. Janssen Research & Development LLC et al | filed 04/27/17 |
| 2:17-cv-04116-EEF-MBN | Coffey v. Janssen Research & Development LLC et al | filed 04/27/17 |
| 2:17-cv-04211-EEF-MBN | Speer v. Janssen Research & Development LLC et al | filed 04/28/17 |
| 2:17-cv-04213-EEF-MBN | Hoza v. Janssen Research & Development LLC et al | filed 04/28/17 |
| 2:17-cv-04412-EEF-MBN | Rider v. Janssen Research & Development LLC et al | filed 05/01/17 |
| 2:17-cv-04423-EEF-MBN | Putnam v. Janssen Research & Development LLC et al | filed 05/01/17 closed 08/14/18 |
| 2:17-cv-04440-EEF-MBN | Glazek v. Janssen Research & Development LLC et al | filed 05/01/17 |
| 2:17-cv-04460-EEF-MBN | Skeen v. Janssen Research & Development LLC et al | filed 05/01/17 |
| 2:17-cv-04478-EEF-MBN | Anderson v. Janssen Research & Development LLC et al | filed 05/01/17 |
| 2:17-cv-04493-EEF-MBN | Gauthier v. Janssen Research & Development LLC et al | filed 05/02/17 |
| 2:17-cv-04538-EEF- | Riggle v. Janssen Research & Development LLC et al | filed 05/02/17 |

MBN

| | | |
|---|---|---|
| 2:17-cv-04545-EEF-MBN | Standoak v. Janssen Research & Development LLC et al | filed 05/02/17 closed 04/23/18 |
| 2:17-cv-04589-EEF-MBN | Sullivan v. Janssen Research & Development LLC et al | filed 05/03/17 |
| 2:17-cv-04612-EEF-MBN | Stowell v. Janssen Research & Development LLC et al | filed 05/03/17 |
| 2:17-cv-04671-EEF-MBN | Winkler v. Janssen Research & Development LLC et al | filed 05/03/17 |
| 2:17-cv-04683-EEF-MBN | Sauvola v. Janssen Research & Development LLC et al | filed 05/04/17 |
| 2:17-cv-04685-EEF-MBN | Kane v. Janssen Research & Development LLC et al | filed 05/04/17 |
| 2:17-cv-04769-EEF-MBN | McGowan v. Janssen Research & Development LLC et al | filed 05/08/17 |
| 2:17-cv-05018-EEF-MBN | Myers v. Janssen Research & Development LLC et al | filed 05/17/17 |
| 2:17-cv-05091-EEF-MBN | Schwank v. Janssen Research & Development LLC et al | filed 05/22/17 |
| 2:17-cv-05098-EEF-MBN | Rutledge v. Janssen Research & Development LLC et al | filed 05/22/17 |
| 2:17-cv-05266-EEF-MBN | Sullivan v. Janssen Research & Development LLC et al | filed 05/26/17 |
| 2:17-cv-05506-EEF-MBN | Holbrook v. Janssen Research & Development LLC et al | filed 06/02/17 |
| 2:17-cv-05514-EEF-MBN | Rhodes v. Janssen Research & Development LLC et al | filed 06/02/17 |
| 2:17-cv-05523-EEF-MBN | Cross v. Janssen Research & Development LLC, et al | filed 06/02/17 |

| [2:17-cv-05526-EEF-MBN](#) | Banks v. Janssen Research & Development LLC et al | filed 06/02/17 |
| [2:17-cv-05553-EEF-MBN](#) | Jones v. Janssen Research & Development LLC et al | filed 06/05/17 |
| [2:17-cv-05559-EEF-MBN](#) | Peters v. Janssen Research & Development LLC et al | filed 06/05/17 |
| [2:17-cv-05580-EEF-MBN](#) | Fielding v. Janssen Research & Development LLC et al | filed 06/06/17 |
| [2:17-cv-05599-EEF-MBN](#) | Hays v. Janssen Research & Development LLC et al | filed 06/07/17 |
| [2:17-cv-05672-EEF-MBN](#) | Hensley v. Janssen Research & Development LLC et al | filed 06/08/17 |
| [2:17-cv-05682-EEF-MBN](#) | Hilliker v. Janssen Research & Development LLC et al | filed 06/09/17 |
| [2:17-cv-05753-EEF-MBN](#) | Morrison v. Janssen Research & Development LLC et al | filed 06/13/17 |
| [2:17-cv-05756-EEF-MBN](#) | Crockett v. Janssen Research & Development LLC et al | filed 06/13/17 |
| [2:17-cv-05811-EEF-MBN](#) | Jacobs v. Janssen Research & Development LLC et al | filed 06/14/17 |
| [2:17-cv-05820-EEF-MBN](#) | McClendon v. Janssen Research & Development LLC et al | filed 06/14/17 |
| [2:17-cv-05866-EEF-MBN](#) | Schultz v. Janssen Research & Development LLC et al | filed 06/16/17 |
| [2:17-cv-05880-EEF-MBN](#) | Bentley v. Janssen Research & Development LLC et al | filed 06/16/17 |
| [2:17-cv-05891-EEF-MBN](#) | Hollis v. Janssen Research & Development LLC et al | filed 06/16/17 |

| 2:17-cv-05904-EEF-MBN | Miller v. Janssen Research & Development LLC et al | filed 06/19/17 |
| 2:17-cv-05906-EEF-MBN | Finley v. Janssen Research & Development LLC et al | filed 06/19/17 |
| 2:17-cv-05916-EEF-MBN | Stout v. Janssen Research & Development LLC et al | filed 06/19/17 |
| 2:17-cv-05965-EEF-MBN | Howell v. Janssen Research & Development LLC et al | filed 06/20/17 |
| 2:17-cv-05972-EEF-MBN | Hough v. Janssen Research & Development LLC et al | filed 06/20/17 |
| 2:17-cv-05982-EEF-MBN | Hernandez v. Janssen Research & Development LLC et al | filed 06/21/17 |
| 2:17-cv-05997-EEF-MBN | Brown v. Janssen Research & Development LLC et al | filed 06/21/17 |
| 2:17-cv-05999-EEF-MBN | Gjertsen v. Janssen Research & Development LLC et al | filed 06/21/17 |
| 2:17-cv-06018-EEF-MBN | Bell v. Janssen Research & Development LLC et al | filed 06/22/17 |
| 2:17-cv-06251-EEF-MBN | Endicott v. Janssen Research & Development LLC et al | filed 06/28/17 |
| 2:17-cv-06259-EEF-MBN | Canada v. Janssen Research & Development LLC et al | filed 06/28/17 |
| 2:17-cv-06265-EEF-MBN | Bethune v. Janssen Research & Development LLC, et al | filed 06/28/17 |
| 2:17-cv-06310-EEF-MBN | Jones v. Janssen Research & Development LLC, et al | filed 06/29/17 |
| 2:17-cv-06317-EEF-MBN | Lorish v. Janssen Research & Development LLC, et al | filed 06/29/17 |
| 2:17-cv-06379-EEF- | Sutton v. Janssen Research & Development LLC, et al | filed 06/30/17 |

MBN

| | | |
|---|---|---|
| 2:17-cv-06390-EEF-MBN | Yarrington v. Janssen Research & Development LLC et al | filed 06/30/17 |
| 2:17-cv-06424-EEF-MBN | Moore v. Janssen Research & Development, LLC et al | filed 07/01/17 |
| 2:17-cv-06426-EEF-MBN | Jones v. Janssen Research & Development LLC et al | filed 07/01/17 |
| 2:17-cv-06437-EEF-MBN | Collins v. Janssen Research & Development LLC et al | filed 07/01/17 |
| 2:17-cv-06438-EEF-MBN | Chambers v. Janssen Research & Development LLC et al | filed 07/01/17 |
| 2:17-cv-06439-EEF-MBN | Jernigan v. Janssen Research & Development LLC et al | filed 07/01/17 |
| 2:17-cv-06440-EEF-MBN | Rock v. Janssen Research & Development LLC et al | filed 07/01/17 |
| 2:17-cv-06445-EEF-MBN | Babbitt v. Janssen Research & Development LLC et al | filed 07/03/17 |
| 2:17-cv-06449-EEF-MBN | Ward v. Janssen Research & Development LLC et al | filed 07/03/17 |
| 2:17-cv-06454-EEF-MBN | Tyndall v. Janssen Research & Development LLC et al | filed 07/03/17 |
| 2:17-cv-06456-EEF-MBN | Dyer v. Janssen Research & Development LLC et al | filed 07/03/17 |
| 2:17-cv-06458-EEF-MBN | Miller v. Janssen Research & Development LLC et al | filed 07/03/17 closed 01/08/19 |
| 2:17-cv-06465-EEF-MBN | Black v. Janssen Research & Development LLC et al | filed 07/05/17 |
| 2:17-cv-06466-EEF-MBN | Ruggles v. Janssen Research & Development LLC et al | filed 07/05/17 |

| [2:17-cv-06469-EEF-MBN](#) | Dzierzanski v. Janssen Research & Development LLC et al | filed 07/05/17 |
| [2:17-cv-06474-EEF-MBN](#) | Albritton v. Janssen Research & Development LLC et al | filed 07/05/17 |
| [2:17-cv-06492-EEF-MBN](#) | Wagner v. Janssen Research & Development LLC et al | filed 07/05/17 |
| [2:17-cv-06644-EEF-MBN](#) | Cobb v. Janssen Research & Development LLC et al | filed 07/11/17 |
| [2:17-cv-06660-EEF-MBN](#) | Thomas v. Janssen Research & Development LLC et al | filed 07/12/17 |
| [2:17-cv-06668-EEF-MBN](#) | Brackman v. Janssen Research & Development, LLC et al | filed 07/12/17 |
| [2:17-cv-06676-EEF-MBN](#) | Domingue v. Janssen Research & Development, LLC et al | filed 07/12/17 |
| [2:17-cv-06688-EEF-MBN](#) | Watley v. Janssen Research & Development, LLC et al | filed 07/12/17 |
| [2:17-cv-06695-EEF-MBN](#) | Montgomery v. Janssen Research & Development LLC et al | filed 07/13/17 |
| [2:17-cv-06711-EEF-MBN](#) | Belcher v. Janssen Research & Development LLC et al | filed 07/13/17 |
| [2:17-cv-06754-EEF-MBN](#) | Tapp v. Janssen Research & Development LLC et al | filed 07/14/17 |
| [2:17-cv-06760-EEF-MBN](#) | Johnson v. Janssen Research & Development LLC et al | filed 07/14/17 |
| [2:17-cv-06805-EEF-MBN](#) | Yanez Garza v. Janssen Research Development LLC et al | filed 07/17/17 |
| [2:17-cv-06811-EEF-MBN](#) | Mullins Jr v. Janssen Research & Development LLC et al | filed 07/17/17 |

