MINUTE ENTRY
FALLON, J.
MARCH 12, 2019

## UNITED STATES DISTRICT COURT

## EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| IN RE:  XARELTO (RIVAROXABAN) | * | MDL 2592 |
| PRODUCTS LIABILITY LITIGATION | * | |
| | * | SECTION L |
| THIS DOCUMENT RELATES TO | * | |
| ALL CASES | * | JUDGE ELDON E. FALLON |
| | * | |
| | * | MAG. JUDGE NORTH |

* * * * * * * * * * * * * * * * * * * * * * * *

**THIS DOCUMENT RELATES TO ALL CASES**

A status conference was held on this date in the Courtroom of Judge Eldon E. Fallon. At the conference, a representative from Plaintiffs' Liaison Counsel reported to the Court on the topics set forth in the Proposed Agenda. This status conference was transcribed by Ms. Karen Ibos, Official Court Reporter. Counsel may contact Ms. Ibos at (504) 589-7776 to request a copy of the transcript. A summary of the status conference follows.

## 1.    <u>PRE-TRIAL ORDERS</u>

Since the filing of Joint Report No. 35 on January 18, 2019, the Court issued Pre-Trial Order No. 10C (Streamlined Service on Certain Bayer Defendants) on February 4, 2019 [Rec. Doc. 12442]; and issued Pre-Trial Order No. 23B (Protocol for Telephonic Depositions of CMO 6 Detail Representatives) on February 15, 2019 [Rec. Doc. 12542] .

On February 13, 2019, the Court issued an Order [Rec. Doc. 12523] reappointing the Plaintiffs' Steering Committee for a term of one year from the date of the Order.

JS10: 00:24

1

2.   **CASE MANAGEMENT ORDERS:**

On August 27, 2018, the Court issued Case Management Order No. 6A,[1] addressing parties' protocols for depositions conducted as part of CMO 6 case workups [Rec. Doc. 10660]. On September 13, 2018, the Court entered the Joint Stipulated Order Addressing Order of Examination for Certain Prescribing and Treating Physician Depositions Pursuant to Case Management Orders Nos. 6 and 6A.  [Rec. Doc. 10882].  On October 2, 2018, the Court issued Case Management Order 6B addressing CMO 6 case-specific discovery and Notices of Appearance in the MDL.  [Rec. Doc. 11051].

On April 16, 2018, pursuant to CMO 6 [Rec. Doc. 8717], Plaintiffs and Defendants each selected 200 cases for inclusion in the first group ("Wave 1") of cases for work-up and discovery. The Court made its random selection of an additional 200 cases on April 30, 2018.  The Court extended for thirty (30) days the deadlines set forth in CMO 6 for the selection of the second group of cases ("Wave 2").  The deadline for Plaintiffs and Defendants to each select 200 cases for inclusion in Wave 2 was September 17, 2018.  The Court randomly selected 200 cases for inclusion in Wave 2 by October 4, 2018.  All provisions and deadlines in CMO 6 for the Wave 2 random cases shall now run from October 4, 2018 (as opposed to October 1, 2018).

---

[1] Formerly titled Pretrial Order No. 6A.  [Rec. Doc. 10979].

CMO 6 provides that all of the cases selected for discovery must complete all sections of the Plaintiff Fact Sheet pursuant to Pre-Trial Order No. 13 within thirty (30) days of selection. Subject to Paragraph 6 of CMO 6, Defendants must serve an updated and completed Defendant Fact Sheet for each case selected in Wave 1 and Wave 2. Pre-Trial Order No. 27 (dealing with the completion of only certain sections of the Plaintiff Fact Sheet) shall no longer apply to those cases selected in Wave 1 and Wave 2, but shall continue to govern cases not selected in either Wave 1 or Wave 2.

On March 7, 2019, the Court issued Case Management Order No. 8 [Generic Expert Trial Preservation Depositions, Trial Preparation of Wave 1 E.D.L.A. Cases, Selection of Wave 3 Cases, Procedures for Consideration of Possible Wave 1 Remands, Plaintiff Profile & Consent Form, Short Form PFS, Short Form DFS] [Rec. Doc. 12776].

## 3.  COUNSEL CONTACT INFORMATION FORM

All counsel in the MDL are required to complete the Counsel Contact Information Form attached to PTO No. 4A, and forward it to the appropriate Liaison Counsel. This information must be kept current by counsel providing the information, and will be relied upon throughout the litigation.

## 4.  PLAINTIFF FACT SHEETS

On May 4, 2015, the Court issued Pre-Trial Order No. 13 [Rec. Doc. 895], which governs the form and schedule for service of Plaintiff Fact Sheets ("PFSs"), as well as executed Authorizations for the release of records to be completed by plaintiffs in all individual cases. Pre-Trial Order No. 13A and 14A [Rec. Doc. 1040] provides the procedure for the online submission and service of Fact Sheets and Authorization forms through the BrownGreer MDL Centrality System.

Prior to filing a Motion for Extension of PFS Deadlines, plaintiff's counsel should contact Defendants' Liaison Counsel to determine whether there is any opposition.

On April 21, 2016, the Court entered Pre-Trial Order No. 27, which modifies PTO Nos. 13, 13A, 14 and 14A.  Plaintiffs' counsel in any filed cases as to which the PFS would be due after March 30, 2016 should consult Pre-Trial Order No. 27.

On January 25, 2017, the Court entered Pre-Trial Order No. 31, a Protocol to Assist in Addressing Plaintiff Fact Sheets Which Defendants Contend Are Not in Compliance with Court Orders.  [Rec. Doc. 5183].  On December 10, 2018, the Court issued Pre-Trial Order No. 31(a) (Applicable to Non-CMO 6 Cases Only) regarding this issue.  [Rec. Doc. 12048].

On February 27, 2018, the Court entered CMO No. 6.  Pre-Trial Order No. 27 shall no longer apply to those cases selected in Wave 1 and Wave 2, but shall remain in effect with respect to cases not selected in either Wave 1 or Wave 2.

Plaintiffs whose cases were filed in or transferred to the MDL on or after March 7, 2019 should consult CMO 8 (Rec. Doc. 12776) concerning a Plaintiff Consent and Profile Form (PCPF) that must be completed for all new cases within 60 days of filing in or transfer to the MDL.  As set forth in CMO 8, the PCPF requirement ultimately will be extended to previously filed or transferred cases.

Defendants continue to file Order to Show Cause Motions in cases where Defendants allege a Plaintiff Fact Sheet ("PFS") has not been submitted pursuant to PTO 13 and CMO 6; PFS deficiencies have not been cured pursuant to PTO 13 and CMO 6; CMO 6 plaintiffs have not met the discovery requirements of CMO 6; and CMO 6 plaintiffs lack capacity to proceed with their cases.

Defendants filed several motions for alleged failure to comply with PTO 13 in non-CMO 6 cases, which are listed in the Non-CMO 6 Cases With Overdue Plaintiff Fact Sheets and Core Deficient Plaintiff Fact Sheets section at item No. 14 of this Joint Report.

Defendants filed motions for alleged failure to comply with the CMO 6 and PTO 13 PFS requirements in the following CMO 6 cases:  Reuben Cox (Rec. Doc. 11846), Dorothy Lamar (Rec. Doc. 12250), Piper Legrand (Rec. Doc. 11465), Jacqueline Matthews (Rec. Doc. 12260), Doris Wallace (Rec. Doc. 12247), Anita J. Brown (Rec. Doc. 12667), Kathleen Donovan o/b/o Her Deceased Husband John M. Donovan (Rec. Doc. 12695), Jerri Anne Ficarro, Individually and as Executrix of the Estate of Shirley A. Griswold (Rec. Doc. 12693), Lena Giles (Rec. Doc. 12694), Ronald Grignol (Rec. Doc. 12668), Gary Helmer (Rec. Doc. 12665), Shirley Johnson (Rec. Doc. 12644), Billy R. Owens (Rec. Doc. 12647), Nellie Pitts (Rec. Doc. 12679), Randall Rager (Rec. Doc. 12643), Robert Sladick (Rec. Doc. 12646), Robert Sladick (Rec. Doc. 12646) and Christopher Worthington, on behalf of the Estate of Jacquelyn Worthington (Rec. Doc. 12664).  Defendants filed a motion for lack of subject matter jurisdiction and alternatively for plaintiff's failure to comply with CMO 6 and for lack of capacity to proceed on behalf of the deceased plaintiff in the James Embry case (Rec. Doc. _____).[2]

The parties continue to meet and confer in advance of the scheduled hearing dates on the various Orders to Show Cause that are set by the Court.  The next Show Cause Hearing will be held on March 12, 2019 immediately following the monthly status conference.

## 5.   **DEFENDANT FACT SHEETS**

On May 4, 2015, the Court issued Pre-Trial Order No. 14 [Rec. Doc. 896], which governs the form and schedule for service of Defendant Fact Sheets to be completed by defendant in all

---

[2] The Court has advised that it has entered the order setting the Embry matter for hearing on March 12, 2019 and that the Clerk is in the process of docketing the order.

individual cases.  Pre-Trial Orders No. 13A, 14A, and 14B [Rec. Docs. 1040, 1221, & 1847] provide the procedure for the online submission and service of Fact Sheets and Authorization forms through the BrownGreer MDL Centrality System, as well as for the release of information and data from IMS Health, Inc.  Pursuant to paragraph 3 of PTO 14 [Rec. Doc. 896], it is the responsibility of the Plaintiffs' Liaison Counsel to send written notices of DFS deficiencies to counsel for Defendants.  However, any needed follow-up addressing such deficiencies remains the responsibility of individual counsel for plaintiff.

On April 21, 2016, the Court entered Pre-Trial Order No. 27, which modifies PTO Nos. 13, 13A, 14 and 14A.  Defendants will complete a DFS for completed PFSs served as of March 30, 2016 and at this time Defendants have no obligation to serve a DFS for any PFS served after March 30, 2016.

On February 27, 2018, the Court entered CMO No.6, which provides in part that for those Plaintiffs selected in Wave 1 and Wave 2 who timely complete the Plaintiff Fact Sheet in compliance with Pre-Trial Order No. 13 within 30 days of selection, Defendants must serve a completed Defendant Fact Sheet pursuant to Pre-Trial Order 14 within 60 days of selection as to any selected plaintiff who timely submitted a complete PFS.  Pre-Trial Order No. 27 shall no longer apply to those cases selected in Wave 1 and Wave 2, but shall remain in effect for cases not selected in either Wave 1 or Wave 2

## 6.    SERVICE OF PROCESS ON DEFENDANTS

On March 16, 2018, the Court entered an Order [Rec. Doc. 8926] vacating and replacing the March 24, 2015 Order [Rec. Doc. 4217] and the February 15, 2018 Order [Rec. Doc. 8628] and relates to service of process, and addresses a filing backlog in the MDL over the last three months.  For these backlogged cases, the March 16, 2018 Order extends the deadline for service

of process, allowing the plaintiffs, for that defendant to whom the summons was addressed, sixty (60) days from the date on which the Court issues the summons to serve that defendant. This extension only applies when the plaintiff presents or has presented the properly addressed summons to the clerk for signature and seal at the time of the filing of the complaint.

7.   **PRESERVATION ORDER**

On May 4, 2015, the Court issued Pre-Trial Order No. 15 [Rec. Doc. 897], a Consent Order Regarding the Preservation of Documents and Electronically Stored Information.  Pre-Trial Order No. 15 modifies paragraph 13 of Pre-Trial Order No. 1 relating to preservation of evidence. Further, the Court issued Pre-Trial Order No. 15B on October 21, 2015 [Rec. Doc. 1477] regarding the obligation of all parties to preserve voicemail, instant messages sent or received on an instant messaging system, or text messages sent or received on a cellular phone, smartphone, tablet or other mobile device.  Pre-Trial Order 15B vacated previously entered Pre-Trial Order 15A. [Rec. Doc. 1301].

