EXHIBIT A

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 1. | 1390 | 2:15-cv-01162 | Jackson, Cassandra Jones | Adler Law Offices, Ltd. | Lormand Law Firm |
| 2. | 8395 | 2:16-cv-01405 | Jones, Audrey | Allan Berger & Associates PLC | Allan Berger & Associates |
| 3. | 2604 | 2:15-cv-03357 | Baird, George | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 4. | 13324 | 2:16-cv-09962 | Barnes, Diane | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 5. | 1892 | 2:15-cv-02939 | Braden, Elmer | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 6. | 22652 | 2:17-cv-07341 | Davis, Zeeda | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 7. | 4489 | 2:15-cv-05687 | Devarco, Donald | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 8. | 1458 | 2:15-cv-01525 | Glodek, Thomas R. | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 9. | 26379 | 2:18-cv-05821 | Goff, Jean | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 10. | 14405 | 2:16-cv-10064 | Hurst, Phillip | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 11. | 15568 | 2:16-cv-10213 | Mitchell, Russell | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 12. | 1825 | 2:15-cv-01858 | Ringkor, Bernard | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 13. | 25270 | 2:18-cv-00787 | Russell, Wade | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 14. | 30832 | 2:19-cv-06944 | Boyd, Candrice | Alonso Krangle LLP | Alonso Krangle LLP |
| 15. | 15743 | 2:16-cv-13533 | Westbrook, Charles | Alonso Krangle LLP | Alonso Krangle LLP |
| 16. | 1128 | 2:15-cv-01143 | Stump, Linda L. | Andre' P. LaPlace; Adler Law Offices, Ltd. | Law Offices of Andre' P. LaPlace |
| 17. | 3894 | 2:15-cv-04695 | Hueston, Khadijah | Andre' P. LaPlace; Cunard Law Firm | Law Offices of Andre' P. LaPlace |
| 18. | 7647 | 2:15-cv-07050 | Patton, Tracy | Andre' P. LaPlace; Cunard Law Firm | Law Offices of Andre' P. LaPlace |
| 19. | 18438 | 2:17-cv-00158 | Berg, Richard | Andrus Wagstaff, PC | Andrus Wagstaff |
| 20. | 16516 | 2:16-cv-15920 | Culp, Jack | Andrus Wagstaff, PC | Andrus Wagstaff |
| 21. | 26721 | 2:18-cv-06781 | Brady, George | Ashcraft & Gerel, LLP | Ashcraft & Gerel LLP |
| 22. | 5070 | 2:15-cv-05506 | Ekey, Jack E. | Ashcraft & Gerel, LLP | Ashcraft & Gerel LLP |
| 23. | 28430 | 2:19-cv-00319 | Falls, Robert | Ashcraft & Gerel, LLP | Ashcraft & Gerel LLP |
| 24. | 30983 | 2:19-cv-08177 | Godwin, Donald | Ashcraft & Gerel, LLP | Ashcraft & Gerel LLP |
| 25. | 18056 | 2:16-cv-17244 | McMullen, Charles | Ashcraft & Gerel, LLP | Ashcraft & Gerel LLP |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 26. | 23546 | 2:17-cv-11052 | Nigro, Anthony | Ashcraft & Gerel, LLP | Ashcraft & Gerel LLP |
| 27. | 23231 | 2:17-cv-08797 | Stinnett, Heidi | Ashcraft & Gerel, LLP | Ashcraft & Gerel LLP |
| 28. | 24392 | 2:17-cv-17446 | Wade, Cheryl | Ashcraft & Gerel, LLP | Ashcraft & Gerel LLP |
| 29. | 4929 | 2:17-cv-04970 | Alesia, Michael | Avram Blair & Associates, PC | Avram Blair & Associates, P.C. |
| 30. | 21263 | 2:17-cv-02090 | Broyles, Ronald | Avram Blair & Associates, PC | Avram Blair & Associates, P.C. |
| 31. | 24060 | 2:19-cv-08209 | Butler, Michael | Avram Blair & Associates, PC | Avram Blair & Associates, P.C. |
| 32. | 16777 | 2:16-cv-13806 | Chaney, Leroy | Avram Blair & Associates, PC | Avram Blair & Associates, P.C. |
| 33. | 9955 | 2:16-cv-09834 | Gordon, Charles Thomas | Avram Blair & Associates, PC | Avram Blair & Associates, P.C. |
| 34. | 24090 | 2:19-cv-08802 | Hill, Reginald | Avram Blair & Associates, PC | Avram Blair & Associates, P.C. |
| 35. | 40530 | 2:19-cv-11799 | Hobbs, Betty | Avram Blair & Associates, PC | Avram Blair & Associates, P.C. |
| 36. | 21264 | 2:17-cv-02195 | Myers, Barbara | Avram Blair & Associates, PC | Avram Blair & Associates, P.C. |
| 37. | 4934 | 2:16-cv-03450 | Nesmith, Rose | Avram Blair & Associates, PC | Avram Blair & Associates, P.C. |
| 38. | 31812 | 2:19-cv-08231 | Olsen, Richard | Avram Blair & Associates, PC | Avram Blair & Associates, P.C. |
| 39. | 17791 | 2:16-cv-15409 | Perryman, Lee Joyce | Avram Blair & Associates, PC | Avram Blair & Associates, P.C. |
| 40. | 4936 | 2:16-cv-03452 | Price, Richard | Avram Blair & Associates, PC | Avram Blair & Associates, P.C. |
| 41. | 24095 | 2:19-cv-09388 | Puletti, Cheryl | Avram Blair & Associates, PC | Avram Blair & Associates, P.C. |
| 42. | 24072 | 2:19-cv-08962 | Reynolds, Carolyn | Avram Blair & Associates, PC | Avram Blair & Associates, P.C. |
| 43. | 9960 | 2:16-cv-09902 | Ross, Lee A., Sr. | Avram Blair & Associates, PC | Avram Blair & Associates, P.C. |
| 44. | 40526 | 2:19-cv-11799 | Sewells, Shirley | Avram Blair & Associates, PC | Avram Blair & Associates, P.C. |
| 45. | 24093 | 2:19-cv-08923 | Washington, Yolanda | Avram Blair & Associates, PC | Avram Blair & Associates, P.C. |
| 46. | 24091 | 2:19-cv-09388 | Wherry, Sam | Avram Blair & Associates, PC | Avram Blair & Associates, P.C. |
| 47. | 9964 | 2:16-cv-09919 | Wichert, Raymond E. | Avram Blair & Associates, PC | Avram Blair & Associates, P.C. |
| 48. | 40527 | 2:19-cv-08242 | Willis, Trovousha | Avram Blair & Associates, PC | Avram Blair & Associates, P.C. |
| 49. | 26098 | 2:18-cv-02173 | Brown, Ralph | Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 50. | 24109 | 2:17-cv-08056 | Fienhold, Edwin | Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 51. | 40214 | 2:19-cv-02686 | Fleming, Terry | Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 52. | 40143 | 2:19-cv-02773 | Hammond, Jess | Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 53. | 4864 | 2:15-cv-05049 | McMullen, Betty J. | Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 54. | 40259 | 2:19-cv-01448 | Sheetz, Roger | Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 55. | 12005 | 2:16-cv-03938 | Eyre, Dennis | Bachus & Schanker, LLC | Bachus & Schanker, LLC |
| 56. | 9474 | 2:16-cv-03794 | Hayes, Merlene | Bachus & Schanker, LLC | Bachus & Schanker, LLC |
| 57. | 12565 | 2:16-cv-05477 | Torres, Georgena | Bachus & Schanker, LLC | Bachus & Schanker, LLC |
| 58. | 32945 | 2:19-cv-08099 | Anderson, Carolyn | Bailey & Greer, PLLC | Bailey & Greer PLLC |
| 59. | 28719 | 2:19-cv-00486 | Hughes, John | Bailey & Greer, PLLC | Bailey & Greer PLLC |
| 60. | 31912 | 2:19-cv-07442 | Long, Richard | Bailey & Greer, PLLC | Bailey & Greer PLLC |
| 61. | 28253 | 2:19-cv-00531 | Lott, Ray | Bailey & Greer, PLLC | Bailey & Greer PLLC |
| 62. | 33320 | 2:19-cv-08508 | McNaught, Nancy | Bailey & Greer, PLLC | Bailey & Greer PLLC |
| 63. | 33319 | 2:19-cv-07837 | Price, Tommie Lee | Bailey & Greer, PLLC | Bailey & Greer PLLC |
| 64. | 32943 | 2:19-cv-08534 | Varnell, Nadine | Bailey & Greer, PLLC | Bailey & Greer PLLC |
| 65. | 33309 | 2:19-cv-08829 | White, Angela | Bailey & Greer, PLLC | Bailey & Greer PLLC |
| 66. | 26480 | 2:18-cv-09793 | Wiggins, Tyrone J. | Bailey & Greer, PLLC | Bailey & Greer PLLC |
| 67. | 14550 | 2:16-cv-13148 | Anderson, Stacey | Baron & Budd, PC | Baron & Budd |
| 68. | 14916 | 2:16-cv-13153 | Baysden, Jimmie | Baron & Budd, PC | Baron & Budd |
| 69. | 14899 | 2:16-cv-13154 | Bigley, Clarence | Baron & Budd, PC | Baron & Budd |
| 70. | 32250 | 2:19-cv-08520 | Billington, Cary | Baron & Budd, PC | Baron & Budd |
| 71. | 14895 | 2:16-cv-09942 | Blunt, Norman | Baron & Budd, PC | Baron & Budd |
| 72. | 32253 | 2:19-cv-08532 | Borghese, John | Baron & Budd, PC | Baron & Budd |
| 73. | 14886 | 2:16-cv-13155 | Burge, Chester | Baron & Budd, PC | Baron & Budd |
| 74. | 32288 | 2:19-cv-08987 | Burke, Marilyn | Baron & Budd, PC | Baron & Budd |
| 75. | 14885 | 2:16-cv-09963 | Burmah, Robert, Jr. | Baron & Budd, PC | Baron & Budd |
| 76. | 9685 | 2:16-cv-02710 | Carballo, Frank | Baron & Budd, PC | Baron & Budd |
| 77. | 13474 | 2:16-cv-04607 | Carmichael, Marvin | Baron & Budd, PC | Baron & Budd |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 78. | 14875 | 2:16-cv-13157 | Carrier, Kent | Baron & Budd, PC | Baron & Budd |
| 79. | 13476 | 2:16-cv-04608 | Cassell, Vincent | Baron & Budd, PC | Baron & Budd |
| 80. | 14918 | 2:16-cv-13158 | Cherry, Lorraine | Baron & Budd, PC | Baron & Budd |
| 81. | 32261 | 2:19-cv-08921 | Day, Arthur | Baron & Budd, PC | Baron & Budd |
| 82. | 14959 | 2:16-cv-13167 | Dimery, Richard | Baron & Budd, PC | Baron & Budd |
| 83. | 33196 | 2:19-cv-08601 | Dolos, Spiros | Baron & Budd, PC | Baron & Budd |
| 84. | 14970 | 2:16-cv-13168 | Durio, Martha | Baron & Budd, PC | Baron & Budd |
| 85. | 16482 | 2:16-cv-14334 | Durr, Ann Marie | Baron & Budd, PC | Baron & Budd |
| 86. | 32264 | 2:19-cv-08613 | Edwards, Ellis | Baron & Budd, PC | Baron & Budd |
| 87. | 14966 | 2:16-cv-13171 | Edwards. Alvis | Baron & Budd, PC | Baron & Budd |
| 88. | 14841 | 2:16-cv-13180 | Fowler, Betty | Baron & Budd, PC | Baron & Budd |
| 89. | 14815 | 2:16-cv-13190 | Gates, Brenda | Baron & Budd, PC | Baron & Budd |
| 90. | 32266 | 2:19-cv-08684 | Gilley, William | Baron & Budd, PC | Baron & Budd |
| 91. | 16456 | 2:16-cv-11906 | Guzman, Maria | Baron & Budd, PC | Baron & Budd |
| 92. | 14925 | 2:16-cv-13206 | Hampton, Wayne | Baron & Budd, PC | Baron & Budd |
| 93. | 32269 | 2:19-cv-08972 | Hastings, Margaret | Baron & Budd, PC | Baron & Budd |
| 94. | 32271 | 2:19-cv-08631 | Horton, Billy | Baron & Budd, PC | Baron & Budd |
| 95. | 32273 | 2:19-cv-08691 | Iniguez, Maria | Baron & Budd, PC | Baron & Budd |
| 96. | 32277 | 2:19-cv-08698 | Jennings, Elizabeth | Baron & Budd, PC | Baron & Budd |
| 97. | 14938 | 2:16-cv-13227 | Jennings, Ronald | Baron & Budd, PC | Baron & Budd |
| 98. | 9602 | 2:16-cv-02020 | Kanter, Carolyn | Baron & Budd, PC | Baron & Budd |
| 99. | 33482 | 2:19-cv-09027 | Keagy, Eric | Baron & Budd, PC | Baron & Budd |
| 100. | 32280 | 2:19-cv-08715 | Lamothe, Elaine | Baron & Budd, PC | Baron & Budd |
| 101. | 12197 | 2:16-cv-03402 | Lee, Kay | Baron & Budd, PC | Baron & Budd |
| 102. | 14945 | 2:16-cv-10007 | Lewis, Marcia | Baron & Budd, PC | Baron & Budd |
| 103. | 14948 | 2:16-cv-13235 | Lossow, Bob | Baron & Budd, PC | Baron & Budd |
| 104. | 9815 | 2:16-cv-03415 | Markin, David | Baron & Budd, PC | Baron & Budd |
| 105. | 20805 | 2:17-cv-01684 | Martin, William | Baron & Budd, PC | Baron & Budd |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 106. | 22758 | 2:17-cv-07311 | Meyer, Cheryl | Baron & Budd, PC | Baron & Budd |
| 107. | 15739 | 2:16-cv-11919 | Miles, Mervin | Baron & Budd, PC | Baron & Budd |
| 108. | 14579 | 2:16-cv-10232 | Nash, Cheryl | Baron & Budd, PC | Baron & Budd |
| 109. | 34426 | 2:19-cv-08723 | Nealey, Curtis | Baron & Budd, PC | Baron & Budd |
| 110. | 13528 | 2:16-cv-04666 | Nichols, Jasper | Baron & Budd, PC | Baron & Budd |
| 111. | 14681 | 2:16-cv-10302 | Overton, Gloria | Baron & Budd, PC | Baron & Budd |
| 112. | 13529 | 2:16-cv-04670 | Page, Emma | Baron & Budd, PC | Baron & Budd |
| 113. | 34417 | 2:19-cv-08732 | Page, Rena | Baron & Budd, PC | Baron & Budd |
| 114. | 32287 | 2:19-cv-08741 | Paradis, Kerri | Baron & Budd, PC | Baron & Budd |
| 115. | 14684 | 2:16-cv-10453 | Park, Billie | Baron & Budd, PC | Baron & Budd |
| 116. | 32290 | 2:19-cv-08785 | Phillips, Donna | Baron & Budd, PC | Baron & Budd |
| 117. | 25252 | 2:18-cv-00770 | Popham, Susan | Baron & Budd, PC | Baron & Budd |
| 118. | 12143 | 2:16-cv-03429 | Quick, Beverly | Baron & Budd, PC | Baron & Budd |
| 119. | 1624 | 2:15-cv-01504 | Rice, Linda | Baron & Budd, PC | Baron & Budd |
| 120. | 32295 | 2:19-cv-08813 | Richardson, Teresa | Baron & Budd, PC | Baron & Budd |
| 121. | 33520 | 2:19-cv-08822 | Roberts-Grove, Heather | Baron & Budd, PC | Baron & Budd |
| 122. | 33522 | 2:19-cv-09029 | Rodriguez, Josefina Robledo | Baron & Budd, PC | Baron & Budd |
| 123. | 14971 | 2:16-cv-10587 | Royal, Rudolph | Baron & Budd, PC | Baron & Budd |
| 124. | 32299 | 2:19-cv-08995 | Rust, Diann | Baron & Budd, PC | Baron & Budd |
| 125. | 14980 | 2:16-cv-10599 | Sabin, Robert | Baron & Budd, PC | Baron & Budd |
| 126. | 15019 | 2:16-cv-10608 | Samuels, McCurdy | Baron & Budd, PC | Baron & Budd |
| 127. | 15008 | 2:16-cv-10694 | Santos, Juan | Baron & Budd, PC | Baron & Budd |
| 128. | 26806 | 2:18-cv-05737 | Scott, Barbara | Baron & Budd, PC | Baron & Budd |
| 129. | 32302 | 2:19-cv-08998 | Serrano, Isreal | Baron & Budd, PC | Baron & Budd |
| 130. | 26119 | 2:18-cv-01697 | Sheppard, Mary | Baron & Budd, PC | Baron & Budd |
| 131. | 23940 | 2:17-cv-10303 | Shields, Frankie | Baron & Budd, PC | Baron & Budd |
| 132. | 15010 | 2:16-cv-10039 | Skowron, Judith | Baron & Budd, PC | Baron & Budd |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 133. | 32304 | 2:19-cv-09039 | Smith, David | Baron & Budd, PC | Baron & Budd |
| 134. | 20354 | 2:17-cv-01809 | Smith, Marianna | Baron & Budd, PC | Baron & Budd |
| 135. | 16468 | 2:16-cv-14329 | Stiward, Edmundo | Baron & Budd, PC | Baron & Budd |
| 136. | 33523 | 2:19-cv-08854 | Taylor, Brenda | Baron & Budd, PC | Baron & Budd |
| 137. | 15000 | 2:16-cv-10698 | Taylor, Charles | Baron & Budd, PC | Baron & Budd |
| 138. | 15026 | 2:16-cv-10701 | Thomas, Karen | Baron & Budd, PC | Baron & Budd |
| 139. | 33524 | 2:19-cv-08860 | Thompson, Linda | Baron & Budd, PC | Baron & Budd |
| 140. | 32309 | 2:19-cv-09045 | Ticey, Deborah | Baron & Budd, PC | Baron & Budd |
| 141. | 15076 | 2:16-cv-10704 | Tillman, Michael | Baron & Budd, PC | Baron & Budd |
| 142. | 32311 | 2:19-cv-08901 | Utley, Charles | Baron & Budd, PC | Baron & Budd |
| 143. | 15090 | 2:16-cv-10717 | Walser, Sarah | Baron & Budd, PC | Baron & Budd |
| 144. | 15092 | 2:16-cv-13236 | Waters-Taylor, Margaret | Baron & Budd, PC | Baron & Budd |
| 145. | 12194 | 2:16-cv-03453 | Weidler, Patrice | Baron & Budd, PC | Baron & Budd |
| 146. | 32314 | 2:19-cv-08868 | West, Vallorie | Baron & Budd, PC | Baron & Budd |
| 147. | 32315 | 2:19-cv-08908 | Wheeler, Pamela | Baron & Budd, PC | Baron & Budd |
| 148. | 15098 | 2:16-cv-10722 | Whisenand, Mary | Baron & Budd, PC | Baron & Budd |
| 149. | 27868 | 2:18-cv-08353 | Wirth, Judith | Baron & Budd, PC | Baron & Budd |
| 150. | 32291 | 2:19-cv-09016 | Wright, Rhonda | Baron & Budd, PC | Baron & Budd |
| 151. | 22321 | 2:17-cv-05567 | Zeigler, Debra | Baron & Budd, PC | Baron & Budd |
| 152. | 1761 | 2:15-cv-00917 | Brown, Jim | Baron & Budd, PC; Grant & Eisenhofer PA | Baron & Budd |
| 153. | 1316 | 2:15-cv-01348 | Lasiter, Wilma | Baron & Budd, PC; Grant & Eisenhofer PA | Baron & Budd |
| 154. | 31543 | 2:19-cv-08123 | Bedard, Amanda R. | Beacon Legal Group, PLLC | Beacon Legal Group PLLC |
| 155. | 31537 | 2:19-cv-08483 | Cribb, Gerald | Beacon Legal Group, PLLC | Beacon Legal Group PLLC |
| 156. | 31536 | 2:19-cv-08836 | Davis, Loriann | Beacon Legal Group, PLLC | Beacon Legal Group PLLC |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 157. | 31545 | 2:19-cv-08914 | Eitel, George | Beacon Legal Group, PLLC | Beacon Legal Group PLLC |
| 158. | 31538 | 2:19-cv-08639 | Elliot, Christina | Beacon Legal Group, PLLC | Beacon Legal Group PLLC |
| 159. | 31535 | 2:19-cv-08721 | Gibson, Magdalene Davis | Beacon Legal Group, PLLC | Beacon Legal Group PLLC |
| 160. | 31548 | 2:19-cv-08812 | Graves, Tammy | Beacon Legal Group, PLLC | Beacon Legal Group PLLC |
| 161. | 31547 | 2:19-cv-08892 | Hedgepath, Angel | Beacon Legal Group, PLLC | Beacon Legal Group PLLC |
| 162. | 31544 | 2:19-cv-08865 | Malkowski, Murray Mayor | Beacon Legal Group, PLLC | Beacon Legal Group PLLC |
| 163. | 31546 | 2:19-cv-08676 | Napier, Gustena | Beacon Legal Group, PLLC | Beacon Legal Group PLLC |
| 164. | 31542 | 2:19-cv-08436 | Schoonver, Johnetta K. | Beacon Legal Group, PLLC | Beacon Legal Group PLLC |
| 165. | 42003 | 2:17-cv-06977 | Alvarado, Carlos | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 166. | 37876 | 2:19-cv-06837 | Bradley, Gwenee | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 167. | 17498 | 2:16-cv-15384 | Charles, Barbara Ann | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 168. | 37899 | 2:19-cv-04362 | Davenport, Kenneth R. | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 169. | 19950 | 2:17-cv-00099 | McKenna, Norita A. | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 170. | 24048 | 2:17-cv-10588 | Merritt, Anita | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 171. | 23824 | 2:17-cv-09713 | O'Rourke, Gail A. | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 172. | 14745 | 2:16-cv-12373 | Salters, Stewart | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 173. | 37968 | 2:19-cv-08588 | Seminario, Samantha | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 174. | 24270 | 2:17-cv-09748 | Smith, Edward C. | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 175. | 27116 | 2:18-cv-02189 | Weldon, Jeff | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 176. | 38753 | 2:19-cv-07643 | Kilgoe, Vakita | Bernheim Dolinsky Kelley, LLC | Kelley Bernheim & Dolinsky |
| 177. | 3045 | 2:15-cv-02539 | Carr, Frances | Bernstein Liebhard LLP | Bernstein Liebhard LLP |
| 178. | 8364 | 2:16-cv-02339 | Countryman, Gordon | Bernstein Liebhard LLP | Bernstein Liebhard LLP |
| 179. | 30868 | 2:19-cv-03665 | McDonald, Scott | Bernstein Liebhard LLP | Bernstein Liebhard LLP |
| 180. | 8887 | 2:16-cv-01605 | Morse, Jevota | Bernstein Liebhard LLP | Bernstein Liebhard LLP |
| 181. | 15213 | 2:16-cv-06941 | Strack, Tracie | Bernstein Liebhard LLP | Bernstein Liebhard LLP |
| 182. | 19856 | 2:17-cv-00917 | Lasher, Leroy | Bertram & Graf, LLC | Bertram & Graf, L.L.C. |
| 183. | 15546 | 2:16-cv-12084 | Cowan, Bobbie | Boudreau & Dahl, LLC | Boudreau & Dahl |
| 184. | 15509 | 2:16-cv-06721 | Henry, Kenneth | Boudreau & Dahl, LLC | Boudreau & Dahl |
| 185. | 15508 | 2:16-cv-06721 | Howard, Richard | Boudreau & Dahl, LLC | Boudreau & Dahl |
| 186. | 42042 | 2:16-cv-12064 | Wilson, Brigitte | Boudreau & Dahl, LLC | Douglas & London |
| 187. | 31609 | 2:19-cv-08744 | Swanson, Earlie D. | Brad Morris Law Firm PLLC | Brad Morris Law Firm, PLLC |
| 188. | 2264 | 2:15-cv-01877 | Brumfield, Eva | Brown and Crouppen, PC | Brown & Crouppen |
| 189. | 12036 | 2:16-cv-07856 | Dile, Velma | Brown and Crouppen, PC | Brown & Crouppen |
| 190. | 12159 | 2:16-cv-07957 | Hunt, Joan | Brown and Crouppen, PC | Brown & Crouppen |
| 191. | 17832 | 2:17-cv-00768 | Sherman, Harry | Brown and Crouppen, PC | Brown & Crouppen |
| 192. | 19876 | 2:17-cv-01727 | Spiller, George, Jr. | Brown and Crouppen, PC | Brown & Crouppen |
| 193. | 22704 | 2:17-cv-07569 | Blackwell, Philip | Brown and Crouppen, PC; Douglas & London, PC | Douglas & London |
| 194. | 22606 | 2:17-cv-07569 | Lucas, Debra | Brown and Crouppen, PC; Douglas & London, PC | Douglas & London |
| 195. | 22969 | 2:17-cv-07569 | Young, Sidney | Brown and Crouppen, PC; Douglas & London, PC | Douglas & London |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 196. | 22547 | 2:17-cv-07569 | Burdick, Ida | Brown and Crouppen, PC; Niemeyer, Grebel & Kruse LLC | Douglas & London |
| 197. | 22682 | 2:17-cv-07569 | Saunders, Maude | Brown and Crouppen, PC; Niemeyer, Grebel & Kruse LLC | Douglas & London |
| 198. | 41439 | 2:19-cv-04266 | Howell, Richard L. | Brown, Readdick, Bumgartner, Carter, Strickland & Watkins, LLP | Brown, Readdick, Bumgartner, Carter, Strickland & Watkins LLP |
| 199. | 27827 | 2:18-cv-09337 | Barrows, Loren | Bruera Law Firm, PLLC | Pierce Skrabanek Bruera, PLLC |
| 200. | 31605 | 2:19-cv-08668 | Broussard, Denise Ann | Bruera Law Firm, PLLC | Pierce Skrabanek Bruera, PLLC |
| 201. | 25648 | 2:18-cv-01434 | Dorsey, Clara Ann | Bruera Law Firm, PLLC | Pierce Skrabanek Bruera, PLLC |
| 202. | 22077 | 2:17-cv-07358 | Smith, Albert A. | Bruera Law Firm, PLLC | Pierce Skrabanek Bruera, PLLC |
| 203. | 17581 | 2:16-cv-16217 | Delatte, Helen | Bruno & Bruno, LLP | Bruno & Bruno, LLP |
| 204. | 2284 | 2:15-cv-02392 | Marks, Frank | Burke Harvey, LLC | Burke Harvey, LLC |
| 205. | 3095 | 2:15-cv-02415 | Sinclair, Laura | Burke Harvey, LLC | Burke Harvey, LLC |
| 206. | 2999 | 2:15-cv-02420 | Upchurch, Misender | Burke Harvey, LLC | Burke Harvey, LLC |
| 207. | 3989 | 2:15-cv-02423 | York, Curtis | Burke Harvey, LLC | Burke Harvey, LLC |
| 208. | 23998 | 2:17-cv-10130 | Baldridge, John | Burke Harvey, LLC; Crumley Roberts | Burke Harvey, LLC |
| 209. | 5265 | 2:15-cv-05934 | Curry, Margie | Burke Harvey, LLC; Crumley Roberts | Burke Harvey, LLC |
| 210. | 24469 | 2:18-cv-00339 | Fisher, Dennis | Burke Harvey, LLC; Crumley Roberts | Burke Harvey, LLC |
| 211. | 27164 | 2:18-cv-08599 | Gigl, Phyllis | Burke Harvey, LLC; Crumley Roberts | Burke Harvey, LLC |
| 212. | 23443 | 2:17-cv-07573 | Hale, Cheryl | Burke Harvey, LLC; Crumley Roberts | Burke Harvey, LLC |
| 213. | 15599 | 2:16-cv-04837 | Harris, Raymond | Burke Harvey, LLC; Crumley Roberts | Burke Harvey, LLC |
| 214. | 3042 | 2:15-cv-03040 | Jackson, Henderson | Burke Harvey, LLC; Crumley Roberts | Burke Harvey, LLC |
| 215. | 14991 | 2:16-cv-03638 | Liebowitz, Phillip | Burke Harvey, LLC; Crumley Roberts | Burke Harvey, LLC |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 216. | 6866 | 2:15-cv-06826 | Prieto, Elizabeth | Burke Harvey, LLC; Crumley Roberts | Burke Harvey, LLC |
| 217. | 25090 | 2:18-cv-02734 | Scott, Catherine | Burke Harvey, LLC; Crumley Roberts | Burke Harvey, LLC |
| 218. | 24471 | 2:18-cv-00383 | Seger, Paul | Burke Harvey, LLC; Crumley Roberts | Burke Harvey, LLC |
| 219. | 1831 | 2:15-cv-01401 | Treur, Kenneth J. | Burke Harvey, LLC; Crumley Roberts | Burke Harvey, LLC |
| 220. | 3121 | 2:15-cv-04482 | Whitaker, Myrtle | Burke Harvey, LLC; Crumley Roberts | Burke Harvey, LLC |
| 221. | 26779 | 2:18-cv-05658 | Green, Marcus | Burnett Law Firm | Burnett Law Firm |
| 222. | 9594 | 2:16-cv-03389 | Knuth, Catherine | Burnett Law Firm | Burnett Law Firm |
| 223. | 4046 | 2:15-cv-04991 | Newsome, Ila | Burnett Law Firm | Burnett Law Firm |
| 224. | 23862 | 2:17-cv-09716 | Constantine, Michael | Burns Charest LLP | Burns Charest LLP |
| 225. | 26784 | 2:18-cv-02393 | Mandrake, Carolyn | Burns Charest LLP | Burns Charest LLP |
| 226. | 42291 | 2:18-cv-06733 | Michael, Jerry | Burns Charest LLP | Burns Charest LLP |
| 227. | 42288 | 2:19-cv-01545 | Rose, Peter | Burns Charest LLP | Burns Charest LLP |
| 228. | 22969 | 2:17-cv-09720 | Young, Sidney | Burns Charest LLP | Douglas & London |
| 229. | 3118 | 2:16-cv-00820 | Reed, Robert | Callahan & Blaine, APLC | Callahan & Blaine, APLC |
| 230. | 2680 | 2:16-cv-01052 | Chapman, Harold | Callahan & Blaine, APLC; Hodes Milman Liebeck, LLP | Callahan & Blaine, APLC |
| 231. | 1194 | 2:16-cv-06884 | Coleman, Jennifer | Callahan & Blaine, APLC; Hodes Milman Liebeck, LLP | Callahan & Blaine, APLC |
| 232. | 2539 | 2:16-cv-06886 | Ellis, Shirley | Callahan & Blaine, APLC; Hodes Milman Liebeck, LLP | Callahan & Blaine, APLC |
| 233. | 2198 | 2:15-cv-06952 | Fernandes, William | Callahan & Blaine, APLC; Hodes Milman Liebeck, LLP | Callahan & Blaine, APLC |
| 234. | 1195 | 2:15-cv-06953 | Fernandez, Luis | Callahan & Blaine, APLC; Hodes Milman Liebeck, LLP | Callahan & Blaine, APLC |
| 235. | 1197 | 2:15-cv-06957 | Gravitt, Martha | Callahan & Blaine, APLC; Hodes Milman Liebeck, LLP | Callahan & Blaine, APLC |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 236. | 1200 | 2:16-cv-07053 | Sellers, Lueverne | Callahan & Blaine, APLC; Hodes Milman Liebeck, LLP | Callahan & Blaine, APLC |
| 237. | 26073 | 2:18-cv-04386 | Gonzales, Debbie | Canepa Riedy Abele | Canepa Riedy Abele |
| 238. | 38242 | 2:19-cv-08517 | Ceasor, Betty* | Carey Danis & Lowe | Carey Danis & Lowe |
| 239. | 38249 | 2:19-cv-08663 | Jurgensen, Terrence | Carey Danis & Lowe | Carey Danis & Lowe |
| 240. | 31023 | 2:19-cv-07868 | Adum, Daniel | Carmen D. Caruso Law Firm | Carmen D. Caruso Law Firm |
| 241. | 31032 | 2:19-cv-07886 | Anderson, Quentin | Carmen D. Caruso Law Firm | Carmen D. Caruso Law Firm |
| 242. | 31018 | 2:19-cv-07910 | Campbell, Jennifer | Carmen D. Caruso Law Firm | Carmen D. Caruso Law Firm |
| 243. | 31248 | 2:19-cv-07985 | Coulon, Cathy | Carmen D. Caruso Law Firm | Carmen D. Caruso Law Firm |
| 244. | 31026 | 2:19-cv-07904 | Edwards, Carrie | Carmen D. Caruso Law Firm | Carmen D. Caruso Law Firm |
| 245. | 31028 | 2:19-cv-07891 | Morris, Dorothy | Carmen D. Caruso Law Firm | Carmen D. Caruso Law Firm |
| 246. | 31247 | 2:19-cv-07927 | Pfeiffer, David | Carmen D. Caruso Law Firm | Carmen D. Caruso Law Firm |
| 247. | 31015 | 2:19-cv-07936 | Porter, Alvene | Carmen D. Caruso Law Firm | Carmen D. Caruso Law Firm |
| 248. | 31021 | 2:19-cv-07945 | Robinson, Ronnie | Carmen D. Caruso Law Firm | Carmen D. Caruso Law Firm |
| 249. | 31022 | 2:19-cv-07951 | Stevens, Norma | Carmen D. Caruso Law Firm | Carmen D. Caruso Law Firm |
| 250. | 31024 | 2:19-cv-07974 | Sullivan, Joanne | Carmen D. Caruso Law Firm | Carmen D. Caruso Law Firm |
| 251. | 31020 | 2:19-cv-07964 | Williams, Carolyn | Carmen D. Caruso Law Firm | Carmen D. Caruso Law Firm |
| 252. | 18534 | 2:16-cv-12948 | Neisser, Beatrice | Cates Mahoney, LLC | Cates Mahoney, LLC |
| 253. | 17278 | 2:16-cv-15415 | Jones, Brittany | Chaffin Luhana LLP | Chaffin Luhana LLP |
| 254. | 5199 | 2:15-cv-06555 | Ricci, Anna May | Chaffin Luhana LLP | Chaffin Luhana LLP |
| 255. | 17264 | 2:16-cv-16729 | Atherton, Kathleen Wilensky | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 256. | 13987 | 2:16-cv-06595 | Baroff, Dolores | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 257. | 12325 | 2:16-cv-07849 | Murphy, Doris | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 258. | 13162 | 2:16-cv-07858 | Patterson, Clarence | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 259. | 3140 | 2:15-cv-04021 | Ridgway, Jesse, Jr. | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 260. | 5050 | 2:15-cv-05450 | Turner, Ollie | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 261. | 23983 | 2:17-cv-10644 | Abernathy, Kim | Cochran Legal Group, LLP | Cochran Legal Group |
| 262. | 23984 | 2:17-cv-10645 | Barber, Richard | Cochran Legal Group, LLP | Cochran Legal Group |
| 263. | 16473 | 2:16-cv-15072 | Davidson, Steven | Cochran Legal Group, LLP | Cochran Legal Group |
| 264. | 16415 | 2:16-cv-15074 | De Leon, Americo | Cochran Legal Group, LLP | Cochran Legal Group |
| 265. | 23987 | 2:17-cv-10649 | Hill, Terry | Cochran Legal Group, LLP | Cochran Legal Group |
| 266. | 12936 | 2:16-cv-08801 | Brown, Jeffery | Comeaux Law Firm; Murphy Law Firm | Murphy Law Firm |
| 267. | 12938 | 2:16-cv-08804 | Bunkley, Isaiah | Comeaux Law Firm; Murphy Law Firm | Murphy Law Firm |
| 268. | 16231 | 2:16-cv-15616 | Dustin, Robert | Comeaux Law Firm; Murphy Law Firm | Murphy Law Firm |
| 269. | 12955 | 2:16-cv-08870 | Flynn, Joseph | Comeaux Law Firm; Murphy Law Firm | Murphy Law Firm |
| 270. | 16419 | 2:16-cv-14209 | Harris, Charisse | Comeaux Law Firm; Murphy Law Firm | Murphy Law Firm |
| 271. | 16214 | 2:16-cv-14212 | Henderson, James | Comeaux Law Firm; Murphy Law Firm | Murphy Law Firm |
| 272. | 12968 | 2:16-cv-09029 | Kogut, Irene | Comeaux Law Firm; Murphy Law Firm | Murphy Law Firm |
| 273. | 16290 | 2:16-cv-14577 | Lucas, Edna | Comeaux Law Firm; Murphy Law Firm | Murphy Law Firm |
| 274. | 12977 | 2:16-cv-09177 | Newsome, Elizabeth | Comeaux Law Firm; Murphy Law Firm | Murphy Law Firm |
| 275. | 12980 | 2:16-cv-09187 | Rasmussen, Gerald | Comeaux Law Firm; Murphy Law Firm | Murphy Law Firm |
| 276. | 12988 | 2:16-cv-09210 | Smith, Sharon | Comeaux Law Firm; Murphy Law Firm | Murphy Law Firm |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 277. | 12990 | 2:16-cv-09214 | Solana, Mary | Comeaux Law Firm; Murphy Law Firm | Murphy Law Firm |
| 278. | 12993 | 2:16-cv-09219 | Starks, Nairobi | Comeaux Law Firm; Murphy Law Firm | Murphy Law Firm |
| 279. | 12998 | 2:16-cv-09231 | Thompson, Travis | Comeaux Law Firm; Murphy Law Firm | Murphy Law Firm |
| 280. | 13002 | 2:16-cv-09239 | Waller, Martha | Comeaux Law Firm; Murphy Law Firm | Murphy Law Firm |
| 281. | 13006 | 2:16-cv-09245 | Wisner, Donald | Comeaux Law Firm; Murphy Law Firm | Murphy Law Firm |
| 282. | 13007 | 2:16-cv-09246 | Wright, Judith | Comeaux Law Firm; Murphy Law Firm | Murphy Law Firm |
| 283. | 3923 | 2:15-cv-05155 | Bloch, Carmelita | Cory Watson, PC | Cory Watson |
| 284. | 22099 | 2:17-cv-08869 | Edwards, Brandon | Cory Watson, PC | Cory Watson |
| 285. | 13379 | 2:17-cv-07336 | Hare, Jason | Cory Watson, PC | Cory Watson |
| 286. | 3677 | 2:15-cv-04917 | Johnston, Julian | Cory Watson, PC | Cory Watson |
| 287. | 18432 | 2:17-cv-01705 | Long, Betty | Cory Watson, PC | Cory Watson |
| 288. | 11939 | 2:16-cv-13664 | Lubberts, Nelly | Cory Watson, PC | Cory Watson |
| 289. | 21729 | 2:17-cv-06749 | Pruitt, Jenita | Cory Watson, PC | Cory Watson |
| 290. | 17445 | 2:17-cv-01281 | Spinelli, William | Cory Watson, PC | Cory Watson |
| 291. | 30800 | 2:19-cv-06734 | Vinzant, William | Cory Watson, PC | Cory Watson |
| 292. | 22095 | 2:17-cv-08458 | Weathers, Cynthia | Cory Watson, PC | Cory Watson |
| 293. | 30802 | 2:19-cv-01718 | Wetzel, Teresa | Cory Watson, PC | Cory Watson |
| 294. | 17441 | 2:17-cv-00886 | Whiteaker, Rebecca | Cory Watson, PC | Cory Watson |
| 295. | 24663 | 2:18-cv-03333 | Workman, Roy | Cory Watson, PC | Cory Watson |
| 296. | 39309 | 2:19-cv-07047 | Severson, David | Cowper Law LLP | Cowper Law |
| 297. | 1153 | 2:14-cv-02995 | Lanning, Donald | Criden & Love, PA; Grant & Eisenhofer PA | Grant & Eisenhofer |
| 298. | 31019 | 2:19-cv-07817 | Anderson, Norma | Crumley Roberts | Burke Harvey, LLC |
| 299. | 41964 | 2:19-cv-02179 | Knode, Leo | Crumley Roberts | Burke Harvey, LLC |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 300. | 18568 | 2:17-cv-00311 | Drouin, Bertram | Cutter Law, PC | Cutter Law PC |
| 301. | 1793 | 2:15-cv-00989 | Dallman, Mary | D. Todd Mathews | Gori Julian & Associates |
| 302. | 22460 | 2:17-cv-05372 | Stone, Nicole Nails | Damon J. Baldone & Associates | Damon J. Baldone and Associates, APLC |
| 303. | 31706 | 2:19-cv-06057 | Simmons, Roosevelt | Dickerson Oxton, LLC | Pro Se - ROOSEVELT SIMMONS |
| 304. | 31709 | 2:19-cv-08884 | Vinson, Sybil | Dickerson Oxton, LLC | Pro Se - SYBIL VINSON |
| 305. | 7740 | 2:15-cv-05196 | Bonnell, Carmen | Diez-Arguelles & Tejedor, PA | Diez-Arguelles Tejedor |
| 306. | 7902 | 2:19-cv-09434 | Peralta-Alvarez, Marina | Diez-Arguelles & Tejedor, PA | Diez-Arguelles Tejedor |
| 307. | 23433 | 2:17-cv-09414 | Paladino, James Kevin | Dominguez Law Firm, LLC | Dominguez Law Firm |
| 308. | 2357 | 2:15-cv-03106 | Arnold, William | Douglas & London, PC | Douglas & London |
| 309. | 25307 | 2:18-cv-02384 | Beer, Calvin | Douglas & London, PC | Douglas & London |
| 310. | 6771 | 2:15-cv-06457 | Boeheim, Fred | Douglas & London, PC | Douglas & London |
| 311. | 26750 | 2:18-cv-10769 | Coder, Candy | Douglas & London, PC | Douglas & London |
| 312. | 1189 | 2:15-cv-01333 | Daughtrey, James | Douglas & London, PC | Douglas & London |
| 313. | 15981 | 2:16-cv-07060 | Haga, Barbara | Douglas & London, PC | Douglas & London |
| 314. | 15973 | 2:16-cv-07027 | Henderson, Elizabeth | Douglas & London, PC | Douglas & London |
| 315. | 23851 | 2:17-cv-08355 | Hobson, Gloria | Douglas & London, PC | Douglas & London |
| 316. | 1183 | 2:14-cv-02861 | Jeffcoat, Jeanne | Douglas & London, PC | Douglas & London |
| 317. | 7575 | 2:16-cv-02754 | Jones, Ann | Douglas & London, PC | Douglas & London |
| 318. | 21442 | 2:17-cv-03771 | Meehan, Marie | Douglas & London, PC | Douglas & London |
| 319. | 25003 | 2:17-cv-13246 | Michael, Jarrett | Douglas & London, PC | Douglas & London |
| 320. | 37747 | 2:19-cv-05061 | Pelle, Soledad | Douglas & London, PC | Douglas & London |
| 321. | 25281 | 2:18-cv-01244 | Perez, Raynaldo | Douglas & London, PC | Douglas & London |
| 322. | 15038 | 2:16-cv-09009 | Smith, Brenda | Douglas & London, PC | Douglas & London |
| 323. | 27078 | 2:19-cv-00134 | Stanton, James | Douglas & London, PC | Douglas & London |
| 324. | 22350 | 2:17-cv-06877 | Titus, Betty | Douglas & London, PC | Douglas & London |
| 325. | 37805 | 2:19-cv-02532 | West, Christal | Douglas & London, PC | Douglas & London |
| 326. | 7294 | 2:16-cv-00699 | Westlock, Billie | Douglas & London, PC | Douglas & London |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 327. | 37801 | 2:19-cv-06846 | Williams, Priscille | Douglas & London, PC | Douglas & London |
| 328. | 42042 | 2:19-cv-06812 | Wilson, Brigitte | Douglas & London, PC | Douglas & London |
| 329. | 37758 | 2:19-cv-05316 | Winfree, Doris | Douglas & London, PC | Douglas & London |
| 330. | 7312 | 2:16-cv-01811 | Wright, Claude | Douglas & London, PC | Douglas & London |
| 331. | 19821 | 2:17-cv-02442 | Arnett, Lyvonne | Douglas & London, PC; Salim-Beasley, LLC | Douglas & London |
| 332. | 21761 | 2:17-cv-09178 | Bailey, Ronald | Douglas & London, PC; Salim-Beasley, LLC | Douglas & London |
| 333. | 4543 | 2:16-cv-07158 | Clementich, Nancy | Douglas & London, PC; Salim-Beasley, LLC | Douglas & London |
| 334. | 4480 | 2:16-cv-00226 | George, Virginia Ileane | Douglas & London, PC; Salim-Beasley, LLC | Douglas & London |
| 335. | 9388 | 2:17-cv-05237 | Gogan, Juanita | Douglas & London, PC; Salim-Beasley, LLC | Douglas & London |
| 336. | 20834 | 2:17-cv-04050 | Marancik, Cindy | Douglas & London, PC; Salim-Beasley, LLC | Douglas & London |
| 337. | 22002 | 2:17-cv-08426 | Peters, Truman | Douglas & London, PC; Salim-Beasley, LLC | Douglas & London |
| 338. | 4563 | 2:16-cv-13959 | Richardson, Amy | Douglas & London, PC; Salim-Beasley, LLC | Douglas & London |
| 339. | 19940 | 2:17-cv-02511 | Spargur, Neil | Douglas & London, PC; Salim-Beasley, LLC | Douglas & London |
| 340. | 21257 | 2:17-cv-05659 | Warner, Krissy | Douglas & London, PC; Salim-Beasley, LLC | Douglas & London |
| 341. | 2635 | 2:16-cv-01921 | White, Linda | Douglas & London, PC; Salim-Beasley, LLC | Douglas & London |
| 342. | 20294 | 2:17-cv-04029 | Wilson, Brenda | Douglas & London, PC; Salim-Beasley, LLC | Douglas & London |
| 343. | 23170 | 2:17-cv-07424 | Wilson, Cozzetta | Douglas & London, PC; Salim-Beasley, LLC | Douglas & London |
| 344. | 19942 | 2:17-cv-02451 | Yenzer, Sandy L. | Douglas & London, PC; Salim-Beasley, LLC | Douglas & London |
| 345. | 4092 | 2:15-cv-05345 | Bowmaster, Bruce | Dr. Shezad Malik Law Firm PC | Dr. Shezad Malik Law Firm |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 346. | 4228 | 2:15-cv-05580 | Hass, Casimir | Dr. Shezad Malik Law Firm PC | Dr. Shezad Malik Law Firm |
| 347. | 28904 | 2:19-cv-07341 | McCarthy, Valerie deVoogd | Driggs, Bills & Day, PC | Driggs, Bills & Day, PLLC |
| 348. | 14856 | 2:16-cv-07045 | Sales, Tom | Driggs, Bills & Day, PC | Driggs, Bills & Day, PLLC |
| 349. | 25747 | 2:17-cv-11020 | Steinbock, Belinda | Driggs, Bills & Day, PC | Driggs, Bills & Day, PLLC |
| 350. | 3891 | 2:16-cv-02480 | Allen, Jacqueline | Dugan Law Firm, PLC | The Dugan Law Firm |
| 351. | 9746 | 2:17-cv-00882 | Casalman, Albert | Dugan Law Firm, PLC | The Dugan Law Firm |
| 352. | 6793 | 2:16-cv-06914 | Doty, Deborah | Dugan Law Firm, PLC | The Dugan Law Firm |
| 353. | 7083 | 2:16-cv-06917 | Henderson, Joanna | Dugan Law Firm, PLC | The Dugan Law Firm |
| 354. | 16094 | 2:17-cv-01556 | Johnson, Johnett | Dugan Law Firm, PLC | The Dugan Law Firm |
| 355. | 12502 | 2:17-cv-02816 | Polk, James | Dugan Law Firm, PLC | The Dugan Law Firm |
| 356. | 12253 | 2:17-cv-07229 | Rocha, Elva | Dugan Law Firm, PLC | The Dugan Law Firm |
| 357. | 9635 | 2:16-cv-11916 | Webb, Leslie | Dugan Law Firm, PLC | The Dugan Law Firm |
| 358. | 10304 | 2:17-cv-04531 | Zwink, Ronald | Dugan Law Firm, PLC | The Dugan Law Firm |
| 359. | 9196 | 2:16-cv-01829 | Harless, Billy R. | Elkus & Sisson, PC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 360. | 14600 | 2:16-cv-12524 | Stevenson, Louis | Elkus & Sisson, PC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 361. | 1024 | 2:15-cv-01322 | Burns, Michelle Hardin | English, Lucas, Priest & Owsley, LLP | English Lucas Priest & Owsley, LLP |
| 362. | 38778 | 2:19-cv-08759 | Alvey, Cecilia | Excolo Law, PLLC | Excolo Law PLLC |
| 363. | 38773 | 2:19-cv-08791 | Johnson, Jennifer | Excolo Law, PLLC | Excolo Law PLLC |
| 364. | 38844 | 2:19-cv-08943 | Polk, Linda | Excolo Law, PLLC | Excolo Law PLLC |
| 365. | 38846 | 2:19-cv-08948 | Redman, Kurt | Excolo Law, PLLC | Excolo Law PLLC |
| 366. | 28412 | 2:18-cv-12070 | Thomas, Early | Excolo Law, PLLC | Excolo Law PLLC |
| 367. | 29084 | 2:19-cv-04437 | Addison, Latisha | Fears Nachawati, PLLC | Fears | Nachawati |
| 368. | 39140 | 2:19-cv-06728 | Aguirre, Kelly | Fears Nachawati, PLLC | Fears | Nachawati |
| 369. | 38905 | 2:19-cv-03881 | Allen, Jennifer | Fears Nachawati, PLLC | Fears | Nachawati |
| 370. | 38909 | 2:19-cv-06526 | Anderson, Angie | Fears Nachawati, PLLC | Fears | Nachawati |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 371. | 16449 | 2:16-cv-03681 | Anderson, Victoria | Fears Nachawati, PLLC | Fears \| Nachawati |
| 372. | 39222 | 2:19-cv-05420 | Andrews, Harold | Fears Nachawati, PLLC | Fears \| Nachawati |
| 373. | 29925 | 2:19-cv-06106 | Anforth, John | Fears Nachawati, PLLC | Fears \| Nachawati |
| 374. | 39074 | 2:19-cv-05117 | Arnold, Grady | Fears Nachawati, PLLC | Fears \| Nachawati |
| 375. | 29684 | 2:19-cv-04326 | Ashby, Herbert | Fears Nachawati, PLLC | Fears \| Nachawati |
| 376. | 29964 | 2:19-cv-04938 | Baker, Carol | Fears Nachawati, PLLC | Fears \| Nachawati |
| 377. | 30040 | 2:19-cv-05339 | Banks, Justena | Fears Nachawati, PLLC | Fears \| Nachawati |
| 378. | 30343 | 2:19-cv-04172 | Barnes, Bettie | Fears Nachawati, PLLC | Fears \| Nachawati |
| 379. | 38982 | 2:19-cv-05703 | Barton, Anthony | Fears Nachawati, PLLC | Fears \| Nachawati |
| 380. | 29729 | 2:19-cv-04764 | Baskerville, Joy | Fears Nachawati, PLLC | Fears \| Nachawati |
| 381. | 30352 | 2:19-cv-04054 | Bass, Mary | Fears Nachawati, PLLC | Fears \| Nachawati |
| 382. | 29572 | 2:19-cv-05651 | Bazile, Frank | Fears Nachawati, PLLC | Fears \| Nachawati |
| 383. | 39069 | 2:19-cv-04712 | Beach, Stanley | Fears Nachawati, PLLC | Fears \| Nachawati |
| 384. | 30076 | 2:19-cv-05374 | Beaudet, Gary | Fears Nachawati, PLLC | Fears \| Nachawati |
| 385. | 29731 | 2:19-cv-06370 | Behringer, Stephanie | Fears Nachawati, PLLC | Fears \| Nachawati |
| 386. | 30219 | 2:19-cv-05093 | Bellville, Frederick | Fears Nachawati, PLLC | Fears \| Nachawati |
| 387. | 29742 | 2:19-cv-06464 | Bill, Lucy | Fears Nachawati, PLLC | Fears \| Nachawati |
| 388. | 30337 | 2:19-cv-07022 | Birdine, Shelby | Fears Nachawati, PLLC | Fears \| Nachawati |
| 389. | 39232 | 2:19-cv-04019 | Black, Alveda | Fears Nachawati, PLLC | Fears \| Nachawati |
| 390. | 4302 | 2:15-cv-04095 | Bloom, Alan | Fears Nachawati, PLLC | Fears \| Nachawati |
| 391. | 39259 | 2:19-cv-04392 | Boutell, Alfreda | Fears Nachawati, PLLC | Fears \| Nachawati |
| 392. | 39022 | 2:19-cv-06338 | Bowden, Trena | Fears Nachawati, PLLC | Fears \| Nachawati |
| 393. | 30332 | 2:19-cv-04920 | Boyd, Willie | Fears Nachawati, PLLC | Fears \| Nachawati |
| 394. | 29200 | 2:18-cv-08549 | Brand, Brenda | Fears Nachawati, PLLC | Fears \| Nachawati |
| 395. | 30126 | 2:19-cv-04052 | Brewer, Yesta | Fears Nachawati, PLLC | Fears \| Nachawati |
| 396. | 29161 | 2:19-cv-06186 | Britton, Donald | Fears Nachawati, PLLC | Fears \| Nachawati |
| 397. | 39254 | 2:19-cv-05401 | Broderick, Becky | Fears Nachawati, PLLC | Fears \| Nachawati |
| 398. | 38983 | 2:19-cv-04173 | Broecker, Kenneth | Fears Nachawati, PLLC | Fears \| Nachawati |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 399. | 38922 | 2:19-cv-04368 | Brogan, Vanessa | Fears Nachawati, PLLC | Fears \| Nachawati |
| 400. | 29615 | 2:19-cv-05592 | Brooks-Fetty, Cynthia | Fears Nachawati, PLLC | Fears \| Nachawati |
| 401. | 29358 | 2:19-cv-04201 | Browder, Hugh | Fears Nachawati, PLLC | Fears \| Nachawati |
| 402. | 29679 | 2:19-cv-05314 | Brown, Albert | Fears Nachawati, PLLC | Fears \| Nachawati |
| 403. | 30174 | 2:19-cv-05889 | Brown, Donald | Fears Nachawati, PLLC | Fears \| Nachawati |
| 404. | 26324 | 2:18-cv-01268 | Brown, Michael G. | Fears Nachawati, PLLC | Fears \| Nachawati |
| 405. | 38967 | 2:19-cv-04768 | Brown, Steven | Fears Nachawati, PLLC | Fears \| Nachawati |
| 406. | 4317 | 2:15-cv-04105 | Brown, Tina | Fears Nachawati, PLLC | Fears \| Nachawati |
| 407. | 30212 | 2:19-cv-05841 | Buchanan, Geraldine | Fears Nachawati, PLLC | Fears \| Nachawati |
| 408. | 29430 | 2:18-cv-07618 | Bukhman, Vilyam | Fears Nachawati, PLLC | Fears \| Nachawati |
| 409. | 17325 | 2:19-cv-04184 | Cadieux, Gerald | Fears Nachawati, PLLC | Murphy Law Firm |
| 410. | 39319 | 2:19-cv-04748 | Caldwell, Teddy | Fears Nachawati, PLLC | Fears \| Nachawati |
| 411. | 29955 | 2:19-cv-04987 | Callahan, Nancy | Fears Nachawati, PLLC | Fears \| Nachawati |
| 412. | 39073 | 2:19-cv-05769 | Camerlengo, Irmajean | Fears Nachawati, PLLC | Fears \| Nachawati |
| 413. | 39046 | 2:19-cv-06803 | Campbell, Eric | Fears Nachawati, PLLC | Fears \| Nachawati |
| 414. | 29199 | 2:19-cv-06451 | Campbell, Linda | Fears Nachawati, PLLC | Fears \| Nachawati |
| 415. | 29288 | 2:18-cv-07544 | Caraway, Marcia | Fears Nachawati, PLLC | Fears \| Nachawati |
| 416. | 29924 | 2:19-cv-05903 | Carlson, William | Fears Nachawati, PLLC | Fears \| Nachawati |
| 417. | 29957 | 2:19-cv-05732 | Carman, David | Fears Nachawati, PLLC | Fears \| Nachawati |
| 418. | 29881 | 2:19-cv-06043 | Carmichael, Aaron | Fears Nachawati, PLLC | Fears \| Nachawati |
| 419. | 29884 | 2:19-cv-03495 | Carter, George | Fears Nachawati, PLLC | Fears \| Nachawati |
| 420. | 29999 | 2:19-cv-06314 | Carter, Tracy | Fears Nachawati, PLLC | Fears \| Nachawati |
| 421. | 29965 | 2:19-cv-03963 | Cartino, Larry | Fears Nachawati, PLLC | Fears \| Nachawati |
| 422. | 4328 | 2:15-cv-04137 | Cervantes, Angelita | Fears Nachawati, PLLC | Fears \| Nachawati |
| 423. | 39184 | 2:19-cv-04869 | Chapman, Steven | Fears Nachawati, PLLC | Fears \| Nachawati |
| 424. | 30179 | 2:19-cv-05728 | Charette, Brenda | Fears Nachawati, PLLC | Fears \| Nachawati |
| 425. | 27662 | 2:18-cv-08779 | Charles, Lekeisha | Fears Nachawati, PLLC | Fears \| Nachawati |
| 426. | 39145 | 2:19-cv-04910 | Clark, Mary | Fears Nachawati, PLLC | Fears \| Nachawati |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 427. | 29156 | 2:19-cv-03752 | Clark, Michelle | Fears Nachawati, PLLC | Fears \| Nachawati |
| 428. | 38978 | 2:19-cv-05518 | Clark, William | Fears Nachawati, PLLC | Fears \| Nachawati |
| 429. | 39370 | 2:19-cv-04010 | Clemenshaw, Jason | Fears Nachawati, PLLC | Fears \| Nachawati |
| 430. | 4321 | 2:15-cv-04110 | Clifton, Solange | Fears Nachawati, PLLC | Fears \| Nachawati |
| 431. | 39235 | 2:19-cv-04861 | Cline, Laura | Fears Nachawati, PLLC | Fears \| Nachawati |
| 432. | 27138 | 2:18-cv-02920 | Coffey, Karen Faulkner | Fears Nachawati, PLLC | Fears \| Nachawati |
| 433. | 29060 | 2:19-cv-05300 | Coffey, Michael | Fears Nachawati, PLLC | Fears \| Nachawati |
| 434. | 39268 | 2:19-cv-06332 | Cole, Tracy | Fears Nachawati, PLLC | Fears \| Nachawati |
| 435. | 29948 | 2:18-cv-07756 | Coleman, Rickey | Fears Nachawati, PLLC | Fears \| Nachawati |
| 436. | 29190 | 2:19-cv-06340 | Colley, Terry | Fears Nachawati, PLLC | Fears \| Nachawati |
| 437. | 29051 | 2:19-cv-05930 | Collins, Billy | Fears Nachawati, PLLC | Fears \| Nachawati |
| 438. | 39104 | 2:19-cv-04904 | Collova, Nicolette | Fears Nachawati, PLLC | Fears \| Nachawati |
| 439. | 29289 | 2:18-cv-07545 | Connell, Hillary | Fears Nachawati, PLLC | Fears \| Nachawati |
| 440. | 39220 | 2:19-cv-04139 | Corpus, Jesse | Fears Nachawati, PLLC | Fears \| Nachawati |
| 441. | 29796 | 2:19-cv-05474 | Cosper, Wade | Fears Nachawati, PLLC | Fears \| Nachawati |
| 442. | 29698 | 2:19-cv-05705 | Crum, Angela | Fears Nachawati, PLLC | Fears \| Nachawati |
| 443. | 39055 | 2:19-cv-06793 | Cudjo, Charles | Fears Nachawati, PLLC | Fears \| Nachawati |
| 444. | 4325 | 2:15-cv-04121 | Daniels, Carlos | Fears Nachawati, PLLC | Fears \| Nachawati |
| 445. | 38915 | 2:19-cv-04256 | Dardovski, Robert | Fears Nachawati, PLLC | Fears \| Nachawati |
| 446. | 29655 | 2:19-cv-04714 | Davenport, Beverly | Fears Nachawati, PLLC | Fears \| Nachawati |
| 447. | 39250 | 2:19-cv-05116 | D'Avignon, James | Fears Nachawati, PLLC | Fears \| Nachawati |
| 448. | 29369 | 2:19-cv-05560 | De Garcia, Leonor Garza | Fears Nachawati, PLLC | Fears \| Nachawati |
| 449. | 39187 | 2:19-cv-07284 | Degenar, John | Fears Nachawati, PLLC | Fears \| Nachawati |
| 450. | 39136 | 2:19-cv-04088 | Delco, Ushieka | Fears Nachawati, PLLC | Fears \| Nachawati |
| 451. | 29809 | 2:19-cv-06065 | Dellinger, Suzanne | Fears Nachawati, PLLC | Fears \| Nachawati |
| 452. | 39364 | 2:19-cv-05131 | Denney, Jason | Fears Nachawati, PLLC | Fears \| Nachawati |
| 453. | 29117 | 2:19-cv-05791 | Deshong, Emari | Fears Nachawati, PLLC | Fears \| Nachawati |
| 454. | 29414 | 2:19-cv-05399 | Dickerson, John | Fears Nachawati, PLLC | Fears \| Nachawati |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 455. | 28423 | 2:18-cv-08570 | Dickinson, Robert | Fears Nachawati, PLLC | Fears \| Nachawati |
| 456. | 39113 | 2:19-cv-05901 | Dickson, Donna | Fears Nachawati, PLLC | Fears \| Nachawati |
| 457. | 29709 | 2:19-cv-05221 | DiDomizio, Maria | Fears Nachawati, PLLC | Fears \| Nachawati |
| 458. | 27878 | 2:18-cv-08692 | Duckett, James | Fears Nachawati, PLLC | Fears \| Nachawati |
| 459. | 29905 | 2:19-cv-06387 | Dulworth, Elbert | Fears Nachawati, PLLC | Fears \| Nachawati |
| 460. | 29143 | 2:19-cv-05801 | Duncan, Jonathan | Fears Nachawati, PLLC | Fears \| Nachawati |
| 461. | 30329 | 2:19-cv-05424 | Dunning, Shirley | Fears Nachawati, PLLC | Fears \| Nachawati |
| 462. | 27590 | 2:18-cv-08559 | Easter, William | Fears Nachawati, PLLC | Fears \| Nachawati |
| 463. | 30261 | 2:19-cv-05741 | Enzor, Lawrence | Fears Nachawati, PLLC | Fears \| Nachawati |
| 464. | 29632 | 2:19-cv-03455 | Ernst, Lois | Fears Nachawati, PLLC | Fears \| Nachawati |
| 465. | 29708 | 2:19-cv-05217 | Eshoe, Louisa | Fears Nachawati, PLLC | Fears \| Nachawati |
| 466. | 29998 | 2:19-cv-05827 | Fairweather, Gilbert | Fears Nachawati, PLLC | Fears \| Nachawati |
| 467. | 29986 | 2:19-cv-05846 | Farr, Howard | Fears Nachawati, PLLC | Fears \| Nachawati |
| 468. | 30025 | 2:19-cv-04870 | Figueroa, Gilberto | Fears Nachawati, PLLC | Fears \| Nachawati |
| 469. | 29839 | 2:18-cv-08553 | Fink, Margaret | Fears Nachawati, PLLC | Fears \| Nachawati |
| 470. | 39018 | 2:18-cv-08745 | Flack, William | Fears Nachawati, PLLC | Fears \| Nachawati |
| 471. | 39115 | 2:19-cv-04700 | Flippo, Joseph | Fears Nachawati, PLLC | Fears \| Nachawati |
| 472. | 29168 | 2:19-cv-05451 | Flores, Carlos | Fears Nachawati, PLLC | Fears \| Nachawati |
| 473. | 29838 | 2:19-cv-05861 | Foiles, Donald | Fears Nachawati, PLLC | Fears \| Nachawati |
| 474. | 30204 | 2:18-cv-08680 | Ford, Marian | Fears Nachawati, PLLC | Fears \| Nachawati |
| 475. | 39251 | 2:19-cv-03303 | Fountain, Billy | Fears Nachawati, PLLC | Fears \| Nachawati |
| 476. | 29484 | 2:19-cv-05449 | Fowler, Jaton | Fears Nachawati, PLLC | Fears \| Nachawati |
| 477. | 30146 | 2:19-cv-03810 | Frederick, Louis, Jr. | Fears Nachawati, PLLC | Fears \| Nachawati |
| 478. | 39002 | 2:19-cv-04766 | Fripp, Nathaniel | Fears Nachawati, PLLC | Fears \| Nachawati |
| 479. | 39118 | 2:19-cv-05730 | Fuller, Jeanette | Fears Nachawati, PLLC | Fears \| Nachawati |
| 480. | 27794 | 2:18-cv-08786 | Galloway, Marion | Fears Nachawati, PLLC | Fears \| Nachawati |
| 481. | 39197 | 2:19-cv-05498 | Garcia, Donovan | Fears Nachawati, PLLC | Fears \| Nachawati |
| 482. | 39186 | 2:19-cv-05959 | Garcia,Tina | Fears Nachawati, PLLC | Fears \| Nachawati |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 483. | 39202 | 2:19-cv-04750 | Gardner, Jacqueline | Fears Nachawati, PLLC | Fears \| Nachawati |
| 484. | 29090 | 2:19-cv-05971 | Gay, Leroy | Fears Nachawati, PLLC | Fears \| Nachawati |
| 485. | 29758 | 2:19-cv-06514 | George. Shaun | Fears Nachawati, PLLC | Fears \| Nachawati |
| 486. | 42301 | 2:19-cv-06603 | Gibson, Jacqueline | Fears Nachawati, PLLC | Fears \| Nachawati |
| 487. | 39181 | 2:19-cv-05512 | Gilsan, Jaimie | Fears Nachawati, PLLC | Fears \| Nachawati |
| 488. | 29638 | 2:19-cv-04619 | Goines, Donald | Fears Nachawati, PLLC | Fears \| Nachawati |
| 489. | 39124 | 2:19-cv-05699 | Goodman, Korondia | Fears Nachawati, PLLC | Fears \| Nachawati |
| 490. | 29427 | 2:19-cv-04300 | Gordon, Brian | Fears Nachawati, PLLC | Fears \| Nachawati |
| 491. | 30018 | 2:19-cv-05463 | Graham-Hines, Jennis | Fears Nachawati, PLLC | Fears \| Nachawati |
| 492. | 30047 | 2:19-cv-06361 | Graves, Henry | Fears Nachawati, PLLC | Fears \| Nachawati |
| 493. | 30205 | 2:19-cv-04141 | Green, Zenobia | Fears Nachawati, PLLC | Fears \| Nachawati |
| 494. | 29854 | 2:19-cv-04662 | Greene, Nathaniel | Fears Nachawati, PLLC | Fears \| Nachawati |
| 495. | 29223 | 2:19-cv-06782 | Greer, Donna | Fears Nachawati, PLLC | Fears \| Nachawati |
| 496. | 29258 | 2:19-cv-04397 | Guzman, Francisco | Fears Nachawati, PLLC | Fears \| Nachawati |
| 497. | 30322 | 2:19-cv-05702 | Habenicht, Evelyn | Fears Nachawati, PLLC | Fears \| Nachawati |
| 498. | 39177 | 2:19-cv-04787 | Hall, Azure | Fears Nachawati, PLLC | Fears \| Nachawati |
| 499. | 29865 | 2:19-cv-04081 | Hall, Phylllis | Fears Nachawati, PLLC | Fears \| Nachawati |
| 500. | 29431 | 2:19-cv-04562 | Hall, William | Fears Nachawati, PLLC | Fears \| Nachawati |
| 501. | 38994 | 2:19-cv-05690 | Hand, Christopher | Fears Nachawati, PLLC | Fears \| Nachawati |
| 502. | 29616 | 2:19-cv-04591 | Hare, Stacey | Fears Nachawati, PLLC | Fears \| Nachawati |
| 503. | 29842 | 2:19-cv-03412 | Harrison, Wilhelmina B. | Fears Nachawati, PLLC | Fears \| Nachawati |
| 504. | 29382 | 2:19-cv-05095 | Harsh, Keith | Fears Nachawati, PLLC | Fears \| Nachawati |
| 505. | 29657 | 2:19-cv-07485 | Haskins, Carlton | Fears Nachawati, PLLC | Fears \| Nachawati |
| 506. | 39087 | 2:19-cv-03521 | Hayes, Harold | Fears Nachawati, PLLC | Fears \| Nachawati |
| 507. | 29193 | 2:19-cv-04767 | Henderson, Barbara | Fears Nachawati, PLLC | Fears \| Nachawati |
| 508. | 30192 | 2:19-cv-04858 | Herbert, John | Fears Nachawati, PLLC | Fears \| Nachawati |
| 509. | 39141 | 2:19-cv-03844 | Hightower, Sharon | Fears Nachawati, PLLC | Fears \| Nachawati |
| 510. | 30203 | 2:19-cv-05440 | Hill, Bettie | Fears Nachawati, PLLC | Fears \| Nachawati |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 511. | 29761 | 2:19-cv-06085 | Hiu, Michael | Fears Nachawati, PLLC | Fears \| Nachawati |
| 512. | 39050 | 2:19-cv-04579 | Holiday, Earl | Fears Nachawati, PLLC | Fears \| Nachawati |
| 513. | 39245 | 2:19-cv-03736 | Holland, Shawn | Fears Nachawati, PLLC | Fears \| Nachawati |
| 514. | 16288 | 2:16-cv-12938 | Houchin, Danny | Fears Nachawati, PLLC | Fears \| Nachawati |
| 515. | 29992 | 2:19-cv-06242 | Howard, Brenda | Fears Nachawati, PLLC | Fears \| Nachawati |
| 516. | 29417 | 2:19-cv-04495 | Huffman, Peggy | Fears Nachawati, PLLC | Fears \| Nachawati |
| 517. | 29067 | 2:18-cv-08563 | Hulsey, Clifford | Fears Nachawati, PLLC | Fears \| Nachawati |
| 518. | 30260 | 2:19-cv-03609 | Hunt, William Allen | Fears Nachawati, PLLC | Fears \| Nachawati |
| 519. | 29148 | 2:19-cv-05256 | Hunter, Carol | Fears Nachawati, PLLC | Fears \| Nachawati |
| 520. | 38993 | 2:19-cv-04864 | Insel, Charlene | Fears Nachawati, PLLC | Fears \| Nachawati |
| 521. | 29819 | 2:19-cv-05729 | Ivey, Mary | Fears Nachawati, PLLC | Fears \| Nachawati |
| 522. | 29278 | 2:19-cv-04402 | Jackson, Dana | Fears Nachawati, PLLC | Fears \| Nachawati |
| 523. | 39164 | 2:19-cv-07560 | James, Christine | Fears Nachawati, PLLC | Fears \| Nachawati |
| 524. | 29644 | 2:19-cv-05676 | Jeter, Marvin | Fears Nachawati, PLLC | Fears \| Nachawati |
| 525. | 42330 | 2:19-cv-05530 | Johnson, Michael | Fears Nachawati, PLLC | Fears \| Nachawati |
| 526. | 39068 | 2:19-cv-04640 | Johnson, Steven | Fears Nachawati, PLLC | Fears \| Nachawati |
| 527. | 30338 | 2:19-cv-04929 | Jones, Annette | Fears Nachawati, PLLC | Fears \| Nachawati |
| 528. | 30114 | 2:19-cv-05026 | Jones, Tiffani | Fears Nachawati, PLLC | Fears \| Nachawati |
| 529. | 29690 | 2:18-cv-08702 | Jones, Tracie | Fears Nachawati, PLLC | Fears \| Nachawati |
| 530. | 38949 | 2:19-cv-03966 | Joyal, Sandra | Fears Nachawati, PLLC | Fears \| Nachawati |
| 531. | 29420 | 2:19-cv-04283 | Juarez, Alfredo | Fears Nachawati, PLLC | Fears \| Nachawati |
| 532. | 39200 | 2:19-cv-06032 | Judon, Selena | Fears Nachawati, PLLC | Fears \| Nachawati |
| 533. | 29558 | 2:19-cv-05637 | Justice, Deborah | Fears Nachawati, PLLC | Fears \| Nachawati |
| 534. | 29685 | 2:19-cv-05712 | Kane, Theodore | Fears Nachawati, PLLC | Fears \| Nachawati |
| 535. | 29920 | 2:19-cv-05514 | Karr, William | Fears Nachawati, PLLC | Fears \| Nachawati |
| 536. | 38998 | 2:19-cv-03601 | Katz, Frank | Fears Nachawati, PLLC | Fears \| Nachawati |
| 537. | 29201 | 2:19-cv-06527 | Kearse, Elouise | Fears Nachawati, PLLC | Fears \| Nachawati |
| 538. | 29044 | 2:19-cv-04302 | Keener, Douglas | Fears Nachawati, PLLC | Fears \| Nachawati |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 539. | 29377 | 2:19-cv-05565 | Kelley, Zelmayia | Fears Nachawati, PLLC | Fears \| Nachawati |
| 540. | 29653 | 2:19-cv-05681 | Kendrick, Leroy | Fears Nachawati, PLLC | Fears \| Nachawati |
| 541. | 29052 | 2:19-cv-04385 | King, Yolanda | Fears Nachawati, PLLC | Fears \| Nachawati |
| 542. | 30108 | 2:19-cv-06383 | Kipu, Edwin | Fears Nachawati, PLLC | Fears \| Nachawati |
| 543. | 39263 | 2:19-cv-05833 | Klintworth, Chris | Fears Nachawati, PLLC | Fears \| Nachawati |
| 544. | 39081 | 2:19-cv-05764 | Knox, Pamela | Fears Nachawati, PLLC | Fears \| Nachawati |
| 545. | 30201 | 2:19-cv-05760 | Komora, Eugenia | Fears Nachawati, PLLC | Fears \| Nachawati |
| 546. | 29628 | 2:19-cv-05667 | Konstantakos, Zoi | Fears Nachawati, PLLC | Fears \| Nachawati |
| 547. | 29250 | 2:19-cv-03586 | Kovach, Janis | Fears Nachawati, PLLC | Fears \| Nachawati |
| 548. | 39147 | 2:19-cv-06738 | Kreidler, Charles | Fears Nachawati, PLLC | Fears \| Nachawati |
| 549. | 39194 | 2:19-cv-06589 | Kusayanagi, Miles | Fears Nachawati, PLLC | Fears \| Nachawati |
| 550. | 39039 | 2:19-cv-04126 | Lambert, Juanita | Fears Nachawati, PLLC | Fears \| Nachawati |
| 551. | 29173 | 2:19-cv-04968 | Lands, Eugene | Fears Nachawati, PLLC | Fears \| Nachawati |
| 552. | 30172 | 2:19-cv-06726 | Lartz, Scott | Fears Nachawati, PLLC | Fears \| Nachawati |
| 553. | 4339 | 2:15-cv-04213 | Lautt, Luella | Fears Nachawati, PLLC | Fears \| Nachawati |
| 554. | 38925 | 2:19-cv-04249 | Lawson, James | Fears Nachawati, PLLC | Fears \| Nachawati |
| 555. | 39385 | 2:19-cv-07575 | Leary, Olivia | Fears Nachawati, PLLC | Fears \| Nachawati |
| 556. | 29541 | 2:19-cv-04992 | Lee, April | Fears Nachawati, PLLC | Fears \| Nachawati |
| 557. | 39132 | 2:19-cv-05949 | Lee, Mary | Fears Nachawati, PLLC | Fears \| Nachawati |
| 558. | 39127 | 2:19-cv-06447 | Lee, Robert | Fears Nachawati, PLLC | Fears \| Nachawati |
| 559. | 39040 | 2:19-cv-05616 | Leek, Derek | Fears Nachawati, PLLC | Fears \| Nachawati |
| 560. | 30341 | 2:19-cv-07046 | Legg, Veda | Fears Nachawati, PLLC | Fears \| Nachawati |
| 561. | 29705 | 2:19-cv-06271 | Leo, Judy | Fears Nachawati, PLLC | Fears \| Nachawati |
| 562. | 30133 | 2:19-cv-05462 | Leogrande, Norman | Fears Nachawati, PLLC | Fears \| Nachawati |
| 563. | 30294 | 2:19-cv-05189 | Lester, Billy | Fears Nachawati, PLLC | Fears \| Nachawati |
| 564. | 29798 | 2:19-cv-04755 | Lewis, Denise | Fears Nachawati, PLLC | Fears \| Nachawati |
| 565. | 29104 | 2:19-cv-04726 | Lewis, Sarah | Fears Nachawati, PLLC | Fears \| Nachawati |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|-----|-------|---------------|----------------|-------------------|----------------------------------------------------|
| 566. | 39236 | 2:19-cv-06295 | Lewis, Steven | Fears Nachawati, PLLC | Fears \| Nachawati |
| 567. | 29923 | 2:19-cv-06033 | Libbey, Timothy | Fears Nachawati, PLLC | Fears \| Nachawati |
| 568. | 38970 | 2:19-cv-04519 | Linberg, Kenneth | Fears Nachawati, PLLC | Fears \| Nachawati |
| 569. | 39128 | 2:19-cv-06418 | Litsey, Lunette | Fears Nachawati, PLLC | Fears \| Nachawati |
| 570. | 39249 | 2:19-cv-07326 | Littlejohn, Wilbur | Fears Nachawati, PLLC | Fears \| Nachawati |
| 571. | 29930 | 2:19-cv-05545 | Long, Ramona | Fears Nachawati, PLLC | Fears \| Nachawati |
| 572. | 4343 | 2:15-cv-04218 | Lowrance, Cynthia | Fears Nachawati, PLLC | Fears \| Nachawati |
| 573. | 29622 | 2:18-cv-08715 | Lucas, James | Fears Nachawati, PLLC | Fears \| Nachawati |
| 574. | 39225 | 2:19-cv-05821 | Lutz, Rebecca | Fears Nachawati, PLLC | Fears \| Nachawati |
| 575. | 29349 | 2:19-cv-05554 | Lynch, Marvin | Fears Nachawati, PLLC | Fears \| Nachawati |
| 576. | 39260 | 2:19-cv-06789 | Mack, Candie | Fears Nachawati, PLLC | Fears \| Nachawati |
| 577. | 38910 | 2:19-cv-04423 | Maggard, Christina | Fears Nachawati, PLLC | Fears \| Nachawati |
| 578. | 29875 | 2:19-cv-05503 | Malone, Terri | Fears Nachawati, PLLC | Fears \| Nachawati |
| 579. | 38945 | 2:19-cv-04299 | Markovic, William | Fears Nachawati, PLLC | Fears \| Nachawati |
| 580. | 30066 | 2:19-cv-03991 | Marks, Junius | Fears Nachawati, PLLC | Fears \| Nachawati |
| 581. | 29988 | 2:19-cv-05834 | Marquez, Vivian | Fears Nachawati, PLLC | Fears \| Nachawati |
| 582. | 38961 | 2:19-cv-05579 | Martin, Desmond | Fears Nachawati, PLLC | Fears \| Nachawati |
| 583. | 29436 | 2:19-cv-04313 | Martin, Jasmine | Fears Nachawati, PLLC | Fears \| Nachawati |
| 584. | 39188 | 2:19-cv-03900 | Martinez, Guadalupe | Fears Nachawati, PLLC | Fears \| Nachawati |
| 585. | 30360 | 2:19-cv-05357 | Martinez, Orquidea | Fears Nachawati, PLLC | Fears \| Nachawati |
| 586. | 29214 | 2:19-cv-06761 | Mather, Gloria | Fears Nachawati, PLLC | Fears \| Nachawati |
| 587. | 29863 | 2:19-cv-00139 | Maxwell, Willie | Fears Nachawati, PLLC | Fears \| Nachawati |
| 588. | 29828 | 2:19-cv-05743 | Mays, Nell | Fears Nachawati, PLLC | Fears \| Nachawati |
| 589. | 29687 | 2:19-cv-04811 | McAvoy, Robert, Sr. | Fears Nachawati, PLLC | Fears \| Nachawati |
| 590. | 4346 | 2:15-cv-04228 | McCannon, Anthony | Fears Nachawati, PLLC | Fears \| Nachawati |
| 591. | 29540 | 2:19-cv-04586 | McDonnough, Naina | Fears Nachawati, PLLC | Fears \| Nachawati |
| 592. | 29873 | 2:18-cv-08683 | McDuffie, Barbara | Fears Nachawati, PLLC | Fears \| Nachawati |
| 593. | 29367 | 2:19-cv-04484 | McDuffie, Michael | Fears Nachawati, PLLC | Fears \| Nachawati |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 594. | 29700 | 2:19-cv-04863 | McElligott, Wade | Fears Nachawati, PLLC | Fears \| Nachawati |
| 595. | 29521 | 2:19-cv-04918 | McFarland, David, | Fears Nachawati, PLLC | Fears \| Nachawati |
| 596. | 29691 | 2:19-cv-05361 | McGill, Teresa | Fears Nachawati, PLLC | Fears \| Nachawati |
| 597. | 38911 | 2:19-cv-06466 | McGrew, Renee | Fears Nachawati, PLLC | Fears \| Nachawati |
| 598. | 25508 | 2:17-cv-17549 | McHugh, Francis | Fears Nachawati, PLLC | Fears \| Nachawati |
| 599. | 29883 | 2:19-cv-05520 | Medina, Manuel | Fears Nachawati, PLLC | Fears \| Nachawati |
| 600. | 29396 | 2:19-cv-04444 | Mejia, Merlyn | Fears Nachawati, PLLC | Fears \| Nachawati |
| 601. | 39110 | 2:19-cv-06309 | Merriweather, Patricia | Fears Nachawati, PLLC | Fears \| Nachawati |
| 602. | 39065 | 2:19-cv-05693 | Metzger, Mary | Fears Nachawati, PLLC | Fears \| Nachawati |
| 603. | 38988 | 2:19-cv-04912 | Mikulic, Slobodan | Fears Nachawati, PLLC | Fears \| Nachawati |
| 604. | 30308 | 2:19-cv-03823 | Miley, Judy | Fears Nachawati, PLLC | Fears \| Nachawati |
| 605. | 38971 | 2:19-cv-05633 | Millenn, Byron | Fears Nachawati, PLLC | Fears \| Nachawati |
| 606. | 29931 | 2:19-cv-07522 | Miller, Alexandria | Fears Nachawati, PLLC | Fears \| Nachawati |
| 607. | 30002 | 2:18-cv-07220 | Miller, Beverly | Fears Nachawati, PLLC | Fears \| Nachawati |
| 608. | 29228 | 2:19-cv-06817 | Miller, Tina | Fears Nachawati, PLLC | Fears \| Nachawati |
| 609. | 39137 | 2:19-cv-03798 | Milliman, Joseph | Fears Nachawati, PLLC | Fears \| Nachawati |
| 610. | 39152 | 2:19-cv-06072 | Milton, Marion | Fears Nachawati, PLLC | Fears \| Nachawati |
| 611. | 29407 | 2:19-cv-05382 | Mindreci, Ryda | Fears Nachawati, PLLC | Fears \| Nachawati |
| 612. | 29853 | 2:19-cv-05529 | Miranda, Isabel | Fears Nachawati, PLLC | Fears \| Nachawati |
| 613. | 39126 | 2:19-cv-04947 | Monsour, Charles | Fears Nachawati, PLLC | Fears \| Nachawati |
| 614. | 27753 | 2:18-cv-08518 | Moore, Bonita | Fears Nachawati, PLLC | Fears \| Nachawati |
| 615. | 29393 | 2:19-cv-04518 | Moore, Charlotte | Fears Nachawati, PLLC | Fears \| Nachawati |
| 616. | 30235 | 2:19-cv-04128 | Moore, Lisa | Fears Nachawati, PLLC | Fears \| Nachawati |
| 617. | 16023 | 2:16-cv-12957 | Mora, Jose | Fears Nachawati, PLLC | Fears \| Nachawati |
| 618. | 29321 | 2:19-cv-05541 | Morin, Michael | Fears Nachawati, PLLC | Fears \| Nachawati |
| 619. | 30011 | 2:19-cv-04020 | Morris, Joyce | Fears Nachawati, PLLC | Fears \| Nachawati |
| 620. | 29087 | 2:19-cv-06122 | Morris, Michael | Fears Nachawati, PLLC | Fears \| Nachawati |
| 621. | 29166 | 2:19-cv-03727 | Moss, Peggy | Fears Nachawati, PLLC | Fears \| Nachawati |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 622. | 30020 | 2:19-cv-04848 | Muse, Gregory | Fears Nachawati, PLLC | Fears \| Nachawati |
| 623. | 38990 | 2:19-cv-04721 | Myers, Ronald | Fears Nachawati, PLLC | Fears \| Nachawati |
| 624. | 29837 | 2:19-cv-05748 | Nichols, Tiffany | Fears Nachawati, PLLC | Fears \| Nachawati |
| 625. | 29481 | 2:19-cv-06390 | Niezes, Abigail | Fears Nachawati, PLLC | Fears \| Nachawati |
| 626. | 29969 | 2:19-cv-06899 | Ogden, LaRoy | Fears Nachawati, PLLC | Fears \| Nachawati |
| 627. | 38975 | 2:19-cv-07446 | Okash, Gail | Fears Nachawati, PLLC | Fears \| Nachawati |
| 628. | 29204 | 2:19-cv-06729 | Olms, Cynthia | Fears Nachawati, PLLC | Fears \| Nachawati |
| 629. | 39071 | 2:19-cv-07490 | Orcutt, Phillip | Fears Nachawati, PLLC | Fears \| Nachawati |
| 630. | 39100 | 2:19-cv-07466 | Orr, Doylene | Fears Nachawati, PLLC | Fears \| Nachawati |
| 631. | 29334 | 2:19-cv-05487 | Ouimet, Bibiane | Fears Nachawati, PLLC | Fears \| Nachawati |
| 632. | 39146 | 2:19-cv-07322 | Pacheco, Richard | Fears Nachawati, PLLC | Fears \| Nachawati |
| 633. | 27461 | 2:18-cv-03306 | Parker, Michael Thomas | Fears Nachawati, PLLC | Fears \| Nachawati |
| 634. | 29683 | 2:18-cv-08560 | Partin, Cathie | Fears Nachawati, PLLC | Fears \| Nachawati |
| 635. | 30301 | 2:19-cv-03945 | Perkins, Carolyn | Fears Nachawati, PLLC | Fears \| Nachawati |
| 636. | 30022 | 2:19-cv-05251 | Perry, Anne | Fears Nachawati, PLLC | Fears \| Nachawati |
| 637. | 29154 | 2:19-cv-04898 | Petty, James | Fears Nachawati, PLLC | Fears \| Nachawati |
| 638. | 16136 | 2:16-cv-12992 | Phillips, Daniel R. | Fears Nachawati, PLLC | Fears \| Nachawati |
| 639. | 16155 | 2:16-cv-12982 | Pickering, Thelma | Fears Nachawati, PLLC | Fears \| Nachawati |
| 640. | 30048 | 2:19-cv-06587 | Pickett, Darrell | Fears Nachawati, PLLC | Fears \| Nachawati |
| 641. | 38963 | 2:19-cv-07358 | Pitts, Miriama | Fears Nachawati, PLLC | Fears \| Nachawati |
| 642. | 30304 | 2:19-cv-03818 | Poling, Harold | Fears Nachawati, PLLC | Fears \| Nachawati |
| 643. | 29121 | 2:19-cv-05794 | Poor, Janie | Fears Nachawati, PLLC | Fears \| Nachawati |
| 644. | 39114 | 2:19-cv-05214 | Potter, Brenda | Fears Nachawati, PLLC | Fears \| Nachawati |
| 645. | 39102 | 2:19-cv-06222 | Prather, Stacey | Fears Nachawati, PLLC | Fears \| Nachawati |
| 646. | 39025 | 2:19-cv-04341 | Price, Wanda | Fears Nachawati, PLLC | Fears \| Nachawati |
| 647. | 39211 | 2:19-cv-04511 | Pruitt, John | Fears Nachawati, PLLC | Fears \| Nachawati |
| 648. | 4356 | 2:15-cv-04280 | Pulley, Wilma | Fears Nachawati, PLLC | Fears \| Nachawati |
| 649. | 39206 | 2:19-cv-05645 | Rahming, Lenard | Fears Nachawati, PLLC | Fears \| Nachawati |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 650. | 39092 | 2:19-cv-06482 | Raines, Kathryn | Fears Nachawati, PLLC | Fears \| Nachawati |
| 651. | 38923 | 2:19-cv-04165 | Ramirez, Evelyn | Fears Nachawati, PLLC | Fears \| Nachawati |
| 652. | 39195 | 2:19-cv-04347 | Ransford, Toni | Fears Nachawati, PLLC | Fears \| Nachawati |
| 653. | 39060 | 2:19-cv-04906 | Reed, Sandra | Fears Nachawati, PLLC | Fears \| Nachawati |
| 654. | 29300 | 2:19-cv-05152 | Reed, Tanya | Fears Nachawati, PLLC | Fears \| Nachawati |
| 655. | 39130 | 2:19-cv-06112 | Reynolds, Carolyn | Fears Nachawati, PLLC | Fears \| Nachawati |
| 656. | 4358 | 2:15-cv-04287 | Rhodes, Vernon | Fears Nachawati, PLLC | Fears \| Nachawati |
| 657. | 30024 | 2:19-cv-06193 | Rice, David | Fears Nachawati, PLLC | Fears \| Nachawati |
| 658. | 29791 | 2:19-cv-05898 | Richards, Dolores | Fears Nachawati, PLLC | Fears \| Nachawati |
| 659. | 39163 | 2:19-cv-03868 | Richards, Sherry | Fears Nachawati, PLLC | Fears \| Nachawati |
| 660. | 39103 | 2:19-cv-04573 | Rippie, Tina | Fears Nachawati, PLLC | Fears \| Nachawati |
| 661. | 29844 | 2:19-cv-05882 | Rivera, Carleen | Fears Nachawati, PLLC | Fears \| Nachawati |
| 662. | 29505 | 2:19-cv-05902 | Robbins, Richard | Fears Nachawati, PLLC | Fears \| Nachawati |
| 663. | 29564 | 2:19-cv-04942 | Rogers, Dollie | Fears Nachawati, PLLC | Fears \| Nachawati |
| 664. | 29106 | 2:18-cv-08541 | Rose, Gary | Fears Nachawati, PLLC | Fears \| Nachawati |
| 665. | 29457 | 2:19-cv-05188 | Rose, Howard | Fears Nachawati, PLLC | Fears \| Nachawati |
| 666. | 29889 | 2:19-cv-03357 | Ross, Bill | Fears Nachawati, PLLC | Fears \| Nachawati |
| 667. | 29387 | 2:19-cv-05571 | Rousseau, Peter | Fears Nachawati, PLLC | Fears \| Nachawati |
| 668. | 39217 | 2:19-cv-04797 | Row, Lucille | Fears Nachawati, PLLC | Fears \| Nachawati |
| 669. | 29800 | 2:19-cv-04752 | Rozier, Kipper | Fears Nachawati, PLLC | Fears \| Nachawati |
| 670. | 30220 | 2:19-cv-05106 | Russell, Thordis | Fears Nachawati, PLLC | Fears \| Nachawati |
| 671. | 29939 | 2:19-cv-05547 | Ruvalcaba, Roxanne | Fears Nachawati, PLLC | Fears \| Nachawati |
| 672. | 38906 | 2:19-cv-03663 | Ryals, Elizabeth | Fears Nachawati, PLLC | Fears \| Nachawati |
| 673. | 38936 | 2:19-cv-04281 | Sat, Roseanne | Fears Nachawati, PLLC | Fears \| Nachawati |
| 674. | 39072 | 2:18-cv-08668 | Schiller, Violett | Fears Nachawati, PLLC | Fears \| Nachawati |
| 675. | 29695 | 2:19-cv-05389 | Schindlbeck, Joseph | Fears Nachawati, PLLC | Fears \| Nachawati |
| 676. | 28478 | 2:18-cv-08716 | Schmidt, Elmer | Fears Nachawati, PLLC | Fears \| Nachawati |
| 677. | 30090 | 2:19-cv-05687 | Schultz, David | Fears Nachawati, PLLC | Fears \| Nachawati |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 678. | 29642 | 2:19-cv-04695 | Scurry, Joseph | Fears Nachawati, PLLC | Fears \| Nachawati |
| 679. | 30326 | 2:19-cv-04911 | Senn, Michael | Fears Nachawati, PLLC | Fears \| Nachawati |
| 680. | 29515 | 2:19-cv-04203 | Sensel, Leo | Fears Nachawati, PLLC | Fears \| Nachawati |
| 681. | 29423 | 2:19-cv-08979 | Serna, Maria | Fears Nachawati, PLLC | Fears \| Nachawati |
| 682. | 29094 | 2:19-cv-05243 | Shackelford, Angelo | Fears Nachawati, PLLC | Fears \| Nachawati |
| 683. | 39215 | 2:19-cv-06073 | Shafer, Bert E. | Fears Nachawati, PLLC | Fears \| Nachawati |
| 684. | 4364 | 2:15-cv-04311 | Shelton, Karen | Fears Nachawati, PLLC | Fears \| Nachawati |
| 685. | 29712 | 2:19-cv-05227 | Short, James | Fears Nachawati, PLLC | Fears \| Nachawati |
| 686. | 30078 | 2:19-cv-05677 | Simmons, Michael | Fears Nachawati, PLLC | Fears \| Nachawati |
| 687. | 30257 | 2:19-cv-07467 | Sims, Ronnie | Fears Nachawati, PLLC | Fears \| Nachawati |
| 688. | 30110 | 2:19-cv-04195 | Smith, Carol | Fears Nachawati, PLLC | Fears \| Nachawati |
| 689. | 28636 | 2:18-cv-07668 | Smith, Kimberly | Fears Nachawati, PLLC | Fears \| Nachawati |
| 690. | 39125 | 2:19-cv-05534 | Smith, Laura | Fears Nachawati, PLLC | Fears \| Nachawati |
| 691. | 30357 | 2:19-cv-05145 | Smith, Mark | Fears Nachawati, PLLC | Fears \| Nachawati |
| 692. | 29109 | 2:18-cv-08524 | Smith, Prezellar | Fears Nachawati, PLLC | Fears \| Nachawati |
| 693. | 38935 | 2:19-cv-06349 | Smith, Susan | Fears Nachawati, PLLC | Fears \| Nachawati |
| 694. | 29882 | 2:19-cv-05933 | Smith, Vera | Fears Nachawati, PLLC | Fears \| Nachawati |
| 695. | 29257 | 2:19-cv-05067 | Speer, Kenneth | Fears Nachawati, PLLC | Fears \| Nachawati |
| 696. | 30198 | 2:19-cv-04761 | Spikes, Lucy | Fears Nachawati, PLLC | Fears \| Nachawati |
| 697. | 30131 | 2:19-cv-04537 | Stallings, Melvin | Fears Nachawati, PLLC | Fears \| Nachawati |
| 698. | 29103 | 2:19-cv-05305 | Stearns, Preston | Fears Nachawati, PLLC | Fears \| Nachawati |
| 699. | 29680 | 2:19-cv-04646 | Steinbach, Deborah | Fears Nachawati, PLLC | Fears \| Nachawati |
| 700. | 39108 | 2:19-cv-04964 | Stewart, Charles | Fears Nachawati, PLLC | Fears \| Nachawati |
| 701. | 29587 | 2:19-cv-07499 | Stowe, Lloyd | Fears Nachawati, PLLC | Fears \| Nachawati |
| 702. | 29411 | 2:19-cv-05393 | Stribling, Jason | Fears Nachawati, PLLC | Fears \| Nachawati |
| 703. | 38981 | 2:19-cv-05891 | Sulham, Ramona | Fears Nachawati, PLLC | Fears \| Nachawati |
| 704. | 39155 | 2:19-cv-04742 | Swing, Donald | Fears Nachawati, PLLC | Fears \| Nachawati |
| 705. | 29599 | 2:19-cv-04680 | Tacey, Charlotte | Fears Nachawati, PLLC | Fears \| Nachawati |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 706. | 30123 | 2:19-cv-05072 | Tapps, Karla | Fears Nachawati, PLLC | Fears \| Nachawati |
| 707. | 39166 | 2:19-cv-05559 | Taylor, Barbara | Fears Nachawati, PLLC | Fears \| Nachawati |
| 708. | 27552 | 2:18-cv-08783 | Taylor, Pamela M. | Fears Nachawati, PLLC | Fears \| Nachawati |
| 709. | 29660 | 2:19-cv-05686 | Thomas, Renada | Fears Nachawati, PLLC | Fears \| Nachawati |
| 710. | 29675 | 2:19-cv-05704 | Thompson, William | Fears Nachawati, PLLC | Fears \| Nachawati |
| 711. | 29078 | 2:18-cv-08948 | Thorne, Fredrick | Fears Nachawati, PLLC | Fears \| Nachawati |
| 712. | 30064 | 2:19-cv-05519 | Thorton, Mark | Fears Nachawati, PLLC | Fears \| Nachawati |
| 713. | 29787 | 2:19-cv-05876 | Tillman, Brandi | Fears Nachawati, PLLC | Fears \| Nachawati |
| 714. | 30019 | 2:19-cv-05755 | Todd, Billy | Fears Nachawati, PLLC | Fears \| Nachawati |
| 715. | 42305 | 2:19-cv-03355 | Torrillo, Earline | Fears Nachawati, PLLC | Fears \| Nachawati |
| 716. | 29163 | 2:19-cv-05330 | Townsel, Brenda | Fears Nachawati, PLLC | Fears \| Nachawati |
| 717. | 30303 | 2:19-cv-05717 | Turner, Anthony | Fears Nachawati, PLLC | Fears \| Nachawati |
| 718. | 30311 | 2:19-cv-04811 | Turner, Belvie | Fears Nachawati, PLLC | Fears \| Nachawati |
| 719. | 39231 | 2:19-cv-03675 | Tyner, Eva | Fears Nachawati, PLLC | Fears \| Nachawati |
| 720. | 29795 | 2:19-cv-04878 | VanHersh, Richard, Jr. | Fears Nachawati, PLLC | Fears \| Nachawati |
| 721. | 29099 | 2:19-cv-05320 | Vargo, Donald | Fears Nachawati, PLLC | Fears \| Nachawati |
| 722. | 39261 | 2:19-cv-05938 | Vasquez, Nancy | Fears Nachawati, PLLC | Fears \| Nachawati |
| 723. | 38931 | 2:19-cv-04580 | Vasquez, Rosa | Fears Nachawati, PLLC | Fears \| Nachawati |
| 724. | 30086 | 2:19-cv-03830 | Vickers, Zachary | Fears Nachawati, PLLC | Fears \| Nachawati |
| 725. | 30112 | 2:19-cv-06476 | Vinson, William | Fears Nachawati, PLLC | Fears \| Nachawati |
| 726. | 29141 | 2:19-cv-06164 | Walker, Alexis | Fears Nachawati, PLLC | Fears \| Nachawati |
| 727. | 29678 | 2:19-cv-05710 | Wallace, Linda | Fears Nachawati, PLLC | Fears \| Nachawati |
| 728. | 29832 | 2:19-cv-04545 | Walther, Charles | Fears Nachawati, PLLC | Fears \| Nachawati |
| 729. | 4378 | 2:15-cv-04341 | Ward, Ernest | Fears Nachawati, PLLC | Fears \| Nachawati |
| 730. | 30278 | 2:19-cv-05731 | Washington, Willa | Fears Nachawati, PLLC | Fears \| Nachawati |
| 731. | 27850 | 2:18-cv-08684 | Washpun, Diane | Fears Nachawati, PLLC | Fears \| Nachawati |
| 732. | 29927 | 2:19-cv-05538 | Watson, Sylvester | Fears Nachawati, PLLC | Fears \| Nachawati |
| 733. | 39272 | 2:19-cv-06046 | Watts, Joann | Fears Nachawati, PLLC | Fears \| Nachawati |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 734. | 29826 | 2:19-cv-05533 | Waycaster, Carlotta | Fears Nachawati, PLLC | Fears \| Nachawati |
| 735. | 29834 | 2:19-cv-04459 | Weatherly, Betty | Fears Nachawati, PLLC | Fears \| Nachawati |
| 736. | 29648 | 2:19-cv-05678 | Webber, Donna | Fears Nachawati, PLLC | Fears \| Nachawati |
| 737. | 16657 | 2:16-cv-07760 | Webster, Aubry | Fears Nachawati, PLLC | Fears \| Nachawati |
| 738. | 38957 | 2:19-cv-04892 | Wedesky, Janice | Fears Nachawati, PLLC | Fears \| Nachawati |
| 739. | 38951 | 2:19-cv-04321 | Wheeler, John | Fears Nachawati, PLLC | Fears \| Nachawati |
| 740. | 39088 | 2:19-cv-03525 | Whiteside, Malgum | Fears Nachawati, PLLC | Fears \| Nachawati |
| 741. | 39086 | 2:19-cv-04469 | Whitfield, Timothy | Fears Nachawati, PLLC | Fears \| Nachawati |
| 742. | 29256 | 2:19-cv-05035 | Whitnell, Charles | Fears Nachawati, PLLC | Fears \| Nachawati |
| 743. | 30132 | 2:19-cv-05472 | Wilder, Jeffrey | Fears Nachawati, PLLC | Fears \| Nachawati |
| 744. | 30049 | 2:18-cv-14320 | Williams, Beverly | Fears Nachawati, PLLC | Fears \| Nachawati |
| 745. | 30356 | 2:19-cv-07164 | Williams, Markize | Fears Nachawati, PLLC | Fears \| Nachawati |
| 746. | 32369 | 2:19-cv-07099 | Williams, Ronnie | Fears Nachawati, PLLC | Fears \| Nachawati |
| 747. | 30232 | 2:19-cv-06790 | Wilson, Albin | Fears Nachawati, PLLC | Fears \| Nachawati |
| 748. | 29546 | 2:19-cv-04648 | Wilson, Barbara | Fears Nachawati, PLLC | Fears \| Nachawati |
| 749. | 39253 | 2:19-cv-04659 | Wismer, John | Fears Nachawati, PLLC | Fears \| Nachawati |
| 750. | 26963 | 2:18-cv-06159 | Womack, Gerry | Fears Nachawati, PLLC | Fears \| Nachawati |
| 751. | 39256 | 2:19-cv-05414 | Wood, Glenda | Fears Nachawati, PLLC | Fears \| Nachawati |
| 752. | 30249 | 2:19-cv-07184 | Woodyard, Donald | Fears Nachawati, PLLC | Fears \| Nachawati |
| 753. | 30330 | 2:19-cv-03821 | Wright, Don | Fears Nachawati, PLLC | Fears \| Nachawati |
| 754. | 39153 | 2:19-cv-04890 | Wynn, William | Fears Nachawati, PLLC | Fears \| Nachawati |
| 755. | 38919 | 2:19-cv-04729 | Yager, Mennen | Fears Nachawati, PLLC | Fears \| Nachawati |
| 756. | 30039 | 2:19-cv-06405 | Youngs, Leamon | Fears Nachawati, PLLC | Fears \| Nachawati |
| 757. | 25777 | 2:18-cv-02895 | Ashcraft, Ronald | Fernelius Simon PLLC | Fernelius Simon PLLC |
| 758. | 26153 | 2:18-cv-03019 | Bebout, Kenneth | Fernelius Simon PLLC | Fernelius Simon PLLC |
| 759. | 19779 | 2:16-cv-17839 | Davis, James A. | Fernelius Simon PLLC | Fernelius Simon PLLC |
| 760. | 26154 | 2:18-cv-03021 | Dennis, Ann | Fernelius Simon PLLC | Fernelius Simon PLLC |
| 761. | 19783 | 2:16-cv-17834 | Grindle, Alison | Fernelius Simon PLLC | Fernelius Simon PLLC |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 762. | 18440 | 2:16-cv-16931 | Hamer, Christopher S. | Fernelius Simon PLLC | Fernelius Simon PLLC |
| 763. | 21389 | 2:17-cv-02795 | Higgins, Donetta | Fernelius Simon PLLC | Fernelius Simon PLLC |
| 764. | 26273 | 2:18-cv-03058 | Jordan, Ruby | Fernelius Simon PLLC | Fernelius Simon PLLC |
| 765. | 26310 | 2:18-cv-03125 | Martinez, Daniel | Fernelius Simon PLLC | Fernelius Simon PLLC |
| 766. | 26311 | 2:18-cv-03126 | Murphy, John, Jr. | Fernelius Simon PLLC | Fernelius Simon PLLC |
| 767. | 26397 | 2:18-cv-03580 | Neura, Linda | Fernelius Simon PLLC | Fernelius Simon PLLC |
| 768. | 26399 | 2:18-cv-03581 | Odom, Cora | Fernelius Simon PLLC | Fernelius Simon PLLC |
| 769. | 26198 | 2:18-cv-02654 | Oliva, Raymond | Fernelius Simon PLLC | Fernelius Simon PLLC |
| 770. | 25776 | 2:18-cv-00943 | Overton, Christine | Fernelius Simon PLLC | Fernelius Simon PLLC |
| 771. | 26426 | 2:18-cv-03682 | Patterson, Norma | Fernelius Simon PLLC | Fernelius Simon PLLC |
| 772. | 23636 | 2:17-cv-08709 | Roberts, Susan | Fernelius Simon PLLC | Fernelius Simon PLLC |
| 773. | 27293 | 2:18-cv-04119 | Rogers-Martin, Lillian | Fernelius Simon PLLC | Fernelius Simon PLLC |
| 774. | 23323 | 2:17-cv-07749 | Seleski, Judy | Fernelius Simon PLLC | Fernelius Simon PLLC |
| 775. | 19812 | 2:16-cv-17871 | Shaara, Richard | Fernelius Simon PLLC | Fernelius Simon PLLC |
| 776. | 19810 | 2:16-cv-17867 | Smith, David M. | Fernelius Simon PLLC | Fernelius Simon PLLC |
| 777. | 26437 | 2:18-cv-03727 | Smith, Shirley Ann | Fernelius Simon PLLC | Fernelius Simon PLLC |
| 778. | 22531 | 2:17-cv-06388 | Sparks, Carolyn | Fernelius Simon PLLC | Fernelius Simon PLLC |
| 779. | 26438 | 2:18-cv-03728 | Vargas, Joanna | Fernelius Simon PLLC | Fernelius Simon PLLC |
| 780. | 11572 | 2:16-cv-06485 | Allen, Richard Sylvester | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 781. | 10940 | 2:16-cv-06520 | Amore, Thomas | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 782. | 10941 | 2:16-cv-10257 | Anderson, Antoinette | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 783. | 10557 | 2:16-cv-03880 | Arnold, Geraldine | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 784. | 10950 | 2:16-cv-11509 | Arujo, Adolph | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 785. | 10454 | 2:16-cv-04638 | Bass, Joseph Tyrone | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 786. | 34267 | 2:19-cv-08544 | Batchelor, Emerson | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 787. | 10981 | 2:16-cv-10864 | Bethea, Carolyn | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 788. | 10986 | 2:16-cv-09269 | Billingsley, Lurlene | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 789. | 11005 | 2:16-cv-09724 | Brandon, Gary W. | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 790. | 34514 | 2:19-cv-08574 | Brown, Bonnie | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 791. | 11037 | 2:16-cv-10869 | Buss, Gerald | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 792. | 11054 | 2:16-cv-11253 | Carter, Hollis | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 793. | 26619 | 2:18-cv-04060 | Cason, Floyd | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 794. | 11604 | 2:16-cv-07372 | Clark, Scarlett Jan | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 795. | 10586 | 2:16-cv-11263 | Claytor, Sharon | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 796. | 18275 | 2:17-cv-00165 | Compasso, Isabel | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 797. | 10601 | 2:16-cv-04649 | Conkle, David Wayne | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 798. | 34587 | 2:19-cv-07834 | Crowe, Duwayne | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 799. | 10628 | 2:16-cv-10917 | Daniels, William | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 800. | 10629 | 2:16-cv-08852 | Davis, Judith | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 801. | 34485 | 2:19-cv-08452 | Decker, Carl Charles | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 802. | 10650 | 2:16-cv-08427 | D'Onofrio, Ronald Vincent | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 803. | 14125 | 2:16-cv-10336 | Downes, Shirley | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 804. | 10665 | 2:16-cv-09376 | Empert, Stephen, Jr. | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 805. | 10469 | 2:16-cv-04659 | Favorite, Francis Guy | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 806. | 10676 | 2:16-cv-08668 | Featherston, Oliver | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 807. | 34817 | 2:19-cv-07862 | Feyesh, Cheryl | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 808. | 10678 | 2:16-cv-10347 | Fidlin, James | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 809. | 34515 | 2:19-cv-08651 | Forbes, Joan | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 810. | 34708 | 2:19-cv-07869 | Ford, Timothy | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 811. | 12834 | 2:16-cv-04273 | Gammage, James | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 812. | 11392 | 2:16-cv-09250 | Gehman, Katherine | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 813. | 34702 | 2:19-cv-07024 | Gordon, James | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 814. | 20404 | 2:17-cv-02203 | Green, John | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 815. | 10717 | 2:16-cv-10963 | Griego, Beatrice | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 816. | 34126 | 2:19-cv-08761 | Guzman-Guillen, Carmen | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 817. | 10409 | 2:16-cv-03084 | Harrell, Alton | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 818. | 21121 | 2:17-cv-02432 | Harris, Patricia Ann | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 819. | 13236 | 2:16-cv-07314 | Harvey, Paula | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 820. | 10750 | 2:16-cv-07934 | Henderson, Jerry | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 821. | 12861 | 2:16-cv-09837 | Herrin, Joseph | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 822. | 11555 | 2:16-cv-07556 | Howard, Roy | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 823. | 10793 | 2:16-cv-08495 | Hunter, Alva | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 824. | 10795 | 2:16-cv-09852 | Huse, Floyd | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 825. | 10801 | 2:16-cv-08496 | Jackson, Doris Arneda | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 826. | 15264 | 2:16-cv-07533 | Jill, Kelly | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 827. | 10814 | 2:16-cv-09002 | Johns, Debra | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 828. | 10819 | 2:16-cv-09027 | Johnson, Timothy | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 829. | 21853 | 2:17-cv-06632 | Jones, J.R. | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 830. | 10822 | 2:16-cv-11580 | Jones, Marsha | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 831. | 10836 | 2:16-cv-10495 | Kellison, Elizabeth | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 832. | 10867 | 2:16-cv-07639 | Laster, Lucy Mae | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 833. | 22562 | 2:17-cv-09032 | Leach, Lynne | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 834. | 11534 | 2:16-cv-11607 | Mack, Stephen | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 835. | 10912 | 2:16-cv-09537 | Martino, Kayle | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 836. | 10921 | 2:16-cv-07651 | Mawhinney, Robert, Sr. | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 837. | 11612 | 2:16-cv-08540 | McCall, Betty Jean | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 838. | 10926 | 2:16-cv-09959 | McCombie, Georgeanna | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 839. | 10348 | 2:16-cv-02576 | McDaniel, Lynette | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 840. | 35068 | 2:19-cv-08240 | Meyers, Doris | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 841. | 13332 | 2:16-cv-11620 | Michaud, Leland | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 842. | 11079 | 2:16-cv-08560 | Milligan, Betty Lavern | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 843. | 10401 | 2:16-cv-04281 | Minor, John | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 844. | 14517 | 2:16-cv-09234 | Moore, David | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 845. | 11087 | 2:16-cv-10563 | Moore, Dealva | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 846. | 34992 | 2:19-cv-08068 | Moore, Gail | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 847. | 11098 | 2:16-cv-08721 | Moss, Udellar | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 848. | 11104 | 2:16-cv-11627 | Nelson, Edward Leroy | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 849. | 11113 | 2:16-cv-07723 | Nouzovsky, Glen | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 850. | 34907 | 2:19-cv-05956 | Packer, Isaac Beecher, Jr. | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 851. | 11123 | 2:16-cv-09979 | Palmer, Kimberly | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 852. | 11126 | 2:16-cv-09982 | Parker, Cora | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 853. | 11130 | 2:16-cv-09075 | Parton, Wilma | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 854. | 10475 | 2:16-cv-04768 | Paske, Philip | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 855. | 11174 | 2:16-cv-10044 | Reynolds, Jerry Earl, Sr. | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 856. | 11180 | 2:16-cv-11452 | Riggs, Vernon | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 857. | 11183 | 2:16-cv-09563 | Roberge, Wilfred Joseph | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 858. | 11193 | 2:16-cv-10601 | Rolla, Roland | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 859. | 11216 | 2:16-cv-08753 | Schmitt, Heidi | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 860. | 14519 | 2:16-cv-06622 | Schneider, Arthur | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 861. | 34390 | 2:19-cv-06075 | Seeberg, Clytie | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 862. | 34368 | 2:19-cv-06121 | Shelton, Thomas Dale | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 863. | 11235 | 2:16-cv-11655 | Simpson, Jeffrey | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 864. | 11599 | 2:16-cv-08607 | Simpson, Roy A. | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 865. | 27091 | 2:18-cv-05526 | Skidmore, Eugenia | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 866. | 11247 | 2:16-cv-08609 | Smith, Charles Jefferson | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 867. | 11248 | 2:16-cv-08107 | Smith, Valarie | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 868. | 11266 | 2:16-cv-11133 | Spinosa, Marianne | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 869. | 10538 | 2:16-cv-04798 | St. Pierre, Scott Lee | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 870. | 11280 | 2:16-cv-11141 | Stubblefield, Trudean | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 871. | 11283 | 2:16-cv-09179 | Sumner, Luther | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 872. | 11291 | 2:16-cv-09190 | Taylor, Roger | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 873. | 11301 | 2:16-cv-08621 | Thomas, Janice | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 874. | 27050 | 2:19-cv-08158 | Tovani, Anna Vatrtova | Ferrer, Poirot & Wansbrough | Law Office of Christopher K. Johnston, LLC |
| 875. | 11320 | 2:16-cv-07826 | Turner, Donald, Sr. | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 876. | 11329 | 2:16-cv-07829 | Vaughn, Mary | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 877. | 26789 | 2:18-cv-04631 | Verdell, Ray Dean | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 878. | 11334 | 2:16-cv-08144 | Wakefield, Ivan | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 879. | 11335 | 2:16-cv-07830 | Walden, Dorothy | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 880. | 34849 | 2:19-cv-06401 | White, Lionel | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 881. | 34547 | 2:19-cv-06356 | Wilcox, Larry Stephen | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 882. | 11365 | 2:16-cv-09244 | Williams, Ronald | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 883. | 11944 | 2:16-cv-06482 | Young, Bonnie | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 884. | 1074 | 2:15-cv-00541 | Sanders, George | Fibich, Leebron, Copeland, Briggs & Josephson, LLP; Schlichter Bogard & Denton, LLP | Schlichter Bogard & Denton |
| 885. | 17561 | 2:17-cv-00193 | Promcinsuk, Tinnakorn | Flint Law Firm, LLC | Flint Law Firm, LLC |
| 886. | 40577 | 2:19-cv-11681 | Curry, Kenneth | Forester Haynie, PLLC | Forester Haynie PLLC |
| 887. | 40575 | 2:19-cv-11675 | Harris, James | Forester Haynie, PLLC | Forester Haynie PLLC |
| 888. | 40572 | 2:19-cv-11694 | Walson, Roberta | Forester Haynie, PLLC | Forester Haynie PLLC |
| 889. | 32231 | 2:19-cv-06743 | Carter, Frank* | Forman Law Offices, PA | Forman Law Offices |
| 890. | 18477 | 2:17-cv-02327 | Earle, Elisa* | Forman Law Offices, PA | Forman Law Offices |
| 891. | 21722 | 2:17-cv-09347 | Potter, Douglas* | Forman Law Offices, PA | Forman Law Offices |
| 892. | 23274 | 2:17-cv-17868 | Van Horn, Jean* | Forman Law Offices, PA | Forman Law Offices |
| 893. | 31218 | 2:19-cv-04381 | Abraham, Penny | Fox & Farley | Fox and Farley |
| 894. | 31277 | 2:19-cv-05019 | Bosken, Norbert | Fox & Farley | Fox and Farley |
| 895. | 31230 | 2:19-cv-06070 | Scott, Coretta | Fox & Farley | Fox and Farley |
| 896. | 6907 | 2:16-cv-00375 | Burlen, Raymond | Freedland Harwin Valori, PL | Freedland Harwin Valori, PL |
| 897. | 17621 | 2:16-cv-17084 | Schartiger, Michael | Freedland Harwin Valori, PL | Freedland Harwin Valori, PL |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 898. | 41681 | 2:18-cv-07657 | Clark, Ronald | Gacovino, Lake, & Associates, PC | Gacovino Lake & Associates |
| 899. | 20316 | 2:17-cv-02711 | Caire, Estelle | Gainsburgh, Benjamin, David, Meunier & Warshauer LLC | Gainsburgh Benjamin |
| 900. | 33190 | 2:19-cv-04225 | Brooks, Erica | Gardi & Haught, Ltd. | GARDI & HAUGHT, LTD. |
| 901. | 31651 | 2:19-cv-04260 | Brown, Velma | Gardi & Haught, Ltd. | GARDI & HAUGHT, LTD. |
| 902. | 31638 | 2:19-cv-04719 | Drake, Leon | Gardi & Haught, Ltd. | GARDI & HAUGHT, LTD. |
| 903. | 31819 | 2:19-cv-04383 | Gates, Lamont | Gardi & Haught, Ltd. | GARDI & HAUGHT, LTD. |
| 904. | 31820 | 2:19-cv-05310 | Hoff, Steve | Gardi & Haught, Ltd. | GARDI & HAUGHT, LTD. |
| 905. | 39964 | 2:19-cv-05344 | Lavergne, Kevin R. | Gardi & Haught, Ltd. | GARDI & HAUGHT, LTD. |
| 906. | 31649 | 2:19-cv-05874 | McIntire, Tarsha | Gardi & Haught, Ltd. | GARDI & HAUGHT, LTD. |
| 907. | 31643 | 2:19-cv-05893 | Merchant, Raymond | Gardi & Haught, Ltd. | GARDI & HAUGHT, LTD. |
| 908. | 31626 | 2:19-cv-06182 | Nixon, Bruce | Gardi & Haught, Ltd. | GARDI & HAUGHT, LTD. |
| 909. | 30443 | 2:19-cv-06422 | Perryman, Antonio | Gardi & Haught, Ltd. | GARDI & HAUGHT, LTD. |
| 910. | 30454 | 2:19-cv-06445 | Porter, Barbara | Gardi & Haught, Ltd. | GARDI & HAUGHT, LTD. |
| 911. | 31647 | 2:19-cv-06546 | Sandstrom, Sonny | Gardi & Haught, Ltd. | GARDI & HAUGHT, LTD. |
| 912. | 31899 | 2:19-cv-06561 | Slager, Richard | Gardi & Haught, Ltd. | GARDI & HAUGHT, LTD. |
| 913. | 31640 | 2:19-cv-06724 | Smith, Margie | Gardi & Haught, Ltd. | GARDI & HAUGHT, LTD. |
| 914. | 31958 | 2:19-cv-08004 | Stokes, Grady | Gardi & Haught, Ltd. | GARDI & HAUGHT, LTD. |
| 915. | 30432 | 2:19-cv-08150 | Wilson, Anthony | Gardi & Haught, Ltd. | GARDI & HAUGHT, LTD. |
| 916. | 7508 | 2:16-cv-01627 | Morgeson, Davonne | Gary & White | Gray and White Law |
| 917. | 39995 | 2:18-cv-07113 | Castaing, Norma | Girardi Keese | Girardi Keese |
| 918. | 39994 | 2:18-cv-07115 | Jacks, Dwight | Girardi Keese | Girardi Keese |
| 919. | 16519 | 2:16-cv-13749 | Coffey, Jonnetha | Goldblatt + Singer; The Buxner Law Firm | Goldblatt + Singer |
| 920. | 33227 | 2:19-cv-05734 | Bowes, Susan Drinan* | Gordon & Partners, PA | Gordon & Partners, P.A. |
| 921. | 33300 | 2:19-cv-05980 | Reed, Patricia* | Gordon & Partners, PA | Gordon & Partners, P.A. |
| 922. | 12929 | 2:16-cv-04116 | Arriola, Mollie | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 923. | 14537 | 2:16-cv-06616 | Buhler, Deborah | Goza & Honnold, LLC | Goza & Honnold, LLC |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 924. | 14424 | 2:16-cv-12597 | Burns, Thomas | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 925. | 7054 | 2:16-cv-00052 | Casanova, Diana | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 926. | 41512 | 2:19-cv-01910 | Cecil, Samantha | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 927. | 13745 | 2:16-cv-09949 | Clinding, Jeanette | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 928. | 14847 | 2:16-cv-10017 | Davis, Vashonda | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 929. | 13143 | 2:16-cv-08064 | Dean, Winifred | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 930. | 12892 | 2:16-cv-07647 | Evans, Reynolds | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 931. | 41956 | 2:19-cv-01890 | Flores, Raymond | Goza & Honnold, LLC | Showard Law Firm |
| 932. | 13041 | 2:16-cv-07753 | Hampton, Amy | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 933. | 4268 | 2:15-cv-04817 | Hodgkin, June | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 934. | 4311 | 2:15-cv-05784 | Jackson, Samuel | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 935. | 13167 | 2:16-cv-08983 | Johnson, Jacqueline | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 936. | 13043 | 2:16-cv-07871 | Jolley, Laura | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 937. | 4387 | 2:15-cv-05790 | Jones, Donae | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 938. | 41794 | 2:19-cv-01231 | Lauro, Bernadette | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 939. | 13926 | 2:16-cv-12548 | Marshall, Cecil | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 940. | 13212 | 2:16-cv-09166 | Merrell, Archie | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 941. | 17604 | 2:16-cv-17622 | Moeckel, Jeffrey | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 942. | 41787 | 2:19-cv-01995 | Morrill, Sharron | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 943. | 1033 | 2:15-cv-01475 | Nally, Julius | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 944. | 14329 | 2:16-cv-10487 | Owens, Denise | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 945. | 28775 | 2:19-cv-01233 | Pearce, Debbie | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 946. | 1455 | 2:15-cv-01933 | Phelps, Joseph | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 947. | 7479 | 2:16-cv-00118 | Quarrels, Pamela | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 948. | 13052 | 2:16-cv-07962 | Redic, Don | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 949. | 13792 | 2:16-cv-12550 | Richberg, Mary | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 950. | 13036 | 2:16-cv-07698 | Sheppard, Samuel | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 951. | 14083 | 2:16-cv-12560 | Sullivan, Daniel | Goza & Honnold, LLC | Goza & Honnold, LLC |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 952. | 13276 | 2:16-cv-09642 | Tiernan, Robert | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 953. | 23885 | 2:17-cv-02430 | Torres, Gayla | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 954. | 1460 | 2:15-cv-01974 | Williams, Anthony | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 955. | 41791 | 2:19-cv-02029 | Wyre, Janice | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 956. | 18072 | 2:16-cv-16801 | Dobson, Pearl | Grant & Eisenhofer PA | Grant & Eisenhofer |
| 957. | 16672 | 2:16-cv-13953 | Duncan, Robert | Grant & Eisenhofer PA | Grant & Eisenhofer |
| 958. | 20311 | 2:17-cv-02014 | Giardina, Nick, Jr. | Grant & Eisenhofer PA | Grant & Eisenhofer |
| 959. | 18638 | 2:17-cv-00488 | Goins, Antonio Phelan | Grant & Eisenhofer PA | Grant & Eisenhofer |
| 960. | 17212 | 2:16-cv-15968 | Hubbard, Patsy | Grant & Eisenhofer PA | Grant & Eisenhofer |
| 961. | 17842 | 2:16-cv-16690 | Johnson, Donald A. | Grant & Eisenhofer PA | Grant & Eisenhofer |
| 962. | 17814 | 2:16-cv-17866 | Johnson, Yvonne D. | Grant & Eisenhofer PA | Grant & Eisenhofer |
| 963. | 8367 | 2:16-cv-01317 | Kaplun, Biana | Grant & Eisenhofer PA | Grant & Eisenhofer |
| 964. | 21125 | 2:17-cv-03705 | Leverett, William | Grant & Eisenhofer PA | Grant & Eisenhofer |
| 965. | 9607 | 2:16-cv-02487 | Roberts, Matthew | Grant & Eisenhofer PA | Grant & Eisenhofer |
| 966. | 12836 | 2:16-cv-07218 | Smith, James | Grant & Eisenhofer PA | Grant & Eisenhofer |
| 967. | 18653 | 2:17-cv-00501 | Spencer, Jamie R. | Grant & Eisenhofer PA | Grant & Eisenhofer |
| 968. | 1345 | 2:14-cv-02918 | Palmer, Shirley | Grant & Eisenhofer PA; Baron & Budd, PC | Grant & Eisenhofer |
| 969. | 7512 | 2:16-cv-16429 | Gunter, Robert | Gray & White | Gray and White Law |
| 970. | 27273 | 2:18-cv-07085 | Pledger, Geraldine M. | Guajardo & Marks, LLP | Guajardo & Marks, LLP |
| 971. | 24611 | 2:17-cv-09288 | Given, Rod, Jr. | Harrelson Law Firm, PA | Harrelson Law Firm, PA |
| 972. | 12527 | 2:17-cv-03925 | Abrams, William | Heninger Garrison Davis, LLC | Heninger Garrison Davis, LLC |
| 973. | 37515 | 2:19-cv-11604 | Afendoules, Georgia | Heninger Garrison Davis, LLC | Heninger Garrison Davis, LLC |
| 974. | 27842 | 2:18-cv-13236 | Barker, Judith | Heninger Garrison Davis, LLC | Heninger Garrison Davis, LLC |
| 975. | 34559 | 2:19-cv-11798 | Bird, Roger | Heninger Garrison Davis, LLC | Ferrer, Poirot & Wansbrough |
| 976. | 20106 | 2:17-cv-00498 | Brown, Gary | Heninger Garrison Davis, LLC | Heninger Garrison Davis, LLC |
| 977. | 12475 | 2:17-cv-12362 | Douglas, Donald | Heninger Garrison Davis, LLC | Heninger Garrison Davis, LLC |
| 978. | 37569 | 2:19-cv-11604 | Griffith, Patricia | Heninger Garrison Davis, LLC | Heninger Garrison Davis, LLC |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 979. | 37587 | 2:19-cv-02342 | Hicks, Leonard | Heninger Garrison Davis, LLC | Heninger Garrison Davis, LLC |
| 980. | 9426 | 2:16-cv-01805 | Huff, Eddie | Heninger Garrison Davis, LLC | Heninger Garrison Davis, LLC |
| 981. | 37598 | 2:19-cv-11604 | Jones, Mary | Heninger Garrison Davis, LLC | Heninger Garrison Davis, LLC |
| 982. | 37622 | 2:19-cv-11604 | Mahota, Carol | Heninger Garrison Davis, LLC | Heninger Garrison Davis, LLC |
| 983. | 12428 | 2:16-cv-14602 | Manoogian, George | Heninger Garrison Davis, LLC | Heninger Garrison Davis, LLC |
| 984. | 21507 | 2:17-cv-02847 | Metzger, Nancy | Heninger Garrison Davis, LLC | Heninger Garrison Davis, LLC |
| 985. | 20235 | 2:17-cv-00779 | Narrell, Brandan | Heninger Garrison Davis, LLC | Heninger Garrison Davis, LLC |
| 986. | 37643 | 2:19-cv-11604 | Petersen, Raun | Heninger Garrison Davis, LLC | Heninger Garrison Davis, LLC |
| 987. | 21456 | 2:17-cv-01815 | Powe, Pristion | Heninger Garrison Davis, LLC | Heninger Garrison Davis, LLC |
| 988. | 21923 | 2:17-cv-07011 | Stevenson, Kynyetta | Heninger Garrison Davis, LLC | Heninger Garrison Davis, LLC |
| 989. | 22291 | 2:17-cv-04093 | Willis, Timothy, Sr. | Heninger Garrison Davis, LLC | Heninger Garrison Davis, LLC |
| 990. | 27204 | 2:18-cv-06816 | Auld, Christopher | Hensley Legal Group, PC | Hensley Legal Group, PC |
| 991. | 15488 | 2:16-cv-12130 | Blevins, Donnie | Hensley Legal Group, PC | Hensley Legal Group, PC |
| 992. | 27186 | 2:18-cv-06767 | Cooper, Charles | Hensley Legal Group, PC | Hensley Legal Group, PC |
| 993. | 23379 | 2:17-cv-10576 | Dunaway, Natalie | Hensley Legal Group, PC | Hensley Legal Group, PC |
| 994. | 20708 | 2:17-cv-02366 | Frost, Helen | Hensley Legal Group, PC | Hensley Legal Group, PC |
| 995. | 20770 | 2:17-cv-02426 | Gardner, Robin | Hensley Legal Group, PC | Hensley Legal Group, PC |
| 996. | 22526 | 2:17-cv-07826 | Horn, Gerard | Hensley Legal Group, PC | Hensley Legal Group, PC |
| 997. | 18542 | 2:16-cv-17833 | Hunt, Irene | Hensley Legal Group, PC | Hensley Legal Group, PC |
| 998. | 13477 | 2:16-cv-12525 | Iams, Trudy | Hensley Legal Group, PC | Hensley Legal Group, PC |
| 999. | 20389 | 2:16-cv-17829 | Jackson, Arnold | Hensley Legal Group, PC | Hensley Legal Group, PC |
| 1000. | 11900 | 2:16-cv-08985 | Jones, Phillip | Hensley Legal Group, PC | Hensley Legal Group, PC |
| 1001. | 14981 | 2:16-cv-12465 | McDow, Benny | Hensley Legal Group, PC | Hensley Legal Group, PC |
| 1002. | 32357 | 2:19-cv-06714 | Rodriguez, Silvana | Hensley Legal Group, PC | Hensley Legal Group, PC |
| 1003. | 23609 | 2:17-cv-10635 | Rucks, Vernon | Hensley Legal Group, PC | Hensley Legal Group, PC |
| 1004. | 15197 | 2:16-cv-12551 | Sharp, Russell, Jr. | Hensley Legal Group, PC | Hensley Legal Group, PC |
| 1005. | 27202 | 2:18-cv-06812 | Taylor, Linda | Hensley Legal Group, PC | Hensley Legal Group, PC |
| 1006. | 24370 | 2:17-cv-15148 | Watts, Nellie | Hensley Legal Group, PC | Hensley Legal Group, PC |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 1007. | 10562 | 2:16-cv-08644 | Williams, Karen | Hensley Legal Group, PC | Hensley Legal Group, PC |
| 1008. | 2646 | 2:15-cv-04193 | Batchelor, Tony, Sr. | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 1009. | 4027 | 2:15-cv-04754 | Collins, Adolphus | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 1010. | 2302 | 2:15-cv-06520 | Evans, Phyllis Jane | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 1011. | 5241 | 2:15-cv-06524 | Frieson, James Arthur | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 1012. | 2839 | 2:15-cv-04237 | Galex, Nanne | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 1013. | 2876 | 2:15-cv-04249 | Higgins, Jo Ann | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 1014. | 10037 | 2:16-cv-03139 | Katsoulas, John | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 1015. | 3275 | 2:15-cv-04276 | Manzo, Hope Carol | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 1016. | 3651 | 2:15-cv-04284 | McKemie, Billy Charles | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 1017. | 3696 | 2:15-cv-04292 | Mclean, Timothy Ray | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 1018. | 4681 | 2:15-cv-06715 | Raynes, Lois C. | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 1019. | 5085 | 2:15-cv-06500 | Robertson, Susan | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 1020. | 4053 | 2:15-cv-04778 | Spence, Jill Denyse | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 1021. | 3680 | 2:15-cv-04351 | Sullivan, Lucinda | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 1022. | 4087 | 2:15-cv-04781 | Young, Earnest | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 1023. | 41471 | 2:17-cv-02884 | Mettler, Kaela | Hissey Kientz, LLP | Hissey, Mulderig & Friend, PLLC |
| 1024. | 6888 | 2:15-cv-06202 | Borden, Barbara | Hollis Law Firm, P.A. | Hollis Law Firm, P.A. |
| 1025. | 26057 | 2:18-cv-00920 | Peterson, Susan M. | Holloran, Schwartz & Gaertner, LLP | Holloran Schwartz & Gaertner LLP |
| 1026. | 17058 | 2:16-cv-16862 | Franklin, Anthony | Hotze Runkle PLLC | Hotze Runkle PLLC |
| 1027. | 25844 | 2:18-cv-02198 | Eguaras, Raul V. | Hovde Dassow + Deets, LLC; Scovern Law; The Lanier Law Firm | The Lanier Law Firm |
| 1028. | 18592 | 2:17-cv-01743 | Bellone, John | Huber, Slack, Thomas, & Marcelle | Huber, Slack, Thomas & Marcelle, LLP |
| 1029. | 2960 | 2:15-cv-06593 | Demonda, Theresa | Huber, Slack, Thomas, & Marcelle | Huber, Slack, Thomas & Marcelle, LLP |
| 1030. | 2322 | 2:16-cv-15666 | Devand, Joan | Huber, Slack, Thomas, & Marcelle | Huber, Slack, Thomas & Marcelle, LLP |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 1031. | 6747 | 2:16-cv-02538 | Harris, Tracy | Huber, Slack, Thomas, & Marcelle | Huber, Slack, Thomas & Marcelle, LLP |
| 1032. | 7938 | 2:16-cv-16194 | Harrison, Patricia | Huber, Slack, Thomas, & Marcelle | Huber, Slack, Thomas & Marcelle, LLP |
| 1033. | 7207 | 2:16-cv-14923 | Henderson, Diane | Huber, Slack, Thomas, & Marcelle | Huber, Slack, Thomas & Marcelle, LLP |
| 1034. | 2346 | 2:15-cv-02522 | Lemon, Carol | Huber, Slack, Thomas, & Marcelle | Huber, Slack, Thomas & Marcelle, LLP |
| 1035. | 2323 | 2:16-cv-08692 | Miranda, Manny | Huber, Slack, Thomas, & Marcelle | Huber, Slack, Thomas & Marcelle, LLP |
| 1036. | 2462 | 2:16-cv-00301 | Strahan, Elizabeth | Huber, Slack, Thomas, & Marcelle | Huber, Slack, Thomas & Marcelle, LLP |
| 1037. | 15827 | 2:16-cv-14761 | Wells, David | Huber, Slack, Thomas, & Marcelle | Huber, Slack, Thomas & Marcelle, LLP |
| 1038. | 4958 | 2:16-cv-13859 | Wiggins, Joe B. | Huber, Slack, Thomas, & Marcelle | Huber, Slack, Thomas & Marcelle, LLP |
| 1039. | 23877 | 2:17-cv-17888 | Upton, James | Jacoby & Meyers, LLC; The Cochran Firm Birmingham, PC | The Cochran Firm - Birmingham |
| 1040. | 14872 | 2:16-cv-13574 | Bray, Frances A. | James C. Ferrell, PC | Ferrell Law Group |
| 1041. | 17909 | 2:16-cv-13437 | Fell, William | James C. Ferrell, PC | Ferrell Law Group |
| 1042. | 18195 | 2:17-cv-01123 | Gomez, Richard E. | James C. Ferrell, PC | Ferrell Law Group |
| 1043. | 30442 | 2:19-cv-06541 | Ickes, Kelli | James, Vernon & Weeks, PA | Pro Se - KELLI ICKES |
| 1044. | 6433 | 2:15-cv-06729 | Dekker, Constance | Jensen & Associates | Jensen & Steffey |
| 1045. | 1272 | 2:15-cv-03373 | Deboer, Karol | John Jewell Pace, APLC | John Jewell Pace, A.P.L.C. |
| 1046. | 8633 | 2:16-cv-03381 | Sayed, Naji | John Jewell Pace, APLC | John Jewell Pace, A.P.L.C. |
| 1047. | 21565 | 2:17-cv-02294 | Henderlong, Betty Jane | Johnson Becker, PLLC | Johnson Becker |
| 1048. | 2344 | 2:15-cv-02379 | Hensley, Brenda | Johnson Becker, PLLC | Johnson Becker |
| 1049. | 3795 | 2:15-cv-04437 | Stephenson, Dawn P. | Johnson Becker, PLLC | Johnson Becker |
| 1050. | 20722 | 2:17-cv-01710 | Welder, Larry Lee | Johnson Becker, PLLC | Johnson Becker |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 1051. | 27199 | 2:18-cv-00074 | Adams, Tim | Johnson Law Group | Johnson Law Group |
| 1052. | 38502 | 2:19-cv-06156 | Barnes, Steven | Johnson Law Group | Johnson Law Group |
| 1053. | 24448 | 2:17-cv-10281 | Boffone, Terry | Johnson Law Group | Johnson Law Group |
| 1054. | 23739 | 2:17-cv-08577 | Brown, Charles | Johnson Law Group | Johnson Law Group |
| 1055. | 28361 | 2:18-cv-08122 | Brown, James R., Jr. | Johnson Law Group | Johnson Law Group |
| 1056. | 38425 | 2:19-cv-08386 | Cadena, Norma | Johnson Law Group | Johnson Law Group |
| 1057. | 38353 | 2:19-cv-05784 | Carrick, Edward | Johnson Law Group | Johnson Law Group |
| 1058. | 7831 | 2:16-cv-00715 | Carson, Madeline L. | Johnson Law Group | Johnson Law Group |
| 1059. | 23363 | 2:17-cv-12341 | Caudell, Edward | Johnson Law Group | Johnson Law Group |
| 1060. | 41893 | 2:19-cv-01541 | Colvin, Arthur | Johnson Law Group | Johnson Law Group |
| 1061. | 8338 | 2:16-cv-01955 | Crandall, Shirlee M. | Johnson Law Group | Johnson Law Group |
| 1062. | 38344 | 2:19-cv-05773 | Denmon, Debra | Johnson Law Group | Johnson Law Group |
| 1063. | 26507 | 2:18-cv-00262 | Devall, Barry | Johnson Law Group | Johnson Law Group |
| 1064. | 41550 | 2:19-cv-00785 | Felger, Dwaine | Johnson Law Group | Johnson Law Group |
| 1065. | 27764 | 2:18-cv-03695 | Grady, Tina | Johnson Law Group | Johnson Law Group |
| 1066. | 38417 | 2:19-cv-06574 | Graham, Angela | Johnson Law Group | Johnson Law Group |
| 1067. | 7484 | 2:16-cv-00762 | Green, Elias | Johnson Law Group | Johnson Law Group |
| 1068. | 25869 | 2:17-cv-15556 | Greengrass, Joy | Johnson Law Group | Johnson Law Group |
| 1069. | 39839 | 2:19-cv-07049 | Griffith, Angela | Johnson Law Group | Johnson Law Group |
| 1070. | 38380 | 2:19-cv-07113 | Grow, Sarah | Johnson Law Group | Johnson Law Group |
| 1071. | 27228 | 2:18-cv-06017 | Hanrahan, Nancy | Johnson Law Group | Johnson Law Group |
| 1072. | 28369 | 2:18-cv-09376 | Hernandez, Brooke | Johnson Law Group | Johnson Law Group |
| 1073. | 38372 | 2:19-cv-09006 | Higgins, Homer | Johnson Law Group | Johnson Law Group |
| 1074. | 41524 | 2:18-cv-13432 | Hill, Kerry | Johnson Law Group | Johnson Law Group |
| 1075. | 38526 | 2:19-cv-06764 | Hodges, Denise | Johnson Law Group | Johnson Law Group |
| 1076. | 27783 | 2:18-cv-07634 | Hungerford, Floragene | Johnson Law Group | Johnson Law Group |
| 1077. | 38405 | 2:19-cv-07472 | Knower, John | Johnson Law Group | Johnson Law Group |
| 1078. | 38357 | 2:19-cv-05714 | Leggett, Houston J. | Johnson Law Group | Johnson Law Group |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 1079. | 38522 | 2:19-cv-07541 | Lester, Monique | Johnson Law Group | Johnson Law Group |
| 1080. | 38312 | 2:19-cv-06583 | Lieupo, Ruth | Johnson Law Group | Johnson Law Group |
| 1081. | 27767 | 2:18-cv-03981 | Lucas, Dwayne | Johnson Law Group | Johnson Law Group |
| 1082. | 38619 | 2:19-cv-05906 | Martin, Lee | Johnson Law Group | Johnson Law Group |
| 1083. | 28374 | 2:18-cv-08384 | Maxwell, Angela | Johnson Law Group | Johnson Law Group |
| 1084. | 25637 | 2:18-cv-02269 | Maxwell, Carolyn | Johnson Law Group | Johnson Law Group |
| 1085. | 38542 | 2:19-cv-07838 | McClanahan, Michelle | Johnson Law Group | Johnson Law Group |
| 1086. | 38368 | 2:19-cv-05713 | McGinn, William | Johnson Law Group | Johnson Law Group |
| 1087. | 38547 | 2:19-cv-05937 | McNew, David | Johnson Law Group | Johnson Law Group |
| 1088. | 38418 | 2:19-cv-06923 | Minnick, Debra | Johnson Law Group | Johnson Law Group |
| 1089. | 39983 | 2:19-cv-05453 | Mitchell, Lena Marie | Johnson Law Group | Johnson Law Group |
| 1090. | 38347 | 2:19-cv-07435 | Nelson, Christopher | Johnson Law Group | Johnson Law Group |
| 1091. | 38327 | 2:19-cv-06491 | Northrop, Lisa | Johnson Law Group | Johnson Law Group |
| 1092. | 38428 | 2:19-cv-06995 | Ostrosky, Edward | Johnson Law Group | Johnson Law Group |
| 1093. | 28314 | 2:18-cv-07835 | Owens, Kevin | Johnson Law Group | Johnson Law Group |
| 1094. | 28279 | 2:18-cv-09195 | Page, William | Johnson Law Group | Johnson Law Group |
| 1095. | 41527 | 2:18-cv-13717 | Parker-Nettles, Tiketa | Johnson Law Group | Johnson Law Group |
| 1096. | 27966 | 2:18-cv-08544 | Pennock, Leona | Johnson Law Group | Johnson Law Group |
| 1097. | 27206 | 2:18-cv-06019 | Pirie, Barbara D. | Johnson Law Group | Johnson Law Group |
| 1098. | 8405 | 2:16-cv-01962 | Price, Jerry | Johnson Law Group | Johnson Law Group |
| 1099. | 28324 | 2:18-cv-04773 | Randall, Wayne | Johnson Law Group | Johnson Law Group |
| 1100. | 40276 | 2:19-cv-05721 | Robinson, John | Johnson Law Group | Johnson Law Group |
| 1101. | 7292 | 2:16-cv-00889 | Rogan, Louise | Johnson Law Group | Johnson Law Group |
| 1102. | 27225 | 2:18-cv-06461 | Smith, Audrey | Johnson Law Group | Johnson Law Group |
| 1103. | 38358 | 2:19-cv-05718 | Smith, Jaielynne | Johnson Law Group | Johnson Law Group |
| 1104. | 24580 | 2:17-cv-15560 | Spencer, Gary | Johnson Law Group | Johnson Law Group |
| 1105. | 38308 | 2:19-cv-05939 | Strazzi, Judith | Johnson Law Group | Johnson Law Group |
| 1106. | 28332 | 2:18-cv-05532 | Thomas, James | Johnson Law Group | Johnson Law Group |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 1107. | 12922 | 2:16-cv-10397 | Truesdell, Peggy | Johnson Law Group | Johnson Law Group |
| 1108. | 38484 | 2:19-cv-06296 | Underwood, Jeanne | Johnson Law Group | Johnson Law Group |
| 1109. | 38603 | 2:19-cv-05532 | Weaver, Jeffrey | Johnson Law Group | Johnson Law Group |
| 1110. | 38472 | 2:19-cv-07171 | White, Arthur | Johnson Law Group | Johnson Law Group |
| 1111. | 41661 | 2:19-cv-04394 | Williams, John | Johnson Law Group | Johnson Law Group |
| 1112. | 38434 | 2:19-cv-05685 | Winton, Kenneth | Johnson Law Group | Johnson Law Group |
| 1113. | 7847 | 2:16-cv-00913 | Woodruff, Howard | Johnson Law Group | Johnson Law Group |
| 1114. | 38457 | 2:19-cv-07486 | Yakich, Matthew | Johnson Law Group | Johnson Law Group |
| 1115. | 24430 | 2:17-cv-13081 | Harrington, Carolyn | Jones Ward PLC | Jones Ward PLC |
| 1116. | 8000 | 2:15-cv-06912 | Modkins, Eddie Mae | Jones Ward PLC | Jones Ward PLC |
| 1117. | 27485 | 2:18-cv-07633 | Chandler, Taylor | JTB Law Group, LLC | Brown, LLC |
| 1118. | 4069 | 2:15-cv-03163 | Agee, Clotee | Kabateck Brown Kellner, LLP | Kabateck Brown Kellner |
| 1119. | 8514 | 2:16-cv-13490 | Bates, Harland | Kelley & Ferraro LLP | Kelley & Ferraro LLP |
| 1120. | 8519 | 2:16-cv-13496 | Brown, Donna | Kelley & Ferraro LLP | Kelley & Ferraro LLP |
| 1121. | 16874 | 2:16-cv-13500 | Brown, James | Kelley & Ferraro LLP | Kelley & Ferraro LLP |
| 1122. | 8535 | 2:16-cv-13542 | Griffin, Helen | Kelley & Ferraro LLP | Kelley & Ferraro LLP |
| 1123. | 8538 | 2:16-cv-13672 | Henson, Ryan | Kelley & Ferraro LLP | Kelley & Ferraro LLP |
| 1124. | 8541 | 2:16-cv-13702 | Jenkins, David | Kelley & Ferraro LLP | Kelley & Ferraro LLP |
| 1125. | 8553 | 2:16-cv-13735 | McNamara, Nancy | Kelley & Ferraro LLP | Kelley & Ferraro LLP |
| 1126. | 8567 | 2:16-cv-14420 | Roberts, Charles | Kelley & Ferraro LLP | Kelley & Ferraro LLP |
| 1127. | 8574 | 2:16-cv-14436 | Shelton, Cuevas | Kelley & Ferraro LLP | Kelley & Ferraro LLP |
| 1128. | 1106 | 2:14-cv-02944 | Taggart, Judith Gail | Kemp, Jones & Coulthard, LLP | Kemp, Jones & Coulthard, LLP |
| 1129. | 32935 | 2:19-cv-08722 | Kelso, Dorothy | Kennedy Hodges, LLP | Kennedy Hodges, LLP |
| 1130. | 1956 | 2:15-cv-01252 | McCune, George | Kennedy Hodges, LLP | Kennedy Hodges, LLP |
| 1131. | 8038 | 2:16-cv-00931 | Bailey, Patricia | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 1132. | 12127 | 2:16-cv-06552 | Broderick, Sherri | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 1133. | 38713 | 2:19-cv-06567 | Carrubba, Marie | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 1134. | 15060 | 2:16-cv-09003 | Coley, Felicia | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 1135. | 7227 | 2:16-cv-00937 | Davis, Stephen | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 1136. | 26968 | 2:18-cv-05746 | England, Patricia L. | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 1137. | 16880 | 2:16-cv-14125 | Floyd, William A. | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 1138. | 25203 | 2:18-cv-00086 | Gomberg, Romey | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 1139. | 8061 | 2:16-cv-00983 | Hasselman, Betty | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 1140. | 7554 | 2:16-cv-01492 | Irwin, Charles | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 1141. | 28494 | 2:18-cv-05983 | Jones, Margaret A. | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 1142. | 7615 | 2:16-cv-00990 | Kilpatrick, Jeanette | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 1143. | 21823 | 2:17-cv-04805 | Kuppens, Laquita | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 1144. | 9125 | 2:16-cv-02659 | Kyle, Estelle | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 1145. | 12222 | 2:16-cv-066656 | Landry, Mickie R. | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 1146. | 15203 | 2:16-cv-11875 | Lee, Albertha | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 1147. | 22927 | 2:17-cv-06942 | Lumpkin, Cristyne Johnson | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 1148. | 9034 | 2:16-cv-03540 | Manwill, Brenda | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 1149. | 6519 | 2:15-cv-07031 | Marshall, Cortesa | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 1150. | 13120 | 2:16-cv-10462 | McGee, Nellie G. | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 1151. | 8650 | 2:16-cv-02666 | Mendoza, Maria | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 1152. | 7249 | 2:16-cv-01006 | Miller, Diane | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 1153. | 15841 | 2:16-cv-12928 | Milone, Maria S. | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 1154. | 7565 | 2:16-cv-01520 | Morris, Linda | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 1155. | 20795 | 2:17-cv-01764 | Murphy, Paula | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 1156. | 23796 | 2:17-cv-09747 | Orange, Denise | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 1157. | 9036 | 2:16-cv-03553 | Peters, James L., Jr. | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 1158. | 7506 | 2:16-cv-01031 | Phillips, Nora | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 1159. | 38725 | 2:19-cv-05614 | Piphus, Gloria | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 1160. | 17207 | 2:16-cv-14818 | Rager, Sally R. | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 1161. | 10349 | 2:16-cv-06680 | Renaud, David G. | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 1162. | 9037 | 2:16-cv-03555 | Roberts, Josefina G. | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 1163. | 7578 | 2:16-cv-01529 | Rose, Joseph | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 1164. | 7638 | 2:16-cv-01040 | Stacy, Clint | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 1165. | 4490 | 2:15-cv-05679 | Stapleton, Kimberly | Kirkendall Dwyer LLP | The Mulligan Law Firm |
| 1166. | 12013 | 2:16-cv-08863 | Stevko, Marilyn | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 1167. | 23799 | 2:17-cv-09684 | Tinlin, Philip | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 1168. | 12156 | 2:16-cv-04210 | Wright, Brenda R. | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 1169. | 7670 | 2:16-cv-01442 | Young, Richard | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 1170. | 21297 | 2:17-cv-01095 | Branach, Letwik | Kirtland & Packard LLP | Kirtland & Packard |
| 1171. | 27601 | 2:18-cv-06386 | Hubbard, Sharon | Kirtland & Packard LLP | Kirtland & Packard |
| 1172. | 16233 | 2:16-cv-13131 | Lopes, Abraham | Kirtland & Packard LLP | Kirtland & Packard |
| 1173. | 30543 | 2:19-cv-03596 | Bennick, Kimberly | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1174. | 31618 | 2:19-cv-07890 | Benson, Betty | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1175. | 30466 | 2:19-cv-04174 | Booth, Mark | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1176. | 30687 | 2:19-cv-03957 | Brasmer, David | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1177. | 30603 | 2:19-cv-03814 | Brown-Rosebud, Janice | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1178. | 30561 | 2:19-cv-04308 | Burger, Christopher | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1179. | 30531 | 2:19-cv-04668 | Burnett, Shirley, A. | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1180. | 30574 | 2:19-cv-03846 | Busby, Shirley | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1181. | 30577 | 2:19-cv-03859 | Caracciolo, Marianne | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1182. | 30662 | 2:19-cv-03835 | Cazarin, Mary Ann | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1183. | 30513 | 2:19-cv-03851 | Cervantes, Esperanza | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1184. | 30604 | 2:19-cv-03914 | Charles, Maggie | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1185. | 30602 | 2:19-cv-04649 | Clark, Randall | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1186. | 39370 | 2:19-cv-04236 | Clemenshaw, Jason | Laborde Earles Law Firm LLC | Fears | Nachawati |
| 1187. | 30519 | 2:19-cv-03952 | Conrad, Janet | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1188. | 30618 | 2:19-cv-03971 | Cotton, Archie M. | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1189. | 30472 | 2:19-cv-03607 | Crayton, Donna | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 1190. | 30470 | 2:19-cv-04335 | Crownover, Peggy | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1191. | 30586 | 2:19-cv-03988 | Dahlman, Anglenne | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1192. | 30641 | 2:19-cv-04006 | Daigle, Ralph, Sr. | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1193. | 30487 | 2:19-cv-03689 | Darden, Theresa | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1194. | 30501 | 2:19-cv-04817 | Davis, Dominque Marie | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1195. | 30556 | 2:19-cv-03861 | Deleon, Amber | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1196. | 30508 | 2:19-cv-04576 | Duffy-Haynes, Ella | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1197. | 30562 | 2:19-cv-04307 | Dunn, Ceon | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1198. | 30646 | 2:19-cv-04317 | Eckert, Stanley | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1199. | 30625 | 2:19-cv-04358 | England, Shunte | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1200. | 30705 | 2:19-cv-05016 | Farmer, Julie | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1201. | 30668 | 2:19-cv-04852 | Flanner, Susan | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1202. | 30669 | 2:19-cv-03701 | Forbes, Wilson | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1203. | 30566 | 2:19-cv-04044 | Frantz, William | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1204. | 30714 | 2:19-cv-05068 | Garrett, Hillary | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1205. | 30553 | 2:19-cv-04593 | Gemes, Janet Stanley | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1206. | 30686 | 2:19-cv-03709 | Goins, Judy | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1207. | 30503 | 2:19-cv-03628 | Green, Quanda | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1208. | 30520 | 2:19-cv-04692 | Green, Tajuana | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1209. | 30533 | 2:19-cv-04622 | Gregory, Larry | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1210. | 30485 | 2:19-cv-04051 | Hall, Catherine M. | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1211. | 30588 | 2:19-cv-04641 | Hampton, Mirranda | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1212. | 30580 | 2:19-cv-04541 | Harris, John | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1213. | 30650 | 2:19-cv-03902 | Hecker, Bruce A. | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1214. | 30502 | 2:19-cv-04063 | Hernandez, Maria | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1215. | 31660 | 2:19-cv-08061 | Hersey, Clark | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1216. | 30544 | 2:19-cv-03668 | Hodges, Jody A. | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1217. | 30748 | 2:19-cv-03637 | Holloway, Marie | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 1218. | 30534 | 2:19-cv-04040 | Hupp, Larry | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1219. | 30710 | 2:19-cv-05043 | Jackson, Princella | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1220. | 31610 | 2:19-cv-08088 | Jiles, Marvin | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1221. | 30542 | 2:19-cv-04359 | Johnson, Brenda S. | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1222. | 30541 | 2:19-cv-03828 | Jones, Natallia J. | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1223. | 30720 | 2:19-cv-05138 | Joseph, Laura | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1224. | 30626 | 2:19-cv-04093 | Joseph, Yvette | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1225. | 30639 | 2:19-cv-04094 | Kelley, Charles | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1226. | 31662 | 2:19-cv-08112 | Leach, Joseph | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1227. | 30552 | 2:19-cv-03756 | Lewis, Ervin L. | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1228. | 31103 | 2:19-cv-03681 | Little, Linwood E. | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1229. | 31656 | 2:19-cv-08122 | Lovato, Leonard | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1230. | 30529 | 2:19-cv-03999 | Luke, Leonard F. | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1231. | 30729 | 2:19-cv-05111 | May, Kinnith | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1232. | 30515 | 2:19-cv-04275 | McClinton, Hughey S. | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1233. | 30745 | 2:19-cv-03992 | McCoy, Joshua | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1234. | 30605 | 2:19-cv-04790 | McCoy, Kenneth | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1235. | 30612 | 2:19-cv-04106 | McDaniel, Lisa | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1236. | 30712 | 2:19-cv-04939 | McDonald, Doretha | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1237. | 30707 | 2:19-cv-05183 | Morton, Joanna | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1238. | 30656 | 2:19-cv-03840 | Newton, Letitia | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1239. | 30591 | 2:19-cv-04582 | Norwood, George | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1240. | 30510 | 2:19-cv-04635 | Ortega, Petra C. | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1241. | 30550 | 2:19-cv-04176 | Osborne, Michael D. | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1242. | 30666 | 2:19-cv-04048 | Parkes, Raymond | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1243. | 30657 | 2:19-cv-04289 | Patton, Kenneth | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1244. | 30753 | 2:19-cv-03792 | Payne, Paul L. | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1245. | 30469 | 2:19-cv-04841 | Petrino, Paula | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 1246. | 30525 | 2:19-cv-03921 | Pitts, Minnie | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1247. | 30615 | 2:19-cv-04061 | Popadyn, George | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1248. | 30476 | 2:19-cv-04602 | Raines, Gayla | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1249. | 30546 | 2:19-cv-04351 | Reagan, Clifford | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1250. | 41508 | 2:19-cv-05215 | Richards, Maryanne | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1251. | 31122 | 2:19-cv-04480 | Rogers, Ruby | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1252. | 30497 | 2:19-cv-04843 | Rubey, Gordon | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1253. | 30747 | 2:19-cv-04140 | Russell, Larry | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1254. | 30596 | 2:19-cv-04075 | Sanchez, Emma | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1255. | 30682 | 2:19-cv-04679 | Schroeder, Lynn | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1256. | 30756 | 2:19-cv-05165 | Scott-Martin, James | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1257. | 30647 | 2:19-cv-04625 | Sebel, Michael | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1258. | 30516 | 2:19-cv-04678 | Shepherd, Taiula | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1259. | 30495 | 2:19-cv-04328 | Shumate, Tina | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1260. | 30601 | 2:19-cv-04355 | Sims, Ricca | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1261. | 30564 | 2:19-cv-03726 | Slimas, Laura | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1262. | 31665 | 2:19-cv-08137 | Smith, Bonnie | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1263. | 31657 | 2:19-cv-08173 | Smith, Curtis | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1264. | 30540 | 2:19-cv-04092 | Solesbee, Kimberlee | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1265. | 31617 | 2:19-cv-08186 | Spencer, Muriel | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1266. | 30496 | 2:19-cv-04360 | Spradlin, Rodney | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1267. | 30481 | 2:19-cv-04612 | Steedley, Heather | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1268. | 31661 | 2:19-cv-08199 | Stephens, Elizabeth | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1269. | 30674 | 2:19-cv-04895 | Stewart, Milton | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1270. | 30683 | 2:19-cv-04982 | Stinnett, James D., Sr. | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1271. | 30621 | 2:19-cv-04171 | Sudduth, Alpha D. | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1272. | 30559 | 2:19-cv-04613 | Taylor, John P. | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1273. | 30678 | 2:19-cv-03996 | Thomas, Sharon | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 1274. | 31632 | 2:19-cv-08208 | Thompson, Carolyn | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1275. | 30642 | 2:19-cv-04995 | Tipton, Janice | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1276. | 31658 | 2:19-cv-08214 | Trafton, Mary | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1277. | 31659 | 2:19-cv-08212 | Vann, Betty | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1278. | 30633 | 2:19-cv-04100 | Vera, Elva | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1279. | 30645 | 2:19-cv-04639 | Waller, Lakesh | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1280. | 30598 | 2:19-cv-04475 | Wedderburn, David | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1281. | 30523 | 2:19-cv-03687 | Wedding, William | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1282. | 30655 | 2:19-cv-04116 | White, Robert | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1283. | 30681 | 2:19-cv-05015 | Whiting, Donald, Jr. | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 1284. | 41097 | 2:19-cv-03791 | Akes, Kathleen | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1285. | 41010 | 2:19-cv-03901 | Albritton, Marsha | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1286. | 19393 | 2:17-cv-04684 | Alexander, Cynthia L. | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1287. | 21945 | 2:17-cv-07542 | Allen, Cynthia | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1288. | 40803 | 2:19-cv-02969 | Alvarez, Katherine | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1289. | 41826 | 2:19-cv-03582 | Anstett, Joel | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1290. | 19355 | 2:19-cv-02928 | Armstrong, Charles | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1291. | 41095 | 2:19-cv-03110 | Armstrong, Lillian | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1292. | 40782 | 2:19-cv-03962 | Arpin, William, Jr. | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1293. | 19623 | 2:17-cv-06445 | Babbitt, James K. | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1294. | 40938 | 2:19-cv-03066 | Balsano, Frank | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 1295. | 40979 | 2:19-cv-03235 | Bardwell, Ruth | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1296. | 41074 | 2:19-cv-03208 | Barnes, Marsha | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1297. | 41044 | 2:19-cv-03970 | Barnett, Susan | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1298. | 41099 | 2:19-cv-03220 | Barrow, Ronald | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1299. | 19534 | 2:17-cv-06534 | Beckley, Frances R. | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1300. | 40722 | 2:19-cv-03260 | Bell, Dale | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1301. | 40943 | 2:19-cv-03478 | Betts, Debra Ann | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1302. | 24402 | 2:17-cv-17964 | Bingham, Karen | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1303. | 19557 | 2:18-cv-06638 | Blackford, George B. | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1304. | 41829 | 2:19-cv-03222 | Boldt, Marvin | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1305. | 40773 | 2:19-cv-04026 | Bolton, Zenobia | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1306. | 41080 | 2:19-cv-03340 | Bonner, Jason | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1307. | 40656 | 2:19-cv-03000 | Bossen, Richard | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1308. | 41110 | 2:19-cv-02983 | Bowyer, Theresa | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1309. | 19094 | 2:17-cv-06846 | Branom, Janice | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1310. | 19372 | 2:17-cv-06631 | Brenner, Jan | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 1311. | 18830 | 2:17-cv-12562 | Broadnax, Rhonda C. | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1312. | 19262 | 2:18-cv-04760 | Brooks, Audrey L. | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1313. | 41831 | 2:19-cv-03115 | Brooks, Byron F., Jr. | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1314. | 40651 | 2:19-cv-03151 | Brosseau, Richard | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1315. | 40671 | 2:19-cv-02811 | Broussard, Latoya | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1316. | 40838 | 2:19-cv-03494 | Brown, Denise | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1317. | 19023 | 2:17-cv-05997 | Brown, Lannie J. | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1318. | 40927 | 2:19-cv-03453 | Brown, Thomas M. | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1319. | 19048 | 2:17-cv-17538 | Brunner, Lily E. | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1320. | 41832 | 2:19-cv-03623 | Bush, Diana | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1321. | 40775 | 2:19-cv-03044 | Bussey-Douglas, Etienne | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1322. | 41086 | 2:19-cv-03629 | Byard, Diana | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1323. | 41013 | 2:19-cv-03271 | Carson, Michael | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1324. | 40894 | 2:19-cv-03705 | Carver, Joe | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1325. | 41067 | 2:19-cv-03009 | Casnave, Eddie | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1326. | 23953 | 2:17-cv-17452 | Castleman, January Y. | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 1327. | 40942 | 2:19-cv-03718 | Castresana, Jose | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1328. | 41072 | 2:19-cv-03184 | Cathers, Jacqueline | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1329. | 20943 | 2:17-cv-05565 | Champion, Annabelle | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1330. | 40869 | 2:19-cv-03732 | Chavez, Jose | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1331. | 40700 | 2:19-cv-02910 | Christopher, Kelley | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1332. | 19617 | 2:18-cv-01199 | Clark, Jacqueline S. | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1333. | 19032 | 2:17-cv-12905 | Clark, Lawrence | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1334. | 41075 | 2:19-cv-03114 | Clyne, Linda | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1335. | 19312 | 2:17-cv-06644 | Cobb, Bobbie J. | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1336. | 18669 | 2:17-cv-08195 | Cochran, Velma M. | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1337. | 19409 | 2:17-cv-04116 | Coffey, David E. | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1338. | 25076 | 2:17-cv-11580 | Collins, Paul E. | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1339. | 19625 | 2:17-cv-04778 | Cononie, James Jack | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1340. | 40854 | 2:19-cv-03249 | Cooper, Crystal G. | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1341. | 40854 | 2:19-cv-04002 | Cooper, Crystal G. | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1342. | 41834 | 2:19-cv-03218 | Cooper, Romaine | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1343. | 41066 | 2:19-cv-03255 | Cox, Sonya | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 1344. | 40939 | 2:19-cv-03014 | Crawford, Kenneth | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1345. | 19398 | 2:17-cv-17575 | Creed, Dana | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1346. | 40812 | 2:19-cv-03095 | Crisel, Karen | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1347. | 41021 | 2:19-cv-04216 | Crooks, Douglas | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1348. | 25899 | 2:18-cv-01406 | Crutcher, Carole E. | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1349. | 19170 | 2:17-cv-04494 | Cutting, Marshall | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1350. | 40663 | 2:19-cv-02977 | Darlymple, Suzanne | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1351. | 26049 | 2:18-cv-01355 | Delilo, Maria | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1352. | 40689 | 2:19-cv-04228 | Detwiler, Dottie | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1353. | 41115 | 2:19-cv-03443 | Disney, Jerry | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1354. | 19371 | 2:17-cv-17419 | Dixon, Christina A. | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1355. | 40717 | 2:19-cv-03202 | Dobbins, Mark | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1356. | 18783 | 2:17-cv-06456 | Dyer, Patrick L. | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1357. | 19407 | 2:17-cv-15236 | Edwards, Mary R. | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1358. | 40982 | 2:19-cv-03694 | Epps, Lishala | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1359. | 41087 | 2:19-cv-03612 | Estelle, John | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1360. | 40664 | 2:19-cv-02863 | Evans, Antoinette | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 1361. | 19628 | 2:17-cv-05939 | Everett, Pashe D. | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1362. | 18961 | 2:17-cv-05799 | Fankhauser, Tom L. | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1363. | 19457 | 2:18-cv-02145 | Farr, Doris Ann Nelma | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1364. | 41840 | 2:19-cv-04000 | Flores, Elizabeth | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1365. | 41841 | 2:19-cv-04023 | Fontenot, Cynthia | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1366. | 41841 | 2:19-cv-03253 | Fontenot, Cynthia | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1367. | 41842 | 2:19-cv-03638 | Foye, John | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1368. | 41106 | 2:19-cv-03231 | Frazier, Christine | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1369. | 41020 | 2:19-cv-03369 | Freeman, Ojetta J. | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1370. | 18907 | 2:17-cv-04919 | Frenkel, Alina | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1371. | 41024 | 2:19-cv-03476 | Frommel, Jessica | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1372. | 41843 | 2:19-cv-03690 | Galloway, Pamela | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1373. | 40994 | 2:19-cv-03008 | Galvan, Kathryn | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1374. | 40738 | 2:19-cv-03239 | Garcia, Cindy | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1375. | 23499 | 2:17-cv-11670 | Gardner, Lynda S. | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1376. | 20903 | 2:17-cv-04112 | Gary, Carshena S. | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 1377. | 40946 | 2:19-cv-03123 | Glover, Geraldine | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1378. | 41007 | 2:19-cv-03041 | Gonzalez, Ethel | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1379. | 41094 | 2:19-cv-03838 | Grier, Verita | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1380. | 41850 | 2:19-cv-02986 | Grundler, Aaron | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1381. | 40708 | 2:19-cv-03580 | Hackmann, Paul | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1382. | 40870 | 2:19-cv-03734 | Hafford, Thomas, Jr. | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1383. | 40716 | 2:19-cv-02999 | Hamby, Joseph | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1384. | 40856 | 2:19-cv-03888 | Hammond, Walter | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1385. | 41108 | 2:19-cv-03465 | Hampton, Deanna | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1386. | 18895 | 2:17-cv-12485 | Hampton, Vonnie B. | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1387. | 18927 | 2:18-cv-00063 | Hart, Margaret Ruth | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1388. | 41856 | 2:19-cv-03786 | Hatcher, George | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1389. | 19569 | 2:18-cv-01179 | Haynes, Gerald | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1390. | 40897 | 2:19-cv-03573 | Higginbotham, Patti | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1391. | 18968 | 2:18-cv-04417 | Hixon, Steve E. | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1392. | 25624 | 2:18-cv-03386 | Hobgood, Gloria F. | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1393. | 40948 | 2:19-cv-03137 | Hogan, Carlton | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 1394. | 19099 | 2:18-cv-03641 | Holmes, Katherine M. | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1395. | 19631 | 2:18-cv-05140 | Hooper, James A. | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1396. | 41857 | 2:19-cv-03100 | Hoosier, Penny | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1397. | 41091 | 2:19-cv-04079 | Hubbard, Michelle | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1398. | 19482 | 2:18-cv-05059 | Hunt, Tanya A. | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1399. | 40886 | 2:19-cv-03062 | Hyman, Lashaunda | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1400. | 41090 | 2:19-cv-04066 | Jackson-Hassan, Kimberly | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1401. | 19150 | 2:17-cv-06439 | Jacobs, Madison | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1402. | 40763 | 2:19-cv-02978 | Jefferson, Jeannette | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1403. | 40748 | 2:19-cv-03007 | Johnson, Ebony | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1404. | 40972 | 2:19-cv-03250 | Johnston, Sheila | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1405. | 19353 | 2:18-cv-01566 | Jones, Cecilia J. | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1406. | 18828 | 2:17-cv-04666 | Jones, Renay L. | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1407. | 18864 | 2:17-cv-08365 | Jones, Robert | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1408. | 19280 | 2:18-cv-00370 | Jones, Sandra L. | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1409. | 41088 | 2:19-cv-03625 | Jones, Torrance | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1410. | 40851 | 2:19-cv-03195 | Joyner, Robert | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 1411. | 40658 | 2:19-cv-02921 | Keener, Roger, Sr. | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1412. | 19300 | 2:17-cv-07254 | Keeser, Betty J. | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1413. | 40643 | 2:19-cv-03262 | Kim, Steve | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1414. | 41079 | 2:19-cv-03652 | Kinard, Beatrice | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1415. | 19620 | 2:17-cv-08885 | King, Jacqueline | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1416. | 40826 | 2:19-cv-03165 | Koch, Richard | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1417. | 18212 | 2:17-cv-01222 | Kramer, Al Roy | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1418. | 40999 | 2:19-cv-03215 | Laidler, Rodney | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1419. | 40640 | 2:19-cv-02857 | Larue, Derek | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1420. | 40936 | 2:19-cv-03333 | Lawrence, Nancy | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1421. | 40705 | 2:19-cv-02879 | Lee, Beth | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1422. | 19197 | 2:18-cv-02841 | Lilly, Patricia A. | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1423. | 41022 | 2:19-cv-03806 | Logan, Nicholas | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1424. | 19131 | 2:18-cv-02799 | Lopez, Phyllis | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1425. | 40925 | 2:19-cv-03354 | Maguire, David | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1426. | 41083 | 2:19-cv-03178 | Marsh, Jack | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1427. | 41124 | 2:19-cv-04060 | Martin, Debby | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 1428. | 26228 | 2:18-cv-03110 | Martinez, Loretta A. | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1429. | 41062 | 2:19-cv-03754 | Mason, Dirk | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1430. | 40749 | 2:19-cv-03198 | Matias, Jacqueline | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1431. | 41092 | 2:19-cv-03958 | Maxam, Shanna | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1432. | 26294 | 2:18-cv-03127 | Mayle, Roxie M. | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1433. | 19612 | 2:17-cv-17827 | McBee, JD | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1434. | 18767 | 2:18-cv-04684 | McCoin, Kathy | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1435. | 40807 | 2:19-cv-03363 | McCurry, Nola L. | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1436. | 40754 | 2:19-cv-03097 | McDaniel, Janet | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1437. | 18997 | 2:17-cv-17410 | McKenzie, Elaine M. | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1438. | 41036 | 2:19-cv-03070 | Miller, Frank | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1439. | 19575 | 2:17-cv-16798 | Miller, Gilbert W. | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1440. | 40822 | 2:19-cv-02976 | Mitchell, Jim | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1441. | 40940 | 2:19-cv-03027 | Mitchell, Kerri | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1442. | 18998 | 2:19-cv-03012 | Mott, Betty | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1443. | 40669 | 2:19-cv-03076 | Moultrie, Angela | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1444. | 19511 | 2:17-cv-06811 | Mullins, Ernest Charles, Jr. | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 1445. | 40731 | 2:19-cv-02858 | Nance, Adrian | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1446. | 41069 | 2:19-cv-03802 | Nash, Verdell M. | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1447. | 41042 | 2:19-cv-03157 | Neal, Carol | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1448. | 40714 | 2:19-cv-03349 | Newman, Steven | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1449. | 19422 | 2:17-cv-08257 | Null, Deborah L. | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1450. | 18742 | 2:17-cv-17378 | Odoms, Michael | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1451. | 41863 | 2:19-cv-03159 | Ovalle, Houston | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1452. | 41119 | 2:19-cv-04491 | Parker, Kathy | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1453. | 40931 | 2:19-cv-03107 | Patterson, Leslie | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1454. | 41864 | 2:19-cv-03313 | Pavelko, Michael | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1455. | 40676 | 2:19-cv-02926 | Perri, Henry | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1456. | 40848 | 2:19-cv-03022 | Polk, Audrey | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1457. | 19169 | 2:17-cv-15190 | Prather, Mark | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1458. | 40906 | 2:19-cv-03246 | Rauch, Cory | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1459. | 41014 | 2:19-cv-03057 | Redden, Bobby, Jr. | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1460. | 41089 | 2:19-cv-03089 | Reddic, Louisa | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1461. | 41054 | 2:19-cv-03418 | Ridgeway, Jerie | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 1462. | 41049 | 2:19-cv-03109 | Ridings, George | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1463. | 40649 | 2:19-cv-02887 | Riley, John | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1464. | 40764 | 2:19-cv-03539 | Riley, Timothy | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1465. | 19272 | 2:18-cv-05940 | Rodrigues, Barbara J. | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1466. | 40921 | 2:19-cv-03085 | Rushton, Lawrence | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1467. | 19159 | 2:17-cv-14709 | Sahlberg, Leanna | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1468. | 41076 | 2:19-cv-03937 | Sampson, Wesley F. | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1469. | 19141 | 2:18-cv-04205 | Scott, K. Yvonne | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1470. | 19008 | 2:17-cv-11164 | Scott, Katherine M. | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1471. | 40993 | 2:19-cv-03153 | Sears, Helen | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1472. | 19285 | 2:17-cv-09115 | Seberry, Bertha Gwendolyn | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1473. | 41868 | 2:19-cv-03942 | Sedruley, Michael | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1474. | 18919 | 2:17-cv-08344 | Sheppard, Ruth | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1475. | 40884 | 2:19-cv-03058 | Sherrod, Falisa B. | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1476. | 40959 | 2:19-cv-03272 | Shire, Dana | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1477. | 24996 | 2:18-cv-01253 | Sims, Shirley M. | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1478. | 40698 | 2:19-cv-03050 | Skierski, Beth | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 1479. | 41032 | 2:19-cv-03603 | Smith, Diamond | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1480. | 19451 | 2:17-cv-03983 | Smith, Donald | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1481. | 40971 | 2:19-cv-03289 | Smith, James | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1482. | 41078 | 2:19-cv-04012 | Snodgrass, William | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1483. | 40964 | 2:19-cv-03154 | Sotoa, Loretta | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1484. | 18749 | 2:17-cv-08055 | Spencer, Michael B. | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1485. | 41871 | 2:19-cv-03746 | Staten, Sandra | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1486. | 19381 | 2:18-cv-01549 | Stephens, Mary | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1487. | 40756 | 2:19-cv-02992 | Stevenson, Alveda | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1488. | 40919 | 2:19-cv-03015 | Stewart, Ashley | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1489. | 18921 | 2:18-cv-05609 | Stokes, Ruthie F. | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1490. | 41100 | 2:19-cv-03722 | Straham, Dianne | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1491. | 40930 | 2:19-cv-03023 | Strozier, Kentorri L. | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1492. | 40753 | 2:19-cv-03113 | Studstill, George | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1493. | 40989 | 2:19-cv-03158 | Sturgill, Lucy | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1494. | 18923 | 2:17-cv-12597 | Suleiman, Saleh H. | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1495. | 19106 | 2:17-cv-06379 | Sutton, Ingrid M. | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 1496. | 40818 | 2:19-cv-03781 | Sweeny, Donald | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1497. | 40913 | 2:19-cv-03003 | Tedders, April | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1498. | 41009 | 2:19-cv-03175 | Thomas, Rita | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1499. | 24473 | 2:17-cv-12641 | Thompson, Glenda Snow | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1500. | 40882 | 2:19-cv-03648 | Thurman, John | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1501. | 18942 | 2:17-cv-17923 | Tommarello-Perkins, Shay | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1502. | 27050 | 2:18-cv-08236 | Tovani, Anna | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1503. | 40678 | 2:19-cv-04059 | Treat, Leonard | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1504. | 40863 | 2:19-cv-03101 | Treece, Gay | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1505. | 40978 | 2:19-cv-03654 | Tullos, John | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1506. | 40965 | 2:19-cv-03214 | Umphlett, Martha | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1507. | 40967 | 2:19-cv-03219 | Valles, Charmaine | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1508. | 40967 | 2:19-cv-04287 | Valles, Charmaine | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1509. | 41082 | 2:19-cv-03567 | Wales, Dennis | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1510. | 41873 | 2:19-cv-04215 | Waller, Kensley | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1511. | 41077 | 2:19-cv-03430 | Warden, Jeromy | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1512. | 41025 | 2:19-cv-03432 | Watkins, Terri | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 1513. | 40755 | 2:19-cv-03469 | Wells, Deborah | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1514. | 18694 | 2:17-cv-08159 | Welsh, Wanda | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1515. | 40845 | 2:19-cv-03468 | White, Jesselene | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1516. | 41085 | 2:19-cv-03936 | Whitmore, Melvin | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1517. | 40944 | 2:19-cv-03458 | Williams, Thomas Myers | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1518. | 40874 | 2:19-cv-03150 | Wilson, Lonnie | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1519. | 19342 | 2:17-cv-17467 | Wloszkiewicz, Carole | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1520. | 19592 | 2:17-cv-10922 | Wood, Harrill D. | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1521. | 41382 | 2:19-cv-03080 | Woody, Lawrence M. | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1522. | 41123 | 2:19-cv-04043 | Young, Janice | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1523. | 41878 | 2:19-cv-03699 | Young, Judy | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1524. | 40744 | 2:19-cv-03232 | Young, Roslyn | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1525. | 19351 | 2:17-cv-11373 | Yuva, Catherine | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1526. | 19367 | 2:17-cv-07058 | Zepka, Chester Peter | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 1527. | 7233 | 2:16-cv-00941 | Pietila, Joan | Law Offices of Baird A. Brown, PC | Law Offices of Baird A. Brown, PC |
| 1528. | 20110 | 2:16-cv-12394 | Leibowitz, Brian | Law Offices of Lawrence A. Beckenstein, PC | Law Offices of Lawrence A. Beckenstein, P.C. |
| 1529. | 37985 | 2:19-cv-07441 | Anderson, Sarah E. | Lenze Lawyers, PLC | Lenze Moss, PLC. |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 1530. | 41634 | 2:18-cv-07301 | Balderas, Victor | Lenze Lawyers, PLC | Lenze Moss, PLC. |
| 1531. | 26512 | 2:17-cv-13042 | Brown, Betty | Lenze Lawyers, PLC | Lenze Moss, PLC. |
| 1532. | 25808 | 2:17-cv-08535 | Carlino, Giovanna | Lenze Lawyers, PLC | Lenze Moss, PLC. |
| 1533. | 38236 | 2:19-cv-08687 | Crum, David | Lenze Lawyers, PLC | Lenze Moss, PLC. |
| 1534. | 21948 | 2:17-cv-02690 | Darconte, Leigh Ann | Lenze Lawyers, PLC | Lenze Moss, PLC. |
| 1535. | 38271 | 2:19-cv-07756 | Gilbert, Colvin | Lenze Lawyers, PLC | Lenze Moss, PLC. |
| 1536. | 14368 | 2:16-cv-13882 | Grice, Suzanne | Lenze Lawyers, PLC | Lenze Moss, PLC. |
| 1537. | 21603 | 2:17-cv-01731 | Jack, Doris | Lenze Lawyers, PLC | Lenze Moss, PLC. |
| 1538. | 25812 | 2:17-cv-08546 | Poage, Terry | Lenze Lawyers, PLC | Lenze Moss, PLC. |
| 1539. | 27510 | 2:18-cv-05534 | Rentrop, Alice | Lenze Lawyers, PLC | Lenze Moss, PLC. |
| 1540. | 41642 | 2:18-cv-08506 | Robinson, David | Lenze Lawyers, PLC | Lenze Moss, PLC. |
| 1541. | 38278 | 2:19-cv-08756 | Todd, Nannie | Lenze Lawyers, PLC | Lenze Moss, PLC. |
| 1542. | 14378 | 2:16-cv-13896 | Woodson, Jennifer | Lenze Lawyers, PLC | Lenze Moss, PLC. |
| 1543. | 31961 | 2:19-cv-08956 | Brown, Sarah | Leonard B. Gabbay, PC | Leonard B. Gabbay PC |
| 1544. | 30916 | 2:19-cv-08479 | Dunn, Brian | Leonard B. Gabbay, PC | Leonard B. Gabbay PC |
| 1545. | 30926 | 2:19-cv-08870 | Goodman, Renee | Leonard B. Gabbay, PC | Leonard B. Gabbay PC |
| 1546. | 30895 | 2:19-cv-08957 | Hough, Mark | Leonard B. Gabbay, PC | Leonard B. Gabbay PC |
| 1547. | 30915 | 2:19-cv-08493 | Reedy, Daniel | Leonard B. Gabbay, PC | Leonard B. Gabbay PC |
| 1548. | 30882 | 2:19-cv-08831 | Studebaker, Christopher | Leonard B. Gabbay, PC | Leonard B. Gabbay PC |
| 1549. | 30908 | 2:19-cv-08599 | Wenz, Richard | Leonard B. Gabbay, PC | Leonard B. Gabbay PC |
| 1550. | 30901 | 2:19-cv-08712 | Westbrook, Craig | Leonard B. Gabbay, PC | Leonard B. Gabbay PC |
| 1551. | 16991 | 2:16-cv-15892 | Brumfield, Sunday L. | Levin Simes Abrams LLP | LEVIN SIMES ABRAMS LLP |
| 1552. | 14666 | 2:16-cv-08729 | Baumann, Rebecca D. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio Thomas Mitchell Rafferty & Proctor, P.A. |
| 1553. | 3892 | 2:15-cv-04179 | Frey, Marlene I. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio Thomas Mitchell Rafferty & Proctor, P.A. |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 1554. | 12821 | 2:16-cv-07966 | Jamerino, Joseph S. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio Thomas Mitchell Rafferty & Proctor, P.A. |
| 1555. | 12536 | 2:16-cv-07126 | Whalen, Kimberly N. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio Thomas Mitchell Rafferty & Proctor, P.A. |
| 1556. | 9716 | 2:16-cv-06812 | White, Robert W. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio Thomas Mitchell Rafferty & Proctor, P.A. |
| 1557. | 33104 | 2:19-cv-05967 | Bruckner, Lawrence | MacArthur Heder & Metler | MacArthur, Heder, & Metler |
| 1558. | 32986 | 2:19-cv-05066 | Byrd, William | MacArthur Heder & Metler | MacArthur, Heder, & Metler |
| 1559. | 33061 | 2:19-cv-06243 | Carter, Jermaine | MacArthur Heder & Metler | MacArthur, Heder, & Metler |
| 1560. | 33037 | 2:19-cv-05162 | Cathey, Jeanette | MacArthur Heder & Metler | MacArthur, Heder, & Metler |
| 1561. | 32972 | 2:19-cv-04956 | Coker, Glenn | MacArthur Heder & Metler | MacArthur, Heder, & Metler |
| 1562. | 33051 | 2:19-cv-05229 | Cramer, Timothy | MacArthur Heder & Metler | MacArthur, Heder, & Metler |
| 1563. | 32971 | 2:19-cv-05254 | Davis, Lisa | MacArthur Heder & Metler | MacArthur, Heder, & Metler |
| 1564. | 33007 | 2:19-cv-05128 | Eldridge, Charles | MacArthur Heder & Metler | MacArthur, Heder, & Metler |
| 1565. | 33083 | 2:19-cv-05284 | Evans, Warren | MacArthur Heder & Metler | MacArthur, Heder, & Metler |
| 1566. | 33140 | 2:19-cv-06341 | Flagg, Darcy | MacArthur Heder & Metler | MacArthur, Heder, & Metler |
| 1567. | 33042 | 2:19-cv-05190 | Freeman, Carol Jean | MacArthur Heder & Metler | MacArthur, Heder, & Metler |
| 1568. | 33080 | 2:19-cv-05279 | Gutierrez, John | MacArthur Heder & Metler | MacArthur, Heder, & Metler |
| 1569. | 33036 | 2:19-cv-05186 | Jackson, Bobby | MacArthur Heder & Metler | MacArthur, Heder, & Metler |
| 1570. | 33118 | 2:19-cv-06859 | Jeffries, Thomas | MacArthur Heder & Metler | MacArthur, Heder, & Metler |
| 1571. | 33066 | 2:19-cv-05242 | Kravette, Mary | MacArthur Heder & Metler | MacArthur, Heder, & Metler |
| 1572. | 33110 | 2:19-cv-06104 | Latch, Barbara | MacArthur Heder & Metler | MacArthur, Heder, & Metler |
| 1573. | 33121 | 2:19-cv-05973 | Leos, James | MacArthur Heder & Metler | MacArthur, Heder, & Metler |
| 1574. | 33033 | 2:19-cv-05157 | Linzy, Debra | MacArthur Heder & Metler | MacArthur, Heder, & Metler |
| 1575. | 33090 | 2:19-cv-06149 | Luster, David | MacArthur Heder & Metler | MacArthur, Heder, & Metler |
| 1576. | 33094 | 2:19-cv-05954 | McDaniel, Bernard | MacArthur Heder & Metler | MacArthur, Heder, & Metler |
| 1577. | 33082 | 2:19-cv-05283 | McMahon, Stephanie | MacArthur Heder & Metler | MacArthur, Heder, & Metler |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 1578. | 32963 | 2:19-cv-04950 | Milligan, Mary | MacArthur Heder & Metler | MacArthur, Heder, & Metler |
| 1579. | 33079 | 2:19-cv-05274 | Muncher, Helen | MacArthur Heder & Metler | MacArthur, Heder, & Metler |
| 1580. | 33023 | 2:19-cv-05147 | Nelson, Tanya | MacArthur Heder & Metler | MacArthur, Heder, & Metler |
| 1581. | 33004 | 2:19-cv-05105 | Oetting, Brian | MacArthur Heder & Metler | MacArthur, Heder, & Metler |
| 1582. | 33102 | 2:19-cv-06027 | Padgett, Gregory | MacArthur Heder & Metler | MacArthur, Heder, & Metler |
| 1583. | 33097 | 2:19-cv-05884 | Powers, John | MacArthur Heder & Metler | MacArthur, Heder, & Metler |
| 1584. | 32995 | 2:19-cv-05057 | Reagan, Erinkate | MacArthur Heder & Metler | MacArthur, Heder, & Metler |
| 1585. | 33099 | 2:19-cv-05270 | Ryan, James | MacArthur Heder & Metler | MacArthur, Heder, & Metler |
| 1586. | 33060 | 2:19-cv-05232 | Smith, John | MacArthur Heder & Metler | MacArthur, Heder, & Metler |
| 1587. | 33107 | 2:19-cv-08861 | Thomas, Claudette | MacArthur Heder & Metler | MacArthur, Heder, & Metler |
| 1588. | 12147 | 2:16-cv-06999 | Turner, Lynwood A., Jr. | Magana, Cathcart & McCarthy | Levin Papantonio Thomas Mitchell Rafferty & Proctor, P.A. |
| 1589. | 26614 | 2:18-cv-05236 | Adams, Elizabeth | Marc J. Bern & Partners LLP - New York | Marc J. Bern & Partners LLP |
| 1590. | 27312 | 2:18-cv-07227 | Bearden, Sheryl M. | Marc J. Bern & Partners LLP - New York | Marc J. Bern & Partners LLP |
| 1591. | 27039 | 2:18-cv-06376 | Bonetto, Sandra D. | Marc J. Bern & Partners LLP - New York | Marc J. Bern & Partners LLP |
| 1592. | 24424 | 2:17-cv-17117 | Carrera, Ricardo, Sr. | Marc J. Bern & Partners LLP - New York | Marc J. Bern & Partners LLP |
| 1593. | 20709 | 2:17-cv-01827 | Curry, Adolph | Marc J. Bern & Partners LLP - New York | Marc J. Bern & Partners LLP |
| 1594. | 27304 | 2:18-cv-07297 | Parker, Joryn | Marc J. Bern & Partners LLP - New York | Marc J. Bern & Partners LLP |
| 1595. | 17765 | 2:16-cv-16553 | Porter, Doretia | Marc J. Bern & Partners LLP - New York | Marc J. Bern & Partners LLP |
| 1596. | 17747 | 2:16-cv-16564 | Rohrer, Dennis | Marc J. Bern & Partners LLP - New York | Marc J. Bern & Partners LLP |
| 1597. | 28514 | 2:18-cv-06382 | Ross, Sharon Bonita | Marc J. Bern & Partners LLP - New York | Marc J. Bern & Partners LLP |
| 1598. | 27425 | 2:18-cv-07412 | Vazquez, Julia L. | Marc J. Bern & Partners LLP - New York | Marc J. Bern & Partners LLP |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 1599. | 27417 | 2:18-cv-07605 | Velasquez, Antonio | Marc J. Bern & Partners LLP - New York | Marc J. Bern & Partners LLP |
| 1600. | 7274 | 2:16-cv-03346 | Ray, William Thomas | Martin & Jones, PLLC | Martin & Jones, PLLC |
| 1601. | 28947 | 2:19-cv-07491 | Allee, Nathan | Martinez & McGuire PLLC | Martinez & McGuire PLLC |
| 1602. | 30376 | 2:19-cv-07993 | Hart, Warren | Martinez & McGuire PLLC | Martinez & McGuire PLLC |
| 1603. | 30402 | 2:19-cv-06631 | Leger, Patricia | Martinez & McGuire PLLC | Martinez & McGuire PLLC |
| 1604. | 30429 | 2:19-cv-08254 | Scroggins, Lawanda | Martinez & McGuire PLLC | Martinez & McGuire PLLC |
| 1605. | 2579 | 2:15-cv-02063 | Bergendahl, Jeri A. | Matthews & Associates | Matthews & Associates |
| 1606. | 25773 | 2:18-cv-00950 | Dwarshuis, Sheryl A. | Matthews & Associates | Matthews & Associates |
| 1607. | 5220 | 2:16-cv-03940 | Good, Dolores | Matthews & Associates | Matthews & Associates |
| 1608. | 7268 | 2:16-cv-04718 | Helbig, James | Matthews & Associates | Matthews & Associates |
| 1609. | 7657 | 2:16-cv-13628 | Johnson, William* | Matthews & Associates | Matthews & Associates |
| 1610. | 7621 | 2:16-cv-03974 | Lowery, John L. | Matthews & Associates | Matthews & Associates |
| 1611. | 27730 | 2:18-cv-07847 | Lunniss, Wade Darrell | Matthews & Associates | Matthews & Associates |
| 1612. | 15125 | 2:16-cv-13631 | Morgan, Gardner M. | Matthews & Associates | Matthews & Associates |
| 1613. | 22548 | 2:17-cv-06350 | Neal, Lula Anne | Matthews & Associates | Matthews & Associates |
| 1614. | 9133 | 2:16-cv-04752 | Nevills, Troy | Matthews & Associates | Matthews & Associates |
| 1615. | 22946 | 2:17-cv-05934 | West, Robert Earl | Matthews & Associates | Matthews & Associates |
| 1616. | 13352 | 2:16-cv-04823 | Woodward, Robert C. | Matthews & Associates | Matthews & Associates |
| 1617. | 41160 | 2:19-cv-08872 | Armstrong, Mary | McDonald Worley, PC | McDonald Worley |
| 1618. | 14792 | 2:19-cv-06024 | Berezi, Retina | McDonald Worley, PC | The Gallagher Law Firm PLLC |
| 1619. | 41146 | 2:19-cv-08932 | Brown, Donna | McDonald Worley, PC | McDonald Worley |
| 1620. | 41147 | 2:19-cv-06134 | Brown, Julie | McDonald Worley, PC | McDonald Worley |
| 1621. | 41148 | 2:19-cv-06148 | Brown, Mark | McDonald Worley, PC | McDonald Worley |
| 1622. | 41152 | 2:19-cv-08142 | Bryant, Shelinda | McDonald Worley, PC | McDonald Worley |
| 1623. | 41157 | 2:19-cv-08916 | Burton, David | McDonald Worley, PC | McDonald Worley |
| 1624. | 41158 | 2:19-cv-06248 | Burton, Sonethia | McDonald Worley, PC | McDonald Worley |
| 1625. | 41161 | 2:19-cv-07370 | Candler, Carletta | McDonald Worley, PC | McDonald Worley |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 1626. | 41170 | 2:19-cv-06294 | Cunningham, Julieann | McDonald Worley, PC | McDonald Worley |
| 1627. | 28354 | 2:18-cv-10291 | Dangel, James | McDonald Worley, PC | McDonald Worley |
| 1628. | 42273 | 2:19-cv-08926 | Dimetri, Bryan | McDonald Worley, PC | McDonald Worley |
| 1629. | 41183 | 2:19-cv-06373 | Gaskamp,Tracie | McDonald Worley, PC | McDonald Worley |
| 1630. | 41296 | 2:19-cv-07685 | Girten, Glenda | McDonald Worley, PC | McDonald Worley |
| 1631. | 41194 | 2:19-cv-06443 | Hernandez, Harry | McDonald Worley, PC | McDonald Worley |
| 1632. | 41209 | 2:19-cv-07785 | Jones, Bryan | McDonald Worley, PC | McDonald Worley |
| 1633. | 41211 | 2:19-cv-06693 | Jones, William | McDonald Worley, PC | McDonald Worley |
| 1634. | 41215 | 2:19-cv-06707 | Kuk, Michael | McDonald Worley, PC | McDonald Worley |
| 1635. | 41234 | 2:19-cv-06841 | Merritt, Tonya | McDonald Worley, PC | McDonald Worley |
| 1636. | 41252 | 2:19-cv-08006 | Nichols, Curtis | McDonald Worley, PC | McDonald Worley |
| 1637. | 28229 | 2:18-cv-09910 | Noel, Quintin | McDonald Worley, PC | McDonald Worley |
| 1638. | 41417 | 2:19-cv-06898 | Parks, Gregory, Jr. | McDonald Worley, PC | McDonald Worley |
| 1639. | 41256 | 2:19-cv-06913 | Patterson, Edward | McDonald Worley, PC | McDonald Worley |
| 1640. | 41266 | 2:19-cv-06931 | Ratcliff, Naomi | McDonald Worley, PC | McDonald Worley |
| 1641. | 41416 | 2:19-cv-08947 | Reed, Marvin | McDonald Worley, PC | McDonald Worley |
| 1642. | 28202 | 2:18-cv-09756 | Rice, Sharon | McDonald Worley, PC | McDonald Worley |
| 1643. | 41270 | 2:19-cv-07946 | Ross, Lisa | McDonald Worley, PC | McDonald Worley |
| 1644. | 41274 | 2:19-cv-06772 | Scammahorn, Douglas | McDonald Worley, PC | McDonald Worley |
| 1645. | 41275 | 2:19-cv-06756 | Scott, Marlo | McDonald Worley, PC | McDonald Worley |
| 1646. | 41279 | 2:19-cv-08951 | Smith, David | McDonald Worley, PC | McDonald Worley |
| 1647. | 41293 | 2:19-cv-06688 | Thayer, James | McDonald Worley, PC | McDonald Worley |
| 1648. | 41297 | 2:19-cv-06685 | Waldrep, Odis | McDonald Worley, PC | McDonald Worley |
| 1649. | 41299 | 2:19-cv-06680 | Welborn, Shelia | McDonald Worley, PC | McDonald Worley |
| 1650. | 41305 | 2:19-cv-08602 | Williams, Leflore | McDonald Worley, PC | McDonald Worley |
| 1651. | 41310 | 2:19-cv-06678 | Winn, Fran | McDonald Worley, PC | McDonald Worley |
| 1652. | 2974 | 2:15-cv-04340 | Mitchell, Elmer H. | McEwen Law Firm, Ltd. | McEwen Law Firm, Ltd. |
| 1653. | 21721 | 2:17-cv-07077 | Green, Darlene | McSweeney/Langevin | McSweeney/Langevin LLC |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 1654. | 22576 | 2:17-cv-07486 | Tippins, James | McSweeney/Langevin | McSweeney/Langevin LLC |
| 1655. | 31776 | 2:19-cv-04816 | Cannella, Carmela | Merkel & Cocke, PA | Merkel & Cocke, P.A. |
| 1656. | 2534 | 2:15-cv-03023 | Broussard, Donald | Meyerkord & Meyerkord, LLC | Meyerkord & Meyerkord, LLC |
| 1657. | 1543 | 2:15-CV-02032 | Chaney, Judith | Meyerkord & Meyerkord, LLC | Meyerkord & Meyerkord, LLC |
| 1658. | 4407 | 2:15-cv-06057 | DeClark, Deborah | Meyerkord & Meyerkord, LLC | Meyerkord & Meyerkord, LLC |
| 1659. | 17771 | 2:17-cv-00661 | Oberer, Kathryn | Meyerkord & Meyerkord, LLC | Meyerkord & Meyerkord, LLC |
| 1660. | 1780 | 2:15-CV-02053 | Oldaker, Linda | Meyerkord & Meyerkord, LLC | Meyerkord & Meyerkord, LLC |
| 1661. | 26175 | 2:17-cv-07449 | Brewer, William | Meyers & Flowers, LLC | Tamari Law Group, LLC |
| 1662. | 32537 | 2:19-cv-06004 | Abney, John | Mike Love & Associates, LLC | Mike Love & Associates, L.L.C. |
| 1663. | 32528 | 2:19-cv-06822 | Alexander, Nancy | Mike Love & Associates, LLC | Mike Love & Associates, L.L.C. |
| 1664. | 32517 | 2:19-cv-06872 | Bassett, Irene | Mike Love & Associates, LLC | Mike Love & Associates, L.L.C. |
| 1665. | 32523 | 2:19-cv-06894 | Blais, Francis | Mike Love & Associates, LLC | Mike Love & Associates, L.L.C. |
| 1666. | 32514 | 2:19-cv-06809 | Bolden, Dennis | Mike Love & Associates, LLC | Mike Love & Associates, L.L.C. |
| 1667. | 32521 | 2:19-cv-06910 | Brodkin, Kathleen | Mike Love & Associates, LLC | Mike Love & Associates, L.L.C. |
| 1668. | 32513 | 2:19-cv-06742 | Elliot, Kevin | Mike Love & Associates, LLC | Mike Love & Associates, L.L.C. |
| 1669. | 32520 | 2:19-cv-06885 | Elston, Lois | Mike Love & Associates, LLC | Mike Love & Associates, L.L.C. |
| 1670. | 32531 | 2:19-cv-06940 | Greer, Spencer | Mike Love & Associates, LLC | Mike Love & Associates, L.L.C. |
| 1671. | 32524 | 2:19-cv-06844 | Griffith, Virginia | Mike Love & Associates, LLC | Mike Love & Associates, L.L.C. |
| 1672. | 32515 | 2:19-cv-06794 | Hawley, Andre | Mike Love & Associates, LLC | Mike Love & Associates, L.L.C. |
| 1673. | 32526 | 2:19-cv-06806 | Kenny, Thomas | Mike Love & Associates, LLC | Mike Love & Associates, L.L.C. |
| 1674. | 33378 | 2:19-cv-06753 | Kleven, James | Mike Love & Associates, LLC | Mike Love & Associates, L.L.C. |
| 1675. | 32511 | 2:19-cv-06704 | Malone, George | Mike Love & Associates, LLC | Mike Love & Associates, L.L.C. |
| 1676. | 32538 | 2:19-cv-06975 | Newberry, Jaclyn | Mike Love & Associates, LLC | Mike Love & Associates, L.L.C. |
| 1677. | 32529 | 2:19-cv-06732 | Redwan, Rafic | Mike Love & Associates, LLC | Mike Love & Associates, L.L.C. |
| 1678. | 32522 | 2:19-cv-06876 | Robinson, Catherine | Mike Love & Associates, LLC | Mike Love & Associates, L.L.C. |
| 1679. | 32532 | 2:19-cv-06706 | Rotolo, Doris | Mike Love & Associates, LLC | Mike Love & Associates, L.L.C. |
| 1680. | 32510 | 2:19-cv-06178 | Stevens, Roland | Mike Love & Associates, LLC | Mike Love & Associates, L.L.C. |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 1681. | 32516 | 2:19-cv-06850 | Thompson, Lisa | Mike Love & Associates, LLC | Mike Love & Associates, L.L.C. |
| 1682. | 32519 | 2:19-cv-06912 | Wells, Wilma | Mike Love & Associates, LLC | Mike Love & Associates, L.L.C. |
| 1683. | 32539 | 2:19-cv-06981 | Wright, Ronald | Mike Love & Associates, LLC | Mike Love & Associates, L.L.C. |
| 1684. | 21450 | 2:17-cv-04656 | Brown, Timmy L. | Miller Weisbrod, LLP | Miller Weisbrod |
| 1685. | 21451 | 2:17-cv-04692 | Colone, Peggy | Miller Weisbrod, LLP | Miller Weisbrod |
| 1686. | 21970 | 2:17-cv-05694 | Henderson, Jamie | Miller Weisbrod, LLP | Miller Weisbrod |
| 1687. | 2313 | 2:15-cv-01786 | Sampson, Norma I. | Miller Weisbrod, LLP | Miller Weisbrod |
| 1688. | 18112 | 2:16-cv-17343 | West, Jimmy E. | Miller Weisbrod, LLP | Miller Weisbrod |
| 1689. | 22893 | 2:17-cv-05737 | Bonilla, George | Milstein Jackson Fairchild & Wade, LLP | Milstein Jackson Fairchild & Wade, LLP |
| 1690. | 15176 | 2:16-cv-07458 | Shrum, Terry | Milstein Jackson Fairchild & Wade, LLP | Milstein Jackson Fairchild & Wade, LLP |
| 1691. | 14631 | 2:16-cv-11394 | Boyles, Margaret | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm | Milstein Jackson Fairchild & Wade, LLP |
| 1692. | 14660 | 2:16-cv-12048 | Duty, Dale A. | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm | Milstein Jackson Fairchild & Wade, LLP |
| 1693. | 14769 | 2:16-cv-11391 | Mayhew, Lawrence | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm | Milstein Jackson Fairchild & Wade, LLP |
| 1694. | 14778 | 2:16-cv-06592 | Tuggle, Tara | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm | Milstein Jackson Fairchild & Wade, LLP |
| 1695. | 16800 | 2:16-cv-15945 | Strohm, Bruce Leroy | Monsour Law Firm | Monsour Law Firm |
| 1696. | 10065 | 2:16-cv-02735 | Trotter, Ann* | Mooneyham Berry, LLC | Mooneyham Berry LLC |
| 1697. | 25294 | 2:18-cv-00216 | Anderson, Robert | Morgan & Morgan Complex Litigation Group | Morgan & Morgan |
| 1698. | 25067 | 2:17-cv-17554 | Baker, Marie | Morgan & Morgan Complex Litigation Group | Morgan & Morgan |
| 1699. | 9540 | 2:16-cv-02651 | Bentley, Mary | Morgan & Morgan Complex Litigation Group | Morgan & Morgan |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 1700. | 20729 | 2:17-cv-01510 | Buntyn, Kimberly | Morgan & Morgan Complex Litigation Group | Morgan & Morgan |
| 1701. | 32100 | 2:19-cv-07676 | Cairns, Kathleen | Morgan & Morgan Complex Litigation Group | Morgan & Morgan |
| 1702. | 25970 | 2:18-cv-03900 | Coughlin, Ann | Morgan & Morgan Complex Litigation Group | Morgan & Morgan |
| 1703. | 21519 | 2:17-cv-06281 | Gangl, Maria | Morgan & Morgan Complex Litigation Group | Morgan & Morgan |
| 1704. | 32195 | 2:19-cv-05438 | Goldsmith, Carole | Morgan & Morgan Complex Litigation Group | Morgan & Morgan |
| 1705. | 20360 | 2:17-cv-00089 | Haag, Marsha | Morgan & Morgan Complex Litigation Group | Morgan & Morgan |
| 1706. | 32063 | 2:19-cv-06787 | Hall, Evelyn | Morgan & Morgan Complex Litigation Group | Morgan & Morgan |
| 1707. | 24548 | 2:17-cv-12497 | Holmstead, Kenneth | Morgan & Morgan Complex Litigation Group | Morgan & Morgan |
| 1708. | 32071 | 2:19-cv-08322 | Ladgin, Barbara | Morgan & Morgan Complex Litigation Group | Morgan & Morgan |
| 1709. | 32192 | 2:19-cv-05818 | Leavelle, Devin | Morgan & Morgan Complex Litigation Group | Morgan & Morgan |
| 1710. | 17904 | 2:16-cv-16049 | Martin, Forrest | Morgan & Morgan Complex Litigation Group | Morgan & Morgan |
| 1711. | 20756 | 2:17-cv-01771 | Mole, Brenda | Morgan & Morgan Complex Litigation Group | Morgan & Morgan |
| 1712. | 5258 | 2:15-cv-05465 | Perkins, Esther | Morgan & Morgan Complex Litigation Group | Morgan & Morgan |
| 1713. | 25377 | 2:18-cv-00534 | Reid, Nichola | Morgan & Morgan Complex Litigation Group | Morgan & Morgan |
| 1714. | 13197 | 2:16-cv-03770 | Rogers, Daniel C | Morgan & Morgan Complex Litigation Group | Morgan & Morgan |
| 1715. | 32004 | 2:19-cv-05309 | Shparaga, Malyusya | Morgan & Morgan Complex Litigation Group | Morgan & Morgan |
| 1716. | 31977 | 2:19-cv-04244 | Stewart, Virginia | Morgan & Morgan Complex Litigation Group | Morgan & Morgan |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 1717. | 32132 | 2:19-cv-07631 | Thompson, Alric | Morgan & Morgan Complex Litigation Group | Morgan & Morgan |
| 1718. | 17503 | 2:15-cv-06231 | White, Charles | Morgan & Morgan Complex Litigation Group | Morgan & Morgan |
| 1719. | 25375 | 2:18-cv-00226 | Williams, Edward | Morgan & Morgan Complex Litigation Group | Morgan & Morgan |
| 1720. | 28564 | 2:18-cv-12974 | Wilson, Shirley | Morgan & Morgan Complex Litigation Group | Morgan & Morgan |
| 1721. | 24122 | 2:17-cv-10849 | Wright, Curtis | Morgan & Morgan Complex Litigation Group | Morgan & Morgan |
| 1722. | 24928 | 2:17-cv-14941 | Zimmerman, Randy | Morgan & Morgan Complex Litigation Group | Morgan & Morgan |
| 1723. | 9861 | 2:16-cv-03665 | Browne, John T. | Morris Bart, LLC | Morris Bart, LLC |
| 1724. | 4055 | 2:15-cv-04988 | Gough, Dolma | Morris Bart, LLC | Dyer, Garofalo, Mann & Schlutz |
| 1725. | 4057 | 2:15-cv-05133 | Tusing, Anna | Morris Bart, LLC | Dyer, Garofalo, Mann & Schlutz |
| 1726. | 1265 | 2:15-cv-00736 | Wilkens, Trollious | Morris Bart, LLC | Morris Bart, LLC |
| 1727. | 1122 | 2:15-cv-00289 | Young, Monty | Morris Bart, LLC | Morris Bart, LLC |
| 1728. | 9632 | 2:16-cv-00867 | Adams, Thomas | Morris Law Firm | Morris Law Firm |
| 1729. | 31621 | 2:19-cv-03674 | Bell, Bobby, Sr. | Morris Law Firm | Morris Law Firm |
| 1730. | 41968 | 2:19-cv-09060 | Davis, Karen | Morris Law Firm | Morris Law Firm |
| 1731. | 12262 | 2:16-cv-08766 | Hamilton, Mortie | Morris Law Firm | Morris Law Firm |
| 1732. | 27367 | 2:18-cv-05251 | Lumpkin, Ann | Morris Law Firm | Morris Law Firm |
| 1733. | 27381 | 2:18-cv-05241 | Lumpkin, Walter | Morris Law Firm | Morris Law Firm |
| 1734. | 4060 | 2:15-cv-04344 | May, Jeffrey | Morris Law Firm | Morris Law Firm |
| 1735. | 12265 | 2:16-cv-08705 | Sutton, Chris | Morris Law Firm | Morris Law Firm |
| 1736. | 1629 | 2:15-cv-01232 | Ainalem, Tesfay | Motley Rice LLC | Motley Rice, LLC |
| 1737. | 9776 | 2:16-cv-06543 | Belasco, Linda Lee | Motley Rice LLC | Motley Rice, LLC |
| 1738. | 2100 | 2:15-cv-00190 | Carrillo, Maria | Motley Rice LLC | Motley Rice, LLC |
| 1739. | 14996 | 2:16-cv-13071 | Denton, James | Motley Rice LLC | Motley Rice, LLC |
| 1740. | 1003 | 2:15-cv-00121 | Drastura, Lillian M. | Motley Rice LLC | Motley Rice, LLC |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 1741. | 28298 | 2:18-cv-05680 | Elliott, Curtis L.* | Motley Rice LLC | Motley Rice, LLC |
| 1742. | 19795 | 2:16-cv-16088 | Heinz, Gregory L. | Motley Rice LLC | Motley Rice, LLC |
| 1743. | 1633 | 2:15-cv-00330 | Hunnewell, Carolyn | Motley Rice LLC | Motley Rice, LLC |
| 1744. | 14819 | 2:16-cv-07970 | Jones, Norman Arlo | Motley Rice LLC | Motley Rice, LLC |
| 1745. | 23867 | 2:17-cv-05978 | Olsen, Val Dale | Motley Rice LLC | Motley Rice, LLC |
| 1746. | 14820 | 2:16-cv-07972 | Rahmes, Catherine M. | Motley Rice LLC | Motley Rice, LLC |
| 1747. | 3702 | 2:16-cv-13082 | Rollo, Hellen L. | Motley Rice LLC | Motley Rice, LLC |
| 1748. | 2588 | 2:15-cv-02653 | Shaw, Mary | Motley Rice LLC | Motley Rice, LLC |
| 1749. | 16133 | 2:16-cv-14175 | Aguinaga, Esperanza | Murphy Law Firm | Murphy Law Firm |
| 1750. | 4964 | 2:15-cv-06145 | Blank, August | Murphy Law Firm | Murphy Law Firm |
| 1751. | 17325 | 2:16-cv-16756 | Cadieux, Gerald | Murphy Law Firm | Murphy Law Firm |
| 1752. | 12654 | 2:16-cv-07242 | Espinoza, Maria | Murphy Law Firm | Murphy Law Firm |
| 1753. | 4975 | 2:15-cv-06169 | Luckern, Thomas | Murphy Law Firm | Murphy Law Firm |
| 1754. | 12699 | 2:16-cv-07632 | Schumpert-Street, Kim | Murphy Law Firm | Murphy Law Firm |
| 1755. | 12703 | 2:16-cv-07652 | Slater, John | Murphy Law Firm | Murphy Law Firm |
| 1756. | 16528 | 2:16-cv-16015 | Holloway, Mose | Murphy Law Firm; Comeaux Law Firm | Murphy Law Firm |
| 1757. | 9330 | 2:16-cv-03502 | King, Aubrey S. | Murray Law Firm | The Murray Law Firm |
| 1758. | 38886 | 2:19-cv-08047 | Drolshagen, August L. | Napoli Bern Ripka Shkolnik, LLP | Napoli Shkolnik PLLC |
| 1759. | 38893 | 2:19-cv-08510 | Soper, Sandra A. | Napoli Bern Ripka Shkolnik, LLP | Napoli Shkolnik PLLC |
| 1760. | 38883 | 2:19-cv-08702 | Bello, Michael L. | Napoli Shkolnik, PLLC | Napoli Shkolnik PLLC |
| 1761. | 27745 | 2:18-cv-07575 | Box, Robert | Napoli Shkolnik, PLLC | Napoli Shkolnik PLLC |
| 1762. | 38884 | 2:19-cv-07967 | Byrd, Stephen | Napoli Shkolnik, PLLC | Napoli Shkolnik PLLC |
| 1763. | 41458 | 2:18-cv-07763 | Childs, Sheila | Napoli Shkolnik, PLLC | Napoli Shkolnik PLLC |
| 1764. | 27704 | 2:18-cv-07481 | Domurad, Emily | Napoli Shkolnik, PLLC | Napoli Shkolnik PLLC |
| 1765. | 31311 | 2:19-cv-07349 | Gray, Ora D. | Napoli Shkolnik, PLLC | Napoli Shkolnik PLLC |
| 1766. | 41921 | 2:18-cv-07765 | Greenough, Carolyne | Napoli Shkolnik, PLLC | Napoli Shkolnik PLLC |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 1767. | 27986 | 2:18-cv-07598 | Koenigseder, Robert | Napoli Shkolnik, PLLC | Napoli Shkolnik PLLC |
| 1768. | 27569 | 2:18-cv-05659 | Mascaro, Juanita | Napoli Shkolnik, PLLC | Napoli Shkolnik PLLC |
| 1769. | 41927 | 2:18-cv-07548 | Payne, Eric | Napoli Shkolnik, PLLC | Napoli Shkolnik PLLC |
| 1770. | 33463 | 2:18-cv-07775 | Reed, Charles | Napoli Shkolnik, PLLC | Napoli Shkolnik PLLC |
| 1771. | 31319 | 2:19-cv-08500 | Rochelle, Charles E. | Napoli Shkolnik, PLLC | Napoli Shkolnik PLLC |
| 1772. | 41930 | 2:18-cv-06630 | Rone, Kalia | Napoli Shkolnik, PLLC | Napoli Shkolnik PLLC |
| 1773. | 27048 | 2:18-cv-05528 | Zareczny, Bernice | Napoli Shkolnik, PLLC | Napoli Shkolnik PLLC |
| 1774. | 20202 | 2:17-cv-02318 | Gillikin, Betty Louise | NastLaw LLC | NastLaw LLC |
| 1775. | 18096 | 2:17-cv-01259 | Hanson, Tonya L. | NastLaw LLC | NastLaw LLC |
| 1776. | 17515 | 2:16-cv-16137 | Murphy, Marlene | NastLaw LLC | NastLaw LLC |
| 1777. | 21854 | 2:17-cv-05616 | Rushing, Debra Lynn | NastLaw LLC | NastLaw LLC |
| 1778. | 37438 | 2:17-cv-07570 | Cahill, Franklin | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC | Wexler Wallace LLP |
| 1779. | 37396 | 2:17-cv-07570 | Crosby, Chante | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC | Wagstaff & Cartmell, LLC |
| 1780. | 37435 | 2:17-cv-07570 | Deer, Francis | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC | Wexler Wallace LLP |
| 1781. | 37408 | 2:17-cv-07570 | Gerster, Connie | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC | Wexler Wallace LLP |
| 1782. | 37416 | 2:17-cv-07570 | Lang, Cheryl | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC | Wexler Wallace LLP |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 1783. | 37419 | 2:17-cv-07570 | Ritola, Sharon | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC | Wexler Wallace LLP |
| 1784. | 37409 | 2:17-cv-07570 | Rosenquist, Damaris | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC | Wexler Wallace LLP |
| 1785. | 37406 | 2:17-cv-07570 | Stam, Paul | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC | Wexler Wallace LLP |
| 1786. | 37453 | 2:17-cv-07570 | Williams, James E. | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC | Wexler Wallace LLP |
| 1787. | 40627 | 2:19-cv-11496 | Cocks, Lynn | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) | OnderLaw, LLC |
| 1788. | 22876 | 2:17-cv-09393 | Dotson, Sadie | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) | OnderLaw, LLC |
| 1789. | 22426 | 2:17-cv-05122 | Frank, Cheryl | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) | OnderLaw, LLC |
| 1790. | 22471 | 2:17-cv-06229 | Hamilton, Patricia | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) | OnderLaw, LLC |
| 1791. | 23648 | 2:17-cv-12627 | Hewett, Ida | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) | OnderLaw, LLC |
| 1792. | 24002 | 2:18-cv-00200 | Lewis, Johnna | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) | OnderLaw, LLC |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 1793. | 40610 | 2:19-cv-11457 | Magardo, Robert | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) | OnderLaw, LLC |
| 1794. | 25101 | 2:18-cv-01973 | Myers, James | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) | OnderLaw, LLC |
| 1795. | 40626 | 2:19-cv-11462 | Neal, Gregory | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) | OnderLaw, LLC |
| 1796. | 40620 | 2:19-cv-11621 | Pickens, Kajel | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) | OnderLaw, LLC |
| 1797. | 7176 | 2:16-cv-00877 | Bendickson, Anna | Padberg, Corrigan & Appelbaum | Ferrer, Poirot & Wansbrough |
| 1798. | 22272 | 2:17-cv-06682 | Ballentine, Keri | Panzavecchia & Associates, PLLC | Pro Se - BALLENTINE KERI |
| 1799. | 12813 | 2:16-cv-04513 | Miura, Luis Pacheco | Panzavecchia & Associates, PLLC | Pro Se - PACHECO MIURA LUIS |
| 1800. | 14917 | 2:16-cv-03358 | Richardson, Jacqueline | Peiffer Wolf Carr & Kane; Milstein Jackson Fairchild & Wade, LLP | Milstein Jackson Fairchild & Wade, LLP |
| 1801. | 13078 | 2:16-cv-03385 | Smith, Stanley | Peiffer Wolf Carr & Kane; Milstein Jackson Fairchild & Wade, LLP | Milstein Jackson Fairchild & Wade, LLP |
| 1802. | 7431 | 2:16-cv-00495 | Baumgardner, Charles | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 1803. | 18167 | 2:17-cv-00505 | Casteen, Bobby | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 1804. | 10505 | 2:16-cv-06858 | Gipson, Linda | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 1805. | 20055 | 2:17-cv-02018 | Hill, Linda | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 1806. | 2833 | 2:15-cv-03904 | Kirkpatrick, Clifton | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 1807. | 4470 | 2:15-cv-04919 | Lewis, Gene | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 1808. | 32791 | 2:19-cv-07087 | Lingerfelt, David | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 1809. | 11512 | 2:16-cv-06869 | Little, Terrence | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 1810. | 15515 | 2:16-cv-10119 | Moore, Diane | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 1811. | 18258 | 2:17-cv-01002 | Olson, Bonnie | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 1812. | 10073 | 2:16-cv-06897 | Preston, Lillie | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 1813. | 4869 | 2:15-cv-05843 | Ray, Betty M. | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 1814. | 17768 | 2:17-cv-00095 | Reed, Harold | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 1815. | 15912 | 2:16-cv-14771 | Reed, James | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 1816. | 9575 | 2:16-cv-06905 | Shinault-Williams, Sarah | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 1817. | 17249 | 2:16-cv-15633 | Woodard, Brittany | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 1818. | 5013 | 2:15-cv-05067 | Dison, Melton | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm; Milstein Jackson Fairchild & Wade, LLP | Milstein Jackson Fairchild & Wade, LLP |
| 1819. | 4849 | 2:15-cv-04647 | Fansler, Amy | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm; Milstein Jackson Fairchild & Wade, LLP | Milstein Jackson Fairchild & Wade, LLP |
| 1820. | 4844 | 2:15-cv-05523 | Jackson, Vicki | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm; Milstein Jackson Fairchild & Wade, LLP | Milstein Jackson Fairchild & Wade, LLP |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 1821. | 4859 | 2:15-cv-05428 | Keith, Jason | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm; Milstein Jackson Fairchild & Wade, LLP | Milstein Jackson Fairchild & Wade, LLP |
| 1822. | 16619 | 2:15-cv-06144 | Nelson, Judy | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm; Milstein Jackson Fairchild & Wade, LLP | Milstein Jackson Fairchild & Wade, LLP |
| 1823. | 7062 | 2:15-cv-06881 | College, Susan | Peterson & Associates, PC | Peterson & Associates, P.C. |
| 1824. | 2361 | 2:15-cv-01868 | Crowley, James | Peterson & Associates, PC | Peterson & Associates, P.C. |
| 1825. | 17661 | 2:17-cv-00155 | Griffin, Reginald | Peterson & Associates, PC | Peterson & Associates, P.C. |
| 1826. | 20225 | 2:17-cv-03450 | Harris, Melvin | Peterson & Associates, PC | Peterson & Associates, P.C. |
| 1827. | 2287 | 2:15-cv-02168 | Lewis, Josephine | Peterson & Associates, PC | Peterson & Associates, P.C. |
| 1828. | 42298 | 2:19-cv-02181 | Mayou, Donald | Peterson & Associates, PC | Peterson & Associates, P.C. |
| 1829. | 9674 | 2:16-cv-02984 | Moorehead, James | Peterson & Associates, PC | Peterson & Associates, P.C. |
| 1830. | 14877 | 2:16-cv-13432 | Shepard, Lucille | Peterson & Associates, PC | Peterson & Associates, P.C. |
| 1831. | 14944 | 2:16-cv-09456 | Thebert, Glen, Jr. | Peterson & Associates, PC | Peterson & Associates, P.C. |
| 1832. | 28920 | 2:16-cv-16758 | Baugh, Roberta | Pierce Skrabanek, PLLC | Law Offices of Seaton & Bates, PLLC |
| 1833. | 25783 | 2:18-cv-03151 | Chapman, Lila Rose | Pierce Skrabanek, PLLC | Pierce Skrabanek Bruera, PLLC |
| 1834. | 25786 | 2:18-cv-00730 | Kennedy, Craig | Pierce Skrabanek, PLLC | Pierce Skrabanek Bruera, PLLC |
| 1835. | 25639 | 2:18-cv-00618 | Sapp, Mary Evelyn | Pierce Skrabanek, PLLC | Pierce Skrabanek Bruera, PLLC |
| 1836. | 31596 | 2:18-cv-11880 | Smith, Harold Thomas | Pierce Skrabanek, PLLC | Pierce Skrabanek Bruera, PLLC |
| 1837. | 7977 | 2:16-cv-02436 | Mills, Douglas | Plymale Law Firm | Plymale Law Firm |
| 1838. | 38292 | 2:15-cv-06635 | Lester, Jack Thomas | Pogust Braslow & Millrood, LLC | Sanders Phillips Grossman, LLC |
| 1839. | 6650 | 2:15-cv-06177 | McCray, Veola | Potts Law Firm, LLP ; Burnett Law Firm | Burnett Law Firm |
| 1840. | 17028 | 2:16-cv-15381 | Maynard, Alline | Princenthal & May, LLC | Princenthal & May, LLC |
| 1841. | 17210 | 2:16-cv-15230 | Morris, Julia | Provost Umphrey Law Firm L.L.P. | Provost Umphrey Law Firm |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 1842. | 20953 | 2:16-cv-16150 | O'Rear, Effie | Provost Umphrey Law Firm L.L.P. | Provost Umphrey Law Firm |
| 1843. | 15389 | 2:16-cv-09840 | Welch, Sandra | Provost Umphrey Law Firm L.L.P. | Provost Umphrey Law Firm |
| 1844. | 31790 | 2:19-cv-07802 | Haley, Ronnie | Reich & Binstock | Reich and Binstock, LLP |
| 1845. | 22148 | 2:17-cv-00624 | Jones, Angela | Reich & Binstock | Reich and Binstock, LLP |
| 1846. | 6943 | 2:16-cv-03806 | Berry, Jacqueline | Reich & Binstock; Morgan & Morgan Complex Litigation Group | Morgan & Morgan |
| 1847. | 38778 | 2:18-cv-06682 | Alvey, Cecilia Elizabeth Rodgers | Richardson, Patrick, Westbrook & Brickman, LLC | Excolo Law PLLC |
| 1848. | 17394 | 2:16-cv-05846 | Giambastiani, Jennie | Romanucci & Blandin, LLC | Romanucci & Blandin |
| 1849. | 15638 | 2:16-cv-14724 | Dawson, Burnell | Rosenbaum & Rosenbaum, PC | Rosenbaum & Rosenbaum, P.C. |
| 1850. | 20071 | 2:17-cv-03481 | Etheredge, Randall | Rosenbaum & Rosenbaum, PC | Rosenbaum & Rosenbaum, P.C. |
| 1851. | 20418 | 2:17-cv-04718 | Fields, Charles | Rosenbaum & Rosenbaum, PC | Rosenbaum & Rosenbaum, P.C. |
| 1852. | 15105 | 2:16-cv-14567 | Gibson, Edward | Rosenbaum & Rosenbaum, PC | Rosenbaum & Rosenbaum, P.C. |
| 1853. | 17062 | 2:16-cv-16810 | Johnston, Jeanleene | Rosenbaum & Rosenbaum, PC | Rosenbaum & Rosenbaum, P.C. |
| 1854. | 15636 | 2:16-cv-14563 | Phillips, Ronald | Rosenbaum & Rosenbaum, PC | Rosenbaum & Rosenbaum, P.C. |
| 1855. | 17770 | 2:16-cv-17701 | Waugh, Harold | Rosenbaum & Rosenbaum, PC | Rosenbaum & Rosenbaum, P.C. |
| 1856. | 15095 | 2:16-cv-14732 | Wilson, Thomas | Rosenbaum & Rosenbaum, PC | Rosenbaum & Rosenbaum, P.C. |
| 1857. | 32568 | 2:19-cv-06857 | Boyd, Tommie | Ross Law Group | Ross Law Group |
| 1858. | 32572 | 2:19-cv-07758 | Castles, Randall | Ross Law Group | Ross Law Group |
| 1859. | 32610 | 2:19-cv-07811 | Cohen, Eli | Ross Law Group | Ross Law Group |
| 1860. | 32585 | 2:19-cv-08109 | Johnson, Alison | Ross Law Group | Ross Law Group |
| 1861. | 32586 | 2:19-cv-07263 | Lally, William | Ross Law Group | Ross Law Group |
| 1862. | 19759 | 2:17-cv-09338 | Davidson, Randy | Salvi, Schostok & Pritchard PC | Salvi, Schostok & Pritchard P.C. |
| 1863. | 2042 | 2:15-cv-00977 | Andujar, Angelita Pena | Sanders Law Firm, LLC | Sanders Law |
| 1864. | 2641 | 2:15-cv-02645 | Call, Don | Sanders Law Firm, LLC | Sanders Law |
| 1865. | 2685 | 2:15-cv-03199 | Carroll, Patricia | Sanders Law Firm, LLC | Sanders Law |
| 1866. | 16912 | 2:16-cv-16054 | Claudio, Reinaldo Pagan | Sanders Law Firm, LLC | Sanders Phillips Grossman, LLC |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 1867. | 2707 | 2:15-cv-03200 | Dillard, Florence | Sanders Law Firm, LLC | Sanders Law |
| 1868. | 4116 | 2:15-cv-05096 | Dunlap, Harry | Sanders Law Firm, LLC | Sanders Law |
| 1869. | 4940 | 2:15-cv-05098 | Goddard, Sheila | Sanders Law Firm, LLC | Sanders Law |
| 1870. | 4428 | 2:15-cv-05094 | Ingraham, Carol | Sanders Law Firm, LLC | Sanders Law |
| 1871. | 4504 | 2:15-cv-05103 | Jensen, Richard | Sanders Law Firm, LLC | Sanders Law |
| 1872. | 3283 | 2:15-cv-02660 | Mitchell, Virginia | Sanders Law Firm, LLC | Sanders Law |
| 1873. | 1827 | 2:15-cv-00976 | Perryman, Patricia | Sanders Law Firm, LLC | Sanders Law |
| 1874. | 31958 | 2:16-cv-00664 | Stokes, Nettie | Sanders Law Firm, LLC | GARDI & HAUGHT, LTD. |
| 1875. | 2666 | 2:15-cv-02667 | Timberlake, Sharon | Sanders Law Firm, LLC | Sanders Law |
| 1876. | 6815 | 2:15-cv-02595 | Wood, Karrell | Sanders Law Firm, LLC | Sanders Law |
| 1877. | 22371 | 2:17-cv-07320 | Bryant, Bernice | Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC |
| 1878. | 21882 | 2:17-cv-05755 | Campbell, Donald | Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC |
| 1879. | 28351 | 2:18-cv-11621 | Cummings, Gregory | Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC |
| 1880. | 4177 | 2:15-cv-04685 | Grant, Gisela | Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC |
| 1881. | 13872 | 2:16-cv-10396 | Levins, Michael | Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC |
| 1882. | 15331 | 2:16-cv-10750 | Olson, Terrell | Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC |
| 1883. | 12740 | 2:16-cv-09677 | Poeschel, Robin | Sarah J. Showard | Showard Law Firm |
| 1884. | 5087 | 2:15-cv-06199 | Difiore, Betty | Sarangi Law, LLC | Sarangi Law, LLC |
| 1885. | 15620 | 2:16-cv-09531 | Goodrich, Gregory | Sarangi Law, LLC | Sarangi Law, LLC |
| 1886. | 16951 | 2:16-cv-15229 | Greene, John | Schachter, Hendy & Johnson, PSC | Schachter Hendy & Johnson, PSC |
| 1887. | 2490 | 2:15-cv-04005 | Hughes, Marion | Schachter, Hendy & Johnson, PSC | Schachter Hendy & Johnson, PSC |
| 1888. | 17010 | 2:16-cv-15983 | Wagner, Minnie | Schachter, Hendy & Johnson, PSC | Schachter Hendy & Johnson, PSC |
| 1889. | 22920 | 2:17-cv-06898 | Barrett, James | Schlichter Bogard & Denton, LLP | Schlichter Bogard & Denton |
| 1890. | 9867 | 2:16-cv-02410 | Neeley, Jimmie | Schlichter Bogard & Denton, LLP | Schlichter Bogard & Denton |
| 1891. | 32662 | 2:19-cv-09026 | Bradley, James | Schneider Hammers LLC | Schneider Hammers LLC |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 1892. | 32673 | 2:19-cv-09052 | Carr, Chester | Schneider Hammers LLC | Schneider Hammers LLC |
| 1893. | 32677 | 2:19-cv-09038 | Shelton, George | Schneider Hammers LLC | Schneider Hammers LLC |
| 1894. | 13841 | 2:16-cv-11750 | Faraone, Frank | Scott, Sevin & Vicknair | Scott, Vicknair, Hair & Checki, LLC |
| 1895. | 28853 | 2:19-cv-03728 | Anderson, Samantha | Seaton & Bates, PLLC | Law Offices of Seaton & Bates, PLLC |
| 1896. | 28920 | 2:19-cv-03688 | Baugh, Roberta | Seaton & Bates, PLLC | Law Offices of Seaton & Bates, PLLC |
| 1897. | 28880 | 2:19-cv-04464 | Brown, Joyce | Seaton & Bates, PLLC | Law Offices of Seaton & Bates, PLLC |
| 1898. | 28877 | 2:19-cv-05269 | Neal, Mark | Seaton & Bates, PLLC | Law Offices of Seaton & Bates, PLLC |
| 1899. | 28918 | 2:19-cv-03414 | Wetmore, William | Seaton & Bates, PLLC | Law Offices of Seaton & Bates, PLLC |
| 1900. | 28875 | 2:19-cv-03431 | Williams, Patricia | Seaton & Bates, PLLC | Law Offices of Seaton & Bates, PLLC |
| 1901. | 28925 | 2:19-cv-05281 | Yarbrough, Daniel | Seaton & Bates, PLLC | Law Offices of Seaton & Bates, PLLC |
| 1902. | 10457 | 2:16-cv-02941 | Coltes, Jean | Seeger Weiss LLP | Seeger Weiss LLP |
| 1903. | 14482 | 2:16-cv-14025 | Peterson, Joanne | Seeger Weiss LLP | Seeger Weiss LLP |
| 1904. | 20090 | 2:17-cv-00889 | Collins, Lowell | Shelton Law Group | Shelton Law Group |
| 1905. | 17279 | 2:16-cv-14906 | Johnson, Joan | Shelton Law Group | Shelton Law Group |
| 1906. | 17277 | 2:16-cv-14904 | Murphy, Floyd | Shelton Law Group | Shelton Law Group |
| 1907. | 20205 | 2:17-cv-00892 | Ranerio, Frances | Shelton Law Group | Shelton Law Group |
| 1908. | 17436 | 2:16-cv-15619 | Ruttenbur, Kristie | Shelton Law Group | Shelton Law Group |
| 1909. | 17275 | 2:16-cv-14905 | Sargent, Rita | Shelton Law Group | Shelton Law Group |
| 1910. | 17268 | 2:16-cv-14877 | Wilkins, Clyde | Shelton Law Group | Shelton Law Group |
| 1911. | 25507 | 2:18-cv-01634 | Brengle, Randall | Showard Law Firm, PC | Showard Law Firm |
| 1912. | 25091 | 2:18-cv-01063 | Molina, Teresa | Showard Law Firm, PC | Showard Law Firm |
| 1913. | 21462 | 2:17-cv-05671 | Wilson, Leoda | Showard Law Firm, PC | Showard Law Firm |
| 1914. | 19866 | 2:17-cv-01599 | Alanis, Ernesto | Simmons Hanly Conroy | Simmons Hanly Conroy |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 1915. | 17137 | 2:16-cv-16193 | Griffith, William | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 1916. | 4693 | 2:16-cv-00597 | Harris, Tom | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 1917. | 18572 | 2:17-cv-01107 | Hughes, Daniel | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 1918. | 17434 | 2:16-cv-16967 | Learey, Frederick Jr. | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 1919. | 17261 | 2:16-cv-16261 | Lindsey, Glenn | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 1920. | 18604 | 2:17-cv-01105 | McGuinness, James | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 1921. | 1293 | 2:15-cv-00465 | Rau, Edgar | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 1922. | 5144 | 2:15-cv-06399 | Showers, Pamela | Simon Greenstone Panatier Bartlett, PC | Simon Greenstone Panatier, P.C. |
| 1923. | 20877 | 2:17-cv-03700 | Smith, Dorothy Mae | Simon Greenstone Panatier Bartlett, PC | Simon Greenstone Panatier, P.C. |
| 1924. | 10310 | 2:15-cv-06868 | Lawhorne, Ronald | Sizemore Law FIrm | Lenze Moss, PLC. |
| 1925. | 17691 | 2:16-cv-06495 | Archer, Melissa Deacon | Slater, Slater Schulman, LLP | Slater Slater Schulman LLP |
| 1926. | 33357 | 2:19-cv-06810 | Ballard, Thomas | Slater, Slater Schulman, LLP | Slater Slater Schulman LLP |
| 1927. | 16747 | 2:16-cv-10411 | Beaver, John | Slater, Slater Schulman, LLP | Slater Slater Schulman LLP |
| 1928. | 6666 | 2:16-cv-00269 | DiMichele, Angela | Slater, Slater Schulman, LLP | Slater Slater Schulman LLP |
| 1929. | 33353 | 2:19-cv-07646 | Flanders, Trisha | Slater, Slater Schulman, LLP | Slater Slater Schulman LLP |
| 1930. | 26834 | 2:18-cv-03686 | Horton, Novella | Slater, Slater Schulman, LLP | Slater Slater Schulman LLP |
| 1931. | 16412 | 2:16-cv-06995 | Johnson, Carol | Slater, Slater Schulman, LLP | Slater Slater Schulman LLP |
| 1932. | 17984 | 2:16-cv-10753 | Jolley, Donald | Slater, Slater Schulman, LLP | Slater Slater Schulman LLP |
| 1933. | 33352 | 2:16-cv-10757 | Laskoskie, Virginia | Slater, Slater Schulman, LLP | Slater Slater Schulman LLP |
| 1934. | 33376 | 2:19-cv-06911 | Markham, Joe, III | Slater, Slater Schulman, LLP | Slater Slater Schulman LLP |
| 1935. | 23181 | 2:17-cv-05133 | McCoy, Kobre | Slater, Slater Schulman, LLP | Slater Slater Schulman LLP |
| 1936. | 33489 | 2:19-cv-07665 | O'Neill, Tracy | Slater, Slater Schulman, LLP | Slater Slater Schulman LLP |
| 1937. | 15256 | 2:16-cv-07020 | Quick, Frederick | Slater, Slater Schulman, LLP | Slater Slater Schulman LLP |
| 1938. | 14625 | 2:16-cv-04581 | Randesi, Joseph | Slater, Slater Schulman, LLP | Slater Slater Schulman LLP |
| 1939. | 26355 | 2:18-cv-00110 | Amerson, Ronika | Slater, Slater Schulman, LLP; Douglas & London, PC | Douglas & London |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 1940. | 16289 | 2:16-cv-10384 | Amick, Jack | Slater, Slater Schulman, LLP; Douglas & London, PC | Douglas & London |
| 1941. | 15850 | 2:16-cv-06876 | Barker, Jaqueline | Slater, Slater Schulman, LLP; Douglas & London, PC | Douglas & London |
| 1942. | 19830 | 2:16-cv-16694 | Dobbs, Stephanie | Slater, Slater Schulman, LLP; Douglas & London, PC | Douglas & London |
| 1943. | 26149 | 2:18-cv-01354 | Falls, Marsha | Slater, Slater Schulman, LLP; Douglas & London, PC | Douglas & London |
| 1944. | 25698 | 2:17-cv-17303 | Hedgemon, Abner, Jr. | Slater, Slater Schulman, LLP; Douglas & London, PC | Douglas & London |
| 1945. | 26788 | 2:18-cv-01964 | Powell, Chester Clark, Sr. | Slater, Slater Schulman, LLP; Douglas & London, PC | Douglas & London |
| 1946. | 19784 | 2:16-cv-16092 | Riner, Wilburn, Jr. | Slater, Slater Schulman, LLP; Douglas & London, PC | Douglas & London |
| 1947. | 26831 | 2:18-cv-02306 | Rose, Mavis | Slater, Slater Schulman, LLP; Douglas & London, PC | Douglas & London |
| 1948. | 16395 | 2:16-cv-10240 | Vanness, Chester | Slater, Slater Schulman, LLP; Douglas & London, PC | Douglas & London |
| 1949. | 16490 | 2:16-cv-07095 | Williams, Patricia | Slater, Slater Schulman, LLP; Douglas & London, PC | Douglas & London |
| 1950. | 16384 | 2:16-cv-06531 | Akin, Nyla | Slater, Slater Schulman, LLP; Goldblatt + Singer | Slater Slater Schulman LLP |
| 1951. | 28405 | 2:19-cv-00116 | Ballard, Joseph | Sobo & Sobo, LLP | Law Offices of Sobo & Sobo, LLP |
| 1952. | 31071 | 2:19-cv-08505 | Coffield, Janice | Sobo & Sobo, LLP | Law Offices of Sobo & Sobo, LLP |
| 1953. | 31070 | 2:19-cv-08197 | Eanni, Richard | Sobo & Sobo, LLP | Law Offices of Sobo & Sobo, LLP |
| 1954. | 31041 | 2:19-cv-08107 | Featherstone, Sean | Sobo & Sobo, LLP | Law Offices of Sobo & Sobo, LLP |
| 1955. | 38854 | 2:19-cv-08597 | Jones, Andrea | Sobo & Sobo, LLP | Law Offices of Sobo & Sobo, LLP |
| 1956. | 31057 | 2:19-cv-08132 | Jordan, Anita | Sobo & Sobo, LLP | Law Offices of Sobo & Sobo, LLP |
| 1957. | 31043 | 2:19-cv-08312 | Keller, Fred | Sobo & Sobo, LLP | Law Offices of Sobo & Sobo, LLP |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 1958. | 31053 | 2:19-cv-08450 | Molton, James | Sobo & Sobo, LLP | Law Offices of Sobo & Sobo, LLP |
| 1959. | 31039 | 2:19-cv-08162 | Pollard, Lois | Sobo & Sobo, LLP | Law Offices of Sobo & Sobo, LLP |
| 1960. | 31069 | 2:19-cv-08309 | Reed, Melissa | Sobo & Sobo, LLP | Law Offices of Sobo & Sobo, LLP |
| 1961. | 31065 | 2:19-cv-08434 | Richardson, Acquanetta | Sobo & Sobo, LLP | Law Offices of Sobo & Sobo, LLP |
| 1962. | 31075 | 2:19-cv-08187 | Smith, Yolanda | Sobo & Sobo, LLP | Law Offices of Sobo & Sobo, LLP |
| 1963. | 31064 | 2:19-cv-08148 | Speece, Terry | Sobo & Sobo, LLP | Law Offices of Sobo & Sobo, LLP |
| 1964. | 31044 | 2:19-cv-08422 | Wagner, Jacob | Sobo & Sobo, LLP | Law Offices of Sobo & Sobo, LLP |
| 1965. | 31045 | 2:19-cv-08125 | White, Darrell | Sobo & Sobo, LLP | Law Offices of Sobo & Sobo, LLP |
| 1966. | 31049 | 2:19-cv-07976 | Wilson, Dwana | Sobo & Sobo, LLP | Law Offices of Sobo & Sobo, LLP |
| 1967. | 4643 | 2:15-cv-06091 | Brearley, Robert | Sommerman & Quesada, LLP | Sommerman & Quesada LLP |
| 1968. | 5312 | 2:15-cv-05557 | Nicholson, Mack | Sommerman & Quesada, LLP | Sommerman & Quesada LLP |
| 1969. | 5284 | 2:15-cv-06124 | Schaefer, Nancy | Sommerman & Quesada, LLP | Sommerman & Quesada LLP |
| 1970. | 12026 | 2:16-cv-10271 | Hunter, Dran | Stanley Law Group | Stanley Law Group |
| 1971. | 12027 | 2:16-cv-10277 | Kinsley, Carolyn | Stanley Law Group | Stanley Law Group |
| 1972. | 13707 | 2:16-cv-10315 | Lingerfelt, Shawn | Stanley Law Group | Stanley Law Group |
| 1973. | 12048 | 2:16-cv-10382 | Reed, Carol | Stanley Law Group | Stanley Law Group |
| 1974. | 21712 | 2:17-cv-06524 | Smith, Tamara Lynn Ratliff | Stanley Law Group | Stanley Law Group |
| 1975. | 12063 | 2:16-cv-10437 | Vernon, Dorothy | Stanley Law Group | Stanley Law Group |
| 1976. | 11918 | 2:16-cv-03302 | Bolger, Karen | Stark & Stark | Stark & Stark |
| 1977. | 2334 | 2:15-cv-01795 | Chambers, Doyle | Stark & Stark | Stark & Stark |
| 1978. | 20026 | 2:17-cv-00578 | Cole, Angela | Stark & Stark | Stark & Stark |
| 1979. | 5283 | 2:15-cv-05895 | Garrison, Diane | Stark & Stark | Stark & Stark |
| 1980. | 7648 | 2:16-cv-00170 | Tietz, Richard | Stark & Stark | Stark & Stark |
| 1981. | 12217 | 2:16-cv-01923 | Taylor, Tina | Starnes Law Office | Starnes Law Office |
| 1982. | 16960 | 2:16-cv-12562 | Berry, Jasmine | Stephen Zouras, LLP; Wexler Wallace LLP | Wexler Wallace LLP |
| 1983. | 24731 | 2:18-cv-01439 | Monnin, Salley | Stern Law, PLLC | Stern Law, PLLC |
| 1984. | 25550 | 2:18-cv-03331 | Moore, Leo | Stern Law, PLLC | Stern Law, PLLC |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 1985. | 26088 | 2:18-cv-05568 | Schlemlein, Arlene | Stern Law, PLLC | Stern Law, PLLC |
| 1986. | 12247 | 2:16-cv-05969 | Moody, Clyde | Sweeney Merrigan Law | Sweeney Merrigan Law |
| 1987. | 12874 | 2:16-cv-09157 | Patterson, Victor | Sweeney Merrigan Law | Sweeney Merrigan Law |
| 1988. | 12867 | 2:16-cv-09272 | Smith, James | Sweeney Merrigan Law | Sweeney Merrigan Law |
| 1989. | 14535 | 2:16-cv-12242 | Atchison, James | SWMW Law, LLC | SWMW Law |
| 1990. | 22030 | 2:17-cv-05925 | Bledsoe, Josefina | SWMW Law, LLC | SWMW Law |
| 1991. | 21636 | 2:17-cv-05421 | Garza, Jose | SWMW Law, LLC | SWMW Law |
| 1992. | 24900 | 2:17-cv-17372 | Gray, Bridey | SWMW Law, LLC | SWMW Law |
| 1993. | 19799 | 2:17-cv-01874 | Harrington, Renee | SWMW Law, LLC | SWMW Law |
| 1994. | 10140 | 2:16-cv-14509 | Huelskamp, C. Vincent | SWMW Law, LLC | SWMW Law |
| 1995. | 37485 | 2:19-cv-02797 | Jones, Aretha | SWMW Law, LLC | SWMW Law |
| 1996. | 22939 | 2:17-cv-06881 | Juarez, Jimmy | SWMW Law, LLC | SWMW Law |
| 1997. | 24252 | 2:17-cv-11607 | Morgan, Michael | SWMW Law, LLC | SWMW Law |
| 1998. | 16354 | 2:16-cv-14077 | Piner, Cris | SWMW Law, LLC | SWMW Law |
| 1999. | 8671 | 2:16-cv-09441 | Williamson, Quintin | SWMW Law, LLC | SWMW Law |
| 2000. | 25278 | 2:18-cv-02401 | Brokaw, Michael | Tamari Law Group, LLC | The Freeman Law Firm |
| 2001. | 26851 | 2:18-cv-04966 | Brown, Lakeshia | Tamari Law Group, LLC | Tamari Law Group, LLC |
| 2002. | 26280 | 2:18-cv-03172 | Conrow, Stanley | Tamari Law Group, LLC | Tamari Law Group, LLC |
| 2003. | 22529 | 2:17-cv-06100 | De Ocampo, Ruben | Tamari Law Group, LLC | Tamari Law Group, LLC |
| 2004. | 26281 | 2:18-cv-03565 | Delgado, Gregoria | Tamari Law Group, LLC | Tamari Law Group, LLC |
| 2005. | 26645 | 2:18-cv-04374 | Diedrich, William | Tamari Law Group, LLC | Tamari Law Group, LLC |
| 2006. | 22523 | 2:17-cv-06090 | Edenfield, Ricky | Tamari Law Group, LLC | Tamari Law Group, LLC |
| 2007. | 26460 | 2:18-cv-03830 | Edwards, Maxine | Tamari Law Group, LLC | Tamari Law Group, LLC |
| 2008. | 27442 | 2:18-cv-07052 | Ellison, Lundy | Tamari Law Group, LLC | Tamari Law Group, LLC |
| 2009. | 23897 | 2:17-cv-17952 | Fitzpatrick, Aliza | Tamari Law Group, LLC | The Freeman Law Firm |
| 2010. | 22662 | 2:17-cv-06272 | Hudson, Lossie | Tamari Law Group, LLC | Tamari Law Group, LLC |
| 2011. | 23463 | 2:17-cv-08118 | Hyslop, Sandra | Tamari Law Group, LLC | Tamari Law Group, LLC |
| 2012. | 24747 | 2:18-cv-02005 | Jacobson, Melody | Tamari Law Group, LLC | The Freeman Law Firm |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 2013. | 27660 | 2:18-cv-07543 | McDuffie, Dawn Marie | Tamari Law Group, LLC | Tamari Law Group, LLC |
| 2014. | 22313 | 2:17-cv-06092 | Miller, Irma | Tamari Law Group, LLC | Tamari Law Group, LLC |
| 2015. | 26814 | 2:18-cv-05094 | Minter, William | Tamari Law Group, LLC | Tamari Law Group, LLC |
| 2016. | 26242 | 2:18-cv-03691 | Morris, Reginald | Tamari Law Group, LLC | Tamari Law Group, LLC |
| 2017. | 24210 | 2:17-cv-11700 | Patterson, Gene | Tamari Law Group, LLC | Tamari Law Group, LLC |
| 2018. | 23303 | 2:17-cv-10190 | Pearson, Luvenia | Tamari Law Group, LLC | Tamari Law Group, LLC |
| 2019. | 25168 | 2:17-cv-17912 | Phillips, Lois | Tamari Law Group, LLC | The Freeman Law Firm |
| 2020. | 22635 | 2:17-cv-06216 | Pilato, Sam | Tamari Law Group, LLC | Tamari Law Group, LLC |
| 2021. | 25227 | 2:18-cv-00912 | Schafer, Yvonne | Tamari Law Group, LLC | Tamari Law Group, LLC |
| 2022. | 25664 | 2:18-cv-01209 | Sneed, Jo Veta | Tamari Law Group, LLC | Tamari Law Group, LLC |
| 2023. | 26839 | 2:18-cv-05483 | Taylor, Betty | Tamari Law Group, LLC | Tamari Law Group, LLC |
| 2024. | 22329 | 2:17-cv-06530 | Teten, Darleen | Tamari Law Group, LLC | Tamari Law Group, LLC |
| 2025. | 24540 | 2:17-cv-14033 | Usher, Angeline | Tamari Law Group, LLC | The Freeman Law Firm |
| 2026. | 22544 | 2:17-cv-06118 | Welch, Elisabeth | Tamari Law Group, LLC | Tamari Law Group, LLC |
| 2027. | 26201 | 2:18-cv-03092 | White, Laurel | Tamari Law Group, LLC | Tamari Law Group, LLC |
| 2028. | 22342 | 2:17-cv-06164 | Williams, Marcell | Tamari Law Group, LLC | Tamari Law Group, LLC |
| 2029. | 27566 | 2:18-cv-05606 | Brown, Randy | Tamari Law Group, LLC; The Freeman Law Firm, PC | The Freeman Law Firm |
| 2030. | 24041 | 2:18-cv-00601 | Lewis, Werner | Tamari Law Group, LLC; The Freeman Law Firm, PC | The Freeman Law Firm |
| 2031. | 26666 | 2:18-cv-07350 | Morton, Marlene | Tamari Law Group, LLC; The Freeman Law Firm, PC | The Freeman Law Firm |
| 2032. | 38563 | 2:18-cv-06706 | Smith, Martha | Tamari Law Group, LLC; The Freeman Law Firm, PC | The Freeman Law Firm |
| 2033. | 16106 | 2:16-cv-15433 | Barber, Robert | The Benton Law Firm PLLC | The Benton Law Firm |
| 2034. | 19863 | 2:17-cv-02285 | Bohlman, Flora | The Benton Law Firm PLLC | The Benton Law Firm |
| 2035. | 13614 | 2:16-cv-10759 | Carter, Larry Edward | The Benton Law Firm PLLC | The Benton Law Firm |
| 2036. | 17919 | 2:17-cv-00187 | Houston, Emma | The Benton Law Firm PLLC | The Benton Law Firm |
| 2037. | 17086 | 2:16-cv-15436 | Kenning, Daniel | The Benton Law Firm PLLC | The Benton Law Firm |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 2038. | 25145 | 2:18-cv-02773 | Sandoval, Concepcion | The Benton Law Firm PLLC | The Benton Law Firm |
| 2039. | 20970 | 2:17-cv-04916 | Shaw, Gay | The Benton Law Firm PLLC | The Benton Law Firm |
| 2040. | 22172 | 2:17-cv-07946 | Stalcup, Nancy | The Benton Law Firm PLLC | The Benton Law Firm |
| 2041. | 25132 | 2:18-cv-02767 | Trevino, Atanacia | The Benton Law Firm PLLC | The Benton Law Firm |
| 2042. | 21952 | 2:18-cv-00203 | Abbott, Janis A. | The Bradley Law Firm | The Bradley Law Firm |
| 2043. | 42282 | 2:17-cv-05123 | Stewart, Alvaton | The Buckley Law Group | Fears \| Nachawati |
| 2044. | 4485 | 2:16-cv-07641 | Lopez, Maricela | The Cagle Law Firm, PC | The Cagle Law Firm, P.C. |
| 2045. | 15339 | 2:16-cv-08288 | Reynolds, Harold | The Cochran Firm Birmingham, PC; Jacoby & Meyers, LLC | The Cochran Firm - Birmingham |
| 2046. | 3299 | 2:16-cv-06576 | Agyapong, Kwaku | The Driscoll Firm, PC | The Driscoll Firm |
| 2047. | 8978 | 2:16-cv-11975 | Allen, Kendall | The Driscoll Firm, PC | The Driscoll Firm |
| 2048. | 24665 | 2:17-cv-17539 | Allen, Lajuane | The Driscoll Firm, PC | The Driscoll Firm |
| 2049. | 4749 | 2:16-cv-06524 | Allen, Robert | The Driscoll Firm, PC | The Driscoll Firm |
| 2050. | 6577 | 2:16-cv-07135 | Anthony, Gary | The Driscoll Firm, PC | The Driscoll Firm |
| 2051. | 8948 | 2:16-cv-06613 | Arnold, Mark | The Driscoll Firm, PC | The Driscoll Firm |
| 2052. | 4806 | 2:16-cv-00485 | Atkins, Robert | The Driscoll Firm, PC | The Driscoll Firm |
| 2053. | 4800 | 2:17-cv-03504 | Austin, Cary | The Driscoll Firm, PC | The Driscoll Firm |
| 2054. | 38147 | 2:19-cv-07732 | Baez, Monica | The Driscoll Firm, PC | The Driscoll Firm |
| 2055. | 8937 | 2:16-cv-11930 | Baker, Allegra | The Driscoll Firm, PC | The Driscoll Firm |
| 2056. | 8979 | 2:16-cv-11933 | Balcerzak, Stephen | The Driscoll Firm, PC | The Driscoll Firm |
| 2057. | 11751 | 2:16-cv-06555 | Barnett, Marshall | The Driscoll Firm, PC | The Driscoll Firm |
| 2058. | 38157 | 2:19-cv-07807 | Barrett, Shirley | The Driscoll Firm, PC | The Driscoll Firm |
| 2059. | 27399 | 2:18-cv-07343 | Basnett, Norma | The Driscoll Firm, PC | The Driscoll Firm |
| 2060. | 13812 | 2:16-cv-09526 | Belle, Janice | The Driscoll Firm, PC | The Driscoll Firm |
| 2061. | 1867 | 2:15-cv-02180 | Bennett, Gordon | The Driscoll Firm, PC | The Driscoll Firm |
| 2062. | 38150 | 2:19-cv-07604 | Berkley, James | The Driscoll Firm, PC | The Driscoll Firm |
| 2063. | 13892 | 2:16-cv-11852 | Beushausen, Timothy | The Driscoll Firm, PC | The Driscoll Firm |
| 2064. | 6557 | 2:16-cv-00998 | Bing, Shirley | The Driscoll Firm, PC | The Driscoll Firm |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 2065. | 8981 | 2:16-cv-10875 | Bolton, Cheryl | The Driscoll Firm, PC | The Driscoll Firm |
| 2066. | 4783 | 2:16-cv-11127 | Boone, Norma | The Driscoll Firm, PC | The Driscoll Firm |
| 2067. | 8994 | 2:16-cv-08686 | Boyd, Brandon | The Driscoll Firm, PC | The Driscoll Firm |
| 2068. | 7364 | 2:16-cv-09652 | Braden, Jimmie | The Driscoll Firm, PC | The Driscoll Firm |
| 2069. | 8244 | 2:16-cv-11605 | Braun, Theodore | The Driscoll Firm, PC | The Driscoll Firm |
| 2070. | 14120 | 2:16-cv-11936 | Bray, Margaret | The Driscoll Firm, PC | The Driscoll Firm |
| 2071. | 13542 | 2:16-cv-08688 | Browder, Terry | The Driscoll Firm, PC | The Driscoll Firm |
| 2072. | 7406 | 2:16-cv-09666 | Brown, Charles | The Driscoll Firm, PC | The Driscoll Firm |
| 2073. | 8158 | 2:17-cv-03504 | Brown, Vera | The Driscoll Firm, PC | The Driscoll Firm |
| 2074. | 15982 | 2:17-cv-03504 | Brownlow, Sandra | The Driscoll Firm, PC | The Driscoll Firm |
| 2075. | 16662 | 2:18-cv-05179 | Burke, Rosemarie | The Driscoll Firm, PC | The Driscoll Firm |
| 2076. | 3331 | 2:16-cv-03098 | Byrd, John | The Driscoll Firm, PC | The Driscoll Firm |
| 2077. | 9015 | 2:16-cv-12094 | Caldwell, Robert | The Driscoll Firm, PC | The Driscoll Firm |
| 2078. | 19763 | 2:17-cv-07568 | Cantrell, Bobby | The Driscoll Firm, PC | The Driscoll Firm |
| 2079. | 24614 | 2:17-cv-11578 | Carl-Johan, Madsen | The Driscoll Firm, PC | The Driscoll Firm |
| 2080. | 15275 | 2:16-cv-13851 | Casebeer, Charles | The Driscoll Firm, PC | The Driscoll Firm |
| 2081. | 28595 | 2:18-cv-14003 | Cheney, Robert | The Driscoll Firm, PC | The Driscoll Firm |
| 2082. | 8989 | 2:16-cv-10885 | Ciaramella, Ann | The Driscoll Firm, PC | The Driscoll Firm |
| 2083. | 16034 | 2:17-cv-03504 | Clark, Brenda | The Driscoll Firm, PC | The Driscoll Firm |
| 2084. | 26307 | 2:18-cv-04384 | Clark, Ralph | The Driscoll Firm, PC | The Driscoll Firm |
| 2085. | 6593 | 2:17-cv-03504 | Clause, Don | The Driscoll Firm, PC | The Driscoll Firm |
| 2086. | 3340 | 2:16-cv-07180 | Claybrook, Martha | The Driscoll Firm, PC | The Driscoll Firm |
| 2087. | 8189 | 2:16-cv-11704 | Cohen, Henry | The Driscoll Firm, PC | The Driscoll Firm |
| 2088. | 17291 | 2:17-cv-07568 | Colclough, Dominque | The Driscoll Firm, PC | The Driscoll Firm |
| 2089. | 3343 | 2:16-cv-09710 | Coleman, Deborah | The Driscoll Firm, PC | The Driscoll Firm |
| 2090. | 3344 | 2:16-cv-11943 | Coleman, Olen | The Driscoll Firm, PC | The Driscoll Firm |
| 2091. | 3345 | 2:16-cv-13851 | Collings, Joseph | The Driscoll Firm, PC | The Driscoll Firm |
| 2092. | 25309 | 2:17-cv-17136 | Cooper, Daisy Louise | The Driscoll Firm, PC | The Driscoll Firm |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 2093. | 25365 | 2:17-cv-07568 | Cowell, Carl | The Driscoll Firm, PC | The Driscoll Firm |
| 2094. | 8958 | 2:16-cv-12099 | Cutshall, Perry | The Driscoll Firm, PC | The Driscoll Firm |
| 2095. | 4126 | 2:16-cv-08704 | Davis, Lee | The Driscoll Firm, PC | The Driscoll Firm |
| 2096. | 7404 | 2:16-cv-11948 | Eaton, George | The Driscoll Firm, PC | The Driscoll Firm |
| 2097. | 7342 | 2:16-cv-12257 | Evans, Donna | The Driscoll Firm, PC | The Driscoll Firm |
| 2098. | 23693 | 2:17-cv-09896 | Ferguson, Alfred, Jr. | The Driscoll Firm, PC | The Driscoll Firm |
| 2099. | 4758 | 2:16-cv-17148 | Fisher, Robin | The Driscoll Firm, PC | The Driscoll Firm |
| 2100. | 24549 | 2:17-cv-13844 | Fleming, Joyce | The Driscoll Firm, PC | The Driscoll Firm |
| 2101. | 27983 | 2:18-cv-08380 | Ford, Paulette | The Driscoll Firm, PC | The Driscoll Firm |
| 2102. | 27577 | 2:18-cv-08267 | Friday, Gwen | The Driscoll Firm, PC | The Driscoll Firm |
| 2103. | 16058 | 2:17-cv-17127 | Friesen, Mary | The Driscoll Firm, PC | The Driscoll Firm |
| 2104. | 28046 | 2:18-cv-09857 | Gabbard, Tina | The Driscoll Firm, PC | The Driscoll Firm |
| 2105. | 4786 | 2:16-cv-12107 | Garcia, Elba | The Driscoll Firm, PC | The Driscoll Firm |
| 2106. | 9010 | 2:16-cv-12108 | Gattison, Patrick | The Driscoll Firm, PC | The Driscoll Firm |
| 2107. | 13807 | 2:16-cv-12110 | Gentile, Angela | The Driscoll Firm, PC | The Driscoll Firm |
| 2108. | 14316 | 2:16-cv-12260 | Gianvecchio, Alessandro | The Driscoll Firm, PC | The Driscoll Firm |
| 2109. | 8226 | 2:16-cv-12111 | Gibbons, Ronald | The Driscoll Firm, PC | The Driscoll Firm |
| 2110. | 7400 | 2:16-cv-11767 | Gibson, Cherry | The Driscoll Firm, PC | The Driscoll Firm |
| 2111. | 38116 | 2:19-cv-06991 | Goerss, Pamela | The Driscoll Firm, PC | The Driscoll Firm |
| 2112. | 25322 | 2:17-cv-07568 | Green, Naomi | The Driscoll Firm, PC | The Driscoll Firm |
| 2113. | 3388 | 2:15-cv-07184 | Greene, Michael S. | The Driscoll Firm, PC | The Driscoll Firm |
| 2114. | 42001 | 2:17-cv-07568 | Griffin, Annie | The Driscoll Firm, PC | The Driscoll Firm |
| 2115. | 8198 | 2:16-cv-08739 | Gundersen, Edward | The Driscoll Firm, PC | The Driscoll Firm |
| 2116. | 6635 | 2:16-cv-09472 | Hardy, Larry | The Driscoll Firm, PC | The Driscoll Firm |
| 2117. | 13561 | 2:16-cv-11955 | Harlow, Linda | The Driscoll Firm, PC | The Driscoll Firm |
| 2118. | 9014 | 2:17-cv-17133 | Harris, Marry | The Driscoll Firm, PC | The Driscoll Firm |
| 2119. | 3394 | 2:16-cv-10931 | Harris, Sharon | The Driscoll Firm, PC | The Driscoll Firm |
| 2120. | 4717 | 2:16-cv-11246 | Hayes, Leonard | The Driscoll Firm, PC | The Driscoll Firm |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 2121. | 25334 | 2:17-cv-07568 | Henderson, Hannah | The Driscoll Firm, PC | The Driscoll Firm |
| 2122. | 27981 | 2:18-cv-08364 | Hermosa, Senovia | The Driscoll Firm, PC | The Driscoll Firm |
| 2123. | 11740 | 2:16-cv-07459 | Herrin, Shirley | The Driscoll Firm, PC | The Driscoll Firm |
| 2124. | 7337 | 2:16-cv-11782 | Hill, Dorothy | The Driscoll Firm, PC | The Driscoll Firm |
| 2125. | 24590 | 2:17-cv-17519 | Holmes, Edie | The Driscoll Firm, PC | The Driscoll Firm |
| 2126. | 8227 | 2:16-cv-11963 | Howard, Barbara | The Driscoll Firm, PC | The Driscoll Firm |
| 2127. | 25338 | 2:17-cv-07568 | Huber, Carol | The Driscoll Firm, PC | The Driscoll Firm |
| 2128. | 8207 | 2:16-cv-09496 | Hughes, Hattie | The Driscoll Firm, PC | The Driscoll Firm |
| 2129. | 4771 | 2:16-cv-06472 | Jackson, Cassandra | The Driscoll Firm, PC | The Driscoll Firm |
| 2130. | 13490 | 2:16-cv-11783 | Jackson, William | The Driscoll Firm, PC | The Driscoll Firm |
| 2131. | 41996 | 2:17-cv-07568 | Jeffery, Lester | The Driscoll Firm, PC | The Driscoll Firm |
| 2132. | 15745 | 2:18-cv-04283 | Johnson, Alisa | The Driscoll Firm, PC | The Driscoll Firm |
| 2133. | 25320 | 2:17-cv-07568 | Johnson, Diane | The Driscoll Firm, PC | The Driscoll Firm |
| 2134. | 13340 | 2:16-cv-07471 | Jones, Donald, Jr. | The Driscoll Firm, PC | The Driscoll Firm |
| 2135. | 3421 | 2:16-cv-07469 | Jones, Kathy | The Driscoll Firm, PC | The Driscoll Firm |
| 2136. | 7358 | 2:16-cv-11789 | Jones, Robert | The Driscoll Firm, PC | The Driscoll Firm |
| 2137. | 3422 | 2:16-cv-10959 | Jordan, Hulda | The Driscoll Firm, PC | The Driscoll Firm |
| 2138. | 23309 | 2:17-cv-09982 | Jordan, Tyrone, Sr. | The Driscoll Firm, PC | The Driscoll Firm |
| 2139. | 3425 | 2:17-cv-03504 | Keel, Leon | The Driscoll Firm, PC | The Driscoll Firm |
| 2140. | 13734 | 2:16-cv-11790 | Kelly, Caleda | The Driscoll Firm, PC | The Driscoll Firm |
| 2141. | 6588 | 2:16-cv-11267 | Kenmure, Ralph | The Driscoll Firm, PC | The Driscoll Firm |
| 2142. | 25720 | 2:18-cv-02126 | King, Willie D. | The Driscoll Firm, PC | The Driscoll Firm |
| 2143. | 25321 | 2:17-cv-07568 | Kirksey, Phillip | The Driscoll Firm, PC | The Driscoll Firm |
| 2144. | 25364 | 2:17-cv-07568 | Knight, Judy | The Driscoll Firm, PC | The Driscoll Firm |
| 2145. | 6546 | 2:17-cv-07568 | Kurokawa, Gloria | The Driscoll Firm, PC | The Driscoll Firm |
| 2146. | 7375 | 2:16-cv-08777 | Ladd, Tommy | The Driscoll Firm, PC | The Driscoll Firm |
| 2147. | 6556 | 2:16-cv-11972 | Lambert, Richard | The Driscoll Firm, PC | The Driscoll Firm |
| 2148. | 13738 | 2:16-cv-11329 | Lankford, David | The Driscoll Firm, PC | The Driscoll Firm |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 2149. | 13740 | 2:16-cv-10986 | LaPlante, Antionette | The Driscoll Firm, PC | The Driscoll Firm |
| 2150. | 4725 | 2:16-cv-11974 | Lavoie, Mary Ann | The Driscoll Firm, PC | The Driscoll Firm |
| 2151. | 38194 | 2:19-cv-06092 | Lefebvre, Jeannine | The Driscoll Firm, PC | The Driscoll Firm |
| 2152. | 8222 | 2:16-cv-10994 | Linder, James | The Driscoll Firm, PC | The Driscoll Firm |
| 2153. | 8944 | 2:16-cv-11803 | Logan, Sandra | The Driscoll Firm, PC | The Driscoll Firm |
| 2154. | 9012 | 2:16-cv-11337 | Lowe, Diane | The Driscoll Firm, PC | The Driscoll Firm |
| 2155. | 25345 | 2:17-cv-07568 | Luwaan, Shaquei | The Driscoll Firm, PC | The Driscoll Firm |
| 2156. | 38071 | 2:19-cv-06139 | Macfarlane, David | The Driscoll Firm, PC | The Driscoll Firm |
| 2157. | 25344 | 2:17-cv-07568 | Martin, Vesta | The Driscoll Firm, PC | The Driscoll Firm |
| 2158. | 6591 | 2:16-cv-12258 | Marvel, Georgia | The Driscoll Firm, PC | The Driscoll Firm |
| 2159. | 4802 | 2:16-cv-11344 | Mattox, Martin | The Driscoll Firm, PC | The Driscoll Firm |
| 2160. | 6626 | 2:16-cv-11810 | May, Ernell | The Driscoll Firm, PC | The Driscoll Firm |
| 2161. | 8261 | 2:16-cv-11812 | McAbee, Eric | The Driscoll Firm, PC | The Driscoll Firm |
| 2162. | 7324 | 2:16-cv-08822 | McAndrew, John | The Driscoll Firm, PC | The Driscoll Firm |
| 2163. | 9013 | 2:16-cv-12168 | McCants, Lucretia | The Driscoll Firm, PC | The Driscoll Firm |
| 2164. | 25923 | 2:18-cv-03383 | McCreary, Peggy | The Driscoll Firm, PC | The Driscoll Firm |
| 2165. | 25326 | 2:17-cv-07568 | McDonald,  Kevin | The Driscoll Firm, PC | The Driscoll Firm |
| 2166. | 7373 | 2:16-cv-09773 | McGonnell, Michael | The Driscoll Firm, PC | The Driscoll Firm |
| 2167. | 25495 | 2:18-cv-01936 | McKee, Paulletta | The Driscoll Firm, PC | The Driscoll Firm |
| 2168. | 8939 | 2:16-cv-11358 | McKnight, Kathryn | The Driscoll Firm, PC | The Driscoll Firm |
| 2169. | 8282 | 2:16-cv-11814 | McLaury, Vincent | The Driscoll Firm, PC | The Driscoll Firm |
| 2170. | 8161 | 2:16-cv-11982 | Meadows, Carol | The Driscoll Firm, PC | The Driscoll Firm |
| 2171. | 41973 | 2:19-cv-00507 | Meredith, Barbara | The Driscoll Firm, PC | The Driscoll Firm |
| 2172. | 26240 | 2:18-cv-00666 | Merrill, Peter | The Driscoll Firm, PC | The Driscoll Firm |
| 2173. | 8231 | 2:16-cv-12276 | Merritt, Patricia | The Driscoll Firm, PC | The Driscoll Firm |
| 2174. | 38064 | 2:19-cv-06074 | Miranda, Antonio | The Driscoll Firm, PC | The Driscoll Firm |
| 2175. | 9016 | 2:16-cv-11983 | Mitchell, Virginia | The Driscoll Firm, PC | The Driscoll Firm |
| 2176. | 3300 | 2:17-cv-03504 | Moore, Barbara | The Driscoll Firm, PC | The Driscoll Firm |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 2177. | 7359 | 2:16-cv-11365 | Moore, Martha | The Driscoll Firm, PC | The Driscoll Firm |
| 2178. | 38176 | 2:19-cv-07647 | Morgan, Cole | The Driscoll Firm, PC | The Driscoll Firm |
| 2179. | 13589 | 2:16-cv-09792 | Nunn, Beulah | The Driscoll Firm, PC | The Driscoll Firm |
| 2180. | 3366 | 2:17-cv-03504 | Orf, Deborah | The Driscoll Firm, PC | The Driscoll Firm |
| 2181. | 3478 | 2:16-cv-03168 | Owens, James | The Driscoll Firm, PC | The Driscoll Firm |
| 2182. | 13586 | 2:16-cv-09820 | Pangle, Darren | The Driscoll Firm, PC | The Driscoll Firm |
| 2183. | 13489 | 2:16-cv-12180 | Pavelka, Gina | The Driscoll Firm, PC | The Driscoll Firm |
| 2184. | 7394 | 2:16-cv-11370 | Peterson, Norma | The Driscoll Firm, PC | The Driscoll Firm |
| 2185. | 25354 | 2:17-cv-17537 | Pharris, Phillip | The Driscoll Firm, PC | The Driscoll Firm |
| 2186. | 26215 | 2:18-cv-03387 | Pimentel, Daisy | The Driscoll Firm, PC | The Driscoll Firm |
| 2187. | 16122 | 2:17-cv-07568 | Rice, Patricia | The Driscoll Firm, PC | The Driscoll Firm |
| 2188. | 8213 | 2:16-cv-12184 | Rich, Mindy | The Driscoll Firm, PC | The Driscoll Firm |
| 2189. | 16579 | 2:17-cv-00370 | Richardson, Sherry | The Driscoll Firm, PC | The Driscoll Firm |
| 2190. | 3502 | 2:18-cv-04293 | Rodriguez, Moses | The Driscoll Firm, PC | The Driscoll Firm |
| 2191. | 25351 | 2:17-cv-07568 | Rose, Glenda | The Driscoll Firm, PC | The Driscoll Firm |
| 2192. | 1842 | 2:15-cv-00198 | Ross, James F. | The Driscoll Firm, PC | The Driscoll Firm |
| 2193. | 1886 | 2:15-cv-02180 | Rucker, Dorothy M. | The Driscoll Firm, PC | The Driscoll Firm |
| 2194. | 8970 | 2:16-cv-012289 | Ruiz, Peter | The Driscoll Firm, PC | The Driscoll Firm |
| 2195. | 8988 | 2:16-cv-12003 | Russell, Sheon | The Driscoll Firm, PC | The Driscoll Firm |
| 2196. | 3508 | 2:16-cv-09862 | Sanchez, Mary | The Driscoll Firm, PC | The Driscoll Firm |
| 2197. | 8985 | 2:16-cv-12192 | Sanders, Effie | The Driscoll Firm, PC | The Driscoll Firm |
| 2198. | 8940 | 2:16-cv-11378 | Sang, Victor | The Driscoll Firm, PC | The Driscoll Firm |
| 2199. | 8986 | 2:16-cv-12198 | Schiffman, Patricia | The Driscoll Firm, PC | The Driscoll Firm |
| 2200. | 25343 | 2:17-cv-07568 | Scott, Melissa | The Driscoll Firm, PC | The Driscoll Firm |
| 2201. | 3517 | 2:16-cv-11033 | Seaton, Robert | The Driscoll Firm, PC | The Driscoll Firm |
| 2202. | 6598 | 2:16-cv-08150 | Sewell, Michael | The Driscoll Firm, PC | The Driscoll Firm |
| 2203. | 16644 | 2:17-cv-17535 | Seymour, Sheila | The Driscoll Firm, PC | The Driscoll Firm |
| 2204. | 24603 | 2:17-cv-17357 | Shandy, Kathy | The Driscoll Firm, PC | The Driscoll Firm |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 2205. | 4739 | 2:17-cv-03504 | Shelton, Ricky | The Driscoll Firm, PC | The Driscoll Firm |
| 2206. | 16154 | 2:17-cv-07568 | Shively, Donald | The Driscoll Firm, PC | The Driscoll Firm |
| 2207. | 25496 | 2:18-cv-02142 | Shockley, Bennie-Mae | The Driscoll Firm, PC | The Driscoll Firm |
| 2208. | 3521 | 2:16-cv-09518 | Shoemaker, Roger | The Driscoll Firm, PC | The Driscoll Firm |
| 2209. | 8185 | 2:16-cv-12293 | Sisko, George, Jr. | The Driscoll Firm, PC | The Driscoll Firm |
| 2210. | 8204 | 2:16-cv-12202 | Smith, Don | The Driscoll Firm, PC | The Driscoll Firm |
| 2211. | 13880 | 2:16-cv-09520 | Smith, Marion | The Driscoll Firm, PC | The Driscoll Firm |
| 2212. | 7345 | 2:16-cv-12204 | Smith, Thelma | The Driscoll Firm, PC | The Driscoll Firm |
| 2213. | 7388 | 2:16-cv-12214 | Snoddy, Leonard | The Driscoll Firm, PC | The Driscoll Firm |
| 2214. | 23688 | 2:17-cv-09909 | Spencer, Akeisha | The Driscoll Firm, PC | The Driscoll Firm |
| 2215. | 4732 | 2:16-cv-03181 | Steele, Richard | The Driscoll Firm, PC | The Driscoll Firm |
| 2216. | 38014 | 2:19-cv-08295 | Street, Mary | The Driscoll Firm, PC | The Driscoll Firm |
| 2217. | 38057 | 2:19-cv-06179 | Stubblefield, K. David | The Driscoll Firm, PC | The Driscoll Firm |
| 2218. | 8273 | 2:16-cv-12218 | Sutphin, Anthony | The Driscoll Firm, PC | The Driscoll Firm |
| 2219. | 24371 | 2:17-cv-12210 | Taylor, Jackie | The Driscoll Firm, PC | The Driscoll Firm |
| 2220. | 3541 | 2:18-cv-04303 | Taylor, Lola | The Driscoll Firm, PC | The Driscoll Firm |
| 2221. | 26389 | 2:17-cv-09987 | Taylor, Michele | The Driscoll Firm, PC | The Driscoll Firm |
| 2222. | 13813 | 2:16-cv-12219 | Taylor, William | The Driscoll Firm, PC | The Driscoll Firm |
| 2223. | 41989 | 2:17-cv-07568 | Thomas, Jennifer | The Driscoll Firm, PC | The Driscoll Firm |
| 2224. | 8165 | 2:16-cv-12226 | Toler, Betty | The Driscoll Firm, PC | The Driscoll Firm |
| 2225. | 25332 | 2:17-cv-07568 | Tucker, Florine | The Driscoll Firm, PC | The Driscoll Firm |
| 2226. | 37986 | 2:19-cv-08304 | Twiford, James | The Driscoll Firm, PC | The Driscoll Firm |
| 2227. | 38049 | 2:19-cv-08298 | Virgin, Karla | The Driscoll Firm, PC | The Driscoll Firm |
| 2228. | 38043 | 2:16-cv-09551 | Waddell, Gary | The Driscoll Firm, PC | Pro Se - WILLIAM WADDELL |
| 2229. | 8954 | 2:16-cv-12233 | Ware, Pearlie | The Driscoll Firm, PC | The Driscoll Firm |
| 2230. | 3569 | 2:16-cv-01018 | White, Steven | The Driscoll Firm, PC | The Driscoll Firm |
| 2231. | 13824 | 2:16-cv-11492 | Wilkerson, Patricia | The Driscoll Firm, PC | The Driscoll Firm |
| 2232. | 3573 | 2:16-cv-10000 | Williams, Bobby | The Driscoll Firm, PC | The Driscoll Firm |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 2233. | 8224 | 2:16-cv-12019 | Williams, Frederick | The Driscoll Firm, PC | The Driscoll Firm |
| 2234. | 8215 | 2:16-cv-09582 | Williams, Ronald | The Driscoll Firm, PC | The Driscoll Firm |
| 2235. | 13584 | 2:16-cv-12022 | Woodson, William | The Driscoll Firm, PC | The Driscoll Firm |
| 2236. | 25337 | 2:17-cv-07568 | Zanders, Michelle | The Driscoll Firm, PC | The Driscoll Firm |
| 2237. | 3565 | 2:16-cv-06605 | Zeman, Susan | The Driscoll Firm, PC | The Driscoll Firm |
| 2238. | 1553 | 2:15-cv-00232 | Duncan, Randy | The Dugan Law Firm, APLC; Law Offices of Frank J. D'Amico, Jr. | The Dugan Law Firm |
| 2239. | 3287 | 2:15-cv-04202 | Grimes, Donna | The Frankowski Firm, LLC | The Frankowski Firm |
| 2240. | 10420 | 2:16-cv-06573 | Horton, Phillip E. | The Frankowski Firm, LLC | The Frankowski Firm |
| 2241. | 16648 | 2:16-cv-15933 | Yore, E. Michael | The Frankowski Firm, LLC | The Frankowski Firm |
| 2242. | 14792 | 2:16-cv-11135 | Berezi, Retina | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2243. | 26986 | 2:18-cv-06310 | Brinson, Jerdney | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2244. | 23067 | 2:17-cv-07163 | Catto, James | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2245. | 24368 | 2:17-cv-17455 | Christie, Clay | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2246. | 23456 | 2:17-cv-07931 | Cohagan, Laura | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2247. | 19688 | 2:16-cv-17905 | Davidson, Sharon | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2248. | 20612 | 2:17-cv-02904 | DeBruler, Nicholas | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2249. | 23470 | 2:17-cv-10364 | Demary, Melissa | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2250. | 13694 | 2:16-cv-07893 | Dennison, Clinton | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2251. | 20611 | 2:17-cv-02713 | Drake, Bonita | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2252. | 23526 | 2:17-cv-09508 | Dregalla, William | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2253. | 15361 | 2:16-cv-09992 | Ester, Barbara | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2254. | 23196 | 2:17-cv-08764 | Ford, Debbie | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2255. | 25214 | 2:18-cv-03067 | Fox, William | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2256. | 15412 | 2:16-cv-10024 | Galipeau, Andree | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2257. | 37483 | 2:19-cv-02698 | Gray, Saundria | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2258. | 24489 | 2:17-cv-12465 | Hall, Billy | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2259. | 26429 | 2:18-cv-02493 | Holmes, Tiaunca | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 2260. | 13695 | 2:16-cv-08040 | Huston, Jayne | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2261. | 21635 | 2:17-cv-03625 | Johnson, Lavar, Sr. | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2262. | 15315 | 2:16-cv-10053 | Johnson, Regina | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2263. | 24901 | 2:18-cv-02375 | Jones, Donna | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2264. | 15329 | 2:16-cv-10062 | Kahl, James | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2265. | 21487 | 2:17-cv-03081 | Kennedy, Brett | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2266. | 24879 | 2:17-cv-15976 | King, Joseph | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2267. | 26121 | 2:18-cv-02504 | King, Russell, Sr. | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2268. | 41479 | 2:19-cv-02162 | Lacy, Andreana | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2269. | 24941 | 2:18-cv-02398 | Lenhart, Bryan | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2270. | 15353 | 2:16-cv-10088 | Lock, Albert | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2271. | 21239 | 2:17-cv-02635 | McCoy, Frances | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2272. | 23742 | 2:17-cv-09054 | McDuffie, Sharon | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2273. | 22483 | 2:17-cv-06104 | Minter, Lorine | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2274. | 28239 | 2:18-cv-09403 | Morgan, Errol | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2275. | 15291 | 2:16-cv-11411 | Morgan, Sophie | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2276. | 15718 | 2:16-cv-11951 | Murrell, Carolyn | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2277. | 20310 | 2:17-cv-01009 | O'Leary, Susan | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2278. | 26804 | 2:18-cv-04779 | Oliver, Phil | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2279. | 28178 | 2:18-cv-09396 | Pashalidis, Christos | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2280. | 21498 | 2:17-cv-02684 | Payne, Aletta | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2281. | 15017 | 2:16-cv-11418 | Perritt, Paul | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2282. | 14388 | 2:16-cv-11419 | Prior, Patti | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2283. | 23871 | 2:17-cv-09880 | Roumaya, Riyadh | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2284. | 24499 | 2:17-cv-12299 | Sellers, Nyrita | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2285. | 25050 | 2:18-cv-02725 | Severson, Ronald | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2286. | 25053 | 2:18-cv-02727 | Sewell, Evelyn | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2287. | 21049 | 2:17-cv-02253 | Smith, Loretta | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 2288. | 12350 | 2:16-cv-05669 | Sutton, Charles, Jr. | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2289. | 15276 | 2:16-cv-11430 | Van Winkle, Mark | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2290. | 13693 | 2:16-cv-08370 | Verdone, Theodore | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2291. | 18162 | 2:16-cv-14989 | Weatherspoon, Donna | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2292. | 25319 | 2:17-cv-17900 | Wieczorek, Jerry | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2293. | 22613 | 2:17-cv-06264 | Zeigler, Richard | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2294. | 9511 | 2:16-cv-02717 | Haas, Larry | The Lanier Law Firm | The Lanier Law Firm |
| 2295. | 5255 | 2:15-cv-06084 | Hodges, Herbert | The Lanier Law Firm | The Lanier Law Firm |
| 2296. | 9940 | 2:16-cv-06152 | Lewis, Deborah | The Lanier Law Firm | The Lanier Law Firm |
| 2297. | 4920 | 2:15-cv-05276 | Maddox, Mary Jane | The Lanier Law Firm | The Lanier Law Firm |
| 2298. | 4905 | 2:15-cv-05279 | McAnarney, Frances | The Lanier Law Firm | The Lanier Law Firm |
| 2299. | 4953 | 2:15-cv-05286 | Miller, Roscoe | The Lanier Law Firm | The Lanier Law Firm |
| 2300. | 12575 | 2:16-cv-11877 | O'Connor, John | The Lanier Law Firm | The Lanier Law Firm |
| 2301. | 12578 | 2:16-cv-11884 | Ostler, Nancy | The Lanier Law Firm | The Lanier Law Firm |
| 2302. | 6761 | 2:16-cv-00143 | Plumley, Danis | The Lanier Law Firm | The Lanier Law Firm |
| 2303. | 9541 | 2:16-cv-02881 | Schultz, Ruth | The Lanier Law Firm | The Lanier Law Firm |
| 2304. | 15663 | 2:16-cv-00053 | Smith, Ruby | The Lanier Law Firm | The Lanier Law Firm |
| 2305. | 10266 | 2:16-cv-06827 | Stegall, Max | The Lanier Law Firm | The Lanier Law Firm |
| 2306. | 4918 | 2:15-cv-05368 | Ulibarri, Nancy | The Lanier Law Firm | The Lanier Law Firm |
| 2307. | 4896 | 2:15-cv-05393 | Walsh, Michael | The Lanier Law Firm | The Lanier Law Firm |
| 2308. | 4647 | 2:15-cv-05401 | Williamson, Neil | The Lanier Law Firm | The Lanier Law Firm |
| 2309. | 30456 | 2:19-cv-04348 | Gargano, Cathy H. | The Law Office of Emily Mapp Brannon | The Law Office of Emily Brannon |
| 2310. | 19874 | 2:17-cv-01063 | Bruni, Ann Olim | The Law Office of L. Paul Mankin | The Law Office of L. Paul Mankin |
| 2311. | 28666 | 2:18-cv-07952 | Elia, Irene | The Law Office of L. Paul Mankin | The Law Office of L. Paul Mankin |
| 2312. | 17996 | 2:16-cv-16881 | Mayhue, Margie | The Law Office of L. Paul Mankin | The Law Office of L. Paul Mankin |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 2313. | 17996 | 2:18-cv-07997 | Mayhue, Margie | The Law Office of L. Paul Mankin | The Law Office of L. Paul Mankin |
| 2314. | 28517 | 2:18-cv-12109 | Sharp, Lori | The Law Office of L. Paul Mankin | The Law Office of L. Paul Mankin |
| 2315. | 17511 | 2:18-cv-08013 | Wolford, Mary Beth | The Law Office of L. Paul Mankin | The Law Office of L. Paul Mankin |
| 2316. | 3144 | 2:15-cv-04313 | Mueller, William | The Levensten Law Firm, PC | The Levensten Law Firm, PC |
| 2317. | 6737 | 2:15-cv-05919 | Runge, Clark | The Levensten Law Firm, PC | The Levensten Law Firm, PC |
| 2318. | 9769 | 2:16-cv-08967 | Thornton, Ginger | The Levensten Law Firm, PC | The Levensten Law Firm, PC |
| 2319. | 22457 | 2:17-cv-07290 | Trotter, Deborah, on behalf of Cecilia Phillips | The Levensten Law Firm, PC | The Levensten Law Firm, PC |
| 2320. | 8147 | 2:16-cv-02322 | Coulson, Steve, Jr.* | The Maher Law Firm | Maher Law Firm |
| 2321. | 4169 | 2:15-cv-05883 | Messina, Joyce* | The Maher Law Firm | Maher Law Firm |
| 2322. | 1252 | 2:15-cv-02412 | Rivera, Jose* | The Maher Law Firm | Maher Law Firm |
| 2323. | 7505 | 2:15-cv-06331 | Adams, John | The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2324. | 8655 | 2:16-cv-00068 | Harris, Karen | The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2325. | 8648 | 2:16-cv-00079 | Smith, Elizabeth | The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2326. | 9571 | 2:16-cv-04825 | Adams, Linda | The Mulligan Law Firm | The Mulligan Law Firm |
| 2327. | 9217 | 2:16-cv-12961 | Andrews, Jennifer | The Mulligan Law Firm | The Mulligan Law Firm |
| 2328. | 38785 | 2:19-cv-02796 | Bergland, Bert | The Mulligan Law Firm | The Mulligan Law Firm |
| 2329. | 38786 | 2:19-cv-02902 | Beverly, Sampson, Jr. | The Mulligan Law Firm | The Mulligan Law Firm |
| 2330. | 9385 | 2:19-cv-02871 | Boyd, Judy | The Mulligan Law Firm | The Mulligan Law Firm |
| 2331. | 7975 | 2:16-cv-03403 | Burger, Robert | The Mulligan Law Firm | The Mulligan Law Firm |
| 2332. | 4488 | 2:15-cv-05685 | Butler, Billy | The Mulligan Law Firm | The Mulligan Law Firm |
| 2333. | 2125 | 2:15-cv-02126 | Chianese, Mary | The Mulligan Law Firm | The Mulligan Law Firm |
| 2334. | 7819 | 2:19-cv-02885 | Church, James | The Mulligan Law Firm | The Mulligan Law Firm |
| 2335. | 27528 | 2:18-cv-08278 | Clark, Brook | The Mulligan Law Firm | The Mulligan Law Firm |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|-----|-------|---------------|----------------|-------------------|---------------------------------------------------|
| 2336. | 2402 | 2:16-cv-13035 | Davidson, George | The Mulligan Law Firm | The Mulligan Law Firm |
| 2337. | 9502 | 2:19-cv-03025 | Davis, Norma | The Mulligan Law Firm | The Mulligan Law Firm |
| 2338. | 8833 | 2:16-cv-02690 | Hansen, Maxine | The Mulligan Law Firm | The Mulligan Law Firm |
| 2339. | 4486 | 2:15-cv-04909 | Hawthorne, Sherry | The Mulligan Law Firm | The Mulligan Law Firm |
| 2340. | 10301 | 2:16-cv-13256 | Hay, Brenda | The Mulligan Law Firm | The Mulligan Law Firm |
| 2341. | 38799 | 2:19-cv-03112 | Hilliard, Beverly | The Mulligan Law Firm | The Mulligan Law Firm |
| 2342. | 8477 | 2:16-cv-11668 | Hinklin, Ellen | The Mulligan Law Firm | The Mulligan Law Firm |
| 2343. | 13457 | 2:16-cv-12807 | Johnson, Eric | The Mulligan Law Firm | The Mulligan Law Firm |
| 2344. | 1936 | 2:15-cv-02997 | Johnson, Timothy | The Mulligan Law Firm | The Mulligan Law Firm |
| 2345. | 2886 | 2:16-cv-13232 | Jones, George | The Mulligan Law Firm | The Mulligan Law Firm |
| 2346. | 26729 | 2:18-cv-07110 | Killebrew, Fred | The Mulligan Law Firm | The Mulligan Law Firm |
| 2347. | 2407 | 2:15-cv-07153 | Macleod, Joan | The Mulligan Law Firm | The Mulligan Law Firm |
| 2348. | 27894 | 2:18-cv-12118 | Massie, Robert | The Mulligan Law Firm | The Mulligan Law Firm |
| 2349. | 7799 | 2:16-cv-14544 | Mayer, Daniel | The Mulligan Law Firm | The Mulligan Law Firm |
| 2350. | 38807 | 2:19-cv-03160 | Moran, Manuel | The Mulligan Law Firm | The Mulligan Law Firm |
| 2351. | 14056 | 2:16-cv-12871 | Murphy, Elunda | The Mulligan Law Firm | The Mulligan Law Firm |
| 2352. | 27387 | 2:18-cv-09190 | Ochoa, Jose, Dr. | The Mulligan Law Firm | The Mulligan Law Firm |
| 2353. | 2126 | 2:15-cv-02249 | Olson, Patricia | The Mulligan Law Firm | The Mulligan Law Firm |
| 2354. | 7864 | 2:16-cv-05781 | Paxson, Gary | The Mulligan Law Firm | The Mulligan Law Firm |
| 2355. | 38812 | 2:19-cv-03170 | Price, Ronald | The Mulligan Law Firm | The Mulligan Law Firm |
| 2356. | 38816 | 2:19-cv-03181 | Rode, Lorene | The Mulligan Law Firm | Allen & Nolte, PLLC |
| 2357. | 38818 | 2:19-cv-03187 | Rosette, Hannah | The Mulligan Law Firm | The Mulligan Law Firm |
| 2358. | 14185 | 2:16-cv-13276 | Rutledge, J.L. | The Mulligan Law Firm | The Mulligan Law Firm |
| 2359. | 1968 | 2:16-cv-03497 | Stark, Barbara | The Mulligan Law Firm | The Mulligan Law Firm |
| 2360. | 2852 | 2:16-cv-12913 | Stone, Stanley | The Mulligan Law Firm | The Mulligan Law Firm |
| 2361. | 38826 | 2:19-cv-03059 | Vela, Delilah | The Mulligan Law Firm | The Mulligan Law Firm |
| 2362. | 14045 | 2:16-cv-12033 | White, Robin | The Mulligan Law Firm | The Mulligan Law Firm |
| 2363. | 2399 | 2:16-cv-02706 | Whitlow, Doug | The Mulligan Law Firm | The Mulligan Law Firm |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 2364. | 38828 | 2:19-cv-03051 | Wilkens, Michael | The Mulligan Law Firm | The Mulligan Law Firm |
| 2365. | 12255 | 2:16-cv-07225 | Scruggs, Madora | The Olinde Firm, LLC | The Olinde Firm, LLC |
| 2366. | 24108 | 2:17-cv-11212 | Allen, Stephanie | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 2367. | 27886 | 2:18-cv-08369 | August, John | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 2368. | 20238 | 2:17-cv-00748 | Cary, Jacqueline | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 2369. | 8661 | 2:16-cv-04457 | Diraz, Nahed | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 2370. | 9663 | 2:16-cv-04453 | Fitzgerald, Mark | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 2371. | 31859 | 2:19-cv-04280 | Long, Bobbie Jo | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 2372. | 8346 | 2:16-cv-02187 | Miller, Linda | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 2373. | 8601 | 2:16-cv-03260 | Mitchell, Bonnie | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 2374. | 8336 | 2:16-cv-02193 | Montgomery, Tafadzwa | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 2375. | 9025 | 2:16-cv-04444 | Morris, Janet | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 2376. | 8922 | 2:16-cv-04449 | Naylor, Judith | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 2377. | 13508 | 2:16-cv-09686 | Newton, Glenda | The Potts Law Firm, LLP | Burnett Law Firm |
| 2378. | 13510 | 2:16-cv-09687 | Olson, Robert L. | The Potts Law Firm, LLP | Burnett Law Firm |
| 2379. | 27748 | 2:18-cv-08048 | Persons, Liana | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 2380. | 21432 | 2:17-cv-02801 | Phillips, Jacqueline | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 2381. | 8077 | 2:16-cv-02177 | Pyle, Earma | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 2382. | 9673 | 2:16-cv-04440 | Raddatz, Gloria | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 2383. | 20244 | 2:17-cv-00733 | Riddle, Thomas | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 2384. | 24436 | 2:17-cv-12136 | Smallwood, Hubert | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 2385. | 20327 | 2:17-cv-00894 | Smith, Maxie | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 2386. | 28035 | 2:18-cv-08951 | Stadalsky, Angela | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 2387. | 23761 | 2:17-cv-09248 | Tanner, David | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 2388. | 20346 | 2:17-cv-00900 | Williams, Herman | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 2389. | 28036 | 2:18-cv-09102 | Yancey, John | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 2390. | 8758 | 2:16-cv-03265 | Yarrow, Howard | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 2391. | 4813 | 2:15-cv-04134 | Lillis, Mary | The Schlemmer Firm, LLC | The Schlemmer Firm, LLC |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 2392. | 21057 | 2:17-cv-05736 | Luke, Laxton, Sr. | The Whitehead Law Firm, LLC | Whitehead Law Firm |
| 2393. | 20821 | 2:17-cv-04904 | Ross, David | The Whitehead Law Firm, LLC | Whitehead Law Firm |
| 2394. | 5153 | 2:15-cv-05152 | Chaouch, Mostafa | Thornton Law Firm LLP | Thornton Law Firm |
| 2395. | 11629 | 2:16-cv-06498 | Wilbur, Rodney | Thornton Law Firm LLP | Thornton Law Firm |
| 2396. | 30854 | 2:19-cv-07773 | Hartfield, Larry | Tor Hoerman Law LLC | TorHoerman Law LLC |
| 2397. | 27440 | 2:18-cv-09305 | Aberly, Judith | Trammell P.C. | Trammell PC |
| 2398. | 39457 | 2:19-cv-05312 | Alexander, Sybil | Trammell P.C. | Trammell PC |
| 2399. | 39460 | 2:19-cv-05327 | Allen, Regina | Trammell P.C. | Trammell PC |
| 2400. | 39462 | 2:19-cv-06689 | Armbrister, Bernadette | Trammell P.C. | Trammell PC |
| 2401. | 39470 | 2:19-cv-05360 | Baldia, Emilio | Trammell P.C. | Trammell PC |
| 2402. | 39481 | 2:19-cv-06397 | Berry, Sandra | Trammell P.C. | Trammell PC |
| 2403. | 39482 | 2:19-cv-07143 | Bethea, Camille | Trammell P.C. | Trammell PC |
| 2404. | 39485 | 2:19-cv-08777 | Blunck, Gloria | Trammell P.C. | Trammell PC |
| 2405. | 39492 | 2:19-cv-08790 | Brannen, William | Trammell P.C. | Trammell PC |
| 2406. | 39494 | 2:19-cv-08798 | Brawley, Robert | Trammell P.C. | Trammell PC |
| 2407. | 27889 | 2:18-cv-12198 | Cadle, Robert | Trammell P.C. | Trammell PC |
| 2408. | 39509 | 2:19-cv-08401 | Cantwell, Linda | Trammell P.C. | Trammell PC |
| 2409. | 39517 | 2:19-cv-08827 | Clough, Susan | Trammell P.C. | Trammell PC |
| 2410. | 39524 | 2:19-cv-06234 | Cook, Kelly | Trammell P.C. | Trammell PC |
| 2411. | 39528 | 2:19-cv-08840 | Daleo, Gloria | Trammell P.C. | Trammell PC |
| 2412. | 39577 | 2:19-cv-06665 | Daniel, Fima | Trammell P.C. | Trammell PC |
| 2413. | 39537 | 2:19-cv-05867 | Doeker, Shirley | Trammell P.C. | Trammell PC |
| 2414. | 39544 | 2:19-cv-06372 | Engdahl, Maybritt | Trammell P.C. | Trammell PC |
| 2415. | 39548 | 2:19-cv-08879 | Everitt, James | Trammell P.C. | Trammell PC |
| 2416. | 39570 | 2:19-cv-06566 | Gonzalez, Elba | Trammell P.C. | Trammell PC |
| 2417. | 27637 | 2:18-cv-10230 | Gordon, Herminia | Trammell P.C. | Trammell PC |
| 2418. | 39575 | 2:19-cv-08415 | Grant, Robert | Trammell P.C. | Trammell PC |
| 2419. | 39578 | 2:19-cv-08421 | Guinn, Linda | Trammell P.C. | Trammell PC |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 2420. | 39582 | 2:19-cv-08903 | Hansen, Mona | Trammell P.C. | Trammell PC |
| 2421. | 28073 | 2:18-cv-14101 | Headrick, Helen | Trammell P.C. | Trammell PC |
| 2422. | 39597 | 2:19-cv-06594 | Hernandez-Lopez, Maria | Trammell P.C. | Trammell PC |
| 2423. | 39458 | 2:19-cv-08555 | Hill, Kathy | Trammell P.C. | Trammell PC |
| 2424. | 28269 | 2:19-cv-00331 | Hollopeter, Helen | Trammell P.C. | Trammell PC |
| 2425. | 39600 | 2:19-cv-07258 | Holmes, Harold | Trammell P.C. | Trammell PC |
| 2426. | 39601 | 2:19-cv-08568 | Hosfeld, Carol | Trammell P.C. | Trammell PC |
| 2427. | 27046 | 2:18-cv-08211 | Iannacone, Angelina | Trammell P.C. | Trammell PC |
| 2428. | 39623 | 2:19-cv-06063 | Kessee, Norma | Trammell P.C. | Trammell PC |
| 2429. | 27943 | 2:18-cv-12826 | Kilmer, Carole | Trammell P.C. | Trammell PC |
| 2430. | 39628 | 2:19-cv-07421 | Kissoon, Harranarine | Trammell P.C. | Trammell PC |
| 2431. | 39638 | 2:19-cv-07448 | Lassiter, Karen | Trammell P.C. | Trammell PC |
| 2432. | 39642 | 2:19-cv-07457 | Lazard, Leo | Trammell P.C. | Trammell PC |
| 2433. | 39643 | 2:19-cv-07462 | Lebron, Tirso | Trammell P.C. | Trammell PC |
| 2434. | 39662 | 2:19-cv-07482 | Mackie, Joseph | Trammell P.C. | Trammell PC |
| 2435. | 39668 | 2:19-cv-07516 | Marquez, Emilio | Trammell P.C. | Trammell PC |
| 2436. | 39669 | 2:19-cv-07513 | Marquez, Julio | Trammell P.C. | Trammell PC |
| 2437. | 39674 | 2:19-cv-07523 | McCabe, Orvin | Trammell P.C. | Trammell PC |
| 2438. | 39677 | 2:19-cv-07531 | McCullagh, Don | Trammell P.C. | Trammell PC |
| 2439. | 39678 | 2:19-cv-07536 | McFall, Earnest | Trammell P.C. | Trammell PC |
| 2440. | 39696 | 2:19-cv-07564 | Murphy, Joyce | Trammell P.C. | Trammell PC |
| 2441. | 39787 | 2:19-cv-07586 | O'Neill, Sandra | Trammell P.C. | Trammell PC |
| 2442. | 39711 | 2:19-cv-07599 | Patterson, Eric | Trammell P.C. | Trammell PC |
| 2443. | 39713 | 2:19-cv-08594 | Payne, Margaret A. | Trammell P.C. | Trammell PC |
| 2444. | 39717 | 2:19-cv-06703 | Phelps, Dwight, III | Trammell P.C. | Trammell PC |
| 2445. | 39719 | 2:19-cv-06709 | Pickard, Richard | Trammell P.C. | Trammell PC |
| 2446. | 39720 | 2:19-cv-06716 | Pickler, Clyde | Trammell P.C. | Trammell PC |
| 2447. | 39725 | 2:19-cv-07656 | Potesta, Lisa | Trammell P.C. | Trammell PC |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 2448. | 39737 | 2:19-cv-08443 | Rodgers, Nathaniel | Trammell P.C. | Trammell PC |
| 2449. | 8307 | 2:16-cv-01268 | Rosier, Kenneth | Trammell P.C. | Beasley Allen |
| 2450. | 27045 | 2:18-cv-08207 | Russell, Sandra | Trammell P.C. | Trammell PC |
| 2451. | 39744 | 2:19-cv-08474 | Sallee, Pamela | Trammell P.C. | Trammell PC |
| 2452. | 39745 | 2:19-cv-08919 | Salters, Nadia | Trammell P.C. | Trammell PC |
| 2453. | 39746 | 2:19-cv-08484 | Sanchez, Celedonio | Trammell P.C. | Trammell PC |
| 2454. | 39766 | 2:19-cv-06869 | Standley, Lynece | Trammell P.C. | Trammell PC |
| 2455. | 39781 | 2:19-cv-08727 | Thomas, Lakesha | Trammell P.C. | Trammell PC |
| 2456. | 39783 | 2:19-cv-08735 | Thompson, Eugene | Trammell P.C. | Trammell PC |
| 2457. | 39789 | 2:19-cv-08746 | Tsacrios, John | Trammell P.C. | Trammell PC |
| 2458. | 39804 | 2:19-cv-08619 | Westerlund, Alice | Trammell P.C. | Trammell PC |
| 2459. | 39805 | 2:19-cv-07005 | Whelan, William, Jr. | Trammell P.C. | Trammell PC |
| 2460. | 28128 | 2:18-cv-14304 | Williams, Frances | Trammell P.C. | Trammell PC |
| 2461. | 39812 | 2:19-cv-07080 | Wilson, Gelaine | Trammell P.C. | Trammell PC |
| 2462. | 39818 | 2:19-cv-08644 | Woodward, Carolyn | Trammell P.C. | Trammell PC |
| 2463. | 39824 | 2:19-cv-07115 | Zator, Betty | Trammell P.C. | Trammell PC |
| 2464. | 39826 | 2:19-cv-08671 | Zoller, Phyllis | Trammell P.C. | Trammell PC |
| 2465. | 12290 | 2:16-cv-12124 | Dickey, Linda D. | Van Wey Law, PLLC | Van Wey Law, PLLC |
| 2466. | 34267 | 2:19-cv-04366 | Batchelor, Emerson | Wagstaff & Cartmell, LLP | Ferrer, Poirot & Wansbrough |
| 2467. | 19824 | 2:17-cv-00100 | Carpenter, Carol | Wagstaff & Cartmell, LLP | Wagstaff & Cartmell, LLC |
| 2468. | 38690 | 2:19-cv-08674 | Frost, Jeanne | Wagstaff & Cartmell, LLP | Wagstaff & Cartmell, LLC |
| 2469. | 38681 | 2:19-cv-07130 | Geter, Robert, L. | Wagstaff & Cartmell, LLP | Wagstaff & Cartmell, LLC |
| 2470. | 38661 | 2:19-cv-08714 | Guerra, Benito | Wagstaff & Cartmell, LLP | Wagstaff & Cartmell, LLC |
| 2471. | 2652 | 2:15-cv-05666 | Latham, Johnny | Wagstaff & Cartmell, LLP | Wagstaff & Cartmell, LLC |
| 2472. | 38687 | 2:19-cv-05146 | Medina, Blanca R. | Wagstaff & Cartmell, LLP | Wagstaff & Cartmell, LLC |
| 2473. | 1818 | 2:15-cv-00785 | Michels, Donna | Wagstaff & Cartmell, LLP | Wagstaff & Cartmell, LLC |
| 2474. | 30301 | 2:19-cv-08842 | Perkins, Carolyn | Wagstaff & Cartmell, LLP | Fears | Nachawati |
| 2475. | 18199 | 2:16-cv-16521 | Perry, Arthur K. | Wagstaff & Cartmell, LLP | Wagstaff & Cartmell, LLC |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 2476. | 42305 | 2:16-cv-16455 | Torrillo, Earline | Wagstaff & Cartmell, LLP | Fears \| Nachawati |
| 2477. | 22988 | 2:17-cv-07642 | Cox, Elzavan | Watts Guerra LLP | Watts Guerra, LLP |
| 2478. | 9119 | 2:16-cv-02114 | Glashan, John | Watts Guerra LLP | Watts Guerra, LLP |
| 2479. | 38649 | 2:19-cv-02815 | Sly, Calvin | Watts Guerra LLP | Watts Guerra, LLP |
| 2480. | 12025 | 2:16-cv-04336 | Allen, Joe L. | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2481. | 9473 | 2:16-cv-03051 | Atkinson, Susan | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2482. | 7184 | 2:16-cv-00195 | Decocq, Lewis | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2483. | 6476 | 2:15-cv-06355 | Goldman, David | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2484. | 12615 | 2:16-cv-08893 | Monte, Cecilia M. | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2485. | 15187 | 2:16-cv-13389 | Riggs, Shelby J. | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2486. | 12742 | 2:16-cv-08940 | Stanley, Phyllis | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2487. | 3983 | 2:15-cv-04899 | Whittaker, Tommie | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2488. | 7304 | 2:16-cv-00215 | Wolfe, George | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2489. | 28466 | 2:18-cv-10741 | Birch, Karen | Wexler Wallace LLP | Wexler Wallace LLP |
| 2490. | 39880 | 2:19-cv-07805 | Black, Gertrude | Wexler Wallace LLP | Wexler Wallace LLP |
| 2491. | 4583 | 2:15-cv-04491 | Bond, Margaret | Wexler Wallace LLP | Wexler Wallace LLP |
| 2492. | 39872 | 2:19-cv-07055 | Bonner, James | Wexler Wallace LLP | Wexler Wallace LLP |
| 2493. | 21113 | 2:17-cv-02249 | Boudreaux, Ruth | Wexler Wallace LLP | Wexler Wallace LLP |
| 2494. | 27846 | 2:18-cv-08306 | Boyer, Dianne | Wexler Wallace LLP | Wexler Wallace LLP |
| 2495. | 26676 | 2:18-cv-04388 | Bracey, Nannie | Wexler Wallace LLP | Wexler Wallace LLP |
| 2496. | 26827 | 2:18-cv-04819 | Brown, Kathleen | Wexler Wallace LLP | Wexler Wallace LLP |
| 2497. | 39907 | 2:19-cv-07745 | Bruins, David | Wexler Wallace LLP | Wexler Wallace LLP |
| 2498. | 24156 | 2:17-cv-10898 | Collins, Victoria | Wexler Wallace LLP | Wexler Wallace LLP |
| 2499. | 39897 | 2:19-cv-07894 | Desandolo, Nicholas | Wexler Wallace LLP | Wexler Wallace LLP |
| 2500. | 39905 | 2:19-cv-07709 | Dunleavy, Arlene | Wexler Wallace LLP | Wexler Wallace LLP |
| 2501. | 21124 | 2:17-cv-02299 | Ely, Ann | Wexler Wallace LLP | Wexler Wallace LLP |
| 2502. | 27928 | 2:18-cv-08490 | Gomes, Rodney | Wexler Wallace LLP | Wexler Wallace LLP |
| 2503. | 39890 | 2:19-cv-06993 | Hammond, Estelle | Wexler Wallace LLP | Wexler Wallace LLP |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 2504. | 39894 | 2:19-cv-07920 | Hawkins, Robert | Wexler Wallace LLP | Wexler Wallace LLP |
| 2505. | 17960 | 2:16-cv-16093 | Haynes, Celia | Wexler Wallace LLP | Wexler Wallace LLP |
| 2506. | 39882 | 2:19-cv-07949 | Howell, Barbara | Wexler Wallace LLP | Wexler Wallace LLP |
| 2507. | 39912 | 2:19-cv-07851 | Jackson, Mingus | Wexler Wallace LLP | Wexler Wallace LLP |
| 2508. | 42187 | 2:19-cv-01723 | Keck, Ralph | Wexler Wallace LLP | Wexler Wallace LLP |
| 2509. | 17064 | 2:16-cv-14556 | Louis, Beulah | Wexler Wallace LLP | Wexler Wallace LLP |
| 2510. | 20174 | 2:17-cv-00538 | Murphy, Robyn | Wexler Wallace LLP | Wexler Wallace LLP |
| 2511. | 28634 | 2:18-cv-11957 | Nehus, Bertha | Wexler Wallace LLP | Wexler Wallace LLP |
| 2512. | 42186 | 2:19-cv-01427 | Nelson, Alice | Wexler Wallace LLP | Wexler Wallace LLP |
| 2513. | 21098 | 2:17-cv-02198 | Norton, Donald | Wexler Wallace LLP | Wexler Wallace LLP |
| 2514. | 26553 | 2:18-cv-04004 | Perkins, Billy | Wexler Wallace LLP | Wexler Wallace LLP |
| 2515. | 24338 | 2:17-cv-17669 | Pucci, Kimberlee | Wexler Wallace LLP | Wexler Wallace LLP |
| 2516. | 39887 | 2:19-cv-07824 | Quimson, Liwayway | Wexler Wallace LLP | Wexler Wallace LLP |
| 2517. | 16941 | 2:16-cv-14417 | Shell, Shane | Wexler Wallace LLP | Wexler Wallace LLP |
| 2518. | 24327 | 2:17-cv-14537 | Skinner, Kay | Wexler Wallace LLP | Wexler Wallace LLP |
| 2519. | 25633 | 2:18-cv-00585 | Sowell, Shirley | Wexler Wallace LLP | Wexler Wallace LLP |
| 2520. | 27341 | 2:18-cv-06537 | Stacy, Robin | Wexler Wallace LLP | Wexler Wallace LLP |
| 2521. | 4902 | 2:15-cv-04921 | Stark, Gregory | Wexler Wallace LLP | Wexler Wallace LLP |
| 2522. | 39922 | 2:19-cv-07906 | Vannett, Patricia | Wexler Wallace LLP | Wexler Wallace LLP |
| 2523. | 5023 | 2:15-cv-04967 | Whitaker, Kim | Wexler Wallace LLP | Wexler Wallace LLP |
| 2524. | 26080 | 2:18-cv-02726 | Wieringa, Garry | Wexler Wallace LLP | Wexler Wallace LLP |
| 2525. | 42177 | 2:19-cv-00257 | Wilkins, Michael | Wexler Wallace LLP | Wexler Wallace LLP |
| 2526. | 22079 | 2:17-cv-07474 | Blount, Debbie | Wilshire Law Firm | Wilshire Law Firm |
| 2527. | 38630 | 2:19-cv-07329 | Crank, Debra | Wilshire Law Firm | Wilshire Law Firm |
| 2528. | 18136 | 2:16-cv-17545 | Darbonne, Lee | Wilshire Law Firm | Wilshire Law Firm |
| 2529. | 38631 | 2:19-cv-07345 | Davis, John | Wilshire Law Firm | Wilshire Law Firm |
| 2530. | 22198 | 2:17-cv-07679 | Driggers, Alexander | Wilshire Law Firm | Wilshire Law Firm |
| 2531. | 26342 | 2:18-cv-04744 | Dunson, Anthony | Wilshire Law Firm | Wilshire Law Firm |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 2532. | 23513 | 2:17-cv-08226 | Edwards, Airiauna | Wilshire Law Firm | Wilshire Law Firm |
| 2533. | 18066 | 2:15-cv-04678 | Floyd, Michael | Wilshire Law Firm | Wilshire Law Firm |
| 2534. | 41613 | 2:19-cv-07366 | Floyd, Samuel J. | Wilshire Law Firm | Wilshire Law Firm |
| 2535. | 26179 | 2:18-cv-05560 | Ford, Robert | Wilshire Law Firm | Wilshire Law Firm |
| 2536. | 41577 | 2:18-cv-08397 | Hampton, Gloria | Wilshire Law Firm | Wilshire Law Firm |
| 2537. | 23483 | 2:17-cv-09327 | Hayslip, Ester | Wilshire Law Firm | Wilshire Law Firm |
| 2538. | 19875 | 2:17-cv-02003 | Hickman, Janice | Wilshire Law Firm | Wilshire Law Firm |
| 2539. | 42098 | 2:17-cv-06381 | Humphrey, Karl | Wilshire Law Firm | Law Office of Christopher K. Johnston, LLC |
| 2540. | 17616 | 2:16-cv-15075 | Meyer, Donna | Wilshire Law Firm | Wilshire Law Firm |
| 2541. | 41582 | 2:19-cv-00616 | Moore, Dawn | Wilshire Law Firm | Wilshire Law Firm |
| 2542. | 28792 | 2:19-cv-01253 | Morris, Jessie Gracen | Wilshire Law Firm | Wilshire Law Firm |
| 2543. | 27938 | 2:18-cv-11452 | Neely, Johnny, Jr. | Wilshire Law Firm | Wilshire Law Firm |
| 2544. | 24221 | 2:17-cv-09794 | Resler, Larry | Wilshire Law Firm | Wilshire Law Firm |
| 2545. | 25289 | 2:18-cv-01266 | Stasey, Fredrick | Wilshire Law Firm | Wilshire Law Firm |
| 2546. | 41588 | 2:19-cv-01695 | Stephenson, Janet | Wilshire Law Firm | Wilshire Law Firm |
| 2547. | 27916 | 2:18-cv-11457 | Thompson, Michael | Wilshire Law Firm | Wilshire Law Firm |
| 2548. | 41590 | 2:18-cv-13731 | Wagner, Robert | Wilshire Law Firm | Wilshire Law Firm |
| 2549. | 20688 | 2:17-cv-01283 | Jones, John Wayne | Wormington & Bollinger | Wormington & Bollinger |
| 2550. | 2235 | 2:15-cv-02530 | Applequist, Eunice | Zeccola & Selinger, LLC | Zeccola & Selinger, LLC |
| 2551. | 15221 | 2:16-cv-09351 | Bell, Helen L. | Zeccola & Selinger, LLC | Zeccola & Selinger, LLC |
| 2552. | 37826 | 2:19-cv-05489 | Coffee, Evelyn J. | Zeccola & Selinger, LLC | Zeccola & Selinger, LLC |
| 2553. | 37827 | 2:19-cv-06928 | Davis, Gerald E. | Zeccola & Selinger, LLC | Zeccola & Selinger, LLC |
| 2554. | 37836 | 2:19-cv-07784 | Gutierrez, Laurenda | Zeccola & Selinger, LLC | Zeccola & Selinger, LLC |
| 2555. | 37837 | 2:19-cv-06607 | Henderson, Sarah | Zeccola & Selinger, LLC | Zeccola & Selinger, LLC |
| 2556. | 2968 | 2:15-cv-02775 | Neagle, Harlen | Zeccola & Selinger, LLC | Zeccola & Selinger, LLC |
| 2557. | 26965 | 2:18-cv-06328 | Whiteman, Aundrey Y. | Zeccola & Selinger, LLC | Zeccola & Selinger, LLC |