**EXHIBIT A**

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|-----|-------|---------------|----------------|-------------------|----------------------------------------------------|
| 1. | 38818 | 2:19-cv-03187 | Rosette, Hannah | Allen & Nolte, PLLC | The Mulligan Law Firm |
| 2. | 3894 | 2:15-cv-04695 | Hueston, Khadijah | Andre' P. LaPlace; Cunard Law Firm | Law Offices of Andre' P. LaPlace |
| 3. | 7647 | 2:15-cv-07050 | Patton, Tracy | Andre' P. LaPlace; Cunard Law Firm | Law Offices of Andre' P. LaPlace |
| 4. | 1128 | 2:15-cv-01143 | Stump, Linda L. | Andre' P. LaPlace; Cunard Law Firm | Law Offices of Andre' P. LaPlace |
| 5. | 26721 | 2:18-cv-06781 | Brady, George | Ashcraft & Gerel, LLP | Ashcraft & Gerel LLP |
| 6. | 5070 | 2:15-cv-05506 | Ekey, Jack E. | Ashcraft & Gerel, LLP | Ashcraft & Gerel LLP |
| 7. | 18056 | 2:16-cv-17244 | McMullen, Charles | Ashcraft & Gerel, LLP | Ashcraft & Gerel LLP |
| 8. | 23546 | 2:17-cv-11052 | Nigro, Anthony | Ashcraft & Gerel, LLP | Ashcraft & Gerel LLP |
| 9. | 23231 | 2:17-cv-08797 | Stinnett, Heidi | Ashcraft & Gerel, LLP | Ashcraft & Gerel LLP |
| 10. | 4929 | 2:17-cv-04970 | Alesia, Michael | Avram Blair & Associates, PC | Avram Blair & Associates, P.C. |
| 11. | 21263 | 2:17-cv-02090 | Broyles, Ronald | Avram Blair & Associates, PC | Avram Blair & Associates, P.C. |
| 12. | 24060 | 2:19-cv-08209 | Butler, Michael | Avram Blair & Associates, PC | Avram Blair & Associates, P.C. |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 13. | 16777 | 2:16-cv-13806 | Chaney, Leroy | Avram Blair & Associates, PC | Avram Blair & Associates, P.C. |
| 14. | 9955 | 2:16-cv-09834 | Gordon, Charles Thomas | Avram Blair & Associates, PC | Avram Blair & Associates, P.C. |
| 15. | 24090 | 2:19-cv-08802 | Hill, Reginald | Avram Blair & Associates, PC | Avram Blair & Associates, P.C. |
| 16. | 40530 | 2:19-cv-11799 | Hobbs, Betty | Avram Blair & Associates, PC | Avram Blair & Associates, P.C. |
| 17. | 21264 | 2:17-cv-02195 | Myers, Barbara | Avram Blair & Associates, PC | Avram Blair & Associates, P.C. |
| 18. | 31812 | 2:19-cv-08231 | Olsen, Richard | Avram Blair & Associates, PC | Avram Blair & Associates, P.C. |
| 19. | 17791 | 2:16-cv-15409 | Perryman, Lee Joyce | Avram Blair & Associates, PC | Avram Blair & Associates, P.C. |
| 20. | 4936 | 2:16-cv-03452 | Price, Richard | Avram Blair & Associates, PC | Avram Blair & Associates, P.C. |
| 21. | 24072 | 2:19-cv-08962 | Reynolds, Carolyn | Avram Blair & Associates, PC | Avram Blair & Associates, P.C. |
| 22. | 9960 | 2:16-cv-09902 | Ross, Lee A., Sr. | Avram Blair & Associates, PC | Avram Blair & Associates, P.C. |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 23. | 40526 | 2:19-cv-11799 | Sewells, Shirley | Avram Blair & Associates, PC | Avram Blair & Associates, P.C. |
| 24. | 24093 | 2:19-cv-08923 | Washington, Yolanda | Avram Blair & Associates, PC | Avram Blair & Associates, P.C. |
| 25. | 24091 | 2:19-cv-09388 | Wherry, Sam | Avram Blair & Associates, PC | Avram Blair & Associates, P.C. |
| 26. | 9964 | 2:16-cv-09919 | Wichert, Raymond E. | Avram Blair & Associates, PC | Avram Blair & Associates, P.C. |
| 27. | 40527 | 2:19-cv-08242 | Willis, Trovousha | Avram Blair & Associates, PC | Avram Blair & Associates, P.C. |
| 28. | 26098 | 2:18-cv-02173 | Brown, Ralph | Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 29. | 24109 | 2:17-cv-08056 | Fienhold, Edwin | Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 30. | 4864 | 2:15-cv-05049 | McMullen, Betty J. | Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 31. | 12005 | 2:16-cv-03938 | Eyre, Dennis | Bachus & Schanker, LLC | Bachus & Schanker, LLC |
| 32. | 9474 | 2:16-cv-03794 | Hayes, Merlene | Bachus & Schanker, LLC | Bachus & Schanker, LLC |
| 33. | 12565 | 2:16-cv-05477 | Torres, Georgena | Bachus & Schanker, LLC | Bachus & Schanker, LLC |
| 34. | 14550 | 2:16-cv-13148 | Anderson, Stacey | Baron & Budd, PC | Baron & Budd |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 35. | 14916 | 2:16-cv-13153 | Baysden, Jimmie | Baron & Budd, PC | Baron & Budd |
| 36. | 14899 | 2:16-cv-13154 | Bigley, Clarence | Baron & Budd, PC | Baron & Budd |
| 37. | 32250 | 2:19-cv-08520 | Billington, Cary | Baron & Budd, PC | Baron & Budd |
| 38. | 14886 | 2:16-cv-13155 | Burge, Chester | Baron & Budd, PC | Baron & Budd |
| 39. | 14885 | 2:16-cv-09963 | Burmah, Robert, Jr. | Baron & Budd, PC | Baron & Budd |
| 40. | 9685 | 2:16-cv-02710 | Carballo, Frank | Baron & Budd, PC | Baron & Budd |
| 41. | 13474 | 2:16-cv-04607 | Carmichael, Marvin | Baron & Budd, PC | Baron & Budd |
| 42. | 13476 | 2:16-cv-04608 | Cassell, Vincent | Baron & Budd, PC | Baron & Budd |
| 43. | 14959 | 2:16-cv-13167 | Dimery, Richard | Baron & Budd, PC | Baron & Budd |
| 44. | 33196 | 2:19-cv-08601 | Dolos, Spiros | Baron & Budd, PC | Baron & Budd |
| 45. | 16482 | 2:16-cv-14334 | Durr, Ann Marie | Baron & Budd, PC | Baron & Budd |
| 46. | 14841 | 2:16-cv-13180 | Fowler, Betty | Baron & Budd, PC | Baron & Budd |
| 47. | 32266 | 2:19-cv-08684 | Gilley, William | Baron & Budd, PC | Baron & Budd |
| 48. | 16456 | 2:16-cv-11906 | Guzman, Maria | Baron & Budd, PC | Baron & Budd |
| 49. | 32269 | 2:19-cv-08972 | Hastings, Margaret | Baron & Budd, PC | Baron & Budd |
| 50. | 32271 | 2:19-cv-08631 | Horton, Billy | Baron & Budd, PC | Baron & Budd |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 51. | 14938 | 2:16-cv-13227 | Jennings, Ronald | Baron & Budd, PC | Baron & Budd |
| 52. | 32280 | 2:19-cv-08715 | Lamothe, Elaine | Baron & Budd, PC | Baron & Budd |
| 53. | 14948 | 2:16-cv-13235 | Lossow, Bob | Baron & Budd, PC | Baron & Budd |
| 54. | 15739 | 2:16-cv-11919 | Miles, Mervin | Baron & Budd, PC | Baron & Budd |
| 55. | 34426 | 2:19-cv-08723 | Nealey, Curtis | Baron & Budd, PC | Baron & Budd |
| 56. | 13528 | 2:16-cv-04666 | Nichols, Jasper | Baron & Budd, PC | Baron & Budd |
| 57. | 13529 | 2:16-cv-04670 | Page, Emma | Baron & Budd, PC | Baron & Budd |
| 58. | 32287 | 2:19-cv-08741 | Paradis, Kerri | Baron & Budd, PC | Baron & Budd |
| 59. | 32290 | 2:19-cv-08785 | Phillips, Donna | Baron & Budd, PC | Baron & Budd |
| 60. | 33522 | 2:19-cv-09029 | Rodriguez, Josefina Robledo | Baron & Budd, PC | Baron & Budd |
| 61. | 14980 | 2:16-cv-10599 | Sabin, Robert | Baron & Budd, PC | Baron & Budd |
| 62. | 15008 | 2:16-cv-10694 | Santos, Juan | Baron & Budd, PC | Baron & Budd |
| 63. | 32302 | 2:19-cv-08998 | Serrano, Isreal | Baron & Budd, PC | Baron & Budd |
| 64. | 32304 | 2:19-cv-09039 | Smith, David | Baron & Budd, PC | Baron & Budd |
| 65. | 20354 | 2:17-cv-01809 | Smith, Marianna | Baron & Budd, PC | Baron & Budd |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 66. | 15000 | 2:16-cv-10698 | Taylor, Charles | Baron & Budd, PC | Baron & Budd |
| 67. | 33524 | 2:19-cv-08860 | Thompson, Linda | Baron & Budd, PC | Baron & Budd |
| 68. | 32309 | 2:19-cv-09045 | Ticey, Deborah | Baron & Budd, PC | Baron & Budd |
| 69. | 15076 | 2:16-cv-10704 | Tillman, Michael | Baron & Budd, PC | Baron & Budd |
| 70. | 32311 | 2:19-cv-08901 | Utley, Charles | Baron & Budd, PC | Baron & Budd |
| 71. | 12194 | 2:16-cv-03453 | Weidler, Patrice | Baron & Budd, PC | Baron & Budd |
| 72. | 32315 | 2:19-cv-08908 | Wheeler, Pamela | Baron & Budd, PC | Baron & Budd |
| 73. | 15098 | 2:16-cv-10722 | Whisennand, Mary | Baron & Budd, PC | Baron & Budd |
| 74. | 27868 | 2:18-cv-08353 | Wirth, Judith | Baron & Budd, PC | Baron & Budd |
| 75. | 1761 | 2:15-cv-00917 | Brown, Jim | Baron & Budd, PC; Grant & Eisenhofer PA | Baron & Budd |
| 76. | 31538 | 2:19-cv-08639 | Elliot, Christina | Beacon Legal Group, PLLC | Beacon Legal Group PLLC |
| 77. | 37876 | 2:19-cv-06837 | Bradley, Gwenee | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 78. | 19856 | 2:17-cv-00917 | Lasher, Leroy | Bertram & Graf, LLC | Bertram & Graf, L.L.C. |
| 79. | 15546 | 2:16-cv-12084 | Cowan, Bobbie | Boudreau & Dahl, LLC | Boudreau & Dahl |
| 80. | 15508 | 2:16-cv-06721 | Howard, Richard | Boudreau & Dahl, LLC | Boudreau & Dahl |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 81. | 42042 | 2:16-cv-12064 | Wilson, Brigitte | Boudreau & Dahl, LLC | Douglas & London |
| 82. | 31609 | 2:19-cv-08744 | Swanson, Earlie D. | Brad Morris Law Firm PLLC | Brad Morris Law Firm, PLLC |
| 83. | 22969 | 2:17-cv-07569 | Young, Sidney | Brown and Crouppen, PC; Douglas & London, PC | Douglas & London |
| 84. | 22547 | 2:17-cv-07569 | Burdick, Ida | Brown and Crouppen, PC; Niemeyer, Grebel & Kruse LLC | Douglas & London |
| 85. | 22682 | 2:17-cv-07569 | Saunders, Maude | Brown and Crouppen, PC; Niemeyer, Grebel & Kruse LLC | Douglas & London |
| 86. | 25648 | 2:18-cv-01434 | Dorsey, Clara Ann | Bruera Law Firm, PLLC | Pierce Skrabanek Bruera, PLLC |
| 87. | 3095 | 2:15-cv-02415 | Sinclair, Laura | Burke Harvey, LLC | Burke Harvey, LLC |
| 88. | 2999 | 2:15-cv-02420 | Upchurch, Misender | Burke Harvey, LLC | Burke Harvey, LLC |
| 89. | 3989 | 2:15-cv-02423 | York, Curtis | Burke Harvey, LLC | Burke Harvey, LLC |
| 90. | 23998 | 2:17-cv-10130 | Baldridge, John | Burke Harvey, LLC; Crumley Roberts | Burke Harvey, LLC |
| 91. | 5265 | 2:15-cv-05934 | Curry, Margie | Burke Harvey, LLC; Crumley Roberts | Burke Harvey, LLC |
| 92. | 24469 | 2:18-cv-00339 | Fisher, Dennis | Burke Harvey, LLC; Crumley Roberts | Burke Harvey, LLC |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 93. | 27164 | 2:18-cv-08599 | Gigl, Phyllis | Burke Harvey, LLC; Crumley Roberts | Burke Harvey, LLC |
| 94. | 23443 | 2:17-cv-07573 | Hale, Cheryl | Burke Harvey, LLC; Crumley Roberts | Burke Harvey, LLC |
| 95. | 15599 | 2:16-cv-04837 | Harris, Raymond | Burke Harvey, LLC; Crumley Roberts | Burke Harvey, LLC |
| 96. | 3042 | 2:15-cv-03040 | Jackson, Henderson | Burke Harvey, LLC; Crumley Roberts | Burke Harvey, LLC |
| 97. | 14991 | 2:16-cv-03638 | Liebowitz, Phillip | Burke Harvey, LLC; Crumley Roberts | Burke Harvey, LLC |
| 98. | 6866 | 2:15-cv-06826 | Prieto, Elizabeth | Burke Harvey, LLC; Crumley Roberts | Burke Harvey, LLC |
| 99. | 25090 | 2:18-cv-02734 | Scott, Catherine | Burke Harvey, LLC; Crumley Roberts | Burke Harvey, LLC |
| 100. | 24471 | 2:18-cv-00383 | Seger, Paul | Burke Harvey, LLC; Crumley Roberts | Burke Harvey, LLC |
| 101. | 3121 | 2:15-cv-04482 | Whitaker, Myrtle | Burke Harvey, LLC; Crumley Roberts | Burke Harvey, LLC |
| 102. | 26779 | 2:18-cv-05658 | Green, Marcus | Burnett Law Firm | Burnett Law Firm |
| 103. | 4046 | 2:15-cv-04991 | Newsome, Ila | Burnett Law Firm | Burnett Law Firm |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 104. | 42288 | 2:19-cv-01545 | Rose, Peter | Burns Charest LLP | Burns Charest LLP |
| 105. | 3118 | 2:16-cv-00820 | Reed, Robert | Callahan & Blaine, APLC | Callahan & Blaine, APLC |
| 106. | 1194 | 2:16-cv-06884 | Coleman, Jennifer | Callahan & Blaine, APLC; Hodes Milman Liebeck, LLP | Callahan & Blaine, APLC |
| 107. | 2539 | 2:16-cv-06886 | Ellis, Shirley | Callahan & Blaine, APLC; Hodes Milman Liebeck, LLP | Callahan & Blaine, APLC |
| 108. | 2198 | 2:15-cv-06952 | Fernandes, William | Callahan & Blaine, APLC; Hodes Milman Liebeck, LLP | Callahan & Blaine, APLC |
| 109. | 1195 | 2:15-cv-06953 | Fernandez, Luis | Callahan & Blaine, APLC; Hodes Milman Liebeck, LLP | Callahan & Blaine, APLC |
| 110. | 1197 | 2:15-cv-06957 | Gravitt, Martha | Callahan & Blaine, APLC; Hodes Milman Liebeck, LLP | Callahan & Blaine, APLC |
| 111. | 1200 | 2:16-cv-07053 | Sellers, Lueverne | Callahan & Blaine, APLC; Hodes Milman Liebeck, LLP | Callahan & Blaine, APLC |
| 112. | 38249 | 2:19-cv-08663 | Jurgensen, Terrence | Carey Danis & Lowe | Carey Danis & Lowe |
| 113. | 18534 | 2:16-cv-12948 | Neisser, Beatrice | Cates Mahoney, LLC | Cates Mahoney, LLC |
| 114. | 12325 | 2:16-cv-07849 | Murphy, Doris | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 115. | 13162 | 2:16-cv-07858 | Patterson, Clarence | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 116. | 5050 | 2:15-cv-05450 | Turner, Ollie | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 117. | 23983 | 2:17-cv-10644 | Abernathy, Kim | Cochran Legal Group, LLP | Cochran Legal Group |
| 118. | 23984 | 2:17-cv-10645 | Barber, Richard | Cochran Legal Group, LLP | Cochran Legal Group |
| 119. | 16473 | 2:16-cv-15072 | Davidson, Steven | Cochran Legal Group, LLP | Cochran Legal Group |
| 120. | 16415 | 2:16-cv-15074 | De Leon, Americo | Cochran Legal Group, LLP | Cochran Legal Group |
| 121. | 23987 | 2:17-cv-10649 | Hill, Terry | Cochran Legal Group, LLP | Cochran Legal Group |
| 122. | 1153 | 2:14-cv-02995 | Lanning, Donald | Criden & Love, PA; Grant & Eisenhofer PA | Grant & Eisenhofer |
| 123. | 31019 | 2:19-cv-07817 | Anderson, Norma | Crumley Roberts | Burke Harvey, LLC |
| 124. | 41964 | 2:19-cv-02179 | Knode, Leo | Crumley Roberts | Burke Harvey, LLC |
| 125. | 22460 | 2:17-cv-05372 | Stone, Nicole Nails | Damon J. Baldone & Associates | Damon J. Baldone and Associates, APLC |
| 126. | 7740 | 2:15-cv-05196 | Bonnell, Carmen | Diez-Arguelles & Tejedor, PA | Diez-Arguelles Tejedor |
| 127. | 7902 | 2:19-cv-09434 | Peralta-Alvarez, Marina | Diez-Arguelles & Tejedor, PA | Diez-Arguelles Tejedor |
| 128. | 23433 | 2:17-cv-09414 | Paladino, James Kevin | Dominguez Law Firm, LLC | Dominguez Law Firm |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 129. | 25307 | 2:18-cv-02384 | Beer, Calvin | Douglas & London, PC | Douglas & London |
| 130. | 6771 | 2:15-cv-06457 | Boeheim, Fred | Douglas & London, PC | Douglas & London |
| 131. | 26750 | 2:18-cv-10769 | Coder, Candy | Douglas & London, PC | Douglas & London |
| 132. | 1189 | 2:15-cv-01333 | Daughtrey, James | Douglas & London, PC | Douglas & London |
| 133. | 15981 | 2:16-cv-07060 | Haga, Barbara | Douglas & London, PC | Douglas & London |
