**EXHIBIT A TO ORDER DISMISSING WITH PREJUDICE PLAINTIFFS IN REC. DOC. 17174**
**WHO FAILED TO COMPLY WITH CASE MANAGEMENT ORDER 12A**

| Row No. in Rec. Doc. 17174 | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 1 | 13301 | 2:16-cv-06615 | Armstrong, Mary | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 4 | 8125 | 2:16-cv-07009 | Clifford, Calvin | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 5 | 14051 | 2:16-cv-06427 | Davis, Susan | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 6 | 9142 | 2:16-cv-02689 | Gnade, Lois | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 7 | 38795 | 2:19-cv-03099 | Gore, Betty | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 8 | 2846 | 2:16-cv-10045 | Greene, Ruth | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 13 | 38818 | 2:19-cv-03187 | Rosette, Hannah | Allen & Nolte, PLLC | The Mulligan Law Firm |
| 15 | 7832 | 2:16-cv-00506 | Stewart, Marvin | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 18 | 14189 | 2:16-cv-13291 | Wittan, David | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 22 | 4149 | 2:15-cv-04701 | Moore, Louise | Andre' P. LaPlace; Cunard Law Firm | Law Offices of Andre' P. LaPlace |
| 23 | 1128 | 2:15-cv-01143 | Stump, Linda L. | Andre' P. LaPlace; Cunard Law Firm | Law Offices of Andre' P. LaPlace |
| 24 | 26721 | 2:18-cv-06781 | Brady, George | Ashcraft & Gerel, LLP | Ashcraft & Gerel LLP |

| Row No. in Rec. Doc. 17174 | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 25 | 18056 | 2:16-cv-17244 | McMullen, Charles | Ashcraft & Gerel, LLP | Ashcraft & Gerel LLP |
| 26 | 23546 | 2:17-cv-11052 | Nigro, Anthony | Ashcraft & Gerel, LLP | Ashcraft & Gerel LLP |
| 27 | 21263 | 2:17-cv-02090 | Broyles, Ronald | Avram Blair & Associates, PC | Avram Blair & Associates, P.C. |
| 28 | 24060 | 2:19-cv-08209 | Butler, Michael | Avram Blair & Associates, PC | Avram Blair & Associates, P.C. |
| 29 | 24090 | 2:19-cv-08802 | Hill, Reginald | Avram Blair & Associates, PC | Avram Blair & Associates, P.C. |
| 30 | 31812 | 2:19-cv-08231 | Olsen, Richard | Avram Blair & Associates, PC | Avram Blair & Associates, P.C. |
| 31 | 4936 | 2:16-cv-03452 | Price, Richard | Avram Blair & Associates, PC | Avram Blair & Associates, P.C. |
| 32 | 24072 | 2:19-cv-08962 | Reynolds, Carolyn | Avram Blair & Associates, PC | Avram Blair & Associates, P.C. |
| 33 | 40526 | 2:19-cv-11799 | Sewells, Shirley | Avram Blair & Associates, PC | Avram Blair & Associates, P.C. |
| 34 | 24093 | 2:19-cv-08923 | Washington, Yolanda | Avram Blair & Associates, PC | Avram Blair & Associates, P.C. |
| 35 | 24091 | 2:19-cv-09388 | Wherry, Sam | Avram Blair & Associates, PC | Avram Blair & Associates, P.C. |

| Row No. in Rec. Doc. 17174 | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 36 | 40237 | 2:18-cv-11984 | Benn, George | Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 37 | 26098 | 2:18-cv-02173 | Brown, Ralph | Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 39 | 40091 | 2:19-cv-09008 | DiGraziano, Warren | Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 40 | 40032 | 2:19-cv-02629 | Dorsett, K.D. | Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 41 | 40225 | 2:19-cv-02581 | Edwards, Carlton | Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 42 | 24109 | 2:17-cv-08056 | Fienhold, Edwin | Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 44 | 40020 | 2:19-cv-09054 | Haslam, Fred | Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 45 | N/A | 2:19-cv-08992 | Hatton, Joe | Aylstock, Witkin, Kreis & Overholtz PLLC | N/A |
| 46 | 25544 | 2:17-cv-17814 | Johnson, Jimmy | Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 47 | 4864 | 2:15-cv-05049 | McMullen, Betty J. | Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |

| Row No. in Rec. Doc. 17174 | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 48 | 40052 | 2:19-cv-06190 | Mills, Elton | Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 49 | 40162 | 2:19-cv-02776 | Mitchell, Mike | Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 50 | 40149 | 2:19-cv-06209 | Nicholson, Roxie | Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 52 | 16431 | 2:16-cv-13473 | Robbins, Robert | Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 53 | 24582 | 2:17-cv-12771 | Spencer, Danny L. | Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 54 | 23543 | 2:17-cv-06981 | Taylor, Sonya | Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 55 | 22199 | 2:17-cv-05267 | Thompson, Arnathan | Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 56 | 16266 | 2:16-cv-01468 | Verner, Tamisha | Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 57 | 23921 | 2:17-cv-08171 | Williams, William, Jr. | Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 58 | 15643 | 2:16-cv-12781 | Willis, Michael | Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |

| Row No. in Rec. Doc. 17174 | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 59 | 14600 | 2:16-cv-12524 | Stevenson, Louis | Aylstock, Witkin, Kreis & Overholtz PLLC; Elkus & Sisson, PC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 60 | 1103 | 2:15-cv-00302 | Bertrand, Philip J. | Aylstock, Witkin, Kreis & Overholtz PLLC; Michael Hingle & Associates, LLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 61 | 12005 | 2:16-cv-03938 | Eyre, Dennis | Bachus & Schanker, LLC | Bachus & Schanker, LLC |
| 62 | 9474 | 2:16-cv-03794 | Hayes, Merlene | Bachus & Schanker, LLC | Bachus & Schanker, LLC |
| 63 | 12565 | 2:16-cv-05477 | Torres, Georgena | Bachus & Schanker, LLC | Bachus & Schanker, LLC |
| 76 | 31538 | 2:19-cv-08639 | Elliot, Christina | Beacon Legal Group, PLLC | Beacon Legal Group PLLC |
| 77 | 37876 | 2:19-cv-06837 | Bradley, Gwenee | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 78 | 22696 | 2:17-cv-09325 | Thompson, Minus | Bernstein Liebhard LLP | Bernstein Liebhard LLP |
| 79 | 19856 | 2:17-cv-00917 | Lasher, Leroy | Bertram & Graf, LLC | Bertram & Graf, L.L.C. |
| 80 | 15546 | 2:16-cv-12084 | Cowan, Bobbie | Boudreau & Dahl, LLC | Boudreau & Dahl |
| 81 | 15508 | 2:16-cv-06721 | Howard, Richard | Boudreau & Dahl, LLC | Boudreau & Dahl |

| Row No. in Rec. Doc. 17174 | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 82 | 42042 | 2:16-cv-12064 | Wilson, Brigitte | Boudreau & Dahl, LLC | Douglas & London |
| 83 | 31609 | 2:19-cv-08744 | Swanson, Earlie D. | Brad Morris Law Firm PLLC | Brad Morris Law Firm, PLLC |
| 84 | 2083 | 2:15-cv-03919 | Bell, Brooke E. | Brady Law Group; Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 85 | 9658 | 2:16-cv-10818 | Haller, Roberta J. | Brady Law Group; Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 86 | 28028 | 2:18-cv-10086 | Fields, Jimmie | Brown and Crouppen, PC | Brown & Crouppen |
| 87 | 3095 | 2:15-cv-02415 | Sinclair, Laura | Burke Harvey, LLC | Burke Harvey, LLC |
| 88 | 2999 | 2:15-cv-02420 | Upchurch, Misender | Burke Harvey, LLC | Burke Harvey, LLC |
| 89 | 3989 | 2:15-cv-02423 | York, Curtis | Burke Harvey, LLC | Burke Harvey, LLC |
| 90 | 23998 | 2:17-cv-10130 | Baldridge, John | Burke Harvey, LLC; Crumley Roberts | Burke Harvey, LLC |
| 91 | 7434 | 2:15-cv-06328 | Childs, Heather | Burke Harvey, LLC; Crumley Roberts | Burke Harvey, LLC |
| 92 | 5265 | 2:15-cv-05934 | Curry, Margie | Burke Harvey, LLC; Crumley Roberts | Burke Harvey, LLC |

| Row No. in Rec. Doc. 17174 | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 93 | 24469 | 2:18-cv-00339 | Fisher, Dennis | Burke Harvey, LLC; Crumley Roberts | Burke Harvey, LLC |
| 94 | 14983 | 2:16-cv-03513 | Fogg, Ray | Burke Harvey, LLC; Crumley Roberts | Burke Harvey, LLC |
| 95 | 18499 | 2:16-cv-16347 | Fuller, Frances Catherine Flynn | Burke Harvey, LLC; Crumley Roberts | Burke Harvey, LLC |
| 96 | 23443 | 2:17-cv-07573 | Hale, Cheryl | Burke Harvey, LLC; Crumley Roberts | Burke Harvey, LLC |
| 97 | 15599 | 2:16-cv-04837 | Harris, Raymond | Burke Harvey, LLC; Crumley Roberts | Burke Harvey, LLC |
| 98 | 3042 | 2:15-cv-03040 | Jackson, Henderson | Burke Harvey, LLC; Crumley Roberts | Burke Harvey, LLC |
| 99 | 14991 | 2:16-cv-03638 | Liebowitz, Phillip | Burke Harvey, LLC; Crumley Roberts | Burke Harvey, LLC |
| 100 | 24470 | 2:17-cv-10275 | Overton, Raymond | Burke Harvey, LLC; Crumley Roberts | Burke Harvey, LLC |
| 101 | 6866 | 2:15-cv-06826 | Prieto, Elizabeth | Burke Harvey, LLC; Crumley Roberts | Burke Harvey, LLC |
| 102 | 25090 | 2:18-cv-02734 | Scott, Catherine | Burke Harvey, LLC; Crumley Roberts | Burke Harvey, LLC |

| Row No. in Rec. Doc. 17174 | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 103 | 24471 | 2:18-cv-00383 | Seger, Paul | Burke Harvey, LLC; Crumley Roberts | Burke Harvey, LLC |
| 104 | 8871 | 2:16-cv-03659 | Wescom, Dorothy | Burke Harvey, LLC; Crumley Roberts | Burke Harvey, LLC |
| 105 | 3121 | 2:15-cv-04482 | Whitaker, Myrtle | Burke Harvey, LLC; Crumley Roberts | Burke Harvey, LLC |
| 106 | 26779 | 2:18-cv-05658 | Green, Marcus | Burnett Law Firm | Burnett Law Firm |
| 107 | 4046 | 2:15-cv-04991 | Newsome, Ila | Burnett Law Firm | Burnett Law Firm |
| 109 | 3118 | 2:16-cv-00820 | Reed, Robert | Callahan & Blaine, APLC | Callahan & Blaine, APLC |
| 110 | 1194 | 2:16-cv-06884 | Coleman, Jennifer | Callahan & Blaine, APLC; Hodes Milman Liebeck, LLP | Callahan & Blaine, APLC |
| 111 | 1087 | 2:15-cv-01510 | Edwards, Martha | Callahan & Blaine, APLC; Hodes Milman Liebeck, LLP | Callahan & Blaine, APLC |
| 112 | 2539 | 2:16-cv-06886 | Ellis, Shirley | Callahan & Blaine, APLC; Hodes Milman Liebeck, LLP | Callahan & Blaine, APLC |

| Row No. in Rec. Doc. 17174 | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 113 | 2198 | 2:15-cv-06952 | Fernandes, William | Callahan & Blaine, APLC; Hodes Milman Liebeck, LLP | Callahan & Blaine, APLC |
| 114 | 1195 | 2:15-cv-06953 | Fernandez, Luis | Callahan & Blaine, APLC; Hodes Milman Liebeck, LLP | Callahan & Blaine, APLC |
| 115 | 1197 | 2:15-cv-06957 | Gravitt, Martha | Callahan & Blaine, APLC; Hodes Milman Liebeck, LLP | Callahan & Blaine, APLC |
| 116 | 1200 | 2:16-cv-07053 | Sellers, Lueverne | Callahan & Blaine, APLC; Hodes Milman Liebeck, LLP | Callahan & Blaine, APLC |
| 117 | 38249 | 2:19-cv-08663 | Jurgensen, Terrence | Carey Danis & Lowe | Carey Danis & Lowe |
| 118 | 18534 | 2:16-cv-12948 | Neisser, Beatrice | Cates Mahoney, LLC | Cates Mahoney, LLC |
| 120 | 12325 | 2:16-cv-07849 | Murphy, Doris | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 121 | 13162 | 2:16-cv-07858 | Patterson, Clarence | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 122 | 5050 | 2:15-cv-05450 | Turner, Ollie | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |

| Row No. in Rec. Doc. 17174 | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 123 | 23983 | 2:17-cv-10644 | Abernathy, Kim | Cochran Legal Group, LLP | Cochran Legal Group |
| 124 | 23984 | 2:17-cv-10645 | Barber, Richard | Cochran Legal Group, LLP | Cochran Legal Group |
| 125 | 16473 | 2:16-cv-15072 | Davidson, Steven | Cochran Legal Group, LLP | Cochran Legal Group |
| 126 | 16415 | 2:16-cv-15074 | De Leon, Americo | Cochran Legal Group, LLP | Cochran Legal Group |
| 127 | 23987 | 2:17-cv-10649 | Hill, Terry | Cochran Legal Group, LLP | Cochran Legal Group |
| 128 | N/A | 2:16-cv-06710 | Ross, Geri | Cochran Legal Group, LLP | N/A |
| 129 | 1153 | 2:14-cv-02995 | Lanning, Donald | Criden & Love, PA; Grant & Eisenhofer PA | Grant & Eisenhofer |
| 130 | 31019 | 2:19-cv-07817 | Anderson, Norma | Crumley Roberts | Burke Harvey, LLC |
| 131 | 41964 | 2:19-cv-02179 | Knode, Leo | Crumley Roberts | Burke Harvey, LLC |
| 132 | 22460 | 2:17-cv-05372 | Stone, Nicole Nails | Damon J. Baldone & Associates | Damon J. Baldone and Associates, APLC |
| 133 | 7740 | 2:15-cv-05196 | Bonnell, Carmen | Diez-Arguelles & Tejedor, PA | Diez-Arguelles Tejedor |

