**EXHIBIT A**

| No. | BG ID | Docket No. | Plaintiff Name | Plaintiff Firm | Form(s) at Issue |
|---|---|---|---|---|---|
| 1. | 31535 | 2:19-cv-08721 | Gibson, Magdalene Davis | Beacon Legal Group, PLLC | **Preservation Notice Statement Is Overdue:**<br>• Due 12/9/2019<br>• Overdue Notice Sent 12/13/2019<br><br>**Short Form Plaintiff Fact Sheet Is Deficient:**<br>• Due 11/4/2019<br>• Deficiency Notice Sent 12/16/2019<br>• Deficiencies:<br>Plaintiff failed to produce a copy of all medical records and/or documents relating to the use of Xarelto and for all medical treatment received in the previous 12 years that was referenced in the Short Form PFS and Plaintiff Profile and Consent Form. Plaintiff failed to answer questions regarding Plaintiff's relevant medical history in Section III, including questions regarding (1) the identity of healthcare providers who treated Plaintiff in the past 12 years, the dates of treatment, and reasons for; (2) pharmacies that dispensed medications to Plaintiff in the past 10 years; and (3) medications Plaintiff took on a regular basis in the 7 year period prior to using Xarelto. |

| No. | BG ID | Docket No. | Plaintiff Name | Plaintiff Firm | Form(s) at Issue |
|---|---|---|---|---|---|
| | | | | | **Plaintiff Profile and Consent Form Is Deficient:**<br>• Due 11/4/2019<br>• Deficiency Notice Sent 12/10/2019<br>• Deficiencies:<br>Plaintiff failed to provide records for each healthcare provider who prescribed Xarelto as indicated in the Section I. Plaintiff failed to provide records demonstrating the treatment she allegedly received for the bleeding event allegedly caused by Xarelto. Plaintiff indicated that she was provided samples but failed to identify when they were provided or the quantity provided. Plaintiff indicated that she was taking aspirin concomitant with Xarelto but failed to provide records demonstrating this. Plaintiff failed to provide records reflecting Plaintiff's alleged use of Xarelto for reduction of risk of recurrence of DVT and/or PE for at least 6 months. Plaintiff failed to provide documentation of the representative's authority to sign the declaration on behalf of the Plaintiff. |

| No. | BG ID | Docket No. | Plaintiff Name | Plaintiff Firm | Form(s) at Issue |
|---|---|---|---|---|---|
| 2. | 28978 | 2:19-cv-06530 | Black, Byron | Martinez & McGuire PLLC | **Preservation Notice Statement Is Overdue::**<br>• Due 12/9/2019<br>• Overdue Notice Sent 12/13/2019<br><br>**Short Form Plaintiff Fact Sheet Is Deficient:**<br>• Due 11/4/2019<br>• Deficiency Notice Sent 12/11/2019<br>• Deficiencies:<br>Plaintiff failed to produce a copy of all medical records relating to the use of Xarelto and for all medical treatment received in the previous 12 years that was referenced in the SFPFS and PPCF. Plaintiff failed to provide a declaration verifying the accuracy of the information that was provided. Plaintiff failed to answer questions seeking information regarding alleged aspirin use and a disability claim. Plaintiff indicated that she had responsive documents in her possession regarding her disability claim but failed to produce them.<br><br>**Plaintiff Profile and Consent Form Is Deficient:**<br>• Due 11/4/2019<br>• Deficiency Notice Sent 12/10/2019<br>• Deficiencies:<br>Plaintiff failed to provide records for each healthcare provider who prescribed Xarelto. Plaintiff indicated that she had medical records demonstrating results of prothrombin time tests while on Xarelto but failed to produce them. |

| No. | BG ID | Docket No. | Plaintiff Name | Plaintiff Firm | Form(s) at Issue |
|---|---|---|---|---|---|
| 3. | 28980 | 2:19-cv-07512 | Burchard, James | Martinez & McGuire PLLC | **Preservation Notice Statement Is Overdue::**<br>• Due 12/9/2019<br>• Overdue Notice Sent 12/13/2019<br><br>**Short Form Plaintiff Fact Sheet Is Deficient:**<br>• Due 11/4/2019<br>• Deficiency Notice Sent 12/8/2019<br>• Deficiencies:<br>Plaintiff failed to produce a copy of all medical records relating to the use of Xarelto and for all medical treatment received in the previous 12 years that was referenced in the SFPFS and PPCF. Plaintiff failed to answer questions in Section III regarding her relevant history, including the names of healthcare providers who treated plaintiff, information regarding previous disability claims, and information regarding Plaintiff's loss of earnings claim.<br><br>**Plaintiff Profile and Consent Form Is Deficient:**<br>• Due 11/4/2019<br>• Deficiency Notice Sent 12/8/2019<br>• Deficiencies:<br>Plaintiff failed to provide medical records encompassing the alleged dates of Xarelto use for each provider who prescribed Xarelto. Plaintiff failed to provide a declaration verifying the accuracy of the information that was provided. |

| No. | BG ID | Docket No. | Plaintiff Name | Plaintiff Firm | Form(s) at Issue |
|-----|-------|-----------|----------------|----------------|------------------|
| 4. | 28997 | 2:19-cv-07551 | Castillo, Donald | Martinez & McGuire PLLC | **Preservation Notice Statement Is Overdue::**<br>• Due 12/9/2019<br>• Overdue Notice Sent 12/13/2019<br><br>**Short Form Plaintiff Fact Sheet Is Deficient:**<br>• Due 11/4/2019<br>• Deficiency Notice Sent 12/11/2019<br>• Deficiencies:<br>Plaintiff failed to produce copies of all medical records relating to the use of Xarelto and for all medical treatment received in the previous 12 years that was referenced in the SFPFS and PPCF. Plaintiff failed to provide a declaration verifying the accuracy of the information that was provided.<br><br>**Plaintiff Profile and Consent Form Is Deficient:**<br>• Due 11/4/2019<br>• Deficiency Notice Sent 12/7/2019<br>• Deficiencies:<br>Plaintiff failed to respond to key questions in Section I, including those asking for facts regarding the Xarelto user's alleged bleeding event and death, whether the Xarelto user's death was allegedly caused by Xarelto, the Xarelto user's cause of death, and information regarding the Xarelto user's representative. Plaintiff did not provide medical records from providers required by Section I. Plaintiff did not provide a death certificate or autopsy report. |

| No. | BG ID | Docket No. | Plaintiff Name | Plaintiff Firm | Form(s) at Issue |
|---|---|---|---|---|---|
| 5. | 29034 | 2:19-cv-07503 | Diangelo, Rebecca | Martinez & McGuire PLLC | **Preservation Notice Statement Is Overdue:**<br>• Due 12/9/2019<br>• Overdue Notice Sent 12/13/2019<br><br>**Short Form Plaintiff Fact Sheet Is Deficient:**<br>• Due 11/4/2019<br>• Deficiency Notice Sent 12/10/2019<br>• Deficiencies:<br>Plaintiff failed to produce a copy of all medical records relating to the use of Xarelto and for all medical treatment received in the previous 12 years that was referenced in the SFPFS and PPCF. Plaintiff failed to respond to questions in Section III regarding Plaintiff's relevant medical history and use of other medications. |
| 6. | 29024 | 2:19-cv-06649 | Engel, Athena | Martinez & McGuire PLLC | **Preservation Notice Statement Is Overdue:**<br>• Due 12/9/2019<br>• Overdue Notice Sent 12/13/2019<br><br>**Plaintiff Profile and Consent Form Is Deficient:**<br>• Due 11/4/2019<br>• Deficiency Notice Sent 12/13/2019<br>• Deficiencies:<br>Plaintiff failed to provide medical records for the treatment of the bleeding events allegedly caused by Xarelto and identified in Section I.F. Plaintiff also alleges that Xarelto caused an "other event" but failed to identify the type of "other event" Xarelto allegedly caused. |

| No. | BG ID | Docket No. | Plaintiff Name | Plaintiff Firm | Form(s) at Issue |
|-----|-------|------------|----------------|----------------|------------------|
| 7. | 29036 | 2:19-cv-07561 | Forbes, Sharon | Martinez & McGuire PLLC | **Preservation Notice Statement Is Overdue:**<br>• Due 12/9/2019<br>• Overdue Notice Sent 12/13/2019<br><br>**Short Form Plaintiff Fact Sheet Is Deficient:**<br>• Due 11/4/2019<br>• Deficiency Notice Sent 12/10/2019<br>• Deficiencies:<br>Plaintiff failed to produce a copy of all medical records relating to the use of Xarelto and for all medical treatment received in the previous 12 years that was referenced in the SFPFS and PPCF. Plaintiff failed to respond to questions in Section III regarding Plaintiff's relevant medical history, including the identity of healthcare providers who treated Plaintiff and the reason for treatment.<br><br>**Plaintiff Profile and Consent Form Is Deficient:**<br>• Due 11/4/2019<br>• Deficiency Notice Sent 12/10/2019<br>• Deficiencies:<br>Plaintiff failed to provide medical records pertaining to the treatment of a bleeding event allegedly caused by Xarelto. Plaintiff failed to respond to questions regarding the bleeding events Plaintiff alleges were caused by Xarelto, including the date of the events, the name and address of the treating physician, and information regarding Plaintiff's hospitalization. Plaintiff failed to respond to questions regarding potential samples of Xarelto. Plaintiff also failed to answer questions seeking information regarding relevant laboratory tests Plaintiff had while on Xarelto. |

| No. | BG ID | Docket No. | Plaintiff Name | Plaintiff Firm | Form(s) at Issue |
|---|---|---|---|---|---|
| 8. | 29037 | 2:19-cv-07570 | Franco, James | Martinez & McGuire PLLC | **Preservation Notice Statement Is Overdue:**<br>• Due 12/9/2019<br>• Overdue Notice Sent 12/13/2019<br><br>**Short Form Plaintiff Fact Sheet Is Deficient:**<br>• Due 11/4/2019<br>• Deficiency Notice Sent 12/10/2019<br>• Deficiencies:<br>Plaintiff failed to produce a copy of all medical records relating to the use of Xarelto and for all medical treatment received in the previous 12 years that was referenced in the SFPFS and PPCF. Plaintiff failed to respond to questions regarding Plaintiff's relevant medical history, including questions seeking information regarding other medication use. |

