**EXHIBIT A**

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|---|---|---|---|---|
| 1 | 2:15-cv-02180 | Hogue, Garry | 4423 | The Driscoll Firm, PC |
| 2 | 2:15-cv-06236 | Dixon, Kathryn | 6858 | Morgan & Morgan Complex Litigation Group |
| 3 | 2:15-cv-06245 | Daniel, Rita | 6537 | Johnson Becker, PLLC |
| 4 | 2:15-cv-06258 | Griffin, Gary | 4823 | The Moody Law Firm, Inc. |
| 5 | 2:15-cv-06264 | Elfenbein, Lisa | 6938 | Heninger Garrison Davis, LLC |
| 6 | 2:15-cv-06267 | Kinchen, Gail Brittain | 6951 | Schlichter Bogard & Denton, LLP |
| 7 | 2:15-cv-06270 | Buettner, Robin | 6441 | Weitz & Luxenberg, PC |
| 8 | 2:15-cv-06275 | Almodovar, Andrea | 7017 | Searcy Denney Scarola Barnhart & Shipley, PA |
| 9 | 2:15-cv-06284 | Kasper, Beverley | 12846 | Butch Boyd Law Firm |
| 10 | 2:15-cv-06286 | Haubert, Tyrus S. | 7024 | Searcy Denney Scarola Barnhart & Shipley, PA |
| 11 | 2:15-cv-06294 | Aitken, Connie | 6787 | Douglas & London, PC |
| 12 | 2:15-cv-06299 | Allen, Crystal | 6504 | Brown and Crouppen, PC |
| 13 | 2:15-cv-06303 | Rasile, Anthony | 7011 | Searcy Denney Scarola Barnhart & Shipley, PA |
| 14 | 2:15-cv-06310 | Casler, Rita G. | 7005 | Gainsburgh, Benjamin, David, Meunier & Warshauer LLC |
| 15 | 2:15-cv-06322 | Woodyard, Carol Ann | 7106 | Searcy Denney Scarola Barnhart & Shipley, PA |
| 16 | 2:15-cv-06326 | Glatt, Judith | 7121 | Searcy Denney Scarola Barnhart & Shipley, PA |
| 17 | 2:15-cv-06330 | Masek, Frances J. | 6924 | Tautfest Bond PLLC |
| 18 | 2:15-cv-06345 | Payne, Karen | 1704 | Herman, Herman & Katz, LLC |
| 19 | 2:15-cv-06348 | Atwood, Layne L. | 5425 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 20 | 2:15-cv-06359 | Hudson, Cheryl | 7107 | Morgan & Morgan Complex Litigation Group |
| 21 | 2:15-cv-06364 | Boyd, Lois | 7008 | Morgan & Morgan Complex Litigation Group |
| 22 | 2:15-cv-06365 | Clark, Radine | 7066 | Seeger Weiss LLP |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|---|---|---|---|---|
| 23 | 2:15-cv-06366 | Stennett, Kenneth | 6769 | The Cochran Firm |
| 24 | 2:15-cv-06370 | Crawford, Lorraine | 6908 | Law Offices of Peter G. Angelos, PC |
| 25 | 2:15-cv-06371 | Winton, Albert | 7018 | Wexler Wallace LLP |
| 26 | 2:15-cv-06373 | Harris, George | 7071 | Wexler Wallace LLP |
| 27 | 2:15-cv-06375 | Wojnicz, Kathleen | 7238 | Corboy & Demetrio, PC |
| 28 | 2:15-cv-06377 | Wright, Mary E. | 17363 | Fox & Farley |
| 29 | 2:15-cv-06389 | Satcher-Jones, Georgia | 7095 | Heninger Garrison Davis, LLC |
| 30 | 2:15-cv-06391 | Jackson, Malcolm | 5151 | Simon Greenstone Panatier Bartlett, PC |
| 31 | 2:15-cv-06392 | Brady, Gregg | 7023 | Heninger Garrison Davis, LLC |
| 32 | 2:15-cv-06395 | Day, Harry | 5238 | Wagstaff & Cartmell, LLP |
| 33 | 2:15-cv-06404 | Perez, Alfredo, H. | 7037 | Tautfest Bond PLLC |
| 34 | 2:15-cv-06439 | Carson, Theresa | 5051 | Flint Law Firm, LLC |
| 35 | 2:15-cv-06448 | Dingwall, Wendy | 6923 | Elkus & Sisson, PC; Aylstock, Witkin, Kreis & Overholtz PLLC |
| 36 | 2:15-cv-06466 | Jacob, Karen | 5236 | Ross Feller Casey, LLP; Douglas & London, PC |
| 37 | 2:15-cv-06469 | Lane, Bobby J. | 7034 | The Lawrence Firm, PSC |
| 38 | 2:15-cv-06479 | Tyner, Donia | 5083 | The Lanier Law Firm |
| 39 | 2:15-cv-06492 | Chansler, Margie | 4097 | Gray & White |
| 40 | 2:15-cv-06496 | Teeter, Bonnie | 2254 | Allen & Nolte, PLLC |
| 41 | 2:15-cv-06497 | Slone, Earl | 2017 | Allen & Nolte, PLLC |
| 42 | 2:15-cv-06498 | Lowe, Edwin | 2409 | Allen & Nolte, PLLC |
| 43 | 2:15-cv-06504 | Cordell, Elizabeth | 6918 | Andrus Wagstaff, PC |
| 44 | 2:15-cv-06505 | Cunningham, Kenneth, Sr. | 6922 | Gori Julian & Associates, PC |
| 45 | 2:15-cv-06514 | Gammel, Marilyn | 8495 | Degaris Law Group, LLC; Handler, Henning & Rosenberg, LLP |
| 46 | 2:15-cv-06515 | Neigut, Stanley | 7056 | Degaris Law Group, LLC; Handler, Henning & Rosenberg, LLP |
| 47 | 2:15-cv-06518 | Besse, Julie | 7086 | Nemeroff Law Firm |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|---|---|---|---|---|
| 48 | 2:15-cv-06534 | Quinones, Karen | 7179 | Morgan & Morgan Complex Litigation Group |
| 49 | 2:15-cv-06541 | Turner, Elizabeth | 7138 | Morgan & Morgan Complex Litigation Group |
| 50 | 2:15-cv-06543 | Duncan, Charles | 5067 | Huber, Slack, Thomas, & Marcelle |
| 51 | 2:15-cv-06545 | Suwalski, Timothy | 7146 | Morgan & Morgan Complex Litigation Group |
| 52 | 2:15-cv-06548 | Parker, Flordell | 5228 | Goldblatt + Singer |
| 53 | 2:15-cv-06557 | Clark, Lorna | 7053 | Bernstein Liebhard LLP |
| 54 | 2:15-cv-06572 | Carter, Amanda | 7152 | Stewart & Stewart Attorneys |
| 55 | 2:15-cv-06588 | Dial, Thomas | 7047 | Ferrer, Poirot & Wansbrough |
| 56 | 2:15-cv-06593 | Demonda, Theresa | 2960 | Huber, Slack, Thomas, & Marcelle |
| 57 | 2:15-cv-06596 | Boettner, Lori | 6539 | Weitz & Luxenberg, PC |
| 58 | 2:15-cv-06597 | Compher, David | 7471 | Robinson Calcagnie, Inc. |
| 59 | 2:15-cv-06603 | Hulme, John H., Sr. | 16759 | Johnson Becker, PLLC |
| 60 | 2:15-cv-06608 | Davis, Helen J. | 5168 | Barrios Kingsdorf & Casteix, LLP; Lieff, Cabraser, Heimann & Bernstein, LLP |
| 61 | 2:15-cv-06614 | Waitkus, Virginia | 6831 | Burg Simpson Eldredge Hersh & Jardine, PC |
| 62 | 2:15-cv-06624 | Beason, Karen | 5202 | Law Offices of Charles H. Johnson, PA |
| 63 | 2:15-cv-06627 | Appel, Mary | 7203 | Ferrer, Poirot & Wansbrough; Padberg, Corrigan & Appelbaum |
| 64 | 2:15-cv-06627 | Bidnick, Helen | 7055 | Ferrer, Poirot & Wansbrough; Padberg, Corrigan & Appelbaum |
| 65 | 2:15-cv-06627 | Difrancesco, Janet | 7226 | Ferrer, Poirot & Wansbrough; Padberg, Corrigan & Appelbaum |
| 66 | 2:15-cv-06627 | Hamilton, Mary | 7236 | Ferrer, Poirot & Wansbrough; Padberg, Corrigan & Appelbaum |
| 67 | 2:15-cv-06627 | Kravitz, Eve | 7132 | Ferrer, Poirot & Wansbrough; Padberg, Corrigan & Appelbaum |
| 68 | 2:15-cv-06627 | Miller, Donna | 7153 | Ferrer, Poirot & Wansbrough; Padberg, Corrigan & Appelbaum |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|---|---|---|---|---|
| 69 | 2:15-cv-06627 | Odom, Pamela | 7190 | Ferrer, Poirot & Wansbrough; Padberg, Corrigan & Appelbaum |
| 70 | 2:15-cv-06627 | Talbert, Billy | 7209 | Ferrer, Poirot & Wansbrough; Padberg, Corrigan & Appelbaum |
| 71 | 2:15-cv-06627 | Tomlinson, Paul | 7161 | Ferrer, Poirot & Wansbrough; Padberg, Corrigan & Appelbaum |
| 72 | 2:15-cv-06627 | Bussell, Marc | 7159 | Ferrer, Poirot & Wansbrough; Padberg, Corrigan & Appelbaum |
| 73 | 2:15-cv-06628 | Glenn, Barbara | 7231 | Wexler Wallace LLP; Brown and Crouppen, PC |
| 74 | 2:15-cv-06628 | Shoemaker, Robert | 14674 | Wexler Wallace LLP; Brown and Crouppen, PC |
| 75 | 2:15-cv-06628 | Farruggio, Thomas | 15142 | Wexler Wallace LLP; Brown and Crouppen, PC |
| 76 | 2:15-cv-06629 | Fowler, Bobby | 7967 | Gori Julian & Associates, PC |
| 77 | 2:15-cv-06629 | Watkins, Robert | 7628 | Gori Julian & Associates, PC |
| 78 | 2:15-cv-06629 | Nicholson, Phillip | 7532 | Gori Julian & Associates, PC |
| 79 | 2:15-cv-06629 | Miller, Betty | 9404 | Gori Julian & Associates, PC |
| 80 | 2:15-cv-06629 | Nara, Tami | 7842 | Gori Julian & Associates, PC |
| 81 | 2:15-cv-06629 | Selembo, Terri | 15425 | Gori Julian & Associates, PC |
| 82 | 2:15-cv-06629 | Hunter, Betty | 7531 | Gori Julian & Associates, PC |
| 83 | 2:15-cv-06635 | Lester, Jack Thomas | 38292 | Pogust Braslow & Millrood, LLC |
| 84 | 2:15-cv-06638 | Andujar, Vivian | 7167 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 85 | 2:15-cv-06646 | Loria, Marye | 38291 | Pogust Braslow & Millrood, LLC |
| 86 | 2:15-cv-06647 | Wilson, David | 4994 | Pogust Braslow & Millrood, LLC |
| 87 | 2:15-cv-06656 | Williams, Lazarus Erick | 8060 | Douglas & London, PC |
| 88 | 2:15-cv-06661 | Zurmuehlen, Kevin K. | 7177 | Ashcraft & Gerel, LLP |
| 89 | 2:15-cv-06667 | Keebler, Thomas P. | 9569 | Osborne & Francis, PLLC |
| 90 | 2:15-cv-06718 | Alexander, Myra | 6991 | Grant & Eisenhofer PA |
| 91 | 2:15-cv-06722 | Tuelle, Jeff | 9656 | Fay Law Group, PA |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|-----|-----------|----------------|-------|----------------|
| 92 | 2:15-cv-06723 | Ricks, Gene | 26390 | The Talaska Law Firm, PLLC |
| 93 | 2:15-cv-06727 | Ashley, Donald | 5384 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 94 | 2:15-cv-06732 | Pryor, Kelly | 26360 | The Talaska Law Firm, PLLC |
| 95 | 2:15-cv-06736 | King, Ronnie D. | 7927 | The Dilorenzo Law Firm, LLC |
| 96 | 2:15-cv-06751 | Gaffney-Luke, Elizabeth | 5184 | Douglas & London, PC |
| 97 | 2:15-cv-06754 | Aguiar, Ralph | 6862 | Zeccola & Selinger, LLC |
| 98 | 2:15-cv-06763 | Priest, Anthony | 7830 | Morgan & Morgan Complex Litigation Group |
| 99 | 2:15-cv-06766 | Bell, Jeffrey | 7474 | Morgan & Morgan Complex Litigation Group |
| 100 | 2:15-cv-06770 | Houk, Diana | 5145 | Hilliard Munoz Gonzales LLP |
| 101 | 2:15-cv-06771 | Peek, Beverly | 7213 | Morgan & Morgan Complex Litigation Group |
| 102 | 2:15-cv-06814 | Blessing, Robert | 6906 | Freedland Harwin Valori, PL |
| 103 | 2:15-cv-06825 | Beeby, Charles | 6524 | The Whitehead Law Firm, LLC |
| 104 | 2:15-cv-06830 | Trehearne, Kent | 7273 | Burke Harvey, LLC; Crumley Roberts |
| 105 | 2:15-cv-06845 | Self, Robert | 7221 | Peterson & Associates, PC |
| 106 | 2:15-cv-06849 | Huntley, Lois M. | 5181 | Herman, Herman & Katz, LLC |
| 107 | 2:15-cv-06850 | Leschiutta, Harold | 6796 | Peterson & Associates, PC |
| 108 | 2:15-cv-06857 | Varn, Lavonne C. | 5163 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 109 | 2:15-cv-06861 | Peele, Dr. Robert | 7189 | Grant & Eisenhofer PA |
| 110 | 2:15-cv-06869 | Parks, Suzanne | 10311 | Sizemore Law FIrm |
| 111 | 2:15-cv-06873 | Klein, Alfred | 21971 | Cunard Law Firm; The Bradley Law Firm |
| 112 | 2:15-cv-06883 | Goodwin, Kenneth | 6766 | Peterson & Associates, PC |
| 113 | 2:15-cv-06884 | Kelly, Claude | 6513 | Peterson & Associates, PC |
| 114 | 2:15-cv-06894 | Loli, Manuel | 7497 | Schlichter Bogard & Denton, LLP |
| 115 | 2:15-cv-06896 | McDaris, Norma | 7464 | Schlichter Bogard & Denton, LLP |
| 116 | 2:15-cv-06903 | Heber, John | 7470 | Schlichter Bogard & Denton, LLP |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|---|---|---|---|---|
| 117 | 2:15-cv-06909 | Beardshall, Eunice | 7884 | Jones Ward PLC |
| 118 | 2:15-cv-06911 | Hanlon, Jill | 7478 | Schlichter Bogard & Denton, LLP |
| 119 | 2:15-cv-06915 | Baylie, James | 7234 | Stark & Stark |
| 120 | 2:15-cv-06920 | Benson, Jane | 2904 | Jones Ward PLC |
| 121 | 2:15-cv-06921 | Hanners, Mildred | 7040 | Meyers & Flowers, LLC |
| 122 | 2:15-cv-06924 | Truitt, Vanessa D. | 7472 | The Cochran Firm |
| 123 | 2:15-cv-06925 | Austin, Courtney E. | 7527 | Murray Law Firm |
| 124 | 2:15-cv-06932 | Brooks, Charlene | 6657 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 125 | 2:15-cv-06941 | Barrette, Stephen | 7973 | Bernheim Dolinsky Kelley, LLC |
| 126 | 2:15-cv-06950 | Hilton, Jessie James | 7260 | Roberts & Roberts |
| 127 | 2:15-cv-06953 | Woodrick, Foster | 7722 | Cory Watson, PC |
| 128 | 2:15-cv-06955 | Lawson, Amy Carpenter | 7016 | Dowd & Dowd, PC |
| 129 | 2:15-cv-06956 | Allen, Thea Frances | 7625 | The Cochran Firm |
| 130 | 2:15-cv-06964 | Skogerboe, Marlene | 7438 | Lowe Law Group; Flint Law Firm, LLC |
| 131 | 2:15-cv-06967 | Doop, Marilyn | 6648 | Law Offices of Charles H. Johnson, PA |
| 132 | 2:15-cv-06974 | Granger, Charles F., II | 6987 | Johnson Becker, PLLC |
| 133 | 2:15-cv-06975 | Brook, James Austin, Sr. | 10149 | The Dilorenzo Law Firm, LLC |
| 134 | 2:15-cv-06977 | McWilliams, Georgia | 7311 | Gainsburgh, Benjamin, David, Meunier & Warshauer LLC |
| 135 | 2:15-cv-06984 | Williams, Tonya R. | 7586 | Wilson Law, PA |
| 136 | 2:15-cv-06990 | Davis, Lois E. | 7631 | Motley Rice LLC |
| 137 | 2:15-cv-06994 | McKinney, Richard | 4580 | Cory Watson, PC |
| 138 | 2:15-cv-06999 | Bass, Robert E., Jr. | 7449 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 139 | 2:15-cv-07011 | Bobnock, Connie | 6973 | Douglas & London, PC |
| 140 | 2:15-cv-07012 | Biggs, Stephanie | 5321 | Simon Greenstone Panatier Bartlett, PC |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|-----|-----------|----------------|-------|----------------|
| 141 | 2:15-cv-07017 | Davis, Medford W. | 7518 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 142 | 2:15-cv-07019 | Andre, Joseph | 7597 | Wormington & Bollinger |
| 143 | 2:15-cv-07030 | White, Jean | 7535 | Tautfest Bond PLLC |
| 144 | 2:15-cv-07063 | Calhoun, Thad | 6735 | Childers, Schlueter & Smith, LLC |
| 145 | 2:15-cv-07074 | Sheffield, Leslie Keith | 8045 | Degaris Law Group, LLC |
| 146 | 2:15-cv-07084 | Griffis, Elmer | 7280 | The Cochran Firm |
| 147 | 2:15-cv-07087 | Rohrbaugh, Donald | 7465 | Kabateck Brown Kellner, LLP |