| | | |
|---|---|---|
| [2:17-cv-06846-EEF-MBN](#) | Branom v. Janssen Research & Development LLC et al | filed 07/18/17 |
| [2:17-cv-06851-EEF-MBN](#) | Diaz v. Janssen Research & Development LLC et al | filed 07/18/17 |
| [2:17-cv-06924-EEF-MBN](#) | Robbins v. Janssen Research & Development LLC et al | filed 07/20/17 |
| [2:17-cv-06926-EEF-MBN](#) | Buckley v. Janssen Research & Development LLC et al | filed 07/20/17 |
| [2:17-cv-06938-EEF-MBN](#) | Rivera v. Janssen Research & Development LLC et al | filed 07/20/17 |
| [2:17-cv-06952-EEF-MBN](#) | Picillo v. Janssen Research & Development LLC et al | filed 07/20/17 |
| [2:17-cv-06964-EEF-MBN](#) | Kissolovege v. Janssen Research & Development LLC et al | filed 07/21/17 |
| [2:17-cv-06979-EEF-MBN](#) | Glunt v. Janssen Research & Development LLC et al | filed 07/21/17 |
| [2:17-cv-06989-EEF-MBN](#) | James v. Janssen Research & Development LLC et al | filed 07/21/17 |
| [2:17-cv-07004-EEF-MBN](#) | Davenport v. Janssen Research & Development LLC et al | filed 07/24/17 |
| [2:17-cv-07042-EEF-MBN](#) | Hartmann v. Janssen Research & Development LLC et al | filed 07/24/17 |
| [2:17-cv-07054-EEF-MBN](#) | Dick v. Janssen Research & Development LLC et al | filed 07/24/17 |
| [2:17-cv-07062-EEF-MBN](#) | Abbott v. Janssen Research & Development LLC et al | filed 07/25/17 |
| [2:17-cv-07132-EEF-MBN](#) | Allen v. Janssen Research & Development LLC et al | filed 07/26/17 |
| [2:17-cv-07156-EEF-](#) | Caramanico v. Janssen Research & Development LLC | filed 07/27/17 |

| | | |
|---|---|---|
| 2:17-cv-07173-EEF-MBN | Hull v. Janssen Research & Development LLC et al | filed 07/27/17 |
| 2:17-cv-07180-EEF-MBN | Browning v. Janssen Research & Development LLC et al | filed 07/27/17 |
| 2:17-cv-07217-EEF-MBN | Stadnik v. Janssen Research & Development LLC, et al | filed 07/28/17 |
| 2:17-cv-07240-EEF-MBN | Barber v. Janssen Research & Development LLC et al | filed 07/28/17 |
| 2:17-cv-07254-EEF-MBN | Keeser v. Janssen Research & Development LLC et al | filed 07/28/17 |
| 2:17-cv-07255-EEF-MBN | Atkins v. Janssen Research & Development LLC et al | filed 07/28/17 |
| 2:17-cv-07276-EEF-MBN | Atkinson v. Janssen Research & Development LLC et al | filed 07/28/17 |
| 2:17-cv-07277-EEF-MBN | Stigall v. Janssen Research & Development LLC et al | filed 07/28/17 |
| 2:17-cv-07283-EEF-MBN | Moxon v. Janssen Research & Development LLC et al | filed 07/31/17 |
| 2:17-cv-07293-EEF-MBN | Breden v. Janssen Research & Development LLC et al | filed 07/31/17 |
| 2:17-cv-07304-EEF-MBN | Gross v. Janssen Research & Development LLC et al | filed 07/31/17 |
| 2:17-cv-07314-EEF-MBN | Steele v. Janssen Research & Development LLC et al | filed 07/31/17 |
| 2:17-cv-07338-EEF-MBN | Church v. Janssen Research & Development LLC et al | filed 08/01/17 |
| 2:17-cv-07355-EEF-MBN | Pangle v. Janssen Research & Development LLC et al | filed 08/01/17 |

| | | |
|---|---|---|
| [2:17-cv-07394-EEF-MBN](#) | Johnson v. Janssen Research & Development LLC et al | filed 08/02/17 closed 04/23/18 |
| [2:17-cv-07399-EEF-MBN](#) | Lang v. Janssen Research & Development LLC et al | filed 08/02/17 |
| [2:17-cv-07446-EEF-MBN](#) | Riggins v. Janssen Research & Development LLC, et al | filed 08/03/17 |
| [2:17-cv-07562-EEF-MBN](#) | Gandar v. Janssen Research & Development LLC et al | filed 08/07/17 |
| [2:17-cv-07566-EEF-MBN](#) | Dempsey v. Janssen Research & Development LLC et al | filed 08/07/17 closed 05/08/18 |
| [2:17-cv-07620-EEF-MBN](#) | Blevins v. Janssen Research & Development LLC et al | filed 08/08/17 |
| [2:17-cv-07624-EEF-MBN](#) | Melton v. Janssen Research & Development LLC et al | filed 08/08/17 |
| [2:17-cv-07628-EEF-MBN](#) | Donovan v. Janssen Research & Development LLC et al | filed 08/08/17 |
| [2:17-cv-07660-EEF-MBN](#) | Fulton v. Janssen Research & Development LLC et al | filed 08/09/17 |
| [2:17-cv-07664-EEF-MBN](#) | Williams v. Janssen Research & Development LLC et al | filed 08/09/17 |
| [2:17-cv-07684-EEF-MBN](#) | Petrimoulx v. Janssen Research & Development LLC et al | filed 08/09/17 |
| [2:17-cv-07685-EEF-MBN](#) | Backhaus v. Janssen Research & Development LLC et al | filed 08/09/17 |
| [2:17-cv-07688-EEF-MBN](#) | Barrett v. Janssen Research & Development LLC et al | filed 08/09/17 |
| [2:17-cv-07697-EEF-MBN](#) | Krueger v. Janssen Research & Development LLC et al | filed 08/10/17 |

| | | |
|---|---|---|
| [2:17-cv-07698-EEF-MBN](#) | Rippee v. Janssen Research & Development LLC et al | filed 08/10/17 |
| [2:17-cv-07702-EEF-MBN](#) | Fendley v. Janssen Research & Development LLC et al | filed 08/10/17 |
| [2:17-cv-07703-EEF-MBN](#) | Soltis v. Janssen Research & Development LLC et al | filed 08/10/17 |
| [2:17-cv-07716-EEF-MBN](#) | Dunn v. Janssen Research & Development LLC et al | filed 08/10/17 |
| [2:17-cv-07747-EEF-MBN](#) | Smith v. Janssen Research & Development LLC, et al | filed 08/11/17 |
| [2:17-cv-07748-EEF-MBN](#) | Cheslock v. Janssen Research & Development LLC et al | filed 08/11/17 |
| [2:17-cv-07761-EEF-MBN](#) | Harms v. Janssen Research & Development, LLC et al | filed 08/11/17 |
| [2:17-cv-07817-EEF-MBN](#) | Millsaps v. Janssen Research & Development LLC et al | filed 08/14/17 |
| [2:17-cv-07829-EEF-MBN](#) | Skidmore v. Janssen Research & Development LLC et al | filed 08/14/17 |
| [2:17-cv-07849-EEF-MBN](#) | Burker v. Janssen Research & Development LLC et al | filed 08/15/17 |
| [2:17-cv-07882-EEF-MBN](#) | Buzak v. Janssen Research & Development LLC et al | filed 08/16/17 |
| [2:17-cv-07903-EEF-MBN](#) | Hood v. Janssen Research & Development LLC et al | filed 08/16/17 |
| [2:17-cv-07912-EEF-MBN](#) | Pate v. Janssen Research & Development LLC et al | filed 08/16/17 |
| [2:17-cv-07935-EEF-MBN](#) | Osborn v. Janssen Research & Development LLC et al | filed 08/17/17 |
| [2:17-cv-07958-EEF-](#) | London v. Janssen Research & Development LLC et al | filed 08/17/17 |

| | | |
|---|---|---|
| MBN | | |
| 2:17-cv-08018-EEF-MBN | Sandusky v. Janssen Research & Development LLC et al | filed 08/18/17 |
| 2:17-cv-08032-EEF-MBN | Gass v. Janssen Research & Development LLC et al | filed 08/18/17 |
| 2:17-cv-08047-EEF-MBN | Laur v. Janssen Research & Development LLC et al | filed 08/21/17 |
| 2:17-cv-08054-EEF-MBN | Sienko v. Janssen Research & Development LLC et al | filed 08/21/17 |
| 2:17-cv-08055-EEF-MBN | Spencer v. Janssen Research & Development LLC et al | filed 08/21/17 |
| 2:17-cv-08057-EEF-MBN | Rickerd v. Janssen Research & Development LLC et al | filed 08/21/17 |
| 2:17-cv-08065-EEF-MBN | Sanderson v. Janssen Research & Development LLC et al | filed 08/21/17 |
| 2:17-cv-08092-EEF-MBN | Bordner v. Janssen Research & Development LLC et al | filed 08/22/17 |
| 2:17-cv-08095-EEF-MBN | Arceneaux v. Janssen Research & Development LLC et al | filed 08/22/17 |
| 2:17-cv-08109-EEF-MBN | Williams v. Janssen Research & Development LLC et al | filed 08/22/17 |
| 2:17-cv-08111-EEF-MBN | Devereaux v. Janssen Research & Development LLC et al | filed 08/22/17 |
| 2:17-cv-08119-EEF-MBN | Petrillo v. Janssen Research & Development LLC et al | filed 08/22/17 |
| 2:17-cv-08139-EEF-MBN | Middleton v. Janssen Research & Development LLC et al | filed 08/23/17 |
| 2:17-cv-08145-EEF-MBN | Davis v. Janssen Research & Development LLC et al | filed 08/23/17 |