8.   **ORDER GOVERNING THE PARTIES' INTERACTIONS WITH MDL PLAINTIFFS' PRESCRIBING AND TREATING PHYSICIANS**

On April 28, 2016, the Court entered Pre-Trial Order No. 28 [Rec. Doc. 3156] Regarding Contact with Physicians.  On January 10, 2017, the Court entered Pre-Trial Order No. 28A [Rec. Doc. 5018] regarding the parties' interactions with MDL Plaintiff's prescribing and treating physicians for the four bellwether cases through end of trial and regarding the maintaining of a record by Plaintiffs' counsel of their contacts *ex parte* with physicians for each of the other 36 discovery pool cases.

On February 27, 2018, the Court entered CMO No. 6, which modifies Pre-Trial Order No. 28 to require, for those Plaintiffs selected in Wave 1 and Wave 2,  joint scheduling of physician depositions, i.e. both parties will contact physician's office together for purpose of scheduling a

date for deposition. Pre-Trial Order No. 28's record-keeping and disclosure provisions are extended to all Wave 1 and Wave 2 selected cases. On September 13, 2018, the Court entered the Joint Stipulated Order Addressing Order of Examination for Certain Prescribing and Treating Physician Depositions Pursuant to Case Management Orders Nos. 6 and 6A. [Rec. Doc. 10882].

On October 9, 2018, the Court entered Pretrial Order 28B, addressing the application of Pretrial Orders 28 and 28A regarding ex parte physician communication and retention of experts to the cases selected pursuant to Case Management Order 6.

9.   **BELLWETHER CASES**

The following bellwether trials took place in the MDL:

a.   ***Joseph J. Boudreaux, Jr., et al. v. Janssen et al.,*** **Case No. 2:14-cv-02720**, which commenced in the Eastern District of Louisiana on April 24, 2017 and concluded on May 3, 2017, resulted in a verdict for the Defendants. Plaintiffs' Motion for New Trial was denied on September 20, 2017 (Rec. Doc. 7644). Plaintiffs' filed a Notice of Appeal on October 18, 2017 (Rec. Doc. 7830). A Notice of Conditional Cross Appeal was filed by the Defendants on November 1, 2017 (Rec. Doc. 7911).

b.   ***Joseph Orr, Jr., et al. v. Janssen et al.,*** **Case No. 2:15-cv-03708**, which commenced in the Eastern District of Louisiana on May 30, 2017 and concluded on June 9, 2017, resulted in a verdict for the Defendants. Plaintiffs' Motion for New Trial was denied on September 20, 2017 (Rec. Doc. 7644). Plaintiffs' filed a Notice of Appeal on October 18, 2017 (Rec. Doc. 7829). A Notice of Conditional Cross Appeal was filed by the Defendants on November 1, 2017 (Rec. Doc. 7912).

c.   ***Mingo v. Janssen Research & Development, LLC, et al.,*** **Case No. 2:15-cv-03367**, which commenced in the Southern District of Mississippi on August 7, 2017 and concluded on August 18, 2017, resulted in a verdict for the Defendants. Plaintiff's Motion for New Trial was denied on December 14, 2017 (Rec. Doc. 8145). Plaintiff filed a Notice of Appeal on January 12, 2018 (Rec. Doc. 8307). A Notice of Conditional Cross Appeal was filed by the Defendants on January 26, 2018 (Rec. Doc.8502).

On March 14, 2018, the United States Court of Appeals for the Fifth Circuit issued a Briefing Notice. Appellants Cross-Appellees Joseph J. Boudreaux, Jr., Loretta Boudreaux, Kim Deagano, Joseph Orr, III, Joseph Orr, Jr., Kelli Walker and Dora Mingo filed their brief on April

23, 2018. Appellees Cross-Appellants Bayer HealthCare Pharmaceuticals Inc., and Bayer Pharma AG, Janssen Research & Development LLC, and Janssen Pharmaceuticals, Inc. filed their brief on June 7, 2018.  Appellants Cross-Appellees Joseph J. Boudreaux, Jr., Loretta Boudreaux, Kim Deagano, Joseph Orr, III, Joseph Orr, Jr., Kelli Walker and Dora Mingo's Reply briefing and Response to the contingent Cross-Appeal was initially due July 9, 2018 but they filed a Motion to Suspend Briefing pending the filing of supplements to the record, which was granted by the United States Fifth Circuit Court of Appeals on July 2, 2018.  [Document:  00514537474].  The Fifth Circuit directed the parties to notify the court immediately upon completion of the record.  On September 19, 2018, the United States Fifth Circuit Court of Appeals directed the parties to file a motion to supplement the record on appeal and include all documents purported to be missing from the record.  [Document 00514647196].  The record was supplemented and on January 11, 2019, the Fifth Circuit Court of Appeals advised that briefing had resumed.  Appellants/Cross-Appellees' response and reply briefs were filed on January 25, 2019.  [Document:  514810489]. Appellees/Cross-Appellants' reply brief was filed on February 22, 2019.  [Document: 514847298].  Briefing is now complete for these appeals.

The following bellwether case was voluntarily dismissed with prejudice:

> **Henry v. Janssen Research & Development, LLC et al.**, **Case No. 2:15-cv-00224**, Order signed on November 2, 2017 (Rec. Doc. 7943).

**10.   <u>CMO 6 CASES.</u>**

The parties will report to the Court on the status of the cases selected for work up under CMO 6.  Thus far (as of March 8, 2019) the Defendants advise that the data show that 283 of the 600 Wave 1 cases and 242 of the 600 Wave 2 cases have been represented by counsel as cases which are being, will be, or have already been dismissed.

11.    **STATE/FEDERAL COORDINATION**

Plaintiffs have appealed the judgments in favor of Defendants in *Hartman v. Janssen Pharmaceuticals, Inc., et al.* (Case No. 160503416); *Russell et al. v. Janssen Pharmaceuticals, Inc., et al*. (Case No. 150500362); and *Cooney et al. v. Janssen Pharmaceuticals, Inc., et al.* (Case No. 160602012). Appellant's brief in the Russell matter is due April 10, 2019. The next scheduled trial is *Rush v. Janssen Pharmaceuticals, Inc. et al.* (Case No. 150202947) set for May 6, 2019. The next trial after *Rush* will be *Lowe v. Janssen Pharmaceuticals, Inc. et al.* (Case No. 170602287), and it is set for October 21, 2019.

In accordance with Pre-Trial Orders No. 7 and 7A, as well as Case Management Order No. 1, PLC and DLC have had, and will continue to have, communications regarding the State Liaison Committee, as well as the status of coordination of MDL and state court actions. The parties will report to the Court on recent developments in state court cases.

12.    **MATTERS SET FOR HEARING FOLLOWING STATUS CONFERENCE**

There was a Show Cause Hearing following the March 12, 2019 status conference on the following cases:

1.  Reuben Cox [Rec. Doc. 12580]
2.  Dorothy Lamar [Rec. Doc. 12583]
3.  Piper Legrand [Rec. Doc. 12581]
4.  Jacqueline Matthews [Rec. Doc. 12584]
5.  Doris Wallace [Rec. Doc. 12582]
6.  Anita J. Brown [Rec. Doc. 12667]
7.  James Embry [Rec. Doc. _____][3]
8.  Kathleen Donovan o/b/o Her Deceased Husband John M. Donovan [Rec. Doc. 12695]
9.  Jerri Anne Ficarro, Individually and as Executrix of the Estate of Shirley A. Griswold [Rec. Doc. 12693]
10. Lena Giles [Rec. Doc. 12694]
11. Ronald Grignol [Rec. Doc. 12668]
12. Gary Helmer [Rec. Doc. 12665]
13. Shirley Johnson [Rec. Doc. 12644]

---

[3] The Court has advised that it has entered the order setting the Embry matter for hearing on March 12, 2019 and that the Clerk is in the process of docketing the order.

14. Billy R. Owens [Rec. Doc. 12647]
15. Nellie Pitts [Rec. Doc. 12679]
16. Randall Rager [Rec. Doc. 12643]
17. Robert Sladick [Rec. Doc. 12646]
18. Christopher Worthington, on behalf of the Estate of Jacquelyn Worthington [Rec. Doc. 12664]
19. Various non-CMO 6 cases pursuant to PTO 31(a) [Rec. Doc. 12586]
20. Various non-CMO 6 cases pursuant to PTO 31(a) [Rec. Doc. 12640]
21. Various cases regarding unpaid filing fees [Rec. Doc. 12762]

**13.** **NEXT STATUS CONFERENCE**

The next monthly status conference is scheduled for, April 11, 2019 at 2:00 p.m.

**14.** **NON-CMO 6 CASES OVERDUE PLAINTIFF FACT SHEETS AND CORE DEFICIENT PLAINTIFF FACT SHEETS.**

**1. Summary of Cases.**

**a. Overdue PFS:**

i. First Time Listed: 57 cases (page 11)

ii. Second Time Listed: 79 cases (page 15)

**b. Core Deficient PFS:**

i. First Time Listed: 71 cases (page 20)

ii. Second Time Listed: 101 cases (page 35)

**c. Order to Show Cause – Cases for Dismissal (Rec. Doc. 12640):**

i. Overdue PFS: 32 cases (page 62)

ii. Core Deficient PFS: 32 cases (page 65)

**2. Overdue Plaintiff Fact Sheets.**

**a. Overdue PFS - First Time Listed.**

Plaintiffs listed below have failed to serve a PFS in accordance with the time set forth in CMO No. 1. Plaintiffs were notified of this deficiency by Defendants and have not cured this

deficiency within twenty (20) days, as required by PTO Nos. 13 and 31.  This is their first time listed on the Joint Agenda.

| No. | Xarelto User | Docket No. | Plaintiff Counsel |
| --- | --- | --- | --- |
| 1. | Brand, Brenda | 2:18-cv-08549 | Fears Nachawati, PLLC |
| 2. | Butler, Michael A. | 2:18-cv-08200 | Lenze Lawyers, PLC |
| 3. | Callaway, Jewel | 2:18-cv-08756 | Fears Nachawati, PLLC |
| 4. | Carole, Linda | 2:18-cv-08552 | Fears Nachawati, PLLC |
| 5. | Clark, Lavern | 2:18-cv-08430 | Johnson Law Group |
| 6. | Clay, Franklin, Jr. | 2:18-cv-08109 | Marc J. Bern & Partners LLP - New York |
| 7. | Daniels, Janet | 2:18-cv-07953 | The Law Office of L. Paul Mankin |
| 8. | Dearman, Hilton | 2:18-cv-08519 | Fears Nachawati, PLLC |
| 9. | Elia, Irene | 2:18-cv-07952 | The Law Office of L. Paul Mankin |
| 10. | Fink, Margaret | 2:18-cv-08553 | Fears Nachawati, PLLC |
| 11. | Flack, William | 2:18-cv-08745 | Fears Nachawati, PLLC |
| 12. | Ford, Marian | 2:18-cv-08680 | Fears Nachawati, PLLC |
| 13. | Hulen, William | 2:18-cv-08749 | Fears Nachawati, PLLC |
| 14. | Hulsey, Clifford | 2:18-cv-08563 | Fears Nachawati, PLLC |
| 15. | Iannacone, Angelina | 2:18-cv-08211 | Trammell P.C. |
| 16. | Jones, Tracie | 2:18-cv-08702 | Fears Nachawati, PLLC |
| 17. | Joseph, Laura | 2:18-cv-07941 | Lenze Lawyers, PLC |