| 134. | 1183 | 2:14-cv-02861 | Jeffcoat, Jeanne | Douglas & London, PC | Douglas & London |
| 135. | 7575 | 2:16-cv-02754 | Jones, Ann | Douglas & London, PC | Douglas & London |
| 136. | 21442 | 2:17-cv-03771 | Meehan, Marie | Douglas & London, PC | Douglas & London |
| 137. | 25003 | 2:17-cv-13246 | Michael, Jarrett | Douglas & London, PC | Douglas & London |
| 138. | 37747 | 2:19-cv-05061 | Pelle, Soledad | Douglas & London, PC | Douglas & London |
| 139. | 25281 | 2:18-cv-01244 | Perez, Raynaldo | Douglas & London, PC | Douglas & London |
| 140. | 27078 | 2:19-cv-00134 | Stanton, James | Douglas & London, PC | Douglas & London |
| 141. | 37805 | 2:19-cv-02532 | West, Christal | Douglas & London, PC | Douglas & London |
| 142. | 37801 | 2:19-cv-06846 | Williams, Priscille | Douglas & London, PC | Douglas & London |
| 143. | 42042 | 2:19-cv-06812 | Wilson, Brigitte | Douglas & London, PC | Douglas & London |
| 144. | 37758 | 2:19-cv-05316 | Winfree, Doris | Douglas & London, PC | Douglas & London |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 145. | 7312 | 2:16-cv-01811 | Wright, Claude | Douglas & London, PC | Douglas & London |
| 146. | 19821 | 2:17-cv-02442 | Arnett, Lyvonne | Douglas & London, PC; Salim-Beasley, LLC | Douglas & London |
| 147. | 21761 | 2:17-cv-09178 | Bailey, Ronald | Douglas & London, PC; Salim-Beasley, LLC | Douglas & London |
| 148. | 4480 | 2:16-cv-00226 | George, Virginia Ileane | Douglas & London, PC; Salim-Beasley, LLC | Douglas & London |
| 149. | 22002 | 2:17-cv-08426 | Peters, Truman | Douglas & London, PC; Salim-Beasley, LLC | Douglas & London |
| 150. | 4563 | 2:16-cv-13959 | Richardson, Amy | Douglas & London, PC; Salim-Beasley, LLC | Douglas & London |
| 151. | 21257 | 2:17-cv-05659 | Warner, Krissy | Douglas & London, PC; Salim-Beasley, LLC | Douglas & London |
| 152. | 20294 | 2:17-cv-04029 | Wilson, Brenda | Douglas & London, PC; Salim-Beasley, LLC | Douglas & London |
| 153. | 19942 | 2:17-cv-02451 | Yenzer, Sandy L. | Douglas & London, PC; Salim-Beasley, LLC | Douglas & London |
| 154. | 4092 | 2:15-cv-05345 | Bowmaster, Bruce | Dr. Shezad Malik Law Firm PC | Dr. Shezad Malik Law Firm |
| 155. | 4228 | 2:15-cv-05580 | Hass, Casimir | Dr. Shezad Malik Law Firm PC | Dr. Shezad Malik Law Firm |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 156. | 25747 | 2:17-cv-11020 | Steinbock, Belinda | Driggs, Bills & Day, PC | Driggs, Bills & Day, PLLC |
| 157. | 14600 | 2:16-cv-12524 | Stevenson, Louis | Elkus & Sisson, PC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 158. | 38778 | 2:19-cv-08759 | Alvey, Ceclia | Excolo Law, PLLC | Excolo Law PLLC |
| 159. | 38773 | 2:19-cv-08791 | Johnson, Jennifer | Excolo Law, PLLC | Excolo Law PLLC |
| 160. | 38844 | 2:19-cv-08943 | Polk, Linda | Excolo Law, PLLC | Excolo Law PLLC |
| 161. | 38846 | 2:19-cv-08948 | Redman, Kurt | Excolo Law, PLLC | Excolo Law PLLC |
| 162. | 28412 | 2:18-cv-12070 | Thomas, Early | Excolo Law, PLLC | Excolo Law PLLC |
| 163. | 29084 | 2:19-cv-04437 | Addison, Latisha | Fears Nachawati, PLLC | Fears | Nachawati |
| 164. | 39140 | 2:19-cv-06728 | Aguirre, Kelly | Fears Nachawati, PLLC | Fears | Nachawati |
| 165. | 38909 | 2:19-cv-06526 | Anderson, Angie | Fears Nachawati, PLLC | Fears | Nachawati |
| 166. | 16449 | 2:16-cv-03681 | Anderson, Victoria | Fears Nachawati, PLLC | Fears | Nachawati |
| 167. | 29925 | 2:19-cv-06106 | Anforth, John | Fears Nachawati, PLLC | Fears | Nachawati |
| 168. | 39074 | 2:19-cv-05117 | Arnold, Grady | Fears Nachawati, PLLC | Fears | Nachawati |
| 169. | 29684 | 2:19-cv-04326 | Ashby, Herbert | Fears Nachawati, PLLC | Fears | Nachawati |
| 170. | 29964 | 2:19-cv-04938 | Baker, Carol | Fears Nachawati, PLLC | Fears | Nachawati |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 171. | 30040 | 2:19-cv-05339 | Banks, Justena | Fears Nachawati, PLLC | Fears \| Nachawati |
| 172. | 30343 | 2:19-cv-04172 | Barnes, Bettie | Fears Nachawati, PLLC | Fears \| Nachawati |
| 173. | 38982 | 2:19-cv-05703 | Barton, Anthony | Fears Nachawati, PLLC | Fears \| Nachawati |
| 174. | 29729 | 2:19-cv-04764 | Baskerville, Joy | Fears Nachawati, PLLC | Fears \| Nachawati |
| 175. | 39069 | 2:19-cv-04712 | Beach, Stanley | Fears Nachawati, PLLC | Fears \| Nachawati |
| 176. | 29731 | 2:19-cv-06370 | Behringer, Stephanie | Fears Nachawati, PLLC | Fears \| Nachawati |
| 177. | 30219 | 2:19-cv-05093 | Bellville, Frederick | Fears Nachawati, PLLC | Fears \| Nachawati |
| 178. | 29742 | 2:19-cv-06464 | Bill, Lucy | Fears Nachawati, PLLC | Fears \| Nachawati |
| 179. | 30337 | 2:19-cv-07022 | Birdine, Shelby | Fears Nachawati, PLLC | Fears \| Nachawati |
| 180. | 4302 | 2:15-cv-04095 | Bloom, Alan | Fears Nachawati, PLLC | Fears \| Nachawati |
| 181. | 39259 | 2:19-cv-04392 | Boutell, Alfreda | Fears Nachawati, PLLC | Fears \| Nachawati |
| 182. | 39022 | 2:19-cv-06338 | Bowden, Trena | Fears Nachawati, PLLC | Fears \| Nachawati |
| 183. | 30332 | 2:19-cv-04920 | Boyd, Willie | Fears Nachawati, PLLC | Fears \| Nachawati |
| 184. | 29200 | 2:18-cv-08549 | Brand, Brenda | Fears Nachawati, PLLC | Fears \| Nachawati |
| 185. | 30126 | 2:19-cv-04052 | Brewer, Yesta | Fears Nachawati, PLLC | Fears \| Nachawati |
| 186. | 29161 | 2:19-cv-06186 | Britton, Donald | Fears Nachawati, PLLC | Fears \| Nachawati |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 187. | 39254 | 2:19-cv-05401 | Broderick, Becky | Fears Nachawati, PLLC | Fears \| Nachawati |
| 188. | 38983 | 2:19-cv-04173 | Broecker, Kenneth | Fears Nachawati, PLLC | Fears \| Nachawati |
| 189. | 38922 | 2:19-cv-04368 | Brogan, Vanessa | Fears Nachawati, PLLC | Fears \| Nachawati |
| 190. | 29615 | 2:19-cv-05592 | Brooks-Fetty, Cynthia | Fears Nachawati, PLLC | Fears \| Nachawati |
| 191. | 29358 | 2:19-cv-04201 | Browder, Hugh | Fears Nachawati, PLLC | Fears \| Nachawati |
| 192. | 29679 | 2:19-cv-05314 | Brown, Albert | Fears Nachawati, PLLC | Fears \| Nachawati |
| 193. | 30174 | 2:19-cv-05889 | Brown, Donald | Fears Nachawati, PLLC | Fears \| Nachawati |
| 194. | 38967 | 2:19-cv-04768 | Brown, Steven | Fears Nachawati, PLLC | Fears \| Nachawati |
| 195. | 4317 | 2:15-cv-04105 | Brown, Tina | Fears Nachawati, PLLC | Fears \| Nachawati |
| 196. | 30212 | 2:19-cv-05841 | Buchanan, Geraldine | Fears Nachawati, PLLC | Fears \| Nachawati |
| 197. | 39319 | 2:19-cv-04748 | Caldwell, Teddy | Fears Nachawati, PLLC | Fears \| Nachawati |
| 198. | 29955 | 2:19-cv-04987 | Callahan, Nancy | Fears Nachawati, PLLC | Fears \| Nachawati |
| 199. | 39073 | 2:19-cv-05769 | Camerlengo, Irmajean | Fears Nachawati, PLLC | Fears \| Nachawati |
| 200. | 39046 | 2:19-cv-06803 | Campbell, Eric | Fears Nachawati, PLLC | Fears \| Nachawati |
| 201. | 29288 | 2:18-cv-07544 | Caraway, Marcia | Fears Nachawati, PLLC | Fears \| Nachawati |
| 202. | 29924 | 2:19-cv-05903 | Carlson, William | Fears Nachawati, PLLC | Fears \| Nachawati |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 203. | 29957 | 2:19-cv-05732 | Carman, David | Fears Nachawati, PLLC | Fears \| Nachawati |
| 204. | 29881 | 2:19-cv-06043 | Carmichael, Aaron | Fears Nachawati, PLLC | Fears \| Nachawati |
| 205. | 29884 | 2:19-cv-03495 | Carter, George | Fears Nachawati, PLLC | Fears \| Nachawati |
| 206. | 29999 | 2:19-cv-06314 | Carter, Tracy | Fears Nachawati, PLLC | Fears \| Nachawati |
| 207. | 29965 | 2:19-cv-03963 | Cartino, Larry | Fears Nachawati, PLLC | Fears \| Nachawati |
| 208. | 39184 | 2:19-cv-04869 | Chapman, Steven | Fears Nachawati, PLLC | Fears \| Nachawati |
| 209. | 30179 | 2:19-cv-05728 | Charette, Brenda | Fears Nachawati, PLLC | Fears \| Nachawati |
| 210. | 27662 | 2:18-cv-08779 | Charles, Lekeisha | Fears Nachawati, PLLC | Fears \| Nachawati |
| 211. | 39145 | 2:19-cv-04910 | Clark, Mary | Fears Nachawati, PLLC | Fears \| Nachawati |
| 212. | 38978 | 2:19-cv-05518 | Clark, William | Fears Nachawati, PLLC | Fears \| Nachawati |
| 213. | 39370 | 2:19-cv-04010 | Clemenshaw, Jason | Fears Nachawati, PLLC | Fears \| Nachawati |
| 214. | 39235 | 2:19-cv-04861 | Cline, Laura | Fears Nachawati, PLLC | Fears \| Nachawati |
| 215. | 29060 | 2:19-cv-05300 | Coffey, Michael | Fears Nachawati, PLLC | Fears \| Nachawati |
| 216. | 39268 | 2:19-cv-06332 | Cole, Tracy | Fears Nachawati, PLLC | Fears \| Nachawati |
| 217. | 29948 | 2:18-cv-07756 | Coleman, Rickey | Fears Nachawati, PLLC | Fears \| Nachawati |
| 218. | 29190 | 2:19-cv-06340 | Colley, Terry | Fears Nachawati, PLLC | Fears \| Nachawati |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 219. | 29051 | 2:19-cv-05930 | Collins, Billy | Fears Nachawati, PLLC | Fears \| Nachawati |
| 220. | 29289 | 2:18-cv-07545 | Connell, Hillary | Fears Nachawati, PLLC | Fears \| Nachawati |
| 221. | 39220 | 2:19-cv-04139 | Corpus, Jesse | Fears Nachawati, PLLC | Fears \| Nachawati |
| 222. | 29796 | 2:19-cv-05474 | Cosper, Wade | Fears Nachawati, PLLC | Fears \| Nachawati |
| 223. | 29698 | 2:19-cv-05705 | Crum, Angela | Fears Nachawati, PLLC | Fears \| Nachawati |
| 224. | 39055 | 2:19-cv-06793 | Cudjo, Charles | Fears Nachawati, PLLC | Fears \| Nachawati |
| 225. | 38915 | 2:19-cv-04256 | Dardovski, Robert | Fears Nachawati, PLLC | Fears \| Nachawati |
| 226. | 29655 | 2:19-cv-04714 | Davenport, Beverly | Fears Nachawati, PLLC | Fears \| Nachawati |
| 227. | 39250 | 2:19-cv-05116 | D'Avignon, James | Fears Nachawati, PLLC | Fears \| Nachawati |
| 228. | 29369 | 2:19-cv-05560 | De Garcia, Leonor Garza | Fears Nachawati, PLLC | Fears \| Nachawati |
| 229. | 39187 | 2:19-cv-07284 | Degenar, John | Fears Nachawati, PLLC | Fears \| Nachawati |
| 230. | 29809 | 2:19-cv-06065 | Dellinger, Suzanne | Fears Nachawati, PLLC | Fears \| Nachawati |
| 231. | 39364 | 2:19-cv-05131 | Denney, Jason | Fears Nachawati, PLLC | Fears \| Nachawati |
| 232. | 29117 | 2:19-cv-05791 | Deshong, Emari | Fears Nachawati, PLLC | Fears \| Nachawati |
| 233. | 29414 | 2:19-cv-05399 | Dickerson, John | Fears Nachawati, PLLC | Fears \| Nachawati |
| 234. | 39113 | 2:19-cv-05901 | Dickson, Donna | Fears Nachawati, PLLC | Fears \| Nachawati |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 235. | 29709 | 2:19-cv-05221 | DiDomizio, Maria | Fears Nachawati, PLLC | Fears \| Nachawati |
| 236. | 27878 | 2:18-cv-08692 | Duckett, James | Fears Nachawati, PLLC | Fears \| Nachawati |
| 237. | 29905 | 2:19-cv-06387 | Dulworth, Elbert | Fears Nachawati, PLLC | Fears \| Nachawati |
| 238. | 29143 | 2:19-cv-05801 | Duncan, Jonathan | Fears Nachawati, PLLC | Fears \| Nachawati |
| 239. | 30329 | 2:19-cv-05424 | Dunning, Shirley | Fears Nachawati, PLLC | Fears \| Nachawati |
| 240. | 29632 | 2:19-cv-03455 | Ernst, Lois | Fears Nachawati, PLLC | Fears \| Nachawati |
| 241. | 29708 | 2:19-cv-05217 | Eshoe, Louisa | Fears Nachawati, PLLC | Fears \| Nachawati |
| 242. | 29998 | 2:19-cv-05827 | Fairweather, Gilbert | Fears Nachawati, PLLC | Fears \| Nachawati |
| 243. | 29986 | 2:19-cv-05846 | Farr, Howard | Fears Nachawati, PLLC | Fears \| Nachawati |
| 244. | 30025 | 2:19-cv-04870 | Figueroa, Gilberto | Fears Nachawati, PLLC | Fears \| Nachawati |
| 245. | 29839 | 2:18-cv-08553 | Fink, Margaret | Fears Nachawati, PLLC | Fears \| Nachawati |
| 246. | 39018 | 2:18-cv-08745 | Flack, William | Fears Nachawati, PLLC | Fears \| Nachawati |
| 247. | 39115 | 2:19-cv-04700 | Flippo, Joseph | Fears Nachawati, PLLC | Fears \| Nachawati |
| 248. | 29168 | 2:19-cv-05451 | Flores, Carlos | Fears Nachawati, PLLC | Fears \| Nachawati |
| 249. | 29838 | 2:19-cv-05861 | Foiles, Donald | Fears Nachawati, PLLC | Fears \| Nachawati |
| 250. | 30204 | 2:18-cv-08680 | Ford, Marian | Fears Nachawati, PLLC | Fears \| Nachawati |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 251. | 39251 | 2:19-cv-03303 | Fountain, Billy | Fears Nachawati, PLLC | Fears \| Nachawati |
| 252. | 29484 | 2:19-cv-05449 | Fowler, Jaton | Fears Nachawati, PLLC | Fears \| Nachawati |
| 253. | 30146 | 2:19-cv-03810 | Frederick, Louis, Jr. | Fears Nachawati, PLLC | Fears \| Nachawati |
| 254. | 39002 | 2:19-cv-04766 | Fripp, Nathaniel | Fears Nachawati, PLLC | Fears \| Nachawati |
| 255. | 39118 | 2:19-cv-05730 | Fuller, Jeanette | Fears Nachawati, PLLC | Fears \| Nachawati |
| 256. | 27794 | 2:18-cv-08786 | Galloway, Marion | Fears Nachawati, PLLC | Fears \| Nachawati |
| 257. | 39197 | 2:19-cv-05498 | Garcia, Donovan | Fears Nachawati, PLLC | Fears \| Nachawati |
| 258. | 39186 | 2:19-cv-05959 | Garcia,Tina | Fears Nachawati, PLLC | Fears \| Nachawati |
| 259. | 39202 | 2:19-cv-04750 | Gardner, Jacqueline | Fears Nachawati, PLLC | Fears \| Nachawati |
| 260. | 29090 | 2:19-cv-05971 | Gay, Leroy | Fears Nachawati, PLLC | Fears \| Nachawati |
| 261. | 29758 | 2:19-cv-06514 | George. Shaun | Fears Nachawati, PLLC | Fears \| Nachawati |
| 262. | 42301 | 2:19-cv-06603 | Gibson, Jacqueline | Fears Nachawati, PLLC | Fears \| Nachawati |
| 263. | 39181 | 2:19-cv-05512 | Gilsan, Jaimie | Fears Nachawati, PLLC | Fears \| Nachawati |
| 264. | 39124 | 2:19-cv-05699 | Goodman, Korondia | Fears Nachawati, PLLC | Fears \| Nachawati |
| 265. | 29427 | 2:19-cv-04300 | Gordon, Brian | Fears Nachawati, PLLC | Fears \| Nachawati |
| 266. | 30047 | 2:19-cv-06361 | Graves, Henry | Fears Nachawati, PLLC | Fears \| Nachawati |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 267. | 30205 | 2:19-cv-04141 | Green, Zenobia | Fears Nachawati, PLLC | Fears \| Nachawati |
| 268. | 29854 | 2:19-cv-04662 | Greene, Nathaniel | Fears Nachawati, PLLC | Fears \| Nachawati |
| 269. | 29223 | 2:19-cv-06782 | Greer, Donna | Fears Nachawati, PLLC | Fears \| Nachawati |
| 270. | 29258 | 2:19-cv-04397 | Guzman, Francisco | Fears Nachawati, PLLC | Fears \| Nachawati |