| Row No. in Rec. Doc. 17174 | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 134 | 7902 | 2:19-cv-09434 | Peralta-Alvarez, Marina | Diez-Arguelles & Tejedor, PA | Diez-Arguelles Tejedor |
| 135 | 23433 | 2:17-cv-09414 | Paladino, James Kevin | Dominguez Law Firm, LLC | Dominguez Law Firm |
| 136 | 33405 | 2:19-cv-07199 | Allen, James B. | Domnick Cunningham & Whalen | Domnick Cunningham & Whalen |
| 137 | 33407 | 2:19-cv-07274 | Allmon, Kelly | Domnick Cunningham & Whalen | Domnick Cunningham & Whalen |
| 138 | 33431 | 2:19-cv-07327 | Lipe, Ron | Domnick Cunningham & Whalen | Domnick Cunningham & Whalen |
| 139 | 33437 | 2:19-cv-08690 | Mitchell, Rosalyn | Domnick Cunningham & Whalen | Domnick Cunningham & Whalen |
| 140 | 33449 | 2:19-cv-07394 | Sene, Nancy | Domnick Cunningham & Whalen | Domnick Cunningham & Whalen |
| 141 | 25307 | 2:18-cv-02384 | Beer, Calvin | Douglas & London, PC | Douglas & London |
| 142 | 6771 | 2:15-cv-06457 | Boeheim, Fred | Douglas & London, PC | Douglas & London |
| 143 | 26750 | 2:18-cv-10769 | Coder, Candy | Douglas & London, PC | Douglas & London |
| 144 | 1189 | 2:15-cv-01333 | Daughtrey, James | Douglas & London, PC | Douglas & London |
| 145 | 15981 | 2:16-cv-07060 | Haga, Barbara | Douglas & London, PC | Douglas & London |

| Row No. in Rec. Doc. 17174 | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 146 | 1183 | 2:14-cv-02861 | Jeffcoat, Jeanne | Douglas & London, PC | Douglas & London |
| 147 | 7575 | 2:16-cv-02754 | Jones, Ann | Douglas & London, PC | Douglas & London |
| 148 | 21442 | 2:17-cv-03771 | Meehan, Marie | Douglas & London, PC | Douglas & London |
| 149 | 25003 | 2:17-cv-13246 | Michael, Jarrett | Douglas & London, PC | Douglas & London |
| 150 | 37747 | 2:19-cv-05061 | Pelle, Soledad | Douglas & London, PC | Douglas & London |
| 151 | 25281 | 2:18-cv-01244 | Perez, Raynaldo | Douglas & London, PC | Douglas & London |
| 152 | 27078 | 2:19-cv-00134 | Stanton, James | Douglas & London, PC | Douglas & London |
| 153 | 37805 | 2:19-cv-02532 | West, Christal | Douglas & London, PC | Douglas & London |
| 154 | 37801 | 2:19-cv-06846 | Williams, Priscille | Douglas & London, PC | Douglas & London |
| 155 | 42042 | 2:19-cv-06812 | Wilson, Brigitte | Douglas & London, PC | Douglas & London |
| 156 | 37758 | 2:19-cv-05316 | Winfree, Doris | Douglas & London, PC | Douglas & London |
| 157 | 7312 | 2:16-cv-01811 | Wright, Claude | Douglas & London, PC | Douglas & London |
| 158 | 22969 | 2:17-cv-07569 | Young, Sidney | Douglas & London, PC; Brown & Crouppen, PC | Douglas & London |

| Row No. in Rec. Doc. 17174 | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 159 | 22547 | 2:17-cv-07569 | Burdick, Ida | Douglas & London, PC; Brown and Crouppen, PC; Niemeyer, Grebel & Kruse LLC | Douglas & London |
| 160 | 22682 | 2:17-cv-07569 | Saunders, Maude | Douglas & London, PC; Brown and Crouppen, PC; Niemeyer, Grebel & Kruse LLC | Douglas & London |
| 161 | 19821 | 2:17-cv-02442 | Arnett, Lyvonne | Douglas & London, PC; Salim-Beasley, LLC | Douglas & London |
| 163 | 4480 | 2:16-cv-00226 | George, Virginia Ileane | Douglas & London, PC; Salim-Beasley, LLC | Douglas & London |
| 164 | 22002 | 2:17-cv-08426 | Peters, Truman | Douglas & London, PC; Salim-Beasley, LLC | Douglas & London |
| 165 | 4563 | 2:16-cv-13959 | Richardson, Amy | Douglas & London, PC; Salim-Beasley, LLC | Douglas & London |
| 166 | 21257 | 2:17-cv-05659 | Warner, Krissy | Douglas & London, PC; Salim-Beasley, LLC | Douglas & London |
| 167 | 20294 | 2:17-cv-04029 | Wilson, Brenda | Douglas & London, PC; Salim-Beasley, LLC | Douglas & London |

| Row No. in Rec. Doc. 17174 | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 168 | 19942 | 2:17-cv-02451 | Yenzer, Sandy L. | Douglas & London, PC; Salim-Beasley, LLC | Douglas & London |
| 169 | 4092 | 2:15-cv-05345 | Bowmaster, Bruce | Dr. Shezad Malik Law Firm PC | Dr. Shezad Malik Law Firm |
| 170 | 4228 | 2:15-cv-05580 | Hass, Casimir | Dr. Shezad Malik Law Firm PC | Dr. Shezad Malik Law Firm |
| 171 | 25747 | 2:17-cv-11020 | Steinbock, Belinda | Driggs, Bills & Day, PC | Driggs, Bills & Day, PLLC |
| 172 | 38773 | 2:19-cv-08791 | Johnson, Jennifer | Excolo Law, PLLC | Excolo Law PLLC |
| 173 | 38844 | 2:19-cv-08943 | Polk, Linda | Excolo Law, PLLC | Excolo Law PLLC |
| 174 | 38846 | 2:19-cv-08948 | Redman, Kurt | Excolo Law, PLLC | Excolo Law PLLC |
| 175 | 28412 | 2:18-cv-12070 | Thomas, Early | Excolo Law, PLLC | Excolo Law PLLC |
| 176 | N/A | 2:19-cv-08888 | Williams, Lenore | Excolo Law, PLLC | N/A |
| 178 | 39140 | 2:19-cv-06728 | Aguirre, Kelly | Fears Nachawati, PLLC | Fears | Nachawati |
| 180 | 16449 | 2:16-cv-03681 | Anderson, Victoria | Fears Nachawati, PLLC | Fears | Nachawati |
| 181 | 29925 | 2:19-cv-06106 | Anforth, John | Fears Nachawati, PLLC | Fears | Nachawati |
| 182 | 39074 | 2:19-cv-05117 | Arnold, Grady | Fears Nachawati, PLLC | Fears | Nachawati |

| Row No. in Rec. Doc. 17174 | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 183 | 29684 | 2:19-cv-04326 | Ashby, Herbert | Fears Nachawati, PLLC | Fears \| Nachawati |
| 184 | 29964 | 2:19-cv-04938 | Baker, Carol | Fears Nachawati, PLLC | Fears \| Nachawati |
| 185 | 30040 | 2:19-cv-05339 | Banks, Justena | Fears Nachawati, PLLC | Fears \| Nachawati |
| 186 | 30343 | 2:19-cv-04172 | Barnes, Bettie | Fears Nachawati, PLLC | Fears \| Nachawati |
| 188 | 29729 | 2:19-cv-04764 | Baskerville, Joy | Fears Nachawati, PLLC | Fears \| Nachawati |
| 189 | 39069 | 2:19-cv-04712 | Beach, Stanley | Fears Nachawati, PLLC | Fears \| Nachawati |
| 192 | 29742 | 2:19-cv-06464 | Bill, Lucy | Fears Nachawati, PLLC | Fears \| Nachawati |
| 193 | 30337 | 2:19-cv-07022 | Birdine, Shelby | Fears Nachawati, PLLC | Fears \| Nachawati |
| 195 | 4302 | 2:15-cv-04095 | Bloom, Alan | Fears Nachawati, PLLC | Fears \| Nachawati |
| 196 | 39259 | 2:19-cv-04392 | Boutell, Alfreda | Fears Nachawati, PLLC | Fears \| Nachawati |
| 199 | 30332 | 2:19-cv-04920 | Boyd, Willie | Fears Nachawati, PLLC | Fears \| Nachawati |
| 200 | 29200 | 2:18-cv-08549 | Brand, Brenda | Fears Nachawati, PLLC | Fears \| Nachawati |
| 202 | 29161 | 2:19-cv-06186 | Britton, Donald | Fears Nachawati, PLLC | Fears \| Nachawati |
| 204 | 38983 | 2:19-cv-04173 | Broecker, Kenneth | Fears Nachawati, PLLC | Fears \| Nachawati |
| 205 | 38922 | 2:19-cv-04368 | Brogan, Vanessa | Fears Nachawati, PLLC | Fears \| Nachawati |

| Row No. in Rec. Doc. 17174 | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 206 | 29615 | 2:19-cv-05592 | Brooks-Fetty, Cynthia | Fears Nachawati, PLLC | Fears \| Nachawati |
| 207 | 29358 | 2:19-cv-04201 | Browder, Hugh | Fears Nachawati, PLLC | Fears \| Nachawati |
| 208 | 29679 | 2:19-cv-05314 | Brown, Albert | Fears Nachawati, PLLC | Fears \| Nachawati |
| 209 | 30174 | 2:19-cv-05889 | Brown, Donald | Fears Nachawati, PLLC | Fears \| Nachawati |
| 210 | 38967 | 2:19-cv-04768 | Brown, Steven | Fears Nachawati, PLLC | Fears \| Nachawati |
| 211 | 4317 | 2:15-cv-04105 | Brown, Tina | Fears Nachawati, PLLC | Fears \| Nachawati |
| 212 | 30212 | 2:19-cv-05841 | Buchanan, Geraldine | Fears Nachawati, PLLC | Fears \| Nachawati |
| 214 | 29955 | 2:19-cv-04987 | Callahan, Nancy | Fears Nachawati, PLLC | Fears \| Nachawati |
| 215 | 39073 | 2:19-cv-05769 | Camerlengo, Irmajean | Fears Nachawati, PLLC | Fears \| Nachawati |
| 216 | 39046 | 2:19-cv-06803 | Campbell, Eric | Fears Nachawati, PLLC | Fears \| Nachawati |
| 218 | 29924 | 2:19-cv-05903 | Carlson, William | Fears Nachawati, PLLC | Fears \| Nachawati |
| 219 | 29957 | 2:19-cv-05732 | Carman, David | Fears Nachawati, PLLC | Fears \| Nachawati |
| 220 | 29881 | 2:19-cv-06043 | Carmichael, Aaron | Fears Nachawati, PLLC | Fears \| Nachawati |
| 221 | 29884 | 2:19-cv-03495 | Carter, George | Fears Nachawati, PLLC | Fears \| Nachawati |
| 222 | 29999 | 2:19-cv-06314 | Carter, Tracy | Fears Nachawati, PLLC | Fears \| Nachawati |

| Row No. in Rec. Doc. 17174 | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 223 | 29965 | 2:19-cv-03963 | Cartino, Larry | Fears Nachawati, PLLC | Fears \| Nachawati |
| 225 | 30179 | 2:19-cv-05728 | Charette, Brenda | Fears Nachawati, PLLC | Fears \| Nachawati |
| 226 | 27662 | 2:18-cv-08779 | Charles, Lekeisha | Fears Nachawati, PLLC | Fears \| Nachawati |
| 228 | 38978 | 2:19-cv-05518 | Clark, William | Fears Nachawati, PLLC | Fears \| Nachawati |
| 229 | 39370 | 2:19-cv-04010 | Clemenshaw, Jason | Fears Nachawati, PLLC | Fears \| Nachawati |
| 230 | 39235 | 2:19-cv-04861 | Cline, Laura | Fears Nachawati, PLLC | Fears \| Nachawati |
| 231 | 29060 | 2:19-cv-05300 | Coffey, Michael | Fears Nachawati, PLLC | Fears \| Nachawati |
| 232 | 39268 | 2:19-cv-06332 | Cole, Tracy | Fears Nachawati, PLLC | Fears \| Nachawati |
| 233 | 29948 | 2:18-cv-07756 | Coleman, Rickey | Fears Nachawati, PLLC | Fears \| Nachawati |
| 234 | 29190 | 2:19-cv-06340 | Colley, Terry | Fears Nachawati, PLLC | Fears \| Nachawati |
| 235 | 29051 | 2:19-cv-05930 | Collins, Billy | Fears Nachawati, PLLC | Fears \| Nachawati |
| 236 | 29289 | 2:18-cv-07545 | Connell, Hillary | Fears Nachawati, PLLC | Fears \| Nachawati |
| 237 | 39220 | 2:19-cv-04139 | Corpus, Jesse | Fears Nachawati, PLLC | Fears \| Nachawati |
| 238 | 29796 | 2:19-cv-05474 | Cosper, Wade | Fears Nachawati, PLLC | Fears \| Nachawati |
| 240 | 39055 | 2:19-cv-06793 | Cudjo, Charles | Fears Nachawati, PLLC | Fears \| Nachawati |

| Row No. in Rec. Doc. 17174 | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 241 | 38915 | 2:19-cv-04256 | Dardovski, Robert | Fears Nachawati, PLLC | Fears \| Nachawati |
| 243 | 39250 | 2:19-cv-05116 | D'Avignon, James | Fears Nachawati, PLLC | Fears \| Nachawati |
| 245 | 39187 | 2:19-cv-07284 | Degenar, John | Fears Nachawati, PLLC | Fears \| Nachawati |
| 246 | 29809 | 2:19-cv-06065 | Dellinger, Suzanne | Fears Nachawati, PLLC | Fears \| Nachawati |
| 248 | 29117 | 2:19-cv-05791 | Deshong, Emari | Fears Nachawati, PLLC | Fears \| Nachawati |
| 249 | 29414 | 2:19-cv-05399 | Dickerson, John | Fears Nachawati, PLLC | Fears \| Nachawati |
| 250 | 39113 | 2:19-cv-05901 | Dickson, Donna | Fears Nachawati, PLLC | Fears \| Nachawati |
| 251 | 29709 | 2:19-cv-05221 | DiDomizio, Maria | Fears Nachawati, PLLC | Fears \| Nachawati |
| 253 | 29905 | 2:19-cv-06387 | Dulworth, Elbert | Fears Nachawati, PLLC | Fears \| Nachawati |
| 254 | 29143 | 2:19-cv-05801 | Duncan, Jonathan | Fears Nachawati, PLLC | Fears \| Nachawati |
| 255 | 30329 | 2:19-cv-05424 | Dunning, Shirley | Fears Nachawati, PLLC | Fears \| Nachawati |
| 256 | 29632 | 2:19-cv-03455 | Ernst, Lois | Fears Nachawati, PLLC | Fears \| Nachawati |
| 257 | 29708 | 2:19-cv-05217 | Eshoe, Louisa | Fears Nachawati, PLLC | Fears \| Nachawati |
| 258 | 29998 | 2:19-cv-05827 | Fairweather, Gilbert | Fears Nachawati, PLLC | Fears \| Nachawati |
| 259 | 29986 | 2:19-cv-05846 | Farr, Howard | Fears Nachawati, PLLC | Fears \| Nachawati |