| No. | BG ID | Docket No. | Plaintiff Name | Plaintiff Firm | Form(s) at Issue |
|---|---|---|---|---|---|
| 9. | 29783 | 2:19-cv-06454 | Giles, James | Martinez & McGuire PLLC | **Preservation Notice Statement Is Overdue:**<br>• Due 12/9/2019<br>• Overdue Notice Sent 12/13/2019<br><br>**Short Form Plaintiff Fact Sheet Is Deficient:**<br>• Due 11/4/2019<br>• Deficiency Notice Sent 12/10/2019<br>• Deficiencies:<br>Plaintiff answered only the preliminary questions asking for information such as Plaintiff's name and address and failed to respond to other questions in the form, including questions asking for facts regarding (1) whether Plaintiff received oral or written instructions from a health care provider regarding Xarelto, (2) the kinds of claims Plaintiff now asserts, (3) the name and address information for health care providers who treated Plaintiff and pharmacies were Plaintiff filled prescriptions, and (4) other anticoagulant or medication use. Plaintiff failed to produce a copy of all medical records relating to the use of Xarelto and for all medical treatment received in the previous 12 years that was referenced in the SFPFS and PPCF.<br><br>**Plaintiff Profile and Consent Form Is Deficient:**<br>• Due 11/4/2019<br>• Deficiency Notice Sent 12/10/2019<br>• Deficiencies:<br>Plaintiff failed to provide records for each healthcare provider who prescribed Xarelto and failed to provide medical records that encompass the alleged dates of Xarelto use. |

| No. | BG ID | Docket No. | Plaintiff Name | Plaintiff Firm | Form(s) at Issue |
|---|---|---|---|---|---|
| 10. | 29784 | 2:19-cv-07578 | Griffis, Jackie | Martinez & McGuire PLLC | **Preservation Notice Statement Is Overdue:**<br>• Due 12/9/2019<br>• Overdue Notice Sent 12/13/2019<br><br>**Short Form Plaintiff Fact Sheet Is Deficient:**<br>• Due 11/4/2019<br>• Deficiency Notice Sent 12/10/2019<br>• Deficiencies:<br>Plaintiff failed to produce a copy of all medical records relating to the use of Xarelto and for all medical treatment received in the previous 12 years that was referenced in the SFPFS and PPCF. Plaintiff failed to respond to questions in Section III regarding Plaintiff's relevant medical history, including questions regarding (1) the identity of health care providers who have treated Plaintiff, (2) potential insurance cover, and (3) prescription medications Plaintiff has taken, including reasons for use and the name and address of the prescribing physician(s).<br><br>**Plaintiff Profile and Consent Form Is Deficient:**<br>• Due 11/4/2019<br>• Deficiency Notice Sent 12/11/2019<br>• Deficiencies:<br>Plaintiff failed to provide medical records encompassing the alleged dates of Xarelto use from each prescriber. Plaintiff alleges concomitant use of aspirin at the time of Plaintiff's alleged bleeding event but failed to provide the requisite records demonstrating this. |

| No. | BG ID | Docket No. | Plaintiff Name | Plaintiff Firm | Form(s) at Issue |
|---|---|---|---|---|---|
| 11. | 29785 | 2:19-cv-06187 | Grover, Margaret | Martinez & McGuire PLLC | **Preservation Notice Statement Is Overdue:**<br>• Due 12/9/2019<br>• Overdue Notice Sent 12/13/2019<br><br>**Short Form Plaintiff Fact Sheet Is Deficient:**<br>• Due 11/4/2019<br>• Deficiency Notice Sent 12/10/2019<br>• Deficiencies:<br>Plaintiff failed to produce a copy of all medical records relating to the use of Xarelto and for all medical treatment received in the previous 12 years that was referenced in the SFPFS and PPCF. Plaintiff failed to provide a declaration verifying the accuracy of the information that was provided. Plaintiff failed to respond to all questions seeking information regarding other medication use.<br><br>**Plaintiff Profile and Consent Form Is Deficient:**<br>• Due 11/4/2019<br>• Deficiency Notice Sent 12/13/2019<br>• Deficiencies:<br>Plaintiff failed to provide records for each provider who prescribed Xarelto and pharmacy records encompassing the alleged dates of Xarelto use. Plaintiff failed to provide medical or pharmacy records showing PT tests Plaintiff took while on Xarelto. |

| No. | BG ID | Docket No. | Plaintiff Name | Plaintiff Firm | Form(s) at Issue |
|---|---|---|---|---|---|
| 12. | 30404 | 2:19-cv-08081 | Maestas, John | Martinez & McGuire PLLC | **Preservation Notice Statement Is Overdue:**<br>• Due 12/9/2019<br>• Overdue Notice Sent 12/13/2019<br><br>**Short Form Plaintiff Fact Sheet Is Deficient:**<br>• Due 11/4/2019<br>• Deficiency Notice Sent 12/10/2019<br>• Deficiencies:<br>Plaintiff failed to produce copies of all medical records relating to the use of Xarelto and for all medical treatment received in the previous 12 years that was referenced in the SFPFS and PPCF. Plaintiff indicated that Plaintiff has additional documents responsive to the requests in Plaintiff's possession but failed to produce the documents. |

| No. | BG ID | Docket No. | Plaintiff Name | Plaintiff Firm | Form(s) at Issue |
|---|---|---|---|---|---|
| 13. | 30417 | 2:19-cv-08168 | Peppers, Joshua | Martinez & McGuire PLLC | **Preservation Notice Statement Is Overdue:**<br>• Due 12/9/2019<br>• Overdue Notice Sent 12/13/2019<br><br>**Short Form Plaintiff Fact Sheet Is Deficient:**<br>• Due 11/4/2019<br>• Deficiency Notice Sent 12/11/2019<br>• Deficiencies:<br>Plaintiff failed to answer questions regarding Plaintiff's relevant medical history, including questions regarding the name and address of Plaintiff's healthcare providers and information regarding potential insurance coverage.  Plaintiff failed to produce copies of all medical records relating to the use of Xarelto and for all medical treatment received in the previous 12 years that was referenced in the SFPFS and PPCF. Plaintiff failed to produce copies of documents in his possession related to Xarelto.<br><br>**Plaintiff Profile and Consent Form Is Deficient:**<br>• Due 11/4/2019<br>• Deficiency Notice Sent 12/10/2019<br>• Deficiencies:<br>Plaintiff failed to provide the required medical records pertaining to the bleeding events allegedly caused by Xarelto and identified in Section I.F. |

| No. | BG ID | Docket No. | Plaintiff Name | Plaintiff Firm | Form(s) at Issue |
|---|---|---|---|---|---|
| 14. | 30439 | 2:19-cv-08263 | Sherlin, Angel | Martinez & McGuire PLLC | **Preservation Notice Statement Is Overdue:**<br>• Due 12/9/2019<br>• Overdue Notice Sent 12/13/2019<br><br>**Plaintiff Profile and Consent Form Is Deficient:**<br>• Due 11/4/2019<br>• Deficiency Notice Sent 12/10/2019<br>• Deficiencies:<br>Plaintiff failed to produce the required medical records from each provider who prescribed Xarelto, as identified in Section I.D. Plaintiff failed to produce the required medical records from the alleged bleeding event allegedly caused by Xarelto, as identified in Section I.F. |
| 15. | 30440 | 2:19-cv-06664 | Singleton, Nigel | Martinez & McGuire PLLC | **Preservation Notice Statement Is Overdue:**<br>• Due 12/9/2019<br>• Overdue Notice Sent 12/13/2019<br><br>**Plaintiff Profile and Consent Form Is Deficient:**<br>• Due 11/4/2019<br>• Deficiency Notice Sent 12/10/2019<br>• Deficiencies:<br>Plaintiff failed to produce the required medical records from each provider who prescribed Xarelto, as identified in Section I.D. Plaintiff failed to answer questions regarding when Plaintiff experienced the bleeding events allegedly caused by Xarelto and whether Plaintiff received any treatment for the bleeding events allegedly caused by Xarelto. Plaintiff failed to produce the required medical records from the alleged bleeding event allegedly caused by Xarelto, as identified in Section I.F. |

| No. | BG ID | Docket No. | Plaintiff Name | Plaintiff Firm | Form(s) at Issue |
|---|---|---|---|---|---|
| 16. | 30449 | 2:19-cv-06654 | Spencer, Trinity | Martinez & McGuire PLLC | **Preservation Notice Statement Is Overdue:**<br>• Due 12/9/2019<br>• Overdue Notice Sent 12/13/2019<br><br>**Short Form Plaintiff Fact Sheet Is Deficient:**<br>• Due 11/4/2019<br>• Deficiency Notice Sent 12/11/2019<br>• Deficiencies:<br>Plaintiff failed to provide information regarding Plaintiff's relevant medical history, including (1) the names of health care providers who treated plaintiff and the dates and locations of treatment; (2) prescribers of other anticoagulants; and (3) insurance carrier information. Plaintiff failed to produce copies of all medical records relating to the use of Xarelto and for all medical treatment received in the previous 12 years that was referenced in the SFPFS and PPCF.<br><br>**Plaintiff Profile and Consent Form Is Deficient:**<br>• Due 11/4/2019<br>• Deficiency Notice Sent 12/10/2019<br>• Deficiencies:<br>Plaintiff failed to provide the required medical records pertaining to the bleeding events allegedly caused by Xarelto and identified in Section I.F. Plaintiff failed to provide important information required in Section I, including information regarding (1) the name of the facility where Plaintiff was treated for each event allegedly caused by Xarelto; (2) the name of the healthcare providers who treated Plaintiff for each event allegedly caused by Xarelto; and (3) the type of "other event" Plaintiff alleges was caused by Xarelto. Plaintiff failed to provide records demonstrating Plaintiff's alleged concomitant aspirin use. |

| No. | BG ID | Docket No. | Plaintiff Name | Plaintiff Firm | Form(s) at Issue |
|---|---|---|---|---|---|
| 17. | 30751 | 2:19-cv-06656 | Townes, Floris | Martinez & McGuire PLLC | **Preservation Notice Statement Is Overdue:**<br>• Due 12/9/2019<br>• Overdue Notice Sent 12/13/2019<br><br>**Plaintiff Profile and Consent Form Is Deficient:**<br>• Due 11/4/2019<br>• Deficiency Notice Sent 12/11/2019<br>• Deficiencies:<br>Plaintiff failed to provide medical records encompassing the alleged dates of Xarelto use from each prescriber and did not provide medical records showing alleged concomitant aspirin use at the time of the alleged bleeding events. Plaintiff indicated that Plaintiff received abnormal results on Anti- Factor Xa while on Xarelto but failed to provide the requisite records demonstrating this. |
| 18. | 30760 | 2:19-cv-08287 | Werner, Deanna | Martinez & McGuire PLLC | **Preservation Notice Statement Is Overdue:**<br>• Due 12/9/2019<br>• Overdue Notice Sent 12/13/2019<br><br>**Plaintiff Profile and Consent Form Is Deficient:**<br>• Due 11/4/2019<br>• Deficiency Notice Sent 12/11/2019<br>• Deficiencies:<br>Plaintiff failed to provide the required medical records pertaining to the bleeding events allegedly caused by Xarelto and identified in Section I.F.  Plaintiff failed to provide medical records showing concomitant aspirin use at the time of the bleeding events. |