| 148 | 2:15-cv-07097 | Dumas, Elaine P. | 7489 | The Cochran Firm |
| 149 | 2:15-cv-07101 | Green, Jerry | 7568 | The Cochran Firm |
| 150 | 2:15-cv-07102 | Dickerson, Beatrice | 7510 | The Cochran Firm |
| 151 | 2:15-cv-07104 | Acosta, Genevieve | 7551 | Weitz & Luxenberg, PC |
| 152 | 2:15-cv-07108 | Blakley, Paula | 7606 | Morgan & Morgan Complex Litigation Group |
| 153 | 2:15-cv-07120 | McNamee, Sharon | 16604 | Peterson & Associates, PC |
| 154 | 2:15-cv-07123 | Adams, Scott | 5288 | Howard & Reed |
| 155 | 2:15-cv-07124 | Christians, David | 6825 | Peterson & Associates, PC |
| 156 | 2:15-cv-07126 | Halphen, Ken | 7187 | Cory Watson, PC |
| 157 | 2:15-cv-07130 | Anderson, Charlene | 7072 | Morris Bart, LLC |
| 158 | 2:15-cv-07131 | Dudley, Madeline | 5235 | NastLaw LLC |
| 159 | 2:15-cv-07136 | Brown, Tyrone | 2859 | Shaw Cowart, LLP |
| 160 | 2:15-cv-07138 | Hensley, Marvin H. | 7667 | Ashcraft & Gerel, LLP |
| 161 | 2:15-cv-07140 | Lau, Kathy | 7681 | Cory Watson, PC |
| 162 | 2:15-cv-07141 | Leger, Connie | 13378 | Kennedy Hodges, LLP |
| 163 | 2:15-cv-07143 | Ahearn, Eleanor | 7445 | Johnson Law Group |
| 164 | 2:15-cv-07145 | Chalk, Velna Jean | 7683 | Wexler Wallace LLP |
| 165 | 2:15-cv-07151 | Aparo, Maria | 4141 | Brady Law Group; Aylstock, Witkin, Kreis & Overholtz PLLC |
| 166 | 2:15-cv-07157 | Thomas, Dorothy | 7186 | Cory Watson, PC |
| 167 | 2:15-cv-07159 | Jacks, Bennie D. | 7044 | Burg Simpson Eldredge Hersh & Jardine, PC |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|---|---|---|---|---|
| 168 | 2:15-cv-07161 | Mason, Margaretha E. | 7046 | Guajardo & Marks, LLP |
| 169 | 2:15-cv-07163 | Clark, Thomas | 7696 | Goza & Honnold, LLC |
| 170 | 2:15-cv-07164 | David, Pamela | 7593 | Brown and Crouppen, PC |
| 171 | 2:15-cv-07171 | Goodin, Marilyn | 7493 | The Lanier Law Firm |
| 172 | 2:15-cv-07173 | Gelerter, Susan | 7778 | Grant & Eisenhofer PA |
| 173 | 2:15-cv-07174 | Anderson, Richard L. | 7110 | Johnson Becker, PLLC |
| 174 | 2:15-cv-07182 | Barger, Solomon S. | 10132 | The Dilorenzo Law Firm, LLC |
| 175 | 2:15-cv-07185 | Daniels, David | 3362 | The Driscoll Firm, PC |
| 176 | 2:15-cv-07185 | Mellon, Penny | 3458 | The Driscoll Firm, PC |
| 177 | 2:15-cv-07185 | Cothron, Regina | 3304 | The Driscoll Firm, PC |
| 178 | 2:15-cv-07186 | Caplinger, Wayne Lee | 7490 | Cates Mahoney, LLC |
| 179 | 2:16-cv-00006 | Malone, Geocises | 7823 | Andrus Wagstaff, PC |
| 180 | 2:16-cv-00013 | Blair, Paul D. | 7767 | Johnson Becker, PLLC |
| 181 | 2:16-cv-00033 | Hicks, June | 16817 | Goldberg, Weisman & Cairo, Ltd.; Meshbesher & Spence, Ltd. |
| 182 | 2:16-cv-00037 | Hill, Peter J. | 5014 | Hare, Wynn, Newell and Newton, LLP |
| 183 | 2:16-cv-00041 | Conrow, Jerry | 2656 | Huber, Slack, Thomas, & Marcelle |
| 184 | 2:16-cv-00042 | Crawford, Victoria | 7805 | Ross Feller Casey, LLP; Douglas & London, PC |
| 185 | 2:16-cv-00049 | Shepherd, Loretta | 6751 | The Lanier Law Firm |
| 186 | 2:16-cv-00059 | Bennett, Sharnetta | 7560 | Burke Harvey, LLC |
| 187 | 2:16-cv-00064 | Hensley, Douglas | 7279 | Burg Simpson Eldredge Hersh & Jardine, PC |
| 188 | 2:16-cv-00084 | Goncalves, Susan | 8044 | Law Offices of Jeffrey S. Glassman, LLC |
| 189 | 2:16-cv-00085 | Hallett, Dawn | 5323 | Simon Greenstone Panatier Bartlett, PC |
| 190 | 2:16-cv-00169 | Valdez, Nancy | 7810 | Tor Hoerman Law LLC |
| 191 | 2:16-cv-00172 | Chappell, Richard | 8015 | Wiggins, Childs, Pantazis, Fisher, Goldfarb, LLC |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|---|---|---|---|---|
| 192 | 2:16-cv-00182 | Hall, Priscilla | 7241 | Law Offices of Baird A. Brown, PC |
| 193 | 2:16-cv-00220 | Pruitt, Vicky | 7965 | Ferrer, Poirot & Wansbrough |
| 194 | 2:16-cv-00222 | Davis, Doris Ann | 7828 | The Cochran Firm |
| 195 | 2:16-cv-00223 | Cherry, Maureen | 6949 | Barrios Kingsdorf & Casteix, LLP |
| 196 | 2:16-cv-00235 | Biddle, James | 7995 | Goza & Honnold, LLC |
| 197 | 2:16-cv-00241 | Fells, Orenn | 7985 | Morgan & Morgan Complex Litigation Group |
| 198 | 2:16-cv-00242 | Allen, Beverly | 4495 | Sweeney Merrigan Law |
| 199 | 2:16-cv-00252 | Stradford, Patricia | 8013 | Heninger Garrison Davis, LLC |
| 200 | 2:16-cv-00255 | Tenorio, Gloria | 7770 | Ferrer, Poirot & Wansbrough |
| 201 | 2:16-cv-00256 | Hester, Donald | 8001 | Heninger Garrison Davis, LLC |
| 202 | 2:16-cv-00257 | McQueary, Molly | 5115 | Hilliard Munoz Gonzales LLP |
| 203 | 2:16-cv-00260 | Davidson, Dawn L. | 8079 | Verhine & Verhine, PLLC |
| 204 | 2:16-cv-00274 | Gentry, Donald | 8010 | Smith Stag, LLC |
| 205 | 2:16-cv-00275 | Davis, Patricia Jo | 8074 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 206 | 2:16-cv-00276 | Roling, Larry | 7205 | Robert J. DeBry & Associates |
| 207 | 2:16-cv-00278 | Stephan, Tina | 3747 | Shaw Cowart, LLP |
| 208 | 2:16-cv-00282 | Angel, Marjorie | 6996 | Flint Law Firm, LLC |
| 209 | 2:16-cv-00287 | Cameron, Danny | 7813 | Ferrer, Poirot & Wansbrough |
| 210 | 2:16-cv-00290 | Hall, Lisa Pearson | 8130 | The Cochran Firm |
| 211 | 2:16-cv-00295 | Manning, George | 7136 | Robert J. DeBry & Associates |
| 212 | 2:16-cv-00297 | Willis, Barbara | 8150 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 213 | 2:16-cv-00315 | Williams, Dwayne | 7195 | Niemeyer, Grebel & Kruse LLC |
| 214 | 2:16-cv-00321 | Felton, Forrest | 7267 | Chaffin Luhana LLP |
| 215 | 2:16-cv-00323 | Baughan, Stella | 8094 | Ferrer, Poirot & Wansbrough |
| 216 | 2:16-cv-00326 | Tarver, Carol | 7281 | Morgan & Morgan Complex Litigation Group |
| 217 | 2:16-cv-00327 | Masciulli, Paula | 8051 | Stewart & Stewart Attorneys |
| 218 | 2:16-cv-00338 | Burt, Gregory K. | 8344 | Hutton & Hutton Law Firm, LLC |
| 219 | 2:16-cv-00340 | Bean, Betty | 7259 | The Levensten Law Firm, PC |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|---|---|---|---|---|
| 220 | 2:16-cv-00350 | Cooper, Donald | 8022 | Wexler Wallace LLP |
| 221 | 2:16-cv-00353 | Bradley, Marie | 8113 | Grant & Eisenhofer PA |
| 222 | 2:16-cv-00354 | Beck, Sharon | 8103 | Seeger Weiss LLP |
| 223 | 2:16-cv-00357 | Abulhassan, Tina | 5303 | Simmons Hanly Conroy |
| 224 | 2:16-cv-00358 | Beeler, Nancy | 8135 | Heninger Garrison Davis, LLC |
| 225 | 2:16-cv-00359 | Gale, Rosemary | 8710 | Heninger Garrison Davis, LLC |
| 226 | 2:16-cv-00360 | Gregg, Harold | 8720 | Heninger Garrison Davis, LLC |
| 227 | 2:16-cv-00361 | Connolly, Loretta | 8291 | Heninger Garrison Davis, LLC |
| 228 | 2:16-cv-00362 | Stephens, Wanda | 8312 | Heninger Garrison Davis, LLC |
| 229 | 2:16-cv-00364 | Colson, Yvonne | 8140 | Sanders Law Firm, LLC |
| 230 | 2:16-cv-00367 | Bowles, Tina | 7980 | Trammell P.C. |
| 231 | 2:16-cv-00374 | Cooner, Monroe | 8304 | Trammell P.C. |
| 232 | 2:16-cv-00390 | Vincent, Tammy G. | 7605 | Brown, Faucher, Peraldo, & Benson, PLLC |
| 233 | 2:16-cv-00402 | Walker, Vandahl | 7453 | Burg Simpson Eldredge Hersh & Jardine, PC |
| 234 | 2:16-cv-00406 | Acord, Doreen | 7444 | Kirkendall Dwyer LLP |
| 235 | 2:16-cv-00416 | Perry, Julie | 6954 | Martin & Jones, PLLC |
| 236 | 2:16-cv-00423 | Campbell, Larry D. | 7094 | Brady Law Group; Aylstock, Witkin, Kreis & Overholtz PLLC |
| 237 | 2:16-cv-00425 | Drake, Joseph A. | 5034 | Brady Law Group; Aylstock, Witkin, Kreis & Overholtz PLLC |
| 238 | 2:16-cv-00435 | Sparks, Teri | 6993 | Ury & Moskow, LLC |
| 239 | 2:16-cv-00440 | Garrett, Alfred | 5297 | Childers, Schlueter & Smith, LLC |
| 240 | 2:16-cv-00449 | Tafro, Leonard | 7078 | Ferrer, Poirot & Wansbrough |
| 241 | 2:16-cv-00473 | Mineau, Louis J. | 5038 | Brady Law Group; Aylstock, Witkin, Kreis & Overholtz PLLC |
| 242 | 2:16-cv-00476 | Pierce, Edward J., Jr. | 7674 | Brady Law Group; Aylstock, Witkin, Kreis & Overholtz PLLC |
| 243 | 2:16-cv-00481 | Akopov, Sergey | 7521 | Brady Law Group; Aylstock, Witkin, Kreis & Overholtz PLLC |
| 244 | 2:16-cv-00484 | Beals, Marjorie M. | 8102 | Law Offices of Charles H. Johnson, PA |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|-----|-----------|----------------|-------|----------------|
| 245 | 2:16-cv-00486 | Bonin, Tammy | 7926 | NastLaw LLC |
| 246 | 2:16-cv-00487 | Jorgensen, Erika | 9161 | Cory Watson, PC |
| 247 | 2:16-cv-00488 | Lominic, L.B. | 7287 | NastLaw LLC |
| 248 | 2:16-cv-00489 | Stevenson, Benny P. | 8292 | NastLaw LLC |
| 249 | 2:16-cv-00491 | Bernheisel, Carl C. | 7900 | Johnson Becker, PLLC |
| 250 | 2:16-cv-00495 | Baumgardner, Charles | 7431 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 251 | 2:16-cv-00497 | Denton, Barbara | 7728 | Ferrer, Poirot & Wansbrough |
| 252 | 2:16-cv-00499 | Gelinas, Elzear | 7676 | Ferrer, Poirot & Wansbrough |
| 253 | 2:16-cv-00510 | Gunnin, Vickie D. | 8293 | Pendley, Baudin & Coffin, LLP |
| 254 | 2:16-cv-00521 | Ross, Nancy R. | 8393 | Schlichter Bogard & Denton, LLP |
| 255 | 2:16-cv-00525 | Birnbaum, Michael | 9738 | Degaris Law Group, LLC; Handler, Henning & Rosenberg, LLP |
| 256 | 2:16-cv-00530 | Gering, Wanda F. | 8132 | Hutton & Hutton Law Firm, LLC |
| 257 | 2:16-cv-00533 | Herrell, Ginger J. | 8308 | Hutton & Hutton Law Firm, LLC |
| 258 | 2:16-cv-00534 | Hudson, George E. | 8317 | Hutton & Hutton Law Firm, LLC |
| 259 | 2:16-cv-00535 | Hutton, Mark E. | 8383 | Hutton & Hutton Law Firm, LLC |
| 260 | 2:16-cv-00539 | Broadhead, Erwin Dewayne | 1560 | Martzell & Bickford, APC |
| 261 | 2:16-cv-00540 | Allen, Connie | 7073 | Douglas & London, PC |
| 262 | 2:16-cv-00651 | Garcia, Jose L. | 7822 | Farr, Farr, Emerich, Hackett, Carr & Holmes, PA |
| 263 | 2:16-cv-00653 | Evans, Katherine | 8483 | Farris, Riley & Pitt, LLP |
| 264 | 2:16-cv-00655 | Mannisto, Thomas A. | 8399 | Miller Weisbrod, LLP |
| 265 | 2:16-cv-00671 | Miller, Larry | 7885 | Roberts & Roberts |
| 266 | 2:16-cv-00672 | Bailey, Roger | 7038 | Ferrer, Poirot & Wansbrough |
| 267 | 2:16-cv-00675 | Terry, Michele | 7970 | Burg Simpson Eldredge Hersh & Jardine, PC |
| 268 | 2:16-cv-00676 | Turner, Lynne | 7752 | Magana, Cathcart & McCarthy |
| 269 | 2:16-cv-00678 | Daniel, Roger A. | 8448 | Kelley & Ferraro LLP |
| 270 | 2:16-cv-00684 | McCormick, Juanita | 7101 | Hollis Law Firm, P.A. |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|-----|-----------|----------------|-------|----------------|
| 271 | 2:16-cv-00685 | Okerlund, Don | 2614 | Huber, Slack, Thomas, & Marcelle |
| 272 | 2:16-cv-00689 | Whalen, Richard | 7836 | Tor Hoerman Law LLC |
| 273 | 2:16-cv-00704 | Shimek, Diane | 8384 | Heninger Garrison Davis, LLC |
| 274 | 2:16-cv-00706 | Zujkowski, Jo Ann | 8468 | Heninger Garrison Davis, LLC |
| 275 | 2:16-cv-00708 | Brewer, Riley | 7897 | Heninger Garrison Davis, LLC |
| 276 | 2:16-cv-00709 | Pearson, Suzanne | 8409 | Heninger Garrison Davis, LLC |
| 277 | 2:16-cv-00710 | Collins, Larrious | 8431 | Heninger Garrison Davis, LLC |
| 278 | 2:16-cv-00711 | Beason, Rita | 8489 | Miller Weisbrod, LLP |
| 279 | 2:16-cv-00712 | Wallace, Doris | 7123 | Law Offices of Peter D. Baron, PLLC |
| 280 | 2:16-cv-00722 | Spain, Steven R. | 9051 | Lieff, Cabraser, Heimann & Bernstein, LLP |
| 281 | 2:16-cv-00728 | Cagle, Wanda | 13581 | Peiffer Wolf Carr & Kane |
| 282 | 2:16-cv-00729 | Anderson, Bennie | 7716 | Weitz & Luxenberg, PC |
| 283 | 2:16-cv-00730 | Young, Jeffery | 8056 | Morgan & Morgan Complex Litigation Group |
| 284 | 2:16-cv-00732 | Schlanger, Margaret | 8390 | Morgan & Morgan Complex Litigation Group |
| 285 | 2:16-cv-00733 | Stroh, Catherine | 7317 | The Lanier Law Firm |
| 286 | 2:16-cv-00736 | Hamilton, Layvon | 7909 | Morgan & Morgan Complex Litigation Group |
| 287 | 2:16-cv-00743 | Preston, James | 8361 | Morgan & Morgan Complex Litigation Group |
| 288 | 2:16-cv-00761 | Mulcahy, Linda | 8497 | Schlichter Bogard & Denton, LLP |
| 289 | 2:16-cv-00765 | Gilbride, Neil | 8600 | Schlichter Bogard & Denton, LLP |
| 290 | 2:16-cv-00773 | Callahan, Milton Joe | 8501 | Schlichter Bogard & Denton, LLP |
| 291 | 2:16-cv-00788 | Scott, Robert | 8882 | Bernstein Liebhard LLP |
| 292 | 2:16-cv-00791 | Axelson, Raymond J., Jr. | 7673 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 293 | 2:16-cv-00795 | Ritchie, Bobbie Ray | 7164 | Pope, McGlamry, Kilpatrick, Morrison & Norwood, PC |
| 294 | 2:16-cv-00804 | Whitley, Franklin | 7949 | Johnson Becker, PLLC |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|-----|-----------|----------------|-------|----------------|
| 295 | 2:16-cv-00815 | Biesiadecki, Barbara | 8874 | The Moody Law Firm, Inc. |
| 296 | 2:16-cv-00822 | Sauviac, Henry | 7771 | Plymale Law Firm |
| 297 | 2:16-cv-00848 | Tate, Billy | 8636 | Morgan & Morgan Complex Litigation Group |
| 298 | 2:16-cv-00866 | Berry, Patricia | 3315 | The Driscoll Firm, PC |
| 299 | 2:16-cv-00872 | Bridges, Kenneth | 7937 | Stark & Stark |
| 300 | 2:16-cv-00873 | Fitch, Kevin | 8676 | Wexler Wallace LLP |