| [2:17-cv-08148-EEF-MBN](#) | Smith v. Janssen Research & Development LLC et al | filed 08/23/17 |
| [2:17-cv-08152-EEF-MBN](#) | Warren v. Janssen Research & Development LLC et al | filed 08/23/17 |
| [2:17-cv-08153-EEF-MBN](#) | Caine v. Janssen Research & Development LLC et al | filed 08/23/17 closed 10/05/18 |
| [2:17-cv-08156-EEF-MBN](#) | Thompson v. Janssen Research & Development LLC et al | filed 08/23/17 |
| [2:17-cv-08159-EEF-MBN](#) | Welsh v. Janssen Research & Development LLC et al | filed 08/23/17 |
| [2:17-cv-08181-EEF-MBN](#) | Anderson v. Janssen Research & Development LLC et al | filed 08/24/17 |
| [2:17-cv-08195-EEF-MBN](#) | Cochran v. Janssen Research & Development LLC et al | filed 08/24/17 |
| [2:17-cv-08236-EEF-MBN](#) | Hammers v. Janssen Research & Development LLC et al | filed 08/25/17 |
| [2:17-cv-08256-EEF-MBN](#) | Pitz v. Janssen Research & Development LLC et al | filed 08/25/17 |
| [2:17-cv-08271-EEF-MBN](#) | Reed v. Janssen Research & Development LLC et al | filed 08/25/17 |
| [2:17-cv-08276-EEF-MBN](#) | Lowe v. Janssen Research & Development LLC et al | filed 08/25/17 |
| [2:17-cv-08282-EEF-MBN](#) | Ewert v. Janssen Research & Development LLC et al | filed 08/25/17 |
| [2:17-cv-08300-EEF-MBN](#) | Chester v. Janssen Research & Development LLC et al | filed 08/25/17 |
| [2:17-cv-08344-EEF-MBN](#) | Sheppard v. Janssen Research & Development LLC et al | filed 08/28/17 |

| 2:17-cv-08359-EEF-MBN | Galles v. Janssen Research & Development LLC et al | filed 08/28/17 |
| 2:17-cv-08365-EEF-MBN | Jones v. Janssen Research & Development LLC et al | filed 08/28/17 |
| 2:17-cv-08389-EEF-MBN | Hoots v. Janssen Research & Development LLC et al | filed 08/28/17 |
| 2:17-cv-08406-EEF-MBN | Larson v. Janssen Research & Development LLC et al | filed 08/29/17 |
| 2:17-cv-08459-EEF-MBN | Mouton v. Janssen Research & Development LLC et al | filed 08/30/17 |
| 2:17-cv-08497-EEF-MBN | Eubanks v. Janssen Research & Development LLC et al | filed 08/30/17 closed 12/03/18 |
| 2:17-cv-08515-EEF-MBN | Cheese v. Janssen Research & Development LLC et al | filed 08/31/17 |
| 2:17-cv-08523-EEF-MBN | Mozingo v. Janssen Research & Development LLC et al | filed 08/31/17 |
| 2:17-cv-08529-EEF-MBN | Parker v. Janssen Research & Development LLC et al | filed 08/31/17 |
| 2:17-cv-08584-EEF-MBN | McFarland v. Janssen Research & Development LLC et al | filed 09/01/17 |
| 2:17-cv-08596-EEF-MBN | Aiello v. Janssen Research & Development LLC et al | filed 09/01/17 |
| 2:17-cv-08600-EEF-MBN | Keel v. Janssen Research & Development LLC et al | filed 09/01/17 |
| 2:17-cv-09017-EEF-MBN | Pellegrino v. Janssen Research & Development LLC et al | filed 09/14/17 |
| 2:17-cv-09046-EEF-MBN | Brown v. Janssen Research & Development LLC et al | filed 09/14/17 |
| 2:17-cv-09057-EEF- | Bailey v. Janssen Research & Development LLC et al | filed 09/14/17 |

Case 2:14-md-02592-EEF-MBN   Document 12340   Filed 01/15/19   Page 14 of 42

MBN

| | | |
|---|---|---|
| [2:17-cv-09071-EEF-MBN](#) | Mieski v. Janssen Research & Development LLC et al | filed 09/14/17 |
| [2:17-cv-09100-EEF-MBN](#) | Birkas v. Janssen Research & Development LLC et al | filed 09/15/17 |
| [2:17-cv-09114-EEF-MBN](#) | Berlin v. Janssen Research & Development LLC et al | filed 09/15/17 |
| [2:17-cv-09145-EEF-MBN](#) | Lindemann v. Janssen Research & Development LLC et al | filed 09/15/17 |
| [2:17-cv-09185-EEF-MBN](#) | Cook v. Janssen Research & Development LLC et al | filed 09/18/17 |
| [2:17-cv-09193-EEF-MBN](#) | Hardy v. Janssen Research & Development LLC et al | filed 09/18/17 |
| [2:17-cv-09195-EEF-MBN](#) | Escalera v. Janssen Research & Development LLC et al | filed 09/18/17 |
| [2:17-cv-09287-EEF-MBN](#) | Gordon v. Janssen Research & Development LLC et al | filed 09/19/17 |
| [2:17-cv-10914-EEF-MBN](#) | Klauder v. Janssen Research & Development LLC et al | filed 10/20/17 |
| [2:17-cv-10922-EEF-MBN](#) | Wood v. Janssen Research & Development LLC et al | filed 10/20/17 |
| [2:17-cv-10946-EEF-MBN](#) | Jackson v. Janssen Research & Development LLC et al | filed 10/20/17 |
| [2:17-cv-10998-EEF-MBN](#) | Lafar v. Janssen Research & Development LLC et al | filed 10/23/17 |
| [2:17-cv-11054-EEF-MBN](#) | Baldridge v. Janssen Research & Development LLC et al | filed 10/23/17 |
| [2:17-cv-11164-EEF-MBN](#) | Scott v. Janssen Research & Development LLC et al | filed 10/24/17 |

| | | |
|---|---|---|
| [2:17-cv-11241-EEF-MBN](#) | Peebles v. Janssen Research & Development LLC et al | filed 10/25/17 |
| [2:17-cv-11254-EEF-MBN](#) | Johnson v. Janssen Research & Development LLC et al | filed 10/25/17 |
| [2:17-cv-11282-EEF-MBN](#) | Weaver v. Janssen Research & Development LLC et al | filed 10/26/17 |
| [2:17-cv-11299-EEF-MBN](#) | Owens v. Janssen Research & Development LLC et al | filed 10/26/17 |
| [2:17-cv-11312-EEF-MBN](#) | Jones v. Janssen Research & Development LLC et al | filed 10/26/17 |
| [2:17-cv-11359-EEF-MBN](#) | Kurtzworth v. Janssen Research & Development LLC et al | filed 10/27/17 |
| [2:17-cv-11373-EEF-MBN](#) | Yuva v. Janssen Research & Development LLC et al | filed 10/27/17 |
| [2:17-cv-11389-EEF-MBN](#) | Sanchez v. Janssen Research & Development LLC et al | filed 10/27/17 |
| [2:17-cv-11506-EEF-MBN](#) | Jones v. Janssen Research & Development LLC et al | filed 10/30/17 |
| [2:17-cv-11580-EEF-MBN](#) | Collins v. Janssen Research & Development LLC et al | filed 10/31/17 |
| [2:17-cv-11601-EEF-MBN](#) | Tubbs v. Janssen Research & Development LLC et al | filed 10/31/17 |
| [2:17-cv-11624-EEF-MBN](#) | Charran v. Janssen Research & Development LLC et al | filed 10/31/17 |
| [2:17-cv-11662-EEF-MBN](#) | Zarate v. Janssen Research & Development LLC et al | filed 11/01/17 |
| [2:17-cv-11670-EEF-MBN](#) | Gardner v. Janssen Research & Development LLC et al | filed 11/01/17 |

| | | |
|---|---|---|
| [2:17-cv-11779-EEF-MBN](#) | Whaley v. Janssen Research & Development LLC et al | filed 11/03/17 |
| [2:17-cv-11833-EEF-MBN](#) | McReavy v. Janssen Research & Development LLC et al | filed 11/06/17 |
| [2:17-cv-11854-EEF-MBN](#) | Wojcik v. Janssen Research & Development LLC et al | filed 11/06/17 |
| [2:17-cv-12056-EEF-MBN](#) | Moore v. Janssen Research & Development LLC et al | filed 11/08/17 |
| [2:17-cv-12103-EEF-MBN](#) | Truelove v. Janssen Research & Development LLC et al | filed 11/08/17 |
| [2:17-cv-12289-EEF-MBN](#) | Jimenez v. Janssen Research & Development LLC et al | filed 11/13/17 |
| [2:17-cv-12448-EEF-MBN](#) | Bradley v. Janssen Research & Development LLC et al | filed 11/14/17 |
| [2:17-cv-12458-EEF-MBN](#) | Cherry v. Janssen Research & Development LLC et al | filed 11/14/17 |
| [2:17-cv-12471-EEF-MBN](#) | Heldreth v. Janssen Research & Development LLC et al | filed 11/14/17 |
| [2:17-cv-12485-EEF-MBN](#) | Hampton v. Janssen Research & Development LLC et al | filed 11/15/17 |
| [2:17-cv-12507-EEF-MBN](#) | Holz v. Janssen Research & Development LLC et al | filed 11/15/17 |
| [2:17-cv-12534-EEF-MBN](#) | Forte v. Janssen Research & Development LLC et al | filed 11/15/17 |
| [2:17-cv-12557-EEF-MBN](#) | Hayter v. Janssen Research & Development LLC et al | filed 11/16/17 |
| [2:17-cv-12562-EEF-MBN](#) | Broadnax v. Janssen Research & Development LLC et al | filed 11/16/17 |
| [2:17-cv-12566-EEF-](#) | Fisher v. Janssen Research & Development LLC et al | filed 11/16/17 |