| No. | Xarelto User | Docket No. | Plaintiff Counsel |
|-----|--------------|------------|-------------------|
| 18. | Lucas, James | 2:18-cv-08715 | Fears Nachawati, PLLC |
| 19. | McDuffie, Barbara | 2:18-cv-08683 | Fears Nachawati, PLLC |
| 20. | Partin, Cathie | 2:18-cv-08560 | Fears Nachawati, PLLC |
| 21. | Pendergrass, Virginia | 2:18-cv-08574 | Fears Nachawati, PLLC |
| 22. | Rees, Raymond | 2:18-cv-07954 | Fears Nachawati, PLLC |
| 23. | Robinson, David | 2:18-cv-08506 | Lenze Lawyers, PLC |
| 24. | Rose, Gary | 2:18-cv-08541 | Fears Nachawati, PLLC |
| 25. | Schiller, Violett | 2:18-cv-08668 | Fears Nachawati, PLLC |
| 26. | Smith, Prezellar | 2:18-cv-08524 | Fears Nachawati, PLLC |
| 27. | Swann, Sandra | 2:18-cv-08199 | Lenze Lawyers, PLC |
| 28. | Wolford, Mary Beth | 2:18-cv-08013 | The Law Office of L. Paul Mankin |
| 29. | Bass, Alford | 2:18-cv-08726 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 30. | Hackett, Robert | 2:18-cv-08655 | Ferrer, Poirot & Wansbrough |
| 31. | Hatchett, Eula Mae | 2:18-cv-08397 | Wilshire Law Firm |
| 32. | Knox, John, Sr. | 2:18-cv-08696 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 33. | Lopez, Robert O. | 2:18-cv-08671 | Van Wey Law, PLLC |
| 34. | Morales, Cathy L. | 2:18-cv-07998 | Richardson, Patrick, Westbrook & Brickman, LLC |

| No. | Xarelto User | Docket No. | Plaintiff Counsel |
|---|---|---|---|
| 35. | Smith, Dawn Marie | 2:18-cv-08291 | The Bradley Law Firm |
| 36. | Smith, Nancy | 2:18-cv-08477 | Ferrer, Poirot & Wansbrough |
| 37. | Cruz, Elizabeth | 2:18-cv-08670 | Douglas & London, P.C. |
| 38. | Ayotte, Diane | 2:18-cv-09082 | Marc J. Bern & Partners LLP - New York |
| 39. | Butler, Patricia A. | 2:18-cv-08918 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 40. | Cassteel, Phyllis Sindona | 2:18-cv-09067 | Pulaski Law Firm, PLLC |
| 41. | Dillon, Sharon | 2:18-cv-09358 | Pulaski Law Firm, PLLC |
| 42. | Feagins, Roberta | 2:18-cv-09097 | Pulaski Law Firm, PLLC |
| 43. | Flores, Ruby | 2:18-cv-09070 | Pulaski Law Firm, PLLC |
| 44. | Gallo, Michael | 2:18-cv-08792 | Fears Nachawati, PLLC |
| 45. | Hawley, Donald | 2:18-cv-09507 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 46. | Jones, Lucille W. | 2:18-cv-09040 | Fears Nachawati, PLLC |
| 47. | McCants, John | 2:18-cv-09011 | Motley Rice LLC |
| 48. | McDougall, April | 2:18-cv-08914 | Fears Nachawati, PLLC |
| 49. | Nethers, Charles | 2:18-cv-08798 | Fears Nachawati, PLLC |
| 50. | Pazynski, Alicia | 2:18-cv-09246 | Pulaski Law Firm, PLLC |
| 51. | Pleasants, Robin | 2:18-cv-08936 | Fears Nachawati, PLLC |
| 52. | Pope, Aubrey | 2:18-cv-07949 | Napoli Shkolnik, PLLC |

| No. | Xarelto User | Docket No. | Plaintiff Counsel |
|---|---|---|---|
| 53. | Preslar, Jackie | 2:18-cv-08940 | Fears Nachawati, PLLC |
| 54. | Ryan, Daniel A. | 2:18-cv-09773 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 55. | Sanchez, Fernando | 2:18-cv-09707 | Ferrer, Poirot & Wansbrough |
| 56. | Thorne, Fredrick | 2:18-cv-08948 | Fears Nachawati, PLLC |
| 57. | Wheeler, James | 2:18-cv-09254 | Fears Nachawati, PLLC |

### b. Overdue PFS - Second Time Listed.

The cases below have overdue Plaintiff Fact Sheets, and this is the second time that they are listed on the Joint Agenda. Pursuant to PTO 31(a), Defendants request that Orders to Show Cause be entered in these cases, returnable at the next case management conference, as to why the cases should not be dismissed with prejudice.

| No. | Xarelto User | Docket No. | Plaintiff Counsel |
|---|---|---|---|
| 1. | Balderas, Victor | 2:18-cv-07301 | Lenze Lawyers, PLC |
| 2. | Barrerio, Rosa | 2:18-cv-07647 | Avram Blair & Associates, P.C. |
| 3. | Berry, John | 2:18-cv-07641 | Fears Nachawati, PLLC |
| 4. | Broner, Edith | 2:18-cv-07642 | Fears Nachawati, PLLC |
| 5. | Bukhman, Vilyam | 2:18-cv-07618 | Fears Nachawati, PLLC |
| 6. | Caraway, Marcia | 2:18-cv-07544 | Fears Nachawati, PLLC |
| 7. | Castaing, Norma | 2:18-cv-07113 | Girardi Keese |

| No. | Xarelto User | Docket No. | Plaintiff Counsel |
|---|---|---|---|
| 8. | Childs, Sheila | 2:18-cv-07763 | Napoli Shkolnik PLLC |
| 9. | Clark, Ronald | 2:18-cv-07657 | Gacovino, Lake, & Associates, P.C. |
| 10. | Coleman, Rickey | 2:18-cv-07756 | Fears Nachawati, PLLC |
| 11. | Connell, Hillary | 2:18-cv-07545 | Fears Nachawati, PLLC |
| 12. | Danley, Donald | 2:18-cv-07758 | Napoli Shkolnik PLLC |
| 13. | Davis, Gordon L., Jr. | 2:18-cv-07697 | Osborne & Francis, PLLC |
| 14. | Dedona, Donna L. | 2:18-cv-07320 | Marc J. Bern & Partners LLP - New York |
| 15. | Drake, Leroy | 2:18-cv-06912 | Ferrer, Poirot & Wansbrough |
| 16. | Erickson, Wesley | 2:18-cv-07561 | Napoli Shkolnik PLLC |
| 17. | Every, Drew | 2:18-cv-06939 | Medley Law Group |
| 18. | Ferguson, June | 2:18-cv-07760 | Napoli Shkolnik PLLC |
| 19. | Ferreira, Presenta | 2:18-cv-07794 | Napoli Shkolnik PLLC |
| 20. | Fisher, Elizabeth | 2:18-cv-07744 | Napoli Shkolnik PLLC |
| 21. | Gill, Rose A. | 2:18-cv-06987 | Medley Law Group |
| 22. | Greenough, Carolyne | 2:18-cv-07765 | Napoli Shkolnik PLLC |
| 23. | Hamar, Bryan | 2:18-cv-07119 | Girardi Keese |
| 24. | Hansen, Karen | 2:18-cv-07476 | Napoli Shkolnik PLLC |
| 25. | Hart, Laura | 2:18-cv-06948 | Bruera Law Firm, PLLC |

| No. | Xarelto User | Docket No. | Plaintiff Counsel |
|-----|--------------|------------|-------------------|
| 26. | Hincka, Casimir | 2:18-cv-07594 | Fears Nachawati, PLLC |
| 27. | Hopson, Kelly | 2:18-cv-07852 | Napoli Shkolnik PLLC |
| 28. | Idoux, Jean Ellen | 2:18-cv-05757 | Ferrer, Poirot & Wansbrough |
| 29. | Ingram, Fannie | 2:18-cv-07645 | Fears Nachawati, PLLC |
| 30. | Jacks, Dwight | 2:18-cv-07115 | Girardi Keese |
| 31. | Johnson, Sammie Lee | 2:18-cv-07835 | Johnson Law Group |
| 32. | Johnson, Vanessa | 2:17-cv-12817 | Ron Austin & Associates, L.L.C. |
| 33. | Kelly, Clyde | 2:18-cv-07580 | Napoli Shkolnik PLLC |
| 34. | Kelly, Fredrick | 2:18-cv-06207 | Napoli Shkolnik PLLC |
| 35. | Koll, Brian | 2:18-cv-07804 | Napoli Shkolnik PLLC |
| 36. | Lee, Doris | 2:18-cv-07747 | Napoli Shkolnik PLLC |
| 37. | Mackler, Ann | 2:18-cv-07844 | Napoli Shkolnik PLLC |
| 38. | Maples, Albert | 2:18-cv-07129 | Girardi Keese |
| 39. | Mascaro, Juanita | 2:18-cv-05659 | Napoli Shkolnik PLLC |
| 40. | Matthews, Patrick T. | 2:18-cv-07614 | Motley Rice LLC |
| 41. | Mello, John Louis | 2:18-cv-05683 | Ferrer, Poirot & Wansbrough |
| 42. | Michael, Jerry | 2:18-cv-06733 | Burns Charest LLP |
| 43. | Michael, Mary Sue | 2:18-cv-07608 | Napoli Shkolnik PLLC |
| 44. | Miller, Beverly | 2:18-cv-07220 | Fears Nachawati, PLLC |

| No. | Xarelto User | Docket No. | Plaintiff Counsel |
|---|---|---|---|
| 45. | Miller, Rickey | 2:18-cv-07756 | Fears Nachawati, PLLC |
| 46. | Moody, Loretha | 2:18-cv-06761 | Johnson Law Group |
| 47. | Moore, Edward | 2:18-cv-06632 | Napoli Shkolnik PLLC |
| 48. | Morgan, Robert G. | 2:18-cv-06476 | Motley Rice LLC |
| 49. | Morton, Marlene | 2:18-cv-07350 | Tamari Law Group, LLC; The Freeman Law Firm, P.C. |
| 50. | Ortega, Yareli | 2:18-cv-07546 | Napoli Shkolnik PLLC |
| 51. | Padgett, Ramona | 2:18-cv-07740 | Napoli Shkolnik PLLC |
| 52. | Payne, Eric | 2:18-cv-07548 | Napoli Shkolnik PLLC |
| 53. | Pickett, Novella Watkins | 2:18-cv-06475 | Motley Rice LLC |
| 54. | Price, Darletta | 2:18-cv-07273 | Tamari Law Group, LLC; The Freeman Law Firm, P.C. |
| 55. | Reed, Charles | 2:18-cv-07775 | Napoli Shkolnik PLLC |
| 56. | Robinson, Mildred | 2:18-cv-07848 | Fears Nachawati, PLLC |
| 57. | Robinson, Wynell | 2:18-cv-07837 | Napoli Shkolnik PLLC |
| 58. | Rodriguez, Bienvenido | 2:18-cv-06252 | Napoli Shkolnik PLLC |
| 59. | Rone, Kalia | 2:18-cv-06630 | Napoli Shkolnik PLLC |
| 60. | Salter, Terry | 2:18-cv-07445 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 61. | Sanchez, Pamela | 2:18-cv-07788 | Napoli Shkolnik PLLC |
| 62. | Shepphard, Erwin | 2:18-cv-07019 | Medley Law Group |

| No. | Xarelto User | Docket No. | Plaintiff Counsel |
|---|---|---|---|
| 63. | Shirey, Joseph | 2:18-cv-07588 | Fears Nachawati, PLLC |
| 64. | Shivers, Charles, Jr. | 2:18-cv-07385 | Marc J. Bern & Partners LLP - New York |
| 65. | Smith, Kimberly | 2:18-cv-07668 | Fears Nachawati, PLLC |
| 66. | Smith, Martha | 2:18-cv-06706 | Tamari Law Group, LLC |
| 67. | Smith, Patricia | 2:18-cv-07774 | Napoli Shkolnik PLLC |
| 68. | Sultz, Steven | 2:18-cv-07636 | Johnson Law Group |
| 69. | Thompson, Loye | 2:18-cv-07789 | Napoli Shkolnik PLLC |
| 70. | Tompkins, Mary | 2:18-cv-07838 | Napoli Shkolnik PLLC |
| 71. | Valentin, Felicita | 2:18-cv-06439 | The Law Office of L. Paul Mankin |
| 72. | Vann, Christopher | 2:18-cv-07579 | Napoli Shkolnik PLLC |
| 73. | Vassion, Naia | 2:18-cv-07839 | Napoli Shkolnik PLLC |
| 74. | VonRuden, Stephen | 2:18-cv-07583 | Napoli Shkolnik PLLC |
| 75. | Wallenta, Vernon | 2:18-cv-07536 | Fears Nachawati, PLLC |
| 76. | Williams, Christina | 2:18-cv-07662 | Fears Nachawati, PLLC |
| 77. | Williams, Mark | 2:18-cv-07710 | The Law Office of L. Paul Mankin |
| 78. | Yambao, Hermino | 2:18-cv-05759 | Ferrer, Poirot & Wansbrough |
| 79. | Young, Kenneth W. | 2:18-cv-07464 | Motley Rice LLC |