| 271. | 39177 | 2:19-cv-04787 | Hall, Azure | Fears Nachawati, PLLC | Fears \| Nachawati |
| 272. | 29865 | 2:19-cv-04081 | Hall, Phylllis | Fears Nachawati, PLLC | Fears \| Nachawati |
| 273. | 29431 | 2:19-cv-04562 | Hall, William | Fears Nachawati, PLLC | Fears \| Nachawati |
| 274. | 38994 | 2:19-cv-05690 | Hand, Christopher | Fears Nachawati, PLLC | Fears \| Nachawati |
| 275. | 29842 | 2:19-cv-03412 | Harrison, Wilhelmina B. | Fears Nachawati, PLLC | Fears \| Nachawati |
| 276. | 29382 | 2:19-cv-05095 | Harsh, Keith | Fears Nachawati, PLLC | Fears \| Nachawati |
| 277. | 29657 | 2:19-cv-07485 | Haskins, Carlton | Fears Nachawati, PLLC | Fears \| Nachawati |
| 278. | 39087 | 2:19-cv-03521 | Hayes, Harold | Fears Nachawati, PLLC | Fears \| Nachawati |
| 279. | 29193 | 2:19-cv-04767 | Henderson, Barbara | Fears Nachawati, PLLC | Fears \| Nachawati |
| 280. | 30192 | 2:19-cv-04858 | Herbert, John | Fears Nachawati, PLLC | Fears \| Nachawati |
| 281. | 39141 | 2:19-cv-03844 | Hightower, Sharon | Fears Nachawati, PLLC | Fears \| Nachawati |
| 282. | 30203 | 2:19-cv-05440 | Hill, Bettie | Fears Nachawati, PLLC | Fears \| Nachawati |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 283. | 29761 | 2:19-cv-06085 | Hiu, Michael | Fears Nachawati, PLLC | Fears \| Nachawati |
| 284. | 39050 | 2:19-cv-04579 | Holiday, Earl | Fears Nachawati, PLLC | Fears \| Nachawati |
| 285. | 39245 | 2:19-cv-03736 | Holland, Shawn | Fears Nachawati, PLLC | Fears \| Nachawati |
| 286. | 16288 | 2:16-cv-12938 | Houchin, Danny | Fears Nachawati, PLLC | Fears \| Nachawati |
| 287. | 29992 | 2:19-cv-06242 | Howard, Brenda | Fears Nachawati, PLLC | Fears \| Nachawati |
| 288. | 29617 | 2:19-cv-04495 | Huffman, Peggy | Fears Nachawati, PLLC | Fears \| Nachawati |
| 289. | 29067 | 2:18-cv-08563 | Hulsey, Clifford | Fears Nachawati, PLLC | Fears \| Nachawati |
| 290. | 29148 | 2:19-cv-05256 | Hunter, Carol | Fears Nachawati, PLLC | Fears \| Nachawati |
| 291. | 38993 | 2:19-cv-04864 | Insel, Charlene | Fears Nachawati, PLLC | Fears \| Nachawati |
| 292. | 29819 | 2:19-cv-05729 | Ivey, Mary | Fears Nachawati, PLLC | Fears \| Nachawati |
| 293. | 29278 | 2:19-cv-04402 | Jackson, Dana | Fears Nachawati, PLLC | Fears \| Nachawati |
| 294. | 39164 | 2:19-cv-07560 | James, Christine | Fears Nachawati, PLLC | Fears \| Nachawati |
| 295. | 29644 | 2:19-cv-05676 | Jeter, Marvin | Fears Nachawati, PLLC | Fears \| Nachawati |
| 296. | 42330 | 2:19-cv-05530 | Johnson, Michael | Fears Nachawati, PLLC | Fears \| Nachawati |
| 297. | 39068 | 2:19-cv-04640 | Johnson, Steven | Fears Nachawati, PLLC | Fears \| Nachawati |
| 298. | 30338 | 2:19-cv-04929 | Jones, Annette | Fears Nachawati, PLLC | Fears \| Nachawati |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 299. | 29690 | 2:18-cv-08702 | Jones, Tracie | Fears Nachawati, PLLC | Fears \| Nachawati |
| 300. | 38949 | 2:19-cv-03966 | Joyal, Sandra | Fears Nachawati, PLLC | Fears \| Nachawati |
| 301. | 29420 | 2:19-cv-04283 | Juarez, Alfredo | Fears Nachawati, PLLC | Fears \| Nachawati |
| 302. | 39200 | 2:19-cv-06032 | Judon, Selena | Fears Nachawati, PLLC | Fears \| Nachawati |
| 303. | 29558 | 2:19-cv-05637 | Justice, Deborah | Fears Nachawati, PLLC | Fears \| Nachawati |
| 304. | 29685 | 2:19-cv-05712 | Kane, Theodore | Fears Nachawati, PLLC | Fears \| Nachawati |
| 305. | 38998 | 2:19-cv-03601 | Katz, Frank | Fears Nachawati, PLLC | Fears \| Nachawati |
| 306. | 29201 | 2:19-cv-06527 | Kearse, Elouise | Fears Nachawati, PLLC | Fears \| Nachawati |
| 307. | 29044 | 2:19-cv-04302 | Keener, Douglas | Fears Nachawati, PLLC | Fears \| Nachawati |
| 308. | 29377 | 2:19-cv-05565 | Kelley, Zelmayia | Fears Nachawati, PLLC | Fears \| Nachawati |
| 309. | 29653 | 2:19-cv-05681 | Kendrick, Leroy | Fears Nachawati, PLLC | Fears \| Nachawati |
| 310. | 30108 | 2:19-cv-06383 | Kipu, Edwin | Fears Nachawati, PLLC | Fears \| Nachawati |
| 311. | 39263 | 2:19-cv-05833 | Klintworth, Chris | Fears Nachawati, PLLC | Fears \| Nachawati |
| 312. | 39081 | 2:19-cv-05764 | Knox, Pamela | Fears Nachawati, PLLC | Fears \| Nachawati |
| 313. | 30201 | 2:19-cv-05760 | Komora, Eugenia | Fears Nachawati, PLLC | Fears \| Nachawati |
| 314. | 29628 | 2:19-cv-05667 | Konstantakos, Zoi | Fears Nachawati, PLLC | Fears \| Nachawati |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 315. | 29250 | 2:19-cv-03586 | Kovach, Janis | Fears Nachawati, PLLC | Fears \| Nachawati |
| 316. | 39147 | 2:19-cv-06738 | Kreidler, Charles | Fears Nachawati, PLLC | Fears \| Nachawati |
| 317. | 39194 | 2:19-cv-06589 | Kusayanagi, Miles | Fears Nachawati, PLLC | Fears \| Nachawati |
| 318. | 39039 | 2:19-cv-04126 | Lambert, Juanita | Fears Nachawati, PLLC | Fears \| Nachawati |
| 319. | 29173 | 2:19-cv-04968 | Lands, Eugene | Fears Nachawati, PLLC | Fears \| Nachawati |
| 320. | 4339 | 2:15-cv-04213 | Lautt, Luella | Fears Nachawati, PLLC | Fears \| Nachawati |
| 321. | 38925 | 2:19-cv-04249 | Lawson, James | Fears Nachawati, PLLC | Fears \| Nachawati |
| 322. | 39385 | 2:19-cv-07575 | Leary, Olivia | Fears Nachawati, PLLC | Fears \| Nachawati |
| 323. | 29541 | 2:19-cv-04992 | Lee, April | Fears Nachawati, PLLC | Fears \| Nachawati |
| 324. | 39132 | 2:19-cv-05949 | Lee, Mary | Fears Nachawati, PLLC | Fears \| Nachawati |
| 325. | 39127 | 2:19-cv-06447 | Lee, Robert | Fears Nachawati, PLLC | Fears \| Nachawati |
| 326. | 39040 | 2:19-cv-05616 | Leek, Derek | Fears Nachawati, PLLC | Fears \| Nachawati |
| 327. | 30341 | 2:19-cv-07046 | Legg, Veda | Fears Nachawati, PLLC | Fears \| Nachawati |
| 328. | 29705 | 2:19-cv-06271 | Leo, Judy | Fears Nachawati, PLLC | Fears \| Nachawati |
| 329. | 30294 | 2:19-cv-05189 | Lester, Billy | Fears Nachawati, PLLC | Fears \| Nachawati |
| 330. | 29104 | 2:19-cv-04726 | Lewis, Sarah | Fears Nachawati, PLLC | Fears \| Nachawati |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 331. | 39236 | 2:19-cv-06295 | Lewis, Steven | Fears Nachawati, PLLC | Fears \| Nachawati |
| 332. | 29923 | 2:19-cv-06033 | Libbey, Timothy | Fears Nachawati, PLLC | Fears \| Nachawati |
| 333. | 38970 | 2:19-cv-04519 | Linberg, Kenneth | Fears Nachawati, PLLC | Fears \| Nachawati |
| 334. | 39128 | 2:19-cv-06418 | Litsey, Lunette | Fears Nachawati, PLLC | Fears \| Nachawati |
| 335. | 39249 | 2:19-cv-07326 | Littlejohn, Wilbur | Fears Nachawati, PLLC | Fears \| Nachawati |
| 336. | 29930 | 2:19-cv-05545 | Long, Ramona | Fears Nachawati, PLLC | Fears \| Nachawati |
| 337. | 39225 | 2:19-cv-05821 | Lutz, Rebecca | Fears Nachawati, PLLC | Fears \| Nachawati |
| 338. | 29349 | 2:19-cv-05554 | Lynch, Marvin | Fears Nachawati, PLLC | Fears \| Nachawati |
| 339. | 39260 | 2:19-cv-06789 | Mack, Candie | Fears Nachawati, PLLC | Fears \| Nachawati |
| 340. | 38910 | 2:19-cv-04423 | Maggard, Christina | Fears Nachawati, PLLC | Fears \| Nachawati |
| 341. | 29875 | 2:19-cv-05503 | Malone, Terri | Fears Nachawati, PLLC | Fears \| Nachawati |
| 342. | 38945 | 2:19-cv-04299 | Markovic, William | Fears Nachawati, PLLC | Fears \| Nachawati |
| 343. | 30066 | 2:19-cv-03991 | Marks, Junius | Fears Nachawati, PLLC | Fears \| Nachawati |
| 344. | 29988 | 2:19-cv-05834 | Marquez, Vivian | Fears Nachawati, PLLC | Fears \| Nachawati |
| 345. | 38961 | 2:19-cv-05579 | Martin, Desmond | Fears Nachawati, PLLC | Fears \| Nachawati |
| 346. | 29436 | 2:19-cv-04313 | Martin, Jasmine | Fears Nachawati, PLLC | Fears \| Nachawati |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|-----|-------|---------------|----------------|-------------------|----------------------------------------------------|
| 347. | 39188 | 2:19-cv-03900 | Martinez, Guadalupe | Fears Nachawati, PLLC | Fears \| Nachawati |
| 348. | 30360 | 2:19-cv-05357 | Martinez, Orquidea | Fears Nachawati, PLLC | Fears \| Nachawati |
| 349. | 29214 | 2:19-cv-06761 | Mather, Gloria | Fears Nachawati, PLLC | Fears \| Nachawati |
| 350. | 29863 | 2:19-cv-00139 | Maxwell, Willie | Fears Nachawati, PLLC | Fears \| Nachawati |
| 351. | 29828 | 2:19-cv-05743 | Mays, Nell | Fears Nachawati, PLLC | Fears \| Nachawati |
| 352. | 29687 | 2:19-cv-04811 | McAvoy, Robert, Sr. | Fears Nachawati, PLLC | Fears \| Nachawati |
| 353. | 4346 | 2:15-cv-04228 | McCannon, Anthony | Fears Nachawati, PLLC | Fears \| Nachawati |
| 354. | 29540 | 2:19-cv-04586 | McDonnough, Naina | Fears Nachawati, PLLC | Fears \| Nachawati |
| 355. | 29873 | 2:18-cv-08683 | McDuffie, Barbara | Fears Nachawati, PLLC | Fears \| Nachawati |
| 356. | 29367 | 2:19-cv-04484 | McDuffie, Michael | Fears Nachawati, PLLC | Fears \| Nachawati |
| 357. | 29700 | 2:19-cv-04863 | McElligott, Wade | Fears Nachawati, PLLC | Fears \| Nachawati |
| 358. | 29521 | 2:19-cv-04918 | McFarland, David, | Fears Nachawati, PLLC | Fears \| Nachawati |
| 359. | 29691 | 2:19-cv-05361 | McGill, Teresa | Fears Nachawati, PLLC | Fears \| Nachawati |
| 360. | 38911 | 2:19-cv-06466 | McGrew, Renee | Fears Nachawati, PLLC | Fears \| Nachawati |
| 361. | 25508 | 2:17-cv-17549 | McHugh, Francis | Fears Nachawati, PLLC | Fears \| Nachawati |
| 362. | 29883 | 2:19-cv-05520 | Medina, Manuel | Fears Nachawati, PLLC | Fears \| Nachawati |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 363. | 29396 | 2:19-cv-04444 | Mejia, Merlyn | Fears Nachawati, PLLC | Fears \| Nachawati |
| 364. | 39110 | 2:19-cv-06309 | Merriweather, Patricia | Fears Nachawati, PLLC | Fears \| Nachawati |
| 365. | 39065 | 2:19-cv-05693 | Metzger, Mary | Fears Nachawati, PLLC | Fears \| Nachawati |
| 366. | 38988 | 2:19-cv-04912 | Mikulic, Slobodan | Fears Nachawati, PLLC | Fears \| Nachawati |
| 367. | 38971 | 2:19-cv-05633 | Millenn, Byron | Fears Nachawati, PLLC | Fears \| Nachawati |
| 368. | 29931 | 2:19-cv-07522 | Miller, Alexandria | Fears Nachawati, PLLC | Fears \| Nachawati |
| 369. | 30002 | 2:18-cv-07220 | Miller, Beverly | Fears Nachawati, PLLC | Fears \| Nachawati |
| 370. | 29228 | 2:19-cv-06817 | Miller, Tina | Fears Nachawati, PLLC | Fears \| Nachawati |
| 371. | 39152 | 2:19-cv-06072 | Milton, Marion | Fears Nachawati, PLLC | Fears \| Nachawati |
| 372. | 29407 | 2:19-cv-05382 | Mindreci, Ryda | Fears Nachawati, PLLC | Fears \| Nachawati |
| 373. | 39126 | 2:19-cv-04947 | Monsour, Charles | Fears Nachawati, PLLC | Fears \| Nachawati |
| 374. | 27753 | 2:18-cv-08518 | Moore, Bonita | Fears Nachawati, PLLC | Fears \| Nachawati |
| 375. | 29393 | 2:19-cv-04518 | Moore, Charlotte | Fears Nachawati, PLLC | Fears \| Nachawati |
| 376. | 30235 | 2:19-cv-04128 | Moore, Lisa | Fears Nachawati, PLLC | Fears \| Nachawati |
| 377. | 16023 | 2:16-cv-12957 | Mora, Jose | Fears Nachawati, PLLC | Fears \| Nachawati |
| 378. | 29321 | 2:19-cv-05541 | Morin, Michael | Fears Nachawati, PLLC | Fears \| Nachawati |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 379. | 29087 | 2:19-cv-06122 | Morris, Michael | Fears Nachawati, PLLC | Fears \| Nachawati |
| 380. | 29166 | 2:19-cv-03727 | Moss, Peggy | Fears Nachawati, PLLC | Fears \| Nachawati |
| 381. | 38990 | 2:19-cv-04721 | Myers, Ronald | Fears Nachawati, PLLC | Fears \| Nachawati |
| 382. | 29837 | 2:19-cv-05748 | Nichols, Tiffany | Fears Nachawati, PLLC | Fears \| Nachawati |
| 383. | 29481 | 2:19-cv-06390 | Niezes, Abigail | Fears Nachawati, PLLC | Fears \| Nachawati |
| 384. | 29969 | 2:19-cv-06899 | Ogden, LaRoy | Fears Nachawati, PLLC | Fears \| Nachawati |
| 385. | 38975 | 2:19-cv-07446 | Okash, Gail | Fears Nachawati, PLLC | Fears \| Nachawati |
| 386. | 29204 | 2:19-cv-06729 | Olms, Cynthia | Fears Nachawati, PLLC | Fears \| Nachawati |
| 387. | 39071 | 2:19-cv-07490 | Orcutt, Phillip | Fears Nachawati, PLLC | Fears \| Nachawati |
| 388. | 39100 | 2:19-cv-07466 | Orr, Doylene | Fears Nachawati, PLLC | Fears \| Nachawati |
| 389. | 29334 | 2:19-cv-05487 | Ouimet, Bibiane | Fears Nachawati, PLLC | Fears \| Nachawati |
| 390. | 39146 | 2:19-cv-07322 | Pacheco, Richard | Fears Nachawati, PLLC | Fears \| Nachawati |
| 391. | 30301 | 2:19-cv-03945 | Perkins, Carolyn | Fears Nachawati, PLLC | Fears \| Nachawati |
| 392. | 29154 | 2:19-cv-04898 | Petty, James | Fears Nachawati, PLLC | Fears \| Nachawati |
| 393. | 16136 | 2:16-cv-12992 | Phillips, Daniel R. | Fears Nachawati, PLLC | Fears \| Nachawati |
| 394. | 16155 | 2:16-cv-12982 | Pickering, Thelma | Fears Nachawati, PLLC | Fears \| Nachawati |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 395. | 30048 | 2:19-cv-06587 | Pickett, Darrell | Fears Nachawati, PLLC | Fears \| Nachawati |
| 396. | 38963 | 2:19-cv-07358 | Pitts, Miriama | Fears Nachawati, PLLC | Fears \| Nachawati |
| 397. | 30304 | 2:19-cv-03818 | Poling, Harold | Fears Nachawati, PLLC | Fears \| Nachawati |
| 398. | 29121 | 2:19-cv-05794 | Poor, Janie | Fears Nachawati, PLLC | Fears \| Nachawati |
| 399. | 39114 | 2:19-cv-05214 | Potter, Brenda | Fears Nachawati, PLLC | Fears \| Nachawati |
| 400. | 39102 | 2:19-cv-06222 | Prather, Stacey | Fears Nachawati, PLLC | Fears \| Nachawati |
| 401. | 39025 | 2:19-cv-04341 | Price, Wanda | Fears Nachawati, PLLC | Fears \| Nachawati |
| 402. | 39211 | 2:19-cv-04511 | Pruitt, John | Fears Nachawati, PLLC | Fears \| Nachawati |
| 403. | 39206 | 2:19-cv-05645 | Rahming, Lenard | Fears Nachawati, PLLC | Fears \| Nachawati |
| 404. | 39092 | 2:19-cv-06482 | Raines, Kathryn | Fears Nachawati, PLLC | Fears \| Nachawati |
| 405. | 38923 | 2:19-cv-04165 | Ramirez, Evelyn | Fears Nachawati, PLLC | Fears \| Nachawati |
| 406. | 39195 | 2:19-cv-04347 | Ransford, Toni | Fears Nachawati, PLLC | Fears \| Nachawati |
| 407. | 39060 | 2:19-cv-04906 | Reed, Sandra | Fears Nachawati, PLLC | Fears \| Nachawati |
| 408. | 29300 | 2:19-cv-05152 | Reed, Tanya | Fears Nachawati, PLLC | Fears \| Nachawati |
| 409. | 39130 | 2:19-cv-06112 | Reynolds, Carolyn | Fears Nachawati, PLLC | Fears \| Nachawati |