| Row No. in Rec. Doc. 17174 | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 260 | 30025 | 2:19-cv-04870 | Figueroa, Gilberto | Fears Nachawati, PLLC | Fears \| Nachawati |
| 261 | 29839 | 2:18-cv-08553 | Fink, Margaret | Fears Nachawati, PLLC | Fears \| Nachawati |
| 262 | 39018 | 2:18-cv-08745 | Flack, William | Fears Nachawati, PLLC | Fears \| Nachawati |
| 263 | 39115 | 2:19-cv-04700 | Flippo, Joseph | Fears Nachawati, PLLC | Fears \| Nachawati |
| 264 | 29168 | 2:19-cv-05451 | Flores, Carlos | Fears Nachawati, PLLC | Fears \| Nachawati |
| 265 | 29838 | 2:19-cv-05861 | Foiles, Donald | Fears Nachawati, PLLC | Fears \| Nachawati |
| 266 | 30204 | 2:18-cv-08680 | Ford, Marian | Fears Nachawati, PLLC | Fears \| Nachawati |
| 267 | 39251 | 2:19-cv-03303 | Fountain, Billy | Fears Nachawati, PLLC | Fears \| Nachawati |
| 268 | 29484 | 2:19-cv-05449 | Fowler, Jaton | Fears Nachawati, PLLC | Fears \| Nachawati |
| 269 | 30146 | 2:19-cv-03810 | Frederick, Louis, Jr. | Fears Nachawati, PLLC | Fears \| Nachawati |
| 270 | 39002 | 2:19-cv-04766 | Fripp, Nathaniel | Fears Nachawati, PLLC | Fears \| Nachawati |
| 271 | 39118 | 2:19-cv-05730 | Fuller, Jeanette | Fears Nachawati, PLLC | Fears \| Nachawati |
| 273 | 39197 | 2:19-cv-05498 | Garcia, Donovan | Fears Nachawati, PLLC | Fears \| Nachawati |
| 275 | 39202 | 2:19-cv-04750 | Gardner, Jacqueline | Fears Nachawati, PLLC | Fears \| Nachawati |
| 276 | 29758 | 2:19-cv-06514 | George. Shaun | Fears Nachawati, PLLC | Fears \| Nachawati |

| Row No. in Rec. Doc. 17174 | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 277 | 42301 | 2:19-cv-06603 | Gibson, Jacqueline | Fears Nachawati, PLLC | Fears \| Nachawati |
| 278 | 39181 | 2:19-cv-05512 | Gilsan, Jaimie | Fears Nachawati, PLLC | Fears \| Nachawati |
| 280 | 29427 | 2:19-cv-04300 | Gordon, Brian | Fears Nachawati, PLLC | Fears \| Nachawati |
| 281 | 30047 | 2:19-cv-06361 | Graves, Henry | Fears Nachawati, PLLC | Fears \| Nachawati |
| 282 | 30205 | 2:19-cv-04141 | Green, Zenobia | Fears Nachawati, PLLC | Fears \| Nachawati |
| 283 | 29854 | 2:19-cv-04662 | Greene, Nathaniel | Fears Nachawati, PLLC | Fears \| Nachawati |
| 285 | 29258 | 2:19-cv-04397 | Guzman, Francisco | Fears Nachawati, PLLC | Fears \| Nachawati |
| 286 | 39177 | 2:19-cv-04787 | Hall, Azure | Fears Nachawati, PLLC | Fears \| Nachawati |
| 287 | 29865 | 2:19-cv-04081 | Hall, Phylllis | Fears Nachawati, PLLC | Fears \| Nachawati |
| 289 | 38994 | 2:19-cv-05690 | Hand, Christopher | Fears Nachawati, PLLC | Fears \| Nachawati |
| 291 | 29382 | 2:19-cv-05095 | Harsh, Keith | Fears Nachawati, PLLC | Fears \| Nachawati |
| 292 | 29657 | 2:19-cv-07485 | Haskins, Carlton | Fears Nachawati, PLLC | Fears \| Nachawati |
| 293 | 39087 | 2:19-cv-03521 | Hayes, Harold | Fears Nachawati, PLLC | Fears \| Nachawati |
| 294 | 29193 | 2:19-cv-04767 | Henderson, Barbara | Fears Nachawati, PLLC | Fears \| Nachawati |
| 295 | 30192 | 2:19-cv-04858 | Herbert, John | Fears Nachawati, PLLC | Fears \| Nachawati |

| Row No. in Rec. Doc. 17174 | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 296 | 39141 | 2:19-cv-03844 | Hightower, Sharon | Fears Nachawati, PLLC | Fears \| Nachawati |
| 297 | 30203 | 2:19-cv-05440 | Hill, Bettie | Fears Nachawati, PLLC | Fears \| Nachawati |
| 298 | 29761 | 2:19-cv-06085 | Hiu, Michael | Fears Nachawati, PLLC | Fears \| Nachawati |
| 299 | 39050 | 2:19-cv-04579 | Holiday, Earl | Fears Nachawati, PLLC | Fears \| Nachawati |
| 300 | 39245 | 2:19-cv-03736 | Holland, Shawn | Fears Nachawati, PLLC | Fears \| Nachawati |
| 301 | 16288 | 2:16-cv-12938 | Houchin, Danny | Fears Nachawati, PLLC | Fears \| Nachawati |
| 302 | 29992 | 2:19-cv-06242 | Howard, Brenda | Fears Nachawati, PLLC | Fears \| Nachawati |
| 303 | 29617 | 2:19-cv-04495 | Huffman, Peggy | Fears Nachawati, PLLC | Fears \| Nachawati |
| 304 | 29067 | 2:18-cv-08563 | Hulsey, Clifford | Fears Nachawati, PLLC | Fears \| Nachawati |
| 306 | 38993 | 2:19-cv-04864 | Insel, Charlene | Fears Nachawati, PLLC | Fears \| Nachawati |
| 307 | 29819 | 2:19-cv-05729 | Ivey, Mary | Fears Nachawati, PLLC | Fears \| Nachawati |
| 308 | 29278 | 2:19-cv-04402 | Jackson, Dana | Fears Nachawati, PLLC | Fears \| Nachawati |
| 309 | 39164 | 2:19-cv-07560 | James, Christine | Fears Nachawati, PLLC | Fears \| Nachawati |
| 312 | 39068 | 2:19-cv-04640 | Johnson, Steven | Fears Nachawati, PLLC | Fears \| Nachawati |
| 313 | 30338 | 2:19-cv-04929 | Jones, Annette | Fears Nachawati, PLLC | Fears \| Nachawati |

| Row No. in Rec. Doc. 17174 | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 314 | 29690 | 2:18-cv-08702 | Jones, Tracie | Fears Nachawati, PLLC | Fears \| Nachawati |
| 315 | 38949 | 2:19-cv-03966 | Joyal, Sandra | Fears Nachawati, PLLC | Fears \| Nachawati |
| 316 | 29420 | 2:19-cv-04283 | Juarez, Alfredo | Fears Nachawati, PLLC | Fears \| Nachawati |
| 318 | 29558 | 2:19-cv-05637 | Justice, Deborah | Fears Nachawati, PLLC | Fears \| Nachawati |
| 319 | 29685 | 2:19-cv-05712 | Kane, Theodore | Fears Nachawati, PLLC | Fears \| Nachawati |
| 320 | 38998 | 2:19-cv-03601 | Katz, Frank | Fears Nachawati, PLLC | Fears \| Nachawati |
| 321 | 29201 | 2:19-cv-06527 | Kearse, Elouise | Fears Nachawati, PLLC | Fears \| Nachawati |
| 323 | 29377 | 2:19-cv-05565 | Kelley, Zelmayia | Fears Nachawati, PLLC | Fears \| Nachawati |
| 324 | 29653 | 2:19-cv-05681 | Kendrick, Leroy | Fears Nachawati, PLLC | Fears \| Nachawati |
| 325 | 30108 | 2:19-cv-06383 | Kipu, Edwin | Fears Nachawati, PLLC | Fears \| Nachawati |
| 326 | 39263 | 2:19-cv-05833 | Klintworth, Chris | Fears Nachawati, PLLC | Fears \| Nachawati |
| 328 | 30201 | 2:19-cv-05760 | Komora, Eugenia | Fears Nachawati, PLLC | Fears \| Nachawati |
| 329 | 29628 | 2:19-cv-05667 | Konstantakos, Zoi | Fears Nachawati, PLLC | Fears \| Nachawati |
| 330 | 29250 | 2:19-cv-03586 | Kovach, Janis | Fears Nachawati, PLLC | Fears \| Nachawati |
| 331 | 39147 | 2:19-cv-06738 | Kreidler, Charles | Fears Nachawati, PLLC | Fears \| Nachawati |

| Row No. in Rec. Doc. 17174 | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 333 | 39039 | 2:19-cv-04126 | Lambert, Juanita | Fears Nachawati, PLLC | Fears \| Nachawati |
| 334 | 29173 | 2:19-cv-04968 | Lands, Eugene | Fears Nachawati, PLLC | Fears \| Nachawati |
| 335 | 4339 | 2:15-cv-04213 | Lautt, Luella | Fears Nachawati, PLLC | Fears \| Nachawati |
| 336 | 38925 | 2:19-cv-04249 | Lawson, James | Fears Nachawati, PLLC | Fears \| Nachawati |
| 338 | 29541 | 2:19-cv-04992 | Lee, April | Fears Nachawati, PLLC | Fears \| Nachawati |
| 339 | 39132 | 2:19-cv-05949 | Lee, Mary | Fears Nachawati, PLLC | Fears \| Nachawati |
| 340 | 39127 | 2:19-cv-06447 | Lee, Robert | Fears Nachawati, PLLC | Fears \| Nachawati |
| 341 | 39040 | 2:19-cv-05616 | Leek, Derek | Fears Nachawati, PLLC | Fears \| Nachawati |
| 342 | 30341 | 2:19-cv-07046 | Legg, Veda | Fears Nachawati, PLLC | Fears \| Nachawati |
| 343 | 29705 | 2:19-cv-06271 | Leo, Judy | Fears Nachawati, PLLC | Fears \| Nachawati |
| 345 | 29104 | 2:19-cv-04726 | Lewis, Sarah | Fears Nachawati, PLLC | Fears \| Nachawati |
| 346 | 39236 | 2:19-cv-06295 | Lewis, Steven | Fears Nachawati, PLLC | Fears \| Nachawati |
| 347 | 29923 | 2:19-cv-06033 | Libbey, Timothy | Fears Nachawati, PLLC | Fears \| Nachawati |
| 348 | 38970 | 2:19-cv-04519 | Linberg, Kenneth | Fears Nachawati, PLLC | Fears \| Nachawati |
| 349 | 39128 | 2:19-cv-06418 | Litsey, Lunette | Fears Nachawati, PLLC | Fears \| Nachawati |

| Row No. in Rec. Doc. 17174 | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 350 | 39249 | 2:19-cv-07326 | Littlejohn, Wilbur | Fears Nachawati, PLLC | Fears \| Nachawati |
| 351 | 29930 | 2:19-cv-05545 | Long, Ramona | Fears Nachawati, PLLC | Fears \| Nachawati |
| 352 | 39225 | 2:19-cv-05821 | Lutz, Rebecca | Fears Nachawati, PLLC | Fears \| Nachawati |
| 353 | 29349 | 2:19-cv-05554 | Lynch, Marvin | Fears Nachawati, PLLC | Fears \| Nachawati |
| 354 | 39260 | 2:19-cv-06789 | Mack, Candie | Fears Nachawati, PLLC | Fears \| Nachawati |
| 355 | 38910 | 2:19-cv-04423 | Maggard, Christina | Fears Nachawati, PLLC | Fears \| Nachawati |
| 356 | 29875 | 2:19-cv-05503 | Malone, Terri | Fears Nachawati, PLLC | Fears \| Nachawati |
| 357 | 38945 | 2:19-cv-04299 | Markovic, William | Fears Nachawati, PLLC | Fears \| Nachawati |
| 358 | 30066 | 2:19-cv-03991 | Marks, Junius | Fears Nachawati, PLLC | Fears \| Nachawati |
| 359 | 29988 | 2:19-cv-05834 | Marquez, Vivian | Fears Nachawati, PLLC | Fears \| Nachawati |
| 360 | 38961 | 2:19-cv-05579 | Martin, Desmond | Fears Nachawati, PLLC | Fears \| Nachawati |
| 361 | 29436 | 2:19-cv-04313 | Martin, Jasmine | Fears Nachawati, PLLC | Fears \| Nachawati |
| 362 | 39188 | 2:19-cv-03900 | Martinez, Guadalupe | Fears Nachawati, PLLC | Fears \| Nachawati |
| 363 | 30360 | 2:19-cv-05357 | Martinez, Orquidea | Fears Nachawati, PLLC | Fears \| Nachawati |
| 364 | 29214 | 2:19-cv-06761 | Mather, Gloria | Fears Nachawati, PLLC | Fears \| Nachawati |

| Row No. in Rec. Doc. 17174 | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 365 | 29863 | 2:19-cv-00139 | Maxwell, Willie | Fears Nachawati, PLLC | Fears \| Nachawati |
| 366 | 29828 | 2:19-cv-05743 | Mays, Nell | Fears Nachawati, PLLC | Fears \| Nachawati |
| 367 | 29687 | 2:19-cv-04811 | McAvoy, Robert, Sr. | Fears Nachawati, PLLC | Fears \| Nachawati |
| 368 | 4346 | 2:15-cv-04228 | McCannon, Anthony | Fears Nachawati, PLLC | Fears \| Nachawati |
| 369 | 29540 | 2:19-cv-04586 | McDonnough, Naina | Fears Nachawati, PLLC | Fears \| Nachawati |
| 370 | 29873 | 2:18-cv-08683 | McDuffie, Barbara | Fears Nachawati, PLLC | Fears \| Nachawati |
| 372 | 29700 | 2:19-cv-04863 | McElligott, Wade | Fears Nachawati, PLLC | Fears \| Nachawati |
| 373 | 29521 | 2:19-cv-04918 | McFarland, David | Fears Nachawati, PLLC | Fears \| Nachawati |
| 374 | 29691 | 2:19-cv-05361 | McGill, Teresa | Fears Nachawati, PLLC | Fears \| Nachawati |
| 376 | 25508 | 2:17-cv-17549 | McHugh, Francis | Fears Nachawati, PLLC | Fears \| Nachawati |
| 377 | 29883 | 2:19-cv-05520 | Medina, Manuel | Fears Nachawati, PLLC | Fears \| Nachawati |
| 378 | 29396 | 2:19-cv-04444 | Mejia, Merlyn | Fears Nachawati, PLLC | Fears \| Nachawati |
| 379 | 39110 | 2:19-cv-06309 | Merriweather, Patricia | Fears Nachawati, PLLC | Fears \| Nachawati |
| 380 | 39065 | 2:19-cv-05693 | Metzger, Mary | Fears Nachawati, PLLC | Fears \| Nachawati |
| 381 | 38988 | 2:19-cv-04912 | Mikulic, Slobodan | Fears Nachawati, PLLC | Fears \| Nachawati |