| No. | BG ID | Docket No. | Plaintiff Name | Plaintiff Firm | Form(s) at Issue |
|-----|-------|-----------|----------------|----------------|------------------|
| 19. | 30822 | 2:19-cv-08286 | White, Andrew | Martinez & McGuire PLLC | **Preservation Notice Statement Is Overdue:**<br>• Due 12/9/2019<br>• Overdue Notice Sent 12/13/2019<br><br>**Short Form Plaintiff Fact Sheet Is Deficient:**<br>• Due 11/4/2019<br>• Deficiency Notice Sent 12/16/2019<br>• Deficiencies:<br>Plaintiff failed to produce copies of all medical records relating to the use of Xarelto and for all medical treatment received in the previous 12 years that was referenced in the SFPFS and PPCF. Plaintiff indicating that Plaintiff had other documents in his possession responsive to requests in the form but failed to produce the documents. Plaintiff failed to provide a new declaration verifying the accuracy of new information provided in most recent Amended SFPFS. |

| No. | BG ID | Docket No. | Plaintiff Name | Plaintiff Firm | Form(s) at Issue |
|---|---|---|---|---|---|
| 20. | 42345 | 2:18-cv-10111 | Bobbitt, Malcolm J. | Medley Law Group | **Affidavit of Compliance with Discovery Requirements Is Overdue:**<br>• Due 10/21/2019<br>• Overdue Notice Sent 11/5/2019<br><br>**Preservation Notice Statement Is Overdue:**<br>• Due 10/9/2019<br>• Overdue Notice Sent 11/5/2019<br><br>**Short Form Plaintiff Fact Sheet Is Deficient:**<br>• Due 11/4/2019<br>• Deficiency Notice Sent 12/16/2019<br>• Deficiencies:<br>Plaintiff failed to provide copies of all medical records relating to the use of Xarelto or any treatment received in the past 12 years that was referenced in the Short Form PFS. Plaintiff also indicated that Plaintiff has additional documents responsive to the document requests in the Short Form PFS, but Plaintiff failed to produce those documents. Plaintiff failed to respond to questions related to Plaintiff's relevant medical history, including the identity of any prescription medications taken on a regular basis in the 7 year period before taking Xarelto. Plaintiff is seeking damages for medical expenses but failed to provide information regarding the expenses sought in Section II. Plaintiff failed to respond to any of the questions regarding insurance coverage in Section III. Plaintiff failed to provide a declaration verifying the accuracy of the information that was provided. |

| No. | BG ID | Docket No. | Plaintiff Name | Plaintiff Firm | Form(s) at Issue |
|-----|-------|-----------|----------------|----------------|------------------|
|     |       |           |                |                | **Plaintiff Profile and Consent Form Is Deficient:**<br>• Due 11/4/2019<br>• Deficiency Notice Sent 12/12/2019<br>• Deficiencies:<br>Plaintiff failed to provide pharmacy records that encompass the dates of Xarelto use as identified in Section I.  Plaintiff did not provide the name or address of the pharmacy identified in Section 1 as the pharmacy where Plaintiff's Xarelto prescription was filled. |

| No. | BG ID | Docket No. | Plaintiff Name | Plaintiff Firm | Form(s) at Issue |
|-----|-------|-----------|----------------|----------------|------------------|
| 21. | 42342 | 2:18-cv-13475 | Clark, Mabel M. | Medley Law Group | **Affidavit of Compliance with Discovery Requirements Is Overdue:**<br>• Due 10/21/2019<br>• Overdue Notice Sent 11/5/2019<br><br>**Preservation Notice Statement Is Overdue:**<br>• Due 10/9/2019<br>• Overdue Notice Sent 11/5/2019<br><br>**Short Form Plaintiff Fact Sheet Is Deficient:**<br>• Due 11/4/2019<br>• Deficiency Notice Sent 12/16/2019<br>• Deficiencies:<br>Plaintiff failed to provide copies of all medical records relating to the use of Xarelto or any treatment received in the past 12 years that was referenced in the Form PFS. Plaintiff also indicated that Plaintiff has documents responsive to the document requests in the Short Form PFS, but Plaintiff failed to produce those documents. Plaintiff failed to respond to questions related to Plaintiff's relevant medical history, including any prescription medications taken on a regular basis in the 7 year period before taking Xarelto. Plaintiff is seeking damages for medical expenses but failed to provide information regarding the expenses sought in Section II. Plaintiff failed to respond to any of the questions regarding insurance coverage in Section III. Plaintiff failed to provide a declaration verifying the accuracy of the information that was provided. |

| No. | BG ID | Docket No. | Plaintiff Name | Plaintiff Firm | Form(s) at Issue |
|---|---|---|---|---|---|
| | | | | | **Plaintiff Profile and Consent Form Is Deficient:**<br>• Due 11/4/2019<br>• Deficiency Notice Sent 12/13/2019<br>• Deficiencies:<br>Plaintiff did not provide the name or address of the pharmacy identified in Section 1 as the pharmacy where Plaintiff's Xarelto prescription was filled. |
| 22. | 41768 | 2:18-cv-09965 | McCoy, Debra | Medley Law Group | **Affidavit of Compliance with Discovery Requirements Is Overdue:**<br>• Due 10/21/2019<br>• Overdue Notice Sent 11/5/2019<br><br>**Preservation Notice Statement Is Overdue:**<br>• Due 10/9/2019<br>• Overdue Notice Sent 11/5/2019<br><br>**Plaintiff Profile and Consent Form Is Deficient:**<br>• Due 11/4/2019<br>• Deficiency Notice Sent 12/13/2019<br>• Deficiencies:<br>Plaintiff failed to provide medical records encompassing the dates of use of Xarelto from each healthcare provider who prescribed Xarelto to Plaintiff as identified in Section I. Plaintiff failed to provide medical records relating to the bleeding events Plaintiff alleges were caused by Xarelto, as identified in Section I. Plaintiff alleged in Section I that Xarelto also caused an "other event" but failed to identify the "other event" Plaintiff alleges was caused by Xarelto and failed to provide medical records relating to any treatment for this event. |

| No. | BG ID | Docket No. | Plaintiff Name | Plaintiff Firm | Form(s) at Issue |
|---|---|---|---|---|---|
| 23. | 41763 | 2:18-cv-09964 | Nelson, Nels Henry | Medley Law Group | **Affidavit of Compliance with Discovery Requirements Is Overdue:**<br>• Due 10/21/2019<br>• Overdue Notice Sent 11/5/2019<br><br>**Preservation Notice Statement Is Overdue:**<br>• Due 10/9/2019<br>• Overdue Notice Sent 11/5/2019<br><br>**Short Form Plaintiff Fact Sheet Is Deficient:**<br>• Due 11/4/2019<br>• Deficiency Notice Sent 12/16/2019<br>• Deficiencies:<br>Plaintiff indicated in Section II that Plaintiff received oral instructions from a healthcare provider regarding Xarelto but failed to identify the name and address of the healthcare provider. Plaintiff failed to respond to questions regarding Plaintiff's relevant medical history in Section III, including questions regarding (1) any medical treatment received during the past 12 years, (2) the identification of pharmacies where Plaintiff's prescription medications were filled in the past 10 years, (3) any insurance coverage, and (4) any prescription medications Plaintiff has taken in the past 10 years. Plaintiff is seeking damages for medical expenses but failed to provide information regarding the expenses sought in Section II. Plaintiff indicated that Plaintiff has additional documents responsive to the requests in the Short Form PFS but failed to produce the documents. Plaintiff failed to produce copies of all medical records relating to the use of Xarelto or any treatment received in the past 12 years that was referenced in the Short Form PFS. |

| No. | BG ID | Docket No. | Plaintiff Name | Plaintiff Firm | Form(s) at Issue |
|-----|-------|-----------|----------------|----------------|------------------|
| | | | | | **Plaintiff Profile and Consent Form Is Deficient:**<br>• Due 11/4/2019<br>• Deficiency Notice Sent 12/11/2019<br>• Deficiencies:<br>Plaintiff failed to respond to the questions regarding Plaintiff's Xarelto use, including questions regarding the dates Plaintiff took Xarelto, the name and address of the healthcare provider(s) who prescribed Xarelto to Plaintiff, the dose of Xarelto Plaintiff took, and the indication for which Plaintiff was prescribed Xarelto. Plaintiff failed to produce medical records encompassing the dates of use of Xarelto and from each healthcare provider who prescribed Xarelto to Plaintiff, pharmacy records that encompass the dates of use of Xarelto, and medical records relating to the treatment of the alleged bleeding event identified in Section I. |
| 24. | 42341 | 2:19-cv-11095 | Preston, Robbie | Medley Law Group | **Preservation Notice Statement Is Overdue:**<br>• Due 12/9/2019<br>• Overdue Notice Sent 12/13/2019<br><br>**Short Form Plaintiff Fact Sheet Is Deficient:**<br>• Due 11/4/2019<br>• Deficiency Notice Sent 12/16/2019<br>• Deficiencies:<br>Plaintiff failed to produce copies of all medical records relating to the use of Xarelto or any treatment received in the past 12 years that was referenced in the Short Form PFS. Plaintiff indicated that Plaintiff has additional documents responsive to the document requests in the Short Form PFS but failed to produce them. Plaintiff failed to respond to questions regarding potential insurance coverage. Plaintiff also failed to |

| No. | BG ID | Docket No. | Plaintiff Name | Plaintiff Firm | Form(s) at Issue |
|-----|-------|-----------|----------------|----------------|------------------|
| | | | | | provide a declaration verifying the accuracy of the information that was provided.<br><br>**Plaintiff Profile and Consent Form Is Deficient:**<br>• Due 11/4/2019<br>• Deficiency Notice Sent 12/12/2019<br>• Deficiencies:<br>Plaintiff's pharmacy records do not show that Plaintiff was prescribed Xarelto. Plaintiff failed to provide medical records encompassing the dates of use of Xarelto from each healthcare provider who prescribed Xarelto to Plaintiff as identified in Section I. Plaintiff failed to provide medical records relating to the alleged bleeding events identified in Section 1 and failed to respond to all of the questions regarding Plaintiff's treatment for these alleged bleeding events, including information regarding the dates of treatment and where Plaintiff was treated. Plaintiff failed to provide a declaration verifying the accuracy of the information that was provided. |
| 25. | 42340 | 2:19-cv-11096 | Troutt, Jennifer | Medley Law Group | **Preservation Notice Statement Is Overdue:**<br>• Due 12/9/2019<br>• Overdue Notice Sent 12/13/2019<br><br>**Short Form Plaintiff Fact Sheet Is Deficient:**<br>• Due 11/4/2019<br>• Deficiency Notice Sent 12/16/2019<br>• Deficiencies:<br>Plaintiff failed to provide copies of all medical records relating to the use of Xarelto or any treatment received in the past 12 years that was referenced in the Short Form PFS. Plaintiff also indicated that Plaintiff has additional documents in Plaintiff's possession responsive to the documents requested in the Short |