| 301 | 2:16-cv-00901 | Burgess, Nancy J. | 8765 | The Cochran Firm |
| 302 | 2:16-cv-00906 | Cotton-Allen, Carolyn, F. | 7182 | Law Office of Christopher Cueto, LTD. |
| 303 | 2:16-cv-00910 | Phillips, Vicky | 9178 | Gustafson Gluek PLLC |
| 304 | 2:16-cv-00920 | Bryant, Dora Kay | 7544 | Kirkendall Dwyer LLP |
| 305 | 2:16-cv-00925 | Frakes, Annabel | 7946 | Johnson Law Group |
| 306 | 2:16-cv-00926 | Preston, Diana J. | 8008 | The Lawrence Firm, PSC |
| 307 | 2:16-cv-00928 | Ball, Mary | 8645 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 308 | 2:16-cv-00935 | Denner, Jean | 2844 | Allen & Nolte, PLLC |
| 309 | 2:16-cv-00938 | Dickerson, Joan | 8417 | Lowe Law Group; Flint Law Firm, LLC |
| 310 | 2:16-cv-00939 | Estelle, Patricie | 7180 | Huber, Slack, Thomas, & Marcelle |
| 311 | 2:16-cv-00942 | Buzzinotti-Teer, Nancy | 8702 | Wexler Wallace LLP |
| 312 | 2:16-cv-00955 | Hamilton, Timothy | 7987 | Burke Harvey, LLC |
| 313 | 2:16-cv-00958 | Baker, Jeffrey | 8928 | Meyers & Flowers, LLC |
| 314 | 2:16-cv-00980 | Zagoria, Marvin J. | 9832 | Morgan & Morgan Complex Litigation Group |
| 315 | 2:16-cv-01021 | Guthrie, Shirley | 9678 | The Dilorenzo Law Firm, LLC |
| 316 | 2:16-cv-01039 | Eshraghi, Ruha | 8415 | Cory Watson, PC |
| 317 | 2:16-cv-01051 | Arce, Raul | 1384 | Callahan & Blaine, APLC; Hodes Milman Lieback, LLP |
| 318 | 2:16-cv-01052 | Chapman, Harold | 2680 | Callahan & Blaine, APLC; Hodes Milman Lieback, LLP |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|-----|------------|----------------|-------|----------------|
| 319 | 2:16-cv-01053 | Rodriguez, Yolanda | 2642 | Callahan & Blaine, APLC; Hodes Milman Liebeck, LLP |
| 320 | 2:16-cv-01059 | Burdick, Teddy Jane | 8721 | Schlichter Bogard & Denton, LLP |
| 321 | 2:16-cv-01062 | Barba, Jamie | 6642 | Girardi Keese |
| 322 | 2:16-cv-01072 | Keyes, Cassie | 8712 | Wexler Wallace LLP |
| 323 | 2:16-cv-01073 | Woltmann, Edward | 7654 | Burg Simpson Eldredge Hersh & Jardine, PC |
| 324 | 2:16-cv-01077 | Bullard, Laqueta | 7868 | Baron & Budd, PC |
| 325 | 2:16-cv-01078 | Sliman, Penny | 1357 | Callahan & Blaine, APLC; Hodes Milman Liebeck, LLP |
| 326 | 2:16-cv-01082 | Hall, Donald | 7160 | Baron & Budd, PC |
| 327 | 2:16-cv-01109 | Matthews, Evelyn L. | 8149 | Johnson Becker, PLLC |
| 328 | 2:16-cv-01121 | Andersen, Alan | 7708 | Kirkendall Dwyer LLP |
| 329 | 2:16-cv-01135 | Hill, Kay S. | 8739 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 330 | 2:16-cv-01146 | Smith, Thomas, Jr. | 8432 | Morgan & Morgan Complex Litigation Group |
| 331 | 2:16-cv-01147 | Parrett, Junior | 8433 | Morgan & Morgan Complex Litigation Group |
| 332 | 2:16-cv-01151 | Holmes, William | 8151 | Peterson & Associates, PC |
| 333 | 2:16-cv-01154 | Hillman, Angelina | 8788 | Wexler Wallace LLP |
| 334 | 2:16-cv-01155 | Thirion, Marta | 8376 | Peterson & Associates, PC |
| 335 | 2:16-cv-01156 | Kopp, John | 8303 | Peterson & Associates, PC |
| 336 | 2:16-cv-01162 | Santora, Ellen | 9707 | Degaris Law Group, LLC; Handler, Henning & Rosenberg, LLP |
| 337 | 2:16-cv-01165 | Thomas, Linda D. | 2289 | Helmsdale Law, LLP (fka Summit Law, LLP) |
| 338 | 2:16-cv-01166 | Boyd, Mary Frances | 9536 | Degaris Law Group, LLC; Handler, Henning & Rosenberg, LLP |
| 339 | 2:16-cv-01168 | Baker, Ronnie | 10375 | Matthews & Associates |
| 340 | 2:16-cv-01169 | Cocanower, Ann | 8806 | Bernstein Liebhard LLP |
| 341 | 2:16-cv-01172 | Delapaz, Cynthia | 7721 | Tor Hoerman Law LLC |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|---|---|---|---|---|
| 342 | 2:16-cv-01174 | Wiacek, Edward A. | 8746 | Morgan & Morgan Complex Litigation Group |
| 343 | 2:16-cv-01182 | Vest, Krista | 4265 | Capretz & Associates |
| 344 | 2:16-cv-01186 | Alejandro, David A. | 9542 | Law Offices of Charles H. Johnson, PA |
| 345 | 2:16-cv-01187 | Thomas, Dianne M. | 8048 | Burg Simpson Eldredge Hersh & Jardine, PC |
| 346 | 2:16-cv-01188 | Flory, Gloria | 8298 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm; Milstein Jackson Fairchild & Wade, LLP |
| 347 | 2:16-cv-01192 | Stiles, Sandra K. | 7283 | Stewart & Stewart Attorneys |
| 348 | 2:16-cv-01217 | Graham, Holly | 8029 | The Simon Law Firm, P.C. |
| 349 | 2:16-cv-01227 | Links, Walter | 8325 | Andre' P. LaPlace |
| 350 | 2:16-cv-01229 | Allison, William | 8444 | Kirkendall Dwyer LLP |
| 351 | 2:16-cv-01232 | Roethler, Estella | 8755 | Tautfest Bond PLLC |
| 352 | 2:16-cv-01250 | Sheets, Jean B. | 8863 | Searcy Denney Scarola Barnhart & Shipley, PA |
| 353 | 2:16-cv-01251 | Bumgarner, Garry | 8842 | Schlichter Bogard & Denton, LLP |
| 354 | 2:16-cv-01253 | Smith, Charles | 8832 | Schlichter Bogard & Denton, LLP |
| 355 | 2:16-cv-01254 | Lopez, Alma A. | 8845 | Ashcraft & Gerel, LLP |
| 356 | 2:16-cv-01255 | Williams, Ronald | 8837 | Schlichter Bogard & Denton, LLP |
| 357 | 2:16-cv-01256 | Ethier, Linda | 7587 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 358 | 2:16-cv-01257 | Volovecky, Brenda | 8860 | Schlichter Bogard & Denton, LLP |
| 359 | 2:16-cv-01258 | Bernath, Earl | 8861 | The Lanier Law Firm |
| 360 | 2:16-cv-01260 | Bischoff, Lori | 8496 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 361 | 2:16-cv-01261 | Estes, Mark L. | 8859 | Schlichter Bogard & Denton, LLP |
| 362 | 2:16-cv-01264 | Welson, Marla M. | 7700 | Sommerman & Quesada, LLP |
| 363 | 2:16-cv-01277 | Alvarez, Anita R. | 8673 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 364 | 2:16-cv-01279 | Bessire, Donna | 8714 | Burg Simpson Eldredge Hersh & Jardine, PC |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|---|---|---|---|---|
| 365 | 2:16-cv-01282 | Riber, Deborah L. | 8818 | Morgan & Morgan Complex Litigation Group |
| 366 | 2:16-cv-01283 | Pena, Shirley J. | 8848 | Morgan & Morgan Complex Litigation Group |
| 367 | 2:16-cv-01285 | Zucker, Natalie | 8905 | Morgan & Morgan Complex Litigation Group |
| 368 | 2:16-cv-01291 | Berner, Valencia | 7529 | Childers, Schlueter & Smith, LLC |
| 369 | 2:16-cv-01310 | Dawson, Willis | 8785 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 370 | 2:16-cv-01312 | Hansen, Carol | 7653 | Goldblatt + Singer |
| 371 | 2:16-cv-01313 | Dudley, Wilma | 7616 | Irpino Law Firm |
| 372 | 2:16-cv-01315 | Brace, Paul | 8602 | Morgan & Morgan Complex Litigation Group |
| 373 | 2:16-cv-01320 | Belot, Joseph | 4624 | John Jewell Pace, APLC |
| 374 | 2:16-cv-01327 | Martin, Timothy | 3130 | Martzell Bickford & Centola |
| 375 | 2:16-cv-01328 | Bradon, Odle | 8408 | Bernstein Liebhard LLP |
| 376 | 2:16-cv-01330 | Ammons, Gladys | 8852 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 377 | 2:16-cv-01350 | Gomez, Norma | 7725 | Tor Hoerman Law LLC |
| 378 | 2:16-cv-01351 | Villegas, Rafael, Jr. | 8916 | Tautfest Bond PLLC |
| 379 | 2:16-cv-01359 | Garvy, Margaret M. | 4997 | Goldberg & Osborne LLP |
| 380 | 2:16-cv-01382 | Abrams, James C., Sr. | 8906 | The Cochran Firm |
| 381 | 2:16-cv-01384 | Miscavage, Mary | 8349 | Slack & Davis, LLP |
| 382 | 2:16-cv-01405 | Jones, Audrey | 8395 | Allan Berger & Associates PLC |
| 383 | 2:16-cv-01409 | Ross, Nancy | 9099 | Wexler Wallace LLP |
| 384 | 2:16-cv-01433 | Edwards, Karin | 9048 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 385 | 2:16-cv-01434 | Barrington, Patsy | 8684 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 386 | 2:16-cv-01456 | Reams, Robert | 9148 | Morgan & Morgan Complex Litigation Group |
| 387 | 2:16-cv-01464 | Thomas, Evan | 6985 | The Maher Law Firm |

16

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|---|---|---|---|---|
| 388 | 2:16-cv-01465 | Heth, Rosemary | 9156 | Morgan & Morgan Complex Litigation Group |
| 389 | 2:16-cv-01472 | Ouellette, Jeanette | 9111 | Miller Weisbrod, LLP |
| 390 | 2:16-cv-01481 | Back, Tamera | 7989 | Gary & White |
| 391 | 2:16-cv-01486 | Guzenfeld, Semen | 9043 | Ferrer, Poirot & Wansbrough |
| 392 | 2:16-cv-01493 | Corbett, Kathleen | 8657 | Law Offices of Charles H. Johnson, PA |
| 393 | 2:16-cv-01495 | Nelson, Diana M. | 9549 | Law Offices of Charles H. Johnson, PA |
| 394 | 2:16-cv-01507 | Brungardt, Terri | 8803 | Law Offices of Charles H. Johnson, PA |
| 395 | 2:16-cv-01526 | Ghazvini, Mohammad | 8878 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm; Milstein Jackson Fairchild & Wade, LLP |
| 396 | 2:16-cv-01537 | Robertson, Thomas | 7617 | Irpino Law Firm |
| 397 | 2:16-cv-01548 | Allen, Gary T. | 3159 | Motley Rice LLC |
| 398 | 2:16-cv-01549 | Weis, Vickie | 12765 | James C. Ferrell, PC |
| 399 | 2:16-cv-01551 | Ekmekjian, Mardiros | 13836 | Scott, Sevin & Vicknair; Varadi, Hair & Checki LLC |
| 400 | 2:16-cv-01552 | Cracraft, Mary | 9078 | Morgan & Morgan Complex Litigation Group |
| 401 | 2:16-cv-01553 | Hinton, Betty | 9082 | Morgan & Morgan Complex Litigation Group |
| 402 | 2:16-cv-01554 | Huesgen, Martha | 9363 | Morgan & Morgan Complex Litigation Group |
| 403 | 2:16-cv-01555 | Faulkner, John | 9352 | Morgan & Morgan Complex Litigation Group |
| 404 | 2:16-cv-01556 | Hardy, Melvin | 9356 | Morgan & Morgan Complex Litigation Group |
| 405 | 2:16-cv-01557 | Holman, Johnnie | 9357 | Morgan & Morgan Complex Litigation Group |
| 406 | 2:16-cv-01559 | Garcia, Ceida | 8127 | Morgan & Morgan Complex Litigation Group |
| 407 | 2:16-cv-01560 | Arsenault, Gregory | 7025 | Shaw Cowart, LLP |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|---|---|---|---|---|
| 408 | 2:16-cv-01561 | Rubinstein, Saul | 8493 | Searcy Denney Scarola Barnhart & Shipley, PA |
| 409 | 2:16-cv-01562 | Shumaker, Lois Jean | 7903 | Hilliard Munoz Gonzales LLP |
| 410 | 2:16-cv-01568 | Roberts, Lupe | 7567 | The Maher Law Firm |
| 411 | 2:16-cv-01574 | Grinbeyn, Izrail | 8339 | Johnson Becker, PLLC |
| 412 | 2:16-cv-01577 | McWaters, Jerry | 8311 | Atlas Partners, LLP; The Pelham Law Firm |
| 413 | 2:16-cv-01579 | Polk, Dorothy L. | 9171 | Morgan & Morgan Complex Litigation Group |
| 414 | 2:16-cv-01580 | Washburn, David K. | 9205 | Morgan & Morgan Complex Litigation Group |
| 415 | 2:16-cv-01583 | Schiach, Dolores Y. | 9181 | Morgan & Morgan Complex Litigation Group |
| 416 | 2:16-cv-01585 | Pinkston, Jessica L. | 9207 | Morgan & Morgan Complex Litigation Group |
| 417 | 2:16-cv-01600 | Bromley, Kathleen | 8420 | Cory Watson, PC |
| 418 | 2:16-cv-01601 | May, Kenneth | 1529 | Douglas & London, PC; Salim-Beasley, LLC |
| 419 | 2:16-cv-01602 | Erwin, Elsie | 4598 | Douglas & London, PC; Salim-Beasley, LLC |
| 420 | 2:16-cv-01603 | Davis, Archie D., Sr. | 9158 | Elkus & Sisson, PC; Aylstock, Witkin, Kreis & Overholtz PLLC |
| 421 | 2:16-cv-01605 | Morse, Jevota | 8887 | Bernstein Liebhard LLP |
| 422 | 2:16-cv-01610 | Alba, Irene | 9122 | Watts Guerra LLP |
| 423 | 2:16-cv-01613 | Chapman, Joann | 9060 | The Benton Law Firm PLLC |
| 424 | 2:16-cv-01615 | Colello, Dorothy F. | 9311 | Murray Law Firm |
| 425 | 2:16-cv-01624 | Moreno, Shirley | 8129 | Tor Hoerman Law LLC |
| 426 | 2:16-cv-01628 | Eggleston, Amy | 9843 | Butch Boyd Law Firm |
| 427 | 2:16-cv-01631 | Newsome, Lex William | 9488 | Burke Harvey, LLC |
| 428 | 2:16-cv-01632 | Bergman, Connie | 8713 | Brown and Crouppen, PC |
| 429 | 2:16-cv-01633 | Carter, Carolyn | 7888 | Goldblatt + Singer |
| 430 | 2:16-cv-01634 | Burtnett, Elizabeth | 8321 | Johnson Law Group |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|---|---|---|---|---|
| 431 | 2:16-cv-01635 | Allard, Kevin | 8499 | Andre' P. LaPlace |
| 432 | 2:16-cv-01638 | Costales, Peter | 9102 | Ferrer, Poirot & Wansbrough |
| 433 | 2:16-cv-01640 | Godbolt, David | 8142 | Tor Hoerman Law LLC |
| 434 | 2:16-cv-01642 | Arcand, James | 9089 | Robins Cloud LLP |
| 435 | 2:16-cv-01645 | Fuller, Voncile | 9140 | The Lanier Law Firm |
| 436 | 2:16-cv-01650 | Blakeman, Bruce | 9167 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 437 | 2:16-cv-01655 | Chafin, Faye | 8348 | Johnson Becker, PLLC |
| 438 | 2:16-cv-01659 | Brown, Charlene | 9154 | Monsour Law Firm |
| 439 | 2:16-cv-01661 | Williams, Melissa | 6947 | Morgan & Morgan Complex Litigation Group |
| 440 | 2:16-cv-01667 | Baskett, Ferol W. | 7689 | Plymale Law Firm |
| 441 | 2:16-cv-01678 | McLean, Mary | 7080 | Guajardo & Marks, LLP |
| 442 | 2:16-cv-01684 | Bartlett, David | 7880 | Flint Law Firm, LLC |
| 443 | 2:16-cv-01696 | Glenn, Kenneth R. | 9084 | The Cochran Firm |
| 444 | 2:16-cv-01697 | Allen, Barbara | 9412 | Bachus & Schanker, LLC |
| 445 | 2:16-cv-01709 | Bellis, Susan G. | 9442 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 446 | 2:16-cv-01718 | Hall, Melissa L. | 7642 | Wagstaff & Cartmell, LLP |
| 447 | 2:16-cv-01721 | Ayers, Jerry | 9417 | Stark & Stark |
| 448 | 2:16-cv-01728 | Peters, Leo, Jr. | 9128 | Barrios Kingsdorf & Casteix, LLP |