| [2:17-cv-12583-EEF-MBN](#) | Livingston v. Janssen Research & Development LLC et al | filed 11/16/17 |
| [2:17-cv-12597-EEF-MBN](#) | Suleiman v. Janssen Research & Development LLC et al | filed 11/16/17 |
| [2:17-cv-12602-EEF-MBN](#) | Bustos v. Janssen Research & Development LLC et al | filed 11/16/17 |
| [2:17-cv-12641-EEF-MBN](#) | Thompson v. Janssen Research & Development LLC et al | filed 11/17/17 |
| [2:17-cv-12764-EEF-MBN](#) | Goldberg v. Janssen Research & Development LLC et al | filed 11/20/17 |
| [2:17-cv-12807-EEF-MBN](#) | Hertzberg v. Janssen Research & Development LLC et al | filed 11/20/17 |
| [2:17-cv-12827-EEF-MBN](#) | Wolfe v. Janssen Research & Development LLC et al | filed 11/20/17 |
| [2:17-cv-12888-EEF-MBN](#) | Harris v. Janssen Research & Development LLC et al | filed 11/21/17 |
| [2:17-cv-12908-EEF-MBN](#) | Whalen v. Janssen Research & Development LLC et al | filed 11/21/17 |
| [2:17-cv-12972-EEF-MBN](#) | Knoble v. Janssen Research & Development LLC et al | filed 11/21/17 |
| [2:17-cv-12998-EEF-MBN](#) | Nelson v. Janssen Research & Development LLC et al | filed 11/21/17 |
| [2:17-cv-13419-EEF-MBN](#) | Giles v. Janssen Research & Development LLC et al | filed 11/27/17 |
| [2:17-cv-13434-EEF-MBN](#) | Snow v. Janssen Research & Development LLC et al | filed 11/27/17 |
| [2:17-cv-13468-EEF-MBN](#) | Shepard v. Janssen Research & Development LLC et al | filed 11/28/17 |

| | | |
|---|---|---|
| [2:17-cv-13510-EEF-MBN](#) | Dunson v. Janssen Research & Development LLC et al filed 11/28/17 | |
| [2:17-cv-13514-EEF-MBN](#) | Messer v. Janssen Research & Development LLC et al | filed 11/28/17 |
| [2:17-cv-13606-EEF-MBN](#) | Chaikin v. Janssen Research & Development LLC et al | filed 11/29/17 |
| [2:17-cv-13623-EEF-MBN](#) | Bornmann v. Janssen Research & Development LLC et al | filed 11/29/17 |
| [2:17-cv-13649-EEF-MBN](#) | Seely v. Janssen Research & Development LLC et al | filed 11/29/17 |
| [2:17-cv-13656-EEF-MBN](#) | Lavelle v. Janssen Research & Development LLC et al | filed 11/29/17 |
| [2:17-cv-13720-EEF-MBN](#) | Brancaccio-Quelal v. Janssen Research & Development LLC et al | filed 11/30/17 |
| [2:17-cv-13750-EEF-MBN](#) | Yezierski v. Janssen Research & Development LLC et al | filed 11/30/17 |
| [2:17-cv-13834-EEF-MBN](#) | Bovio v. Janssen Research & Development LLC et al | filed 11/30/17 |
| [2:17-cv-13858-EEF-MBN](#) | Linville v. Janssen Research & Development LLC et al | filed 11/30/17 |
| [2:17-cv-13951-EEF-MBN](#) | Moylan v. Janssen Research & Development LLC et al filed 12/01/17 | |
| [2:17-cv-14018-EEF-MBN](#) | Toy v. Janssen Research & Development LLC et al | filed 12/01/17 |
| [2:17-cv-14592-EEF-MBN](#) | Ward v. Janssen Research & Development LLC et al | filed 12/05/17 |
| [2:17-cv-14709-EEF-MBN](#) | Sahlberg v. Janssen Research & Development LLC et al | filed 12/05/17 |

| | | |
|---|---|---|
| [2:17-cv-14761-EEF-MBN](#) | Brayden v. Janssen Research & Development LLC et al | filed 12/05/17 |
| [2:17-cv-14815-EEF-MBN](#) | Jessen v. Janssen Research & Development LLC et al | filed 12/05/17 |
| [2:17-cv-14953-EEF-MBN](#) | Shelton v. Janssen Research & Development LLC, et al | filed 12/06/17 closed 08/15/18 |
| [2:17-cv-14962-EEF-MBN](#) | Cooper v. Janssen Research & Development LLC, et al | filed 12/06/17 |
| [2:17-cv-15028-EEF-MBN](#) | Bradford v. Janssen Research & Development LLC, et al | filed 12/06/17 |
| [2:17-cv-15109-EEF-MBN](#) | Chesney v. Janssen Research & Development LLC, et al | filed 12/06/17 |
| [2:17-cv-15190-EEF-MBN](#) | Prather v. Janssen Research & Development LLC, et al | filed 12/06/17 |
| [2:17-cv-15236-EEF-MBN](#) | Edwards v. Janssen Research & Development LLC, et al | filed 12/06/17 |
| [2:17-cv-15310-EEF-MBN](#) | Goodwin v. Janssen Research & Development LLC, et al | filed 12/07/17 |
| [2:17-cv-15352-EEF-MBN](#) | Jones v. Janssen Research & Development LLC, et al | filed 12/07/17 |
| [2:17-cv-15388-EEF-MBN](#) | Gray III v. Janssen Research & Development LLC, et al | filed 12/07/17 |
| [2:17-cv-15516-EEF-MBN](#) | Pickels v. Janssen Research & Development, LLC et al | filed 12/07/17 closed 08/15/18 |
| [2:17-cv-15562-EEF-MBN](#) | Pittman v. Janssen Research & Development LLC et al | filed 12/07/17 |
| [2:17-cv-15676-EEF-MBN](#) | Sheffield v. Janssen Research & Development LLC et al | filed 12/08/17 |
| [2:17-cv-15703-EEF-](#) | Jones v. Janssen Research & Development LLC et al | filed 12/08/17 |

MBN

| | | |
|---|---|---|
| [2:17-cv-15763-EEF-MBN](#) | Delano v. Janssen Research & Development LLC et al | filed 12/08/17 |
| [2:17-cv-15873-EEF-MBN](#) | Roberts v. Janssen Research & Development LLC et al filed 12/08/17 | |
| [2:17-cv-15909-EEF-MBN](#) | Wilson v. Janssen Research & Development LLC et al | filed 12/08/17 |
| [2:17-cv-16046-EEF-MBN](#) | Washington v. Janssen Research & Development LLC et al | filed 12/08/17 |
| [2:17-cv-16608-EEF-MBN](#) | Boman v. Janssen Research & Development LLC et al | filed 12/11/17 |
| [2:17-cv-16631-EEF-MBN](#) | Coble v. Janssen Research & Development LLC et al | filed 12/11/17 closed 08/15/18 |
| [2:17-cv-16674-EEF-MBN](#) | Johnson v. Janssen Research & Development LLC et al | filed 12/11/17 |
| [2:17-cv-16748-EEF-MBN](#) | Mitchell v. Janssen Research & Development LLC et al | filed 12/11/17 |
| [2:17-cv-16798-EEF-MBN](#) | Miller v. Janssen Research & Development LLC et al | filed 12/11/17 |
| [2:17-cv-16840-EEF-MBN](#) | Cornwell v. Janssen Research & Development LLC et al | filed 12/11/17 |
| [2:17-cv-17072-EEF-MBN](#) | Smith v. Janssen Research & Development LLC et al | filed 12/12/17 |
| [2:17-cv-17092-EEF-MBN](#) | Wilbourn v. Janssen Research & Development LLC et al | filed 12/12/17 |
| [2:17-cv-17098-EEF-MBN](#) | Joyner v. Janssen Research & Development LLC et al | filed 12/12/17 closed 07/06/18 |
| [2:17-cv-17113-EEF-MBN](#) | Simacek v. Janssen Research & Development LLC et al | filed 12/12/17 |

| [2:17-cv-17148-EEF-MBN](#) | Stutts v. Janssen Research & Development LLC et al | filed 12/13/17 |
| [2:17-cv-17154-EEF-MBN](#) | Sweetser v. Janssen Research & Development LLC et al | filed 12/13/17 |
| [2:17-cv-17158-EEF-MBN](#) | Wedge v. Janssen Research & Development LLC, et al | filed 12/13/17 |
| [2:17-cv-17166-EEF-MBN](#) | Smith v. Janssen Research & Development LLC et al | filed 12/13/17 |
| [2:17-cv-17176-EEF-MBN](#) | Peterson v. Janssen Research & Development LLC, et al | filed 12/13/17 |
| [2:17-cv-17177-EEF-MBN](#) | Williams v. Janssen Research & Development LLC, et al | filed 12/13/17 |
| [2:17-cv-17183-EEF-MBN](#) | Heider v. Janssen Research & Development LLC, et al | filed 12/13/17 |
| [2:17-cv-17184-EEF-MBN](#) | Kvietkus v. Janssen Research & Development LLC, et al | filed 12/13/17 |
| [2:17-cv-17193-EEF-MBN](#) | Jayroe v. Janssen Research & Development LLC et al | filed 12/13/17 |
| [2:17-cv-17199-EEF-MBN](#) | Struski v. Janssen Research & Development LLC et al | filed 12/13/17 |
| [2:17-cv-17202-EEF-MBN](#) | Hudson v. Janssen Research & Development LLC et al filed 12/13/17 | |
| [2:17-cv-17240-EEF-MBN](#) | Perron v. Janssen Research & Development LLC et al | filed 12/14/17 |
| [2:17-cv-17248-EEF-MBN](#) | McLellan v. Janssen Research & Development LLC et al | filed 12/14/17 |
| [2:17-cv-17252-EEF-MBN](#) | Davis v. Janssen Research & Development LLC et al | filed 12/14/17 |