3. **Core Deficient Plaintiff Fact Sheets.**

    a. **Core Deficient PFS - First Time Listed.**

    Plaintiffs listed below have core deficient Plaintiff Fact Sheets. Plaintiffs were notified of this deficiency by Defendants and have not cured this deficiency within twenty (20) days, as required by PTO Nos. 13 and 31.  This is their first time listed on the Joint Agenda.

| No. | Plaintiff ID | Plaintiff Name | Law Firm Name | Docket Number | Active Deficiencies |
|-----|--------------|----------------|---------------|---------------|---------------------|
| 1. | 26891 | AUTRY, RUBY | The Law Office of L. Paul Mankin | 2592 | Declaration-Failure to provide documentation supporting the authority of Xarelto user's representative to sign declaration on behalf of the user |
| 2. | 27807 | BALES, TED | Napoli Shkolnik PLLC | 2:18-cv-7856 | Declaration-Failure to provide documentation supporting the authority of Xarelto user's representative to sign declaration on behalf of the user; Failure to respond to question in Section I (core case information) |
| 3. | 28201 | BOWMAN, DARLENE | Johnson Law Group | 2:18-cv-09661 | Prescription Records-Records provided do not show Xarelto use |

| No. | Plaintiff ID | Plaintiff Name | Law Firm Name | Docket Number | Active Deficiencies |
|---|---|---|---|---|---|
| 4. | 28361 | BROWN, JAMES R | Johnson Law Group | 2:18-cv-08122 | Declaration-Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 5. | 23868 | BROWN, MAXINE | Motley Rice, LLC | 2:17-cv-7275 | Declaration-Failure to provide new Declaration for Amended Plaintiff Fact Sheet submission |
| 6. | 28376 | BURTON, NICKIE D | Johnson Law Group | 2:18-cv-08100 | Declaration-Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 7. | 27918 | CARNES, JERRY D | Napoli Shkolnik PLLC | 2:18-cv-7800 | Declaration-Failure to provide new Declaration for Amended Plaintiff Fact Sheet submission |
| 8. | 26619 | CASON, FLOYD | Ferrer, Poirot & Wansbrough | 2:18-cv-04060 | Declaration-Failure to provide new Declaration for Amended Plaintiff Fact Sheet submission |
| 9. | 27316 | CLAPPER, DENNIS | Marc J. Bern & Partners LLP | 2:18-cv-07302 | Declaration-Failure to provide new Declaration for Amended Plaintiff Fact Sheet submission |

| No. | Plaintiff ID | Plaintiff Name | Law Firm Name | Docket Number | Active Deficiencies |
|-----|-------------|----------------|---------------|---------------|---------------------|
| 10. | 26403 | CLARK, VERNETTA | Niemeyer, Grebel & Kruse | 2:18-cv-06345 | Declaration-Failure to provide new Declaration for Amended Plaintiff Fact Sheet submission |
| 11. | 28373 | COLE, SAMMIE | Wexler Wallace LLP | 2:18-cv-10075 | Declaration-Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 12. | 26513 | COLLIER, JAMES | Schneider Hammers LLC | 2:18-cv-4081 | Declaration-Failure to provide new Declaration for Amended Plaintiff Fact Sheet submission |
| 13. | 27805 | COLUCCIO, FRANCES | The Driscoll Firm | 2:18-cv-08382 | Prescription Records-Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Medical Records-Failure to provide any Medical Records demonstrating alleged injury; Declaration-Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |

| No. | Plaintiff ID | Plaintiff Name | Law Firm Name | Docket Number | Active Deficiencies |
|---|---|---|---|---|---|
| 14. | 28315 | CORBISIER, PHYLLIS | The Driscoll Firm | 2:18-cv-12160 | Prescription Records-Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto |
| 15. | 28018 | DEMPSEY, EVELYN | Napoli Shkolnik PLLC | 2:18-cv-7807 | Prescription Records-Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto |
| 16. | 27678 | DI VALENTONE, BERTHA | Trammell PC | 2:18-cv-10570 | Prescription Records-Records provided do not show Xarelto use |
| 17. | 8822 | DUMAS, CHRIST J | Freedland Harwin Valori, PL | 2:16-cv-00447 | Declaration-Failure to provide new Declaration for Amended Plaintiff Fact Sheet submission |
| 18. | 28134 | EGAN, EDYTH F | Gacovino Lake & Associates | 2:18-cv-7840 | Prescription Records-Records provided do not show Xarelto use |
| 19. | 27118 | ELWELL, SARAH | Beasley Allen | | Declaration-Failure to provide new Declaration for Amended Plaintiff Fact Sheet submission |

| No. | Plaintiff ID | Plaintiff Name | Law Firm Name | Docket Number | Active Deficiencies |
|---|---|---|---|---|---|
| 20. | 26584 | FABER, ARTHUR | Beasley Allen | 2:18-cv-04015 | Prescription Records-Records provided do not show Xarelto use; Declaration-Failure to provide new Declaration for Amended Plaintiff Fact Sheet submission; Failure to respond to question in Section I (core case information) |
| 21. | 27401 | FAGG, JAMES | Trammell PC | 2:18-cv-09245 | Medical Records-Failure to provide any Medical Records demonstrating alleged injury; Failure to respond to question in Section I (core case information) |
| 22. | 24549 | FLEMING, JOYCE | The Driscoll Firm | 2:17-cv-13844 | Declaration-Failure to provide documentation supporting the authority of Xarelto user's representative to sign declaration on behalf of the user |
| 23. | 27983 | FORD, PAULETTE | The Driscoll Firm | 2:18-cv-08380 | Medical Records-Failure to provide any Medical Records demonstrating alleged injury |

| No. | Plaintiff ID | Plaintiff Name | Law Firm Name | Docket Number | Active Deficiencies |
|---|---|---|---|---|---|
| 24. | 28413 | FRALICK, JAMIE | Fears \| Nachawati | 2:18-cv-08705 | Medical Records-Medical records provided do not demonstrate alleged injury; Failure to respond to question in Section I (core case information) |
| 25. | 4801 | GADIM, FOROUGH | The Driscoll Firm | 2:18-cv-00666 | Medical Records-Medical records provided do not demonstrate alleged injury; Declaration-Failure to provide new Declaration for Amended Plaintiff Fact Sheet submission; Failure to respond to question in Section I (core case information) |
| 26. | 28441 | GEORGE, LEONARD | The Driscoll Firm | 2:18-cv-12157 | Prescription Records-Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Declaration-Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to respond to question in Section I (core case information) |

| No. | Plaintiff ID | Plaintiff Name | Law Firm Name | Docket Number | Active Deficiencies |
|---|---|---|---|---|---|
| 27. | 25837 | GREENE, EDWARD W | The Gallagher Law Firm PLLC | 2:18-cv-04241 | Prescription Records-Records provided do not show Xarelto use |
| 28. | 26779 | HADNOT, CHERYL | Burnett Law Firm | 2:18-cv-05658 | Declaration-Failure to provide new Declaration for Amended Plaintiff Fact Sheet submission |
| 29. | 25971 | HALL, BRENDA | Gacovino Lake & Associates | 2:18-cv-00979 | Declaration-Failure to provide documentation supporting the authority of Xarelto user's representative to sign declaration on behalf of the user |
| 30. | 27430 | HOICOWITZ, MARGOT | Marc J. Bern & Partners LLP | 2:18-cv-07483 | Declaration-Failure to provide documentation supporting the authority of Xarelto user's representative to sign declaration on behalf of the user |
| 31. | 26164 | HOLLAND, STEPHEN | The Driscoll Firm | 2:18-cv-00666 | Declaration-Failure to provide new Declaration for Amended Plaintiff Fact Sheet submission; Failure to respond to question in Section I (core case information) |

| No. | Plaintiff ID | Plaintiff Name | Law Firm Name | Docket Number | Active Deficiencies |
|---|---|---|---|---|---|
| 32. | 9147 | JENSEN, WILLIAM A | The Mulligan Law Firm | 2:16-cv-12805 | Declaration-Failure to provide new Declaration for Amended Plaintiff Fact Sheet submission |
| 33. | 28084 | LENAHAN, THOMAS H | Napoli Shkolnik PLLC | 2:18-cv-7823 | Prescription Records-Records provided do not show Xarelto use |
| 34. | 19338 | LINVILLE, CAROL | Law Office of Christopher K. Johnston, LLC | 2:17-cv-13858 | Declaration-Failure to provide new Declaration for Amended Plaintiff Fact Sheet submission; Failure to respond to question in Section I (core case information) |
| 35. | 28043 | LISA, MCGOWAN | Brown, LLC | 2:18-cv-11759 | Declaration-Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to respond to question in Section I (core case information) |
| 36. | 28389 | LOPEZ, JOSEPHINE | Pulaski Law Firm, PLLC | 2:18-cv-09387 | Medical Records-Medical records provided do not demonstrate alleged injury |

| No. | Plaintiff ID | Plaintiff Name | Law Firm Name | Docket Number | Active Deficiencies |
|---|---|---|---|---|---|
| 37. | 24614 | MADSEN, CARL JOHAN | The Driscoll Firm | 2:17-cv-11578 | Declaration-Failure to provide documentation supporting the authority of Xarelto user's representative to sign declaration on behalf of the user |
| 38. | 27556 | MANRIQUEZ CLEM, SHIRLEY | Napoli Shkolnik PLLC | 2:18-cv-7795 | Medical Records-Medical records provided do not demonstrate alleged injury; Failure to respond to question in Section I (core case information) |
| 39. | 21845 | MCCAIN, MARY | Douglas & London | 2:17-cv-08926 | Declaration-Failure to provide new Declaration for Amended Plaintiff Fact Sheet submission |
| 40. | 28183 | MCCOY, ANNIE | McDonald Worley | 2:18-cv-09690 | Medical Records-Medical records provided do not demonstrate alleged injury |
| 41. | 26566 | MELION, MARGARET | The Driscoll Firm | 2:18-cv-05367 | Declaration-Failure to provide new Declaration for Amended Plaintiff Fact Sheet submission |
| 42. | 28410 | MELNICKI, ANDREW | Fears \| Nachawati | 2:18-cv-09144 | Medical Records-Medical records provided do not demonstrate alleged injury |

| No. | Plaintiff ID | Plaintiff Name | Law Firm Name | Docket Number | Active Deficiencies |
|---|---|---|---|---|---|
| 43. | 28107 | MICHELMANN, VERNON | The Driscoll Firm | 2:18-cv-09861 | Prescription Records-Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Medical Records-Medical records provided do not demonstrate alleged injury; Declaration-Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 44. | 28449 | MILLER, KATHLEEN | McDonald Worley | 2:18-cv-10490 | Declaration-Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 45. | 28360 | MITCHELL, EDWARD | Pulaski Law Firm, PLLC | 2:18-cv-09066 | Medical Records-Failure to provide any Medical Records demonstrating alleged injury |
| 46. | 28114 | MOTTER, DOROTHY | Napoli Shkolnik PLLC | 2:18-cv-7830 | Declaration-Failure to provide new Declaration for Amended Plaintiff Fact Sheet submission |