| 410. | 29791 | 2:19-cv-05898 | Richards, Dolores | Fears Nachawati, PLLC | Fears \| Nachawati |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 411. | 39163 | 2:19-cv-03868 | Richards, Sherry | Fears Nachawati, PLLC | Fears \| Nachawati |
| 412. | 39103 | 2:19-cv-04573 | Rippie, Tina | Fears Nachawati, PLLC | Fears \| Nachawati |
| 413. | 29844 | 2:19-cv-05882 | Rivera, Carleen | Fears Nachawati, PLLC | Fears \| Nachawati |
| 414. | 29505 | 2:19-cv-05902 | Robbins, Richard | Fears Nachawati, PLLC | Fears \| Nachawati |
| 415. | 29106 | 2:18-cv-08541 | Rose, Gary | Fears Nachawati, PLLC | Fears \| Nachawati |
| 416. | 29457 | 2:19-cv-05188 | Rose, Howard | Fears Nachawati, PLLC | Fears \| Nachawati |
| 417. | 39217 | 2:19-cv-04797 | Row, Lucille | Fears Nachawati, PLLC | Fears \| Nachawati |
| 418. | 29939 | 2:19-cv-05547 | Ruvalcaba, Roxanne | Fears Nachawati, PLLC | Fears \| Nachawati |
| 419. | 38906 | 2:19-cv-03663 | Ryals, Elizabeth | Fears Nachawati, PLLC | Fears \| Nachawati |
| 420. | 38936 | 2:19-cv-04281 | Sat, Roseanne | Fears Nachawati, PLLC | Fears \| Nachawati |
| 421. | 39072 | 2:18-cv-08668 | Schiller, Violett | Fears Nachawati, PLLC | Fears \| Nachawati |
| 422. | 29695 | 2:19-cv-05389 | Schindlbeck, Joseph | Fears Nachawati, PLLC | Fears \| Nachawati |
| 423. | 28478 | 2:18-cv-08716 | Schmidt, Elmer | Fears Nachawati, PLLC | Fears \| Nachawati |
| 424. | 30090 | 2:19-cv-05687 | Schultz, David | Fears Nachawati, PLLC | Fears \| Nachawati |
| 425. | 29642 | 2:19-cv-04695 | Scurry, Joseph | Fears Nachawati, PLLC | Fears \| Nachawati |
| 426. | 30326 | 2:19-cv-04911 | Senn, Michael | Fears Nachawati, PLLC | Fears \| Nachawati |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 427. | 29515 | 2:19-cv-04203 | Sensel, Leo | Fears Nachawati, PLLC | Fears \| Nachawati |
| 428. | 29423 | 2:19-cv-08979 | Serna, Maria | Fears Nachawati, PLLC | Fears \| Nachawati |
| 429. | 29094 | 2:19-cv-05243 | Shackelford, Angelo | Fears Nachawati, PLLC | Fears \| Nachawati |
| 430. | 4364 | 2:15-cv-04311 | Shelton, Karen | Fears Nachawati, PLLC | Fears \| Nachawati |
| 431. | 29712 | 2:19-cv-05227 | Short, James | Fears Nachawati, PLLC | Fears \| Nachawati |
| 432. | 30078 | 2:19-cv-05677 | Simmons, Michael | Fears Nachawati, PLLC | Fears \| Nachawati |
| 433. | 30110 | 2:19-cv-04195 | Smith, Carol | Fears Nachawati, PLLC | Fears \| Nachawati |
| 434. | 28636 | 2:18-cv-07668 | Smith, Kimberly | Fears Nachawati, PLLC | Fears \| Nachawati |
| 435. | 39125 | 2:19-cv-05534 | Smith, Laura | Fears Nachawati, PLLC | Fears \| Nachawati |
| 436. | 30357 | 2:19-cv-05145 | Smith, Mark | Fears Nachawati, PLLC | Fears \| Nachawati |
| 437. | 29109 | 2:18-cv-08524 | Smith, Prezellar | Fears Nachawati, PLLC | Fears \| Nachawati |
| 438. | 38935 | 2:19-cv-06349 | Smith, Susan | Fears Nachawati, PLLC | Fears \| Nachawati |
| 439. | 29257 | 2:19-cv-05067 | Speer, Kenneth | Fears Nachawati, PLLC | Fears \| Nachawati |
| 440. | 30198 | 2:19-cv-04761 | Spikes, Lucy | Fears Nachawati, PLLC | Fears \| Nachawati |
| 441. | 30131 | 2:19-cv-04537 | Stallings, Melvin | Fears Nachawati, PLLC | Fears \| Nachawati |
| 442. | 29103 | 2:19-cv-05305 | Stearns, Preston | Fears Nachawati, PLLC | Fears \| Nachawati |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 443. | 29680 | 2:19-cv-04646 | Steinbach, Deborah | Fears Nachawati, PLLC | Fears \| Nachawati |
| 444. | 39108 | 2:19-cv-04964 | Stewart, Charles | Fears Nachawati, PLLC | Fears \| Nachawati |
| 445. | 29587 | 2:19-cv-07499 | Stowe, Lloyd | Fears Nachawati, PLLC | Fears \| Nachawati |
| 446. | 29411 | 2:19-cv-05393 | Stribling, Jason | Fears Nachawati, PLLC | Fears \| Nachawati |
| 447. | 38981 | 2:19-cv-05891 | Sulham, Ramona | Fears Nachawati, PLLC | Fears \| Nachawati |
| 448. | 39155 | 2:19-cv-04742 | Swing, Donald | Fears Nachawati, PLLC | Fears \| Nachawati |
| 449. | 29599 | 2:19-cv-04680 | Tacey, Charlotte | Fears Nachawati, PLLC | Fears \| Nachawati |
| 450. | 30123 | 2:19-cv-05072 | Tapps, Karla | Fears Nachawati, PLLC | Fears \| Nachawati |
| 451. | 39166 | 2:19-cv-05559 | Taylor, Barbara | Fears Nachawati, PLLC | Fears \| Nachawati |
| 452. | 27552 | 2:18-cv-08783 | Taylor, Pamela M. | Fears Nachawati, PLLC | Fears \| Nachawati |
| 453. | 29660 | 2:19-cv-05686 | Thomas, Renada | Fears Nachawati, PLLC | Fears \| Nachawati |
| 454. | 29078 | 2:18-cv-08948 | Thorne, Fredrick | Fears Nachawati, PLLC | Fears \| Nachawati |
| 455. | 30064 | 2:19-cv-05519 | Thorton, Mark | Fears Nachawati, PLLC | Fears \| Nachawati |
| 456. | 29787 | 2:19-cv-05876 | Tillman, Brandi | Fears Nachawati, PLLC | Fears \| Nachawati |
| 457. | 30019 | 2:19-cv-05755 | Todd, Billy | Fears Nachawati, PLLC | Fears \| Nachawati |
| 458. | 42305 | 2:19-cv-03355 | Torrillo, Earline | Fears Nachawati, PLLC | Fears \| Nachawati |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 459. | 29163 | 2:19-cv-05330 | Townsel, Brenda | Fears Nachawati, PLLC | Fears \| Nachawati |
| 460. | 30303 | 2:19-cv-05717 | Turner, Anthony | Fears Nachawati, PLLC | Fears \| Nachawati |
| 461. | 30311 | 2:19-cv-04838 | Turner, Belvie | Fears Nachawati, PLLC | Fears \| Nachawati |
| 462. | 39231 | 2:19-cv-03675 | Tyner, Eva | Fears Nachawati, PLLC | Fears \| Nachawati |
| 463. | 29795 | 2:19-cv-04878 | VanHersh, Richard, Jr. | Fears Nachawati, PLLC | Fears \| Nachawati |
| 464. | 29099 | 2:19-cv-05320 | Vargo, Donald | Fears Nachawati, PLLC | Fears \| Nachawati |
| 465. | 30086 | 2:19-cv-03830 | Vickers, Zachary | Fears Nachawati, PLLC | Fears \| Nachawati |
| 466. | 30112 | 2:19-cv-06476 | Vinson, William | Fears Nachawati, PLLC | Fears \| Nachawati |
| 467. | 29678 | 2:19-cv-05710 | Wallace, Linda | Fears Nachawati, PLLC | Fears \| Nachawati |
| 468. | 29832 | 2:19-cv-04545 | Walther, Charles | Fears Nachawati, PLLC | Fears \| Nachawati |
| 469. | 4378 | 2:15-cv-04341 | Ward, Ernest | Fears Nachawati, PLLC | Fears \| Nachawati |
| 470. | 30278 | 2:19-cv-05731 | Washington, Willa | Fears Nachawati, PLLC | Fears \| Nachawati |
| 471. | 29927 | 2:19-cv-05538 | Watson, Sylvester | Fears Nachawati, PLLC | Fears \| Nachawati |
| 472. | 39272 | 2:19-cv-06046 | Watts, Joann | Fears Nachawati, PLLC | Fears \| Nachawati |
| 473. | 29826 | 2:19-cv-05533 | Waycaster, Carlotta | Fears Nachawati, PLLC | Fears \| Nachawati |
| 474. | 16657 | 2:16-cv-07760 | Webster, Aubry | Fears Nachawati, PLLC | Fears \| Nachawati |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|-----|-------|---------------|----------------|-------------------|----------------------------------------------------|
| 475. | 38957 | 2:19-cv-04892 | Wedesky, Janice | Fears Nachawati, PLLC | Fears \| Nachawati |
| 476. | 38951 | 2:19-cv-04321 | Wheeler, John | Fears Nachawati, PLLC | Fears \| Nachawati |
| 477. | 39088 | 2:19-cv-03525 | Whiteside, Malgum | Fears Nachawati, PLLC | Fears \| Nachawati |
| 478. | 39086 | 2:19-cv-04469 | Whitfield, Timothy | Fears Nachawati, PLLC | Fears \| Nachawati |
| 479. | 29256 | 2:19-cv-05035 | Whitnell, Charles | Fears Nachawati, PLLC | Fears \| Nachawati |
| 480. | 30132 | 2:19-cv-05472 | Wilder, Jeffrey | Fears Nachawati, PLLC | Fears \| Nachawati |
| 481. | 30356 | 2:19-cv-07164 | Williams, Markize | Fears Nachawati, PLLC | Fears \| Nachawati |
| 482. | 32369 | 2:19-cv-07099 | Williams, Ronnie | Fears Nachawati, PLLC | Fears \| Nachawati |
| 483. | 30232 | 2:19-cv-06790 | Wilson, Albin | Fears Nachawati, PLLC | Fears \| Nachawati |
| 484. | 29546 | 2:19-cv-04648 | Wilson, Barbara | Fears Nachawati, PLLC | Fears \| Nachawati |
| 485. | 26963 | 2:18-cv-06159 | Womack, Gerry | Fears Nachawati, PLLC | Fears \| Nachawati |
| 486. | 30330 | 2:19-cv-03821 | Wright, Don | Fears Nachawati, PLLC | Fears \| Nachawati |
| 487. | 39153 | 2:19-cv-04890 | Wynn, William | Fears Nachawati, PLLC | Fears \| Nachawati |
| 488. | 38919 | 2:19-cv-04729 | Yager, Mennen | Fears Nachawati, PLLC | Fears \| Nachawati |
| 489. | 30039 | 2:19-cv-06405 | Youngs, Leamon | Fears Nachawati, PLLC | Fears \| Nachawati |
| 490. | 14517 | 2:16-cv-09234 | Moore, David | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 491. | 34907 | 2:19-cv-05956 | Packer, Isaac Beecher, Jr. | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 492. | 1074 | 2:15-cv-00541 | Sanders, George | Fibich, Leebron, Copeland, Briggs & Josephson, LLP; Schlichter Bogard & Denton, LLP | Schlichter Bogard & Denton |
| 493. | 40577 | 2:19-cv-11681 | Curry, Kenneth | Forester Haynie, PLLC | Forester Haynie PLLC |
| 494. | 32231 | 2:19-cv-06743 | Carter, Frank | Forman Law Offices, PA | Forman Law Offices |
| 495. | 18477 | 2:17-cv-02327 | Earle, Elisa | Forman Law Offices, PA | Forman Law Offices |
| 496. | 21722 | 2:17-cv-09347 | Potter, Douglas | Forman Law Offices, PA | Forman Law Offices |
| 497. | 23274 | 2:17-cv-17868 | Van Horn, Jean | Forman Law Offices, PA | Forman Law Offices |
| 498. | 6907 | 2:16-cv-00375 | Burlen, Raymond | Freedland Harwin Valori, PL | Freedland Harwin Valori, PL |
| 499. | 17621 | 2:16-cv-17084 | Schartiger, Michael | Freedland Harwin Valori, PL | Freedland Harwin Valori, PL |
| 500. | 20316 | 2:17-cv-02711 | Caire, Estelle | Gainsburgh, Benjamin, David, Meunier & Warshauer LLC | Gainsburgh Benjamin |
| 501. | 33190 | 2:19-cv-04225 | Brooks, Erica | Gardi & Haught, Ltd. | GARDI & HAUGHT, LTD. |
| 502. | 31651 | 2:19-cv-04260 | Brown, Velma | Gardi & Haught, Ltd. | GARDI & HAUGHT, LTD. |
| 503. | 31638 | 2:19-cv-04719 | Drake, Leon | Gardi & Haught, Ltd. | GARDI & HAUGHT, LTD. |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 504. | 31819 | 2:19-cv-04383 | Gates, Lamont | Gardi & Haught, Ltd. | GARDI & HAUGHT, LTD. |
| 505. | 31820 | 2:19-cv-05310 | Hoff, Steve | Gardi & Haught, Ltd. | GARDI & HAUGHT, LTD. |
| 506. | 39964 | 2:19-cv-05344 | Lavergne, Kevin R. | Gardi & Haught, Ltd. | GARDI & HAUGHT, LTD. |
| 507. | 31649 | 2:19-cv-05874 | McIntire, Tarsha | Gardi & Haught, Ltd. | GARDI & HAUGHT, LTD. |
| 508. | 31643 | 2:19-cv-05893 | Merchant, Raymond | Gardi & Haught, Ltd. | GARDI & HAUGHT, LTD. |
| 509. | 31626 | 2:19-cv-06182 | Nixon, Bruce | Gardi & Haught, Ltd. | GARDI & HAUGHT, LTD. |
| 510. | 30443 | 2:19-cv-06422 | Perryman, Antonio | Gardi & Haught, Ltd. | GARDI & HAUGHT, LTD. |
| 511. | 30454 | 2:19-cv-06445 | Porter, Barbara | Gardi & Haught, Ltd. | GARDI & HAUGHT, LTD. |
| 512. | 31647 | 2:19-cv-06546 | Sandstrom, Sonny | Gardi & Haught, Ltd. | GARDI & HAUGHT, LTD. |
| 513. | 31899 | 2:19-cv-06561 | Slager, Richard | Gardi & Haught, Ltd. | GARDI & HAUGHT, LTD. |
| 514. | 31640 | 2:19-cv-06724 | Smith, Margie | Gardi & Haught, Ltd. | GARDI & HAUGHT, LTD. |
| 515. | 31958 | 2:19-cv-08004 | Stokes, Grady | Gardi & Haught, Ltd. | GARDI & HAUGHT, LTD. |
| 516. | 30432 | 2:19-cv-08150 | Wilson, Anthony | Gardi & Haught, Ltd. | GARDI & HAUGHT, LTD. |
| 517. | 7508 | 2:16-cv-01627 | Morgeson, Davonne | Gary & White | Gray and White Law |
| 518. | 39995 | 2:18-cv-07113 | Castaing, Norma | Girardi Keese | Girardi Keese |
| 519. | 39994 | 2:18-cv-07115 | Jacks, Dwight | Girardi Keese | Girardi Keese |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 520. | 16519 | 2:16-cv-13749 | Coffey, Jonnetha | Goldblatt + Singer; The Buxner Law Firm | Goldblatt + Singer |
| 521. | 12929 | 2:16-cv-04116 | Arriola, Mollie | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 522. | 14537 | 2:16-cv-06616 | Buhler, Deborah | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 523. | 13143 | 2:16-cv-08064 | Dean, Winifred | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 524. | 12892 | 2:16-cv-07647 | Evans, Reynolds | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 525. | 13041 | 2:16-cv-07753 | Hampton, Amy | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 526. | 4268 | 2:15-cv-04817 | Hodgkin, June | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 527. | 13167 | 2:16-cv-08983 | Johnson, Jacqueline | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 528. | 4387 | 2:15-cv-05790 | Jones, Donae | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 529. | 13212 | 2:16-cv-09166 | Merrell, Archie | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 530. | 17604 | 2:16-cv-17622 | Moeckel, Jeffrey | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 531. | 1033 | 2:15-cv-01475 | Nally, Julius | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 532. | 14329 | 2:16-cv-10487 | Owens, Denise | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 533. | 28775 | 2:19-cv-01233 | Pearce, Debbie | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 534. | 1455 | 2:15-cv-01933 | Phelps, Joseph | Goza & Honnold, LLC | Goza & Honnold, LLC |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|-----|-------|---------------|----------------|-------------------|---------------------------------------------------|
| 535. | 13052 | 2:16-cv-07962 | Redic, Don | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 536. | 13276 | 2:16-cv-09642 | Tiernan, Robert | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 537. | 23885 | 2:17-cv-02430 | Torres, Gayla | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 538. | 1460 | 2:15-cv-01974 | Williams, Anthony | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 539. | 41791 | 2:19-cv-02029 | Wyre, Janice | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 540. | 18072 | 2:16-cv-16801 | Dobson, Pearl | Grant & Eisenhofer PA | Grant & Eisenhofer |
| 541. | 16672 | 2:16-cv-13953 | Duncan, Robert | Grant & Eisenhofer PA | Grant & Eisenhofer |
| 542. | 20311 | 2:17-cv-02014 | Giardina, Nick, Jr. | Grant & Eisenhofer PA | Grant & Eisenhofer |
| 543. | 18638 | 2:17-cv-00488 | Goins, Antonio Phelan | Grant & Eisenhofer PA | Grant & Eisenhofer |
| 544. | 17212 | 2:16-cv-15968 | Hubbard, Patsy | Grant & Eisenhofer PA | Grant & Eisenhofer |