| Row No. in Rec. Doc. 17174 | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 382 | 38971 | 2:19-cv-05633 | Millenn, Byron | Fears Nachawati, PLLC | Fears \| Nachawati |
| 383 | 29931 | 2:19-cv-07522 | Miller, Alexandria | Fears Nachawati, PLLC | Fears \| Nachawati |
| 386 | 39152 | 2:19-cv-06072 | Milton, Marion | Fears Nachawati, PLLC | Fears \| Nachawati |
| 387 | 29407 | 2:19-cv-05382 | Mindreci, Ryda | Fears Nachawati, PLLC | Fears \| Nachawati |
| 388 | 39126 | 2:19-cv-04947 | Monsour, Charles | Fears Nachawati, PLLC | Fears \| Nachawati |
| 389 | 27753 | 2:18-cv-08518 | Moore, Bonita | Fears Nachawati, PLLC | Fears \| Nachawati |
| 390 | 29393 | 2:19-cv-04518 | Moore, Charlotte | Fears Nachawati, PLLC | Fears \| Nachawati |
| 391 | 30235 | 2:19-cv-04128 | Moore, Lisa | Fears Nachawati, PLLC | Fears \| Nachawati |
| 392 | 16023 | 2:16-cv-12957 | Mora, Jose | Fears Nachawati, PLLC | Fears \| Nachawati |
| 393 | 29321 | 2:19-cv-05541 | Morin, Michael | Fears Nachawati, PLLC | Fears \| Nachawati |
| 395 | 29166 | 2:19-cv-03727 | Moss, Peggy | Fears Nachawati, PLLC | Fears \| Nachawati |
| 396 | 38990 | 2:19-cv-04721 | Myers, Ronald | Fears Nachawati, PLLC | Fears \| Nachawati |
| 397 | 29837 | 2:19-cv-05748 | Nichols, Tiffany | Fears Nachawati, PLLC | Fears \| Nachawati |
| 398 | 29481 | 2:19-cv-06390 | Niezes, Abigail | Fears Nachawati, PLLC | Fears \| Nachawati |
| 399 | 29969 | 2:19-cv-06899 | Ogden, LaRoy | Fears Nachawati, PLLC | Fears \| Nachawati |

| Row No. in Rec. Doc. 17174 | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 400 | 38975 | 2:19-cv-07446 | Okash, Gail | Fears Nachawati, PLLC | Fears \| Nachawati |
| 401 | 29204 | 2:19-cv-06729 | Olms, Cynthia | Fears Nachawati, PLLC | Fears \| Nachawati |
| 402 | 39071 | 2:19-cv-07490 | Orcutt, Phillip | Fears Nachawati, PLLC | Fears \| Nachawati |
| 403 | 39100 | 2:19-cv-07466 | Orr, Doylene | Fears Nachawati, PLLC | Fears \| Nachawati |
| 405 | 39146 | 2:19-cv-07322 | Pacheco, Richard | Fears Nachawati, PLLC | Fears \| Nachawati |
| 406 | 30301 | 2:19-cv-03945 | Perkins, Carolyn | Fears Nachawati, PLLC | Fears \| Nachawati |
| 407 | 29154 | 2:19-cv-04898 | Petty, James | Fears Nachawati, PLLC | Fears \| Nachawati |
| 408 | 16136 | 2:16-cv-12992 | Phillips, Daniel R. | Fears Nachawati, PLLC | Fears \| Nachawati |
| 409 | 16155 | 2:16-cv-12982 | Pickering, Thelma | Fears Nachawati, PLLC | Fears \| Nachawati |
| 410 | 30048 | 2:19-cv-06587 | Pickett, Darrell | Fears Nachawati, PLLC | Fears \| Nachawati |
| 411 | 38963 | 2:19-cv-07358 | Pitts, Miriama | Fears Nachawati, PLLC | Fears \| Nachawati |
| 412 | 30304 | 2:19-cv-03818 | Poling, Harold | Fears Nachawati, PLLC | Fears \| Nachawati |
| 415 | 39025 | 2:19-cv-04341 | Price, Wanda | Fears Nachawati, PLLC | Fears \| Nachawati |
| 417 | 39206 | 2:19-cv-05645 | Rahming, Lenard | Fears Nachawati, PLLC | Fears \| Nachawati |
| 418 | 39092 | 2:19-cv-06482 | Raines, Kathryn | Fears Nachawati, PLLC | Fears \| Nachawati |

| Row No. in Rec. Doc. 17174 | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 419 | 38923 | 2:19-cv-04165 | Ramirez, Evelyn | Fears Nachawati, PLLC | Fears \| Nachawati |
| 420 | 39195 | 2:19-cv-04347 | Ransford, Toni | Fears Nachawati, PLLC | Fears \| Nachawati |
| 421 | 39060 | 2:19-cv-04906 | Reed, Sandra | Fears Nachawati, PLLC | Fears \| Nachawati |
| 422 | 29300 | 2:19-cv-05152 | Reed, Tanya | Fears Nachawati, PLLC | Fears \| Nachawati |
| 423 | 39130 | 2:19-cv-06112 | Reynolds, Carolyn | Fears Nachawati, PLLC | Fears \| Nachawati |
| 424 | 29791 | 2:19-cv-05898 | Richards, Dolores | Fears Nachawati, PLLC | Fears \| Nachawati |
| 426 | 39103 | 2:19-cv-04573 | Rippie, Tina | Fears Nachawati, PLLC | Fears \| Nachawati |
| 428 | 29505 | 2:19-cv-05902 | Robbins, Richard | Fears Nachawati, PLLC | Fears \| Nachawati |
| 430 | 29106 | 2:18-cv-08541 | Rose, Gary | Fears Nachawati, PLLC | Fears \| Nachawati |
| 431 | 29457 | 2:19-cv-05188 | Rose, Howard | Fears Nachawati, PLLC | Fears \| Nachawati |
| 432 | 39217 | 2:19-cv-04797 | Row, Lucille | Fears Nachawati, PLLC | Fears \| Nachawati |
| 433 | 29939 | 2:19-cv-05547 | Ruvalcaba, Roxanne | Fears Nachawati, PLLC | Fears \| Nachawati |
| 434 | 38906 | 2:19-cv-03663 | Ryals, Elizabeth | Fears Nachawati, PLLC | Fears \| Nachawati |
| 435 | 38936 | 2:19-cv-04281 | Sat, Roseanne | Fears Nachawati, PLLC | Fears \| Nachawati |
| 436 | 39072 | 2:18-cv-08668 | Schiller, Violett | Fears Nachawati, PLLC | Fears \| Nachawati |

| Row No. in Rec. Doc. 17174 | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 437 | 29695 | 2:19-cv-05389 | Schindlbeck, Joseph | Fears Nachawati, PLLC | Fears \| Nachawati |
| 438 | 28478 | 2:18-cv-08716 | Schmidt, Elmer | Fears Nachawati, PLLC | Fears \| Nachawati |
| 439 | 30090 | 2:19-cv-05687 | Schultz, David | Fears Nachawati, PLLC | Fears \| Nachawati |
| 440 | 29642 | 2:19-cv-04695 | Scurry, Joseph | Fears Nachawati, PLLC | Fears \| Nachawati |
| 441 | 30326 | 2:19-cv-04911 | Senn, Michael | Fears Nachawati, PLLC | Fears \| Nachawati |
| 442 | 29515 | 2:19-cv-04203 | Sensel, Leo | Fears Nachawati, PLLC | Fears \| Nachawati |
| 444 | 29094 | 2:19-cv-05243 | Shackelford, Angelo | Fears Nachawati, PLLC | Fears \| Nachawati |
| 445 | 4364 | 2:15-cv-04311 | Shelton, Karen | Fears Nachawati, PLLC | Fears \| Nachawati |
| 446 | 29712 | 2:19-cv-05227 | Short, James | Fears Nachawati, PLLC | Fears \| Nachawati |
| 447 | 30078 | 2:19-cv-05677 | Simmons, Michael | Fears Nachawati, PLLC | Fears \| Nachawati |
| 448 | 30110 | 2:19-cv-04195 | Smith, Carol | Fears Nachawati, PLLC | Fears \| Nachawati |
| 449 | 28636 | 2:18-cv-07668 | Smith, Kimberly | Fears Nachawati, PLLC | Fears \| Nachawati |
| 450 | 39125 | 2:19-cv-05534 | Smith, Laura | Fears Nachawati, PLLC | Fears \| Nachawati |
| 451 | 30357 | 2:19-cv-05145 | Smith, Mark | Fears Nachawati, PLLC | Fears \| Nachawati |
| 452 | 29109 | 2:18-cv-08524 | Smith, Prezellar | Fears Nachawati, PLLC | Fears \| Nachawati |

| Row No. in Rec. Doc. 17174 | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 453 | 38935 | 2:19-cv-06349 | Smith, Susan | Fears Nachawati, PLLC | Fears \| Nachawati |
| 454 | 30198 | 2:19-cv-04761 | Spikes, Lucy | Fears Nachawati, PLLC | Fears \| Nachawati |
| 455 | 30131 | 2:19-cv-04537 | Stallings, Melvin | Fears Nachawati, PLLC | Fears \| Nachawati |
| 456 | 29103 | 2:19-cv-05305 | Stearns, Preston | Fears Nachawati, PLLC | Fears \| Nachawati |
| 457 | 29680 | 2:19-cv-04646 | Steinbach, Deborah | Fears Nachawati, PLLC | Fears \| Nachawati |
| 458 | 39108 | 2:19-cv-04964 | Stewart, Charles | Fears Nachawati, PLLC | Fears \| Nachawati |
| 459 | 29587 | 2:19-cv-07499 | Stowe, Lloyd | Fears Nachawati, PLLC | Fears \| Nachawati |
| 460 | 29411 | 2:19-cv-05393 | Stribling, Jason | Fears Nachawati, PLLC | Fears \| Nachawati |
| 461 | 38981 | 2:19-cv-05891 | Sulham, Ramona | Fears Nachawati, PLLC | Fears \| Nachawati |
| 463 | 29599 | 2:19-cv-04680 | Tacey, Charlotte | Fears Nachawati, PLLC | Fears \| Nachawati |
| 464 | 30123 | 2:19-cv-05072 | Tapps, Karla | Fears Nachawati, PLLC | Fears \| Nachawati |
| 465 | 39166 | 2:19-cv-05559 | Taylor, Barbara | Fears Nachawati, PLLC | Fears \| Nachawati |
| 466 | 27552 | 2:18-cv-08783 | Taylor, Pamela M. | Fears Nachawati, PLLC | Fears \| Nachawati |
| 468 | 29078 | 2:18-cv-08948 | Thorne, Fredrick | Fears Nachawati, PLLC | Fears \| Nachawati |
| 469 | 30064 | 2:19-cv-05519 | Thorton, Mark | Fears Nachawati, PLLC | Fears \| Nachawati |

| Row No. in Rec. Doc. 17174 | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 470 | 29787 | 2:19-cv-05876 | Tillman, Brandi | Fears Nachawati, PLLC | Fears \| Nachawati |
| 471 | 30019 | 2:19-cv-05755 | Todd, Billy | Fears Nachawati, PLLC | Fears \| Nachawati |
| 472 | 42305 | 2:19-cv-03355 | Torrillo, Earline | Fears Nachawati, PLLC | Fears \| Nachawati |
| 473 | 29163 | 2:19-cv-05330 | Townsel, Brenda | Fears Nachawati, PLLC | Fears \| Nachawati |
| 474 | 30303 | 2:19-cv-05717 | Turner, Anthony | Fears Nachawati, PLLC | Fears \| Nachawati |
| 475 | 30311 | 2:19-cv-04838 | Turner, Belvie | Fears Nachawati, PLLC | Fears \| Nachawati |
| 476 | 39231 | 2:19-cv-03675 | Tyner, Eva | Fears Nachawati, PLLC | Fears \| Nachawati |
| 477 | 29795 | 2:19-cv-04878 | VanHersh, Richard, Jr. | Fears Nachawati, PLLC | Fears \| Nachawati |
| 478 | 29099 | 2:19-cv-05320 | Vargo, Donald | Fears Nachawati, PLLC | Fears \| Nachawati |
| 479 | 30086 | 2:19-cv-03830 | Vickers, Zachary | Fears Nachawati, PLLC | Fears \| Nachawati |
| 480 | 30112 | 2:19-cv-06476 | Vinson, William | Fears Nachawati, PLLC | Fears \| Nachawati |
| 482 | 29832 | 2:19-cv-04545 | Walther, Charles | Fears Nachawati, PLLC | Fears \| Nachawati |
| 483 | 4378 | 2:15-cv-04341 | Ward, Ernest | Fears Nachawati, PLLC | Fears \| Nachawati |
| 484 | 30278 | 2:19-cv-05731 | Washington, Willa | Fears Nachawati, PLLC | Fears \| Nachawati |
| 485 | 29927 | 2:19-cv-05538 | Watson, Sylvester | Fears Nachawati, PLLC | Fears \| Nachawati |