| No. | BG ID | Docket No. | Plaintiff Name | Plaintiff Firm | Form(s) at Issue |
|-----|-------|-----------|----------------|----------------|------------------|
|     |       |           |                |                | Form PFS but failed to provide copies of those documents. Plaintiff failed to respond to questions regarding potential insurance coverage. Plaintiff failed to respond to questions in Section III regarding medical treatment Plaintiff has received in the past 12 years, including the dates of treatment and the conditions for which Plaintiff was being treated. Plaintiff failed to provide a declaration verifying the accuracy of the information that was provided.<br><br>**Plaintiff Profile and Consent Form Is Deficient:**<br>• Due 11/4/2019<br>• Deficiency Notice Sent 12/11/2019<br>• Deficiencies:<br>Plaintiff's medical records do not demonstrate that Plaintiff was on Xarelto during the time period alleged by Plaintiff. Plaintiff failed to provide medical records from each healthcare provider who prescribed Xarelto to Plaintiff as identified in Section 1. Plaintiff failed to provide medical records relating to the treatment of the alleged bleeding and non-bleeding events Plaintiff claims were caused by Xarelto and were identified in Section 1. Plaintiff failed to provide a declaration verifying the accuracy of the information that was provided. |

| No. | BG ID | Docket No. | Plaintiff Name | Plaintiff Firm | Form(s) at Issue |
|---|---|---|---|---|---|
| 26. | 28920 | 2:16-cv-16758 | Baugh, Roberta | Pierce Skrabanek, PLLC; Seaton & Bates, PLLC | **Affidavit of Compliance with Discovery Requirements Is Overdue:**<br>• Due 10/21/2019<br>• Overdue Notice Sent 12/13/2019<br><br>**Preservation Notice Statement Is Overdue:**<br>• Due 10/9/2019<br>• Overdue Notice Sent 12/13/2019<br><br>**Short Form Plaintiff Fact Sheet Is Deficient:**<br>• Due 11/4/2019<br>• Deficiency Notice Sent 12/13/2019<br>• Deficiencies:<br>Plaintiff answered only the preliminary questions asking for information such as Plaintiff's name and address and failed to respond to other questions in the form, including questions asking for facts regarding whether Plaintiff received oral or written instructions from a health care provider regarding Xarelto, the kinds of claims Plaintiff now asserts, the name and address information for Plaintiff's health care providers and pharmacies where Plaintiff filled prescriptions, and other anticoagulant or medication use. Plaintiff failed to produce a copy of all medical records relating to the use of Xarelto and for all medical treatment received in the previous 12 years that was referenced in the SFPFS and PPCF. Plaintiff failed to provide a declaration verifying the accuracy of the information that was provided.<br><br>**Plaintiff Profile and Consent Form Is Deficient:**<br>• Due 11/4/2019<br>• Deficiency Notice Sent 12/13/2019<br>• Deficiencies: |

| No. | BG ID | Docket No. | Plaintiff Name | Plaintiff Firm | Form(s) at Issue |
|---|---|---|---|---|---|
| | | | | | Plaintiff failed to provide medical records showing Xarelto use within the time period of the alleged bleeding events. Plaintiff failed to provide medical records for each provider who prescribed Xarelto. In Section II, Plaintiff provided inconsistent and contradictory responses for all questions. For example, Plaintiff indicated she did not concomitantly use Plavix or another P2Y12 platelet inhibitor and Xarelto at the time of alleged events, but then indicated that she did provide medical or pharmacy records reflecting such concomitant use. |
| 27. | 28937 | 2:19-cv-03553 | Brennan, George | Seaton & Bates, PLLC | **Preservation Notice Statement Is Overdue:**<br>• Due 12/9/2019<br>• Overdue Notice Sent 12/13/2019<br><br>**Short Form Plaintiff Fact Sheet Is Deficient:**<br>• Due 11/4/2019<br>• Deficiency Notice Sent 12/10/2019<br>• Deficiencies:<br>Plaintiff answered only the preliminary questions asking for information such as Plaintiff's name and address and failed to respond to other questions in the form, including questions asking for facts regarding whether Plaintiff received oral or written instructions from a health care provider regarding Xarelto, the kinds of claims Plaintiff now asserts, the name and address information for Plaintiff's health care providers and pharmacies where Plaintiff filled prescriptions, and other anticoagulant or medication use. Plaintiff also failed to respond to all document requests in Section VI and failed to provide a declaration verifying the accuracy of the information that was provided. |

| No. | BG ID | Docket No. | Plaintiff Name | Plaintiff Firm | Form(s) at Issue |
|---|---|---|---|---|---|
| | | | | | **Plaintiff Profile and Consent Form Is Deficient:**<br>• Due 11/4/2019<br>• Deficiency Notice Sent 12/10/2019<br>• Deficiencies:<br>Plaintiff failed to provide medical records for the time period in which Plaintiff allegedly sustained a bleeding event. In Section II, Plaintiff provided inconsistent and contradictory responses for all questions. For example, Plaintiff indicated she did not concomitantly use Plavix or another P2Y12 platelet inhibitor and Xarelto at the time of alleged events, but then indicated that she did provide medical or pharmacy records reflecting such concomitant use. |

| No. | BG ID | Docket No. | Plaintiff Name | Plaintiff Firm | Form(s) at Issue |
|-----|-------|-----------|----------------|----------------|------------------|
| 28. | 28931 | 2:19-cv-05223 | Francione, Frank, Jr. | Seaton & Bates, PLLC | **Preservation Notice Statement Is Overdue:**<br>• Due 12/9/2019<br>• Overdue Notice Sent 12/13/2019<br><br>**Short Form Plaintiff Fact Sheet Is Deficient:**<br>• Due 11/4/2019<br>• Deficiency Notice Sent 12/10/2019<br>• Deficiencies:<br>Plaintiff answered only the preliminary questions asking for information such as Plaintiff's name and address and failed to respond to other questions in the form, including questions asking for facts regarding whether Plaintiff received oral or written instructions from a health care provider regarding Xarelto, the kinds of claims Plaintiff now asserts, the name and address information for Plaintiff's health care providers and pharmacies where Plaintiff filled prescriptions, and other anticoagulant or medication use. Plaintiff also failed to provide a declaration verifying the accuracy of the information that was provided.<br><br>**Plaintiff Profile and Consent Form Is Deficient:**<br>• Due 11/4/2019<br>• Deficiency Notice Sent 12/13/2019<br>• Deficiencies:<br>In Section II, Plaintiff provided inconsistent and contradictory responses for all questions. For example, Plaintiff indicated she did not concomitantly use Plavix or another P2Y12 platelet inhibitor and Xarelto at the time of alleged events, but then indicated that she did provide medical or pharmacy records reflecting such concomitant use. |

| No. | BG ID | Docket No. | Plaintiff Name | Plaintiff Firm | Form(s) at Issue |
|-----|-------|-----------|----------------|----------------|------------------|
| 29. | 28892 | 2:19-cv-04954 | Harris, Sarina | Seaton & Bates, PLLC | **Preservation Notice Statement Is Overdue:** <br>• Due 12/9/2019 <br>• Overdue Notice Sent 12/13/2019 <br><br>**Short Form Plaintiff Fact Sheet Is Deficient:** <br>• Due 11/4/2019 <br>• Deficiency Notice Sent 12/11/2019 <br>• Deficiencies: <br>Plaintiff answered only the preliminary questions asking for information such as Plaintiff's name and address and failed to respond to other questions in the form, including questions asking for facts regarding whether Plaintiff received oral or written instructions from a health care provider regarding Xarelto, the kinds of claims Plaintiff now asserts, the name and address information for Plaintiff's health care providers and pharmacies where Plaintiff filled prescriptions, and other anticoagulant or medication use. Plaintiff also failed to respond to all document requests in Section VI, and failed to provide a declaration verifying the accuracy of the information that was provided. <br><br>**Plaintiff Profile and Consent Form Is Deficient:** <br>• Due 11/4/2019 <br>• Deficiency Notice Sent 12/10/2019 <br>• Deficiencies: <br>In Section I, Plaintiff failed to provide responses to question seeking information regarding the type of bleeding event alleged, the date and state of diagnosis, and name and address information for the diagnosing physician. |

| No. | BG ID | Docket No. | Plaintiff Name | Plaintiff Firm | Form(s) at Issue |
|---|---|---|---|---|---|
| 30. | 28959 | 2:19-cv-07616 | Jones, Frances | Seaton & Bates, PLLC | **Preservation Notice Statement Is Overdue:**<br>• Due 12/9/2019<br>• Overdue Notice Sent 12/13/2019<br><br>**Short Form Plaintiff Fact Sheet Is Deficient:**<br>• Due 11/4/2019<br>• Deficiency Notice Sent 12/11/2019<br>• Deficiencies:<br>In Section III, Plaintiff failed to respond to questions seeking relevant information regarding Plaintiff's medical history, including name and address information for health care providers who treated Plaintiff, the reasons for consulting with such providers, and which providers prescribed certain medications. Plaintiff failed to produce a copy of all medical records relating to the use of Xarelto and for all medical treatment received in the previous 12 years that was referenced in the SFPFS and PPCF. Plaintiff also indicated that Plaintiff had other relevant and responsive documents in Plaintiff's possession but failed to produce the documents. Plaintiff failed to provide a declaration verifying the accuracy of the information that was provided.<br><br>**Plaintiff Profile and Consent Form Is Deficient:**<br>• Due 11/4/2019<br>• Deficiency Notice Sent 12/10/2019<br>• Deficiencies:<br>In Section II, Plaintiff provided inconsistent and contradictory responses for all questions. For example, Plaintiff indicated she did not concomitantly use Plavix or another P2Y12 platelet inhibitor and Xarelto at the time of alleged events, but then indicated that she did provide medical or pharmacy records |