| 449 | 2:16-cv-01729 | Reck, Albert | 3808 | Huber, Slack, Thomas, & Marcelle |
| 450 | 2:16-cv-01741 | Abbott, Darryl | 13565 | Douglas & London, PC |
| 451 | 2:16-cv-01742 | Holm, Patricia | 2592 | Douglas & London, PC |
| 452 | 2:16-cv-01743 | Islas, Phil | 9293 | Gori Julian & Associates, PC |
| 453 | 2:16-cv-01748 | Adams, Jacqueline | 10211 | Gori Julian & Associates, PC |
| 454 | 2:16-cv-01764 | Gardner, Thomas | 9665 | Robert J. DeBry & Associates |
| 455 | 2:16-cv-01777 | Steeb, Lauren | 8716 | Peterson & Associates, PC |
| 456 | 2:16-cv-01778 | Landry, Joann | 8350 | Peterson & Associates, PC |
| 457 | 2:16-cv-01780 | Guillory, Wilfred | 9062 | Peterson & Associates, PC |
| 458 | 2:16-cv-01789 | Nichols, Randall | 3991 | Gray & White |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|-----|-----------|----------------|-------|----------------|
| 459 | 2:16-cv-01793 | Decker, William | 8435 | Cory Watson, PC |
| 460 | 2:16-cv-01794 | Barnes, Marilyn | 9543 | Law Offices of Charles H. Johnson, PA |
| 461 | 2:16-cv-01796 | Grant, Joanne | 8672 | Bernstein Liebhard LLP |
| 462 | 2:16-cv-01799 | Crippen, Mark | 9350 | Heninger Garrison Davis, LLC |
| 463 | 2:16-cv-01801 | Dantzler, Anita | 10316 | Heninger Garrison Davis, LLC |
| 464 | 2:16-cv-01803 | Goff, Barbara | 9379 | Heninger Garrison Davis, LLC |
| 465 | 2:16-cv-01807 | Morgan, Jim | 9422 | Heninger Garrison Davis, LLC |
| 466 | 2:16-cv-01809 | Ramsey, Donald | 9208 | Heninger Garrison Davis, LLC |
| 467 | 2:16-cv-01848 | Ellis, Nellie Jean | 9129 | The Cochran Firm |
| 468 | 2:16-cv-01857 | Litherland, Alfred | 9625 | Meyers & Flowers, LLC |
| 469 | 2:16-cv-01861 | Kaufman, Raymond | 8123 | Andre' P. LaPlace |
| 470 | 2:16-cv-01867 | Bryant, Ruth | 7991 | Ury & Moskow, LLC |
| 471 | 2:16-cv-01868 | Le, Nha | 9080 | Perdue & Kidd |
| 472 | 2:16-cv-01875 | Demarco, Victor | 9091 | Robins Cloud LLP |
| 473 | 2:16-cv-01883 | Long, Melissa | 9096 | Robins Cloud LLP |
| 474 | 2:16-cv-01889 | Beemer, Erika | 9454 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 475 | 2:16-cv-01891 | Cullen, William | 8128 | Flint Law Firm, LLC |
| 476 | 2:16-cv-01895 | Walker, Anna Mae | 9460 | Allen & Nolte, PLLC |
| 477 | 2:16-cv-01899 | Snyder, George | 9476 | Seeger Weiss LLP |
| 478 | 2:16-cv-01903 | Bishop, Joel | 9939 | McCallum, Methvin & Terrell, PC |
| 479 | 2:16-cv-01915 | Veal, Audrey | 7994 | The Potts Law Firm, LLP |
| 480 | 2:16-cv-01924 | Alexander, Alma | 9452 | Brown, Faucher, Peraldo, & Benson, PLLC |
| 481 | 2:16-cv-01925 | Mir, Maryem | 9370 | Morgan & Morgan Complex Litigation Group |
| 482 | 2:16-cv-01928 | Watkins, Wilson | 9374 | Morgan & Morgan Complex Litigation Group |
| 483 | 2:16-cv-01929 | Garcia, Rosa Lee | 42071 | Ferrer, Poirot & Wansbrough |
| 484 | 2:16-cv-01930 | Abdur-Rasheed, Shriff | 7982 | Allen & Nolte, PLLC |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|-----|-----------|----------------|-------|----------------|
| 485 | 2:16-cv-01937 | Henderson, Tamara | 9365 | The Cochran Firm |
| 486 | 2:16-cv-01941 | Wheeler, Elaine | 9203 | Andrus Wagstaff, PC |
| 487 | 2:16-cv-01945 | Lardizabal, Joseph | 9482 | Allen & Nolte, PLLC |
| 488 | 2:16-cv-01951 | Wheeler, Brenda | 8927 | Allan Berger & Associates PLC |
| 489 | 2:16-cv-01953 | Bailey, Wanda J. | 9047 | Hollis, Wright, Clay & Vail, PC |
| 490 | 2:16-cv-01954 | Ansay, Daniel | 9214 | Ross Feller Casey, LLP; Douglas & London, PC |
| 491 | 2:16-cv-01983 | Robinson, Robert Fred | 9568 | Miller Weisbrod, LLP |
| 492 | 2:16-cv-01995 | Bohlander, Shirley | 8434 | Bernstein Liebhard LLP |
| 493 | 2:16-cv-01997 | Alford, Sarah | 10179 | Ferrer, Poirot & Wansbrough |
| 494 | 2:16-cv-01999 | Brewer, Wanda N. | 9173 | The Cochran Firm |
| 495 | 2:16-cv-02012 | Ketcher, Lenora | 8099 | Shaw Cowart, LLP |
| 496 | 2:16-cv-02014 | Francisco, Virginia | 8334 | The Levensten Law Firm, PC |
| 497 | 2:16-cv-02030 | Bergeron, Judy | 5143 | Hare, Wynn, Newell and Newton, LLP |
| 498 | 2:16-cv-02039 | Essig, Daren | 8382 | Flint Law Firm, LLC |
| 499 | 2:16-cv-02067 | Tarleton, Jeffery | 9377 | Morgan & Morgan Complex Litigation Group |
| 500 | 2:16-cv-02075 | Bowman, Bobby | 9475 | Seeger Weiss LLP |
| 501 | 2:16-cv-02099 | Pombo, Amy M. | 9450 | Grant & Eisenhofer PA |
| 502 | 2:16-cv-02106 | Scott, Shirley | 10417 | Bernstein Liebhard LLP |
| 503 | 2:16-cv-02107 | Ralph, Clara | 9627 | Wexler Wallace LLP |
| 504 | 2:16-cv-02109 | Morris, Nikki L. | 9406 | Gori Julian & Associates, PC |
| 505 | 2:16-cv-02145 | Richards, Sheila | 9664 | Guajardo & Marks, LLP |
| 506 | 2:16-cv-02158 | Crump, Delancey | 9436 | Searcy Denney Scarola Barnhart & Shipley, PA |
| 507 | 2:16-cv-02168 | Cannon, Clifford A. | 11405 | Peiffer Wolf Carr & Kane; Milstein Jackson Fairchild & Wade, LLP |
| 508 | 2:16-cv-02197 | Burks, Odessa | 9697 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 509 | 2:16-cv-02205 | Waugh, Deloris | 9291 | Ross Feller Casey, LLP; Douglas & London, PC |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|-----|-----------|----------------|-------|----------------|
| 510 | 2:16-cv-02213 | Charoth, Mary | 8743 | Chaffin Luhana LLP |
| 511 | 2:16-cv-02224 | Collins, James | 9633 | Lowe Law Group; Flint Law Firm, LLC |
| 512 | 2:16-cv-02233 | Anderson, Lois | 9384 | The Lanier Law Firm |
| 513 | 2:16-cv-02237 | Moore, Penny Sue | 8836 | Burke Harvey, LLC; Crumley Roberts |
| 514 | 2:16-cv-02239 | Avitia, Alfonso | 13848 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 515 | 2:16-cv-02245 | Farrow, Tony | 8040 | Douglas & London, PC |
| 516 | 2:16-cv-02249 | Schinagle, Maxine | 10501 | Wexler Wallace LLP |
| 517 | 2:16-cv-02251 | Hinkle, Everett | 10509 | Wexler Wallace LLP |
| 518 | 2:16-cv-02254 | Faulkner, David | 9470 | Searcy Denney Scarola Barnhart & Shipley, PA |
| 519 | 2:16-cv-02281 | Abreu, Filberto | 9512 | Searcy Denney Scarola Barnhart & Shipley, PA |
| 520 | 2:16-cv-02282 | Davood, Albert | 10494 | Pittman, Dutton & Hellums, PC |
| 521 | 2:16-cv-02283 | Emerson, Mark R. | 8843 | Magana, Cathcart & McCarthy |
| 522 | 2:16-cv-02288 | Ferguson, James T. | 8717 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 523 | 2:16-cv-02294 | Love, Joseph | 7954 | Douglas & London, PC |
| 524 | 2:16-cv-02309 | Coe, Thomas M. | 9544 | Johnson Becker, PLLC |
| 525 | 2:16-cv-02310 | Saxon, Constance | 9631 | Tautfest Bond PLLC |
| 526 | 2:16-cv-02317 | Hall, Barbara J. | 8699 | McEwen Law Firm, Ltd. |
| 527 | 2:16-cv-02321 | Durham, Joy Lynn | 8604 | Shaw Cowart, LLP |
| 528 | 2:16-cv-02322 | Coulson, Steve, Jr. | 8147 | The Maher Law Firm |
| 529 | 2:16-cv-02324 | Copeland, Beverly | 8782 | Andrus Wagstaff, PC |
| 530 | 2:16-cv-02330 | Bassignani, Mitch | 2946 | Huber, Slack, Thomas, & Marcelle |
| 531 | 2:16-cv-02334 | Brown, Betty | 9582 | Morgan & Morgan Complex Litigation Group |
| 532 | 2:16-cv-02335 | Cash, Janet | 9639 | Morgan & Morgan Complex Litigation Group |
| 533 | 2:16-cv-02340 | Badelles, Fernando, Jr. | 8621 | Kirkendall Dwyer LLP |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|---|---|---|---|---|
| 534 | 2:16-cv-02351 | Maxwell, Leila | 9292 | Bernstein Liebhard LLP |
| 535 | 2:16-cv-02355 | Davis, William | 8749 | Brown and Crouppen, PC |
| 536 | 2:16-cv-02369 | Sparks, Eugene | 9879 | Morgan & Morgan Complex Litigation Group |
| 537 | 2:16-cv-02372 | Shepherd, Charles A. | 9444 | Morgan & Morgan Complex Litigation Group |
| 538 | 2:16-cv-02373 | Peabody, Gill W. | 9880 | Morgan & Morgan Complex Litigation Group |
| 539 | 2:16-cv-02374 | Motes, Linda J. | 9883 | Morgan & Morgan Complex Litigation Group |
| 540 | 2:16-cv-02375 | Driggs, Eyvonne | 9098 | Robins Cloud LLP |
| 541 | 2:16-cv-02376 | Burleson, Phyllis | 10344 | Ferrer, Poirot & Wansbrough |
| 542 | 2:16-cv-02379 | Phillips, Eleanor | 9578 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 543 | 2:16-cv-02381 | Darr, Wanda Lucille | 9646 | Matthews & Associates |
| 544 | 2:16-cv-02382 | Eiler, Robert | 9480 | The Cochran Firm |
| 545 | 2:16-cv-02383 | Boyd, Mikall | 9407 | The Whitehead Law Firm, LLC |
| 546 | 2:16-cv-02387 | Schoenbeck, Shirley | 8829 | Magana, Cathcart & McCarthy |
| 547 | 2:16-cv-02392 | Brown, Sandra | 8724 | Flint Law Firm, LLC |
| 548 | 2:16-cv-02409 | Glisson, Doreen | 8430 | Bernstein Liebhard LLP |
| 549 | 2:16-cv-02411 | Paschall, James L., Jr. | 9869 | Schlichter Bogard & Denton, LLP |
| 550 | 2:16-cv-02412 | Lozano, Sonia | 9868 | Schlichter Bogard & Denton, LLP |
| 551 | 2:16-cv-02418 | Vachon, Joyce | 14816 | Douglas & London, PC |
| 552 | 2:16-cv-02420 | Blackburn, Hattie | 14281 | Douglas & London, PC |
| 553 | 2:16-cv-02421 | Brooks, Howard | 9187 | Chaffin Luhana LLP |
| 554 | 2:16-cv-02422 | Arrivo, Annabelle | 2410 | Allen & Nolte, PLLC |
| 555 | 2:16-cv-02423 | Derossett, Ann L. | 8629 | Law Offices of Charles H. Johnson, PA |
| 556 | 2:16-cv-02424 | Fronczak, John S. | 9791 | Law Offices of Charles H. Johnson, PA |
| 557 | 2:16-cv-02439 | Beyea, Cathleen | 9760 | Ashcraft & Gerel, LLP |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|---|---|---|---|---|
| 558 | 2:16-cv-02442 | Bull, Billy Joe | 9149 | Childers, Schlueter & Smith, LLC |
| 559 | 2:16-cv-02444 | Ramos, Nicolas | 9676 | Johnson Becker, PLLC |
| 560 | 2:16-cv-02446 | Butler, Heather | 9637 | The Maher Law Firm |
| 561 | 2:16-cv-02451 | Capuano, Sandra | 9884 | Schlichter Bogard & Denton, LLP |
| 562 | 2:16-cv-02453 | McLean, Jerome | 9866 | Miller Weisbrod, LLP |
| 563 | 2:16-cv-02454 | Beraud, Christopher | 10382 | Ferrer, Poirot & Wansbrough |
| 564 | 2:16-cv-02456 | Dahl, Kenneth | 4931 | Avram Blair & Associates, PC |
| 565 | 2:16-cv-02457 | Becker, Steven | 9461 | Searcy Denney Scarola Barnhart & Shipley, PA |
| 566 | 2:16-cv-02460 | Ozier, Lisa | 9583 | Reddick Moss, PLLC |
| 567 | 2:16-cv-02462 | Boyer, Kristy | 9907 | Miller Weisbrod, LLP |
| 568 | 2:16-cv-02465 | Tyrrell, Mary | 9440 | Searcy Denney Scarola Barnhart & Shipley, PA |
| 569 | 2:16-cv-02471 | Engler, Marcia E. | 8651 | Kirkendall Dwyer LLP |
| 570 | 2:16-cv-02472 | Edenfield, John | 40598 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 571 | 2:16-cv-02482 | Kus, Raymond J. | 9865 | Miller Weisbrod, LLP |
| 572 | 2:16-cv-02485 | Moore, Jason | 9451 | Morgan & Morgan Complex Litigation Group |
| 573 | 2:16-cv-02488 | Malo, Ann A. | 9935 | Morgan & Morgan Complex Litigation Group |
| 574 | 2:16-cv-02491 | Patterson, Darlene | 9870 | Nemeroff Law Firm |
| 575 | 2:16-cv-02495 | Beckley, Betty | 9871 | Jamie A. Johnston, PC |
| 576 | 2:16-cv-02496 | Morkes, Dennis W. | 9347 | Zeccola & Selinger, LLC |
| 577 | 2:16-cv-02504 | Johnson, Tony R. | 9580 | Guajardo & Marks, LLP |
| 578 | 2:16-cv-02506 | Koshinsky, Barbara | 9604 | Guajardo & Marks, LLP |
| 579 | 2:16-cv-02516 | Dunn, Pauline | 9679 | Johnson Becker, PLLC |
| 580 | 2:16-cv-02517 | Mroczko, John T. | 10144 | Meshbesher & Spence, Ltd. |
| 581 | 2:16-cv-02520 | Duhon, Ronald | 9425 | Butch Boyd Law Firm |
| 582 | 2:16-cv-02523 | Batton, Catherine H. | 9926 | Frazer Law PLC; Campbell & Associates |
| 583 | 2:16-cv-02527 | Blair, Lisa | 9681 | Johnson Becker, PLLC |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|-----|-----------|----------------|-------|----------------|
| 584 | 2:16-cv-02548 | Smith, Michael | 8631 | Hare, Wynn, Newell and Newton, LLP |
| 585 | 2:16-cv-02561 | Adcock, Susie | 9660 | Weitz & Luxenberg, PC |
| 586 | 2:16-cv-02564 | Patillo, Tina M. | 9987 | Oliver Law Group PC |
| 587 | 2:16-cv-02584 | Hammontree, Mary E. | 12115 | Wm. David Cunningham, PC; Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 588 | 2:16-cv-02587 | Adams, Jack | 14904 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm; Milstein Jackson Fairchild & Wade, LLP |
| 589 | 2:16-cv-02591 | Owens, Charles | 17477 | Carey Danis & Lowe |
| 590 | 2:16-cv-02594 | Crow, Diane | 9932 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 591 | 2:16-cv-02595 | Aldrich, Aubrey | 10404 | Ferrer, Poirot & Wansbrough |
| 592 | 2:16-cv-02599 | Gwin, Harvey | 7202 | Matthews & Associates |
| 593 | 2:16-cv-02607 | Howard, Lewis | 9044 | Bernstein Liebhard LLP |
| 594 | 2:16-cv-02630 | Dillard, Cynthia | 9462 | Morgan & Morgan Complex Litigation Group |
| 595 | 2:16-cv-02639 | Snider, Pernell | 9508 | Morgan & Morgan Complex Litigation Group |
| 596 | 2:16-cv-02647 | Kemmitzer, Walter | 16380 | Morgan & Morgan Complex Litigation Group |
| 597 | 2:16-cv-02654 | Cone, Lawton | 9619 | Morgan & Morgan Complex Litigation Group |
| 598 | 2:16-cv-02658 | Bailey, William | 12085 | Morgan & Morgan Complex Litigation Group |
| 599 | 2:16-cv-02660 | Davis, Mary | 12082 | Morgan & Morgan Complex Litigation Group |
| 600 | 2:16-cv-02675 | Byron-Davis, Leslie | 10050 | Hilliard Munoz Gonzales LLP |