| | | |
|---|---|---|
| [2:17-cv-17258-EEF-MBN](#) | Masisak v. Janssen Research & Development LLC et al | filed 12/14/17 |
| [2:17-cv-17271-EEF-MBN](#) | Thompson v. Janssen Research & Development LLC et al | filed 12/14/17 |
| [2:17-cv-17285-EEF-MBN](#) | Trainor v. Janssen Research & Development LLC et al | filed 12/14/17 |
| [2:17-cv-17300-EEF-MBN](#) | Anderson v. Janssen Research & Development LLC et al | filed 12/14/17 |
| [2:17-cv-17301-EEF-MBN](#) | Mochrie v. Janssen Research & Development LLC et al | filed 12/14/17 |
| [2:17-cv-17318-EEF-MBN](#) | Clute v. Janssen Research & Development LLC et al | filed 12/15/17 |
| [2:17-cv-17323-EEF-MBN](#) | Frantz v. Janssen Research & Development LLC et al | filed 12/15/17 |
| [2:17-cv-17329-EEF-MBN](#) | Ellis v. Janssen Research & Development LLC et al | filed 12/15/17 |
| [2:17-cv-17333-EEF-MBN](#) | Lenoir v. Janssen Research & Development LLC et al | filed 12/15/17 |
| [2:17-cv-17367-EEF-MBN](#) | Hubbard v. Janssen Research & Development LLC et al | filed 12/15/17 |
| [2:17-cv-17375-EEF-MBN](#) | Moses v. Janssen Research & Development LLC et al | filed 12/15/17 |
| [2:17-cv-17378-EEF-MBN](#) | Odoms v. Janssen Research & Development LLC et al | filed 12/15/17 |
| [2:17-cv-17385-EEF-MBN](#) | Cutliff v. Janssen Research & Development LLC et al | filed 12/15/17 |
| [2:17-cv-17388-EEF-MBN](#) | Elston v. Janssen Research & Development LLC et al | filed 12/15/17 |
| [2:17-cv-17391-EEF-](#) | Creel v. Janssen Research & Development LLC et al | filed 12/15/17 |

MBN

| | | |
|---|---|---|
| [2:17-cv-17405-EEF-MBN](#) | Looney v. Janssen Research & Development LLC, et al | filed 12/16/17 |
| [2:17-cv-17406-EEF-MBN](#) | Quemore v. Janssen Research & Development LLC, et al | filed 12/16/17 |
| [2:17-cv-17407-EEF-MBN](#) | Avery v. Janssen Research & Development LLC, et al | filed 12/16/17 |
| [2:17-cv-17408-EEF-MBN](#) | Elliot v. Janssen Research & Development LLC, et al | filed 12/16/17 |
| [2:17-cv-17409-EEF-MBN](#) | Samuels v. Janssen Research & Development LLC, et al | filed 12/16/17 |
| [2:17-cv-17410-EEF-MBN](#) | McKenzie v. Janssen Research & Development LLC, et al | filed 12/16/17 |
| [2:17-cv-17413-EEF-MBN](#) | McJunkin v. Janssen Research & Development LLC, et al | filed 12/18/17 |
| [2:17-cv-17415-EEF-MBN](#) | Alvarez v. Janssen Research & Development LLC, et al | filed 12/18/17 |
| [2:17-cv-17418-EEF-MBN](#) | Ankrom v. Janssen Research & Development LLC, et al | filed 12/18/17 |
| [2:17-cv-17432-EEF-MBN](#) | Charbonneau v. Janssen Research & Development LLC et al | filed 12/18/17 |
| [2:17-cv-17436-EEF-MBN](#) | Mullin v. Janssen Research & Development LLC et al | filed 12/18/17 |
| [2:17-cv-17445-EEF-MBN](#) | McClendon v. Janssen Research & Development LLC et al | filed 12/18/17 |
| [2:17-cv-17453-EEF-MBN](#) | Johnson v. Janssen Research & Development LLC et al | filed 12/18/17 |
| [2:17-cv-17456-EEF-MBN](#) | Collver v. Janssen Research & Development LLC et al | filed 12/18/17 |

| | | |
|---|---|---|
| [2:17-cv-17465-EEF-MBN](#) | Frankenberry v. Janssen Research & Development LLC et al | filed 12/19/17 |
| [2:17-cv-17471-EEF-MBN](#) | Molohon v. Janssen Research & Development LLC et al | filed 12/19/17 |
| [2:17-cv-17475-EEF-MBN](#) | Greenberg v. Janssen Research & Development LLC et al | filed 12/19/17 |
| [2:17-cv-17489-EEF-MBN](#) | Carlson v. Janssen Research & Development LLC et al | filed 12/19/17 |
| [2:17-cv-17492-EEF-MBN](#) | Zickefoose v. Janssen Research & Development LLC et al | filed 12/19/17 |
| [2:17-cv-17504-EEF-MBN](#) | Rogers v. Janssen Research & Development LLC et al | filed 12/19/17 |
| [2:17-cv-17506-EEF-MBN](#) | Hernandez v. Janssen Research & Development LLC et al | filed 12/19/17 |
| [2:17-cv-17518-EEF-MBN](#) | Gilbert v. Janssen Research & Development LLC, et al | filed 12/19/17 |
| [2:17-cv-17524-EEF-MBN](#) | Fisher v. Janssen Research & Development LLC, et al | filed 12/19/17 |
| [2:17-cv-17538-EEF-MBN](#) | Brunner v. Janssen Research & Development LLC et al | filed 12/19/17 |
| [2:17-cv-17541-EEF-MBN](#) | Linton v. Janssen Research & Development LLC et al | filed 12/19/17 |
| [2:17-cv-17543-EEF-MBN](#) | Hampton v. Janssen Research & Development LLC et al | filed 12/19/17 |
| [2:17-cv-17556-EEF-MBN](#) | Elliott v. Janssen Research & Development LLC et al | filed 12/20/17 |
| [2:17-cv-17558-EEF-MBN](#) | Riekenberg v. Janssen Research & Development LLC et al | filed 12/20/17 |

| [2:17-cv-17564-EEF-MBN](#) | Arledge v. Janssen Research & Development LLC et al | filed 12/20/17 |
|---|---|---|
| [2:17-cv-17567-EEF-MBN](#) | Crofford v. Janssen Research & Development LLC et al | filed 12/20/17 |
| [2:17-cv-17570-EEF-MBN](#) | Karpel v. Janssen Research & Development LLC et al | filed 12/20/17 |
| [2:17-cv-17571-EEF-MBN](#) | Haxel v. Janssen Research & Development LLC et al | filed 12/20/17 |
| [2:17-cv-17615-EEF-MBN](#) | Gibbs v. Janssen Research & Development LLC et al | filed 12/20/17 |
| [2:17-cv-17636-EEF-MBN](#) | Chikos v. Janssen Research & Development LLC et al | filed 12/20/17 |
| [2:17-cv-17644-EEF-MBN](#) | Van Den Bosch v. Janssen Research & Development LLC et al | filed 12/20/17 |
| [2:17-cv-17651-EEF-MBN](#) | Mackin v. Janssen Research & Development LLC et al | filed 12/20/17 |
| [2:17-cv-17656-EEF-MBN](#) | Perry v. Janssen Research & Development LLC et al | filed 12/20/17 |
| [2:17-cv-17671-EEF-MBN](#) | Melvin v. Janssen Research & Development LLC et al | filed 12/21/17 |
| [2:17-cv-17673-EEF-MBN](#) | Hill v. Janssen Research & Development LLC et al | filed 12/21/17 |
| [2:17-cv-17682-EEF-MBN](#) | Ficarro v. Janssen Research & Development LLC et al | filed 12/21/17 |
| [2:17-cv-17683-EEF-MBN](#) | Warrick v. Janssen Research & Development LLC et al | filed 12/21/17 |
| [2:17-cv-17698-EEF-MBN](#) | Giniel v. Janssen Research & Development LLC et al | filed 12/21/17 |
| [2:17-cv-17704-EEF-](#) | King v. Janssen Research & Development LLC et al | filed 12/21/17 |

MBN

| | | |
|---|---|---|
| 2:17-cv-17718-EEF-MBN | Helms v. Janssen Research & Development LLC et al | filed 12/22/17 |
| 2:17-cv-17721-EEF-MBN | Moore-Gates v. Janssen Research & Development LLC et al | filed 12/22/17 |
| 2:17-cv-17827-EEF-MBN | McBee v. Janssen Research & Development LLC et al | filed 12/27/17 |
| 2:17-cv-17839-EEF-MBN | Partsch v. Janssen Research & Development LLC et al | filed 12/27/17 |
| 2:17-cv-17842-EEF-MBN | Eyerman v. Janssen Research & Development LLC et al | filed 12/27/17 |
| 2:17-cv-17843-EEF-MBN | Elkhouly v. Janssen Research & Development LLC et al | filed 12/27/17 |
| 2:17-cv-17844-EEF-MBN | Witten v. Janssen Research & Development LLC et al | filed 12/27/17 |
| 2:17-cv-17915-EEF-MBN | Tiller v. Janssen Research & Development LLC et al | filed 12/28/17 |
| 2:17-cv-17923-EEF-MBN | Tommarello-Perkins v. Janssen Research & Development LLC et al | filed 12/29/17 |
| 2:17-cv-17932-EEF-MBN | Walker v. Janssen Research & Development LLC et al | filed 12/29/17 |
| 2:17-cv-17953-EEF-MBN | Bacon v. Janssen Research & Development LLC et al | filed 12/29/17 |
| 2:17-cv-17962-EEF-MBN | Mehosky v. Janssen Research & Development LLC et al | filed 12/29/17 |
| 2:17-cv-17964-EEF-MBN | Bingham v. Janssen Research & Development LLC et al | filed 12/29/17 |
| 2:18-cv-00063-EEF-MBN | Hart v. Janssen Research & Development LLC et al | filed 01/02/18 |