| No. | Plaintiff ID | Plaintiff Name | Law Firm Name | Docket Number | Active Deficiencies |
|---|---|---|---|---|---|
| 47. | 28228 | NEWMAN, BOBBY | McDonald Worley | 2:18-cv-10207 | Declaration-Failure to provide documentation supporting the authority of Xarelto user's representative to sign declaration on behalf of the user |
| 48. | 28229 | NOEL, QUINTIN | McDonald Worley | 2:18-cv-09910 | Declaration-Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to respond to question in Section I (core case information) |
| 49. | 27280 | OAKLEY, RITA | Beasley Allen | 2:18-cv-06647 | Declaration-Failure to provide new Declaration for Amended Plaintiff Fact Sheet submission |
| 50. | 28274 | POLYANSKY, NIKITA | Johnson Law Group | 2:18-cv-08273 | Declaration-Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 51. | 27992 | POWELL, JEFFREY L | Napoli Shkolnik PLLC | 2:18-cv-7571 | Prescription Records-Records provided do not show Xarelto use |
| 52. | 27038 | PRIDE, DYLAN | Marc J. Bern & Partners LLP | 2:18-cv-06379 | Declaration-Failure to provide new Declaration for Amended Plaintiff Fact Sheet submission |

| No. | Plaintiff ID | Plaintiff Name | Law Firm Name | Docket Number | Active Deficiencies |
|-----|--------------|----------------|---------------|---------------|---------------------|
| 53. | 28202 | RICE, SHARON | McDonald Worley | 2:18-cv-09756 | Declaration-Failure to provide new Declaration for Amended Plaintiff Fact Sheet submission |
| 54. | 27132 | RICHARDSON, RAYMOND | Trammell PC | 2:18-cv-08486 | Prescription Records-Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto |
| 55. | 27729 | ROBINSON, TWILLIE | The Driscoll Firm | 2:18-cv-08373 | Prescription Records-Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Medical Records-Failure to provide any Medical Records demonstrating alleged injury; Declaration-Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to respond to question in Section I (core case information) |
| 56. | 26088 | SCHLEMLEIN, ARLENE H | Stern Law, PLLC | 2:18-cv-05569 | Declaration-Failure to provide new Declaration for Amended Plaintiff Fact Sheet submission |

| No. | Plaintiff ID | Plaintiff Name | Law Firm Name | Docket Number | Active Deficiencies |
|---|---|---|---|---|---|
| 57. | 27905 | SHEA, PATRICK | THE LEVENSTEN LAW FIRM, P.C. | 2:18-cv-9737 | Declaration-Failure to provide new Declaration for Amended Plaintiff Fact Sheet submission |
| 58. | 28331 | SMITH, BILLY C | Johnson Law Group | 2:18-cv-05616 | Declaration-Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 59. | 27602 | SMITH, JOHNNIE | Fears \| Nachawati | 2:18-cv-08790 | Declaration-Failure to provide new Declaration for Amended Plaintiff Fact Sheet submission |
| 60. | 28015 | STABLER, MARY | The Law Office of L. Paul Mankin | 2:18-cv-07519 | Prescription Records-Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Medical Records-Failure to provide any Medical Records demonstrating alleged injury; Declaration-Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to respond to question in Section I (core case information) |

| No. | Plaintiff ID | Plaintiff Name | Law Firm Name | Docket Number | Active Deficiencies |
|---|---|---|---|---|---|
| 61. | 16292 | STEMPLE, DALE W | Fears \| Nachawati | 2:16-cv-12935 | Declaration-Failure to provide new Declaration for Amended Plaintiff Fact Sheet submission |
| 62. | 16333 | STOCKTON, JACK | Fears \| Nachawati | 2:16-cv-13007 | Declaration-Failure to provide documentation supporting the authority of Xarelto user's representative to sign declaration on behalf of the user |
| 63. | 26523 | SWAN, MARK A | Medley Law Group | 2:17-cv-10151 | Medical Records-Failure to provide any Medical Records demonstrating alleged injury; Declaration-Failure to provide new Declaration for Amended Plaintiff Fact Sheet submission; Failure to respond to question in Section I (core case information) |
| 64. | 26855 | TAMAYO, JUANITA | The Driscoll Firm | 2:18-cv-06137 | Declaration-Failure to provide documentation supporting the authority of Xarelto user's representative to sign declaration on behalf of the user |

| No. | Plaintiff ID | Plaintiff Name | Law Firm Name | Docket Number | Active Deficiencies |
|---|---|---|---|---|---|
| 65. | 28412 | THOMAS, EARLY | Excolo Law PLLC | 2:18-cv-12070 | Medical Records-Failure to provide any Medical Records demonstrating alleged injury; Declaration-Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to respond to question in Section I (core case information) |
| 66. | 26853 | THOMAS, KENNETH | Heninger Garrison Davis, LLC | 2:18-cv-5605 | Declaration-Failure to provide new Declaration for Amended Plaintiff Fact Sheet submission |
| 67. | 28115 | THOMPSON, WILLIAM | Napoli Shkolnik PLLC | 2:18-cv-7792 | Medical Records-Medical records provided do not demonstrate alleged injury |
| 68. | 19660 | VALANTIEJUS, JEANNINE | Law Office of Christopher K. Johnston, LLC | 2:18-cv-3558 | Declaration-Failure to provide documentation supporting the authority of Xarelto user's representative to sign declaration on behalf of the user; Declaration-Failure to provide new Declaration for Amended Plaintiff Fact Sheet submission |

| No. | Plaintiff ID | Plaintiff Name | Law Firm Name | Docket Number | Active Deficiencies |
|---|---|---|---|---|---|
| 69. | 28457 | WILSON, BEVERLY | Childers, Schlueter & Smith LLC | 2:18-cv-12518 | Declaration-Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 70. | 26780 | WISE, TONNETTE | Ferrer, Poirot & Wansbrough | 2:18-cv-04638 | Declaration-Failure to provide new Declaration for Amended Plaintiff Fact Sheet submission |
| 71. | 28036 | YANCEY, JOHN | The Potts Law Firm, LLP | 2:18-cv-09102 | Prescription Records-Records provided do not show Xarelto use |

**b. <u>Core Deficient PFS - Second Time Listed.</u>**

The cases below have core deficient Plaintiff Fact Sheets, and this is the second time that they are listed on the Joint Agenda. Pursuant to PTO 31(a), Defendants request that Orders to Show Cause be entered in these cases, returnable at the next case management conference, as to why the cases should not be dismissed with prejudice.

| No. | Plaintiff ID | Plaintiff Name | Law Firm Name | Docket Number | Active Deficiencies |
|---|---|---|---|---|---|
| 1. | 21952 | ABBOTT, JANIS A | The Bradley Law Firm | 2:18-cv-00203 | Declaration-Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to respond to question in Section I (core case information) |

| No. | Plaintiff ID | Plaintiff Name | Law Firm Name | Docket Number | Active Deficiencies |
|---|---|---|---|---|---|
| 2. | 25957 | ACEVEDO, EDWARD | Beasley Allen | 2:18-cv-01411 | Declaration-Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 3. | 27244 | ADAM, DONALD | Johnson Law Group | 2:18-cv-06451 | Prescription Records-Records provided do not show Xarelto use; Failure to respond to question in Section I (core case information) |
| 4. | 27199 | ADAMS, VICTOR | Johnson Law Group | 2:18-cv-00074 | Prescription Records-Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto |
| 5. | 27123 | ADELE, RUNNER | Lenze Moss, PLC. | 2:18-cv-01361 | Declaration-Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to respond to question in Section I (core case information) |
| 6. | 27450 | ARMSTRONG, SHIRLEY | Excolo Law PLLC | 2:18-cv-03697 | Declaration-Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |

| No. | Plaintiff ID | Plaintiff Name | Law Firm Name | Docket Number | Active Deficiencies |
|---|---|---|---|---|---|
| 7. | 27548 | AULGUR, SHERYLL | Napoli Shkolnik PLLC | 2:18-cv-07812 | Declaration-Failure to provide new Declaration for Amended Plaintiff Fact Sheet submission |
| 8. | 27311 | BALLANTYNE, SHIRLEY | Marc J. Bern & Partners LLP | 2:18-cv-07154 | Prescription Records-Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Medical Records-Failure to provide any Medical Records demonstrating alleged injury |
| 9. | 25476 | BANDY, FRANCIS | The Driscoll Firm | 2:17-cv-10821 | Declaration-Failure to provide new Declaration for Amended Plaintiff Fact Sheet submission |
| 10. | 23321 | BANKS, WALTER | Motley Rice, LLC | 2:18-cv-747 | Declaration-Failure to provide new Declaration for Amended Plaintiff Fact Sheet submission |
| 11. | 27150 | BERNARD, THERESA | Johnson Law Group | 2:18-cv-05718 | Declaration-Failure to provide new Declaration for Amended Plaintiff Fact Sheet submission |

| No. | Plaintiff ID | Plaintiff Name | Law Firm Name | Docket Number | Active Deficiencies |
|---|---|---|---|---|---|
| 12. | 26032 | BRANCH, DAVID W | The Law Office of L. Paul Mankin | 2:18-cv-03107 and 2:18-cv-07932 | Declaration-Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to respond to question in Section I (core case information) |
| 13. | 27721 | BRANT, WILLIAM G | Napoli Shkolnik PLLC | 2:18-cv-07753 | Declaration-Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to respond to question in Section I (core case information) |
| 14. | 19372 | BRENNER, CHRISTINE | Law Office of Christopher K. Johnston, LLC | 2:17-cv-6631 | Declaration-Failure to provide new Declaration for Amended Plaintiff Fact Sheet submission |
| 15. | 23096 | CALVI, ANTHONY | Lenze Moss, PLC. | 2:17-cv-04053 | Prescription Records-Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Declaration-Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to respond to question in Section I (core case information) |

| No. | Plaintiff ID | Plaintiff Name | Law Firm Name | Docket Number | Active Deficiencies |
|-----|-----|-----|-----|-----|-----|
| 16. | 25808 | CARLINO, SAM | Lenze Moss, PLC. | 2:17-cv-08535 | Prescription Records-Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Declaration-Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to respond to question in Section I (core case information) |
| 17. | 26403 | CLARK, VERNETTA | Niemeyer, Grebel & Kruse | 2:18-cv-06345 | Declaration-Failure to provide new Declaration for Amended Plaintiff Fact Sheet submission |
| 18. | 27318 | CONNOR, RANDALL | Marc J. Bern & Partners LLP | 2:18-cv-07303 | Prescription Records-Records provided are not for the user identified in PFS section I.B.; Medical Records-Failure to provide any Medical Records demonstrating alleged injury; Declaration-Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |

| No. | Plaintiff ID | Plaintiff Name | Law Firm Name | Docket Number | Active Deficiencies |
|-----|--------------|----------------|---------------|---------------|---------------------|
| 19. | 27697 | CRABTREE, JAMES A | The Driscoll Firm | 2:18-cv-08259 | Declaration-Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 20. | 27081 | CRONK, HOMER W | Fears \| Nachawati | 2:18-cv-01394 | Prescription Records-Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Medical Records-Failure to provide any Medical Records demonstrating alleged injury |
| 21. | 26790 | CUNNINGHAM, MACK A | Ferrer, Poirot & Wansbrough | 2:18-cv-04636 | Declaration-Failure to provide new Declaration for Amended Plaintiff Fact Sheet submission |
| 22. | 26033 | DALCHOW, GWEN | The Law Office of L. Paul Mankin | 2:18-cv-03114 and 2:18-cv-07933 | Declaration-Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to respond to question in Section I (core case information) |

| No. | Plaintiff ID | Plaintiff Name | Law Firm Name | Docket Number | Active Deficiencies |
|-----|--------------|----------------|---------------|---------------|---------------------|
| 23. | 27514 | DALTORIO, NELLO | Marc J. Bern & Partners LLP | 2:18-cv-08011 | Declaration-Failure to provide new Declaration for Amended Plaintiff Fact Sheet submission; Failure to respond to question in Section I (core case information) |
| 24. | 26497 | DAVIS, JULIE | Lenze Moss, PLC. | 2:17-cv-09800 | Medical Records-Failure to provide any Medical Records demonstrating alleged injury; Declaration-Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to respond to question in Section I (core case information) |
| 25. | 27118 | ELWELL, SARAH | Beasley Allen | 2:18-cv-04218 | Declaration-Failure to provide new Declaration for Amended Plaintiff Fact Sheet submission; Failure to respond to question in Section I (core case information) |
| 26. | 27036 | ERVAN IMASUEN, DOROTHY J | Law Office of Christopher K. Johnston, LLC | 2:18-cv-7944 | Prescription Records-Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto |

| No. | Plaintiff ID | Plaintiff Name | Law Firm Name | Docket Number | Active Deficiencies |
|---|---|---|---|---|---|
| 27. | 27353 | FINN, NATALIE | Marc J. Bern & Partners LLP | 2:18-cv-07335 | Declaration-Failure to provide new Declaration for Amended Plaintiff Fact Sheet submission |
| 28. | 26424 | FORD, DEANDRA | Weitz & Luxenberg | 2:18-cv-04317 | Declaration-Failure to provide new Declaration for Amended Plaintiff Fact Sheet submission |
| 29. | 27693 | FORESTAL, ANNE | Pulaski Law Firm, PLLC | 2:18-cv-08543 | Prescription Records-Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Medical Records-Failure to provide any Medical Records demonstrating alleged injury; Failure to respond to question in Section I (core case information) |
| 30. | 27784 | FRAZIER, DONNELL C | Watts Guerra, LLP | 2:18-cv-07238 | Declaration-Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to respond to question in Section I (core case information) |

| No. | Plaintiff ID | Plaintiff Name | Law Firm Name | Docket Number | Active Deficiencies |
|---|---|---|---|---|---|
| 31. | 27652 | GAINER, GAIL A | Marc J. Bern & Partners LLP | 2:18-cv-08367 | Medical Records-Failure to provide any Medical Records demonstrating alleged injury; Declaration-Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to respond to question in Section I (core case information) |
| 32. | 25950 | GAINES, BENJAMIN | Beasley Allen | 2:17-cv-17560 | Declaration-Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 33. | 26379 | GOFF, JEAN | The Mulligan Law Firm | 2:18-cv-05821 | Medical Records-Medical records provided do not demonstrate alleged injury |
| 34. | 10003 | GUERRA, PEDRO | Fears \| Nachawati | 2:16-cv-02755 | Prescription Records-Records provided do not show Xarelto use; Declaration-Failure to provide new Declaration for Amended Plaintiff Fact Sheet submission |

| No. | Plaintiff ID | Plaintiff Name | Law Firm Name | Docket Number | Active Deficiencies |
|---|---|---|---|---|---|
| 35. | 27228 | HANRAHAN, NANCY | Johnson Law Group | 2:18-cv-06017 | Prescription Records-Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Failure to respond to question in Section I (core case information) |
| 36. | 27542 | HATHAWAY, ETHEL | Pulaski Law Firm, PLLC | 2:18-cv-08068 | Medical Records-Failure to provide any Medical Records demonstrating alleged injury; Failure to respond to question in Section I (core case information) |
| 37. | 27287 | HENDERSON, WILLIAM | The Potts Law Firm, LLP | 2:18-cv-06354 | Medical Records-Medical records provided do not demonstrate alleged injury; Failure to respond to question in Section I (core case information) |
| 38. | 27063 | HENSON, WILLA | Meirowitz & Wasserberg, LLP | 2:18-cv-06556 | Declaration-Failure to provide documentation supporting the authority of Xarelto user's representative to sign declaration on behalf of the user; Failure to respond to question in Section I (core case information) |

| No. | Plaintiff ID | Plaintiff Name | Law Firm Name | Docket Number | Active Deficiencies |
|---|---|---|---|---|---|
| 39. | 25959 | HERNANDEZ, JERRY B | Beasley Allen | 2:18-cv-01414 | Declaration-Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 40. | 27429 | HERRICK, TERRY | Marc J. Bern & Partners LLP | 2:18-cv-07482 | Declaration-Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 41. | 27189 | HOLT, JOHNNY | Beasley Allen | 2:18-cv-02383 | Declaration-Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 42. | 27422 | HYDER, ERNESTINE W | Marc J. Bern & Partners LLP | 2:18-cv-07452 | Declaration-Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 43. | 27037 | JOHN, DANIEL | The Law Office of L. Paul Mankin | 2:18-cv-03710 | Declaration-Failure to provide new Declaration for Amended Plaintiff Fact Sheet submission |
| 44. | 27477 | JOHNSON, DONALD M | Schneider Hammers LLC | 2:18-cv-06723 | Declaration-Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |

| No. | Plaintiff ID | Plaintiff Name | Law Firm Name | Docket Number | Active Deficiencies |
|---|---|---|---|---|---|
| 45. | 27868 | JUDITH, WIRTH | Baron & Budd | 2:18-cv-08353 | Medical Records-Failure to provide any Medical Records demonstrating alleged injury; Declaration-Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to respond to question in Section I (core case information) |
| 46. | 27423 | KAVIANI, ROMAN | Marc J. Bern & Partners LLP | 2:18-cv-07455 | Medical Records-Failure to provide any Medical Records demonstrating alleged injury; Declaration-Failure to provide new Declaration for Amended Plaintiff Fact Sheet submission |
| 47. | 26422 | KELEHER, JERRY | Marc J. Bern & Partners LLP | 2:18-cv-04606 | Declaration-Failure to provide new Declaration for Amended Plaintiff Fact Sheet submission |
| 48. | 26143 | KITE, MARY J | The Driscoll Firm | 2:18-cv-00666 | Medical Records-Medical records provided do not demonstrate alleged injury; Failure to respond to question in Section I (core case information) |

| No. | Plaintiff ID | Plaintiff Name | Law Firm Name | Docket Number | Active Deficiencies |
|---|---|---|---|---|---|
| 49. | 27406 | LAWING, GLADYS | Marc J. Bern & Partners LLP | 2:18-cv-07491 | Medical Records-Medical records provided do not demonstrate alleged injury; Declaration-Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to respond to question in Section I (core case information) |
| 50. | 27414 | LEONARD, HARRY | Marc J. Bern & Partners LLP | 2:18-cv-07556 | Prescription Records-Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Medical Records-Failure to provide any Medical Records demonstrating alleged injury; Declaration-Failure to provide new Declaration for Amended Plaintiff Fact Sheet submission; Failure to respond to question in Section I (core case information) |
| 51. | 26433 | LOVELACE, GENA | Lenze Moss, PLC. | 2:18-cv-0219 | Declaration-Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |

| No. | Plaintiff ID | Plaintiff Name | Law Firm Name | Docket Number | Active Deficiencies |
|---|---|---|---|---|---|
| 52. | 27767 | LUCAS, DWAYNE | Johnson Law Group | 2:18-cv-03981 | Declaration-Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 53. | 26537 | LUCE, LAWRENCE | The Schlemmer Firm, LLC | 2:17-cv-11603 | Prescription Records-Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Medical Records-Failure to provide any Medical Records demonstrating alleged injury; Declaration-Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to respond to question in Section I (core case information) |
| 54. | 27398 | MAMMAS, MARY | Schneider Hammers LLC | 2:18-cv-06677 | Declaration-Failure to provide new Declaration for Amended Plaintiff Fact Sheet submission |
| 55. | 26191 | MARCHAL, FOREST | The Lanier Law Firm | 2:18-cv-3730 | Medical Records-Medical records provided do not demonstrate alleged injury; Declaration-Failure to provide new Declaration for Amended Plaintiff Fact Sheet submission |

| No. | Plaintiff ID | Plaintiff Name | Law Firm Name | Docket Number | Active Deficiencies |
|---|---|---|---|---|---|
| 56. | 27122 | MARTIN, MYRTIS | Lenze Moss, PLC. | 2:18-cv-00141 | Prescription Records-Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Declaration-Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to respond to question in Section I (core case information) |
| 57. | 27518 | MCELWAIN, WILLIAM R | Burns Charest LLP | 2:18-cv-5887 | Medical Records-Medical records provided do not demonstrate alleged injury |
| 58. | 18959 | MCLAIN, SHIRLEY | Law Office of Christopher K. Johnston, LLC | 2:18-cv-7245 | Declaration-Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |

| No. | Plaintiff ID | Plaintiff Name | Law Firm Name | Docket Number | Active Deficiencies |
|---|---|---|---|---|---|
| 59. | 27418 | MENDOZA, JOE | Marc J. Bern & Partners LLP | 2:18-cv-07610 | Prescription Records-Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Medical Records-Failure to provide any Medical Records demonstrating alleged injury; Declaration-Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to respond to question in Section I (core case information) |
| 60. | 27785 | MILLER, JAMES M | Fears \| Nachawati | 2:18-cv-08722 | Medical Records-Medical records provided do not demonstrate alleged injury |
| 61. | 25881 | MORENO, KRISTI | The Driscoll Firm | 2:17-cv-17510 | Declaration-Failure to provide new Declaration for Amended Plaintiff Fact Sheet submission |
| 62. | 20564 | MUSE, HERSHAL | Johnson Law Group | 2:17-cv-2264 | Declaration-Failure to provide new Declaration for Amended Plaintiff Fact Sheet submission |
| 63. | 27320 | NALDRETT, ADELE | Marc J. Bern & Partners LLP | 2:18-cv-07080 | Declaration-Failure to provide new Declaration for Amended Plaintiff Fact Sheet submission |

| No. | Plaintiff ID | Plaintiff Name | Law Firm Name | Docket Number | Active Deficiencies |
|---|---|---|---|---|---|
| 64. | 27304 | PARKER, CLEONA | Marc J. Bern & Partners LLP | 2:18-cv-07297 | Medical Records-Failure to provide any Medical Records demonstrating alleged injury; Declaration-Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to respond to question in Section I (core case information) |
| 65. | 27327 | PAULSEN, NICOLE | Marc J. Bern & Partners LLP | 2:18-cv-07263 | Medical Records-Failure to provide any Medical Records demonstrating alleged injury; Declaration-Failure to provide new Declaration for Amended Plaintiff Fact Sheet submission; Failure to respond to question in Section I (core case information) |
| 66. | 27748 | PERSONS, LAWRENCE P | The Potts Law Firm, LLP | 2:18-cv-08048 | Declaration-Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 67. | 27684 | PETERS, JOHN | The Driscoll Firm | 2:18-cv-6946 | Declaration-Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |

| No. | Plaintiff ID | Plaintiff Name | Law Firm Name | Docket Number | Active Deficiencies |
|---|---|---|---|---|---|
| 68. | 25812 | POAGE, TERRY | Lenze Moss, PLC. | 2:17-cv-08546 | Prescription Records-Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Medical Records-Failure to provide any Medical Records demonstrating alleged injury; Declaration-Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative ; Failure to respond to question in Section I (core case information) |
| 69. | 27992 | POWELL, JEFFREY L | Napoli Shkolnik PLLC | 2:18-cv-7571 | Prescription Records-Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto |
| 70. | 27038 | PRIDE, DYLAN | Marc J. Bern & Partners LLP | 2:18-cv-06379 | Declaration-Failure to provide new Declaration for Amended Plaintiff Fact Sheet submission |
| 71. | 26197 | QUINTERO, LAURA | The Lanier Law Firm | 2:18-cv-3726 | Medical Records-Medical records provided do not demonstrate alleged injury; Failure to respond to question in Section I (core case information) |

| No. | Plaintiff ID | Plaintiff Name | Law Firm Name | Docket Number | Active Deficiencies |
|-----|--------------|----------------|---------------|---------------|---------------------|
| 72. | 27324 | REED, SARAH | Marc J. Bern & Partners LLP | 2:18-cv-07175 | Prescription Records-Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Declaration-Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to respond to question in Section I (core case information) |
| 73. | 26743 | REYES, MARIA A | Marc J. Bern & Partners LLP | 2:18-cv-05586 | Declaration-Failure to provide new Declaration for Amended Plaintiff Fact Sheet submission; Failure to respond to question in Section I (core case information) |
| 74. | 27301 | RIVERS, GAINES | Pulaski Law Firm, PLLC | 2:18-cv-06866 | Medical Records-Failure to provide any Medical Records demonstrating alleged injury |
| 75. | 27045 | RUSSELL, IRENE | Trammell PC | 2:18-cv-08207 | Declaration-Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to respond to question in Section I (core case information) |