| 545. | 17842 | 2:16-cv-16690 | Johnson, Donald A. | Grant & Eisenhofer PA | Grant & Eisenhofer |
| 546. | 17814 | 2:16-cv-17866 | Johnson, Yvonne D. | Grant & Eisenhofer PA | Grant & Eisenhofer |
| 547. | 8367 | 2:16-cv-01317 | Kaplun, Biana | Grant & Eisenhofer PA | Grant & Eisenhofer |
| 548. | 21125 | 2:17-cv-03705 | Leverett, William | Grant & Eisenhofer PA | Grant & Eisenhofer |
| 549. | 9607 | 2:16-cv-02487 | Roberts, Matthew | Grant & Eisenhofer PA | Grant & Eisenhofer |
| 550. | 12836 | 2:16-cv-07218 | Smith, James | Grant & Eisenhofer PA | Grant & Eisenhofer |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|-----|-------|---------------|----------------|-------------------|----------------------------------------------------|
| 551. | 18653 | 2:17-cv-00501 | Spencer, Jamie R. | Grant & Eisenhofer PA | Grant & Eisenhofer |
| 552. | 1345 | 2:14-cv-02918 | Palmer, Shirley | Grant & Eisenhofer PA; Baron & Budd, PC | Grant & Eisenhofer |
| 553. | 24611 | 2:17-cv-09288 | Given, Rod, Jr. | Harrelson Law Firm, PA | Harrelson Law Firm, PA |
| 554. | 22291 | 2:17-cv-04093 | Willis, Timothy, Sr. | Heninger Garrison Davis, LLC | Heninger Garrison Davis, LLC |
| 555. | 3696 | 2:15-cv-04292 | Mclean, Timothy Ray | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 556. | 26057 | 2:18-cv-00920 | Peterson, Susan M. | Holloran, Schwartz & Gaertner, LLP | Holloran Schwartz & Gaertner LLP |
| 557. | 17058 | 2:16-cv-16862 | Franklin, Anthony | Hotze Runkle PLLC | Hotze Runkle PLLC |
| 558. | 2322 | 2:16-cv-15666 | Devand, Joan | Huber, Slack, Thomas, & Marcelle | Huber, Slack, Thomas & Marcelle, LLP |
| 559. | 6747 | 2:16-cv-02538 | Harris, Tracy | Huber, Slack, Thomas, & Marcelle | Huber, Slack, Thomas & Marcelle, LLP |
| 560. | 7938 | 2:16-cv-16194 | Harrison, Patricia | Huber, Slack, Thomas, & Marcelle | Huber, Slack, Thomas & Marcelle, LLP |
| 561. | 7207 | 2:16-cv-14923 | Henderson, Diane | Huber, Slack, Thomas, & Marcelle | Huber, Slack, Thomas & Marcelle, LLP |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 562. | 2323 | 2:16-cv-08692 | Miranda, Manny | Huber, Slack, Thomas, & Marcelle | Huber, Slack, Thomas & Marcelle, LLP |
| 563. | 2462 | 2:16-cv-00301 | Strahan, Elizabeth | Huber, Slack, Thomas, & Marcelle | Huber, Slack, Thomas & Marcelle, LLP |
| 564. | 15827 | 2:16-cv-14761 | Wells, David | Huber, Slack, Thomas, & Marcelle | Huber, Slack, Thomas & Marcelle, LLP |
| 565. | 4958 | 2:16-cv-13859 | Wiggins, Joe B. | Huber, Slack, Thomas, & Marcelle | Huber, Slack, Thomas & Marcelle, LLP |
| 566. | 23877 | 2:17-cv-17888 | Upton, James | Jacoby & Meyers, LLC; The Cochran Firm Birmingham, PC | The Cochran Firm - Birmingham |
| 567. | 30442 | 2:19-cv-06541 | Ickes, Kelli | James, Vernon & Weeks, PA | Pro Se - KELLI ICKES |
| 568. | 6433 | 2:15-cv-06729 | Dekker, Constance | Jensen & Associates | Jensen & Associates |
| 569. | 21565 | 2:17-cv-02294 | Henderlong, Betty Jane | Johnson Becker, PLLC | Johnson Becker |
| 570. | 2344 | 2:15-cv-02379 | Hensley, Brenda | Johnson Becker, PLLC | Johnson Becker |
| 571. | 20722 | 2:17-cv-01710 | Welder, Larry Lee | Johnson Becker, PLLC | Johnson Becker |
| 572. | 12922 | 2:16-cv-10397 | Truesdell, Peggy | Johnson Law Group | Johnson Law Group |
| 573. | 27485 | 2:18-cv-07633 | Chandler, Taylor | JTB Law Group, LLC | Brown, LLC |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 574. | 4069 | 2:15-cv-03163 | Agee, Clotee | Kabateck Brown Kellner, LLP | Kabateck Brown Kellner |
| 575. | 8514 | 2:16-cv-13490 | Bates, Harland | Kelley & Ferraro LLP | Kelley & Ferraro LLP |
| 576. | 8519 | 2:16-cv-13496 | Brown, Donna | Kelley & Ferraro LLP | Kelley & Ferraro LLP |
| 577. | 16874 | 2:16-cv-13500 | Brown, James | Kelley & Ferraro LLP | Kelley & Ferraro LLP |
| 578. | 8535 | 2:16-cv-13542 | Griffin, Helen | Kelley & Ferraro LLP | Kelley & Ferraro LLP |
| 579. | 8538 | 2:16-cv-13672 | Henson, Ryan | Kelley & Ferraro LLP | Kelley & Ferraro LLP |
| 580. | 8541 | 2:16-cv-13702 | Jenkins, David | Kelley & Ferraro LLP | Kelley & Ferraro LLP |
| 581. | 8553 | 2:16-cv-13735 | McNamara, Nancy | Kelley & Ferraro LLP | Kelley & Ferraro LLP |
| 582. | 8567 | 2:16-cv-14420 | Roberts, Charles | Kelley & Ferraro LLP | Kelley & Ferraro LLP |
| 583. | 8574 | 2:16-cv-14436 | Shelton, Cuevas | Kelley & Ferraro LLP | Kelley & Ferraro LLP |
| 584. | 32935 | 2:19-cv-08722 | Kelso, Dorothy | Kennedy Hodges, LLP | Kennedy Hodges, LLP |
| 585. | 1956 | 2:15-cv-01252 | McCune, George | Kennedy Hodges, LLP | Kennedy Hodges, LLP |
| 586. | 15203 | 2:16-cv-11875 | Lee, Albertha | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 587. | 21297 | 2:17-cv-01095 | Branach, Letwik | Kirtland & Packard LLP | Kirtland & Packard |
| 588. | 16233 | 2:16-cv-13131 | Lopes, Abraham | Kirtland & Packard LLP | Kirtland & Packard |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 589. | 30662 | 2:19-cv-03835 | Cazarin, Mary Ann | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 590. | 39370 | 2:19-cv-04236 | Clemenshaw, Jason | Laborde Earles Law Firm LLC | Fears \| Nachawati |
| 591. | 30520 | 2:19-cv-04692 | Green, Tajuana | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 592. | 30533 | 2:19-cv-04622 | Gregory, Larry | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 593. | 30745 | 2:19-cv-03992 | McCoy, Joshua | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 594. | 41508 | 2:19-cv-05215 | Richards, Maryanne | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 595. | 31122 | 2:19-cv-04480 | Rogers, Ruby | Laborde Earles Law Firm LLC | Laborde Earles Law Firm |
| 596. | 40854 | 2:19-cv-04002 | Cooper, Crystal G. | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 597. | 26049 | 2:18-cv-01355 | Delilo, Maria | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 598. | 19457 | 2:18-cv-02145 | Farr, Doris Ann Nelma | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 599. | 19099 | 2:18-cv-03641 | Holmes, Katherine M. | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 600. | 41036 | 2:19-cv-03070 | Miller, Frank | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 601. | 19575 | 2:17-cv-16798 | Miller, Gilbert W. | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 602. | 19451 | 2:17-cv-03983 | Smith, Donald | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 603. | 19106 | 2:17-cv-06379 | Sutton, Ingrid M. | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 604. | 40967 | 2:19-cv-04287 | Valles, Charmaine | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 605. | 20110 | 2:16-cv-12394 | Leibowitz, Brian | Law Offices of Lawrence A. Beckenstein, PC | Law Offices of Lawrence A. Beckenstein, P.C. |
| 606. | 31961 | 2:19-cv-08956 | Brown, Sarah | Leonard B. Gabbay, PC | Leonard B. Gabbay PC |
| 607. | 30916 | 2:19-cv-08479 | Dunn, Brian | Leonard B. Gabbay, PC | Leonard B. Gabbay PC |
| 608. | 30926 | 2:19-cv-08870 | Goodman, Renee | Leonard B. Gabbay, PC | Leonard B. Gabbay PC |
| 609. | 30895 | 2:19-cv-08957 | Hough, Mark | Leonard B. Gabbay, PC | Leonard B. Gabbay PC |
| 610. | 30915 | 2:19-cv-08493 | Reedy, Daniel | Leonard B. Gabbay, PC | Leonard B. Gabbay PC |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 611. | 30882 | 2:19-cv-08831 | Studebaker, Christopher | Leonard B. Gabbay, PC | Leonard B. Gabbay PC |
| 612. | 30908 | 2:19-cv-08599 | Wenz, Richard | Leonard B. Gabbay, PC | Leonard B. Gabbay PC |
| 613. | 30901 | 2:19-cv-08712 | Westbrook, Craig | Leonard B. Gabbay, PC | Leonard B. Gabbay PC |
| 614. | 14666 | 2:16-cv-08729 | Baumann, Rebecca D. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio Thomas Mitchell Rafferty & Proctor, P.A. |
| 615. | 3892 | 2:15-cv-04179 | Frey, Marlene I. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio Thomas Mitchell Rafferty & Proctor, P.A. |
| 616. | 12821 | 2:16-cv-07966 | Jamerino, Joseph S. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio Thomas Mitchell Rafferty & Proctor, P.A. |
| 617. | 12536 | 2:16-cv-07126 | Whalen, Kimberly N. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio Thomas Mitchell Rafferty & Proctor, P.A. |
| 618. | 9716 | 2:16-cv-06812 | White, Robert W. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio Thomas Mitchell Rafferty & Proctor, P.A. |
| 619. | 33104 | 2:19-cv-05967 | Bruckner, Lawrence | MacArthur Heder & Metler | MacArthur, Heder, & Metler |
| 620. | 32986 | 2:19-cv-05066 | Byrd, William | MacArthur Heder & Metler | MacArthur, Heder, & Metler |
| 621. | 32972 | 2:19-cv-04956 | Coker, Glenn | MacArthur Heder & Metler | MacArthur, Heder, & Metler |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 622. | 33051 | 2:19-cv-05229 | Cramer, Timothy | MacArthur Heder & Metler | MacArthur, Heder, & Metler |
| 623. | 33042 | 2:19-cv-05190 | Freeman, Carol Jean | MacArthur Heder & Metler | MacArthur, Heder, & Metler |
| 624. | 33080 | 2:19-cv-05279 | Gutierrez, John | MacArthur Heder & Metler | MacArthur, Heder, & Metler |
| 625. | 33118 | 2:19-cv-06859 | Jeffries, Thomas | MacArthur Heder & Metler | MacArthur, Heder, & Metler |
| 626. | 33066 | 2:19-cv-05242 | Kravette, Mary | MacArthur Heder & Metler | MacArthur, Heder, & Metler |
| 627. | 33121 | 2:19-cv-05973 | Leos, James | MacArthur Heder & Metler | MacArthur, Heder, & Metler |
| 628. | 33033 | 2:19-cv-05157 | Linzy, Debra | MacArthur Heder & Metler | MacArthur, Heder, & Metler |
| 629. | 33090 | 2:19-cv-06149 | Luster, David | MacArthur Heder & Metler | MacArthur, Heder, & Metler |
| 630. | 33094 | 2:19-cv-05954 | McDaniel, Bernard | MacArthur Heder & Metler | MacArthur, Heder, & Metler |
| 631. | 32963 | 2:19-cv-04950 | Milligan, Mary | MacArthur Heder & Metler | MacArthur, Heder, & Metler |
| 632. | 33079 | 2:19-cv-05274 | Muncher, Helen | MacArthur Heder & Metler | MacArthur, Heder, & Metler |
| 633. | 33023 | 2:19-cv-05147 | Nelson, Tanya | MacArthur Heder & Metler | MacArthur, Heder, & Metler |
| 634. | 33102 | 2:19-cv-06027 | Padgett, Gregory | MacArthur Heder & Metler | MacArthur, Heder, & Metler |
| 635. | 33097 | 2:19-cv-05884 | Powers, John | MacArthur Heder & Metler | MacArthur, Heder, & Metler |
| 636. | 33099 | 2:19-cv-05270 | Ryan, James | MacArthur Heder & Metler | MacArthur, Heder, & Metler |
| 637. | 33060 | 2:19-cv-05232 | Smith, John | MacArthur Heder & Metler | MacArthur, Heder, & Metler |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|-----|-------|---------------|----------------|-------------------|---------------------------------------------------|
| 638. | 33107 | 2:19-cv-08861 | Thomas, Claudette | MacArthur Heder & Metler | MacArthur, Heder, & Metler |
| 639. | 26614 | 2:18-cv-05236 | Adams, Elizabeth | Marc J. Bern & Partners LLP - New York | Marc J. Bern & Partners LLP |
| 640. | 27039 | 2:18-cv-06376 | Bonetto, Sandra D. | Marc J. Bern & Partners LLP - New York | Marc J. Bern & Partners LLP |
| 641. | 24424 | 2:17-cv-17117 | Carrera, Ricardo, Sr. | Marc J. Bern & Partners LLP - New York | Marc J. Bern & Partners LLP |
| 642. | 20709 | 2:17-cv-01827 | Curry, Adolph | Marc J. Bern & Partners LLP - New York | Marc J. Bern & Partners LLP |
| 643. | 27304 | 2:18-cv-07297 | Parker, Joryn | Marc J. Bern & Partners LLP - New York | Marc J. Bern & Partners LLP |
| 644. | 17765 | 2:16-cv-16553 | Porter, Doretia | Marc J. Bern & Partners LLP - New York | Marc J. Bern & Partners LLP |
| 645. | 17747 | 2:16-cv-16564 | Rohrer, Dennis | Marc J. Bern & Partners LLP - New York | Marc J. Bern & Partners LLP |
| 646. | 28514 | 2:18-cv-06382 | Ross, Sharon Bonita | Marc J. Bern & Partners LLP - New York | Marc J. Bern & Partners LLP |
| 647. | 27417 | 2:18-cv-07605 | Velasquez, Antonio | Marc J. Bern & Partners LLP - New York | Marc J. Bern & Partners LLP |
| 648. | 7274 | 2:16-cv-03346 | Ray, William Thomas | Martin & Jones, PLLC | Martin & Jones, PLLC |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 649. | 28947 | 2:19-cv-07491 | Allee, Nathan | Martinez & McGuire PLLC | Martinez & McGuire PLLC |
| 650. | 30376 | 2:19-cv-07993 | Hart, Warren | Martinez & McGuire PLLC | Martinez & McGuire PLLC |
| 651. | 30402 | 2:19-cv-06631 | Leger, Patricia | Martinez & McGuire PLLC | Martinez & McGuire PLLC |
| 652. | 30429 | 2:19-cv-08254 | Scroggins, Lawanda | Martinez & McGuire PLLC | Martinez & McGuire PLLC |
| 653. | 2534 | 2:15-cv-03023 | Broussard, Donald | Meyerkord & Meyerkord, LLC | Meyerkord & Meyerkord, LLC |
| 654. | 1543 | 2:15-CV-02032 | Chaney, Judith | Meyerkord & Meyerkord, LLC | Meyerkord & Meyerkord, LLC |
| 655. | 4407 | 2:15-cv-06057 | DeClark, Deborah | Meyerkord & Meyerkord, LLC | Meyerkord & Meyerkord, LLC |
| 656. | 17771 | 2:17-cv-00661 | Oberer, Kathryn | Meyerkord & Meyerkord, LLC | Meyerkord & Meyerkord, LLC |
| 657. | 1780 | 2:15-CV-02053 | Oldaker, Linda | Meyerkord & Meyerkord, LLC | Meyerkord & Meyerkord, LLC |
| 658. | 26175 | 2:17-cv-07449 | Brewer, William | Meyers & Flowers, LLC | Tamari Law Group, LLC |
| 659. | 32537 | 2:19-cv-06004 | Abney, John | Mike Love & Associates, LLC | Mike Love & Associates, L.L.C. |
| 660. | 32517 | 2:19-cv-06872 | Bassett, Irene | Mike Love & Associates, LLC | Mike Love & Associates, L.L.C. |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 661. | 32523 | 2:19-cv-06894 | Blais, Francis | Mike Love & Associates, LLC | Mike Love & Associates, L.L.C. |
| 662. | 32520 | 2:19-cv-06885 | Elston, Lois | Mike Love & Associates, LLC | Mike Love & Associates, L.L.C. |
| 663. | 32531 | 2:19-cv-06940 | Greer, Spencer | Mike Love & Associates, LLC | Mike Love & Associates, L.L.C. |
| 664. | 33378 | 2:19-cv-06753 | Kleven, James | Mike Love & Associates, LLC | Mike Love & Associates, L.L.C. |
| 665. | 32538 | 2:19-cv-06975 | Newberry, Jaclyn | Mike Love & Associates, LLC | Mike Love & Associates, L.L.C. |