| Row No. in Rec. Doc. 17174 | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 486 | 39272 | 2:19-cv-06046 | Watts, Joann | Fears Nachawati, PLLC | Fears \| Nachawati |
| 487 | 29826 | 2:19-cv-05533 | Waycaster, Carlotta | Fears Nachawati, PLLC | Fears \| Nachawati |
| 488 | 16657 | 2:16-cv-07760 | Webster, Aubry | Fears Nachawati, PLLC | Fears \| Nachawati |
| 489 | 38957 | 2:19-cv-04892 | Wedesky, Janice | Fears Nachawati, PLLC | Fears \| Nachawati |
| 490 | 38951 | 2:19-cv-04321 | Wheeler, John | Fears Nachawati, PLLC | Fears \| Nachawati |
| 491 | 39088 | 2:19-cv-03525 | Whiteside, Malgum | Fears Nachawati, PLLC | Fears \| Nachawati |
| 492 | 39086 | 2:19-cv-04469 | Whitfield, Timothy | Fears Nachawati, PLLC | Fears \| Nachawati |
| 493 | 29256 | 2:19-cv-05035 | Whitnell, Charles | Fears Nachawati, PLLC | Fears \| Nachawati |
| 494 | 30132 | 2:19-cv-05472 | Wilder, Jeffrey | Fears Nachawati, PLLC | Fears \| Nachawati |
| 495 | 30356 | 2:19-cv-07164 | Williams, Markize | Fears Nachawati, PLLC | Fears \| Nachawati |
| 496 | 32369 | 2:19-cv-07099 | Williams, Ronnie | Fears Nachawati, PLLC | Fears \| Nachawati |
| 497 | 30232 | 2:19-cv-06790 | Wilson, Albin | Fears Nachawati, PLLC | Fears \| Nachawati |
| 498 | 29546 | 2:19-cv-04648 | Wilson, Barbara | Fears Nachawati, PLLC | Fears \| Nachawati |
| 499 | 26963 | 2:18-cv-06159 | Womack, Gerry | Fears Nachawati, PLLC | Fears \| Nachawati |
| 500 | 30330 | 2:19-cv-03821 | Wright, Don | Fears Nachawati, PLLC | Fears \| Nachawati |

| Row No. in Rec. Doc. 17174 | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 501 | 39153 | 2:19-cv-04890 | Wynn, William | Fears Nachawati, PLLC | Fears \| Nachawati |
| 502 | 38919 | 2:19-cv-04729 | Yager, Mennen | Fears Nachawati, PLLC | Fears \| Nachawati |
| 503 | 30039 | 2:19-cv-06405 | Youngs, Leamon | Fears Nachawati, PLLC | Fears \| Nachawati |
| 505 | 14517 | 2:16-cv-09234 | Moore, David | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 507 | 7176 | 2:16-cv-00877 | Bendickson, Anna | Ferrer, Poirot & Wansbrough; Padberg, Corrigan & Appelbaum | Ferrer, Poirot & Wansbrough |
| 508 | 1074 | 2:15-cv-00541 | Sanders, George | Fibich, Leebron, Copeland, Briggs & Josephson, LLP; Schlichter Bogard & Denton, LLP | Schlichter Bogard & Denton |
| 521 | 23314 | 2:17-cv-11696 | Gatling, Johnnie | Flint Law Firm, LLC | Flint Law Firm, LLC |
| 530 | 40577 | 2:19-cv-11681 | Curry, Kenneth | Forester Haynie, PLLC | Forester Haynie PLLC |
| 531 | 6907 | 2:16-cv-00375 | Burlen, Raymond | Freedland Harwin Valori, PL | Freedland Harwin Valori, PL |
| 532 | 17621 | 2:16-cv-17084 | Schartiger, Michael | Freedland Harwin Valori, PL | Freedland Harwin Valori, PL |

| Row No. in Rec. Doc. 17174 | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 534 | 20316 | 2:17-cv-02711 | Caire, Estelle | Gainsburgh, Benjamin, David, Meunier & Warshauer LLC | Gainsburgh Benjamin |
| 535 | N/A | 2:19-cv-11273 | Viator, Dixie | Galloway Jefcoat, LLP | N/A |
| 536 | 33190 | 2:19-cv-04225 | Brooks, Erica | Gardi & Haught, Ltd. | GARDI & HAUGHT, LTD. |
| 537 | 31651 | 2:19-cv-04260 | Brown, Velma | Gardi & Haught, Ltd. | GARDI & HAUGHT, LTD. |
| 538 | 31638 | 2:19-cv-04719 | Drake, Leon | Gardi & Haught, Ltd. | GARDI & HAUGHT, LTD. |
| 539 | 31819 | 2:19-cv-04383 | Gates, Lamont | Gardi & Haught, Ltd. | GARDI & HAUGHT, LTD. |
| 540 | 31820 | 2:19-cv-05310 | Hoff, Steve | Gardi & Haught, Ltd. | GARDI & HAUGHT, LTD. |
| 541 | 39964 | 2:19-cv-05344 | Lavergne, Kevin R. | Gardi & Haught, Ltd. | GARDI & HAUGHT, LTD. |
| 542 | 31649 | 2:19-cv-05874 | McIntire, Tarsha | Gardi & Haught, Ltd. | GARDI & HAUGHT, LTD. |
| 543 | 31643 | 2:19-cv-05893 | Merchant, Raymond | Gardi & Haught, Ltd. | GARDI & HAUGHT, LTD. |

| Row No. in Rec. Doc. 17174 | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 544 | 31626 | 2:19-cv-06182 | Nixon, Bruce | Gardi & Haught, Ltd. | GARDI & HAUGHT, LTD. |
| 545 | 30443 | 2:19-cv-06422 | Perryman, Antonio | Gardi & Haught, Ltd. | GARDI & HAUGHT, LTD. |
| 546 | 30454 | 2:19-cv-06445 | Porter, Barbara | Gardi & Haught, Ltd. | GARDI & HAUGHT, LTD. |
| 547 | 31647 | 2:19-cv-06546 | Sandstrom, Sonny | Gardi & Haught, Ltd. | GARDI & HAUGHT, LTD. |
| 548 | 31899 | 2:19-cv-06561 | Slager, Richard | Gardi & Haught, Ltd. | GARDI & HAUGHT, LTD. |
| 549 | 31640 | 2:19-cv-06724 | Smith, Margie | Gardi & Haught, Ltd. | GARDI & HAUGHT, LTD. |
| 550 | 31958 | 2:19-cv-08004 | Stokes, Grady | Gardi & Haught, Ltd. | GARDI & HAUGHT, LTD. |
| 551 | 30432 | 2:19-cv-08150 | Wilson, Anthony | Gardi & Haught, Ltd. | GARDI & HAUGHT, LTD. |
| 552 | 39995 | 2:18-cv-07113 | Castaing, Norma | Girardi Keese | Girardi Keese |
| 553 | 39994 | 2:18-cv-07115 | Jacks, Dwight | Girardi Keese | Girardi Keese |
| 554 | 16519 | 2:16-cv-13749 | Coffey, Jonnetha | Goldblatt + Singer; The Buxner Law Firm | Goldblatt + Singer |

| Row No. in Rec. Doc. 17174 | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 557 | 17604 | 2:16-cv-17622 | Moeckel, Jeffrey | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 559 | 28775 | 2:19-cv-01233 | Pearce, Debbie | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 561 | 41791 | 2:19-cv-02029 | Wyre, Janice | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 562 | 18072 | 2:16-cv-16801 | Dobson, Pearl | Grant & Eisenhofer PA | Grant & Eisenhofer |
| 563 | 16672 | 2:16-cv-13953 | Duncan, Robert | Grant & Eisenhofer PA | Grant & Eisenhofer |
| 564 | 20311 | 2:17-cv-02014 | Giardina, Nick, Jr. | Grant & Eisenhofer PA | Grant & Eisenhofer |
| 565 | 18638 | 2:17-cv-00488 | Goins, Antonio Phelan | Grant & Eisenhofer PA | Grant & Eisenhofer |
| 566 | 17212 | 2:16-cv-15968 | Hubbard, Patsy | Grant & Eisenhofer PA | Grant & Eisenhofer |
| 567 | 17842 | 2:16-cv-16690 | Johnson, Donald A. | Grant & Eisenhofer PA | Grant & Eisenhofer |
| 568 | 17814 | 2:16-cv-17866 | Johnson, Yvonne D. | Grant & Eisenhofer PA | Grant & Eisenhofer |
| 569 | 8367 | 2:16-cv-01317 | Kaplun, Biana | Grant & Eisenhofer PA | Grant & Eisenhofer |
| 570 | 21125 | 2:17-cv-03705 | Leverett, William | Grant & Eisenhofer PA | Grant & Eisenhofer |
| 571 | 9607 | 2:16-cv-02487 | Roberts, Matthew | Grant & Eisenhofer PA | Grant & Eisenhofer |
| 572 | 12836 | 2:16-cv-07218 | Smith, James | Grant & Eisenhofer PA | Grant & Eisenhofer |
| 573 | 18653 | 2:17-cv-00501 | Spencer, Jamie R. | Grant & Eisenhofer PA | Grant & Eisenhofer |

| Row No. in Rec. Doc. 17174 | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 577 | N/A | 2:19-cv-11798 | Shadle, Carol | Heninger Garrison Davis, LLC | N/A |
| 578 | N/A | 2:19-cv-11798 | Singleton, Connie | Heninger Garrison Davis, LLC | N/A |
| 579 | 22291 | 2:17-cv-04093 | Willis, Timothy, Sr. | Heninger Garrison Davis, LLC | Heninger Garrison Davis, LLC |
| 580 | 26057 | 2:18-cv-00920 | Peterson, Susan M. | Holloran, Schwartz & Gaertner, LLP | Holloran Schwartz & Gaertner LLP |
| 581 | 17058 | 2:16-cv-16862 | Franklin, Anthony | Hotze Runkle PLLC | Hotze Runkle PLLC |
| 582 | 2322 | 2:16-cv-15666 | Devand, Joan | Huber, Slack, Thomas, & Marcelle | Huber, Slack, Thomas & Marcelle, LLP |
| 583 | 6747 | 2:16-cv-02538 | Harris, Tracy | Huber, Slack, Thomas, & Marcelle | Huber, Slack, Thomas & Marcelle, LLP |
| 584 | 7938 | 2:16-cv-16194 | Harrison, Patricia | Huber, Slack, Thomas, & Marcelle | Huber, Slack, Thomas & Marcelle, LLP |
| 585 | 7207 | 2:16-cv-14923 | Henderson, Diane | Huber, Slack, Thomas, & Marcelle | Huber, Slack, Thomas & Marcelle, LLP |
| 586 | 2462 | 2:16-cv-00301 | Strahan, Elizabeth | Huber, Slack, Thomas, & Marcelle | Huber, Slack, Thomas & Marcelle, LLP |

| Row No. in Rec. Doc. 17174 | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 587 | 15827 | 2:16-cv-14761 | Wells, David | Huber, Slack, Thomas, & Marcelle | Huber, Slack, Thomas & Marcelle, LLP |
| 588 | 4958 | 2:16-cv-13859 | Wiggins, Joe B. | Huber, Slack, Thomas, & Marcelle | Huber, Slack, Thomas & Marcelle, LLP |
| 589 | 23877 | 2:17-cv-17888 | Upton, James | Jacoby & Meyers, LLC; The Cochran Firm Birmingham, PC | The Cochran Firm - Birmingham |
| 590 | N/A | 2:19-cv-07913 | Guillory, Mary Lou | Jacque B. Pucheu, Jr, Attorney at Law, LLC | N/A |
| 591 | 6433 | 2:15-cv-06729 | Dekker, Constance | Jensen & Associates | Jensen & Associates |
| 592 | 2344 | 2:15-cv-02379 | Hensley, Brenda | Johnson Becker, PLLC | Johnson Becker |
| 593 | 20722 | 2:17-cv-01710 | Welder, Larry Lee | Johnson Becker, PLLC | Johnson Becker |
| 595 | 28285 | 2:18-cv-08875 | Litke, Betty | Johnson Law Group | Johnson Law Group |
| 596 | 27485 | 2:18-cv-07633 | Chandler, Taylor | JTB Law Group, LLC | Brown, LLC |
| 597 | 4069 | 2:15-cv-03163 | Agee, Clotee | Kabateck Brown Kellner, LLP | Kabateck Brown Kellner |
| 598 | N/A | 2:19-cv-00825 | Nguyen, Vy | Kabateck Brown Kellner, LLP | N/A |
| 599 | 8514 | 2:16-cv-13490 | Bates, Harland | Kelley & Ferraro LLP | Kelley & Ferraro LLP |

| Row No. in Rec. Doc. 17174 | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 600 | 8519 | 2:16-cv-13496 | Brown, Donna | Kelley & Ferraro LLP | Kelley & Ferraro LLP |
| 601 | 16874 | 2:16-cv-13500 | Brown, James | Kelley & Ferraro LLP | Kelley & Ferraro LLP |
| 602 | 8535 | 2:16-cv-13542 | Griffin, Helen | Kelley & Ferraro LLP | Kelley & Ferraro LLP |
| 603 | 8538 | 2:16-cv-13672 | Henson, Ryan | Kelley & Ferraro LLP | Kelley & Ferraro LLP |
| 604 | 8541 | 2:16-cv-13702 | Jenkins, David | Kelley & Ferraro LLP | Kelley & Ferraro LLP |
| 605 | 8553 | 2:16-cv-13735 | McNamara, Nancy | Kelley & Ferraro LLP | Kelley & Ferraro LLP |
| 606 | 8567 | 2:16-cv-14420 | Roberts, Charles | Kelley & Ferraro LLP | Kelley & Ferraro LLP |
| 607 | 8574 | 2:16-cv-14436 | Shelton, Cuevas | Kelley & Ferraro LLP | Kelley & Ferraro LLP |
| 608 | 32935 | 2:19-cv-08722 | Kelso, Dorothy | Kennedy Hodges, LLP | Kennedy Hodges, LLP |
| 609 | 1956 | 2:15-cv-01252 | McCune, George | Kennedy Hodges, LLP | Kennedy Hodges, LLP |
| 613 | 21297 | 2:17-cv-01095 | Branach, Letwik | Kirtland & Packard LLP | Kirtland & Packard |
| 614 | 16233 | 2:16-cv-13131 | Lopes, Abraham | Kirtland & Packard LLP | Kirtland & Packard |
| 615 | 13202 | 2:16-cv-12404 | Walker, William | Kuhlman & Lucas, LLC | Kuhlman & Lucas, LLC |
| 624 | 40854 | 2:19-cv-04002 | Cooper, Crystal G. | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |

| Row No. in Rec. Doc. 17174 | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 625 | 26049 | 2:18-cv-01355 | Delilo, Maria | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 632 | 41036 | 2:19-cv-03070 | Miller, Frank | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 637 | 40967 | 2:19-cv-04287 | Valles, Charmaine | Law Office of Christopher K. Johnston, LLC | Law Office of Christopher K. Johnston, LLC |
| 638 | N/A | 2:19-cv-02913 | White, Carla | Law Office of Christopher K. Johnston, LLC | N/A |
| 639 | 20110 | 2:16-cv-12394 | Leibowitz, Brian | Law Offices of Lawrence A. Beckenstein, PC | Law Offices of Lawrence A. Beckenstein, P.C. |
| 640 | N/A | 2:18-cv-08200 | Butler, Mary | Lenze Lawyers, PLC | N/A |
| 641 | N/A | 2:18-cv-10262 | Flick, Victoria | Lenze Lawyers, PLC | N/A |
| 642 | 33428 | 2:19-cv-08709 | Jones, Tyteana | Lenze Lawyers, PLC | Domnick Cunningham & Whalen |
| 643 | N/A | 2:18-cv-11628 | Nicholson, John | Lenze Lawyers, PLC | N/A |
| 644 | 41639 | 2:18-cv-10173 | Nolan, Joyce | Lenze Lawyers, PLC | Lenze Lawyers, PLC. |

| Row No. in Rec. Doc. 17174 | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 645 | 31961 | 2:19-cv-08956 | Brown, Sarah | Leonard B. Gabbay, PC | Leonard B. Gabbay PC |
| 646 | 30916 | 2:19-cv-08479 | Dunn, Brian | Leonard B. Gabbay, PC | Leonard B. Gabbay PC |
| 647 | 30926 | 2:19-cv-08870 | Goodman, Renee | Leonard B. Gabbay, PC | Leonard B. Gabbay PC |
| 648 | 30895 | 2:19-cv-08957 | Hough, Mark | Leonard B. Gabbay, PC | Leonard B. Gabbay PC |
| 649 | 30915 | 2:19-cv-08493 | Reedy, Daniel | Leonard B. Gabbay, PC | Leonard B. Gabbay PC |
| 650 | 30882 | 2:19-cv-08831 | Studebaker, Christopher | Leonard B. Gabbay, PC | Leonard B. Gabbay PC |
| 651 | 30908 | 2:19-cv-08599 | Wenz, Richard | Leonard B. Gabbay, PC | Leonard B. Gabbay PC |
| 652 | 30901 | 2:19-cv-08712 | Westbrook, Craig | Leonard B. Gabbay, PC | Leonard B. Gabbay PC |
| 654 | N/A | 2:19-cv-10075 | Snider, Dorothy | Lober & Dobson, LLC | N/A |
| 657 | 18625 | 2:17-cv-00602 | Fourkiller, Edith | Lowe Law Group; Flint Law Firm, LLC | Lowe Law Group |
| 659 | 20473 | 2:17-cv-02225 | Grant, Antonio A. | Lowe Law Group; Flint Law Firm, LLC | Lowe Law Group |
| 660 | 23319 | 2:17-cv-09419 | Gregg, Rosella | Lowe Law Group; Flint Law Firm, LLC | Lowe Law Group |
| 662 | 15271 | 2:16-cv-12481 | Simon, Consuelo | Lowe Law Group; Flint Law Firm, LLC | Lowe Law Group |

| Row No. in Rec. Doc. 17174 | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 666 | 33104 | 2:19-cv-05967 | Bruckner, Lawrence | MacArthur Heder & Metler | MacArthur, Heder, & Metler |
| 667 | 32986 | 2:19-cv-05066 | Byrd, William | MacArthur Heder & Metler | MacArthur, Heder, & Metler |
| 668 | 32972 | 2:19-cv-04956 | Coker, Glenn | MacArthur Heder & Metler | MacArthur, Heder, & Metler |
| 669 | 33051 | 2:19-cv-05229 | Cramer, Timothy | MacArthur Heder & Metler | MacArthur, Heder, & Metler |
| 670 | 33042 | 2:19-cv-05190 | Freeman, Carol Jean | MacArthur Heder & Metler | MacArthur, Heder, & Metler |
| 671 | 33080 | 2:19-cv-05279 | Gutierrez, John | MacArthur Heder & Metler | MacArthur, Heder, & Metler |
| 672 | 33118 | 2:19-cv-06859 | Jeffries, Thomas | MacArthur Heder & Metler | MacArthur, Heder, & Metler |
| 673 | 33066 | 2:19-cv-05242 | Kravette, Mary | MacArthur Heder & Metler | MacArthur, Heder, & Metler |
| 674 | 33121 | 2:19-cv-05973 | Leos, James | MacArthur Heder & Metler | MacArthur, Heder, & Metler |
| 675 | 33033 | 2:19-cv-05157 | Linzy, Debra | MacArthur Heder & Metler | MacArthur, Heder, & Metler |

| Row No. in Rec. Doc. 17174 | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 676 | 33090 | 2:19-cv-06149 | Luster, David | MacArthur Heder & Metler | MacArthur, Heder, & Metler |
| 677 | 33094 | 2:19-cv-05954 | McDaniel, Bernard | MacArthur Heder & Metler | MacArthur, Heder, & Metler |
| 678 | 32963 | 2:19-cv-04950 | Milligan, Mary | MacArthur Heder & Metler | MacArthur, Heder, & Metler |
| 679 | N/A | 2:19-cv-08912 | Montalto, Sheri | MacArthur Heder & Metler | N/A |
| 680 | 33079 | 2:19-cv-05274 | Muncher, Helen | MacArthur Heder & Metler | MacArthur, Heder, & Metler |
| 681 | 33023 | 2:19-cv-05147 | Nelson, Tanya | MacArthur Heder & Metler | MacArthur, Heder, & Metler |
| 682 | 33102 | 2:19-cv-06027 | Padgett, Gregory | MacArthur Heder & Metler | MacArthur, Heder, & Metler |
| 683 | 33097 | 2:19-cv-05884 | Powers, John | MacArthur Heder & Metler | MacArthur, Heder, & Metler |
| 684 | 33099 | 2:19-cv-05270 | Ryan, James | MacArthur Heder & Metler | MacArthur, Heder, & Metler |
| 685 | 33060 | 2:19-cv-05232 | Smith, John | MacArthur Heder & Metler | MacArthur, Heder, & Metler |

| Row No. in Rec. Doc. 17174 | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 686 | N/A | 2:19-cv-06334 | Sutton, Louise | MacArthur Heder & Metler | N/A |
| 687 | 33107 | 2:19-cv-08861 | Thomas, Claudette | MacArthur Heder & Metler | MacArthur, Heder, & Metler |
| 688 | 26614 | 2:18-cv-05236 | Adams, Elizabeth | Marc J. Bern & Partners LLP - New York | Marc J. Bern & Partners LLP |
| 689 | 27039 | 2:18-cv-06376 | Bonetto, Sandra D. | Marc J. Bern & Partners LLP - New York | Marc J. Bern & Partners LLP |
| 690 | 24424 | 2:17-cv-17117 | Carrera, Ricardo, Sr. | Marc J. Bern & Partners LLP - New York | Marc J. Bern & Partners LLP |
| 692 | 27304 | 2:18-cv-07297 | Parker, Joryn | Marc J. Bern & Partners LLP - New York | Marc J. Bern & Partners LLP |
| 693 | 17765 | 2:16-cv-16553 | Porter, Doretia | Marc J. Bern & Partners LLP - New York | Marc J. Bern & Partners LLP |
| 695 | 17747 | 2:16-cv-16564 | Rohrer, Dennis | Marc J. Bern & Partners LLP - New York | Marc J. Bern & Partners LLP |
| 696 | 28514 | 2:18-cv-06382 | Ross, Sharon Bonita | Marc J. Bern & Partners LLP - New York | Marc J. Bern & Partners LLP |
| 697 | 27417 | 2:18-cv-07605 | Velasquez, Antonio | Marc J. Bern & Partners LLP - New York | Marc J. Bern & Partners LLP |

| Row No. in Rec. Doc. 17174 | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 698 | 28947 | 2:19-cv-07491 | Allee, Nathan | Martinez & McGuire PLLC | Martinez & McGuire PLLC |
| 699 | 30376 | 2:19-cv-07993 | Hart, Warren | Martinez & McGuire PLLC | Martinez & McGuire PLLC |
| 700 | 30402 | 2:19-cv-06631 | Leger, Patricia | Martinez & McGuire PLLC | Martinez & McGuire PLLC |
| 701 | 30429 | 2:19-cv-08254 | Scroggins, Lawanda | Martinez & McGuire PLLC | Martinez & McGuire PLLC |
| 703 | 41169 | 2:19-cv-06276 | Cunningham, John | McDonald Worley, PC | McDonald Worley |
| 704 | N/A | 2:18-cv-09134 | Johnson, Mary Ellen | McDonald Worley, PC | N/A |
| 705 | 2534 | 2:15-cv-03023 | Broussard, Donald | Meyerkord & Meyerkord, LLC | Meyerkord & Meyerkord, LLC |
| 706 | 1543 | 2:15-CV-02032 | Chaney, Judith | Meyerkord & Meyerkord, LLC | Meyerkord & Meyerkord, LLC |
| 707 | 4407 | 2:15-cv-06057 | DeClark, Deborah | Meyerkord & Meyerkord, LLC | Meyerkord & Meyerkord, LLC |
| 708 | 17771 | 2:17-cv-00661 | Oberer, Kathryn | Meyerkord & Meyerkord, LLC | Meyerkord & Meyerkord, LLC |
| 709 | 1780 | 2:15-CV-02053 | Oldaker, Linda | Meyerkord & Meyerkord, LLC | Meyerkord & Meyerkord, LLC |

| Row No. in Rec. Doc. 17174 | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 710 | 26175 | 2:17-cv-07449 | Brewer, William | Meyers & Flowers, LLC | Tamari Law Group, LLC |
| 712 | 32517 | 2:19-cv-06872 | Bassett, Irene | Mike Love & Associates, LLC | Mike Love & Associates, L.L.C. |
| 714 | 32520 | 2:19-cv-06885 | Elston, Lois | Mike Love & Associates, LLC | Mike Love & Associates, L.L.C. |
| 718 | 32538 | 2:19-cv-06975 | Newberry, Jaclyn | Mike Love & Associates, LLC | Mike Love & Associates, L.L.C. |
| 720 | 32510 | 2:19-cv-06178 | Stevens, Roland | Mike Love & Associates, LLC | Mike Love & Associates, L.L.C. |
| 721 | 32516 | 2:19-cv-06850 | Thompson, Lisa | Mike Love & Associates, LLC | Mike Love & Associates, L.L.C. |
| 722 | 32539 | 2:19-cv-06981 | Wright, Ronald | Mike Love & Associates, LLC | Mike Love & Associates, L.L.C. |
| 723 | N/A | 2:15-cv-02004 | Willison, Darrel | Milstein Jackson Fairchild & Wade, LLP | N/A |
| 724 | 16800 | 2:16-cv-15945 | Strohm, Bruce Leroy | Monsour Law Firm | Monsour Law Firm |
| 725 | 1265 | 2:15-cv-00736 | Wilkens, Trollious | Morris Bart, LLC | Morris Bart, LLC |
| 726 | 4055 | 2:15-cv-04988 | Gough, Dolma | Morris Bart, LLC; Dyer, Garofalo, Mann & Schultz | Dyer, Garofalo, Mann & Schlutz |

| Row No. in Rec. Doc. 17174 | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 727 | 4057 | 2:15-cv-05133 | Tusing, Anna | Morris Bart, LLC; Dyer, Garofalo, Mann & Schultz | Dyer, Garofalo, Mann & Schlutz |
| 728 | 9632 | 2:16-cv-00867 | Adams, Thomas | Morris Law Firm | Morris Law Firm |
| 729 | 31621 | 2:19-cv-03674 | Bell, Bobby, Sr. | Morris Law Firm | Morris Law Firm |
| 730 | 41968 | 2:19-cv-09060 | Davis, Karen | Morris Law Firm | Morris Law Firm |
| 732 | 27367 | 2:18-cv-05251 | Lumpkin, Ann | Morris Law Firm | Morris Law Firm |
| 733 | 27381 | 2:18-cv-05241 | Lumpkin, Walter | Morris Law Firm | Morris Law Firm |
| 734 | 4060 | 2:15-cv-04344 | May, Jeffrey | Morris Law Firm | Morris Law Firm |
| 735 | 12265 | 2:16-cv-08705 | Sutton, Chris | Morris Law Firm | Morris Law Firm |
| 737 | N/A | 2:19-cv-09533 | Schnitzer, Barbara | Nagel Rice, LLP | N/A |
| 738 | 38883 | 2:19-cv-08702 | Bello, Michael L. | Napoli Shkolnik, PLLC | Napoli Shkolnik PLLC |
| 740 | 37396 | 2:17-cv-07570 | Crosby, Chante | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC | Wagstaff & Cartmell, LLC |
| 741 | 22272 | 2:17-cv-06682 | Ballentine, Keri | Panzavecchia & Associates, PLLC | Pro Se - BALLENTINE KERI |

| Row No. in Rec. Doc. 17174 | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 742 | 12813 | 2:16-cv-04513 | Miura, Luis Pacheco | Panzavecchia & Associates, PLLC | Pro Se - PACHECO MIURA LUIS |
| 744 | 7730 | 2:15-cv-07111 | Gagne, Kathy | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 745 | 2833 | 2:15-cv-03904 | Kirkpatrick, Clifton | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 746 | 4470 | 2:15-cv-04919 | Lewis, Gene | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 747 | 32791 | 2:19-cv-07087 | Lingerfelt, David | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 748 | 11512 | 2:16-cv-06869 | Little, Terrence | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 749 | 20273 | 2:17-cv-01495 | Lovelace, Catherine | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |

| Row No. in Rec. Doc. 17174 | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 750 | 15490 | 2:16-cv-12271 | Malik, Mehad | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 751 | 15515 | 2:16-cv-10119 | Moore, Diane | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 752 | 10103 | 2:16-cv-06893 | Moore, William | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 753 | 18258 | 2:17-cv-01002 | Olson, Bonnie | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 754 | 10073 | 2:16-cv-06897 | Preston, Lillie | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 755 | 4869 | 2:15-cv-05843 | Ray, Betty M. | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 756 | 17768 | 2:17-cv-00095 | Reed, Harold | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |

| Row No. in Rec. Doc. 17174 | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 757 | 15912 | 2:16-cv-14771 | Reed, James | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 758 | 26487 | 2:18-cv-05660 | Rose, Patricia | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 760 | 9575 | 2:16-cv-06905 | Shinault-Williams, Sarah | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 761 | 7747 | 2:15-cv-07119 | Simmons, Kathleen | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 762 | 17032 | 2:16-cv-14076 | Stuard, Barry | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 764 | 17249 | 2:16-cv-15633 | Woodard, Brittany | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 765 | 17028 | 2:16-cv-15381 | Maynard, Alline | Princenthal & May, LLC | Princenthal & May, LLC |
| 769 | 20071 | 2:17-cv-03481 | Etheredge, Randall | Rosenbaum & Rosenbaum, PC | Rosenbaum & Rosenbaum, P.C. |