| No. | BG ID | Docket No. | Plaintiff Name | Plaintiff Firm | Form(s) at Issue |
|-----|-------|-----------|----------------|----------------|------------------|
|     |       |           |                |                | reflecting such concomitant use. Plaintiff also failed to provide documentation of his legal authority to proceed with the lawsuit and sign the PPCF. |
| 31. | 28906 | 2:19-cv-06505 | Kerchen, Eric | Seaton & Bates, PLLC | **Preservation Notice Statement Is Overdue:**<br>• Due 12/9/2019<br>• Overdue Notice Sent 12/13/2019<br><br>**Short Form Plaintiff Fact Sheet Is Deficient:**<br>• Due 11/4/2019<br>• Deficiency Notice Sent 12/11/2019<br>• Deficiencies:<br>Plaintiff answered only the preliminary questions asking for information such as Plaintiff's name and address and failed to respond to other questions in the form, including questions asking for facts regarding whether Plaintiff received oral or written instructions from a health care provider regarding Xarelto, the kinds of claims Plaintiff now asserts, the name and address information for Plaintiff's health care providers and pharmacies where Plaintiff filled prescriptions, and other anticoagulant or medication use. Plaintiff also failed to produce a copy of all medical records relating to the use of Xarelto and for all medical treatment received in the previous 12 years that was referenced in the SFPFS and PPCF and failed to provide a declaration verifying the accuracy of the information that was provided.<br><br>**Plaintiff Profile and Consent Form Is Deficient:**<br>• Due 11/4/2019<br>• Deficiency Notice Sent 12/10/2019<br>• Deficiencies:<br>In Section II, Plaintiff provided inconsistent and contradictory responses for all questions. For example, |

| No. | BG ID | Docket No. | Plaintiff Name | Plaintiff Firm | Form(s) at Issue |
|---|---|---|---|---|---|
| | | | | | Plaintiff indicated she did not concomitantly use Plavix or another P2Y12 platelet inhibitor and Xarelto at the time of alleged events, but then indicated that she did provide medical or pharmacy records reflecting such concomitant use. |
| 32. | 28956 | 2:19-cv-06516 | Lemke, Don | Seaton & Bates, PLLC | **Preservation Notice Statement Is Overdue:**<br>• Due 12/9/2019<br>• Overdue Notice Sent 12/13/2019<br><br>**Short Form Plaintiff Fact Sheet Is Deficient:**<br>• Due 11/4/2019<br>• Deficiency Notice Sent 12/11/2019<br>• Deficiencies:<br>Plaintiff did not provide answer to questions in Section III regarding Plaintiff's relevant medical history, including information regarding health care facilities where Plaintiff has received treatment and when Plaintiff has received medical treatment for conditions identified in Section III. Plaintiff failed to produce a copy of all medical records relating to the use of Xarelto and for all medical treatment received in the previous 12 years that was referenced in the SFPFS and PPCF, and failed to provide a declaration verifying the accuracy of the information that was provided.<br><br>**Plaintiff Profile and Consent Form Is Deficient:**<br>• Due 11/4/2019<br>• Deficiency Notice Sent 12/10/2019<br>• Deficiencies:<br>In Section II, Plaintiff provided inconsistent and contradictory responses for all questions. For example, Plaintiff indicated she did not concomitantly use Plavix or another P2Y12 platelet inhibitor and Xarelto |

| No. | BG ID | Docket No. | Plaintiff Name | Plaintiff Firm | Form(s) at Issue |
|---|---|---|---|---|---|
| | | | | | at the time of alleged events, but then indicated that she did provide medical or pharmacy records reflecting such concomitant use. Plaintiff also failed to provide documentation of his legal authority to proceed with the lawsuit and sign the PPCF. |
| 33. | 28932 | 2:19-cv-05255 | Lopez, Richard | Seaton & Bates, PLLC | **Preservation Notice Statement Is Overdue:**<br>• Due 12/9/2019<br>• Overdue Notice Sent 12/13/2019<br><br>**Short Form Plaintiff Fact Sheet Is Deficient:**<br>• Due 11/4/2019<br>• Deficiency Notice Sent 12/11/2019<br>• Deficiencies:<br>Plaintiff answered only the preliminary questions asking for information such as Plaintiff's name and address and failed to respond to other questions in the form, including questions asking for facts regarding whether Plaintiff received oral or written instructions from a health care provider regarding Xarelto, the kinds of claims Plaintiff now asserts, the name and address information for Plaintiff's health care providers and pharmacies where Plaintiff filled prescriptions, and other anticoagulant or medication use. Plaintiff also failed to provide medical records relating to Xarelto use or treatment in the past 12 years, and failed to provide a declaration verifying the accuracy of the information that was provided. |

| No. | BG ID | Docket No. | Plaintiff Name | Plaintiff Firm | Form(s) at Issue |
|---|---|---|---|---|---|
| 34. | 28857 | 2:19-cv-04057 | Rapley, Sharon | Seaton & Bates, PLLC | **Preservation Notice Statement Is Overdue:**<br>• Due 12/9/2019<br>• Overdue Notice Sent 12/13/2019<br><br>**Short Form Plaintiff Fact Sheet Is Deficient:**<br>• Due 11/4/2019<br>• Deficiency Notice Sent 12/11/2019<br>• Deficiencies:<br>Plaintiff failed to produce a copy of all medical records and/or documents relating to the use of Xarelto and for all medical treatment received in the previous 12 years that was referenced in the Short Form PFS and PPCF. Plaintiff also failed to provide a declaration verifying the accuracy of the information that was provided.<br><br>**Plaintiff Profile and Consent Form Is Deficient:**<br>• Due 11/4/2019<br>• Deficiency Notice Sent 12/10/2019<br>• Deficiencies:<br>In Section II, Plaintiff provided inconsistent and contradictory responses for all questions. For example, Plaintiff indicated she did not concomitantly use Plavix or another P2Y12 platelet inhibitor and Xarelto at the time of alleged events, but then indicated that she did provide medical or pharmacy records reflecting such concomitant use. Plaintiff also failed to provide records reflecting her alleged use of Xarelto for reduction of risk of recurrence of DVT and/or PE for at least 6 months. |

| No. | BG ID | Docket No. | Plaintiff Name | Plaintiff Firm | Form(s) at Issue |
|-----|-------|-----------|----------------|----------------|------------------|
| 35. | 28868 | 2:19-cv-06687 | Singer, Craig | Seaton & Bates, PLLC | **Preservation Notice Statement Is Overdue:**<br>• Due 12/9/2019<br>• Overdue Notice Sent 12/13/2019<br><br>**Short Form Plaintiff Fact Sheet Is Deficient:**<br>• Due 11/4/2019<br>• Deficiency Notice Sent 12/10/2019<br>• Deficiencies:<br>Plaintiff failed to produce a copy of all medical records relating to the use of Xarelto and for all medical treatment received in the previous 12 years that was referenced in the SFPFS and PPCF. Plaintiff failed to provide copies of letters testamentary or administration that are in his possession. Plaintiff also failed to provide a declaration verifying the accuracy of the information that was provided.<br><br>**Plaintiff Profile and Consent Form Is Deficient:**<br>• Due 11/4/2019<br>• Deficiency Notice Sent 12/10/2019<br>• Deficiencies:<br>In Section II, Plaintiff provided inconsistent and contradictory responses for all questions. For example, Plaintiff indicated she did not concomitantly use Plavix or another P2Y12 platelet inhibitor and Xarelto at the time of alleged events, but then indicated that she did provide medical or pharmacy records reflecting such concomitant use. Plaintiff also failed to provide records reflecting her alleged use of Xarelto for reduction of risk of recurrence of DVT and/or PE for at least 6 months, and failed to provide documentation of his legal authority to proceed with the lawsuit and sign the PPCF. |

| No. | BG ID | Docket No. | Plaintiff Name | Plaintiff Firm | Form(s) at Issue |
|---|---|---|---|---|---|
| 36. | 28958 | 2:19-cv-05272 | Tomale, Elpidio | Seaton & Bates, PLLC | **Preservation Notice Statement Is Overdue:**<br>• Due 12/9/2019<br>• Overdue Notice Sent 12/13/2019<br><br>**Short Form Plaintiff Fact Sheet Is Deficient:**<br>• Due 11/4/2019<br>• Deficiency Notice Sent 12/10/2019<br>• Deficiencies:<br>Plaintiff did not respond to questions in Section III regarding Plaintiff's relevant medical history, including information regarding the names and addresses of healthcare facilities where Plaintiff has received treatment and the dates and reasons for the treatment. Plaintiff also failed to produce a copy of all medical records relating to the use of Xarelto and for all medical treatment received in the previous 12 years that was referenced in the SFPFS and PPCF. Plaintiff indicated that Plaintiff had other relevant records and documents in his possession but failed to produce then. Plaintiff failed to provide a declaration verifying the accuracy of the information that was provided.<br><br>**Plaintiff Profile and Consent Form Is Deficient:**<br>• Due 11/4/2019<br>• Deficiency Notice Sent 12/10/2019<br>• Deficiencies:<br>In Section II, Plaintiff provided inconsistent and contradictory responses for all questions. For example, Plaintiff indicated she did not concomitantly use Plavix or another P2Y12 platelet inhibitor and Xarelto at the time of alleged events, but then indicated that she did provide medical or pharmacy records reflecting such concomitant use. |

| No. | BG ID | Docket No. | Plaintiff Name | Plaintiff Firm | Form(s) at Issue |
|-----|-------|-----------|---------------|---------------|------------------|
| 37. | 28913 | 2:19-cv-03563 | White, Ethel | Seaton & Bates, PLLC | **Preservation Notice Statement Is Overdue:**<br>• Due 12/9/2019<br>• Overdue Notice Sent 12/13/2019<br><br>**Short Form Plaintiff Fact Sheet Is Deficient:**<br>• Due 11/4/2019<br>• Deficiency Notice Sent 12/11/2019<br>• Deficiencies:<br>Plaintiff answered only the preliminary questions asking for information such as Plaintiff's name and address and failed to respond to other questions in the form, including questions asking for facts regarding whether Plaintiff received oral or written instructions from a health care provider regarding Xarelto, the kinds of claims Plaintiff now asserts, the name and address information for Plaintiff's health care providers and pharmacies where Plaintiff filled prescriptions, and other anticoagulant or medication use. Plaintiff also failed to provide a declaration verifying the accuracy of the information that was provided.<br><br>**Plaintiff Profile and Consent Form Is Deficient:**<br>• Due 11/4/2019<br>• Deficiency Notice Sent 12/11/2019<br>• Deficiencies:<br>Plaintiff failed to provide medical records encompassing alleged dates of Xarelto use for each provider who prescribed Xarelto. In Section II, Plaintiff provided inconsistent and contradictory responses for all questions. For example, Plaintiff indicated she did not concomitantly use Plavix or another P2Y12 platelet inhibitor and Xarelto at the time of alleged events, but then indicated that she did |