| 601 | 2:16-cv-02676 | Marrazzo, Frederick | 12186 | Cellino & Barnes, PC |
| 602 | 2:16-cv-02681 | Andringa, Robert | 3305 | The Driscoll Firm, PC |
| 603 | 2:16-cv-02682 | Anderson, Jeanne | 1734 | Allen & Nolte, PLLC |
| 604 | 2:16-cv-02720 | Searle, Thomas | 9495 | Kirkendall Dwyer LLP |
| 605 | 2:16-cv-02723 | Allen, Ronald | 9302 | Burnett Law Firm |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|-----|------------|----------------|-------|----------------|
| 606 | 2:16-cv-02726 | Crabtree, Nellie | 9045 | Flint Law Firm, LLC |
| 607 | 2:16-cv-02735 | Trotter, Wayne | 10065 | Mooneyham Berry, LLC |
| 608 | 2:16-cv-02741 | Bestercy, Robert | 2841 | Allen & Nolte, PLLC |
| 609 | 2:16-cv-02769 | Landergren, Marcia | 11930 | Degaris Law Group, LLC; Handler, Henning & Rosenberg, LLP |
| 610 | 2:16-cv-02770 | Moses, Betty | 8498 | Cory Watson, PC |
| 611 | 2:16-cv-02792 | Bennett, Faye | 12281 | Wormington & Bollinger |
| 612 | 2:16-cv-02797 | Amato, Ann | 9845 | The Lanier Law Firm |
| 613 | 2:16-cv-02798 | Bryan, John R. | 6725 | Goldberg & Osborne LLP |
| 614 | 2:16-CV-02814 | Godfrey, Michael | 8014 | Huber, Slack, Thomas, & Marcelle |
| 615 | 2:16-cv-02817 | Hanson, Dwayne R. | 9554 | Law Offices of Charles H. Johnson, PA |
| 616 | 2:16-cv-02818 | Lester, Anthony | 8794 | The Potts Law Firm, LLP |
| 617 | 2:16-cv-02829 | Carter, Sandra | 8797 | The Gallagher Law Firm, PLLC |
| 618 | 2:16-cv-02831 | Owens, Armesia | 9990 | Andrus Wagstaff, PC |
| 619 | 2:16-cv-02858 | Deutsch, Bernard | 10395 | Ferrer, Poirot & Wansbrough |
| 620 | 2:16-cv-02863 | Allen, Ned | 12121 | Jensen & Associates |
| 621 | 2:16-cv-02865 | Anderson, Catherine A. | 10182 | Goldenberglaw, PLLC |
| 622 | 2:16-cv-02869 | Maroney, John | 10221 | Morgan & Morgan Complex Litigation Group |
| 623 | 2:16-cv-02871 | Coleman, Lloyd H. | 10184 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 624 | 2:16-cv-02887 | Smith, Jill | 9606 | The Lanier Law Firm |
| 625 | 2:16-cv-02903 | Rich, Cheryl | 9561 | The Lanier Law Firm |
| 626 | 2:16-cv-02907 | Steele, William, Jr. | 8799 | The Levensten Law Firm, PC |
| 627 | 2:16-cv-02909 | May, Dorothy | 8453 | Cory Watson, PC |
| 628 | 2:16-cv-02912 | Allman, Edward | 9241 | Monsour Law Firm |
| 629 | 2:16-cv-02914 | Jobes, Deborah | 10319 | Wexler Wallace LLP |
| 630 | 2:16-cv-02917 | Cruz, Alexi | 9448 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 631 | 2:16-cv-02921 | Blair, David | 10455 | Seeger Weiss LLP |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|---|---|---|---|---|
| 632 | 2:16-cv-02923 | Edwards, Larry | 10128 | Hensley Legal Group, PC |
| 633 | 2:16-cv-02925 | Houppert, Brian | 8680 | Brown and Crouppen, PC |
| 634 | 2:16-cv-02932 | Akright, Betty | 10058 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 635 | 2:16-CV-02934 | Jarrett, James E., II | 8796 | Shaw Cowart, LLP |
| 636 | 2:16-cv-02943 | Riddle, Billy | 10456 | Seeger Weiss LLP |
| 637 | 2:16-cv-02945 | Randall, Jewelene | 9310 | Zarzaur Mujumdar & Debrosse |
| 638 | 2:16-cv-02946 | Clark, Curtis | 11670 | Ferrer, Poirot & Wansbrough |
| 639 | 2:16-cv-02950 | Georgi, Louis V. | 11743 | Matthews & Associates |
| 640 | 2:16-cv-02952 | Mallet, Darlene | 9943 | Avram Blair & Associates, PC |
| 641 | 2:16-cv-02955 | Chaney, Troy L. | 9487 | The Cochran Firm |
| 642 | 2:16-cv-02956 | Esmailzadeghan, Parvin | 8461 | Cory Watson, PC |
| 643 | 2:16-cv-02966 | White, Harriett H. | 9135 | Shaw Cowart, LLP |
| 644 | 2:16-cv-02969 | Davis, Kevin | 10022 | Johnson Becker, PLLC |
| 645 | 2:16-cv-02970 | Zarate, Jana | 9882 | Slack & Davis, LLP |
| 646 | 2:16-cv-02972 | Andrews, Sylvia | 12479 | Heninger Garrison Davis, LLC |
| 647 | 2:16-cv-02973 | Jackson, Margaret | 3861 | Meyerkord & Meyerkord, LLC |
| 648 | 2:16-cv-02975 | Blakley, Irene | 8902 | Burke Harvey, LLC; Crumley Roberts |
| 649 | 2:16-cv-02979 | Ritter, Karen Elizabeth | 9415 | Keller Rohrback LLP |
| 650 | 2:16-cv-02982 | Barker-King, Joan | 10084 | Monsour Law Firm |
| 651 | 2:16-cv-02983 | Gore, Avemaria | 9547 | Peterson & Associates, PC |
| 652 | 2:16-cv-02986 | Anderson, Margaret | 9517 | Peterson & Associates, PC |
| 653 | 2:16-cv-02987 | Boblett, Clarence Greg | 9191 | Slater, Slater Schulman, LLP |
| 654 | 2:16-cv-03041 | Arcuri, Joel | 10522 | Schlichter Bogard & Denton, LLP |
| 655 | 2:16-cv-03045 | Polakowski, Richard | 10486 | Schlichter Bogard & Denton, LLP |
| 656 | 2:16-cv-03047 | Donihoo, Pat | 10498 | Schlichter Bogard & Denton, LLP |
| 657 | 2:16-cv-03048 | Adams, Elsia | 10187 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|-----|-----------|----------------|-------|----------------|
| 658 | 2:16-cv-03056 | Wolcott, Jeanette | 3821 | Huber, Slack, Thomas, & Marcelle |
| 659 | 2:16-cv-03057 | Connelly, Joseph J., Jr. | 10229 | Kagan Legal Group, LLC |
| 660 | 2:16-cv-03067 | Arnson, Gloria | 5218 | Allen & Nolte, PLLC |
| 661 | 2:16-cv-03070 | Anthon, Michael | 8693 | John Jewell Pace, APLC |
| 662 | 2:16-cv-03071 | Paschall, Anna | 8921 | Shaw Cowart, LLP |
| 663 | 2:16-cv-03073 | Vega, Michael | 3555 | The Driscoll Firm, PC |
| 664 | 2:16-cv-03074 | Bononi, Dolores | 9936 | Law Offices of Charles H. Johnson, PA |
| 665 | 2:16-cv-03075 | Bookout, Christine | 13238 | Ferrer, Poirot & Wansbrough |
| 666 | 2:16-cv-03086 | Bettini, Clemente | 9027 | Kirkendall Dwyer LLP |
| 667 | 2:16-cv-03090 | Smith, Jannell | 9567 | Roberts & Roberts |
| 668 | 2:16-cv-03100 | Veasley, Jasmine | 9056 | Shaw Cowart, LLP |
| 669 | 2:16-cv-03108 | Joyner, Billy C. | 10534 | Miller Weisbrod, LLP |
| 670 | 2:16-cv-03118 | Williams, Comelia | 10552 | Miller Weisbrod, LLP |
| 671 | 2:16-cv-03177 | Peek, Margie | 12570 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 672 | 2:16-cv-03237 | Essary, Patricia L. | 9762 | The Dilorenzo Law Firm, LLC |
| 673 | 2:16-cv-03244 | Anderson, Charles | 9378 | Flint & Associates, LLC |
| 674 | 2:16-cv-03245 | Delponte, Pasquale L. | 14818 | Motley Rice LLC |
| 675 | 2:16-cv-03282 | Bridgers, Lloyd | 3623 | Hare, Wynn, Newell and Newton, LLP |
| 676 | 2:16-cv-03287 | Groves, Jane | 11394 | Chaffin Luhana LLP |
| 677 | 2:16-cv-03299 | Hawkins, Pelatyah | 11694 | Heninger Garrison Davis, LLC |
| 678 | 2:16-cv-03302 | Bolger, Karen | 11918 | Stark & Stark |
| 679 | 2:16-cv-03313 | Murray, Debro | 12457 | Heninger Garrison Davis, LLC |
| 680 | 2:16-cv-03318 | Darkow, John | 12604 | Heninger Garrison Davis, LLC |
| 681 | 2:16-cv-03322 | Haney, Jerry | 12458 | Heninger Garrison Davis, LLC |
| 682 | 2:16-cv-03323 | Abrams, Martin | 9742 | Panzavecchia & Associates, PLLC |
| 683 | 2:16-cv-03330 | Lea, Carolyn | 12584 | Meyers & Flowers, LLC |
| 684 | 2:16-cv-03338 | Jones, David | 10540 | Hensley Legal Group, PC |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|-----|-----------|----------------|-------|----------------|
| 685 | 2:16-cv-03391 | Frisone, Barbara | 12126 | Baron & Budd, PC; Grant & Eisenhofer PA |
| 686 | 2:16-cv-03430 | Ross, John | 8642 | Shaw Cowart, LLP |
| 687 | 2:16-cv-03443 | Gary, Ashley | 10067 | Capretz & Associates |
| 688 | 2:16-cv-03458 | Lindsey, Bonnie | 3936 | Meyerkord & Meyerkord, LLC |
| 689 | 2:16-cv-03462 | Waters, Theodora | 9599 | Burnett Law Firm |
| 690 | 2:16-cv-03463 | Guth, Joan | 11669 | Ferrer, Poirot & Wansbrough |
| 691 | 2:16-cv-03465 | McCoy, Lisa | 9088 | English, Lucas, Priest & Owsley, LLP |
| 692 | 2:16-cv-03469 | Bryson, Dax Z. | 11692 | Riley & Jackson, PC |
| 693 | 2:16-cv-03504 | Allen, John R. | 14211 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 694 | 2:16-cv-03519 | Clements, Max | 2382 | Allen & Nolte, PLLC |
| 695 | 2:16-cv-03532 | Grooms, Terri | 10366 | Bernstein Liebhard LLP |
| 696 | 2:16-cv-03554 | Niles, Thomas | 10223 | Morgan & Morgan Complex Litigation Group |
| 697 | 2:16-cv-03558 | Walton, Enola | 10217 | Morgan & Morgan Complex Litigation Group |
| 698 | 2:16-cv-03559 | Povolish, Angela | 11667 | Schlichter Bogard & Denton, LLP |
| 699 | 2:16-cv-03561 | Trimble, Wilma | 11663 | Schlichter Bogard & Denton, LLP |
| 700 | 2:16-cv-03570 | Williams, Harold L | 9177 | Shaw Cowart, LLP |
| 701 | 2:16-cv-03591 | Ferrone, Joseph | 11711 | Searcy Denney Scarola Barnhart & Shipley, PA |
| 702 | 2:16-cv-03602 | Condos, Demetra | 14784 | The Law Offices of Jibreal S. Hindi; Thomas-John Law, PA |
| 703 | 2:16-cv-03604 | Bass, Harold Edwin | 10403 | Ferrer, Poirot & Wansbrough |
| 704 | 2:16-cv-03605 | Floyd, Faye B. | 9910 | Kirkendall Dwyer LLP |
| 705 | 2:16-cv-03606 | Greenamyer, Daniel | 8320 | Allen & Nolte, PLLC |
| 706 | 2:16-cv-03611 | DeHart, Elizabeth (Stella) | 9386 | NastLaw LLC |
| 707 | 2:16-cv-03622 | Bonnette, Leslie | 9434 | Herman Gerel, LLP; Herman, Herman & Katz, LLC |
| 708 | 2:16-cv-03626 | Standberry, Larry E. | 13667 | Glancy Prongay & Murray LLP; Smith Segura & Raphael, LLP |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|---|---|---|---|---|
| 709 | 2:16-cv-03641 | Forsyth, David | 9786 | Andre' P. LaPlace |
| 710 | 2:16-cv-03648 | Shigunowa, Raisa | 9300 | Shaw Cowart, LLP |
| 711 | 2:16-cv-03651 | Dixon, Tanisha | 10130 | Grant & Eisenhofer PA |
| 712 | 2:16-cv-03656 | Newman, Terrance | 10392 | Freedland Harwin Valori, PL; The Law Offices of Robert J. Fenstersheib & Associates |
| 713 | 2:16-cv-03663 | Alexander, David | 12859 | Goza & Honnold, LLC |
| 714 | 2:16-cv-03665 | Browne, John T. | 9861 | Morris Bart, LLC |
| 715 | 2:16-cv-03674 | Meyer, Carol | 10533 | Lowe Law Group; Flint Law Firm, LLC |
| 716 | 2:16-cv-03676 | Baker, Norman | 9421 | Irpino Law Firm |
| 717 | 2:16-cv-03705 | Price, Alphonso | 9584 | Simon Greenstone Panatier Bartlett, PC |
| 718 | 2:16-cv-03707 | Antes, Edward H. | 10193 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 719 | 2:16-cv-03708 | Allen, Lillian | 1364 | Wagstaff & Cartmell, LLP |
| 720 | 2:16-CV-03719 | Redden, Kenneth | 11917 | Schlichter Bogard & Denton, LLP |
| 721 | 2:16-cv-03725 | Alston, Roger | 13249 | Ashcraft & Gerel, LLP |
| 722 | 2:16-cv-03736 | Bartko, Gerald | 10510 | Andrus Wagstaff, PC |
| 723 | 2:16-cv-03744 | Hitchcock, Rosanne | 15039 | Douglas & London, PC |
| 724 | 2:16-cv-03745 | Abner, Sharon | 14544 | Douglas & London, PC |
| 725 | 2:16-cv-03751 | Simon, Lucille | 7060 | Salvi, Schostok & Pritchard PC |
| 726 | 2:16-cv-03758 | Barton, Janiece | 12335 | The Gallagher Law Firm, PLLC |
| 727 | 2:16-cv-03761 | Ferguson, Patricia | 3847 | Callahan & Blaine, APLC |
| 728 | 2:16-cv-03769 | Rittles, Angela | 13190 | Morgan & Morgan Complex Litigation Group |
| 729 | 2:16-cv-03770 | Rogers, Daniel C | 13197 | Morgan & Morgan Complex Litigation Group |
| 730 | 2:16-cv-03772 | Snider, Onia | 13195 | Morgan & Morgan Complex Litigation Group |
| 731 | 2:16-cv-03773 | Carter, Sylvester E. | 9758 | Rheingold, Valet, Rheingold McCartney & Giuffra LLP |
| 732 | 2:16-cv-03778 | Tongue, Edward | 9499 | Jones Ward PLC |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|-----|-----------|----------------|-------|----------------|
| 733 | 2:16-CV-03781 | Melton, Vonda K | 10314 | Johnson Becker, PLLC |
| 734 | 2:16-cv-03783 | Depiero, Joseph | 14973 | Heninger Garrison Davis, LLC |
| 735 | 2:16-cv-03787 | Massey, Rhonda | 13203 | Morgan & Morgan Complex Litigation Group |
| 736 | 2:16-cv-03789 | Norton, Sandra F | 9472 | Shaw Cowart, LLP |
| 737 | 2:16-cv-03799 | Montague, Alexis | 13198 | Morgan & Morgan Complex Litigation Group |
| 738 | 2:16-cv-03801 | Krych, Kenneth | 10422 | Burg Simpson Eldredge Hersh & Jardine, PC |
| 739 | 2:16-cv-03802 | McHugh, Daniel | 7097 | Salvi, Schostok & Pritchard PC |
| 740 | 2:16-cv-03808 | Brannen, Mary | 11920 | Johnson Law Group |
| 741 | 2:16-cv-03826 | Casterlow, Bernard | 10517 | Bernstein Liebhard LLP |
| 742 | 2:16-cv-03829 | Sears, Charles | 9465 | Burg Simpson Eldredge Hersh & Jardine, PC |
| 743 | 2:16-cv-03855 | Black, Judy | 12192 | Morgan & Morgan Complex Litigation Group |
| 744 | 2:16-cv-03859 | Beasley, William | 13110 | Morgan & Morgan Complex Litigation Group |
| 745 | 2:16-cv-03864 | Haring, Mary Ann | 15470 | Morgan & Morgan Complex Litigation Group |
| 746 | 2:16-cv-03867 | Gosha, Annie Ruth | 8406 | The Potts Law Firm, LLP |
| 747 | 2:16-cv-03873 | Colman, Patrick | 12195 | Morgan & Morgan Complex Litigation Group |
| 748 | 2:16-cv-03883 | Leatherwood, Amanda | 13056 | McGartland Law Firm, PLLC; Pittman, Dutton & Hellums, PC |
| 749 | 2:16-cv-03893 | Southerland, Glenda | 11616 | Tautfest Bond PLLC |
| 750 | 2:16-cv-03895 | Bryan, Heathe | 13112 | Morgan & Morgan Complex Litigation Group |