| | | |
|---|---|---|
| [2:18-cv-00091-EEF-MBN](#) | Rodriguez v. Janssen Research & Development LLC et al | filed 01/03/18 |
| [2:18-cv-00105-EEF-MBN](#) | Figueredo v. Janssen Research & Development LLC et al | filed 01/03/18 |
| [2:18-cv-00208-EEF-MBN](#) | Langley v. Janssen Research & Development LLC et al | filed 01/08/18 |
| [2:18-cv-00215-EEF-MBN](#) | Shockley v. Janssen Research & Development LLC et al | filed 01/09/18 |
| [2:18-cv-00223-EEF-MBN](#) | Walker v. Janssen Research & Development LLC et al | filed 01/09/18 |
| [2:18-cv-00230-EEF-MBN](#) | Hardin v. Janssen Research & Development LLC et al | filed 01/09/18 |
| [2:18-cv-00235-EEF-MBN](#) | Goldberg v. Janssen Research & Development LLC et al | filed 01/09/18 |
| [2:18-cv-00265-EEF-MBN](#) | McIntire v. Janssen Research & Development LLC et al | filed 01/10/18 |
| [2:18-cv-00296-EEF-MBN](#) | Krivacic v. Janssen Research & Development LLC et al | filed 01/11/18 |
| [2:18-cv-00370-EEF-MBN](#) | Jones v. Janssen Research & Development LLC et al | filed 01/12/18 |
| [2:18-cv-00371-EEF-MBN](#) | Braddy v. Janssen Research & Development LLC et al | filed 01/12/18 |
| [2:18-cv-00384-EEF-MBN](#) | Caruso v. Janssen Research & Development LLC et al | filed 01/12/18 |
| [2:18-cv-00504-EEF-MBN](#) | Storm v. Janssen Research & Development LLC et al | filed 01/16/18 |
| [2:18-cv-00535-EEF-MBN](#) | Wilkerson v. Janssen Research & Development LLC et al | filed 01/17/18 |

| | | |
|---|---|---|
| [2:18-cv-00537-EEF-MBN](#) | Allen v. Janssen Research & Development LLC et al | filed 01/17/18 |
| [2:18-cv-00540-EEF-MBN](#) | Singleton v. Janssen Research & Development LLC et al | filed 01/17/18 |
| [2:18-cv-00541-EEF-MBN](#) | Hamilton v. Janssen Research & Development LLC et al | filed 01/17/18 |
| [2:18-cv-00551-EEF-MBN](#) | Clark v. Janssen Research & Development LLC, et al | filed 01/18/18 |
| [2:18-cv-00643-EEF-MBN](#) | Cheridor v. Janssen Research & Development LLC et al | filed 01/22/18 |
| [2:18-cv-00664-EEF-MBN](#) | Sehler v. Janssen Research & Development LLC, et al | filed 01/23/18 |
| [2:18-cv-00723-EEF-MBN](#) | Angwin v. Janssen Research & Development LLC et al | filed 01/24/18 |
| [2:18-cv-00850-EEF-MBN](#) | Ward v. Janssen Research & Development LLC et al | filed 01/29/18 |
| [2:18-cv-00851-EEF-MBN](#) | Bailey v. Janssen Research & Development LLC et al | filed 01/29/18 |
| [2:18-cv-00940-EEF-MBN](#) | Gourneau v. Janssen Research & Development LLC et al | filed 01/31/18 |
| [2:18-cv-00970-EEF-MBN](#) | Ogle v. Janssen Research & Development LLC et al | filed 02/01/18 |
| [2:18-cv-00973-EEF-MBN](#) | Bryant v. Janssen Research & Development LLC et al | filed 02/01/18 |
| [2:18-cv-00980-EEF-MBN](#) | Ruggles v. Janssen Research & Development LLC et al | filed 02/01/18 |
| [2:18-cv-00987-EEF-MBN](#) | House v. Janssen Research & Development LLC, et al | filed 02/01/18 |
| [2:18-cv-01133-EEF-](#) | Granger v. Janssen Research & Development LLC, et | filed 02/05/18 |

| | | |
|---|---|---|
| [MBN](#) | al | |
| [2:18-cv-01135-EEF-MBN](#) | Collins v. Janssen Research & Development LLC et al | filed 02/05/18 |
| [2:18-cv-01138-EEF-MBN](#) | Rising v. Janssen Research & Development LLC et al | filed 02/05/18 closed 08/21/18 |
| [2:18-cv-01148-EEF-MBN](#) | Estlow v. Janssen Research & Development LLC et al | filed 02/05/18 |
| [2:18-cv-01150-EEF-MBN](#) | Morris v. Janssen Research & Development LLC et al | filed 02/05/18 |
| [2:18-cv-01155-EEF-MBN](#) | Davis v. Janssen Research & Development LLC et al | filed 02/05/18 |
| [2:18-cv-01158-EEF-MBN](#) | Robinson v. Janssen Research & Development LLC et al | filed 02/05/18 |
| [2:18-cv-01172-EEF-MBN](#) | Tucker v. Janssen Research & Development LLC et al | filed 02/06/18 |
| [2:18-cv-01176-EEF-MBN](#) | Milner v. Janssen Research & Development LLC et al | filed 02/06/18 |
| [2:18-cv-01179-EEF-MBN](#) | Haynes v. Janssen Research & Development LLC et al | filed 02/06/18 |
| [2:18-cv-01190-EEF-MBN](#) | Williams v. Janssen Research & Development LLC et al | filed 02/06/18 |
| [2:18-cv-01199-EEF-MBN](#) | Clark v. Janssen Research & Development LLC et al | filed 02/06/18 |
| [2:18-cv-01233-EEF-MBN](#) | Williams v. Janssen Research & Development LLC et al | filed 02/07/18 |
| [2:18-cv-01242-EEF-MBN](#) | Elliott v. Janssen Research & Development LLC et al | filed 02/07/18 |
| [2:18-cv-01251-EEF-MBN](#) | Desantis v. Janssen Research & Development LLC et al | filed 02/07/18 |

| [2:18-cv-01283-EEF-MBN](#) | Delp v. Janssen Research & Development LLC et al | filed 02/08/18 |
|---|---|---|
| [2:18-cv-01291-EEF-MBN](#) | Ditter v. Janssen Research & Development LLC et al | filed 02/08/18 |
| [2:18-cv-01340-EEF-MBN](#) | Filippelli v. Janssen Research & Development LLC et al | filed 02/09/18 |
| [2:18-cv-01360-EEF-MBN](#) | Crouch v. Janssen Research & Development LLC et al | filed 02/09/18 |
| [2:18-cv-01367-EEF-MBN](#) | Carroll v. Janssen Research & Development LLC et al | filed 02/09/18 |
| [2:18-cv-01377-EEF-MBN](#) | Dixon v. Janssen Research & Development LLC et al | filed 02/09/18 |
| [2:18-cv-01401-EEF-MBN](#) | McClenny v. Janssen Research & Development LLC et al | filed 02/12/18 |
| [2:18-cv-01402-EEF-MBN](#) | Statham v. Janssen Research & Development LLC et al | filed 02/12/18 |
| [2:18-cv-01406-EEF-MBN](#) | Crutcher v. Janssen Research & Development LLC et al | filed 02/12/18 |
| [2:18-cv-01418-EEF-MBN](#) | Gottlieb v. Janssen Research & Development LLC et al | filed 02/12/18 |
| [2:18-cv-01422-EEF-MBN](#) | Shaw v. Janssen Research & Development LLC et al | filed 02/12/18 |
| [2:18-cv-01463-EEF-MBN](#) | Nichols v. Janssen Research & Development LLC et al | filed 02/13/18 |
| [2:18-cv-01475-EEF-MBN](#) | Garmon v. Janssen Research & Development LLC, et al | filed 02/13/18 |
| [2:18-cv-01535-EEF-MBN](#) | Turner v. Janssen Research & Development LLC et al | filed 02/14/18 |

| | | |
|---|---|---|
| [2:18-cv-01547-EEF-MBN](#) | Belcher v. Janssen Research & Development LLC et al | filed 02/14/18 |
| [2:18-cv-01566-EEF-MBN](#) | Jones v. Janssen Research & Development LLC et al | filed 02/15/18 |
| [2:18-cv-01568-EEF-MBN](#) | Davis v. Janssen Research & Development LLC et al | filed 02/15/18 |
| [2:18-cv-01586-EEF-MBN](#) | Andrew v. Janssen Research & Development LLC, et al | filed 02/15/18 |
| [2:18-cv-01588-EEF-MBN](#) | Green v. Janssen Research & Development LLC, et al | filed 02/15/18 |
| [2:18-cv-01596-EEF-MBN](#) | Ryan v. Janssen Research & Development LLC, et al | filed 02/15/18 |
| [2:18-cv-01620-EEF-MBN](#) | Wiley v. Janssen Research & Development LLC, et al | filed 02/16/18 |
| [2:18-cv-01627-EEF-MBN](#) | Olivia v. Janssen Research & Development LLC, et al | filed 02/16/18 |
| [2:18-cv-01643-EEF-MBN](#) | Gregory v. Janssen Research & Development LLC et al | filed 02/16/18 |
| [2:18-cv-01721-EEF-MBN](#) | Wells v. Janssen Research & Development LLC et al | filed 02/20/18 |
| [2:18-cv-01725-EEF-MBN](#) | Mattson v. Janssen Research & Development LLC et al | filed 02/20/18 |
| [2:18-cv-01822-EEF-MBN](#) | Crew v. Janssen Research & Development LLC et al | filed 02/21/18 |
| [2:18-cv-01826-EEF-MBN](#) | Fox v. Janssen Research & Development LLC et al | filed 02/21/18 |
| [2:18-cv-01866-EEF-MBN](#) | Rober v. Janssen Research & Development LLC et al | filed 02/21/18 |
| [2:18-cv-01894-EEF-](#) | Garrett v. Janssen Research & Development LLC et al | filed 02/22/18 |