| No. | Plaintiff ID | Plaintiff Name | Law Firm Name | Docket Number | Active Deficiencies |
|---|---|---|---|---|---|
| 76. | 10438 | SCARBROUGH, JACK | The Potts Law Firm, LLP | 2:18-cv-06811 | Medical Records-Medical records provided do not demonstrate alleged injury |
| 77. | 25473 | SCHMITZ, EILEEN | The Driscoll Firm | 2:18-cv-05177 | Medical Records-Failure to provide any Medical Records demonstrating alleged injury; Declaration-Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to respond to question in Section I (core case information) |
| 78. | 27768 | SHRODE, MARJORIE | The Freeman Law Firm | 2:18-cv-04180 | Declaration-Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 79. | 27638 | SMITH, JOHN | Douglas & London | 2:16-cv-10976 | Prescription Records-Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Medical Records-Failure to provide any Medical Records demonstrating alleged injury; Failure to respond to question in Section I (core case information) |

| No. | Plaintiff ID | Plaintiff Name | Law Firm Name | Docket Number | Active Deficiencies |
|-----|-----|-----|-----|-----|-----|
| 80. | 27371 | SMITH, STEVEN D | Marc J. Bern & Partners LLP | 2:18-cv-07375 | Prescription Records-Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Medical Records-Failure to provide any Medical Records demonstrating alleged injury; Declaration-Failure to provide new Declaration for Amended Plaintiff Fact Sheet submission; Failure to respond to question in Section I (core case information) |
| 81. | 26043 | SNYDER, NANCY | The Law Office of L. Paul Mankin | 2:18-cv-02486 and 2:18-cv-08005 | Prescription Records-Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Medical Records-Failure to provide any Medical Records demonstrating alleged injury; Declaration-Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to respond to question in Section I (core case information) |

| No. | Plaintiff ID | Plaintiff Name | Law Firm Name | Docket Number | Active Deficiencies |
|---|---|---|---|---|---|
| 82. | 27560 | SPENCER, TWILA | Fears \| Nachawati | 2:18-cv-08693 | Medical Records-Medical records provided do not demonstrate alleged injury; Declaration-Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to respond to question in Section I (core case information) |
| 83. | 25815 | STEVENSON, THERESA L | Lenze Moss, PLC. | 2:17-cv-08278 | Prescription Records-Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Medical Records-Failure to provide any Medical Records demonstrating alleged injury; Failure to respond to question in Section I (core case information) |
| 84. | 26490 | STOUT, BONNIE | The Driscoll Firm | 2:18-cv-05196 | Declaration-Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |

| No. | Plaintiff ID | Plaintiff Name | Law Firm Name | Docket Number | Active Deficiencies |
|---|---|---|---|---|---|
| 85. | 27424 | TANNER, ELLEN | Marc J. Bern & Partners LLP | 2:18-cv-07408 | Declaration-Failure to provide new Declaration for Amended Plaintiff Fact Sheet submission |
| 86. | 27552 | TAYLOR, PAMELA M | Fears \| Nachawati | 2:18-cv-08783 | Declaration-Failure to provide new Declaration for Amended Plaintiff Fact Sheet submission |
| 87. | 27193 | TERRY, KENNETH | Excolo Law PLLC | 2:18-cv-02147 | Prescription Records-Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Medical Records-Failure to provide any Medical Records demonstrating alleged injury; Declaration-Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 88. | 26527 | TETTLETON, STEVEN | Avram Blair & Associates, P.C. | 2:17-cv-17808 | Declaration-Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to respond to question in Section I (core case information) |

| No. | Plaintiff ID | Plaintiff Name | Law Firm Name | Docket Number | Active Deficiencies |
|-----|--------------|----------------|---------------|---------------|---------------------|
| 89. | 27120 | TIELSCH, JACQUELINE S | Johnson Law Group | 2:18-cv-02526 | Prescription Records-Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Medical Records-Medical records provided do not demonstrate alleged injury; Declaration-Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative |
| 90. | 27425 | VAZQUEZ, JULIA L | Marc J. Bern & Partners LLP | 2:18-cv-07412 | Prescription Records-Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Medical Records-Failure to provide any Medical Records demonstrating alleged injury; Declaration-Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to respond to question in Section I (core case information) |

| No. | Plaintiff ID | Plaintiff Name | Law Firm Name | Docket Number | Active Deficiencies |
|---|---|---|---|---|---|
| 91. | 27417 | VELASQUEZ, DORIS | Marc J. Bern & Partners LLP | 2:18-cv-07605 | Prescription Records-Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Medical Records-Failure to provide any Medical Records demonstrating alleged injury; Declaration-Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to respond to question in Section I (core case information) |
| 92. | 27647 | WALKER, PATRICIA | Pulaski Law Firm, PLLC | 2:18-cv-06322 | Medical Records-Medical records provided do not demonstrate alleged injury; Failure to respond to question in Section I (core case information) |
| 93. | 27416 | WALLACE, BEULLAH | Marc J. Bern & Partners LLP | 2:18-cv-07550 | Declaration-Failure to provide new Declaration for Amended Plaintiff Fact Sheet submission |
| 94. | 26668 | WALTERS, MYRNA | Rosenbaum & Rosenbaum, P.C. | 2:18-cv-6983 | Declaration-Failure to provide new Declaration for Amended Plaintiff Fact Sheet submission |

| No. | Plaintiff ID | Plaintiff Name | Law Firm Name | Docket Number | Active Deficiencies |
|---|---|---|---|---|---|
| 95. | 27426 | WARNER, CARROLYN | Marc J. Bern & Partners LLP | 2:18-cv-07413 | Prescription Records-Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Medical Records-Failure to provide any Medical Records demonstrating alleged injury; Declaration-Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to respond to question in Section I (core case information) |
| 96. | 27555 | WHITE, JEFFERY A | Fears \| Nachawati | 2:18-cv-08784 | Medical Records-Medical records provided do not demonstrate alleged injury; Failure to respond to question in Section I (core case information) |
| 97. | 24069 | WILLIAMS, ANITA | Avram Blair & Associates, P.C. | 2:17-cv-08716 | Declaration-Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to respond to question in Section I (core case information) |

| No. | Plaintiff ID | Plaintiff Name | Law Firm Name | Docket Number | Active Deficiencies |
|---|---|---|---|---|---|
| 98. | 27452 | WILLIAMS, DEBRA | The Law Office of L. Paul Mankin | 2:18-cv-03424 | Prescription Records-Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Medical Records-Failure to provide any Medical Records demonstrating alleged injury ; Failure to respond to question in Section I (core case information) |
| 99. | 26176 | WILLIAMS, JANIE | Avram Blair & Associates, P.C. | 2:18-cv-05756 | Prescription Records-Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Declaration-Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to respond to question in Section I (core case information) |
| 100. | 25088 | WILLIAMS, MARY | Goza & Honnold, LLC | 2:18-cv-02699 | Declaration-Failure to provide new Declaration for Amended Plaintiff Fact Sheet submission; Failure to respond to question in Section I (core case information) |

| No. | Plaintiff ID | Plaintiff Name | Law Firm Name | Docket Number | Active Deficiencies |
|---|---|---|---|---|---|
| 101. | 26925 | WITZKA, ROBERTA | Ferrer, Poirot & Wansbrough | 2:18-cv-05090 | Declaration-Failure to provide new Declaration for Amended Plaintiff Fact Sheet submission |

## 4. Orders to Show Cause.

### a. Overdue PFS.

Pursuant to PTO 31(a), the Court entered an Order to Show Cause in cases in which a PFS has been overdue for two conferences. The following chart lists the Order to Show Cause that is returnable on March 12, 2019, and in which a PFS is still overdue. *See* Rec. Doc. 12640. Defendants request that the Court enter an Order dismissing each of these cases with prejudice.

| No. | Xarelto User | Docket No. | Plaintiff Counsel | PFS Due Date | Order to Show Cause Filed |
|---|---|---|---|---|---|
| 1. | Anzalone, Florence | 2:18-cv-05608 | Heninger Garrison Davis, LLC | 9/4/18  PFS served on 2/19/19 | 2/19/19 |
| 2. | Austin, Jonathan R. | 2:18-cv-06079 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 9/17/18 | 2/19/19 |
| 3. | Barker, Gladys | 2:18-cv-04818 | Gacovino, Lake, & Associates, P.C. | 8/9/18 | 2/19/19 |
| 4. | Bass, Kenneth A. | 2:18-cv-05953 | Motley Rice LLC | 9/13/18  Plaintiff agreed to dismiss. | 2/19/19 |

| No. | Xarelto User | Docket No. | Plaintiff Counsel | PFS Due Date | Order to Show Cause Filed |
|---|---|---|---|---|---|
| 5. | Bishop, Delores | 2:18-cv-06289 | Heninger Garrison Davis, LLC | 9/25/18 | 2/19/19 |
| 6. | Bratcher, Thelma | 2:18-cv-06368 | Salvi, Schostok & Pritchard P.C. | 9/27/18<br><br>PFS served on 3/4/2019 | 2/19/19 |
| 7. | Brown, Randy | 2:18-cv-05606 | Tamari Law Group, LLC; The Freeman Law Firm, P.C. | 9/4/18 | 2/19/19 |
| 8. | Bryant, Frances | 2:18-cv-05291 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 8/22/18 | 2/19/19 |
| 9. | Bullock, Aubrey | 2:18-cv-04656 | Peterson & Associates, P.C. | 8/6/18 | 2/19/19 |
| 10. | Campbell, John | 2:18-cv-05394 | Kelley, Bernheim & Dolinsky, LLC | 8/27/18<br><br>PFS served on 3/1/2019 | 2/19/19 |
| 11. | Fanchier, Alton | 2:18-cv-04664 | Burns Charest LLP | 8/6/18<br><br>PFS served on 3/6/2019 | 2/19/19 |
| 12. | Franke, Jim R. | 2:18-cv-05175 | Peterson & Associates, P.C. | 8/20/18 | 2/19/19 |
| 13. | Grove, April | 2:18-cv-04902 | Fears Nachawati, PLLC | 8/13/18 | 2/19/19 |
| 14. | Gueli, Carol | 2:18-cv-06210 | Lenze Lawyers, PLC | 9/20/18 | 2/19/19 |
| 15. | Hamade, Fida | 2:18-cv-04675 | The Bradley Law Firm | 8/6/18 | 2/19/19 |

| No. | Xarelto User | Docket No. | Plaintiff Counsel | PFS Due Date | Order to Show Cause Filed |
|---|---|---|---|---|---|
| 16. | Harper, Evelyn Faye | 2:18-cv-04668 | Aylstock, Witkin, Kreis & Overholtz PLLC | 8/6/18 | 2/19/19 |
| 17. | Henderson, Kenneth | 2:18-cv-04936 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 8/13/18 | 2/19/19 |
| 18. | Kearney, Faye | 2:18-cv-05169 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 8/20/18 <br><br> PFS served on 3/5/2019 | 2/19/19 |
| 19. | Lumpkin, Walter | 2:18-cv-05241 | Morris Law Firm | 8/21/18 | 2/19/19 |
| 20. | Manus, L.B. | 2:18-cv-05946 | Johnson Law Group | 9/13/18 <br><br> PFS served on 2/20/2019 | 2/19/19 |
| 21. | May, James Thomas | 2:18-cv-05233 | Johnson Law Group | 8/21/18 | 2/19/19 |
| 22. | McAlister, Cheryl | 2:18-cv-05044 | Wilshire Law Firm | 8/16/18 <br><br> Plaintiff agreed to dismiss. | 2/19/19 |
| 23. | Meeks, Wesley R. | 2:18-cv-05451 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 8/28/18 | 2/19/19 |
| 24. | Miller, Alvin | 2:18-cv-04447 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 7/30/18 | 2/19/19 |
| 25. | Morris, Georgia Sue | 2:18-cv-04824 | The Law Office of L. Paul Mankin | 8/9/18 | 2/19/19 |

| No. | Xarelto User | Docket No. | Plaintiff Counsel | PFS Due Date | Order to Show Cause Filed |
|-----|--------------|------------|-------------------|--------------|---------------------------|
| 26. | Ross, Sharon Bonita | 2:18-cv-06382 | Marc J. Bern & Partners LLP - New York | 9/27/18 | 2/19/19 |
| 27. | Russell, Eugene, Jr. | 2:18-cv-04515 | Johnson Law Group | 7/30/18 | 2/19/19 |
| 28. | Sias, Cynthia | 2:18-cv-06257 | Burns Charest LLP | 9/24/18<br><br>PFS served on 3/6/2019 | 2/19/19 |
| 29. | Smith, Hershal Franklin | 2:18-cv-06293 | Heninger Garrison Davis, LLC | 9/25/18<br><br>PFS served on 3/1/2019 | 2/19/19 |
| 30. | Taylor, James | 2:18-cv-04618 | Burns Charest LLP | 8/2/18 | 2/19/19 |
| 31. | Williams, Edna Frances | 2:18-cv-04677 | The Bradley Law Firm | 8/6/18 | 2/19/19 |
| 32. | Yelton, Eddith P. | 2:18-cv-04814 | Motley Rice LLC | 8/9/18<br><br>PFS served on 3/6/2019 | 2/19/19 |

b.     <u>**Core Deficient PFS**</u>

Pursuant to PTO 31(a), the Court enters an Order to Show Cause in cases that have been

listed as having a core deficient PFS on two agendas.  The following chart lists the Order to Show