| 666. | 32510 | 2:19-cv-06178 | Stevens, Roland | Mike Love & Associates, LLC | Mike Love & Associates, L.L.C. |
| 667. | 32516 | 2:19-cv-06850 | Thompson, Lisa | Mike Love & Associates, LLC | Mike Love & Associates, L.L.C. |
| 668. | 32539 | 2:19-cv-06981 | Wright, Ronald | Mike Love & Associates, LLC | Mike Love & Associates, L.L.C. |
| 669. | 21451 | 2:17-cv-04692 | Colone, Peggy | Miller Weisbrod, LLP | Miller Weisbrod |
| 670. | 16800 | 2:16-cv-15945 | Strohm, Bruce Leroy | Monsour Law Firm | Monsour Law Firm |
| 671. | 4055 | 2:15-cv-04988 | Gough, Dolma | Morris Bart, LLC | Dyer, Garofalo, Mann & Schlutz |
| 672. | 4057 | 2:15-cv-05133 | Tusing, Anna | Morris Bart, LLC | Dyer, Garofalo, Mann & Schlutz |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 673. | 1265 | 2:15-cv-00736 | Wilkens, Trollious | Morris Bart, LLC | Morris Bart, LLC |
| 674. | 1122 | 2:15-cv-00289 | Young, Monty | Morris Bart, LLC | Morris Bart, LLC |
| 675. | 9632 | 2:16-cv-00867 | Adams, Thomas | Morris Law Firm | Morris Law Firm |
| 676. | 31621 | 2:19-cv-03674 | Bell, Bobby, Sr. | Morris Law Firm | Morris Law Firm |
| 677. | 41968 | 2:19-cv-09060 | Davis, Karen | Morris Law Firm | Morris Law Firm |
| 678. | 12262 | 2:16-cv-08766 | Hamilton, Mortie | Morris Law Firm | Morris Law Firm |
| 679. | 27367 | 2:18-cv-05251 | Lumpkin, Ann | Morris Law Firm | Morris Law Firm |
| 680. | 27381 | 2:18-cv-05241 | Lumpkin, Walter | Morris Law Firm | Morris Law Firm |
| 681. | 4060 | 2:15-cv-04344 | May, Jeffrey | Morris Law Firm | Morris Law Firm |
| 682. | 12265 | 2:16-cv-08705 | Sutton, Chris | Morris Law Firm | Morris Law Firm |
| 683. | 38883 | 2:19-cv-08702 | Bello, Michael L. | Napoli Shkolnik, PLLC | Napoli Shkolnik PLLC |
| 684. | 37396 | 2:17-cv-07570 | Crosby, Chante | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC | Wagstaff & Cartmell, LLC |
| 685. | 7176 | 2:16-cv-00877 | Bendickson, Anna | Padberg, Corrigan & Appelbaum | Ferrer, Poirot & Wansbrough |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 686. | 22272 | 2:17-cv-06682 | Ballentine, Keri | Panzavecchia & Associates, PLLC | Pro Se - BALLENTINE KERI |
| 687. | 12813 | 2:16-cv-04513 | Miura, Luis Pacheco | Panzavecchia & Associates, PLLC | Pro Se - PACHECO MIURA LUIS |
| 688. | 7431 | 2:16-cv-00495 | Baumgardner, Charles | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 689. | 2833 | 2:15-cv-03904 | Kirkpatrick, Clifton | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 690. | 4470 | 2:15-cv-04919 | Lewis, Gene | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 691. | 32791 | 2:19-cv-07087 | Lingerfelt, David | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 692. | 11512 | 2:16-cv-06869 | Little, Terrence | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 693. | 15515 | 2:16-cv-10119 | Moore, Diane | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 694. | 18258 | 2:17-cv-01002 | Olson, Bonnie | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 695. | 10073 | 2:16-cv-06897 | Preston, Lillie | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 696. | 4869 | 2:15-cv-05843 | Ray, Betty M. | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 697. | 17768 | 2:17-cv-00095 | Reed, Harold | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 698. | 15912 | 2:16-cv-14771 | Reed, James | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 699. | 9575 | 2:16-cv-06905 | Shinault-Williams, Sarah | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 700. | 17249 | 2:16-cv-15633 | Woodard, Brittany | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 701. | 17028 | 2:16-cv-15381 | Maynard, Alline | Princenthal & May, LLC | Princenthal & May, LLC |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|-----|-------|---------------|----------------|-------------------|----------------------------------------------------|
| 702. | 38778 | 2:18-cv-06682 | Alvey, Cecilia Elizabeth Rodgers | Richardson, Patrick, Westbrook & Brickman, LLC | Excolo Law PLLC |
| 703. | 20071 | 2:17-cv-03481 | Etheredge, Randall | Rosenbaum & Rosenbaum, PC | Rosenbaum & Rosenbaum, P.C. |
| 704. | 20418 | 2:17-cv-04718 | Fields, Charles | Rosenbaum & Rosenbaum, PC | Rosenbaum & Rosenbaum, P.C. |
| 705. | 17062 | 2:16-cv-16810 | Johnston, Jeanleene | Rosenbaum & Rosenbaum, PC | Rosenbaum & Rosenbaum, P.C. |
| 706. | 15636 | 2:16-cv-14563 | Phillips, Ronald | Rosenbaum & Rosenbaum, PC | Rosenbaum & Rosenbaum, P.C. |
| 707. | 15095 | 2:16-cv-14732 | Wilson, Thomas | Rosenbaum & Rosenbaum, PC | Rosenbaum & Rosenbaum, P.C. |
| 708. | 19759 | 2:17-cv-09338 | Davidson, Randy | Salvi, Schostok & Pritchard PC | Salvi, Schostok & Pritchard P.C. |
| 709. | 31958 | 2:16-cv-00664 | Stokes, Nettie | Sanders Law Firm, LLC | GARDI & HAUGHT, LTD. |
| 710. | 13872 | 2:16-cv-10396 | Levins, Michael | Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC |
| 711. | 15331 | 2:16-cv-10750 | Olson, Terrell | Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC |
| 712. | 12740 | 2:16-cv-09677 | Poeschel, Robin | Sarah J. Showard | Showard Law Firm |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|-----|-------|---------------|----------------|-------------------|----------------------------------------------------|
| 713. | 5087 | 2:15-cv-06199 | Difiore, Betty | Sarangi Law, LLC | Sarangi Law, LLC |
| 714. | 22920 | 2:17-cv-06898 | Barrett, James | Schlichter Bogard & Denton, LLP | Schlichter Bogard & Denton |
| 715. | 9867 | 2:16-cv-02410 | Neeley, Jimmie | Schlichter Bogard & Denton, LLP | Schlichter Bogard & Denton |
| 716. | 32662 | 2:19-cv-09026 | Bradley, James | Schneider Hammers LLC | Schneider Hammers LLC |
| 717. | 32673 | 2:19-cv-09052 | Carr, Chester | Schneider Hammers LLC | Schneider Hammers LLC |
| 718. | 28853 | 2:19-cv-03728 | Anderson, Samantha | Seaton & Bates, PLLC | Law Offices of Seaton & Bates, PLLC |
| 719. | 28880 | 2:19-cv-04464 | Brown, Joyce | Seaton & Bates, PLLC | Law Offices of Seaton & Bates, PLLC |
| 720. | 28877 | 2:19-cv-05269 | Neal, Mark | Seaton & Bates, PLLC | Law Offices of Seaton & Bates, PLLC |
| 721. | 28918 | 2:19-cv-03414 | Wetmore, William | Seaton & Bates, PLLC | Law Offices of Seaton & Bates, PLLC |
| 722. | 28875 | 2:19-cv-03431 | Williams, Patricia | Seaton & Bates, PLLC | Law Offices of Seaton & Bates, PLLC |
| 723. | 20090 | 2:17-cv-00889 | Collins, Lowell | Shelton Law Group | Shelton Law Group |
| 724. | 17279 | 2:16-cv-14906 | Johnson, Joan | Shelton Law Group | Shelton Law Group |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 725. | 17277 | 2:16-cv-14904 | Murphy, Floyd | Shelton Law Group | Shelton Law Group |
| 726. | 20205 | 2:17-cv-00892 | Ranerio, Frances | Shelton Law Group | Shelton Law Group |
| 727. | 17436 | 2:16-cv-15619 | Ruttenbur, Kristie | Shelton Law Group | Shelton Law Group |
| 728. | 17275 | 2:16-cv-14905 | Sargent, Rita | Shelton Law Group | Shelton Law Group |
| 729. | 17268 | 2:16-cv-14877 | Wilkins, Clyde | Shelton Law Group | Shelton Law Group |
| 730. | 25091 | 2:18-cv-01063 | Molina, Teresa | Showard Law Firm, PC | Showard Law Firm |
| 731. | 21462 | 2:17-cv-05671 | Wilson, Leoda | Showard Law Firm, PC | Showard Law Firm |
| 732. | 19866 | 2:17-cv-01599 | Alanis, Ernesto | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 733. | 4693 | 2:16-cv-00597 | Harris, Tom | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 734. | 17261 | 2:16-cv-16261 | Lindsey, Glenn | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 735. | 18604 | 2:17-cv-01105 | McGuinness, James | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 736. | 33357 | 2:19-cv-06810 | Ballard, Thomas | Slater, Slater Schulman, LLP | Slater Slater Schulman LLP |
| 737. | 16747 | 2:16-cv-10411 | Beaver, John | Slater, Slater Schulman, LLP | Slater Slater Schulman LLP |
| 738. | 6666 | 2:16-cv-00269 | DiMichele, Angela | Slater, Slater Schulman, LLP | Slater Slater Schulman LLP |
| 739. | 33353 | 2:19-cv-07646 | Flanders, Trisha | Slater, Slater Schulman, LLP | Slater Slater Schulman LLP |
| 740. | 26834 | 2:18-cv-03686 | Horton, Novella | Slater, Slater Schulman, LLP | Slater Slater Schulman LLP |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|-----|-------|---------------|----------------|-------------------|---------------------------------------------------|
| 741. | 16412 | 2:16-cv-06995 | Johnson, Carol | Slater, Slater Schulman, LLP | Slater Slater Schulman LLP |
| 742. | 17984 | 2:16-cv-10753 | Jolley, Donald | Slater, Slater Schulman, LLP | Slater Slater Schulman LLP |
| 743. | 33352 | 2:16-cv-10757 | Laskoskie, Virginia | Slater, Slater Schulman, LLP | Slater Slater Schulman LLP |
| 744. | 33376 | 2:19-cv-06911 | Markham, Joe, III | Slater, Slater Schulman, LLP | Slater Slater Schulman LLP |
| 745. | 33489 | 2:19-cv-07665 | O'Neill, Tracy | Slater, Slater Schulman, LLP | Slater Slater Schulman LLP |
| 746. | 15256 | 2:16-cv-07020 | Quick, Frederick | Slater, Slater Schulman, LLP | Slater Slater Schulman LLP |
| 747. | 14625 | 2:16-cv-04581 | Randesi, Joseph | Slater, Slater Schulman, LLP | Slater Slater Schulman LLP |
| 748. | 26355 | 2:18-cv-00110 | Amerson, Ronika | Slater, Slater Schulman, LLP; Douglas & London, PC | Douglas & London |
| 749. | 15850 | 2:16-cv-06876 | Barker, Jaqueline | Slater, Slater Schulman, LLP; Douglas & London, PC | Douglas & London |
| 750. | 19830 | 2:16-cv-16694 | Dobbs, Stephanie | Slater, Slater Schulman, LLP; Douglas & London, PC | Douglas & London |
| 751. | 26149 | 2:18-cv-01354 | Falls, Marsha | Slater, Slater Schulman, LLP; Douglas & London, PC | Douglas & London |
| 752. | 16395 | 2:16-cv-10240 | Vanness, Chester | Slater, Slater Schulman, LLP; Douglas & London, PC | Douglas & London |
| 753. | 16384 | 2:16-cv-06531 | Akin, Nyla | Slater, Slater Schulman, LLP; Goldblatt + Singer | Slater Slater Schulman LLP |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 754. | 28405 | 2:19-cv-00116 | Ballard, Joseph | Sobo & Sobo, LLP | Law Offices of Sobo & Sobo, LLP |
| 755. | 31071 | 2:19-cv-08505 | Coffield, Janice | Sobo & Sobo, LLP | Law Offices of Sobo & Sobo, LLP |
| 756. | 31070 | 2:19-cv-08197 | Eanni, Richard | Sobo & Sobo, LLP | Law Offices of Sobo & Sobo, LLP |
| 757. | 31041 | 2:19-cv-08107 | Featherstone, Sean | Sobo & Sobo, LLP | Law Offices of Sobo & Sobo, LLP |
| 758. | 38854 | 2:19-cv-08597 | Jones, Andrea | Sobo & Sobo, LLP | Law Offices of Sobo & Sobo, LLP |
| 759. | 31057 | 2:19-cv-08132 | Jordan, Anita | Sobo & Sobo, LLP | Law Offices of Sobo & Sobo, LLP |
| 760. | 31043 | 2:19-cv-08312 | Keller, Fred | Sobo & Sobo, LLP | Law Offices of Sobo & Sobo, LLP |
| 761. | 31053 | 2:19-cv-08450 | Molton, James | Sobo & Sobo, LLP | Law Offices of Sobo & Sobo, LLP |
| 762. | 31039 | 2:19-cv-08162 | Pollard, Lois | Sobo & Sobo, LLP | Law Offices of Sobo & Sobo, LLP |
| 763. | 31069 | 2:19-cv-08309 | Reed, Melissa | Sobo & Sobo, LLP | Law Offices of Sobo & Sobo, LLP |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 764. | 31065 | 2:19-cv-08434 | Richardson, Acquanetta | Sobo & Sobo, LLP | Law Offices of Sobo & Sobo, LLP |
| 765. | 31075 | 2:19-cv-08187 | Smith, Yolanda | Sobo & Sobo, LLP | Law Offices of Sobo & Sobo, LLP |
| 766. | 31064 | 2:19-cv-08148 | Speece, Terry | Sobo & Sobo, LLP | Law Offices of Sobo & Sobo, LLP |
| 767. | 31044 | 2:19-cv-08422 | Wagner, Jacob | Sobo & Sobo, LLP | Law Offices of Sobo & Sobo, LLP |
| 768. | 31045 | 2:19-cv-08125 | White, Darrell | Sobo & Sobo, LLP | Law Offices of Sobo & Sobo, LLP |
| 769. | 31049 | 2:19-cv-07976 | Wilson, Dwana | Sobo & Sobo, LLP | Law Offices of Sobo & Sobo, LLP |
| 770. | 12217 | 2:16-cv-01923 | Taylor, Tina | Starnes Law Office | Starnes Law Office |
| 771. | 16960 | 2:16-cv-12562 | Berry, Jasmine | Stephen Zouras, LLP; Wexler Wallace LLP | Wexler Wallace LLP |
| 772. | 22030 | 2:17-cv-05925 | Bledsoe, Josefina | SWMW Law, LLC | SWMW Law |
| 773. | 21636 | 2:17-cv-05421 | Garza, Jose | SWMW Law, LLC | SWMW Law |
| 774. | 24900 | 2:17-cv-17372 | Gray, Bridey | SWMW Law, LLC | SWMW Law |
| 775. | 19799 | 2:17-cv-01874 | Harrington, Renee | SWMW Law, LLC | SWMW Law |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 776. | 10140 | 2:16-cv-14509 | Huelskamp, C. Vincent | SWMW Law, LLC | SWMW Law |
| 777. | 37485 | 2:19-cv-02797 | Jones, Aretha | SWMW Law, LLC | SWMW Law |
| 778. | 24252 | 2:17-cv-11607 | Morgan, Michael | SWMW Law, LLC | SWMW Law |
| 779. | 16354 | 2:16-cv-14077 | Piner, Cris | SWMW Law, LLC | SWMW Law |
| 780. | 8671 | 2:16-cv-09441 | Williamson, Quintin | SWMW Law, LLC | SWMW Law |
| 781. | 26851 | 2:18-cv-04966 | Brown, Lakeshia | Tamari Law Group, LLC | Tamari Law Group, LLC |
| 782. | 26280 | 2:18-cv-03172 | Conrow, Stanley | Tamari Law Group, LLC | Tamari Law Group, LLC |
| 783. | 22529 | 2:17-cv-06100 | De Ocampo, Ruben | Tamari Law Group, LLC | Tamari Law Group, LLC |
| 784. | 26281 | 2:18-cv-03565 | Delgado, Gregoria | Tamari Law Group, LLC | Tamari Law Group, LLC |
| 785. | 26645 | 2:18-cv-04374 | Diedrich, William | Tamari Law Group, LLC | Tamari Law Group, LLC |
| 786. | 22523 | 2:17-cv-06090 | Edenfield, Ricky | Tamari Law Group, LLC | Tamari Law Group, LLC |
| 787. | 26460 | 2:18-cv-03830 | Edwards, Maxine | Tamari Law Group, LLC | Tamari Law Group, LLC |
| 788. | 23897 | 2:17-cv-17952 | Fitzpatrick, Aliza | Tamari Law Group, LLC | The Freeman Law Firm |
| 789. | 22662 | 2:17-cv-06272 | Hudson, Lossie | Tamari Law Group, LLC | Tamari Law Group, LLC |
| 790. | 23463 | 2:17-cv-08118 | Hyslop, Sandra | Tamari Law Group, LLC | Tamari Law Group, LLC |
| 791. | 24747 | 2:18-cv-02005 | Jacobson, Melody | Tamari Law Group, LLC | The Freeman Law Firm |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 792. | 27660 | 2:18-cv-07543 | McDuffie, Dawn Marie | Tamari Law Group, LLC | Tamari Law Group, LLC |