| Row No. in Rec. Doc. 17174 | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 770 | 20418 | 2:17-cv-04718 | Fields, Charles | Rosenbaum & Rosenbaum, PC | Rosenbaum & Rosenbaum, P.C. |
| 771 | 17062 | 2:16-cv-16810 | Johnston, Jeanleene | Rosenbaum & Rosenbaum, PC | Rosenbaum & Rosenbaum, P.C. |
| 772 | 15636 | 2:16-cv-14563 | Phillips, Ronald | Rosenbaum & Rosenbaum, PC | Rosenbaum & Rosenbaum, P.C. |
| 773 | 15095 | 2:16-cv-14732 | Wilson, Thomas | Rosenbaum & Rosenbaum, PC | Rosenbaum & Rosenbaum, P.C. |
| 774 | 19759 | 2:17-cv-09338 | Davidson, Randy | Salvi, Schostok & Pritchard PC | Salvi, Schostok & Pritchard P.C. |
| 775 | 31958 | 2:16-cv-00664 | Stokes, Nettie | Sanders Law Firm, LLC | GARDI & HAUGHT, LTD. |
| 776 | 13872 | 2:16-cv-10396 | Levins, Michael | Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC |
| 777 | 15331 | 2:16-cv-10750 | Olson, Terrell | Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC |
| 778 | 5087 | 2:15-cv-06199 | Difiore, Betty | Sarangi Law, LLC | Sarangi Law, LLC |
| 779 | 22920 | 2:17-cv-06898 | Barrett, James | Schlichter Bogard & Denton, LLP | Schlichter Bogard & Denton |

| Row No. in Rec. Doc. 17174 | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 780 | 10491 | 2:16-cv-03044 | Foster, Austin | Schlichter Bogard & Denton, LLP | Schlichter Bogard & Denton |
| 781 | 1081 | 2:14-cv-02851 | Leach, Dorothy | Schlichter Bogard & Denton, LLP | Schlichter Bogard & Denton |
| 782 | 9867 | 2:16-cv-02410 | Neeley, Jimmie | Schlichter Bogard & Denton, LLP | Schlichter Bogard & Denton |
| 785 | 28853 | 2:19-cv-03728 | Anderson, Samantha | Seaton & Bates, PLLC | Law Offices of Seaton & Bates, PLLC |
| 786 | 28880 | 2:19-cv-04464 | Brown, Joyce | Seaton & Bates, PLLC | Law Offices of Seaton & Bates, PLLC |
| 787 | 28877 | 2:19-cv-05269 | Neal, Mark | Seaton & Bates, PLLC | Law Offices of Seaton & Bates, PLLC |
| 788 | 28918 | 2:19-cv-03414 | Wetmore, William | Seaton & Bates, PLLC | Law Offices of Seaton & Bates, PLLC |
| 789 | 28875 | 2:19-cv-03431 | Williams, Patricia | Seaton & Bates, PLLC | Law Offices of Seaton & Bates, PLLC |
| 790 | 20090 | 2:17-cv-00889 | Collins, Lowell | Shelton Law Group | Shelton Law Group |
| 791 | 17279 | 2:16-cv-14906 | Johnson, Joan | Shelton Law Group | Shelton Law Group |
| 792 | 17277 | 2:16-cv-14904 | Murphy, Floyd | Shelton Law Group | Shelton Law Group |

| Row No. in Rec. Doc. 17174 | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 793 | 20205 | 2:17-cv-00892 | Ranerio, Frances | Shelton Law Group | Shelton Law Group |
| 794 | 17436 | 2:16-cv-15619 | Ruttenbur, Kristie | Shelton Law Group | Shelton Law Group |
| 795 | 17275 | 2:16-cv-14905 | Sargent, Rita | Shelton Law Group | Shelton Law Group |
| 796 | 17268 | 2:16-cv-14877 | Wilkins, Clyde | Shelton Law Group | Shelton Law Group |
| 798 | 19866 | 2:17-cv-01599 | Alanis, Ernesto | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 799 | 4693 | 2:16-cv-00597 | Harris, Tom | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 800 | 17261 | 2:16-cv-16261 | Lindsey, Glenn | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 801 | 18604 | 2:17-cv-01105 | McGuinness, James | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 802 | 33357 | 2:19-cv-06810 | Ballard, Thomas | Slater, Slater Schulman, LLP | Slater Slater Schulman LLP |
| 803 | 16747 | 2:16-cv-10411 | Beaver, John | Slater, Slater Schulman, LLP | Slater Slater Schulman LLP |
| 804 | 6666 | 2:16-cv-00269 | DiMichele, Angela | Slater, Slater Schulman, LLP | Slater Slater Schulman LLP |
| 805 | N/A | 2:17-cv-17371 | Evans, Catherine | Slater, Slater Schulman, LLP | N/A |
| 806 | 33353 | 2:19-cv-07646 | Flanders, Trisha | Slater, Slater Schulman, LLP | Slater Slater Schulman LLP |

| Row No. in Rec. Doc. 17174 | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 807 | 26834 | 2:18-cv-03686 | Horton, Novella | Slater, Slater Schulman, LLP | Slater Slater Schulman LLP |
| 808 | 16412 | 2:16-cv-06995 | Johnson, Carol | Slater, Slater Schulman, LLP | Slater Slater Schulman LLP |
| 809 | 17984 | 2:16-cv-10753 | Jolley, Donald | Slater, Slater Schulman, LLP | Slater Slater Schulman LLP |
| 810 | 33352 | 2:16-cv-10757 | Laskoskie, Virginia | Slater, Slater Schulman, LLP | Slater Slater Schulman LLP |
| 811 | 33376 | 2:19-cv-06911 | Markham, Joe, III | Slater, Slater Schulman, LLP | Slater Slater Schulman LLP |
| 812 | N/A | 2:17-cv-02791 | Murray, Leslie | Slater, Slater Schulman, LLP | N/A |
| 813 | 33489 | 2:19-cv-07665 | O'Neill, Tracy | Slater, Slater Schulman, LLP | Slater Slater Schulman LLP |
| 814 | 15256 | 2:16-cv-07020 | Quick, Frederick | Slater, Slater Schulman, LLP | Slater Slater Schulman LLP |
| 815 | 14625 | 2:16-cv-04581 | Randesi, Joseph | Slater, Slater Schulman, LLP | Slater Slater Schulman LLP |

| Row No. in Rec. Doc. 17174 | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 817 | 26355 | 2:18-cv-00110 | Amerson, Ronika | Slater, Slater Schulman, LLP; Douglas & London, PC | Douglas & London |
| 818 | 15850 | 2:16-cv-06876 | Barker, Jaqueline | Slater, Slater Schulman, LLP; Douglas & London, PC | Douglas & London |
| 819 | 19830 | 2:16-cv-16694 | Dobbs, Stephanie | Slater, Slater Schulman, LLP; Douglas & London, PC | Douglas & London |
| 820 | 26149 | 2:18-cv-01354 | Falls, Marsha | Slater, Slater Schulman, LLP; Douglas & London, PC | Douglas & London |
| 821 | 16395 | 2:16-cv-10240 | Vanness, Chester | Slater, Slater Schulman, LLP; Douglas & London, PC | Douglas & London |
| 822 | 16384 | 2:16-cv-06531 | Akin, Nyla | Slater, Slater Schulman, LLP; Goldblatt + Singer | Slater Slater Schulman LLP |
| 823 | 28405 | 2:19-cv-00116 | Ballard, Joseph | Sobo & Sobo, LLP | Law Offices of Sobo & Sobo, LLP |
| 824 | 31071 | 2:19-cv-08505 | Coffield, Janice | Sobo & Sobo, LLP | Law Offices of Sobo & Sobo, LLP |

| Row No. in Rec. Doc. 17174 | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 825 | 31070 | 2:19-cv-08197 | Eanni, Richard | Sobo & Sobo, LLP | Law Offices of Sobo & Sobo, LLP |
| 826 | 31041 | 2:19-cv-08107 | Featherstone, Sean | Sobo & Sobo, LLP | Law Offices of Sobo & Sobo, LLP |
| 827 | 38854 | 2:19-cv-08597 | Jones, Andrea | Sobo & Sobo, LLP | Law Offices of Sobo & Sobo, LLP |
| 828 | 31057 | 2:19-cv-08132 | Jordan, Anita | Sobo & Sobo, LLP | Law Offices of Sobo & Sobo, LLP |
| 829 | 31043 | 2:19-cv-08312 | Keller, Fred | Sobo & Sobo, LLP | Law Offices of Sobo & Sobo, LLP |
| 830 | 31053 | 2:19-cv-08450 | Molton, James | Sobo & Sobo, LLP | Law Offices of Sobo & Sobo, LLP |
| 831 | 31039 | 2:19-cv-08162 | Pollard, Lois | Sobo & Sobo, LLP | Law Offices of Sobo & Sobo, LLP |
| 832 | 31069 | 2:19-cv-08309 | Reed, Melissa | Sobo & Sobo, LLP | Law Offices of Sobo & Sobo, LLP |
| 833 | 31065 | 2:19-cv-08434 | Richardson, Acquanetta | Sobo & Sobo, LLP | Law Offices of Sobo & Sobo, LLP |
| 834 | 31075 | 2:19-cv-08187 | Smith, Yolanda | Sobo & Sobo, LLP | Law Offices of Sobo & Sobo, LLP |

| Row No. in Rec. Doc. 17174 | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 835 | 31064 | 2:19-cv-08148 | Speece, Terry | Sobo & Sobo, LLP | Law Offices of Sobo & Sobo, LLP |
| 836 | 31044 | 2:19-cv-08422 | Wagner, Jacob | Sobo & Sobo, LLP | Law Offices of Sobo & Sobo, LLP |
| 837 | 31045 | 2:19-cv-08125 | White, Darrell | Sobo & Sobo, LLP | Law Offices of Sobo & Sobo, LLP |
| 838 | 31049 | 2:19-cv-07976 | Wilson, Dwana | Sobo & Sobo, LLP | Law Offices of Sobo & Sobo, LLP |
| 840 | 12217 | 2:16-cv-01923 | Taylor, Tina | Starnes Law Office | Starnes Law Office |
| 841 | 22030 | 2:17-cv-05925 | Bledsoe, Josefina | SWMW Law, LLC | SWMW Law |
| 842 | 21636 | 2:17-cv-05421 | Garza, Jose | SWMW Law, LLC | SWMW Law |
| 843 | 24900 | 2:17-cv-17372 | Gray, Bridey | SWMW Law, LLC | SWMW Law |
| 844 | 19799 | 2:17-cv-01874 | Harrington, Renee | SWMW Law, LLC | SWMW Law |
| 845 | N/A | 2:19-cv-02804 | Hernandez, Doris | SWMW Law, LLC | N/A |
| 846 | 10140 | 2:16-cv-14509 | Huelskamp, C. Vincent | SWMW Law, LLC | SWMW Law |
| 847 | 37485 | 2:19-cv-02797 | Jones, Aretha | SWMW Law, LLC | SWMW Law |
| 848 | 24252 | 2:17-cv-11607 | Morgan, Michael | SWMW Law, LLC | SWMW Law |

| Row No. in Rec. Doc. 17174 | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 849 | 16354 | 2:16-cv-14077 | Piner, Cris | SWMW Law, LLC | SWMW Law |
| 850 | 8671 | 2:16-cv-09441 | Williamson, Quintin | SWMW Law, LLC | SWMW Law |
| 851 | 26851 | 2:18-cv-04966 | Brown, Lakeshia | Tamari Law Group, LLC | Tamari Law Group, LLC |
| 852 | 26280 | 2:18-cv-03172 | Conrow, Stanley | Tamari Law Group, LLC | Tamari Law Group, LLC |
| 853 | 22529 | 2:17-cv-06100 | De Ocampo, Ruben | Tamari Law Group, LLC | Tamari Law Group, LLC |
| 854 | 26281 | 2:18-cv-03565 | Delgado, Gregoria | Tamari Law Group, LLC | Tamari Law Group, LLC |
| 855 | 26645 | 2:18-cv-04374 | Diedrich, William | Tamari Law Group, LLC | Tamari Law Group, LLC |
| 856 | 22523 | 2:17-cv-06090 | Edenfield, Ricky | Tamari Law Group, LLC | Tamari Law Group, LLC |
| 857 | 26460 | 2:18-cv-03830 | Edwards, Maxine | Tamari Law Group, LLC | Tamari Law Group, LLC |
| 858 | 23897 | 2:17-cv-17952 | Fitzpatrick, Aliza | Tamari Law Group, LLC | The Freeman Law Firm |
| 859 | 22662 | 2:17-cv-06272 | Hudson, Lossie | Tamari Law Group, LLC | Tamari Law Group, LLC |
| 860 | 24747 | 2:18-cv-02005 | Jacobson, Melody | Tamari Law Group, LLC | The Freeman Law Firm |
| 861 | 27660 | 2:18-cv-07543 | McDuffie, Dawn Marie | Tamari Law Group, LLC | Tamari Law Group, LLC |
| 862 | 22313 | 2:17-cv-06092 | Miller, Irma | Tamari Law Group, LLC | Tamari Law Group, LLC |
| 863 | 26814 | 2:18-cv-05094 | Minter, William | Tamari Law Group, LLC | Tamari Law Group, LLC |

| Row No. in Rec. Doc. 17174 | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 864 | 26242 | 2:18-cv-03691 | Morris, Reginald | Tamari Law Group, LLC | Tamari Law Group, LLC |
| 865 | 24210 | 2:17-cv-11700 | Patterson, Gene | Tamari Law Group, LLC | Tamari Law Group, LLC |
| 866 | 23303 | 2:17-cv-10190 | Pearson, Luvenia | Tamari Law Group, LLC | Tamari Law Group, LLC |
| 867 | 25168 | 2:17-cv-17912 | Phillips, Lois | Tamari Law Group, LLC | The Freeman Law Firm |
| 868 | 22635 | 2:17-cv-06216 | Pilato, Sam | Tamari Law Group, LLC | Tamari Law Group, LLC |
| 869 | 25227 | 2:18-cv-00912 | Schafer, Yvonne | Tamari Law Group, LLC | Tamari Law Group, LLC |
| 870 | 25664 | 2:18-cv-01209 | Sneed, Jo Veta | Tamari Law Group, LLC | Tamari Law Group, LLC |
| 871 | 26839 | 2:18-cv-05483 | Taylor, Betty | Tamari Law Group, LLC | Tamari Law Group, LLC |
| 872 | 22329 | 2:17-cv-06530 | Teten, Darleen | Tamari Law Group, LLC | Tamari Law Group, LLC |
| 873 | 24540 | 2:17-cv-14033 | Usher, Angeline | Tamari Law Group, LLC | The Freeman Law Firm |
| 874 | 22544 | 2:17-cv-06118 | Welch, Elisabeth | Tamari Law Group, LLC | Tamari Law Group, LLC |
| 875 | 26201 | 2:18-cv-03092 | White, Laurel | Tamari Law Group, LLC | Tamari Law Group, LLC |
| 876 | 27566 | 2:18-cv-05606 | Brown, Randy | Tamari Law Group, LLC; The Freeman Law Firm, PC | The Freeman Law Firm |