| No. | BG ID | Docket No. | Plaintiff Name | Plaintiff Firm | Form(s) at Issue |
|-----|-------|-----------|----------------|----------------|------------------|
| | | | | | provide medical or pharmacy records reflecting such concomitant use. |
| 38. | 31047 | 2:19-cv-08174 | Bhatt, Koklila | Sobo & Sobo, LLP | **Preservation Notice Statement Is Overdue:**<br>• Due 12/9/2019<br>• Overdue Notice Sent 12/13/2019<br><br>**Short Form Plaintiff Fact Sheet Is Deficient:**<br>• Due 11/4/2019<br>• Deficiency Notice Sent 12/16/2019<br>• Deficiencies:<br>Plaintiff answered only the questions asking for preliminary information such as Plaintiff's name, address, and date of birth and failed to respond to all of the remaining questions in the form, including questions related to Plaintiff's medical conditions, any medical treatment Plaintiff has received in the past 12 years, and any medications Plaintiff has taken in the past 10 years. Plaintiff failed to produce all of the records and documents required by the Short Form PFS, and failed to provide a declaration verifying the accuracy of the information that was provided.<br><br>**Plaintiff Profile and Consent Form Is Deficient:**<br>• Due 11/4/2019<br>• Deficiency Notice Sent 12/12/2019<br>• Deficiencies:<br>Plaintiff failed to respond to basic questions about Plaintiff's Xarelto use, such as the indication for which it was taken and the name and address of the health care provider who prescribed Xarelto to Plaintiff. Plaintiff also failed to respond to basic questions about the anemia Plaintiff alleges was caused by Xarelto, including when and where Plaintiff was diagnosed with anemia, whether Plaintiff received treatment for |

| No. | BG ID | Docket No. | Plaintiff Name | Plaintiff Firm | Form(s) at Issue |
|-----|-------|------------|----------------|----------------|------------------|
|     |       |            |                |                | the alleged anemia, and if so, when and where. Plaintiff also failed to produce the required medical records from each provider who prescribed Xarelto to Plaintiff, pharmacy records that encompass the dates of Xarelto use, as indicated in Section I.D, and medical records pertaining to the treatment of the alleged bleeding events identified in Section I.F. Plaintiff also failed to respond to all of the questions asking for more information about any concomitant medications Plaintiff took while on Xarelto and laboratory testing Plaintiff received while on Xarelto, failed to produce the documents and records requested by the PPCF, and failed to provide a declaration verifying the accuracy of the information that was provided. |

| No. | BG ID | Docket No. | Plaintiff Name | Plaintiff Firm | Form(s) at Issue |
|---|---|---|---|---|---|
| 39. | 31052 | 2:19-cv-08307 | Buro, Albert | Sobo & Sobo, LLP | **Preservation Notice Statement Is Overdue:**<br>• Due 12/9/2019<br>• Overdue Notice Sent 12/13/2019<br><br>**Short Form Plaintiff Fact Sheet Is Deficient:**<br>• Due 11/4/2019<br>• Deficiency Notice Sent 12/16/2019<br>• Deficiencies:<br>Plaintiff answered only the questions asking for preliminary information such as Plaintiff's name, address, and date of birth and failed to respond to all of the remaining questions in the form, including questions related to Plaintiff's medical conditions, any medical treatment Plaintiff has received in the past 12 years, and any medications Plaintiff has taken in the past 10 years. Plaintiff failed to produce any of the records and documents required by the Short Form PFS, and failed to provide a declaration verifying the accuracy of the information that was provided.<br><br>**Plaintiff Profile and Consent Form Is Deficient:**<br>• Due 11/4/2019<br>• Deficiency Notice Sent 12/12/2019<br>• Deficiencies:<br>Plaintiff failed to respond to basic questions about Plaintiff's Xarelto use, such as the indication for which it was taken, the dose of Xarelto taken, and the name and address of the health care provider who prescribed Xarelto to Plaintiff. Plaintiff also failed to respond to all of the questions regarding the bleeding event Plaintiff alleges was caused by Xarelto, including how long Plaintiff was hospitalized for treatment for this event. Plaintiff also failed to produce the required medical records from each provider who prescribed |

| No. | BG ID | Docket No. | Plaintiff Name | Plaintiff Firm | Form(s) at Issue |
|-----|-------|-----------|----------------|----------------|------------------|
|     |       |           |                |                | Xarelto to Plaintiff, pharmacy records that encompass the dates of Xarelto use, as indicated in Section I.D, and medical records pertaining to the treatment of the alleged bleeding event identified in Section I.F. Plaintiff also failed to respond to all of the questions asking for information about any concomitant medications Plaintiff took while on Xarelto and laboratory testing Plaintiff received while on Xarelto, failed to produce the documents and records requested by the PPCF, and failed to provide a declaration verifying the accuracy of the information that was provided. |
| 40. | 31061 | 2:19-cv-08526 | Carter, Randell | Sobo & Sobo, LLP | **Preservation Notice Statement Is Overdue:**<br>• Due 12/9/2019<br>• Overdue Notice Sent 12/13/2019<br><br>**Short Form Plaintiff Fact Sheet Is Deficient:**<br>• Due 11/4/2019<br>• Deficiency Notice Sent 12/16/2019<br>• Deficiencies:<br>Plaintiff answered only the questions asking for preliminary information such as Plaintiff's name, address, and date of birth and failed to respond to all of the remaining questions in the form, including questions related to Plaintiff's medical conditions, any medical treatment Plaintiff has received in the past 12 years, and any medications Plaintiff has taken in the past 10 years. Plaintiff failed to produce all of the records and documents required by the Short Form PFS, and failed to provide a declaration verifying the accuracy of the information that was provided. |

| No. | BG ID | Docket No. | Plaintiff Name | Plaintiff Firm | Form(s) at Issue |
|---|---|---|---|---|---|
| | | | | | **Plaintiff Profile and Consent Form Is Deficient:**<br>• Due 11/4/2019<br>• Deficiency Notice Sent 12/12/2019<br>• Deficiencies:<br>  Plaintiff failed to respond to basic questions about Plaintiff's Xarelto use, such as the indication for which it was taken, the dose of Xarelto taken, and the name and address of the health care provider who prescribed Xarelto to Plaintiff. Plaintiff also failed to respond to all of the questions regarding the bleeding event Plaintiff alleges was caused by Xarelto, including how long Plaintiff was hospitalized for treatment for this event. Plaintiff also failed to produce the required medical records from each provider who prescribed Xarelto to Plaintiff, pharmacy records that encompass the dates of Xarelto use, as indicated in Section I.D, and medical records pertaining to the treatment of the alleged bleeding event identified in Section I.F. Plaintiff also failed to respond to all of the questions asking for information about any concomitant medications Plaintiff took while on Xarelto and laboratory testing Plaintiff received while on Xarelto, failed to produce the documents and records requested by the PPCF, and failed to provide a declaration verifying the accuracy of the information that was provided. |

| No. | BG ID | Docket No. | Plaintiff Name | Plaintiff Firm | Form(s) at Issue |
|-----|-------|-----------|----------------|----------------|------------------|
| 41. | 31058 | 2:19-cv-08073 | Garcia, Dennis | Sobo & Sobo, LLP | **Preservation Notice Statement Is Overdue:**<br>• Due 12/9/2019<br>• Overdue Notice Sent 12/13/2019<br><br>**Short Form Plaintiff Fact Sheet Is Deficient:**<br>• Due 11/4/2019<br>• Deficiency Notice Sent 12/16/2019<br>• Deficiencies:<br>Plaintiff answered only the questions asking for preliminary information such as Plaintiff's name, address, and date of birth and failed to respond to all of the remaining questions in the form, including questions related to Plaintiff's medical conditions, any medical treatment Plaintiff has received in the past 12 years, and any medications Plaintiff has taken in the past 10 years. Plaintiff failed to produce any of the records and documents required by the Short Form PFS, and failed to provide a declaration verifying the accuracy of the information that was provided.<br><br>**Plaintiff Profile and Consent Form Is Deficient:**<br>• Due 11/4/2019<br>• Deficiency Notice Sent 12/12/2019<br>• Deficiencies:<br>Plaintiff failed to respond to basic questions about Plaintiff's Xarelto use, such as the indication for which it was taken and the name and address of the health care provider who prescribed Xarelto to Plaintiff. Plaintiff also failed to respond to any of the questions regarding any alleged bleeding events or non-bleeding events Plaintiff alleges were caused by Xarelto use, including the events Plaintiff alleges were caused by Xarelto, when these events occurred, if Plaintiff received any treatment for these events, and if so, |

| No. | BG ID | Docket No. | Plaintiff Name | Plaintiff Firm | Form(s) at Issue |
|---|---|---|---|---|---|
| | | | | | where Plaintiff received treatment and which health care providers treated Plaintiff.  Plaintiff also failed to produce the required medical records from each provider who prescribed Xarelto to Plaintiff, pharmacy records that encompass the dates of Xarelto use, as indicated in Section I.D, and medical records pertaining to the treatment of any alleged bleeding events or non-bleeding events Plaintiff alleges were caused by Xarelto.  Plaintiff also failed to respond to all of the questions asking for information about any concomitant medications Plaintiff took while on Xarelto and laboratory testing Plaintiff received while on Xarelto, failed to produce the documents and records requested by the PPCF, and failed to provide a declaration verifying the accuracy of the information that was provided. |

| No. | BG ID | Docket No. | Plaintiff Name | Plaintiff Firm | Form(s) at Issue |
|-----|-------|------------|----------------|----------------|------------------|
| 42. | 31066 | 2:19-cv-08153 | Harms, Richard | Sobo & Sobo, LLP | **Preservation Notice Statement Is Overdue:**<br>• Due 12/9/2019<br>• Overdue Notice Sent 12/13/2019<br><br>**Short Form Plaintiff Fact Sheet Is Deficient:**<br>• Due 11/4/2019<br>• Deficiency Notice Sent 12/16/2019<br>• Deficiencies:<br>Plaintiff answered only the questions asking for preliminary information such as Plaintiff's name and address and failed to respond to all of the remaining questions in the form, including questions related to Plaintiff's medical conditions, any medical treatment Plaintiff has received in the past 12 years, and any medications Plaintiff has taken in the past 10 years. Plaintiff failed to produce any of the records and documents required by the Short Form PFS, and failed to provide a declaration verifying the accuracy of the information that was provided.<br><br>**Plaintiff Profile and Consent Form Is Deficient:**<br>• Due 11/4/2019<br>• Deficiency Notice Sent 12/12/2019<br>• Deficiencies:<br>Plaintiff only answered the questions asking for preliminary information such as Plaintiff's name and address and failed to respond to all of the other questions in the form, including the questions asking for facts regarding when Plaintiff took Xarelto, the name and address of the healthcare provider who prescribed Xarelto to Plaintiff, the indication for which Plaintiff took Xarelto, the bleeding events or non-bleeding events that Plaintiff alleges were caused by Xarelto, whether Plaintiff received any treatment for |