| 751 | 2:16-cv-03896 | McKinney, Mildred | 10201 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 752 | 2:16-cv-03903 | Arent, William | 12904 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 753 | 2:16-cv-03907 | Coffey, Linda | 13544 | Morgan & Morgan Complex Litigation Group |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|-----|-----------|----------------|-------|----------------|
| 754 | 2:16-cv-03908 | Butler, Lisa | 11982 | Gustafson Gluek PLLC |
| 755 | 2:16-cv-03909 | Allen, Marion L. | 15547 | Burke Harvey, LLC; Crumley Roberts |
| 756 | 2:16-cv-03910 | Blocker, Donald | 13471 | Baron & Budd, PC |
| 757 | 2:16-cv-03918 | Sherman, Michael | 9615 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 758 | 2:16-cv-03919 | Carvajal, Oscar | 9611 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 759 | 2:16-cv-03921 | Adams, Thomas | 2140 | Allen & Nolte, PLLC |
| 760 | 2:16-cv-03923 | Park, Brenda | 13337 | Matthews & Associates |
| 761 | 2:16-cv-03935 | Alvey, Robert | 3301 | The Driscoll Firm, PC |
| 762 | 2:16-cv-03944 | Philpot, Jessica May | 12101 | Miller Weisbrod, LLP |
| 763 | 2:16-cv-03946 | Bates, Roland | 16909 | The Schlemmer Firm, LLC |
| 764 | 2:16-cv-03975 | Thompson, Scott | 12120 | The Gallagher Law Firm, PLLC |
| 765 | 2:16-cv-03977 | Carrillo, Rebecca | 9751 | Flint Law Firm, LLC |
| 766 | 2:16-cv-04022 | Tyler, Rickey L. | 11681 | Tautfest Bond PLLC |
| 767 | 2:16-cv-04032 | DeLonzor, Gerard | 10397 | The Frankowski Firm, LLC |
| 768 | 2:16-cv-04050 | Arnold, Norma | 10565 | Grant & Eisenhofer PA |
| 769 | 2:16-cv-04054 | Ansaldua, Sherri L. | 9368 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 770 | 2:16-cv-04090 | Ford, Louis | 11710 | Tautfest Bond PLLC |
| 771 | 2:16-cv-04092 | Beard, Ronald Eugene | 5203 | Morgan & Morgan Complex Litigation Group |
| 772 | 2:16-cv-04100 | Ghanem, Samih | 11878 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 773 | 2:16-cv-04101 | Noonan, Mary | 13244 | Morgan & Morgan Complex Litigation Group |
| 774 | 2:16-cv-04112 | Popchock, Kelly W. | 14387 | Morgan & Morgan Complex Litigation Group |
| 775 | 2:16-cv-04117 | Hall, Robert Jr. | 11684 | Tautfest Bond PLLC |
| 776 | 2:16-cv-04119 | Jobe, Sherry | 11687 | Tautfest Bond PLLC |
| 777 | 2:16-cv-04129 | Darcey, Pamela | 8666 | SWMW Law, LLC |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|---|---|---|---|---|
| 778 | 2:16-cv-04146 | Carey-Keeton, Barbara | 13141 | Goza & Honnold, LLC |
| 779 | 2:16-cv-04157 | Bond, Gerald R. | 11632 | Levin Sedran & Berman |
| 780 | 2:16-cv-04158 | Sordo, Eduardo | 10394 | Searcy Denney Scarola Barnhart & Shipley, PA |
| 781 | 2:16-cv-04165 | Dunn, Gregory | 13540 | Hissey Kientz, LLP |
| 782 | 2:16-cv-04166 | Palmer, Stephen | 10464 | Burg Simpson Eldredge Hersh & Jardine, PC |
| 783 | 2:16-cv-04171 | Matos, Evelyn | 9358 | Irpino Law Firm |
| 784 | 2:16-cv-04172 | Rains, Lynwood | 9359 | Irpino Law Firm |
| 785 | 2:16-cv-04173 | Henry, John Norman | 8480 | Allen & Nolte, PLLC |
| 786 | 2:16-cv-04174 | Silva, April | 9360 | Irpino Law Firm |
| 787 | 2:16-cv-04176 | Swain, Cheryl | 9564 | Irpino Law Firm |
| 788 | 2:16-cv-04177 | Underwood, Elmer | 9362 | Irpino Law Firm |
| 789 | 2:16-cv-04204 | Hinson, Joan | 11768 | Ferrer, Poirot & Wansbrough |
| 790 | 2:16-cv-04211 | Bellante, John | 12149 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 791 | 2:16-cv-04213 | McKeon, Michelle | 13658 | Sofia E. Bruera |
| 792 | 2:16-cv-04214 | Cawthron, Elizabeth | 15113 | Douglas & London, PC |
| 793 | 2:16-cv-04218 | Van Tol, Conley | 9995 | Varnum LLP |
| 794 | 2:16-cv-04223 | Jones, Ronald | 13335 | Seeger Weiss LLP |
| 795 | 2:16-cv-04227 | Hicks, Helen G. | 9892 | Goldblatt + Singer; The Buxner Law Firm |
| 796 | 2:16-cv-04244 | Parkinson, William R. | 12095 | Michael S. Werner |
| 797 | 2:16-cv-04250 | Johnson, Marcus | 10202 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 798 | 2:16-cv-04255 | Frey, Anne | 10542 | Bernstein Liebhard LLP |
| 799 | 2:16-cv-04260 | Rittenhouse, John | 10515 | Moore Law Group, PLLC |
| 800 | 2:16-cv-04268 | Carl, William Lee | 10419 | Ferrer, Poirot & Wansbrough |
| 801 | 2:16-cv-04271 | Lawlor, Robin | 19700 | Burke Harvey, LLC; Crumley Roberts |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|-----|-----------|----------------|-------|----------------|
| 802 | 2:16-cv-04289 | Braddy, James C. | 12047 | Kirkendall Dwyer LLP |
| 803 | 2:16-cv-04299 | Reeser, Mary | 11678 | Goldberg, Weisman & Cairo, Ltd.; Meshbesher & Spence, Ltd. |
| 804 | 2:16-cv-04330 | Dailey, Jo Ann | 12103 | Kagan Legal Group, LLC |
| 805 | 2:16-cv-04338 | Seely, Linda | 9833 | Andre' P. LaPlace |
| 806 | 2:16-cv-04341 | Corder, Robert A. | 14443 | Motley Rice LLC |
| 807 | 2:16-cv-04346 | Homeyer, John Matthew | 9858 | Andre' P. LaPlace |
| 808 | 2:16-cv-04454 | Weikle, Robert | 7257 | The Maher Law Firm |
| 809 | 2:16-cv-04488 | Fleischer, Linwood N. | 12168 | Zeccola & Selinger, LLC |
| 810 | 2:16-cv-04492 | Arquette, Patricia | 13560 | Jensen & Associates |
| 811 | 2:16-cv-04518 | Bentley, William C., Jr. | 9666 | Robert J. DeBry & Associates |
| 812 | 2:16-cv-04523 | Farquhar, Barbara | 7162 | The Maher Law Firm |
| 813 | 2:16-cv-04530 | Rountree, Ella | 6944 | Reich & Binstock; Morgan & Morgan Complex Litigation Group |
| 814 | 2:16-cv-04536 | Wolbert, John | 6974 | The Maher Law Firm |
| 815 | 2:16-cv-04537 | Shanks, Carolyn | 6945 | Reich & Binstock; Morgan & Morgan Complex Litigation Group |
| 816 | 2:16-cv-04547 | Cox, Floyd | 14978 | Heninger Garrison Davis, LLC |
| 817 | 2:16-cv-04552 | Whatley, Coston | 15651 | Heninger Garrison Davis, LLC |
| 818 | 2:16-cv-04617 | Arnold, Joseph L., Jr. | 12119 | Herman, Herman & Katz, LLC |
| 819 | 2:16-cv-04645 | Ceasar, Swiney | 11061 | Ferrer, Poirot & Wansbrough |
| 820 | 2:16-cv-04650 | Copeland, Dora Lee | 10514 | Ferrer, Poirot & Wansbrough |
| 821 | 2:16-cv-04676 | Rosebaum, Howard | 13531 | Baron & Budd, PC; Grant & Eisenhofer PA |
| 822 | 2:16-cv-04685 | Hile, Nicholas | 10063 | The Maher Law Firm |
| 823 | 2:16-cv-04702 | Breakstone, Myra L. | 13864 | Law Offices of Charles H. Johnson, PA |
| 824 | 2:16-cv-04737 | Fanning, Thomas C. | 12331 | Miller Weisbrod, LLP |
| 825 | 2:16-cv-04740 | Heckert, Leah | 13956 | Degaris Law Group, LLC |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|-----|-----------|----------------|-------|----------------|
| 826 | 2:16-cv-04744 | Bunsick, David J. | 13947 | Degaris Law Group, LLC |
| 827 | 2:16-cv-04810 | Burkman, Pamela | 12402 | Miller Weisbrod, LLP |
| 828 | 2:16-cv-04814 | Wilson, Diane | 9522 | Douglas & London, PC; Salim-Beasley, LLC |
| 829 | 2:16-cv-04816 | Trautman, Thomas Russell | 10529 | Ferrer, Poirot & Wansbrough |
| 830 | 2:16-cv-04825 | Adams, Linda | 9571 | Allen & Nolte, PLLC |
| 831 | 2:16-cv-04829 | Hibsch, Charlene | 16067 | Tor Hoerman Law LLC |
| 832 | 2:16-cv-04832 | Horn, Ruth | 12397 | Miller Weisbrod, LLP |
| 833 | 2:16-cv-04835 | Zawisza, Mertelene Uelle | 11391 | Ferrer, Poirot & Wansbrough |
| 834 | 2:16-cv-05100 | Clanton, William | 10555 | Bernstein Liebhard LLP |
| 835 | 2:16-cv-05151 | Arnold, James | 13914 | Matthews & Associates |
| 836 | 2:16-cv-05263 | Frink, Ruby | 10391 | Ferrer, Poirot & Wansbrough |
| 837 | 2:16-cv-05268 | Adame, Alberto | 13291 | Chaffin Luhana LLP |
| 838 | 2:16-cv-05304 | Cornelisen, Maryls | 12199 | Berger & Montague, PC; Ahdoot & Wolfson, PC ; Whitfield Bryson & Mason LLP |
| 839 | 2:16-cv-05329 | Lee, Cynthia | 10214 | Sommerman & Quesada, LLP |
| 840 | 2:16-cv-05339 | Matelski, Judy | 10250 | Sommerman & Quesada, LLP |
| 841 | 2:16-cv-05356 | Fritchey, Jacquelyn | 10556 | Burg Simpson Eldredge Hersh & Jardine, PC |
| 842 | 2:16-cv-05393 | Barrett, Don | 13242 | Martin, Harding, & Mazzotti, LLP |
| 843 | 2:16-cv-05418 | Feltham, June A. | 9794 | Shaw Cowart, LLP |
| 844 | 2:16-cv-05429 | Debartoli, Anthony | 12889 | Hensley Legal Group, PC |
| 845 | 2:16-cv-05712 | Kentis, Nicole | 10208 | The Cochran Firm - Dothan |
| 846 | 2:16-cv-05750 | Chester, Howard | 13394 | Gainsburgh, Benjamin, David, Meunier & Warshauer LLC; Neblett, Beard & Arsenault |
| 847 | 2:16-cv-05801 | Fenley, Ronald B. | 14280 | Law Offices of Charles H. Johnson, PA |
| 848 | 2:16-cv-05813 | Amaro, Debra | 13336 | Seeger Weiss LLP |
| 849 | 2:16-cv-05814 | Casey, John | 13961 | Wagstaff & Cartmell, LLP |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|---|---|---|---|---|
| 850 | 2:16-cv-05842 | Portuondo, Lourdes | 14704 | Searcy Denney Scarola Barnhart & Shipley, PA |
| 851 | 2:16-cv-05843 | Rodriguez, Eduardo | 10312 | Searcy Denney Scarola Barnhart & Shipley, PA |
| 852 | 2:16-cv-05846 | Giambastiani, Jennie | 17394 | Romanucci & Blandin, LLC |
| 853 | 2:16-cv-05848 | Stanley, Marcus | 16564 | Kenneth H. Baker |
| 854 | 2:16-cv-05849 | Tolbert, Jordan J. | 12409 | Kenny & Kenny, PLLC |
| 855 | 2:16-cv-05850 | Addington, Billy | 9802 | NastLaw LLC |
| 856 | 2:16-cv-05851 | Joyce, Timothy | 9899 | NastLaw LLC |
| 857 | 2:16-cv-05885 | Clark, Phrondale | 9220 | Allen & Nolte, PLLC |
| 858 | 2:16-cv-05896 | Andersen, Keith | 15045 | Fears Nachawati, PLLC |
| 859 | 2:16-cv-05901 | Rhea, Robert N. | 41806 | Brady Law Group; Aylstock, Witkin, Kreis & Overholtz PLLC |
| 860 | 2:16-cv-05999 | Batey, Cynthia | 9640 | Jacoby & Meyers, LLC; The Cochran Firm Birmingham, PC |
| 861 | 2:16-cv-06004 | Easley, Kathryn | 12116 | Provost Umphrey Law Firm L.L.P. |
| 862 | 2:16-cv-06032 | Rozell, Lovelle | 12237 | Provost Umphrey Law Firm L.L.P. |
| 863 | 2:16-cv-06044 | Trunzo, Samuel | 9860 | The Frankowski Firm, LLC |
| 864 | 2:16-cv-06074 | Adams-Robinson, Laura | 12622 | Murphy Law Firm |
| 865 | 2:16-cv-06085 | Wood, Lashonna Alece | 10535 | Dickey Law Group, LLC; Mooneyham Berry, LLC; Richardson, Patrick, Westbrook & Brickman, LLC |
| 866 | 2:16-cv-06098 | Hall, Tynisha | 12306 | Lowe Law Group; Flint Law Firm, LLC |
| 867 | 2:16-cv-06181 | Brown, Cynthia O. | 10465 | Johnson Becker, PLLC |
| 868 | 2:16-cv-06207 | Bullard, Wanda F. | 13958 | Frazer Law PLC |
| 869 | 2:16-cv-06228 | Angelle, Roland | 12782 | The Webster Law Firm |
| 870 | 2:16-cv-06236 | Kanwischer, Gertrude | 10172 | Simmons Hanly Conroy |
| 871 | 2:16-cv-06244 | Beltran, Ileana | 13861 | Goza & Honnold, LLC |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|---|---|---|---|---|
| 872 | 2:16-cv-06400 | Hofman, Leslie P. | 9519 | Douglas & London, PC; Salim-Beasley, LLC |
| 873 | 2:16-cv-06401 | Love, Jon E. | 4883 | Douglas & London, PC; Salim-Beasley, LLC |
| 874 | 2:16-cv-06403 | Quillin, David | 9516 | Douglas & London, PC; Salim-Beasley, LLC |
| 875 | 2:16-cv-06405 | Stokes, Cedric | 9390 | Douglas & London, PC; Salim-Beasley, LLC |
| 876 | 2:16-cv-06415 | Estep, Geraldine | 2448 | Huber, Slack, Thomas, & Marcelle |
| 877 | 2:16-cv-06422 | Adams, Kim Robert | 10083 | Childers, Schlueter & Smith, LLC |
| 878 | 2:16-cv-06424 | Albertson, John | 8504 | Dugan Law Firm, PLC |
| 879 | 2:16-cv-06428 | Bagsby, Joseph, Jr. | 14553 | Baron & Budd, PC |
| 880 | 2:16-cv-06430 | Adkins, Douglas K. | 10577 | Ferrer, Poirot & Wansbrough |
| 881 | 2:16-cv-06433 | Cheney, Kenneth | 14146 | Jensen & Associates |
| 882 | 2:16-cv-06435 | Walker, Clara | 9994 | Peterson & Associates, PC |
| 883 | 2:16-cv-06438 | Anderson, Melissa | 10476 | Brown and Crouppen, PC |
| 884 | 2:16-cv-06439 | Sapp, Sherry | 13137 | Peterson & Associates, PC; The Orlando Firm, PC |
| 885 | 2:16-cv-06445 | Skaggs, Diana | 14233 | Hissey Kientz, LLP |
| 886 | 2:16-cv-06447 | Alexander, William | 14850 | Law Offices of Charles H. Johnson, PA |
| 887 | 2:16-cv-06450 | Baker, Deyuma L. | 12824 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 888 | 2:16-cv-06452 | Armstrong, Gary | 10946 | Ferrer, Poirot & Wansbrough |
| 889 | 2:16-cv-06466 | Songer, Billy Clarence | 16929 | The Dilorenzo Law Firm, LLC |
| 890 | 2:16-cv-06472 | Aversano, Santo | 3308 | The Driscoll Firm, PC |
| 891 | 2:16-cv-06473 | Ackermann, Ellen | 10575 | Ferrer, Poirot & Wansbrough |
| 892 | 2:16-cv-06477 | Alvarado, Juan | 13422 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 893 | 2:16-cv-06479 | Redrick, Mary | 13063 | Zimmerman Reed, PLLP |
| 894 | 2:16-cv-06481 | Smith, Rebecca | 13091 | Ferrer, Poirot & Wansbrough |
| 895 | 2:16-cv-06484 | Treece, Angie | 11503 | Monsour Law Firm |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|-----|-----------|----------------|-------|----------------|
| 896 | 2:16-cv-06486 | Clarke, Cheryl | 10342 | Ury & Moskow, LLC |
| 897 | 2:16-cv-06488 | Barber, Daryl | 12201 | The Olinde Firm, LLC |
| 898 | 2:16-cv-06489 | Adams, Patricia | 11516 | Monsour Law Firm |
| 899 | 2:16-cv-06490 | Adams, Billy Carroll | 10576 | Ferrer, Poirot & Wansbrough |
| 900 | 2:16-cv-06493 | Burkett, Lloyd C. | 10160 | Grant & Eisenhofer PA |
| 901 | 2:16-cv-06494 | Arce, George William | 14822 | Matthews & Associates |