MBN

| | | |
|---|---|---|
| [2:18-cv-01974-EEF-MBN](#) | Walguarnery v. Janssen Research & Development LLC et al | filed 02/26/18 |
| [2:18-cv-01976-EEF-MBN](#) | Muntz v. Janssen Research & Development LLC et al | filed 02/26/18 |
| [2:18-cv-01977-EEF-MBN](#) | Reed v. Janssen Research & Development LLC et al | filed 02/26/18 |
| [2:18-cv-01978-EEF-MBN](#) | Dawkins v. Janssen Research & Development LLC et al | filed 02/26/18 |
| [2:18-cv-01986-EEF-MBN](#) | Woods v. Janssen Research & Development LLC et al | filed 02/26/18 |
| [2:18-cv-02012-EEF-MBN](#) | Baker v. Janssen Research & Development LLC et al | filed 02/27/18 |
| [2:18-cv-02013-EEF-MBN](#) | Cohen v. Janssen Research & Development LLC et al | filed 02/27/18 |
| [2:18-cv-02049-EEF-MBN](#) | Samardich v. Janssen Research & Development LLC, et al | filed 02/27/18 |
| [2:18-cv-02072-EEF-MBN](#) | Snell v. Janssen Research & Development LLC et al | filed 02/27/18 |
| [2:18-cv-02114-EEF-MBN](#) | Mcrae v. Janssen Research & Development LLC et al | filed 02/28/18 |
| [2:18-cv-02119-EEF-MBN](#) | Lawson v. Janssen Research & Development LLC et al | filed 02/28/18 |
| [2:18-cv-02134-EEF-MBN](#) | Tillman v. Janssen Research & Development LLC et al | filed 02/28/18 |
| [2:18-cv-02137-EEF-MBN](#) | Edwards v. Janssen Research & Development LLC et al | filed 02/28/18 |
| [2:18-cv-02143-EEF-MBN](#) | Clark v. Janssen Research & Development LLC et al | filed 02/28/18 |

| 2:18-cv-02145-EEF-MBN | Farr v. Janssen Research & Development LLC et al | filed 02/28/18 |
|---|---|---|
| 2:18-cv-02158-EEF-MBN | Smith v. Janssen Research & Development LLC et al | filed 03/01/18 |
| 2:18-cv-02161-EEF-MBN | McGuire v. Janssen Research & Development LLC et al | filed 03/01/18 |
| 2:18-cv-02167-EEF-MBN | Barfield v. Janssen Research & Development LLC et al | filed 03/01/18 |
| 2:18-cv-02172-EEF-MBN | Bournazakis v. Janssen Research & Development LLC et al | filed 03/01/18 |
| 2:18-cv-02180-EEF-MBN | Cox v. Janssen Research & Development LLC et al | filed 03/01/18 |
| 2:18-cv-02232-EEF-MBN | Keyser v. Janssen Research & Development LLC et al | filed 03/02/18 |
| 2:18-cv-02240-EEF-MBN | Miller v. Janssen Research & Development LLC et al | filed 03/02/18 |
| 2:18-cv-02251-EEF-MBN | Lowe v. Janssen Research & Development LLC et al | filed 03/02/18 |
| 2:18-cv-02258-EEF-MBN | Obey v. Janssen Research & Development LLC et al | filed 03/02/18 |
| 2:18-cv-02284-EEF-MBN | Carlen v. Janssen Research & Development LLC et al | filed 03/02/18 |
| 2:18-cv-02302-EEF-MBN | Benko Jr v. Janssen Research & Development LLC et al | filed 03/02/18 |
| 2:18-cv-02357-EEF-MBN | Greenidge v. Janssen Research & Development LLC et al | filed 03/05/18 |
| 2:18-cv-02619-EEF-MBN | Paulsen v. Janssen Research & Development LLC et al | filed 03/13/18 |

| | | |
|---|---|---|
| [2:18-cv-02709-EEF-MBN](#) | Baggett v. Janssen Research & Development LLC et al | filed 03/14/18 |
| [2:18-cv-02758-EEF-MBN](#) | Rinaldi v. Janssen Research & Development LLC et al | filed 03/15/18 |
| [2:18-cv-02760-EEF-MBN](#) | Smariga v. Janssen Research & Development LLC et al | filed 03/15/18 |
| [2:18-cv-02799-EEF-MBN](#) | Lopez v. Janssen Research & Development LLC et al | filed 03/15/18 |
| [2:18-cv-02828-EEF-MBN](#) | Dean v. Janssen Research & Development LLC et al | filed 03/16/18 |
| [2:18-cv-02832-EEF-MBN](#) | Poole v. Janssen Research & Development LLC et al | filed 03/16/18 |
| [2:18-cv-02841-EEF-MBN](#) | Lilly v. Janssen Research & Development LLC et al | filed 03/16/18 |
| [2:18-cv-02843-EEF-MBN](#) | McKenzie v. Janssen Research & Development LLC et al | filed 03/16/18 |
| [2:18-cv-02850-EEF-MBN](#) | Sheets v. Janssen Research & Development LLC et al | filed 03/16/18 |
| [2:18-cv-02948-EEF-MBN](#) | Green v. Janssen Research & Development LLC et al | filed 03/20/18 |
| [2:18-cv-02955-EEF-MBN](#) | Rickman v. Janssen Research & Development LLC et al | filed 03/20/18 |
| [2:18-cv-02971-EEF-MBN](#) | Wolfe v. Janssen Research & Development LLC et al | filed 03/20/18 |
| [2:18-cv-02999-EEF-MBN](#) | Stanford v. Janssen Research & Development LLC et al | filed 03/20/18 |
| [2:18-cv-03016-EEF-MBN](#) | Powell v. Janssen Research & Development LLC et al | filed 03/20/18 |
| [2:18-cv-03027-EEF-](#) | Moore v. Janssen Research & Development LLC et al | filed 03/21/18 |

MBN

| | | |
|---|---|---|
| [2:18-cv-03032-EEF-MBN](#) | Tory v. Janssen Research & Development LLC et al | filed 03/21/18 |
| [2:18-cv-03044-EEF-MBN](#) | Giallorenzo v. Janssen Research & Development LLC et al | filed 03/21/18 |
| [2:18-cv-03054-EEF-MBN](#) | Watts v. Janssen Research & Development LLC et al | filed 03/21/18 |
| [2:18-cv-03059-EEF-MBN](#) | Pool v. Janssen Research & Development LLC et al | filed 03/21/18 |
| [2:18-cv-03089-EEF-MBN](#) | Finnegan v. Janssen Research & Development LLC et al | filed 03/22/18 |
| [2:18-cv-03110-EEF-MBN](#) | Martinez v. Janssen Research & Development LLC et al | filed 03/22/18 |
| [2:18-cv-03127-EEF-MBN](#) | Mayle v. Janssen Research & Development LLC et al | filed 03/22/18 |
| [2:18-cv-03130-EEF-MBN](#) | Stephens v. Janssen Research & Development LLC et al | filed 03/22/18 |
| [2:18-cv-03176-EEF-MBN](#) | Cauthen v. Janssen Research & Development LLC et al | filed 03/26/18 |
| [2:18-cv-03178-EEF-MBN](#) | McKim v. Janssen Research & Development LLC et al filed 03/26/18 |
| [2:18-cv-03179-EEF-MBN](#) | Jones v. Janssen Research & Development LLC et al | filed 03/26/18 |
| [2:18-cv-03183-EEF-MBN](#) | Umbarger v. Janssen Research & Development LLC et al | filed 03/26/18 |
| [2:18-cv-03272-EEF-MBN](#) | Dorton v. Janssen Research & Development LLC et al | filed 03/27/18 |
| [2:18-cv-03276-EEF-MBN](#) | Sawyer v. Janssen Research & Development LLC et al | filed 03/27/18 |

| [2:18-cv-03282-EEF-MBN](#) | Yartz v. Janssen Research & Development LLC et al | filed 03/27/18 |
| [2:18-cv-03293-EEF-MBN](#) | Martin v. Janssen Research & Development LLC et al | filed 03/27/18 |
| [2:18-cv-03309-EEF-MBN](#) | Miranda v. Janssen Research & Development LLC et al | filed 03/28/18 |
| [2:18-cv-03318-EEF-MBN](#) | Kratz v. Janssen Research & Development LLC et al | filed 03/28/18 |
| [2:18-cv-03346-EEF-MBN](#) | Shahinian v. Janssen Research & Development LLC et al | filed 03/28/18 |
| [2:18-cv-03368-EEF-MBN](#) | Cogburn v. Janssen Research & Development LLC et al | filed 03/29/18 |
| [2:18-cv-03386-EEF-MBN](#) | Hobgood v. Janssen Research & Development LLC et al | filed 03/29/18 |
| [2:18-cv-03464-EEF-MBN](#) | Reilly-Kehr v. Janssen Research & Development LLC et al | filed 04/02/18 |
| [2:18-cv-03488-EEF-MBN](#) | Ames v. Janssen Research & Development LLC et al | filed 04/03/18 |
| [2:18-cv-03558-EEF-MBN](#) | Valantiejus v. Janssen Research & Development LLC et al | filed 04/04/18 |
| [2:18-cv-03601-EEF-MBN](#) | Smith v. Janssen Research & Development LLC et al | filed 04/05/18 |
| [2:18-cv-03603-EEF-MBN](#) | Battle v. Janssen Research & Development LLC et al | filed 04/05/18 |
| [2:18-cv-03632-EEF-MBN](#) | Ettling v. Janssen Research & Development LLC et al | filed 04/05/18 |
| [2:18-cv-03641-EEF-MBN](#) | Holmes v. Janssen Research & Development LLC et al filed 04/06/18 |