Cause that is returnable on March 12, 2019, and in which the PFS deficiencies still have not been

corrected.  *See* Rec. Doc. 12640.  Defendants request that the Court enter an Order dismissing these cases with prejudice.

| No. | Plaintiff ID | Plaintiff Name | Law Firm Name | Docket Number | Active Deficiencies | Order to Show Cause Filed |
|---|---|---|---|---|---|---|
| 1. | 26859 | ANDERSON, DAVID | The Driscoll Firm | 2:18-cv-1694 | Prescription Records-Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Medical Records-Failure to provide any Medical Records demonstrating alleged injury; Declaration-Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to respond to question in Section I (core case information) | 2/19/19 |
| 2. | 21113 | BOUDREAUX, RUTH | Wexler Wallace LLP | 2:17-cv-02249 | Deficiencies addressed. | 2/19/19 |

| No. | Plaintiff ID | Plaintiff Name | Law Firm Name | Docket Number | Active Deficiencies | Order to Show Cause Filed |
|-----|------|------|------|------|------|------|
| 3. | 24205 | CAMILLE, DONA | Medley Law Group | 2:17-cv-07332 | Declaration-Failure to provide documentation supporting the authority of Xarelto user's representative to sign declaration on behalf of the user | 2/19/19 |
| 4. | 27034 | COLLINS, ELIZABETH | Wexler Wallace LLP | 2:18-cv-05464 | Deficiencies addressed. | 2/19/19 |

| No. | Plaintiff ID | Plaintiff Name | Law Firm Name | Docket Number | Active Deficiencies | Order to Show Cause Filed |
|-----|-----|-----|-----|-----|-----|-----|
| 5. | 21638 | DANIELS, JANET | The Law Office of L. Paul Mankin | 2:17-cv-05008 | Prescription Records-Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Medical Records-Failure to provide any Medical Records demonstrating alleged injury; Declaration-Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to respond to question in Section I (core case information) | 2/19/19 |
| 6. | 4839 | EMBERTON, WENDELL | Sarangi Law, LLC | 2:15-cv-6213 | Deficiencies addressed. | 2/19/19 |

| No. | Plaintiff ID | Plaintiff Name | Law Firm Name | Docket Number | Active Deficiencies | Order to Show Cause Filed |
|---|---|---|---|---|---|---|
| 7. | 24611 | GIVEN, RODR | Harrelson Law Firm, PA | 2:17-cv-09288 | Medical Records-Failure to provide any Medical Records demonstrating alleged injury; Declaration-Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to respond to question in Section I (core case information) | 2/19/19 |
| 8. | 27182 | GRAHAM, PETER | Beasley Allen | 2:18-cv-02432 | Declaration-Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative | 2/19/19 |

| No. | Plaintiff ID | Plaintiff Name | Law Firm Name | Docket Number | Active Deficiencies | Order to Show Cause Filed |
|---|---|---|---|---|---|---|
| 9. | 26875 | HART, GEORGE | The Driscoll Firm | 2:18-cv-5959 | Medical Records-Medical records provided do not demonstrate alleged injury; Declaration-Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to respond to question in Section I (core case information) | 2/19/19 |
| 10. | 9170 | HERRING, HENRY | Beasley Allen | 2:16-cv-02479 | Declaration-Failure to provide documentation supporting the authority of Xarelto user's representative to sign declaration on behalf of the user | 2/19/19 |

| No. | Plaintiff ID | Plaintiff Name | Law Firm Name | Docket Number | Active Deficiencies | Order to Show Cause Filed |
|---|---|---|---|---|---|---|
| 11. | 26877 | HOPPER, MARY T | Slater Slater Schulman LLP | 2:18-cv-5296 | Medical Records-Medical records provided do not demonstrate alleged injury; Declaration-Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to respond to question in Section I (core case information) | 2/19/19 |
| 12. | 27127 | HUACOTO, EUGENIA D | Law Office of Christopher K. Johnston, LLC | 2:18-cv-5863 | Deficiencies addressed. | 2/19/19 |
| 13. | 27190 | JACKSON, CHARLES | Beasley Allen | 2:18-cv-02785 | Declaration-Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative | 2/19/19 |

| No. | Plaintiff ID | Plaintiff Name | Law Firm Name | Docket Number | Active Deficiencies | Order to Show Cause Filed |
|---|---|---|---|---|---|---|
| 14. | 25697 | JAMES, RINGER | The Bradley Law Firm | 2:18-cv-00291 | Declaration-Failure to provide documentation supporting the authority of Xarelto user's representative to sign declaration on behalf of the user | 2/19/19 |
| 15. | 27289 | JOHNSON, MELISSA | Wexler Wallace LLP | 2:18-cv-04821 | Declaration-Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative | 2/19/19 |
| 16. | 26461 | JONES, LINDA | The Driscoll Firm | 2:18-cv-05184 | Medical Records-Medical records provided do not demonstrate alleged injury; Declaration-Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative | 2/19/19 |

| No. | Plaintiff ID | Plaintiff Name | Law Firm Name | Docket Number | Active Deficiencies | Order to Show Cause Filed |
|-----|-----|-----|-----|-----|-----|-----|
| 17. | 26848 | KHIDHIR, ABDEL | Beasley Allen | 2:18-cv-04121 | Declaration-Failure to provide documentation supporting the authority of Xarelto user's representative to sign declaration on behalf of the user | 2/19/19 |
| 18. | 25955 | LEARY, ANTHONY C | Beasley Allen | 2:18-cv-01274 | Declaration-Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative | 2/19/19 |
| 19. | 27286 | LUNA, SUSAN | Baron & Budd | 2:18-cv-04451 | Declaration-Failure to provide documentation supporting the authority of Xarelto user's representative to sign declaration on behalf of the user | 2/19/19 |

| No. | Plaintiff ID | Plaintiff Name | Law Firm Name | Docket Number | Active Deficiencies | Order to Show Cause Filed |
|---|---|---|---|---|---|---|
| 20. | 27191 | MANCEBO, JOHN | Excolo Law PLLC | 2:18-cv-00949 | Prescription Records-Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Medical Records-Failure to provide any Medical Records demonstrating alleged injury; Declaration-Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to respond to question in Section I (core case information) | 2/19/19 |
| 21. | 27158 | MORALES, GUADALUPE | Schneider Hammers LLC | 2:18-cv-5947 | Declaration-Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to respond to question in Section I (core case information) | 2/19/19 |

| No. | Plaintiff ID | Plaintiff Name | Law Firm Name | Docket Number | Active Deficiencies | Order to Show Cause Filed |
|---|---|---|---|---|---|---|
| 22. | 26811 | NEAL, EARNEST | The Gallagher Law Firm PLLC | 2:18-cv-04753 | Medical Records-Medical records provided do not demonstrate alleged injury | 2/19/19 |
| 23. | 27323 | NEWER, VAUGHAN | Marc J. Bern & Partners LLP | 2:18-cv-07252 | Declaration-Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to respond to question in Section I (core case information) | 2/19/19 |
| 24. | 27052 | NEWMAN, DORA B | Beasley Allen | 2:18-cv-05672 | Medical Records-Medical records provided do not demonstrate alleged injury | 2/19/19 |

| No. | Plaintiff ID | Plaintiff Name | Law Firm Name | Docket Number | Active Deficiencies | Order to Show Cause Filed |
|---|---|---|---|---|---|---|
| 25. | 25937 | RASSI, ROY J | Beasley Allen | 2:18-cv-01951 | Medical Records-Failure to provide any Medical Records demonstrating alleged injury; Declaration-Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to respond to question in Section I (core case information) | 2/19/19 |
| 26. | 27329 | ROBINSON, SAVANNAH | Marc J. Bern & Partners LLP | 2:18-cv-07262 | Declaration-Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to respond to question in Section I (core case information) | 2/19/19 |

| No. | Plaintiff ID | Plaintiff Name | Law Firm Name | Docket Number | Active Deficiencies | Order to Show Cause Filed |
|---|---|---|---|---|---|---|
| 27. | 24017 | SIMMONS, CORA | The Freeman Law Firm | 2:18-cv-00568 | Declaration-Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to respond to question in Section I (core case information) | 2/19/19 |
| 28. | 26086 | SUNDA, DIANNE | Douglas & London | 2:18-cv-4381 | Prescription Records-Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Declaration-Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to respond to question in Section I (core case information) | 2/19/19 |

| No. | Plaintiff ID | Plaintiff Name | Law Firm Name | Docket Number | Active Deficiencies | Order to Show Cause Filed |
|---|---|---|---|---|---|---|
| 29. | 26812 | WATANABE, DONNA | Slater Slater Schulman LLP | 2:18-cv-01386 | Prescription Records-Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Medical Records-Medical records provided do not demonstrate alleged injury; Failure to respond to question in Section I (core case information) | 2/19/19 |

| No. | Plaintiff ID | Plaintiff Name | Law Firm Name | Docket Number | Active Deficiencies | Order to Show Cause Filed |
|-----|-------------|----------------|---------------|---------------|---------------------|---------------------------|
| 30. | 25991 | WEEKS, RONALD | Marc J. Bern & Partners LLP | 2:18-cv-03162 | Prescription Records-Failure to provide copies of Prescription and/or Pharmacy Records demonstrating use of Xarelto; Medical Records-Failure to provide any Medical Records demonstrating alleged injury; Declaration-Failure to provide new Declaration for Amended Plaintiff Fact Sheet submission; Failure to respond to question in Section I (core case information) | 2/19/19 |

| No. | Plaintiff ID | Plaintiff Name | Law Firm Name | Docket Number | Active Deficiencies | Order to Show Cause Filed |
|---|---|---|---|---|---|---|
| 31. | 27183 | WILLIAMS, KENNETH | Marc J. Bern & Partners LLP | 2:18-cv-02071 | Medical Records-Failure to provide any Medical Records demonstrating alleged injury; Declaration-Failure to provide Declaration signed by plaintiff, Xarelto user, or Xarelto user's representative; Failure to respond to question in Section I (core case information) | 2/19/19 |
| 32. | 23170 | WILSON, DEVRAN | Salim-Beasley, LLC | 2:17-cv-07424 | Declaration-Failure to provide documentation supporting the authority of Xarelto user's representative to sign declaration on behalf of the user | 2/19/19 |