| 793. | 22313 | 2:17-cv-06092 | Miller, Irma | Tamari Law Group, LLC | Tamari Law Group, LLC |
| 794. | 26814 | 2:18-cv-05094 | Minter, William | Tamari Law Group, LLC | Tamari Law Group, LLC |
| 795. | 26242 | 2:18-cv-03691 | Morris, Reginald | Tamari Law Group, LLC | Tamari Law Group, LLC |
| 796. | 24210 | 2:17-cv-11700 | Patterson, Gene | Tamari Law Group, LLC | Tamari Law Group, LLC |
| 797. | 23303 | 2:17-cv-10190 | Pearson, Luvenia | Tamari Law Group, LLC | Tamari Law Group, LLC |
| 798. | 25168 | 2:17-cv-17912 | Phillips, Lois | Tamari Law Group, LLC | The Freeman Law Firm |
| 799. | 22635 | 2:17-cv-06216 | Pilato, Sam | Tamari Law Group, LLC | Tamari Law Group, LLC |
| 800. | 25227 | 2:18-cv-00912 | Schafer, Yvonne | Tamari Law Group, LLC | Tamari Law Group, LLC |
| 801. | 25664 | 2:18-cv-01209 | Sneed, Jo Veta | Tamari Law Group, LLC | Tamari Law Group, LLC |
| 802. | 26839 | 2:18-cv-05483 | Taylor, Betty | Tamari Law Group, LLC | Tamari Law Group, LLC |
| 803. | 22329 | 2:17-cv-06530 | Teten, Darleen | Tamari Law Group, LLC | Tamari Law Group, LLC |
| 804. | 24540 | 2:17-cv-14033 | Usher, Angeline | Tamari Law Group, LLC | The Freeman Law Firm |
| 805. | 22544 | 2:17-cv-06118 | Welch, Elisabeth | Tamari Law Group, LLC | Tamari Law Group, LLC |
| 806. | 26201 | 2:18-cv-03092 | White, Laurel | Tamari Law Group, LLC | Tamari Law Group, LLC |
| 807. | 22342 | 2:17-cv-06164 | Williams, Marcell | Tamari Law Group, LLC | Tamari Law Group, LLC |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 808. | 27566 | 2:18-cv-05606 | Brown, Randy | Tamari Law Group, LLC; The Freeman Law Firm, PC | The Freeman Law Firm |
| 809. | 26666 | 2:18-cv-07350 | Morton, Marlene | Tamari Law Group, LLC; The Freeman Law Firm, PC | The Freeman Law Firm |
| 810. | 38563 | 2:18-cv-06706 | Smith, Martha | Tamari Law Group, LLC; The Freeman Law Firm, PC | The Freeman Law Firm |
| 811. | 17086 | 2:16-cv-15436 | Kenning, Daniel | The Benton Law Firm PLLC | The Benton Law Firm |
| 812. | 21952 | 2:18-cv-00203 | Abbott, Janis A. | The Bradley Law Firm | The Bradley Law Firm |
| 813. | 4485 | 2:16-cv-07641 | Lopez, Maricela | The Cagle Law Firm, PC | The Cagle Law Firm, P.C. |
| 814. | 15339 | 2:16-cv-08288 | Reynolds, Harold | The Cochran Firm Birmingham, PC; Jacoby & Meyers, LLC | The Cochran Firm - Birmingham |
| 815. | 3299 | 2:16-cv-06576 | Agyapong, Kwaku | The Driscoll Firm, PC | The Driscoll Firm |
| 816. | 8978 | 2:16-cv-11915 | Allen, Kendall | The Driscoll Firm, PC | The Driscoll Firm |
| 817. | 24665 | 2:17-cv-17539 | Allen, Lajuane | The Driscoll Firm, PC | The Driscoll Firm |
| 818. | 6577 | 2:16-cv-07135 | Anthony, Gary | The Driscoll Firm, PC | The Driscoll Firm |
| 819. | 8948 | 2:16-cv-06613 | Arnold, Mark | The Driscoll Firm, PC | The Driscoll Firm |
| 820. | 4806 | 2:16-cv-00485 | Atkins, Robert | The Driscoll Firm, PC | The Driscoll Firm |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 821. | 4800 | 2:17-cv-03504 | Austin, Cary | The Driscoll Firm, PC | The Driscoll Firm |
| 822. | 8979 | 2:16-cv-11933 | Balcerzak, Stephen | The Driscoll Firm, PC | The Driscoll Firm |
| 823. | 11751 | 2:16-cv-06555 | Barnett, Marshall | The Driscoll Firm, PC | The Driscoll Firm |
| 824. | 38157 | 2:19-cv-07807 | Barrett, Shirley | The Driscoll Firm, PC | The Driscoll Firm |
| 825. | 27399 | 2:18-cv-07343 | Basnett, Norma | The Driscoll Firm, PC | The Driscoll Firm |
| 826. | 1867 | 2:15-cv-02180 | Bennett, Gordon | The Driscoll Firm, PC | The Driscoll Firm |
| 827. | 38150 | 2:19-cv-07604 | Berkley, James | The Driscoll Firm, PC | The Driscoll Firm |
| 828. | 8981 | 2:16-cv-10875 | Bolton, Cheryl | The Driscoll Firm, PC | The Driscoll Firm |
| 829. | 4783 | 2:16-cv-11127 | Boone, Norma | The Driscoll Firm, PC | The Driscoll Firm |
| 830. | 8994 | 2:16-cv-08686 | Boyd, Brandon | The Driscoll Firm, PC | The Driscoll Firm |
| 831. | 7364 | 2:16-cv-09652 | Braden, Jimmie | The Driscoll Firm, PC | The Driscoll Firm |
| 832. | 8244 | 2:16-cv-11605 | Braun, Theodore | The Driscoll Firm, PC | The Driscoll Firm |
| 833. | 14120 | 2:16-cv-11936 | Bray, Margaret | The Driscoll Firm, PC | The Driscoll Firm |
| 834. | 13542 | 2:16-cv-08688 | Browder, Terry | The Driscoll Firm, PC | The Driscoll Firm |
| 835. | 7406 | 2:16-cv-09666 | Brown, Charles | The Driscoll Firm, PC | The Driscoll Firm |
| 836. | 8158 | 2:17-cv-03504 | Brown, Vera | The Driscoll Firm, PC | The Driscoll Firm |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 837. | 15982 | 2:17-cv-03504 | Brownlow, Sandra | The Driscoll Firm, PC | The Driscoll Firm |
| 838. | 16662 | 2:18-cv-05179 | Burke, Rosemarie | The Driscoll Firm, PC | The Driscoll Firm |
| 839. | 9015 | 2:16-cv-12094 | Caldwell, Robert | The Driscoll Firm, PC | The Driscoll Firm |
| 840. | 19763 | 2:17-cv-07568 | Cantrell, Bobby | The Driscoll Firm, PC | The Driscoll Firm |
| 841. | 24614 | 2:17-cv-11578 | Carl-Johan, Madsen | The Driscoll Firm, PC | The Driscoll Firm |
| 842. | 15275 | 2:16-cv-13851 | Casebeer, Charles | The Driscoll Firm, PC | The Driscoll Firm |
| 843. | 8989 | 2:16-cv-10885 | Ciaramella, Ann | The Driscoll Firm, PC | The Driscoll Firm |
| 844. | 16034 | 2:17-cv-03504 | Clark, Brenda | The Driscoll Firm, PC | The Driscoll Firm |
| 845. | 6593 | 2:17-cv-03504 | Clause, Don | The Driscoll Firm, PC | The Driscoll Firm |
| 846. | 3340 | 2:16-cv-07180 | Claybrook, Martha | The Driscoll Firm, PC | The Driscoll Firm |
| 847. | 17291 | 2:17-cv-07568 | Colclough, Dominque | The Driscoll Firm, PC | The Driscoll Firm |
| 848. | 3343 | 2:16-cv-09710 | Coleman, Deborah | The Driscoll Firm, PC | The Driscoll Firm |
| 849. | 3344 | 2:16-cv-11943 | Coleman, Olen | The Driscoll Firm, PC | The Driscoll Firm |
| 850. | 3345 | 2:16-cv-13851 | Collings, Joseph | The Driscoll Firm, PC | The Driscoll Firm |
| 851. | 25309 | 2:17-cv-17136 | Cooper, Daisy Louise | The Driscoll Firm, PC | The Driscoll Firm |
| 852. | 8958 | 2:16-cv-12099 | Cutshall, Perry | The Driscoll Firm, PC | The Driscoll Firm |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 853. | 4126 | 2:16-cv-08704 | Davis, Lee | The Driscoll Firm, PC | The Driscoll Firm |
| 854. | 7404 | 2:16-cv-11948 | Eaton, George | The Driscoll Firm, PC | The Driscoll Firm |
| 855. | 7342 | 2:16-cv-12257 | Evans, Donna | The Driscoll Firm, PC | The Driscoll Firm |
| 856. | 23693 | 2:17-cv-09896 | Ferguson, Alfred, Jr. | The Driscoll Firm, PC | The Driscoll Firm |
| 857. | 4758 | 2:16-cv-17148 | Fisher, Robin | The Driscoll Firm, PC | The Driscoll Firm |
| 858. | 24549 | 2:17-cv-13844 | Fleming, Joyce | The Driscoll Firm, PC | The Driscoll Firm |
| 859. | 27983 | 2:18-cv-08380 | Ford, Paulette | The Driscoll Firm, PC | The Driscoll Firm |
| 860. | 16058 | 2:17-cv-17127 | Friesen, Mary | The Driscoll Firm, PC | The Driscoll Firm |
| 861. | 28046 | 2:18-cv-09857 | Gabbard, Tina | The Driscoll Firm, PC | The Driscoll Firm |
| 862. | 4786 | 2:16-cv-12107 | Garcia, Elba | The Driscoll Firm, PC | The Driscoll Firm |
| 863. | 9010 | 2:16-cv-12108 | Gattison, Patrick | The Driscoll Firm, PC | The Driscoll Firm |
| 864. | 13807 | 2:16-cv-12110 | Gentile, Angela | The Driscoll Firm, PC | The Driscoll Firm |
| 865. | 14316 | 2:16-cv-12260 | Gianvecchio, Alessandro | The Driscoll Firm, PC | The Driscoll Firm |
| 866. | 7400 | 2:16-cv-11767 | Gibson, Cherry | The Driscoll Firm, PC | The Driscoll Firm |
| 867. | 38116 | 2:19-cv-06991 | Goerss, Pamela | The Driscoll Firm, PC | The Driscoll Firm |
| 868. | 25322 | 2:17-cv-07568 | Green, Naomi | The Driscoll Firm, PC | The Driscoll Firm |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 869. | 3388 | 2:15-cv-07184 | Greene, Michael S. | The Driscoll Firm, PC | The Driscoll Firm |
| 870. | 42001 | 2:17-cv-07568 | Griffin, Annie | The Driscoll Firm, PC | The Driscoll Firm |
| 871. | 8198 | 2:16-cv-08739 | Gundersen, Edward | The Driscoll Firm, PC | The Driscoll Firm |
| 872. | 6635 | 2:16-cv-09472 | Hardy, Larry | The Driscoll Firm, PC | The Driscoll Firm |
| 873. | 13561 | 2:16-cv-11955 | Harlow, Linda | The Driscoll Firm, PC | The Driscoll Firm |
| 874. | 9014 | 2:17-cv-17133 | Harris, Marry | The Driscoll Firm, PC | The Driscoll Firm |
| 875. | 3394 | 2:16-cv-10931 | Harris, Sharon | The Driscoll Firm, PC | The Driscoll Firm |
| 876. | 4717 | 2:16-cv-11246 | Hayes, Leonard | The Driscoll Firm, PC | The Driscoll Firm |
| 877. | 25334 | 2:17-cv-07568 | Henderson, Hannah | The Driscoll Firm, PC | The Driscoll Firm |
| 878. | 27981 | 2:18-cv-08364 | Hermosa, Senovia | The Driscoll Firm, PC | The Driscoll Firm |
| 879. | 11740 | 2:16-cv-07459 | Herrin, Shirley | The Driscoll Firm, PC | The Driscoll Firm |
| 880. | 7337 | 2:16-cv-11782 | Hill, Dorothy | The Driscoll Firm, PC | The Driscoll Firm |
| 881. | 24590 | 2:17-cv-17519 | Holmes, Edie | The Driscoll Firm, PC | The Driscoll Firm |
| 882. | 8227 | 2:16-cv-11963 | Howard, Barbara | The Driscoll Firm, PC | The Driscoll Firm |
| 883. | 25338 | 2:17-cv-07568 | Huber, Carol | The Driscoll Firm, PC | The Driscoll Firm |
| 884. | 8207 | 2:16-cv-09496 | Hughes, Hattie | The Driscoll Firm, PC | The Driscoll Firm |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 885. | 4771 | 2:16-cv-06472 | Jackson, Cassandra | The Driscoll Firm, PC | The Driscoll Firm |
| 886. | 13490 | 2:16-cv-11783 | Jackson, William | The Driscoll Firm, PC | The Driscoll Firm |
| 887. | 41996 | 2:17-cv-07568 | Jeffery, Lester | The Driscoll Firm, PC | The Driscoll Firm |
| 888. | 15745 | 2:18-cv-04283 | Johnson, Alisa | The Driscoll Firm, PC | The Driscoll Firm |
| 889. | 25320 | 2:17-cv-07568 | Johnson, Diane | The Driscoll Firm, PC | The Driscoll Firm |
| 890. | 13340 | 2:16-cv-07471 | Jones, Donald, Jr. | The Driscoll Firm, PC | The Driscoll Firm |
| 891. | 3421 | 2:16-cv-07469 | Jones, Kathy | The Driscoll Firm, PC | The Driscoll Firm |
| 892. | 7358 | 2:16-cv-11789 | Jones, Robert | The Driscoll Firm, PC | The Driscoll Firm |
| 893. | 3422 | 2:16-cv-10959 | Jordan, Hulda | The Driscoll Firm, PC | The Driscoll Firm |
| 894. | 23309 | 2:17-cv-09982 | Jordan, Tyrone, Sr. | The Driscoll Firm, PC | The Driscoll Firm |
| 895. | 3425 | 2:17-cv-03504 | Keel, Leon | The Driscoll Firm, PC | The Driscoll Firm |
| 896. | 13734 | 2:16-cv-11790 | Kelly, Caleda | The Driscoll Firm, PC | The Driscoll Firm |
| 897. | 25321 | 2:17-cv-07568 | Kirksey, Phillip | The Driscoll Firm, PC | The Driscoll Firm |
| 898. | 6546 | 2:17-cv-07568 | Kurokawa, Gloria | The Driscoll Firm, PC | The Driscoll Firm |
| 899. | 7375 | 2:16-cv-08777 | Ladd, Tommy | The Driscoll Firm, PC | The Driscoll Firm |
| 900. | 6556 | 2:16-cv-11972 | Lambert, Richard | The Driscoll Firm, PC | The Driscoll Firm |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 901. | 13738 | 2:16-cv-11329 | Lankford, David | The Driscoll Firm, PC | The Driscoll Firm |
| 902. | 13740 | 2:16-cv-10986 | LaPlante, Antionette | The Driscoll Firm, PC | The Driscoll Firm |
| 903. | 4725 | 2:16-cv-11974 | Lavoie, Mary Ann | The Driscoll Firm, PC | The Driscoll Firm |
| 904. | 38194 | 2:19-cv-06092 | Lefebvre, Jeannine | The Driscoll Firm, PC | The Driscoll Firm |
| 905. | 8222 | 2:16-cv-10994 | Linder, James | The Driscoll Firm, PC | The Driscoll Firm |
| 906. | 8944 | 2:16-cv-11803 | Logan, Sandra | The Driscoll Firm, PC | The Driscoll Firm |
| 907. | 9012 | 2:16-cv-11337 | Lowe, Diane | The Driscoll Firm, PC | The Driscoll Firm |
| 908. | 25345 | 2:17-cv-07568 | Luwaan, Shaquei | The Driscoll Firm, PC | The Driscoll Firm |
| 909. | 38071 | 2:19-cv-06139 | Macfarlane, David | The Driscoll Firm, PC | The Driscoll Firm |
| 910. | 25344 | 2:17-cv-07568 | Martin, Vesta | The Driscoll Firm, PC | The Driscoll Firm |
| 911. | 6591 | 2:16-cv-12258 | Marvel, Georgia | The Driscoll Firm, PC | The Driscoll Firm |
| 912. | 4802 | 2:16-cv-11344 | Mattox, Martin | The Driscoll Firm, PC | The Driscoll Firm |
| 913. | 6626 | 2:16-cv-11810 | May, Ernell | The Driscoll Firm, PC | The Driscoll Firm |
| 914. | 8261 | 2:16-cv-11812 | McAbee, Eric | The Driscoll Firm, PC | The Driscoll Firm |
| 915. | 7324 | 2:16-cv-08822 | McAndrew, John | The Driscoll Firm, PC | The Driscoll Firm |
| 916. | 9013 | 2:16-cv-12168 | McCants, Lucretia | The Driscoll Firm, PC | The Driscoll Firm |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 917. | 25923 | 2:18-cv-03383 | McCreary, Peggy | The Driscoll Firm, PC | The Driscoll Firm |
| 918. | 25326 | 2:17-cv-07568 | McDonald,  Kevin | The Driscoll Firm, PC | The Driscoll Firm |
| 919. | 7373 | 2:16-cv-09773 | McGonnell, Michael | The Driscoll Firm, PC | The Driscoll Firm |
| 920. | 25495 | 2:18-cv-01936 | McKee, Paulletta | The Driscoll Firm, PC | The Driscoll Firm |
| 921. | 8939 | 2:16-cv-11358 | McKnight, Kathryn | The Driscoll Firm, PC | The Driscoll Firm |
| 922. | 8282 | 2:16-cv-11814 | McLaury, Vincent | The Driscoll Firm, PC | The Driscoll Firm |
| 923. | 8161 | 2:16-cv-11982 | Meadows, Carol | The Driscoll Firm, PC | The Driscoll Firm |
| 924. | 41973 | 2:19-cv-00507 | Meredith, Barbara | The Driscoll Firm, PC | The Driscoll Firm |
| 925. | 26240 | 2:18-cv-00666 | Merrill, Peter | The Driscoll Firm, PC | The Driscoll Firm |
| 926. | 8231 | 2:16-cv-12276 | Merritt, Patricia | The Driscoll Firm, PC | The Driscoll Firm |
| 927. | 38064 | 2:19-cv-06074 | Miranda, Antonio | The Driscoll Firm, PC | The Driscoll Firm |
| 928. | 9016 | 2:16-cv-11983 | Mitchell, Virginia | The Driscoll Firm, PC | The Driscoll Firm |
| 929. | 3300 | 2:17-cv-03504 | Moore, Barbara | The Driscoll Firm, PC | The Driscoll Firm |
| 930. | 38176 | 2:19-cv-07647 | Morgan, Cole | The Driscoll Firm, PC | The Driscoll Firm |
| 931. | 13589 | 2:16-cv-09792 | Nunn, Beulah | The Driscoll Firm, PC | The Driscoll Firm |