| Row No. in Rec. Doc. 17174 | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 877 | 26666 | 2:18-cv-07350 | Morton, Marlene | Tamari Law Group, LLC; The Freeman Law Firm, PC | The Freeman Law Firm |
| 878 | 38563 | 2:18-cv-06706 | Smith, Martha | Tamari Law Group, LLC; The Freeman Law Firm, PC | The Freeman Law Firm |
| 880 | 4485 | 2:16-cv-07641 | Lopez, Maricela | The Cagle Law Firm, PC | The Cagle Law Firm, P.C. |
| 881 | 15339 | 2:16-cv-08288 | Reynolds, Harold | The Cochran Firm Birmingham, PC; Jacoby & Meyers, LLC | The Cochran Firm - Birmingham |
| 884 | 3570 | 2:16-cv-11909 | Crouch, Jeana | The Driscoll Firm, PC | The Driscoll Firm |
| 886 | N/A | 2:18-cv-00666 | Hoskins, Elizabeth | The Driscoll Firm, PC | N/A |
| 888 | 3450 | 2:18-cv-04294 | Maynard, Dan | The Driscoll Firm, PC | The Driscoll Firm |
| 890 | 9020 | 2:16-cv-03151 | Moore, Andrew | The Driscoll Firm, PC | The Driscoll Firm |
| 891 | N/A | 2:17-cv-03504 | Nolan-Dack, Christine | The Driscoll Firm, PC | N/A |
| 893 | 3500 | 2:16-cv-08115 | Roberts, Mallie | The Driscoll Firm, PC | The Driscoll Firm |
| 894 | 6619 | 2:16-cv-08124 | Russell, William | The Driscoll Firm, PC | The Driscoll Firm |
| 896 | 23011 | 2:17-cv-09907 | Smith, Paris | The Driscoll Firm, PC | The Driscoll Firm |

| Row No. in Rec. Doc. 17174 | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 897 | 3287 | 2:15-cv-04202 | Grimes, Donna | The Frankowski Firm, LLC | The Frankowski Firm |
| 898 | 10420 | 2:16-cv-06573 | Horton, Phillip E. | The Frankowski Firm, LLC | The Frankowski Firm |
| 899 | 16648 | 2:16-cv-15933 | Yore, E. Michael | The Frankowski Firm, LLC | The Frankowski Firm |
| 900 | 14117 | 2:16-cv-10813 | Rosenberg, Elaine | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 901 | 16869 | 2:16-cv-13576 | Strasser, Amanda | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 902 | 25138 | 2:18-cv-02780 | Teeple, Juanita | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 904 | 30456 | 2:19-cv-04348 | Gargano, Cathy H. | The Law Office of Emily Mapp Brannon | The Law Office of Emily Brannon |
| 905 | 19874 | 2:17-cv-01063 | Bruni, Ann Olim | The Law Office of L. Paul Mankin | The Law Office of L. Paul Mankin |
| 906 | 28666 | 2:18-cv-07952 | Elia, Irene | The Law Office of L. Paul Mankin | The Law Office of L. Paul Mankin |
| 907 | 17996 | 2:16-cv-16881 | Mayhue, Margie | The Law Office of L. Paul Mankin | The Law Office of L. Paul Mankin |

| Row No. in Rec. Doc. 17174 | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 908 | 17996 | 2:18-cv-07997 | Mayhue, Margie | The Law Office of L. Paul Mankin | The Law Office of L. Paul Mankin |
| 909 | 28517 | 2:18-cv-12109 | Sharp, Lori | The Law Office of L. Paul Mankin | The Law Office of L. Paul Mankin |
| 910 | 17511 | 2:18-cv-08013 | Wolford, Mary Beth | The Law Office of L. Paul Mankin | The Law Office of L. Paul Mankin |
| 911 | 1252 | 2:15-cv-02412 | Rivera, Jose | The Maher Law Firm | Maher Law Firm |
| 912 | 7505 | 2:15-cv-06331 | Adams, John | The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 913 | 6720 | 2:16-cv-00067 | Davis, Osborn | The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 915 | 2170 | 2:15-cv-02928 | Arft, Sonja | The Mulligan Law Firm | The Mulligan Law Firm |
| 917 | 2885 | 2:16-cv-07003 | Clemons, Barbara | The Mulligan Law Firm | The Mulligan Law Firm |
| 918 | 2402 | 2:16-cv-13035 | Davidson, George | The Mulligan Law Firm | The Mulligan Law Firm |
| 919 | N/A | 2:19-cv-02916 | Davis, Leameca | The Mulligan Law Firm | N/A |
| 920 | 2392 | 2:16-cv-03344 | Guerra, Dario | The Mulligan Law Firm | The Mulligan Law Firm |
| 921 | 38799 | 2:19-cv-03112 | Hilliard, Beverly | The Mulligan Law Firm | The Mulligan Law Firm |
| 922 | 13457 | 2:16-cv-12807 | Johnson, Eric | The Mulligan Law Firm | The Mulligan Law Firm |

| Row No. in Rec. Doc. 17174 | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 923 | 2886 | 2:16-cv-13232 | Jones, George | The Mulligan Law Firm | The Mulligan Law Firm |
| 924 | N/A | 2:19-cv-03135 | Kehoe, Caroline | The Mulligan Law Firm | N/A |
| 925 | 26729 | 2:18-cv-07110 | Killebrew, Fred | The Mulligan Law Firm | The Mulligan Law Firm |
| 926 | 38803 | 2:19-cv-03141 | Majeske, Walter | The Mulligan Law Firm | The Mulligan Law Firm |
| 927 | 27894 | 2:18-cv-12118 | Massie, Robert | The Mulligan Law Firm | The Mulligan Law Firm |
| 928 | 38807 | 2:19-cv-03160 | Moran, Manuel | The Mulligan Law Firm | The Mulligan Law Firm |
| 929 | 14056 | 2:16-cv-12871 | Murphy, Elunda | The Mulligan Law Firm | The Mulligan Law Firm |
| 930 | 27387 | 2:18-cv-09190 | Ochoa, Jose, Dr. | The Mulligan Law Firm | The Mulligan Law Firm |
| 931 | 2003 | 2:15-cv-03013 | Plowman, Charles | The Mulligan Law Firm | The Mulligan Law Firm |
| 932 | 2427 | 2:16-cv-12899 | Rich, Oval | The Mulligan Law Firm | The Mulligan Law Firm |
| 933 | 4490 | 2:15-cv-05679 | Stapleton, Kimberly | The Mulligan Law Firm | The Mulligan Law Firm |
| 934 | 9479 | 2:16-cv-12018 | Von Louda, Milo | The Mulligan Law Firm | The Mulligan Law Firm |
| 936 | 24108 | 2:17-cv-11212 | Allen, Stephanie | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 937 | 27886 | 2:18-cv-08369 | August, John | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 938 | 8661 | 2:16-cv-04457 | Diraz, Nahed | The Potts Law Firm, LLP | The Potts Law Firm, LLP |

| Row No. in Rec. Doc. 17174 | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 939 | 9663 | 2:16-cv-04453 | Fitzgerald, Mark | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 940 | 31859 | 2:19-cv-04280 | Long, Bobbie Jo | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 941 | 8336 | 2:16-cv-02193 | Montgomery, Tafadzwa | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 942 | 9025 | 2:16-cv-04444 | Morris, Janet | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 943 | 8922 | 2:16-cv-04449 | Naylor, Judith | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 944 | 27748 | 2:18-cv-08048 | Persons, Liana | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 945 | 21432 | 2:17-cv-02801 | Phillips, Jacqueline | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 946 | 8077 | 2:16-cv-02177 | Pyle, Earma | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 947 | 9673 | 2:16-cv-04440 | Raddatz, Gloria | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 948 | 20244 | 2:17-cv-00733 | Riddle, Thomas | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 949 | 24436 | 2:17-cv-12136 | Smallwood, Hubert | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 950 | 20327 | 2:17-cv-00894 | Smith, Maxie | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 951 | 28035 | 2:18-cv-08951 | Stadalsky, Angela | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 952 | 23761 | 2:17-cv-09248 | Tanner, David | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 953 | 20346 | 2:17-cv-00900 | Williams, Herman | The Potts Law Firm, LLP | The Potts Law Firm, LLP |

| Row No. in Rec. Doc. 17174 | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 954 | 8758 | 2:16-cv-03265 | Yarrow, Howard | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 955 | 13508 | 2:16-cv-09686 | Newton, Glenda | The Potts Law Firm, LLP; Burnett Law Firm | Burnett Law Firm |
| 956 | 13510 | 2:16-cv-09687 | Olson, Robert L. | The Potts Law Firm, LLP; Burnett Law Firm | Burnett Law Firm |
| 957 | 4813 | 2:15-cv-04134 | Lillis, Mary | The Schlemmer Firm, LLC | The Schlemmer Firm, LLC |
| 961 | 12290 | 2:16-cv-12124 | Dickey, Linda D. | Van Wey Law, PLLC | Van Wey Law, PLLC |
| 962 | 34267 | 2:19-cv-04366 | Batchelor, Emerson | Wagstaff & Cartmell, LLP | Ferrer, Poirot & Wansbrough |
| 963 | 19824 | 2:17-cv-00100 | Carpenter, Carol | Wagstaff & Cartmell, LLP | Wagstaff & Cartmell, LLC |
| 964 | 38690 | 2:19-cv-08674 | Frost, Jeanne | Wagstaff & Cartmell, LLP | Wagstaff & Cartmell, LLC |
| 965 | 38681 | 2:19-cv-07130 | Geter, Robert, L. | Wagstaff & Cartmell, LLP | Wagstaff & Cartmell, LLC |
| 966 | 38661 | 2:19-cv-08714 | Guerra, Benito | Wagstaff & Cartmell, LLP | Wagstaff & Cartmell, LLC |
| 967 | 2652 | 2:15-cv-05666 | Latham, Johnny | Wagstaff & Cartmell, LLP | Wagstaff & Cartmell, LLC |

| Row No. in Rec. Doc. 17174 | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 968 | 38687 | 2:19-cv-05146 | Medina, Blanca R. | Wagstaff & Cartmell, LLP | Wagstaff & Cartmell, LLC |
| 969 | 1818 | 2:15-cv-00785 | Michels, Donna | Wagstaff & Cartmell, LLP | Wagstaff & Cartmell, LLC |
| 970 | 30301 | 2:19-cv-08842 | Perkins, Carolyn | Wagstaff & Cartmell, LLP | Fears \| Nachawati |
| 971 | 42305 | 2:16-cv-16455 | Torrillo, Earline | Wagstaff & Cartmell, LLP | Fears \| Nachawati |
| 973 | 22079 | 2:17-cv-07474 | Blount, Debbie | Wilshire Law Firm | Wilshire Law Firm |
| 974 | 38630 | 2:19-cv-07329 | Crank, Debra | Wilshire Law Firm | Wilshire Law Firm |
| 975 | 18136 | 2:16-cv-17545 | Darbonne, Lee | Wilshire Law Firm | Wilshire Law Firm |
| 976 | 38631 | 2:19-cv-07345 | Davis, John | Wilshire Law Firm | Wilshire Law Firm |
| 977 | 22198 | 2:17-cv-07679 | Driggers, Alexander | Wilshire Law Firm | Wilshire Law Firm |
| 978 | 26342 | 2:18-cv-04744 | Dunson, Anthony | Wilshire Law Firm | Wilshire Law Firm |
| 979 | 23513 | 2:17-cv-08226 | Edwards, Airiauna | Wilshire Law Firm | Wilshire Law Firm |
| 980 | 18066 | 2:15-cv-04678 | Floyd, Michael | Wilshire Law Firm | Wilshire Law Firm |
| 981 | 26179 | 2:18-cv-05560 | Ford, Robert | Wilshire Law Firm | Wilshire Law Firm |

| Row No. in Rec. Doc. 17174 | BG ID | Docket Number | Plaintiff Name | Plaintiff Counsel | Plaintiff Counsel Per BrownGreer Registration Data |
|---|---|---|---|---|---|
| 983 | 41577 | 2:18-cv-08397 | Hampton, Gloria | Wilshire Law Firm | Wilshire Law Firm |
| 984 | 23483 | 2:17-cv-09327 | Hayslip, Ester | Wilshire Law Firm | Wilshire Law Firm |
| 985 | 19875 | 2:17-cv-02003 | Hickman, Janice | Wilshire Law Firm | Wilshire Law Firm |
| 986 | 42098 | 2:17-cv-06381 | Humphrey, Karl | Wilshire Law Firm | Law Office of Christopher K. Johnston, LLC |
| 987 | N/A | 2:18-cv-05044 | McAlister, Cheryl | Wilshire Law Firm | N/A |
| 988 | 17616 | 2:16-cv-15075 | Meyer, Donna | Wilshire Law Firm | Wilshire Law Firm |
| 989 | 41582 | 2:19-cv-00616 | Moore, Dawn | Wilshire Law Firm | Wilshire Law Firm |
| 990 | 27938 | 2:18-cv-11452 | Neely, Johnny, Jr. | Wilshire Law Firm | Wilshire Law Firm |
| 991 | 27298 | 2:18-cv-08511 | Schaffer, Robert | Wilshire Law Firm | Wilshire Law Firm |
| 992 | 41588 | 2:19-cv-01695 | Stephenson, Janet | Wilshire Law Firm | Wilshire Law Firm |
| 993 | 27916 | 2:18-cv-11457 | Thompson, Michael | Wilshire Law Firm | Wilshire Law Firm |
| 994 | 41590 | 2:18-cv-13731 | Wagner, Robert | Wilshire Law Firm | Wilshire Law Firm |
| 995 | 20688 | 2:17-cv-01283 | Jones, John Wayne | Wormington & Bollinger | Wormington & Bollinger |