| No. | BG ID | Docket No. | Plaintiff Name | Plaintiff Firm | Form(s) at Issue |
|-----|-------|------------|----------------|----------------|------------------|
|     |       |            |                |                | these alleged events and, if so, who provided the treatment.  Plaintiff also failed to respond to all of the questions asking for more information about any concomitant medications Plaintiff took while on Xarelto and laboratory testing Plaintiff received while on Xarelto, failed to produce the documents and records requested by the PPCF, and failed to provide a declaration verifying the accuracy of the information that was provided. |

| No. | BG ID | Docket No. | Plaintiff Name | Plaintiff Firm | Form(s) at Issue |
|-----|-------|------------|----------------|----------------|------------------|
| 43. | 31050 | 2:19-cv-08466 | McCray, Barbara | Sobo & Sobo, LLP | **Preservation Notice Statement Is Overdue:**<br>• Due 12/9/2019<br>• Overdue Notice Sent 12/13/2019<br><br>**Short Form Plaintiff Fact Sheet Is Deficient:**<br>• Due 11/4/2019<br>• Deficiency Notice Sent 12/16/2019<br>• Deficiencies:<br>  Plaintiff answered only the questions asking for preliminary information such as Plaintiff's name, address, and date of birth and failed to respond to all of the remaining questions in the form, including questions related to Plaintiff's medical conditions, any medical treatment Plaintiff has received in the past 12 years, and any medications Plaintiff has taken in the past 10 years.  Plaintiff failed to produce any of the records and documents required by the Short Form PFS, and failed to provide a declaration verifying the accuracy of the information that was provided.<br><br>**Plaintiff Profile and Consent Form Is Deficient:**<br>• Due 11/4/2019<br>• Deficiency Notice Sent 12/12/2019<br>• Deficiencies:<br>  Plaintiff failed to respond to basic questions about Plaintiff's Xarelto use, such as the indication for which it was taken and the name and address of the health care provider who prescribed Xarelto to Plaintiff. Plaintiff also failed to respond to any of the questions regarding any alleged bleeding events or non-bleeding events Plaintiff alleges were caused by Xarelto use, including the events Plaintiff alleges were caused by Xarelto, when these events occurred, if Plaintiff received any treatment for these events, and if so, |

| No. | BG ID | Docket No. | Plaintiff Name | Plaintiff Firm | Form(s) at Issue |
|-----|-------|-----------|----------------|----------------|------------------|
|     |       |           |                |                | where Plaintiff received treatment and which health care providers treated Plaintiff.  Plaintiff also failed to produce the required medical records from each provider who prescribed Xarelto to Plaintiff, pharmacy records that encompass the dates of Xarelto use, as indicated in Section I.D, and medical records pertaining to the treatment of any alleged bleeding events or non-bleeding events Plaintiff alleges were caused by Xarelto. Plaintiff also failed to respond to all of the questions asking for information about any concomitant medications Plaintiff took while on Xarelto and laboratory testing Plaintiff received while on Xarelto, failed to produce the documents and records requested by the PPCF, and failed to provide a declaration verifying the accuracy of the information that was provided. |

| No. | BG ID | Docket No. | Plaintiff Name | Plaintiff Firm | Form(s) at Issue |
|---|---|---|---|---|---|
| 44. | 31072 | 2:19-cv-08310 | Pena, Ana | Sobo & Sobo, LLP | **Preservation Notice Statement Is Overdue:**<br>• Due 12/9/2019<br>• Overdue Notice Sent 12/13/2019<br><br>**Short Form Plaintiff Fact Sheet Is Deficient:**<br>• Due 11/4/2019<br>• Deficiency Notice Sent 12/16/2019<br>• Deficiencies:<br>Plaintiff answered only the questions asking for preliminary information such as Plaintiff's name and address and failed to respond to all of the remaining questions in the form, including questions related to Plaintiff's medical conditions, any medical treatment Plaintiff has received in the past 12 years, and any medications Plaintiff has taken in the past 10 years. Plaintiff failed to produce all of the records and documents required by the Short Form PFS, and failed to provide a declaration verifying the accuracy of the information that was provided.<br><br>**Plaintiff Profile and Consent Form Is Deficient:**<br>• Due 11/4/2019<br>• Deficiency Notice Sent 12/12/2019<br>• Deficiencies:<br>Plaintiff failed to respond to basic questions about Plaintiff's Xarelto use, such as the indication for which it was taken and the name and address of the health care provider who prescribed Xarelto to Plaintiff. Plaintiff also failed to respond to any of the questions regarding any alleged bleeding events or non-bleeding events Plaintiff alleges were caused by Xarelto use, including the events Plaintiff alleges were caused by Xarelto, when these events occurred, if Plaintiff received any treatment for these events, and if so, |

| No. | BG ID | Docket No. | Plaintiff Name | Plaintiff Firm | Form(s) at Issue |
|---|---|---|---|---|---|
|  |  |  |  |  | where Plaintiff received treatment and which health care providers treated Plaintiff.  Plaintiff also failed to produce the required medical records from each provider who prescribed Xarelto to Plaintiff, pharmacy records that encompass the dates of Xarelto use, as indicated in Section I.D, and medical records pertaining to the treatment of any alleged bleeding events or non-bleeding events Plaintiff alleges were caused by Xarelto. Plaintiff also failed to respond to all of the questions asking for information about any concomitant medications Plaintiff took while on Xarelto and laboratory testing Plaintiff received while on Xarelto, failed to produce the documents and records requested by the PPCF, and failed to provide a declaration verifying the accuracy of the information that was provided. |

| No. | BG ID | Docket No. | Plaintiff Name | Plaintiff Firm | Form(s) at Issue |
|---|---|---|---|---|---|
| 45. | 31074 | 2:19-cv-08306 | Perkins, Christopher | Sobo & Sobo, LLP | **Preservation Notice Statement Is Overdue:**<br>• Due 12/9/2019<br>• Overdue Notice Sent 12/13/2019<br><br>**Plaintiff Profile and Consent Form Is Deficient:**<br>• Due 11/4/2019<br>• Deficiency Notice Sent 12/12/2019<br>• Deficiencies:<br>Plaintiff only answered the questions asking for preliminary information such as Plaintiff's name and address and failed to respond to all of the other questions in the form, including the questions asking for facts regarding when Plaintiff took Xarelto, the name and address of the healthcare provider who prescribed Xarelto to Plaintiff, the indication for which Plaintiff took Xarelto, the bleeding events or non-bleeding events that Plaintiff alleges were caused by Xarelto, whether Plaintiff received any treatment for these alleged events and, if so, who provided the treatment.  Plaintiff also failed to respond to all of the questions asking for more information about any concomitant medications Plaintiff took while on Xarelto and laboratory testing Plaintiff received while on Xarelto, failed to produce the documents and records requested by the PPCF, and failed to provide a declaration verifying the accuracy of the information that was provided. |

| No. | BG ID | Docket No. | Plaintiff Name | Plaintiff Firm | Form(s) at Issue |
|---|---|---|---|---|---|
| 46. | 31063 | 2:19-cv-08192 | Richard, Daniel | Sobo & Sobo, LLP | **Preservation Notice Statement Is Overdue:**<br>• Due 12/9/2019<br>• Overdue Notice Sent 12/13/2019<br><br>**Short Form Plaintiff Fact Sheet Is Deficient:**<br>• Due 11/4/2019<br>• Deficiency Notice Sent 12/12/2019<br>• Deficiencies:<br>Plaintiff answered only the questions asking for preliminary information such as Plaintiff's name, address, and date of birth and failed to respond to all of the remaining questions in the form, including questions related to Plaintiff's medical conditions, any medical treatment Plaintiff has received in the past 12 years, and any medications Plaintiff has taken in the past 10 years. Plaintiff failed to produce any of the records and documents required by the Short Form PFS, and failed to provide a declaration verifying the accuracy of the information that was provided.<br><br>**Plaintiff Profile and Consent Form Is Deficient:**<br>• Due 11/4/2019<br>• Deficiency Notice Sent 12/12/2019<br>• Deficiencies:<br>Plaintiff failed to respond to basic questions about Plaintiff's Xarelto use, such as the indication for which it was taken and the name and address of the health care provider who prescribed Xarelto to Plaintiff. Plaintiff also failed to respond to any of the questions regarding any alleged bleeding events or non-bleeding events Plaintiff alleges were caused by Xarelto use, including the events Plaintiff alleges were caused by Xarelto, when these events occurred, if Plaintiff received any treatment for these events, and if so, |

| No. | BG ID | Docket No. | Plaintiff Name | Plaintiff Firm | Form(s) at Issue |
|-----|-------|------------|----------------|----------------|------------------|
|     |       |            |                |                | where Plaintiff received treatment and which health care providers treated Plaintiff. Plaintiff also failed to produce the required medical records from each provider who prescribed Xarelto to Plaintiff, pharmacy records that encompass the dates of Xarelto use, as indicated in Section I.D, and medical records pertaining to the treatment of any alleged bleeding events or non-bleeding events Plaintiff alleges were caused by Xarelto. Plaintiff also failed to respond to all of the questions asking for information about any concomitant medications Plaintiff took while on Xarelto and laboratory testing Plaintiff received while on Xarelto, failed to produce the documents and records requested by the PPCF, and failed to provide a declaration verifying the accuracy of the information that was provided. |

| No. | BG ID | Docket No. | Plaintiff Name | Plaintiff Firm | Form(s) at Issue |
|---|---|---|---|---|---|
| 47. | 31038 | 2:19-cv-08515 | Shawver, Sara | Sobo & Sobo, LLP | **Preservation Notice Statement Is Overdue:**<br>• Due 12/9/2019<br>• Overdue Notice Sent 12/13/2019<br><br>**Short Form Plaintiff Fact Sheet Is Deficient:**<br>• Due 11/4/2019<br>• Deficiency Notice Sent 12/16/2019<br>• Deficiencies:<br>Plaintiff answered only the questions asking for preliminary information such as Plaintiff's name, address, and date of birth and failed to respond to all of the remaining questions in the form, including questions related to Plaintiff's medical conditions, any medical treatment Plaintiff has received in the past 12 years, and any medications Plaintiff has taken in the past 10 years.  Plaintiff failed to produce all of the records and documents required by the Short Form PFS, and failed to provide a declaration verifying the accuracy of the information that was provided.<br><br>**Plaintiff Profile and Consent Form Is Deficient:**<br>• Due 11/4/2019<br>• Deficiency Notice Sent 12/12/2019<br>• Deficiencies:<br>Plaintiff failed to respond to basic questions about Plaintiff's Xarelto use, such as the indication for which it was taken and the address of the health care provider who prescribed Xarelto to Plaintiff.  Plaintiff also failed to produce the required medical records from each provider who prescribed Xarelto to Plaintiff, pharmacy records that encompass the dates of Xarelto use, as indicated in Section I.D, and medical records pertaining to the treatment of the alleged bleeding events identified in Section I.F.  Plaintiff also failed to |