| 902 | 2:16-cv-06495 | Archer, Melissa Deacon | 17691 | Slater, Slater Schulman, LLP |
| 903 | 2:16-cv-06496 | Arserio, Kerri | 13895 | Martin, Harding, & Mazzotti, LLP |
| 904 | 2:16-cv-06497 | Aleshire, Bobby | 10581 | Ferrer, Poirot & Wansbrough |
| 905 | 2:16-cv-06500 | McCarty, Steve William | 14073 | Stark & Stark |
| 906 | 2:16-cv-06501 | Alsup, Jackie N. | 15268 | Law Offices of Charles H. Johnson, PA |
| 907 | 2:16-cv-06502 | Loft, Joyce | 10326 | Peterson & Associates, PC |
| 908 | 2:16-cv-06504 | Floyd, Perry | 10323 | Peterson & Associates, PC |
| 909 | 2:16-cv-06505 | Gamble, Keith | 14101 | Balkan & Patterson, LLP |
| 910 | 2:16-cv-06506 | Vizcaino, Genaro J. | 12800 | Searcy Denney Scarola Barnhart & Shipley, PA |
| 911 | 2:16-cv-06507 | Maas, William J. | 17016 | Power Rogers & Smith, P.C. |
| 912 | 2:16-cv-06509 | Maser, Scott | 14235 | Hissey Kientz, LLP |
| 913 | 2:16-cv-06511 | Adams, Betty | 11988 | Stanley Law Group |
| 914 | 2:16-cv-06513 | Byrd, Frances W. | 12349 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 915 | 2:16-cv-06514 | Bragg, Thomas | 10127 | Phelan Petty, PLC |
| 916 | 2:16-cv-06515 | Artis, Anthony | 9790 | Rosenberg & Gluck, LLP |
| 917 | 2:16-cv-06516 | Scott, Linda | 12757 | Bailey Cowan Heckaman PLLC |
| 918 | 2:16-cv-06517 | Armison, Leah S. | 13098 | Guajardo & Marks, LLP |
| 919 | 2:16-cv-06522 | Shane, Barbara | 14556 | The Gallagher Law Firm, PLLC |
| 920 | 2:16-cv-06524 | Allen, Robert | 4749 | The Driscoll Firm, PC |
| 921 | 2:16-cv-06525 | Adkins, Joanne O. | 9950 | Avram Blair & Associates, PC |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|---|---|---|---|---|
| 922 | 2:16-cv-06526 | Ashby, Ronald | 13099 | Guajardo & Marks, LLP |
| 923 | 2:16-cv-06527 | Bleiler, Joy Dee | 13299 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 924 | 2:16-cv-06529 | Allen, Edith | 8073 | Scott, Sevin & Vicknair |
| 925 | 2:16-cv-06530 | Miller, Linda | 14327 | Ferrer, Poirot & Wansbrough |
| 926 | 2:16-cv-06532 | Calhoun, Galloway, III | 11701 | Roberts & Roberts |
| 927 | 2:16-cv-06533 | Farmer, Michael | 8294 | Goldberg & Osborne LLP |
| 928 | 2:16-cv-06535 | Davis, Betty | 9686 | The Potts Law Firm, LLP |
| 929 | 2:16-cv-06536 | Edwards, Deborah | 10134 | Flint Law Firm, LLC |
| 930 | 2:16-cv-06538 | Balukonis, Josephine | 3310 | The Driscoll Firm, PC |
| 931 | 2:16-cv-06539 | Jones, Mary F. | 11933 | The Orlando Firm, PC |
| 932 | 2:16-cv-06540 | Yench, Cheryl | 14455 | Seeger Weiss LLP |
| 933 | 2:16-cv-06544 | Albergo, Anthony | 7340 | The Driscoll Firm, PC |
| 934 | 2:16-cv-06546 | McKain, Rita | 9766 | The Levensten Law Firm, PC |
| 935 | 2:16-cv-06547 | Baker, Timothy | 11395 | The Frankowski Firm, LLC |
| 936 | 2:16-cv-06548 | Boyd, Joe, Jr. | 14407 | Kagan Legal Group, LLC |
| 937 | 2:16-cv-06550 | Albano, Arnand | 11533 | Ferrer, Poirot & Wansbrough |
| 938 | 2:16-cv-06557 | Brown, Dick | 9684 | Dugan Law Firm, PLC |
| 939 | 2:16-cv-06559 | Allocco, Kathleen | 14549 | Baron & Budd, PC |
| 940 | 2:16-cv-06564 | Albright, Kimberly | 15127 | The Gallagher Law Firm, PLLC |
| 941 | 2:16-cv-06569 | Alexander, Tasha | 11579 | Ferrer, Poirot & Wansbrough |
| 942 | 2:16-cv-06574 | Davidson, Martin | 11671 | Law Offices of Peter G. Angelos, PC |
| 943 | 2:16-cv-06578 | Aiken, Harry Neal, Jr. | 14715 | Newsome Melton PA; Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 944 | 2:16-cv-06580 | Gibson, Sandy | 10023 | Irpino Law Firm |
| 945 | 2:16-cv-06581 | Hamilton, Lea | 13303 | Chaffin Luhana LLP |
| 946 | 2:16-cv-06582 | Balzano, Aniello | 14618 | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|---|---|---|---|---|
| 947 | 2:16-cv-06583 | Agurs, Kristian M. | 14088 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 948 | 2:16-cv-06586 | Murrell, Anne | 14668 | The Benton Law Firm PLLC |
| 949 | 2:16-cv-06587 | Abrams, Michael | 13367 | Childers, Schlueter & Smith, LLC |
| 950 | 2:16-cv-06589 | Allen, Linard | 10939 | Ferrer, Poirot & Wansbrough |
| 951 | 2:16-cv-06590 | Adkins, Clyde | 11977 | The Lanier Law Firm |
| 952 | 2:16-cv-06591 | Belilovsky, Anatoly | 14365 | Lenze Lawyers, PLC |
| 953 | 2:16-cv-06597 | Cloy, Margaret Joan | 14605 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 954 | 2:16-cv-06598 | Allegra, James | 11796 | Monsour Law Firm |
| 955 | 2:16-cv-06600 | Dobbins, Mamie | 12848 | Allen & Nolte, PLLC |
| 956 | 2:16-cv-06603 | Aguilar, Ruben Anthony | 10579 | Ferrer, Poirot & Wansbrough |
| 957 | 2:16-cv-06606 | Crews, Andrea | 10045 | Atlas Partners, LLP; The Pelham Law Firm |
| 958 | 2:16-cv-06608 | Bell, Russell G. | 14524 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 959 | 2:16-cv-06609 | Balach, Ronnie | 11761 | Burns Charest LLP |
| 960 | 2:16-cv-06617 | Billingsley, John | 12583 | Lowe Law Group; Flint Law Firm, LLC |
| 961 | 2:16-cv-06618 | Duffy, Michael | 12263 | Morris Law Firm |
| 962 | 2:16-cv-06621 | Amalfitano, Joseph | 14582 | McSweeney/Langevin |
| 963 | 2:16-cv-06623 | Alam, Habib | 15018 | Sarangi Law, LLC |
| 964 | 2:16-cv-06625 | Bean, David Russell | 13913 | Brown, Faucher, Peraldo, & Benson, PLLC |
| 965 | 2:16-cv-06626 | Adcock, Harvey | 14667 | Hensley Legal Group, PC |
| 966 | 2:16-cv-06627 | Olsen, Betty Jean | 12804 | The Ruth Law Team |
| 967 | 2:16-cv-06628 | Peinado, Robert | 9885 | Ross Feller Casey, LLP; Douglas & London, PC |
| 968 | 2:16-cv-06629 | Stigall, Wanda | 14530 | Morgan & Morgan Complex Litigation Group |
| 969 | 2:16-cv-06630 | Abt, Ronald | 8663 | SWMW Law, LLC |
| 970 | 2:16-cv-06636 | Ashworth, Paul | 7974 | SWMW Law, LLC |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|---|---|---|---|---|
| 971 | 2:16-cv-06682 | Bullington, David L. | 14206 | Pittman, Dutton & Hellums, PC |
| 972 | 2:16-cv-06692 | Albers, Rodney | 16853 | Slater, Slater Schulman, LLP |
| 973 | 2:16-cv-06701 | Flynn, Eugene | 15030 | Kelley Uustal, PLC |
| 974 | 2:16-cv-06709 | Hacker, Carolyn | 7210 | Matthews & Associates |
| 975 | 2:16-cv-06713 | Anderson, Krista | 12112 | The Potts Law Firm, LLP |
| 976 | 2:16-cv-06714 | Alsen, Carol | 9459 | Dowd & Dowd, PC |
| 977 | 2:16-cv-06716 | Albino, Roberto | 8635 | Cory Watson, PC |
| 978 | 2:16-cv-06717 | Bradford, Stephanie | 14801 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 979 | 2:16-cv-06720 | Kimbrel, Dwight | 14419 | McCallum, Methvin & Terrell, PC |
| 980 | 2:16-cv-06721 | Henry, Kenneth | 15509 | Boudreau & Dahl, LLC |
| 981 | 2:16-cv-06726 | Grames, Sandra | 12903 | Tautfest Bond PLLC |
| 982 | 2:16-cv-06727 | Birkey, Lorraine M. | 12853 | James C. Ferrell, PC |
| 983 | 2:16-cv-06728 | Britt, Linda | 42046 | Andre' P. LaPlace; Cunard Law Firm |
| 984 | 2:16-cv-06730 | Anthony, Jeffrey L., Sr. | 15066 | Zeccola & Selinger, LLC |
| 985 | 2:16-cv-06738 | Burchfield, Carl | 10015 | Bernstein Liebhard LLP |
| 986 | 2:16-cv-06741 | Allen, Elizabeth | 11968 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 987 | 2:16-cv-06743 | Gonnsen, Barbara E. | 14009 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 988 | 2:16-cv-06746 | Glimps, Thomas | 12166 | Sanders Phillips Grossman, LLC |
| 989 | 2:16-cv-06750 | Banks, Amy | 16675 | Crumley Roberts |
| 990 | 2:16-cv-06752 | Adams, Terri | 8512 | Kelley & Ferraro LLP |
| 991 | 2:16-cv-06755 | Barton, James Jr. | 13599 | Elkus & Sisson, PC; Aylstock, Witkin, Kreis & Overholtz PLLC |
| 992 | 2:16-cv-06756 | Holmes, Patricia | 12900 | John D. Sileo; Casey W. Moll |
| 993 | 2:16-cv-06767 | Adrean, William, Jr. | 12934 | Comeaux Law Firm; Murphy Law Firm |
| 994 | 2:16-cv-06771 | Adams, Irvin | 13444 | Sarah J. Showard |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|---|---|---|---|---|
| 995 | 2:16-cv-06773 | Bohensky, Steven A. | 12250 | Weitz & Luxenberg, PC |
| 996 | 2:16-cv-06777 | Allen, Karen | 12394 | Johnson Law Group |
| 997 | 2:16-cv-06787 | Crater, James | 12816 | Fears Nachawati, PLLC |
| 998 | 2:16-cv-06824 | Pastore, Roberta | 9835 | Cory Watson, PC |
| 999 | 2:16-cv-06829 | Johnson, Margaret | 11896 | Stewart & Stewart Attorneys |
| 1000 | 2:16-cv-06832 | Fargusson, Karen | 9969 | Stewart & Stewart Attorneys |
| 1001 | 2:16-cv-06833 | Abbott, Teresa | 11691 | Stewart & Stewart Attorneys |
| 1002 | 2:16-cv-06834 | Bacon, Sidney | 13024 | Murray Law Firm |
| 1003 | 2:16-cv-06847 | Howard, Gary | 8740 | Hare, Wynn, Newell and Newton, LLP |
| 1004 | 2:16-cv-06900 | Bullock, Peggy A. | 13165 | Niemeyer, Grebel & Kruse LLC |
| 1005 | 2:16-cv-06920 | Conley, David | 13128 | The Lanier Law Firm; Hovde Dassow + Deets, LLC; Scovern Law; Ewing & Willis |
| 1006 | 2:16-cv-06926 | Hamilton, Betty | 12045 | Stewart & Stewart Attorneys |
| 1007 | 2:16-cv-06942 | Hill, Ruth J. | 10116 | Zarzaur Mujumdar & Debrosse |
| 1008 | 2:16-cv-06954 | Freeman, Floyd | 1235 | Callahan & Blaine, APLC; Hodes Milman Liebeck, LLP |
| 1009 | 2:16-cv-06955 | Garner, Deborah | 1196 | Callahan & Blaine, APLC; Hodes Milman Liebeck, LLP |
| 1010 | 2:16-cv-06958 | Greenstreet, Thomas | 1810 | Callahan & Blaine, APLC; Hodes Milman Liebeck, LLP |
| 1011 | 2:16-cv-06960 | Herring, Lacy | 1808 | Callahan & Blaine, APLC |
| 1012 | 2:16-cv-06963 | Zeuner, Edward | 15956 | Douglas & London, PC |
| 1013 | 2:16-cv-06969 | Howell, James Joseph | 14214 | Zarzaur Mujumdar & Debrosse |
| 1014 | 2:16-cv-06971 | Anderson, Mary | 15954 | Douglas & London, PC |
| 1015 | 2:16-cv-06973 | Weter, Phillip | 15965 | Douglas & London, PC |
| 1016 | 2:16-cv-06976 | Hodge, Carol | 15961 | Douglas & London, PC |
| 1017 | 2:16-cv-06977 | Bruno, Mary Ann | 13262 | Martin, Harding, & Mazzotti, LLP |
| 1018 | 2:16-cv-06986 | Mallory, Marie | 13284 | Martin, Harding, & Mazzotti, LLP |
| 1019 | 2:16-cv-06990 | Orendorf, Gaylord | 13322 | Martin, Harding, & Mazzotti, LLP |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|---|---|---|---|---|
| 1020 | 2:16-cv-06991 | Rowbottom, Cody Edward Olin | 11659 | Martin, Harding, & Mazzotti, LLP |
| 1021 | 2:16-cv-06993 | Lahendro, Brenda | 11638 | Burg Simpson Eldredge Hersh & Jardine, PC |
| 1022 | 2:16-cv-06996 | Ruggiero, Raffaele | 13343 | Martin, Harding, & Mazzotti, LLP |
| 1023 | 2:16-cv-06997 | Sperbeck, Charles | 13344 | Martin, Harding, & Mazzotti, LLP |
| 1024 | 2:16-cv-06998 | King, Muriel | 1198 | Callahan & Blaine, APLC; Hodes Milman Liebeck, LLP |
| 1025 | 2:16-cv-06999 | Turner, Lynwood A., Jr. | 12147 | Magana, Cathcart & McCarthy |
| 1026 | 2:16-cv-07000 | Teter, Charlene | 13345 | Martin, Harding, & Mazzotti, LLP |
| 1027 | 2:16-cv-07001 | Thiel, Eric | 13346 | Martin, Harding, & Mazzotti, LLP |
| 1028 | 2:16-cv-07005 | Zieniewicz, Gary | 13348 | Martin, Harding, & Mazzotti, LLP |
| 1029 | 2:16-cv-07007 | Cunningham, Ralph | 15962 | Douglas & London, PC |
| 1030 | 2:16-cv-07014 | Lebron, Manuel I. Colon | 15328 | James C. Ferrell, PC |
| 1031 | 2:16-cv-07019 | McClure, Earlean | 15967 | Douglas & London, PC |
| 1032 | 2:16-cv-07021 | Ballenger, Renee D. | 14955 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 1033 | 2:16-cv-07030 | Townsend, Claude | 12863 | Miller Weisbrod, LLP |
| 1034 | 2:16-cv-07036 | Nichols, William | 1349 | Callahan & Blaine, APLC; Hodes Milman Liebeck, LLP |
| 1035 | 2:16-cv-07050 | Vecchiarelli, Thomas | 12828 | Bachus & Schanker, LLC |
| 1036 | 2:16-cv-07051 | Pryor, Jerry | 12809 | Bachus & Schanker, LLC |
| 1037 | 2:16-cv-07052 | Herrell, Gerald | 12806 | Bachus & Schanker, LLC |
| 1038 | 2:16-cv-07055 | Senz, Phyllis | 2595 | Callahan & Blaine, APLC; Hodes Milman Liebeck, LLP |
| 1039 | 2:16-cv-07056 | Huffman, Edward, Jr. | 15984 | Douglas & London, PC |
| 1040 | 2:16-cv-07064 | Fathi, Marian | 15980 | Douglas & London, PC |
| 1041 | 2:16-cv-07066 | Parker, Patzy | 15976 | Douglas & London, PC |
| 1042 | 2:16-cv-07068 | Tsao, Shun Huey | 16545 | Kirklin Soh LLP |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|---|---|---|---|---|
| 1043 | 2:16-cv-07083 | Arriagazayas, Luis R. | 12504 | Kirkendall Dwyer LLP |
| 1044 | 2:16-cv-07089 | Brown, Eddie L., Jr. | 13116 | Kirkendall Dwyer LLP |
| 1045 | 2:16-cv-07094 | Hanna, Marilyn | 12408 | Kirkendall Dwyer LLP |
| 1046 | 2:16-cv-07098 | Peloquin, Roger L. | 12613 | Kirkendall Dwyer LLP |
| 1047 | 2:16-cv-07117 | Coward, Jane H. | 12884 | Murray Law Firm |
| 1048 | 2:16-cv-07118 | Thomas, Claris | 8662 | Cory Watson, PC |
| 1049 | 2:16-cv-07130 | Baskerville, Larry | 11513 | Simon Greenstone Panatier Bartlett, PC |
| 1050 | 2:16-cv-07134 | Reid, Stephen P. | 13186 | Miller Weisbrod, LLP |
| 1051 | 2:16-cv-07162 | Dennis, Philip L. | 9530 | Douglas & London, PC; Salim-Beasley, LLC |
| 1052 | 2:16-cv-07165 | Devries, Evelyn J. | 4581 | Douglas & London, PC; Salim-Beasley, LLC |
| 1053 | 2:16-cv-07167 | Glazer, Melvin | 4578 | Douglas & London, PC; Salim-Beasley, LLC |