| | | |
|---|---|---|
| [2:18-cv-03733-EEF-MBN](#) | Sakho v. Janssen Research & Development LLC et al | filed 04/10/18 |
| [2:18-cv-03736-EEF-MBN](#) | Moses v. Janssen Research & Development LLC et al | filed 04/10/18 |
| [2:18-cv-03743-EEF-MBN](#) | Breslin v. Janssen Research & Development LLC et al | filed 04/10/18 |
| [2:18-cv-03752-EEF-MBN](#) | Harris v. Janssen Research & Development LLC et al | filed 04/10/18 |
| [2:18-cv-03892-EEF-MBN](#) | Moshier v. Janssen Research & Development LLC et al | filed 04/12/18 |
| [2:18-cv-03898-EEF-MBN](#) | Chipps v. Janssen Research & Development LLC et al | filed 04/13/18 |
| [2:18-cv-03905-EEF-MBN](#) | Duggins v. Janssen Research & Development LLC et al | filed 04/13/18 |
| [2:18-cv-03919-EEF-MBN](#) | Wills v. Janssen Research & Development LLC et al | filed 04/13/18 |
| [2:18-cv-03926-EEF-MBN](#) | Gould v. Janssen Research & Development LLC et al | filed 04/13/18 |
| [2:18-cv-03936-EEF-MBN](#) | Brooks v. Janssen Research & Development LLC et al | filed 04/13/18 |
| [2:18-cv-03976-EEF-MBN](#) | Moore-Jenkins v. Janssen Research & Development LLC et al | filed 04/16/18 |
| [2:18-cv-03991-EEF-MBN](#) | Pearmon v. Janssen Research & Development LLC et al | filed 04/16/18 |
| [2:18-cv-03996-EEF-MBN](#) | Morrison v. Janssen Research & Development LLC et al | filed 04/16/18 |
| [2:18-cv-04009-EEF-MBN](#) | Dixon v. Janssen Research & Development LLC et al | filed 04/17/18 |
| [2:18-cv-04050-EEF-](#) | Leischner v. Janssen Research & Development LLC et | filed 04/18/18 closed 09/14/18 |

| | | |
|---|---|---|
| [MBN](#) | al | |
| [2:18-cv-04052-EEF-MBN](#) | Marshall v. Janssen Research & Development LLC et al | filed 04/18/18 |
| [2:18-cv-04057-EEF-MBN](#) | Norton v. Janssen Research & Development LLC et al | filed 04/18/18 |
| [2:18-cv-04176-EEF-MBN](#) | Evans v. Janssen Research & Development LLC et al | filed 04/24/18 |
| [2:18-cv-04177-EEF-MBN](#) | Speights v. Janssen Research & Development LLC et al | filed 04/24/18 |
| [2:18-cv-04194-EEF-MBN](#) | Webb v. Janssen Research & Development LLC et al | filed 04/24/18 |
| [2:18-cv-04205-EEF-MBN](#) | Scott v. Janssen Research & Development LLC et al | filed 04/24/18 |
| [2:18-cv-04217-EEF-MBN](#) | Collins v. Janssen Research & Development LLC et al | filed 04/25/18 |
| [2:18-cv-04232-EEF-MBN](#) | Gellner v. Janssen Research & Development LLC et al | filed 04/25/18 |
| [2:18-cv-04239-EEF-MBN](#) | Davis v. Janssen Research & Development LLC et al | filed 04/25/18 |
| [2:18-cv-04242-EEF-MBN](#) | Lowery v. Janssen Research & Development LLC et al filed 04/25/18 | |
| [2:18-cv-04251-EEF-MBN](#) | Silver v. Janssen Research & Development LLC et al | filed 04/26/18 |
| [2:18-cv-04256-EEF-MBN](#) | Bayless v. Janssen Research & Development LLC et al filed 04/26/18 | |
| [2:18-cv-04328-EEF-MBN](#) | Gabelli v. Janssen Research & Development LLC et al | filed 04/26/18 |
| [2:18-cv-04363-EEF-MBN](#) | Smith v. Janssen Research & Development LLC et al | filed 04/27/18 |

| 2:18-cv-04409-EEF-MBN | McDuffey v. Janssen Research & Development LLC et al | filed 04/30/18 |
|---|---|---|
| 2:18-cv-04417-EEF-MBN | Hixon v. Janssen Research & Development LLC et al | filed 04/30/18 |
| 2:18-cv-04576-EEF-MBN | Edwards v. Janssen Research & Development LLC et al | filed 05/02/18 |
| 2:18-cv-04580-EEF-MBN | Crayton v. Janssen Research & Development LLC et al | filed 05/02/18 |
| 2:18-cv-04616-EEF-MBN | Roudis v. Janssen Research & Development LLC et al | filed 05/04/18 |
| 2:18-cv-04622-EEF-MBN | Del Core v. Janssen Research & Development LLC et al | filed 05/04/18 |
| 2:18-cv-04639-EEF-MBN | Starr v. Janssen Research & Development LLC et al | filed 05/04/18 |
| 2:18-cv-04667-EEF-MBN | Ljuljdjurovic v. Janssen Research & Development LLC et al | filed 05/07/18 |
| 2:18-cv-04684-EEF-MBN | McCoin v. Janssen Research & Development LLC et al | filed 05/08/18 |
| 2:18-cv-04694-EEF-MBN | Heard v. Janssen Research & Development LLC et al | filed 05/08/18 |
| 2:18-cv-04749-EEF-MBN | Ripard v. Janssen Research & Development LLC et al | filed 05/09/18 |
| 2:18-cv-04760-EEF-MBN | Brooks v. Janssen Research & Development LLC et al | filed 05/09/18 |
| 2:18-cv-04761-EEF-MBN | McLaurin v. Janssen Research & Development LLC et al | filed 05/09/18 |
| 2:18-cv-04783-EEF-MBN | Bailey v. Janssen Research & Development LLC et al | filed 05/09/18 |

| 2:18-cv-04832-EEF-MBN | Brace v. Janssen Research & Development LLC et al | filed 05/11/18 |
| 2:18-cv-04907-EEF-MBN | Jones v. Janssen Research & Development LLC et al | filed 05/14/18 |
| 2:18-cv-05059-EEF-MBN | Hunt v. Janssen Research & Development LLC et al | filed 05/18/18 |
| 2:18-cv-05111-EEF-MBN | Thornton v. Janssen Research & Development LLC et al | filed 05/21/18 |
| 2:18-cv-05140-EEF-MBN | Hooper v. Janssen Research & Development LLC et al | filed 05/21/18 |
| 2:18-cv-05208-EEF-MBN | Goad v. Janssen Research & Development LLC et al | filed 05/23/18 |
| 2:18-cv-05510-EEF-MBN | Clark v. Janssen Research & Development LLC et al | filed 05/31/18 |
| 2:18-cv-05522-EEF-MBN | Christian v. Janssen Research & Development LLC et al | filed 05/31/18 |
| 2:18-cv-05533-EEF-MBN | Marshall v. Janssen Research & Development LLC et al | filed 05/31/18 |
| 2:18-cv-05573-EEF-MBN | Arbaugh v. Janssen Research & Development LLC et al | filed 06/01/18 |
| 2:18-cv-05588-EEF-MBN | Chadwick v. Janssen Research & Development LLC et al | filed 06/01/18 |
| 2:18-cv-05609-EEF-MBN | Stokes v. Janssen Research & Development LLC et al | filed 06/04/18 |
| 2:18-cv-05639-EEF-MBN | Parker v. Janssen Research & Development LLC et al | filed 06/05/18 |
| 2:18-cv-05644-EEF-MBN | Brailey v. Janssen Research & Development LLC et al | filed 06/05/18 |
| 2:18-cv-05646-EEF- | Plemmons v. Janssen Research & Development LLC | filed 06/05/18 |

| | | |
|---|---|---|
| [2:...-...-...-EEF-MBN] | et al | |
| [2:18-cv-05731-EEF-MBN] | Slaughter v. Janssen Research & Development LLC et al | filed 06/08/18 |
| [2:18-cv-05863-EEF-MBN] | Huacoto v. Janssen Research & Development LLC et al | filed 06/13/18 |
| [2:18-cv-05908-EEF-MBN] | Barco v. Janssen Research & Development LLC et al | filed 06/14/18 |
| [2:18-cv-05940-EEF-MBN] | Rodrigues v. Janssen Research & Development LLC et al | filed 06/15/18 |
| [2:18-cv-06074-EEF-MBN] | Eberhart v. Janssen Research & Development LLC et al | filed 06/19/18 |
| [2:18-cv-06638-EEF-MBN] | Blackford v. Janssen Research & Development LLC et al | filed 07/12/18 |
| [2:18-cv-06665-EEF-MBN] | Andrews v. Janssen Research & Development LLC et al | filed 07/12/18 |
| [2:18-cv-06858-EEF-MBN] | Vaden v. Janssen Research & Development LLC et al | filed 07/20/18 |
| [2:18-cv-06895-EEF-MBN] | Ferrell v. Janssen Research & Development LLC et al | filed 07/23/18 |
| [2:18-cv-07245-EEF-MBN] | McLain v. Janssen Research & Development LLC et al | filed 08/01/18 |
| [2:18-cv-07321-EEF-MBN] | Roberts v. Janssen Research & Development LLC et al | filed 08/02/18 |
| [2:18-cv-07676-EEF-MBN] | May v. Janssen Research & Development LLC et al | filed 08/14/18 |
| [2:18-cv-07944-EEF-MBN] | Imasuen v. Janssen Research & Development LLC et al | filed 08/20/18 |
| [2:18-cv-08236-EEF-MBN] | Tovani v. Janssen Research & Development LLC et al | filed 08/30/18 |

Case 2:14-md-02592-EEF-MBN Document 12340 Filed 01/15/19 Page 42 of 42

| 2:18-cv-08407-EEF-MBN | Mosley v. Janssen Research & Development LLC et al | filed 09/06/18 |
| 2:18-cv-08894-EEF-MBN | Fortman v. Janssen Research & Development LLC et al | filed 09/25/18 |