| 932. | 3366 | 2:17-cv-03504 | Orf, Deborah | The Driscoll Firm, PC | The Driscoll Firm |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|-----|-------|---------------|----------------|-------------------|--------------------------------------------------|
| 933. | 3478 | 2:16-cv-03168 | Owens, James | The Driscoll Firm, PC | The Driscoll Firm |
| 934. | 13586 | 2:16-cv-09820 | Pangle, Darren | The Driscoll Firm, PC | The Driscoll Firm |
| 935. | 7394 | 2:16-cv-11370 | Peterson, Norma | The Driscoll Firm, PC | The Driscoll Firm |
| 936. | 26215 | 2:18-cv-03387 | Pimentel, Daisy | The Driscoll Firm, PC | The Driscoll Firm |
| 937. | 16122 | 2:17-cv-07568 | Rice, Patricia | The Driscoll Firm, PC | The Driscoll Firm |
| 938. | 16579 | 2:17-cv-00370 | Richardson, Sherry | The Driscoll Firm, PC | The Driscoll Firm |
| 939. | 3502 | 2:18-cv-04293 | Rodriguez, Moses | The Driscoll Firm, PC | The Driscoll Firm |
| 940. | 25351 | 2:17-cv-07568 | Rose, Glenda | The Driscoll Firm, PC | The Driscoll Firm |
| 941. | 1842 | 2:15-cv-00198 | Ross, James F. | The Driscoll Firm, PC | The Driscoll Firm |
| 942. | 1886 | 2:15-cv-02180 | Rucker, Dorothy M. | The Driscoll Firm, PC | The Driscoll Firm |
| 943. | 8988 | 2:16-cv-12003 | Russell, Sheon | The Driscoll Firm, PC | The Driscoll Firm |
| 944. | 3508 | 2:16-cv-09862 | Sanchez, Mary | The Driscoll Firm, PC | The Driscoll Firm |
| 945. | 8940 | 2:16-cv-11378 | Sang, Victor | The Driscoll Firm, PC | The Driscoll Firm |
| 946. | 25343 | 2:17-cv-07568 | Scott, Melissa | The Driscoll Firm, PC | The Driscoll Firm |
| 947. | 3517 | 2:16-cv-11033 | Seaton, Robert | The Driscoll Firm, PC | The Driscoll Firm |
| 948. | 6598 | 2:16-cv-08150 | Sewell, Michael | The Driscoll Firm, PC | The Driscoll Firm |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 949. | 16644 | 2:17-cv-17535 | Seymour, Sheila | The Driscoll Firm, PC | The Driscoll Firm |
| 950. | 24603 | 2:17-cv-17357 | Shandy, Kathy | The Driscoll Firm, PC | The Driscoll Firm |
| 951. | 4739 | 2:17-cv-03504 | Shelton, Ricky | The Driscoll Firm, PC | The Driscoll Firm |
| 952. | 16154 | 2:17-cv-07568 | Shively, Donald | The Driscoll Firm, PC | The Driscoll Firm |
| 953. | 3521 | 2:16-cv-09518 | Shoemaker, Roger | The Driscoll Firm, PC | The Driscoll Firm |
| 954. | 8204 | 2:16-cv-12202 | Smith, Don | The Driscoll Firm, PC | The Driscoll Firm |
| 955. | 13880 | 2:16-cv-09520 | Smith, Marion | The Driscoll Firm, PC | The Driscoll Firm |
| 956. | 7345 | 2:16-cv-12204 | Smith, Thelma | The Driscoll Firm, PC | The Driscoll Firm |
| 957. | 7388 | 2:16-cv-12214 | Snoddy, Leonard | The Driscoll Firm, PC | The Driscoll Firm |
| 958. | 23688 | 2:17-cv-09909 | Spencer, Akeisha | The Driscoll Firm, PC | The Driscoll Firm |
| 959. | 4732 | 2:16-cv-03181 | Steele, Richard | The Driscoll Firm, PC | The Driscoll Firm |
| 960. | 38014 | 2:19-cv-08295 | Street, Mary | The Driscoll Firm, PC | The Driscoll Firm |
| 961. | 8273 | 2:16-cv-12218 | Sutphin, Anthony | The Driscoll Firm, PC | The Driscoll Firm |
| 962. | 24371 | 2:17-cv-12210 | Taylor, Jackie | The Driscoll Firm, PC | The Driscoll Firm |
| 963. | 3541 | 2:18-cv-04303 | Taylor, Lola | The Driscoll Firm, PC | The Driscoll Firm |
| 964. | 26389 | 2:17-cv-09987 | Taylor, Michele | The Driscoll Firm, PC | The Driscoll Firm |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 965. | 13813 | 2:16-cv-12219 | Taylor, William | The Driscoll Firm, PC | The Driscoll Firm |
| 966. | 41989 | 2:17-cv-07568 | Thomas, Jennifer | The Driscoll Firm, PC | The Driscoll Firm |
| 967. | 8165 | 2:16-cv-12226 | Toler, Betty | The Driscoll Firm, PC | The Driscoll Firm |
| 968. | 25332 | 2:17-cv-07568 | Tucker, Florine | The Driscoll Firm, PC | The Driscoll Firm |
| 969. | 38049 | 2:19-cv-08298 | Virgin, Karla | The Driscoll Firm, PC | The Driscoll Firm |
| 970. | 38043 | 2:16-cv-09551 | Waddell, Gary | The Driscoll Firm, PC | Pro Se - WILLIAM WADDELL |
| 971. | 8954 | 2:16-cv-12233 | Ware, Pearlie | The Driscoll Firm, PC | The Driscoll Firm |
| 972. | 13824 | 2:16-cv-11492 | Wilkerson, Patricia | The Driscoll Firm, PC | The Driscoll Firm |
| 973. | 3573 | 2:16-cv-10000 | Williams, Bobby | The Driscoll Firm, PC | The Driscoll Firm |
| 974. | 8224 | 2:16-cv-12019 | Williams, Frederick | The Driscoll Firm, PC | The Driscoll Firm |
| 975. | 8215 | 2:16-cv-09582 | Williams, Ronald | The Driscoll Firm, PC | The Driscoll Firm |
| 976. | 13584 | 2:16-cv-12022 | Woodson, William | The Driscoll Firm, PC | The Driscoll Firm |
| 977. | 25337 | 2:17-cv-07568 | Zanders, Michelle | The Driscoll Firm, PC | The Driscoll Firm |
| 978. | 3565 | 2:16-cv-06605 | Zeman, Susan | The Driscoll Firm, PC | The Driscoll Firm |
| 979. | 3287 | 2:15-cv-04202 | Grimes, Donna | The Frankowski Firm, LLC | The Frankowski Firm |
| 980. | 10420 | 2:16-cv-06573 | Horton, Phillip E. | The Frankowski Firm, LLC | The Frankowski Firm |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 981. | 16648 | 2:16-cv-15933 | Yore, E. Michael | The Frankowski Firm, LLC | The Frankowski Firm |
| 982. | 23196 | 2:17-cv-08764 | Ford, Debbie | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 983. | 30456 | 2:19-cv-04348 | Gargano, Cathy H. | The Law Office of Emily Mapp Brannon | The Law Office of Emily Brannon |
| 984. | 19874 | 2:17-cv-01063 | Bruni, Ann Olim | The Law Office of L. Paul Mankin | The Law Office of L. Paul Mankin |
| 985. | 28666 | 2:18-cv-07952 | Elia, Irene | The Law Office of L. Paul Mankin | The Law Office of L. Paul Mankin |
| 986. | 17996 | 2:16-cv-16881 | Mayhue, Margie | The Law Office of L. Paul Mankin | The Law Office of L. Paul Mankin |
| 987. | 17996 | 2:18-cv-07997 | Mayhue, Margie | The Law Office of L. Paul Mankin | The Law Office of L. Paul Mankin |
| 988. | 28517 | 2:18-cv-12109 | Sharp, Lori | The Law Office of L. Paul Mankin | The Law Office of L. Paul Mankin |
| 989. | 17511 | 2:18-cv-08013 | Wolford, Mary Beth | The Law Office of L. Paul Mankin | The Law Office of L. Paul Mankin |
| 990. | 1252 | 2:15-cv-02412 | Rivera, Jose | The Maher Law Firm | Maher Law Firm |
| 991. | 7505 | 2:15-cv-06331 | Adams, John | The Michael Brady Lynch Firm | The Michael Brady Lynch Firm |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 992. | 2402 | 2:16-cv-13035 | Davidson, George | The Mulligan Law Firm | The Mulligan Law Firm |
| 993. | 38799 | 2:19-cv-03112 | Hilliard, Beverly | The Mulligan Law Firm | The Mulligan Law Firm |
| 994. | 13457 | 2:16-cv-12807 | Johnson, Eric | The Mulligan Law Firm | The Mulligan Law Firm |
| 995. | 2886 | 2:16-cv-13232 | Jones, George | The Mulligan Law Firm | The Mulligan Law Firm |
| 996. | 26729 | 2:18-cv-07110 | Killebrew, Fred | The Mulligan Law Firm | The Mulligan Law Firm |
| 997. | 27894 | 2:18-cv-12118 | Massie, Robert | The Mulligan Law Firm | The Mulligan Law Firm |
| 998. | 38807 | 2:19-cv-03160 | Moran, Manuel | The Mulligan Law Firm | The Mulligan Law Firm |
| 999. | 14056 | 2:16-cv-12871 | Murphy, Elunda | The Mulligan Law Firm | The Mulligan Law Firm |
| 1000. | 27387 | 2:18-cv-09190 | Ochoa, Jose, Dr. | The Mulligan Law Firm | The Mulligan Law Firm |
| 1001. | 4490 | 2:15-cv-05679 | Stapleton, Kimberly | The Mulligan Law Firm | The Mulligan Law Firm |
| 1002. | 24108 | 2:17-cv-11212 | Allen, Stephanie | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 1003. | 27886 | 2:18-cv-08369 | August, John | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 1004. | 8661 | 2:16-cv-04457 | Diraz, Nahed | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 1005. | 9663 | 2:16-cv-04453 | Fitzgerald, Mark | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 1006. | 31859 | 2:19-cv-04280 | Long, Bobbie Jo | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 1007. | 8336 | 2:16-cv-02193 | Montgomery, Tafadzwa | The Potts Law Firm, LLP | The Potts Law Firm, LLP |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 1008. | 9025 | 2:16-cv-04444 | Morris, Janet | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 1009. | 8922 | 2:16-cv-04449 | Naylor, Judith | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 1010. | 13508 | 2:16-cv-09686 | Newton, Glenda | The Potts Law Firm, LLP | Burnett Law Firm |
| 1011. | 13510 | 2:16-cv-09687 | Olson, Robert L. | The Potts Law Firm, LLP | Burnett Law Firm |
| 1012. | 27748 | 2:18-cv-08048 | Persons, Liana | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 1013. | 21432 | 2:17-cv-02801 | Phillips, Jacqueline | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 1014. | 8077 | 2:16-cv-02177 | Pyle, Earma | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 1015. | 9673 | 2:16-cv-04440 | Raddatz, Gloria | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 1016. | 20244 | 2:17-cv-00733 | Riddle, Thomas | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 1017. | 24436 | 2:17-cv-12136 | Smallwood, Hubert | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 1018. | 20327 | 2:17-cv-00894 | Smith, Maxie | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 1019. | 28035 | 2:18-cv-08951 | Stadalsky, Angela | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 1020. | 23761 | 2:17-cv-09248 | Tanner, David | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 1021. | 20346 | 2:17-cv-00900 | Williams, Herman | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 1022. | 8758 | 2:16-cv-03265 | Yarrow, Howard | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 1023. | 4813 | 2:15-cv-04134 | Lillis, Mary | The Schlemmer Firm, LLC | The Schlemmer Firm, LLC |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 1024. | 11629 | 2:16-cv-06498 | Wilbur, Rodney | Thornton Law Firm LLP | Thornton Law Firm |
| 1025. | 39524 | 2:19-cv-06234 | Cook, Kelly | Trammell P.C. | Trammell PC |
| 1026. | 12290 | 2:16-cv-12124 | Dickey, Linda D. | Van Wey Law, PLLC | Van Wey Law, PLLC |
| 1027. | 34267 | 2:19-cv-04366 | Batchelor, Emerson | Wagstaff & Cartmell, LLP | Ferrer, Poirot & Wansbrough |
| 1028. | 19824 | 2:17-cv-00100 | Carpenter, Carol | Wagstaff & Cartmell, LLP | Wagstaff & Cartmell, LLC |
| 1029. | 38690 | 2:19-cv-08674 | Frost, Jeanne | Wagstaff & Cartmell, LLP | Wagstaff & Cartmell, LLC |
| 1030. | 38681 | 2:19-cv-07130 | Geter, Robert, L. | Wagstaff & Cartmell, LLP | Wagstaff & Cartmell, LLC |
| 1031. | 38661 | 2:19-cv-08714 | Guerra, Benito | Wagstaff & Cartmell, LLP | Wagstaff & Cartmell, LLC |
| 1032. | 2652 | 2:15-cv-05666 | Latham, Johnny | Wagstaff & Cartmell, LLP | Wagstaff & Cartmell, LLC |
| 1033. | 38687 | 2:19-cv-05146 | Medina, Blanca R. | Wagstaff & Cartmell, LLP | Wagstaff & Cartmell, LLC |
| 1034. | 1818 | 2:15-cv-00785 | Michels, Donna | Wagstaff & Cartmell, LLP | Wagstaff & Cartmell, LLC |
| 1035. | 30301 | 2:19-cv-08842 | Perkins, Carolyn | Wagstaff & Cartmell, LLP | Fears | Nachawati |
| 1036. | 42305 | 2:16-cv-16455 | Torrillo, Earline | Wagstaff & Cartmell, LLP | Fears | Nachawati |
| 1037. | 9119 | 2:16-cv-02114 | Glashan, John | Watts Guerra LLP | Watts Guerra, LLP |
| 1038. | 26676 | 2:18-cv-04388 | Bracey, Nannie | Wexler Wallace LLP | Wexler Wallace LLP |
| 1039. | 26827 | 2:18-cv-04819 | Brown, Kathleen | Wexler Wallace LLP | Wexler Wallace LLP |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|-----|-------|---------------|----------------|-------------------|-----------------------------------------------------|
| 1040. | 39907 | 2:19-cv-07745 | Bruins, David | Wexler Wallace LLP | Wexler Wallace LLP |
| 1041. | 24156 | 2:17-cv-10898 | Collins, Victoria | Wexler Wallace LLP | Wexler Wallace LLP |
| 1042. | 24338 | 2:17-cv-17669 | Pucci, Kimberlee | Wexler Wallace LLP | Wexler Wallace LLP |
| 1043. | 24327 | 2:17-cv-14537 | Skinner, Kay | Wexler Wallace LLP | Wexler Wallace LLP |
| 1044. | 27341 | 2:18-cv-06537 | Stacy, Robin | Wexler Wallace LLP | Wexler Wallace LLP |
| 1045. | 5023 | 2:15-cv-04967 | Whitaker, Kim | Wexler Wallace LLP | Wexler Wallace LLP |
| 1046. | 22079 | 2:17-cv-07474 | Blount, Debbie | Wilshire Law Firm | Wilshire Law Firm |
| 1047. | 38630 | 2:19-cv-07329 | Crank, Debra | Wilshire Law Firm | Wilshire Law Firm |
| 1048. | 18136 | 2:16-cv-17545 | Darbonne, Lee | Wilshire Law Firm | Wilshire Law Firm |
| 1049. | 38631 | 2:19-cv-07345 | Davis, John | Wilshire Law Firm | Wilshire Law Firm |
| 1050. | 22198 | 2:17-cv-07679 | Driggers, Alexander | Wilshire Law Firm | Wilshire Law Firm |
| 1051. | 26342 | 2:18-cv-04744 | Dunson, Anthony | Wilshire Law Firm | Wilshire Law Firm |
| 1052. | 23513 | 2:17-cv-08226 | Edwards, Airiauna | Wilshire Law Firm | Wilshire Law Firm |
| 1053. | 18066 | 2:15-cv-04678 | Floyd, Michael | Wilshire Law Firm | Wilshire Law Firm |
| 1054. | 26179 | 2:18-cv-05560 | Ford, Robert | Wilshire Law Firm | Wilshire Law Firm |
| 1055. | 41577 | 2:18-cv-08397 | Hampton, Gloria | Wilshire Law Firm | Wilshire Law Firm |

| No. | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 1056. | 23483 | 2:17-cv-09327 | Hayslip, Ester | Wilshire Law Firm | Wilshire Law Firm |
| 1057. | 19875 | 2:17-cv-02003 | Hickman, Janice | Wilshire Law Firm | Wilshire Law Firm |
| 1058. | 42098 | 2:17-cv-06381 | Humphrey, Karl | Wilshire Law Firm | Law Office of Christopher K. Johnston, LLC |
| 1059. | 17616 | 2:16-cv-15075 | Meyer, Donna | Wilshire Law Firm | Wilshire Law Firm |
| 1060. | 41582 | 2:19-cv-00616 | Moore, Dawn | Wilshire Law Firm | Wilshire Law Firm |
| 1061. | 27938 | 2:18-cv-11452 | Neely, Johnny, Jr. | Wilshire Law Firm | Wilshire Law Firm |
| 1062. | 41588 | 2:19-cv-01695 | Stephenson, Janet | Wilshire Law Firm | Wilshire Law Firm |
| 1063. | 27916 | 2:18-cv-11457 | Thompson, Michael | Wilshire Law Firm | Wilshire Law Firm |
| 1064. | 41590 | 2:18-cv-13731 | Wagner, Robert | Wilshire Law Firm | Wilshire Law Firm |
| 1065. | 20688 | 2:17-cv-01283 | Jones, John Wayne | Wormington & Bollinger | Wormington & Bollinger |