| No. | BG ID | Docket No. | Plaintiff Name | Plaintiff Firm | Form(s) at Issue |
|-----|-------|-----------|----------------|----------------|------------------|
|     |       |           |                |                | respond to all of the questions asking for more information about any concomitant medications Plaintiff took while on Xarelto and laboratory testing Plaintiff received while on Xarelto, failed to produce the documents and records requested by the PPCF, and failed to provide a declaration verifying the accuracy of the information that was provided. |
| 48. | 31037 | 2:19-cv-08473 | Smith, Andy | Sobo & Sobo, LLP | Preservation Notice Statement Is Overdue: <br>• Due 12/9/2019 <br>• Overdue Notice Sent 12/13/2019 <br><br>Short Form Plaintiff Fact Sheet Is Deficient: <br>• Due 11/4/2019 <br>• Deficiency Notice Sent 12/16/2019 <br>• Deficiencies: <br>Plaintiff answered only the questions asking for preliminary information such as Plaintiff's name and address and failed to respond to all of the remaining questions in the form, including questions related to Plaintiff's medical conditions, any medical treatment Plaintiff has received in the past 12 years, and any medications Plaintiff has taken in the past 10 years. Plaintiff failed to produce any of the records and documents required by the Short Form PFS, and failed to provide a declaration verifying the accuracy of the information that was provided. <br><br>Plaintiff Profile and Consent Form Is Deficient <br>• Due 11/4/2019 <br>• Deficiency Notice Sent 12/12/2019 <br>• Deficiencies: |

| No. | BG ID | Docket No. | Plaintiff Name | Plaintiff Firm | Form(s) at Issue |
|-----|-------|------------|----------------|----------------|------------------|
|     |       |            |                |                | Plaintiff failed to respond to basic questions about Plaintiff's Xarelto use, such as the indication for which it was taken, when Plaintiff stopped taking Xarelto, and the address of the health care provider who prescribed Xarelto to Plaintiff.  Plaintiff also failed to produce the required medical records from each provider who prescribed Xarelto to Plaintiff, pharmacy records that encompass the dates of Xarelto use, as indicated in Section I.D, and medical records pertaining to the treatment of the alleged bleeding events identified in Section I.F.  Plaintiff also failed to respond to all of the questions asking for more information about any concomitant medications Plaintiff took while on Xarelto and laboratory testing Plaintiff received while on Xarelto, failed to produce the documents and records requested by the PPCF, and failed to provide a declaration verifying the accuracy of the information that was provided. |

| No. | BG ID | Docket No. | Plaintiff Name | Plaintiff Firm | Form(s) at Issue |
|---|---|---|---|---|---|
| 49. | 31062 | 2:19-cv-08029 | Smith, Dewey, Jr. | Sobo & Sobo, LLP | **Preservation Notice Statement Is Overdue:**<br>• Due 12/9/2019<br>• Overdue Notice Sent 12/13/2019<br><br>**Short Form Plaintiff Fact Sheet Is Deficient:**<br>• Due 11/4/2019<br>• Deficiency Notice Sent 12/12/2019<br>• Deficiencies:<br>Plaintiff answered only the questions asking for preliminary information such as Plaintiff's name, address, and date of birth and failed to respond to all of the remaining questions in the form, including questions related to Plaintiff's medical conditions, any medical treatment Plaintiff has received in the past 12 years, and any medications Plaintiff has taken in the past 10 years.  Plaintiff failed to produce all of the records and documents required by the Short Form PFS, and failed to provide a declaration verifying the accuracy of the information that was provided.<br><br>**Plaintiff Profile and Consent Form Is Deficient:**<br>• Due 11/4/2019<br>• Deficiency Notice Sent 12/12/2019<br>• Deficiencies:<br>Plaintiff failed to respond to basic questions about Plaintiff's Xarelto use, such as the indication for which it was taken, the dose of Xarelto taken, and the name and address of the health care provider who prescribed Xarelto to Plaintiff.  Plaintiff also failed to respond to all of the questions regarding the bleeding event Plaintiff alleges was caused by Xarelto, including how long Plaintiff was hospitalized for treatment for this event.  Plaintiff also failed to respond to any of the questions asking for information about any |

| No. | BG ID | Docket No. | Plaintiff Name | Plaintiff Firm | Form(s) at Issue |
|---|---|---|---|---|---|
| | | | | | concomitant medications Plaintiff took while on Xarelto and laboratory testing Plaintiff received while on Xarelto, failed to produce the documents and records requested by the PPCF, and failed to provide a declaration verifying the accuracy of the information that was provided. |
| 50. | 31042 | 2:19-cv-08106 | Torres, Cindyne | Sobo & Sobo, LLP | **Preservation Notice Statement Is Overdue:**<br>• Due 12/9/2019<br>• Overdue Notice Sent 12/13/2019<br><br>**Plaintiff Profile and Consent Form Is Deficient:**<br>• Due 11/4/2019<br>• Deficiency Notice Sent 12/16/2019<br>• Deficiencies:<br>Plaintiff only answered the questions asking for preliminary information such as Plaintiff's name and address and failed to respond to all of the other questions in the form, including the questions asking for facts regarding when Plaintiff took Xarelto, the name and address of the healthcare provider who prescribed Xarelto to Plaintiff, the indication for which Plaintiff took Xarelto, the bleeding events or non-bleeding events that Plaintiff alleges were caused by Xarelto, whether Plaintiff received any treatment for these alleged events and, if so, who provided the treatment.  Plaintiff also failed to respond to all of the questions asking for more information about any concomitant medications Plaintiff took while on Xarelto and laboratory testing Plaintiff received while on Xarelto, failed to produce the documents and records requested by the PPCF, and failed to provide a declaration verifying the accuracy of the information that was provided. |

| No. | BG ID | Docket No. | Plaintiff Name | Plaintiff Firm | Form(s) at Issue |
|-----|-------|------------|----------------|----------------|------------------|
| 51. | 31046 | 2:19-cv-08175 | Valentine, Mary | Sobo & Sobo, LLP | **Preservation Notice Statement Is Overdue:**<br>• Due 12/9/2019<br>• Overdue Notice Sent 12/13/2019<br><br>**Short Form Plaintiff Fact Sheet Is Deficient:**<br>• Due 11/4/2019<br>• Deficiency Notice Sent 12/12/2019<br>• Deficiencies:<br>Plaintiff answered only the questions asking for preliminary information such as Plaintiff's name, address, and date of birth and failed to respond to all of the remaining questions in the form, including questions related to Plaintiff's medical conditions, any medical treatment Plaintiff has received in the past 12 years, and any medications Plaintiff has taken in the past 10 years. Plaintiff failed to produce all of the records and documents required by the Short Form PFS, and failed to provide a declaration verifying the accuracy of the information that was provided.<br><br>**Plaintiff Profile and Consent Form Is Deficient:**<br>• Due 11/4/2019<br>• Deficiency Notice Sent 12/12/2019<br>• Deficiencies:<br>Plaintiff only answered the questions asking for preliminary information such as Plaintiff's name and address and failed to respond to all of the other questions in the form, including the questions asking for facts regarding when Plaintiff took Xarelto, the name and address of the healthcare provider who prescribed Xarelto to Plaintiff, the indication for which Plaintiff took Xarelto, the bleeding events or non-bleeding events that Plaintiff alleges were caused by Xarelto, whether Plaintiff received any treatment for |

| No. | BG ID | Docket No. | Plaintiff Name | Plaintiff Firm | Form(s) at Issue |
|-----|-------|-----------|----------------|----------------|------------------|
|     |       |           |                |                | these alleged events and, if so, who provided the treatment.  Plaintiff also failed to respond to all of the questions asking for more information about any concomitant medications Plaintiff took while on Xarelto and laboratory testing Plaintiff received while on Xarelto, failed to produce the documents and records requested by the PPCF, and failed to provide a declaration verifying the accuracy of the information that was provided. |

| No. | BG ID | Docket No. | Plaintiff Name | Plaintiff Firm | Form(s) at Issue |
|---|---|---|---|---|---|
| 52. | 31054 | 2:19-cv-08409 | Winston, Kashif | Sobo & Sobo, LLP | **Preservation Notice Statement Is Overdue:**<br>• Due 12/9/2019<br>• Overdue Notice Sent 12/13/2019<br><br>**Plaintiff Profile and Consent Form Is Deficient:**<br>• Due 11/4/2019<br>• Deficiency Notice Sent 12/13/2019<br>• Deficiencies:<br>Plaintiff only answered the questions asking for preliminary information such as Plaintiff's name and address and failed to respond to all of the other questions in the form, including the questions asking for facts regarding when Plaintiff took Xarelto, the name and address of the healthcare provider who prescribed Xarelto to Plaintiff, the indication for which Plaintiff took Xarelto, the bleeding events or non-bleeding events that Plaintiff alleges were caused by Xarelto, whether Plaintiff received any treatment for these alleged events and, if so, who provided the treatment.  Plaintiff also failed to respond to all of the questions asking for more information about any concomitant medications Plaintiff took while on Xarelto and laboratory testing Plaintiff received while on Xarelto, failed to produce the documents and records requested by the PPCF, and failed to provide a declaration verifying the accuracy of the information that was provided. |

| No. | BG ID | Docket No. | Plaintiff Name | Plaintiff Firm | Form(s) at Issue |
|-----|-------|-----------|----------------|----------------|------------------|
| 53. | 31051 | 2:19-cv-08060 | Zeboskey, Delila | Sobo & Sobo, LLP | **Preservation Notice Statement Is Overdue:**<br>• Due 12/9/2019<br>• Overdue Notice Sent 12/13/2019<br><br>**Plaintiff Profile and Consent Form Is Deficient:**<br>• Due 11/4/2019<br>• Deficiency Notice Sent 12/13/2019<br>• Deficiencies:<br>Plaintiff only answered the questions asking for preliminary information such as Plaintiff's name and address and failed to respond to all of the other questions in the form, including the questions asking for facts regarding when Plaintiff took Xarelto, the name and address of the healthcare provider who prescribed Xarelto to Plaintiff, the indication for which Plaintiff took Xarelto, the bleeding events or non-bleeding events that Plaintiff alleges were caused by Xarelto, whether Plaintiff received any treatment for these alleged events and, if so, who provided the treatment.  Plaintiff also failed to respond to all of the questions asking for more information about any concomitant medications Plaintiff took while on Xarelto and laboratory testing Plaintiff received while on Xarelto, failed to produce the documents and records requested by the PPCF, and failed to provide a declaration verifying the accuracy of the information that was provided. |