| 1054 | 2:16-cv-07168 | Jackson, Calvin B. | 10038 | Douglas & London, PC; Salim-Beasley, LLC |
| 1055 | 2:16-cv-07169 | Lally, John A., Jr. | 4540 | Douglas & London, PC; Salim-Beasley, LLC |
| 1056 | 2:16-cv-07170 | McManus, Allen | 9532 | Douglas & London, PC; Salim-Beasley, LLC |
| 1057 | 2:16-cv-07174 | McWilliams, Charlene | 9523 | Douglas & London, PC; Salim-Beasley, LLC |
| 1058 | 2:16-cv-07179 | Miktus, Patricia | 9513 | Douglas & London, PC; Salim-Beasley, LLC |
| 1059 | 2:16-cv-07183 | Rickert, Joan C. | 9520 | Douglas & London, PC; Salim-Beasley, LLC |
| 1060 | 2:16-cv-07186 | Wienckoski, Joanne M. | 9525 | Douglas & London, PC; Salim-Beasley, LLC |
| 1061 | 2:16-cv-07195 | Loftis, Scott | 11914 | Tor Hoerman Law LLC |
| 1062 | 2:16-cv-07224 | Pagano, Frank | 13045 | Gori Julian & Associates, PC |
| 1063 | 2:16-cv-07241 | Webb, Vick N. | 12089 | Sommerman & Quesada, LLP |
| 1064 | 2:16-cv-07281 | Rowell, David | 9414 | Salvi, Schostok & Pritchard PC |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|---|---|---|---|---|
| 1065 | 2:16-cv-07287 | Warner, Deanna M. | 9527 | Douglas & London, PC; Salim-Beasley, LLC |
| 1066 | 2:16-cv-07288 | Manganiello, James | 9622 | Salvi, Schostok & Pritchard PC |
| 1067 | 2:16-cv-07289 | Malone, Ruby | 15738 | Meade Injury Law Group |
| 1068 | 2:16-cv-07303 | Stredwick, John | 1388 | Callahan & Blaine, APLC; Hodes Milman Liebeck, LLP |
| 1069 | 2:16-cv-07305 | Taylor, Bonnie | 2189 | Callahan & Blaine, APLC; Hodes Milman Liebeck, LLP |
| 1070 | 2:16-cv-07324 | Roberson, Greta | 13239 | Ferrer, Poirot & Wansbrough |
| 1071 | 2:16-cv-07357 | Bozeman, Hyacenthia | 13278 | Morgan & Morgan Complex Litigation Group |
| 1072 | 2:16-cv-07358 | Kerbyson, Boyd | 13279 | Morgan & Morgan Complex Litigation Group |
| 1073 | 2:16-cv-07360 | Coward, William | 14538 | Morgan & Morgan Complex Litigation Group |
| 1074 | 2:16-cv-07364 | Crawford, Johnny | 15130 | Morgan & Morgan Complex Litigation Group |
| 1075 | 2:16-cv-07365 | Haley, Shirley | 14548 | Morgan & Morgan Complex Litigation Group |
| 1076 | 2:16-cv-07377 | Conner, Nancy | 10602 | Ferrer, Poirot & Wansbrough |
| 1077 | 2:16-cv-07424 | Shipulski, Charles | 15138 | Degaris Law Group, LLC; Handler, Henning & Rosenberg, LLP |
| 1078 | 2:16-cv-07428 | Brashears, Thomas | 9529 | Douglas & London, PC; Salim-Beasley, LLC |
| 1079 | 2:16-cv-07429 | Carle, Alvin | 8895 | Douglas & London, PC; Salim-Beasley, LLC |
| 1080 | 2:16-cv-07449 | Carson, Maryjo | 2956 | Huber, Slack, Thomas, & Marcelle |
| 1081 | 2:16-cv-07464 | Grimm, Gary | 10718 | Ferrer, Poirot & Wansbrough |
| 1082 | 2:16-cv-07470 | Barrett, Deborah | 13896 | Martin, Harding, & Mazzotti, LLP |
| 1083 | 2:16-cv-07474 | Jensen, Peter | 13898 | Martin, Harding, & Mazzotti, LLP |
| 1084 | 2:16-cv-07485 | Combe, Coleen | 15190 | Mark G. Schneider, PLLP |
| 1085 | 2:16-cv-07486 | Ward, Patricia | 12169 | Cory Watson, PC |
| 1086 | 2:16-cv-07493 | Kerns, Jerry W. | 13277 | Miller Weisbrod, LLP |
| 1087 | 2:16-cv-07496 | Scott, Janice M. | 13518 | Pendley, Baudin & Coffin, LLP |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|---|---|---|---|---|
| 1088 | 2:16-cv-07507 | Davis, James Michael | 13264 | Hovde Dassow + Deets, LLC; Scovern Law; The Lanier Law Firm |
| 1089 | 2:16-cv-07521 | Bacon, Donald | 14561 | Morgan & Morgan Complex Litigation Group |
| 1090 | 2:16-cv-07529 | Hester, Stella Loretta | 10758 | Ferrer, Poirot & Wansbrough |
| 1091 | 2:16-cv-07535 | Gardner, Jack | 15263 | Ferrer, Poirot & Wansbrough |
| 1092 | 2:16-cv-07563 | Kazlauskas, Louella | 13899 | Martin, Harding, & Mazzotti, LLP |
| 1093 | 2:16-cv-07574 | Levanites, Neil H. | 13900 | Martin, Harding, & Mazzotti, LLP |
| 1094 | 2:16-cv-07577 | Anderson, Rena | 8784 | Helmsdale Law, LLP (fka Summit Law, LLP) |
| 1095 | 2:16-cv-07582 | Santoro, David | 13901 | Martin, Harding, & Mazzotti, LLP |
| 1096 | 2:16-cv-07627 | Blumenthal, Heather Jo | 13445 | Miller Weisbrod, LLP |
| 1097 | 2:16-cv-07670 | Mann, Jeannie | 15115 | Hissey Kientz, LLP |
| 1098 | 2:16-cv-07672 | Merrill, Forest | 11071 | Ferrer, Poirot & Wansbrough |
| 1099 | 2:16-cv-07692 | Montez, Dickie | 11084 | Ferrer, Poirot & Wansbrough |
| 1100 | 2:16-cv-07755 | Harris, James Louis | 13302 | Tautfest Bond PLLC |
| 1101 | 2:16-cv-07759 | Wing, Kathy | 11156 | Ferrer, Poirot & Wansbrough |
| 1102 | 2:16-cv-07767 | Spataro, Mary | 13334 | Tautfest Bond PLLC |
| 1103 | 2:16-cv-07772 | Dreggors, Bonnie Louise | 9911 | Hare, Wynn, Newell and Newton, LLP |
| 1104 | 2:16-cv-07782 | Smith, Patty Sue | 13287 | Tautfest Bond PLLC |
| 1105 | 2:16-cv-07786 | McLeod, John | 15584 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1106 | 2:16-cv-07791 | Cuprik, Phyllis | 15583 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1107 | 2:16-cv-07801 | Henry, Kimberly C. | 11055 | Ferrer, Poirot & Wansbrough |
| 1108 | 2:16-cv-07831 | Webb, Lawrence June, Sr. | 11349 | Ferrer, Poirot & Wansbrough |
| 1109 | 2:16-cv-07844 | Miller, Marion | 13398 | The Law Offices of Jeffrey S. Glassman |
| 1110 | 2:16-cv-07845 | Blakely, Debra | 10990 | Ferrer, Poirot & Wansbrough |
| 1111 | 2:16-cv-07872 | Smith, Warren B. | 14707 | Kirkendall Dwyer LLP |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|---|---|---|---|---|
| 1112 | 2:16-cv-07873 | Condry, Darrell | 10600 | Ferrer, Poirot & Wansbrough |
| 1113 | 2:16-cv-07874 | Hinton, Betty | 15985 | Douglas & London, PC |
| 1114 | 2:16-cv-07880 | Lee, Shirley D. | 12086 | Kirkendall Dwyer LLP |
| 1115 | 2:16-cv-07886 | Bowman, Susan | 14721 | Kirkendall Dwyer LLP |
| 1116 | 2:16-cv-07895 | Neal, Norman | 13048 | Goza & Honnold, LLC |
| 1117 | 2:16-cv-07902 | Fierro, Roma | 13245 | The Law Offices of Jeffrey S. Glassman |
| 1118 | 2:16-cv-07926 | Tease, Brenda | 9853 | Cory Watson, PC |
| 1119 | 2:16-cv-07950 | Nard, Nancy A. | 13280 | Morgan & Morgan Complex Litigation Group |
| 1120 | 2:16-cv-07964 | Burmeister, Dennis | 13615 | Goldblatt + Singer; The Buxner Law Firm |
| 1121 | 2:16-cv-07991 | Thomas, Samuel | 13055 | Goza & Honnold, LLC |
| 1122 | 2:16-cv-07995 | Lee, Brenda | 7685 | Huber, Slack, Thomas, & Marcelle |
| 1123 | 2:16-cv-08004 | Ray, Lisa R. | 15605 | Crumley Roberts |
| 1124 | 2:16-cv-08011 | Eustace-Parker, Barbara | 15870 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1125 | 2:16-cv-08046 | Maxwell, Joan | 14671 | Morgan & Morgan Complex Litigation Group |
| 1126 | 2:16-cv-08057 | Nickerson, Nancy | 14705 | Morgan & Morgan Complex Litigation Group |
| 1127 | 2:16-cv-08063 | Burris, Zachary | 14868 | Kirkendall Dwyer LLP |
| 1128 | 2:16-cv-08068 | Moran, Charles | 11089 | Ferrer, Poirot & Wansbrough |
| 1129 | 2:16-cv-08070 | Okelberry, Caroline H. | 13150 | Kirkendall Dwyer LLP |
| 1130 | 2:16-cv-08081 | Wright, Sharon K. | 13315 | Ross Feller Casey, LLP; Douglas & London, PC |
| 1131 | 2:16-cv-08083 | Novitsky, Emil | 11114 | Ferrer, Poirot & Wansbrough |
| 1132 | 2:16-cv-08084 | Stuckey, Debbie | 13154 | Kirkendall Dwyer LLP |
| 1133 | 2:16-cv-08091 | Rowe, Cheryl J. | 12104 | Kirkendall Dwyer LLP |
| 1134 | 2:16-cv-08094 | Mitchell, Martha J. | 14695 | Morgan & Morgan Complex Litigation Group |
| 1135 | 2:16-cv-08112 | Jardim, Jose | 9848 | Irpino Law Firm |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|-----|-----------|----------------|-------|----------------|
| 1136 | 2:16-cv-08127 | Stone, Elwanda | 11277 | Ferrer, Poirot & Wansbrough |
| 1137 | 2:16-cv-08131 | Washington, Ruth | 12228 | Irpino Law Firm |
| 1138 | 2:16-cv-08137 | Onorati, Robert | 9847 | Irpino Law Firm |
| 1139 | 2:16-cv-08142 | Thrasher, Ben | 14803 | Morgan & Morgan Complex Litigation Group |
| 1140 | 2:16-cv-08145 | Tincher, Sandra | 15266 | Morgan & Morgan Complex Litigation Group |
| 1141 | 2:16-cv-08176 | Hurst, Karen | 14728 | Morgan & Morgan Complex Litigation Group |
| 1142 | 2:16-cv-08181 | Smiley, Karen | 14688 | Morgan & Morgan Complex Litigation Group |
| 1143 | 2:16-cv-08232 | Goolsby, Connie | 15905 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1144 | 2:16-cv-08335 | Lindsey, Maurice | 12769 | The Gallagher Law Firm, PLLC |
| 1145 | 2:16-cv-08358 | Smith, Duanita | 12599 | The Gallagher Law Firm, PLLC |
| 1146 | 2:16-cv-08386 | Reynolds, Nancy H. | 14882 | Kirkendall Dwyer LLP |
| 1147 | 2:16-cv-08391 | Abernathy, Bobby C. | 12099 | Kirkendall Dwyer LLP |
| 1148 | 2:16-cv-08405 | Castelow, Thomas J. | 13157 | Kirkendall Dwyer LLP |
| 1149 | 2:16-cv-08424 | Kizewski, Michelle | 10368 | Shaw Cowart, LLP |
| 1150 | 2:16-cv-08434 | Thomas, Toylesha | 14921 | Kirkendall Dwyer LLP |
| 1151 | 2:16-cv-08454 | Chanslor, Natalie Parker | 15048 | Kirkendall Dwyer LLP |
| 1152 | 2:16-cv-08469 | Davis, Ann | 14786 | Kirkendall Dwyer LLP |
| 1153 | 2:16-cv-08484 | Lakin, William, Jr. | 13152 | Kirkendall Dwyer LLP |
| 1154 | 2:16-cv-08494 | Buys, Joyce E. | 13139 | Kirkendall Dwyer LLP |
| 1155 | 2:16-cv-08498 | Jagger, Earl Russell | 10805 | Ferrer, Poirot & Wansbrough |
| 1156 | 2:16-cv-08508 | McElroy, Lovic | 3015 | Huber, Slack, Thomas, & Marcelle |
| 1157 | 2:16-cv-08547 | Bristow, Joesphine N. | 16391 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 1158 | 2:16-cv-08564 | Snow, Starr | 13395 | Brown and Crouppen, PC |
| 1159 | 2:16-cv-08570 | Maxwell, Melvin Gale | 15322 | Sill Law Group, PLLC |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|---|---|---|---|---|
| 1160 | 2:16-cv-08585 | Henry, Beulah | 13023 | Kennedy Hodges, LLP |
| 1161 | 2:16-cv-08624 | Luna, Amanda | 10564 | Hensley Legal Group, PC |
| 1162 | 2:16-cv-08636 | Elbert, Janice | 10504 | Hensley Legal Group, PC |
| 1163 | 2:16-cv-08639 | Reha, Albert | 13420 | Brown and Crouppen, PC |
| 1164 | 2:16-cv-08642 | Smith, Matt, III | 15002 | Hensley Legal Group, PC |
| 1165 | 2:16-cv-08643 | Victoria, Mary | 13410 | Brown and Crouppen, PC |
| 1166 | 2:16-cv-08647 | Aldrich, Shirley | 10580 | Ferrer, Poirot & Wansbrough |
| 1167 | 2:16-cv-08655 | Rigard, Virginia | 13073 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1168 | 2:16-cv-08772 | Young, Ann | 15847 | The Benton Law Firm PLLC |
| 1169 | 2:16-cv-08806 | Brennan, Edgar | 11009 | Ferrer, Poirot & Wansbrough |
| 1170 | 2:16-cv-08807 | Davis, Chastity | 15355 | Hissey Kientz, LLP |
| 1171 | 2:16-cv-08816 | Bradfield, Glenda Jo | 14430 | Curtis Law Group |
| 1172 | 2:16-cv-08821 | Pierce-Myers, Carrie | 9150 | Douglas & London, PC; Salim-Beasley, LLC |
| 1173 | 2:16-cv-08872 | Derenard, Lisa | 13492 | Hare, Wynn, Newell and Newton, LLP |
| 1174 | 2:16-cv-08909 | Anderson, Donald | 13243 | Grant & Eisenhofer PA |
| 1175 | 2:16-cv-08929 | Smith, Shawn A. | 14804 | Kirkendall Dwyer LLP |
| 1176 | 2:16-cv-08931 | Nolden, Joyce | 15735 | Andre' P. LaPlace; Cunard Law Firm |
| 1177 | 2:16-cv-08938 | Conley, Joseph A. | 15404 | Degaris & Rogers, LLC; Handler, Henning & Rosenberg, LLP |
| 1178 | 2:16-cv-08945 | Bryant, Donald | 12445 | Kirkendall Dwyer LLP |
| 1179 | 2:16-cv-08959 | Lacroix, Edna S. | 13189 | Kirkendall Dwyer LLP |
| 1180 | 2:16-cv-08965 | Friedman, Hope | 12839 | Hensley Legal Group, PC |
| 1181 | 2:16-cv-08976 | Goyer, Ola | 11720 | Hensley Legal Group, PC |
| 1182 | 2:16-cv-08977 | Snowden, Terrence K., Sr. | 12242 | Kirkendall Dwyer LLP |
| 1183 | 2:16-cv-08990 | Lane, Rex A. | 12731 | Kirkendall Dwyer LLP |
| 1184 | 2:16-cv-08992 | Lowman, Timothy | 11916 | Hensley Legal Group, PC |
| 1185 | 2:16-cv-08993 | Eversole, Howard | 7947 | Douglas & London, PC |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|---|---|---|---|---|
| 1186 | 2:16-cv-08998 | Oates, Donald | 12807 | Hensley Legal Group, PC |
| 1187 | 2:16-cv-09010 | Peters, Tresonne | 11975 | Hensley Legal Group, PC |
| 1188 | 2:16-cv-09017 | Roth, Frieda K. | 13158 | Kirkendall Dwyer LLP |
| 1189 | 2:16-cv-09021 | Shaw, Betsy | 16312 | Hensley Legal Group, PC |
| 1190 | 2:16-cv-09045 | King, Delores | 10846 | Ferrer, Poirot & Wansbrough |
| 1191 | 2:16-cv-09049 | Bruckner, Craig | 11899 | Andre' P. LaPlace; Cunard Law Firm |
| 1192 | 2:16-cv-09075 | Parton, Wilma | 11130 | Ferrer, Poirot & Wansbrough |
| 1193 | 2:16-cv-09107 | Albert, Cynthia E. | 13722 | Miller Weisbrod, LLP |
| 1194 | 2:16-cv-09224 | McLain, Jason | 15148 | Bernstein Liebhard LLP |
| 1195 | 2:16-cv-09271 | Miller, Sally L. | 13147 | Kirkendall Dwyer LLP |
| 1196 | 2:16-cv-09339 | Tarver, Timothy Wayne | 13953 | Miller Weisbrod, LLP |
| 1197 | 2:16-cv-09368 | Robinson, Marilyn McNeil | 13361 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 1198 | 2:16-cv-09388 | Landvogt, Lisa | 11960 | Tor Hoerman Law LLC |
| 1199 | 2:16-cv-09403 | Norton, Carol | 11965 | Tor Hoerman Law LLC |
| 1200 | 2:16-cv-09413 | Goodwin, Kathleen | 15459 | The Lawrence Firm, PSC |