**EXHIBIT A**

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1 | 2:16-cv-09437 | Gaboriault, Lillian | Gaboriault, Lillian | 12160 | Peterson & Associates, PC |
| 2 | 2:16-cv-09480 | Bowling, Johnny | Bowling, Edith | 15881 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 3 | 2:16-cv-09580 | Miller, Warren, Jr. | Miller, Warren, Jr. | 41706 | Crandall & Katt; The Orlando Firm, PC |
| 4 | 2:16-cv-09604 | Smith, Vernon | Smith, Vernon | 11252 | Ferrer, Poirot & Wansbrough |
| 5 | 2:16-cv-09607 | McKoy, Robert | McKoy, Robert | 15443 | Wexler Wallace LLP |
| 6 | 2:16-cv-09617 | Mottola, Rosary | Mottola, Rosary | 13651 | Panzavecchia & Associates, PLLC |
| 7 | 2:16-cv-09644 | O'Dell, Ronald | O'Dell, Ronald | 15046 | Kabateck Brown Kellner, LLP |
| 8 | 2:16-cv-09674 | Taylor, George | Taylor, George | 15669 | The Benton Law Firm PLLC |
| 9 | 2:16-cv-09675 | Stewart, Laura | Carcara, Marie | 14109 | Kabateck Brown Kellner, LLP |
| 10 | 2:16-cv-09678 | Estrada, Isabel | Romero, Rita | 13403 | Sarah J. Showard |
| 11 | 2:16-cv-09743 | Mize, Joann | Mize, Joann | 14311 | JTB Law Group, LLC |
| 12 | 2:16-cv-09807 | Ortiz, Joanne | Ortiz, Joanne | 15504 | Hissey Kientz, LLP |
| 13 | 2:16-cv-09847 | Garvin, Kevin T. | Garvin, George L. | 12897 | Andrus Wagstaff, PC |
| 14 | 2:16-cv-09910 | Dudley, Mary | Dudley, William Wade | 15989 | The Benton Law Firm PLLC |
| 15 | 2:16-cv-09976 | Gamble-Landrith, Cheryl | Gamble-Landrith, Cheryl | 13077 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 16 | 2:16-cv-10013 | Martinez, Filiberto, Jr. | Martinez, Nancy | 14950 | Baron & Budd, PC; Grant & Eisenhofer PA |
| 17 | 2:16-cv-10080 | Swyers, Judy | Swyers, John Lewis | 15340 | Searcy Denney Scarola Barnhart & Shipley, PA |
| 18 | 2:16-cv-10096 | Morris, Lucille Goodlett | Morris, Lawrence Thomas | 13965 | Garmer & Prather, PLLC |
| 19 | 2:16-cv-10098 | Henn, Paula | Henn, Paula | 15979 | Brown and Crouppen, PC; Niemeyer, Grebel & Kruse LLC |
| 20 | 2:16-cv-10098 | Allen, Cynthia | Allen, Cynthia | 2840 | Brown and Crouppen, PC; Niemeyer, Grebel & Kruse LLC |
| 21 | 2:16-cv-10099 | Aponte, Mirna | Aponte, Gladys | 16751 | Gersowitz Libo & Korek, PC; Douglas & London, PC |
| 22 | 2:16-cv-10109 | Watkins, Betty J. | Watkins, Betty J. | 15613 | McEwen Law Firm, Ltd. |
| 23 | 2:16-cv-10191 | Lago, Lucy C. | Lago, Angel M. | 15512 | Degaris Law Group, LLC; Handler, Henning & Rosenberg, LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 24 | 2:16-cv-10203 | Nestler, Delores | Nestler, Theodore | 15386 | Ferrer, Poirot & Wansbrough |
| 25 | 2:16-cv-10230 | Israel, Sandra | Israel, James | 15160 | Ferrer, Poirot & Wansbrough |
| 26 | 2:16-cv-10256 | Mouranie, Patricia | Mouranie, Patricia | 16572 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 27 | 2:16-cv-10279 | Strong, Bonnie Lee | Strong, Bonnie Lee | 14153 | NastLaw LLC |
| 28 | 2:16-cv-10282 | Pierce, Johnnie M. | Pierce, Johnnie M. | 14151 | NastLaw LLC |
| 29 | 2:16-cv-10295 | Butler, Sarah | Burnside, Sarah | 11035 | Ferrer, Poirot & Wansbrough |
| 30 | 2:16-cv-10307 | Schubert, Carl | Schubert, Carl | 13298 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 31 | 2:16-cv-10330 | Melton, William E. | Melton, William E. | 14702 | Hilliard Munoz Gonzales LLP |
| 32 | 2:16-cv-10344 | Schneidau, Judy | Miller, Charles | 15184 | Bernstein Liebhard LLP |
| 33 | 2:16-cv-10354 | Clark, LeAnn S. | Suthers, Naomi A. | 15395 | Zeccola & Selinger, LLC; Aylstock, Witkin, Kreis & Overholtz PLLC |
| 34 | 2:16-cv-10358 | Collins, Diane | Searcy, Vivian | 13250 | Bernstein Liebhard LLP |
| 35 | 2:16-cv-10359 | Hynds, Lawrence L. | Hynds, Lawrence L. | 42154 | Alley, Clark, & Greiwe; Morgan & Morgan Complex Litigation Group |
| 36 | 2:16-cv-10368 | Potter, Sabrina | Potter, Sabrina | 15240 | Bernstein Liebhard LLP |
| 37 | 2:16-cv-10375 | Yelton, Daisy | Yelton, Daisy | 15170 | Bernstein Liebhard LLP |
| 38 | 2:16-cv-10381 | Lawrence, Karie | Lawrence, Nellie | 15206 | Bernstein Liebhard LLP |
| 39 | 2:16-cv-10389 | Griffin, Virgil | Griffin, Virgil | 13400 | Bernstein Liebhard LLP |
| 40 | 2:16-cv-10428 | Cooksey, Christy | Cooksey, Christy | 15553 | Degaris Law Group, LLC; Handler, Henning & Rosenberg, LLP |
| 41 | 2:16-cv-10458 | Halvorson, Alice Pauline | Halvorson, Alice Pauline | 12916 | Bernstein Liebhard LLP |
| 42 | 2:16-cv-10460 | Ranson, Edward | Ransom, Ella | 14678 | Baron & Budd, PC; Grant & Eisenhofer PA |
| 43 | 2:16-cv-10462 | McGee, Nellie G. | McGee, Nellie G. | 13120 | Kirkendall Dwyer LLP |
| 44 | 2:16-cv-10470 | Johnson, Steven C. | Johnson, Steven C. | 13124 | Kirkendall Dwyer LLP |
| 45 | 2:16-cv-10475 | Milladge, Rachel D. | Milladge, Rachel D. | 13123 | Kirkendall Dwyer LLP |
| 46 | 2:16-cv-10535 | Page, Dorothy M. | Page, Dorothy M. | 14074 | Andrus Wagstaff, PC |
| 47 | 2:16-cv-10547 | Foreman, Timmothy | Foreman, Ruby | 16360 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 48 | 2:16-cv-10549 | Thornton, Margaret | Thornton, Margaret | 13568 | Goza & Honnold, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 49 | 2:16-cv-10552 | Wittkopf, Kathy | Wittkopf, Nancy | 13980 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 50 | 2:16-cv-10590 | Lichtenfeld, Michael | Lichtenfeld, Michael | 12083 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 51 | 2:16-cv-10597 | Bibler, Amanda | Bibler, Amanda | 14018 | Lockridge Grindal Nauen PLLP |
| 52 | 2:16-cv-10605 | Gascue, Miguel | Gascue, Miguel | 14037 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 53 | 2:16-cv-10620 | Ellis, Thomas | Ellis, Thomas | 13409 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 54 | 2:16-cv-10629 | Mitchell, Joseph | Mitchell, Joseph | 12133 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 55 | 2:16-cv-10635 | McDade, Stanley | McDade, Stanley | 14272 | Miller Weisbrod, LLP |
| 56 | 2:16-cv-10638 | Wheeler, Deloris | Wheeler, Deloris | 15292 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 57 | 2:16-cv-10649 | Pekar, Walter | Pekar, Walter | 14050 | Johnson Law Group |
| 58 | 2:16-cv-10667 | Daniels, Carolyn | Daniels, Carolyn | 14243 | Miller Weisbrod, LLP |
| 59 | 2:16-cv-10677 | Wulf, Jerry | Wulf, Jerry | 15901 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 60 | 2:16-cv-10747 | Lazarus, Adam | Lazarus, Stanley | 15876 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 61 | 2:16-cv-10764 | Johnson, Kim | Johnson, Kim | 14863 | Robert J. DeBry & Associates |
| 62 | 2:16-cv-10787 | Dvorak, James A. | Dvorak, James A. | 9423 | Brady Law Group; Aylstock, Witkin, Kreis & Overholtz PLLC |
| 63 | 2:16-cv-10840 | Moffatt, Annie F. | Moffatt, Annie F. | 9922 | Brady Law Group |
| 64 | 2:16-cv-10862 | Clayton, Robin E. | Clayton, Robin E. | 15181 | Simmons Hanly Conroy |
| 65 | 2:16-cv-10884 | McKay, Robert, Sr. | McKay, Robert, Sr. | 15943 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 66 | 2:16-cv-10901 | Maronie, Curtis | Maronie, Curtis | 15842 | Hollis Law Firm, P.A. |
| 67 | 2:16-cv-10916 | Oliver, Leatrice | Oliver, Melvin | 14862 | Law Offices of Andrew Neilson |
| 68 | 2:16-cv-10918 | Holden, Carolyn Eldridge | Holden, Carolyn Eldridge | 15573 | Frith & Ellerman PC |
| 69 | 2:16-cv-10930 | Greeson, Mildred | Greeson, Mildred | 12921 | Cory Watson, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 70 | 2:16-cv-10949 | Croft, David J. | Croft, David J. | 11624 | Johnson Becker, PLLC |
| 71 | 2:16-cv-10954 | Davidson, Lois Ann Rowe Gaskin | Davidson, Bobby Gene | 14113 | Roberts & Roberts |
| 72 | 2:16-cv-10956 | Brindle, Dannie K. | Brindle, Dannie K. | 11631 | Johnson Becker, PLLC |
| 73 | 2:16-cv-10971 | Fredrick, Dawn E. | Fredrick, Dawn E. | 12838 | Johnson Becker, PLLC |
| 74 | 2:16-cv-10978 | Lafata, Rosalie | Lafata, Rosalie | 12332 | Johnson Becker, PLLC |
| 75 | 2:16-cv-10989 | McCoy, Michael K. | McCoy, Michael K. | 12181 | Johnson Becker, PLLC |
| 76 | 2:16-cv-10995 | McGeorge, Jane F. | McGeorge, Jane F. | 11627 | Johnson Becker, PLLC |
| 77 | 2:16-cv-11013 | Parks, Richard L. | Parks, Richard L. | 11639 | Johnson Becker, PLLC |
| 78 | 2:16-cv-11021 | Elliot, Jacqueline | Elliot, Benjamin | 13084 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 79 | 2:16-cv-11022 | Sunday, Eugene R. | Sunday, Eugene R. | 10477 | Johnson Becker, PLLC |
| 80 | 2:16-cv-11023 | Koleski, Kenneth | Koleski, Kenneth | 12183 | Johnson Becker, PLLC |
| 81 | 2:16-cv-11045 | King, Barbara | King, Ervin | 16261 | Douglas & London, PC |
| 82 | 2:16-cv-11048 | Lyman, Remy | Lyman, Terry | 16268 | Douglas & London, PC |
| 83 | 2:16-cv-11051 | Roucka-Brown, Deborah J. | Roucka-Brown, Deborah J. | 15611 | Wagstaff & Cartmell, LLP |
| 84 | 2:16-cv-11055 | Martinez, Norma | Martinez, Marcial | 16008 | Douglas & London, PC |
| 85 | 2:16-cv-11061 | Hawthorne, Carolyn | Hawthorne, Carolyn | 16256 | Douglas & London, PC |
| 86 | 2:16-cv-11065 | Dennis, Charles A. | Dennis, Charles A. | 16934 | The Dilorenzo Law Firm, LLC |
| 87 | 2:16-cv-11066 | Coon, Gurney | Coon, Gurney | 16251 | Douglas & London, PC |
| 88 | 2:16-cv-11068 | Knuth, Joseph | Knuth, Joseph | 15966 | Douglas & London, PC |
| 89 | 2:16-cv-11070 | Lewis, Sara | Sinclair, David | 16274 | Douglas & London, PC |
| 90 | 2:16-cv-11076 | Sullivan, Jay | Sullivan, Carol | 1383 | Douglas & London, PC |
| 91 | 2:16-cv-11079 | Clark, Roy | Clark, Cathy | 16249 | Douglas & London, PC |
| 92 | 2:16-cv-11083 | Cawthon, Barbara D. | Cawthon, Barbara D. | 41682 | Crandall & Katt; The Orlando Firm, PC |
| 93 | 2:16-cv-11084 | Fowler, Mary | Brinkley, Gertrude | 16248 | Douglas & London, PC |
| 94 | 2:16-cv-11089 | Barton, Martin | Barton, Martin | 16245 | Douglas & London, PC |
| 95 | 2:16-cv-11095 | Gary, Hazel | Gary, Hazel | 16255 | Douglas & London, PC |
| 96 | 2:16-cv-11098 | Lankford, Vernnon | Lankford, Vernnon | 16262 | Douglas & London, PC |
| 97 | 2:16-cv-11100 | McDaniel, Bryant | McDaniel, Holly | 16270 | Douglas & London, PC |
| 98 | 2:16-cv-11103 | Jones, Barbara | Jones, Barbara | 16258 | Douglas & London, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 99 | 2:16-cv-11105 | Lissol, Peter | Lissol, Carin | 16267 | Douglas & London, PC |
| 100 | 2:16-cv-11107 | Monk, Sharon Jean | Millimaki, Jean C. | 16931 | The Dilorenzo Law Firm, LLC |
| 101 | 2:16-cv-11119 | Dawson, Arnetta | Dawson, Bobby | 14708 | Tautfest Bond PLLC |
| 102 | 2:16-cv-11131 | Willis, Thomas | Willis, Thomas | 14620 | Tautfest Bond PLLC |
| 103 | 2:16-cv-11149 | Voyce, Linda | Voyce, Ronald | 13939 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 104 | 2:16-cv-11161 | Lesones, David | Lesones, David | 13950 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 105 | 2:16-cv-11181 | Diaz, Ilka | Diaz, Ilka | 15513 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 106 | 2:16-cv-11187 | Lee, Wilburn R. | Lee, Wilburn R. | 13265 | Sweeney Merrigan Law |
| 107 | 2:16-cv-11214 | Griffin, Brenda | Murphy, Billy | 11737 | Morgan & Morgan Complex Litigation Group |
| 108 | 2:16-cv-11225 | Davis, Evelyn | Aklestad, Norma | 12795 | Sommerman & Quesada, LLP |
| 109 | 2:16-cv-11240 | Jones, Robyn | DelAcqua, Robert | 15317 | Morgan & Morgan Complex Litigation Group |
| 110 | 2:16-cv-11283 | Carpenter, John | Carpenter, John | 14842 | Morgan & Morgan Complex Litigation Group |
| 111 | 2:16-cv-11289 | McQueen, Jessie | Way, Antonia | 12486 | Heninger Garrison Davis, LLC |
| 112 | 2:16-cv-11294 | Davis, Michael | Davis, Michael | 15479 | Morgan & Morgan Complex Litigation Group |
| 113 | 2:16-cv-11302 | Jackson, Timothy | Jackson, Timothy | 15474 | Morgan & Morgan Complex Litigation Group |
| 114 | 2:16-cv-11305 | Rayer, Renova | Rayer, Renova | 18314 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 115 | 2:16-cv-11314 | Greenwood, Joyce H. | Greenwood, Joyce H. | 12754 | Ferrer, Poirot & Wansbrough |
| 116 | 2:16-cv-11362 | Walker, Addie B. | Walker, Addie B. | 14122 | The Cochran Firm - Dothan |
| 117 | 2:16-cv-11432 | Hon, Gordon | Hon, Gordon | 15919 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 118 | 2:16-cv-11442 | Parker, Mazie | Parker, Earl | 11125 | Ferrer, Poirot & Wansbrough |
| 119 | 2:16-cv-11451 | Price, Clevetta | Price, Clevetta | 11769 | Johnson Becker, PLLC |
| 120 | 2:16-cv-11456 | Maloney, Toni L. | Maloney, Toni L. | 11764 | Johnson Becker, PLLC |
| 121 | 2:16-cv-11458 | Emerine, Janet | Emerine, Janet | 11644 | Johnson Becker, PLLC |
| 122 | 2:16-cv-11461 | Duarte, Roxane | Duarte, Roxane | 12784 | The Webster Law Firm |
| 123 | 2:16-cv-11466 | Buranakitipinyo, Rebecca | Fletcher, George | 12780 | The Webster Law Firm |
| 124 | 2:16-cv-11474 | Frazier, Marsha | Frazier, Marshall | 12785 | The Webster Law Firm |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 125 | 2:16-cv-11485 | Jones, Ashlynn L. | Jones, Linda | 12787 | The Webster Law Firm |
| 126 | 2:16-cv-11490 | Legeza, Linda | Legeza, Linda | 12788 | The Webster Law Firm |
| 127 | 2:16-cv-11493 | Morris, Bertha | Morris, Bertha | 12789 | The Webster Law Firm |
| 128 | 2:16-cv-11495 | Sewel, Robert | Sewel, Robert | 12790 | The Webster Law Firm |
| 129 | 2:16-cv-11499 | Veals, Yolanda | Veals, Yolanda | 12791 | The Webster Law Firm |
| 130 | 2:16-cv-11501 | White, Sharian | White, Donald | 12792 | The Webster Law Firm |
| 131 | 2:16-cv-11503 | Wuertz, William | Wuertz, William | 13417 | Hensley Legal Group, PC |
| 132 | 2:16-cv-11505 | Reeves, Linda | Reeves, Linda | 14694 | Hensley Legal Group, PC |
| 133 | 2:16-cv-11506 | Sears, Lori | Sears, Lori | 14999 | Thornton Law Firm LLP |
| 134 | 2:16-cv-11508 | Ely, Vickie | Yoho, Otis | 16754 | Douglas & London, PC |
| 135 | 2:16-cv-11518 | Van Dam, Nancy | Faber, Theresa | 7310 | The Maher Law Firm |
| 136 | 2:16-cv-11522 | Landry, Ernest J. | Landry, Ernest J. | 11971 | Domengeaux, Wright, Roy, & Edwards, LLC |
| 137 | 2:16-cv-11547 | Gaines, Vernon | Gaines, Vernon | 10696 | Ferrer, Poirot & Wansbrough |
| 138 | 2:16-cv-11552 | Pina, Jimmie | Pina, Jimmie | 14481 | Seeger Weiss LLP |
| 139 | 2:16-cv-11556 | Lewis, Dorothy | Lewis, Dorothy | 14465 | Seeger Weiss LLP |
| 140 | 2:16-cv-11561 | Miller, Cecil | Glass, Roosevelt, Jr. | 15640 | Herman, Herman & Katz, LLC |
| 141 | 2:16-cv-11585 | Newell, Thomas | Newell, Gail | 15945 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 142 | 2:16-cv-11673 | Anderson, Eddie | Anderson, Eddie | 14724 | Hensley Legal Group, PC |
| 143 | 2:16-cv-11680 | Frossard, Paul E. | Frossard, Paul E. | 12888 | Murray Law Firm |
| 144 | 2:16-cv-11781 | Gilliam, Shirley | Townley, Thomas | 16788 | Simon Greenstone Panatier Bartlett, PC |
| 145 | 2:16-cv-11800 | Filer, Dorothy | Filer, Melvin | 15560 | Morgan & Morgan Complex Litigation Group |
| 146 | 2:16-cv-11808 | Lambright, Leonard K. | Lambright, Donna M. | 15387 | Ferrer, Poirot & Wansbrough |
| 147 | 2:16-cv-11811 | Outlaw, Rebecca | Outlaw, Rebecca | 15562 | Morgan & Morgan Complex Litigation Group |
| 148 | 2:16-cv-11834 | Sullivan, Kim | Dolyak, Andrew | 15109 | Schlichter Bogard & Denton, LLP |
| 149 | 2:16-cv-11839 | Kurtz, Livia | Kurtz, Livia | 15072 | Schlichter Bogard & Denton, LLP |
| 150 | 2:16-cv-11849 | Timsit, Peter | Timsit, Peter | 15073 | Schlichter Bogard & Denton, LLP |
| 151 | 2:16-cv-11870 | Gold, Alan | Gold, Alan | 15627 | Morgan & Morgan Complex Litigation Group |
| 152 | 2:16-cv-11871 | Luehrman, Karen S. | Luehrman, Karen S. | 13136 | Kirkendall Dwyer LLP |
| 153 | 2:16-cv-11873 | Garafola, Anthony C. | Garafola, Anthony | 15709 | Morgan & Morgan Complex Litigation Group |
| 154 | 2:16-cv-11875 | Lee, Albertha | Lee, Albertha | 15203 | Kirkendall Dwyer LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 155 | 2:16-cv-11876 | Morgan, Dudley | Morgan, Dudley | 12555 | The Lanier Law Firm |
| 156 | 2:16-cv-11880 | Montgomery, Henry R. | Montgomery, Henry R. | 13134 | Kirkendall Dwyer LLP |
| 157 | 2:16-cv-11883 | Benham, Carol S. | Benham, Carol S. | 13140 | Kirkendall Dwyer LLP |
| 158 | 2:16-cv-11885 | Taverne, Maryanne | Taverne, Maryanne | 15689 | Wagstaff & Cartmell, LLP |
| 159 | 2:16-cv-11886 | Willis, Gloria O. | Willis, Gloria O. | 13193 | Kirkendall Dwyer LLP |
| 160 | 2:16-cv-11890 | Easton, John | Easton, Jeanne | 15087 | Schlichter Bogard & Denton, LLP |
| 161 | 2:16-cv-11892 | Markowitz, Elaine | Markowitz, Elaine | 13192 | Kirkendall Dwyer LLP |
| 162 | 2:16-cv-11898 | Shineye, Ruth F. | Shineye, Ruth F. | 14985 | Kirkendall Dwyer LLP |
| 163 | 2:16-cv-11905 | Shade, Marjorie | Shade, Marjorie | 13118 | Kirkendall Dwyer LLP |
| 164 | 2:16-cv-11908 | Francois, Iola | Francois, Iola | 15688 | Wagstaff & Cartmell, LLP |
| 165 | 2:16-cv-11931 | Adams, William | Adams, William | 11895 | Cory Watson, PC |
| 166 | 2:16-cv-11947 | McConnell, Donald | McConnell, Donald | 14551 | Lockridge Grindal Nauen PLLP |
| 167 | 2:16-cv-11962 | Younge, Lona | Younge, Robert Dean | 16006 | The Gallagher Law Firm, PLLC |
| 168 | 2:16-cv-11965 | Smith, Clarence Leander | Smith, Clarence Leander | 12244 | Helmsdale Law, LLP (fka Summit Law, LLP) |
| 169 | 2:16-cv-11975 | Wood, Phyllis | Wood, Phyllis | 11869 | Cory Watson, PC |
| 170 | 2:16-cv-11989 | Norman, Mary | Norman, Mary | 16044 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 171 | 2:16-cv-11993 | Massey, Julie | Massey, Roger | 15713 | The Gallagher Law Firm, PLLC |
| 172 | 2:16-cv-11996 | Mendibles, Janie | Mendibles, Joe | 16116 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 173 | 2:16-cv-12055 | Lewis, Carlene | Lewis, Carlene | 14127 | The Cochran Firm - Dothan |
| 174 | 2:16-cv-12058 | Dechert, Vivian | Dechert, Harold A., Jr. | 15529 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 175 | 2:16-cv-12062 | Honeycutt, Richard | Honeycutt, Richard | 2341 | Huber, Slack, Thomas, & Marcelle |
| 176 | 2:16-cv-12092 | Irons, Mary | Irons, Mary | 16130 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 177 | 2:16-cv-12102 | Bevills, Gary | Bevills, Gary | 14680 | Hensley Legal Group, PC |
| 178 | 2:16-cv-12119 | Allen, Misty L. | Allen, Misty L. | 13254 | Johnson Becker, PLLC |
| 179 | 2:16-cv-12133 | Bergeron, Christopher J. | Bergeron, Christopher J. | 13393 | Johnson Becker, PLLC |
| 180 | 2:16-cv-12134 | Stevens, Darlene C. | Stevens, Darlene C. | 12297 | Van Wey Law, PLLC |
| 181 | 2:16-cv-12147 | Arndt, Felix | Ardnt, Janie | 16974 | The West Law Firm |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 182 | 2:16-cv-12156 | Boone, James | Boone, James | 14573 | Hensley Legal Group, PC |
| 183 | 2:16-cv-06751 | Graham, Leroy | Graham, Ella | 11707 | Justinian PLLC |
| 184 | 2:16-cv-12177 | Stegall, Sandra | Stegall, Sandra | 16145 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 185 | 2:16-cv-12182 | Caruso, Ana | Caruso, Vito | 15629 | Morgan & Morgan Complex Litigation Group |
| 186 | 2:16-cv-12196 | Bishop, John T., Jr. | Bishop, John T., Jr. | 15628 | Morgan & Morgan Complex Litigation Group |
| 187 | 2:16-cv-12197 | Branch, Richard | Branch, Richard | 14592 | Hensley Legal Group, PC |
| 188 | 2:16-cv-12205 | Brown, Linda | Casper, Pattie | 14751 | Hensley Legal Group, PC |
| 189 | 2:16-cv-12209 | White, Lucinda | White, Denver | 14010 | Bernstein Liebhard LLP |
| 190 | 2:16-cv-12210 | Cole, Beth | Cole, Beth | 14672 | Hensley Legal Group, PC |
| 191 | 2:16-cv-12213 | Reeshaw, Shirley | Altman, Pauline J. | 17244 | Kontos Mengine Law Group |
| 192 | 2:16-cv-12220 | Touchton, Margaret | Touchton, Margaret | 16166 | The Levensten Law Firm, PC |
| 193 | 2:16-cv-12224 | Mobley, Darrell | Mobley, Darrell | 15168 | Grant & Eisenhofer PA |
| 194 | 2:16-cv-12225 | Thomas, Ardith | Thomas, Ardith | 15615 | McEwen Law Firm, Ltd. |
| 195 | 2:16-cv-12227 | Corbin, Ridgeway | Corbin, Ridgeway | 14562 | Hensley Legal Group, PC |
| 196 | 2:16-cv-12230 | Geter, Hodges | Geter, Hodges | 14951 | Meyers & Flowers, LLC |
| 197 | 2:16-cv-12243 | Mitchell, George | Jackson, Julia | 15532 | Ferrer, Poirot & Wansbrough |
| 198 | 2:16-cv-12244 | Sanford, Tia | Hutto, Sandra | 14536 | SWMW Law, LLC |
| 199 | 2:16-cv-12245 | Crosby, Cynthia | Crosby, Cynthia | 14540 | Hensley Legal Group, PC |
| 200 | 2:16-cv-12247 | Kates, Anne | Kates, Anne | 15177 | Allen & Nolte, PLLC |
| 201 | 2:16-cv-12253 | Faulkner, Derrick | Faulkner, Derrick | 13401 | Hensley Legal Group, PC |
| 202 | 2:16-cv-12270 | Gain, Joanna | Gain, Joanna | 14754 | Hensley Legal Group, PC |
| 203 | 2:16-cv-12277 | Hedstrom, Lola | Hedstrom, Lola | 14526 | Hensley Legal Group, PC |
| 204 | 2:16-cv-12279 | Smith, Trina | Sauer, Guyla | 16277 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 205 | 2:16-cv-12281 | Calamita, Barbara | Caton, Mae | 13983 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 206 | 2:16-cv-12292 | Ramirez, Raymond, Jr. | Ramirez, Zora Mai | 14059 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 207 | 2:16-cv-12301 | Fink, Pamela S. | Fink, Jerry L. | 5136 | Goldberg & Osborne LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 208 | 2:16-cv-12311 | Snider, Robert | Snider, Robert | 16124 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 209 | 2:16-cv-12312 | James-Ness, Laura | James-Ness, Laura | 16126 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 210 | 2:16-cv-12313 | Guest, Anntonette | Guest, Anntonette | 16132 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 211 | 2:16-cv-12317 | Abbey, Angela | Abbey, Angela | 15489 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 212 | 2:16-cv-12319 | Sanders, Sandra | Sanders, Sandra | 15710 | Morgan & Morgan Complex Litigation Group |
| 213 | 2:16-cv-12320 | Harden, Darrell, Sr. | Harden, Darrell, Sr. | 15795 | The Gallagher Law Firm, PLLC |
| 214 | 2:16-cv-12334 | Tyndall, Gregory | Tyndall, Gregory | 15596 | Bernstein Liebhard LLP |
| 215 | 2:16-cv-12347 | Slay, Leah | Slay, Leah | 16114 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 216 | 2:16-cv-12349 | Johnston, Darrel | Johnston, Darrel | 16238 | Morgan & Morgan Complex Litigation Group |
| 217 | 2:16-cv-12350 | Boudreaux, Samuel | Boudreaux, Samuel | 15150 | Chaffin Luhana LLP |
| 218 | 2:16-cv-12357 | Black, Paula | Johnson, Dorothy | 16626 | Heninger Garrison Davis, LLC |
| 219 | 2:16-cv-12360 | Clifton, Sandra | Clifton, Sandra | 12534 | Heninger Garrison Davis, LLC |
| 220 | 2:16-cv-12363 | Turner, Alvernia | Harrell, Maudine | 15133 | Miller Weisbrod, LLP |
| 221 | 2:16-cv-12366 | Turner, Bobby | Turner, Sheila | 15481 | Matthews & Associates |
| 222 | 2:16-cv-12378 | Dalpra, Susan | Belknap, Katherine Jane | 14190 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 223 | 2:16-cv-12380 | Tyler, Clark D., Jr. | Tyler, Doris Jane | 13175 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 224 | 2:16-cv-12381 | Acevedo, Dawn Robinson | Robinson, Mary E. | 13086 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 225 | 2:16-cv-12382 | Moore, Jennie Lea | Moore, Johnny, Jr. | 15950 | The Potts Law Firm, LLP |
| 226 | 2:16-cv-12385 | Berman, Barbara A. | Berman, Barbara A. | 13350 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 227 | 2:16-cv-12386 | Borelli, Christine | Howells, David T. | 13331 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 228 | 2:16-cv-12387 | Hill, Sarah Ellen | Hill, Sarah Ellen | 13293 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 229 | 2:16-cv-12388 | March, Susan H. | March, Susan H. | 13289 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 230 | 2:16-cv-12389 | Suess, Betty Ann | Suess, Richard Allen | 13309 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 231 | 2:16-cv-12390 | Pendleton, Katherine S. | Goergen, Shirley Mae | 15637 | The Benton Law Firm PLLC |
| 232 | 2:16-cv-12392 | Baugh, Allen | Baugh, Allen | 15991 | The Benton Law Firm PLLC |
| 233 | 2:16-cv-12395 | Poole, Kathy Ann | Poole, Kathy Ann | 14947 | NastLaw LLC |
| 234 | 2:16-cv-12396 | Bradford, James | Bradford, Joyce L. | 14960 | NastLaw LLC |
| 235 | 2:16-cv-12397 | Price, Kathie | Price, Ramona D. | 14937 | NastLaw LLC |
| 236 | 2:16-cv-12398 | Chambley, Michael | Jones, Jerry | 14922 | NastLaw LLC |
| 237 | 2:16-cv-12399 | Dore, Dennis | Dore, Alison Catherine | 13448 | The Benton Law Firm PLLC |
| 238 | 2:16-cv-12403 | Thomas, Harold | Thomas, Virginia | 15634 | The Benton Law Firm PLLC |
| 239 | 2:16-cv-12407 | Rice, Kathy | Rice, Kathy | 18207 | The Bradley Law Firm |
| 240 | 2:16-cv-12408 | Dunn, Nora | Dunn, Nora | 16010 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 241 | 2:16-cv-12410 | Decosta, Linda A. | Decosta, Linda A. | 15782 | The Benton Law Firm PLLC |
| 242 | 2:16-cv-12442 | Vines-Gordon, Anitra | Vines-Gordon, Anitra | 15313 | Andrus Wagstaff, PC |
| 243 | 2:16-cv-12443 | Lantz, Linda | Lantz, Linda | 13523 | Hensley Legal Group, PC |
| 244 | 2:16-cv-12459 | Blackburn, Bruce | Blackburn, Kathleen | 10302 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 245 | 2:16-cv-12462 | LeMaster, Neil | LeMaster, Neil | 14756 | Hensley Legal Group, PC |
| 246 | 2:16-cv-12463 | Wade, Kelly | Wade, Kelly | 15707 | Ventura Law |
| 247 | 2:16-cv-12467 | Henderson, Meghan | Henderson, Meghan | 8778 | Ventura Law |
| 248 | 2:16-cv-12469 | Debuty, Jerry, Sr. | Debuty, Jerry, Sr. | 16022 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 249 | 2:16-cv-12470 | Usher, Robert | Usher, Robert | 15706 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 250 | 2:16-cv-12472 | Black, Virginia | Black, Jimmy Wayne | 15630 | Morgan & Morgan Complex Litigation Group |
| 251 | 2:16-cv-12476 | Warne, Leslie | Wren, Carl, Jr. | 5225 | Huber, Slack, Thomas, & Marcelle |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 252 | 2:16-cv-12480 | Lowe, Deborah | Short, Iva | 16868 | Andre' P. LaPlace; Cunard Law Firm |
| 253 | 2:16-cv-12485 | Mead, Nancy | Mead, Nancy | 14309 | Diamond Massong, PLLC |
| 254 | 2:16-cv-12490 | Walton, Lorenzo | Walton, Marion | 15534 | Niemeyer, Grebel & Kruse LLC |
| 255 | 2:16-cv-12510 | Morgason, Tim | Morgason, Roger | 13922 | Hensley Legal Group, PC |
| 256 | 2:16-cv-12511 | Mullins, Robert O. | Mullins, Dorothy L. | 13996 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 257 | 2:16-cv-12514 | O'Neil, Odyne | O'Neil, Gale | 14758 | Hensley Legal Group, PC |
| 258 | 2:16-cv-12522 | Parker, Patricia | Parker, Hobart | 14607 | Hensley Legal Group, PC |
| 259 | 2:16-cv-12527 | Ellington, Terissa | Ellington, Terissa | 12920 | Bernstein Liebhard LLP |
| 260 | 2:16-cv-12528 | Robinson, David | Robinson, Anna | 14759 | Hensley Legal Group, PC |
| 261 | 2:16-cv-12531 | Viale, Norman | Viale, Norman | 16147 | Searcy Denney Scarola Barnhart & Shipley, PA |
| 262 | 2:16-cv-12535 | Fonger, Richard | Fonger, Marjorie L. | 15063 | Douglas & London, PC; Salim-Beasley, LLC |
| 263 | 2:16-cv-12538 | Page, Seavey M. | Page, Seavey M. | 15909 | Egerton & Associates, PA |
| 264 | 2:16-cv-12539 | Savard, Joan | Savard, Joan | 13776 | Hensley Legal Group, PC |
| 265 | 2:16-cv-12541 | Neuhaus, Consuela | Neuhaus, Consuela | 15383 | Miller Weisbrod, LLP |
| 266 | 2:16-cv-12545 | Evans, Brenda | Evans, Brenda | 15868 | Milstein Jackson Fairchild & Wade, LLP |
| 267 | 2:16-cv-12552 | White, Susan J. | White, Susan J. | 13687 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 268 | 2:16-cv-12553 | Dybdahl, Janice B. | Dybdahl, Janice B. | 13021 | Murray Law Firm |
| 269 | 2:16-cv-12556 | Lamar, Priscilla Ann | Lamar, Priscilla | 15385 | Miller Weisbrod, LLP |
| 270 | 2:16-cv-12557 | Silvester, Carolyn | Silvester, Thomas | 13353 | Hensley Legal Group, PC |
| 271 | 2:16-cv-12559 | Ragan, James M. | Ragan, James M. | 15390 | Avram Blair & Associates, PC |
| 272 | 2:16-cv-12561 | Hall, Gabriel | Hall, Roi D. | 15117 | Andrus Wagstaff, PC |
| 273 | 2:16-cv-12562 | Berry, Jasmine | Berry, Jasmine | 16960 | Stephen Zouras, LLP; Wexler Wallace LLP |
| 274 | 2:16-cv-12566 | Edwards, Brenda | Edwards, Ambrose | 15913 | The Potts Law Firm, LLP |
| 275 | 2:16-cv-12570 | Thompson, Helen | Thompson, Helen | 12511 | Heninger Garrison Davis, LLC |
| 276 | 2:16-cv-12571 | Davis, Lillie | Davis, Lillie | 15768 | Heninger Garrison Davis, LLC |
| 277 | 2:16-cv-12572 | Banks, Ernestine | Banks, Ernestine | 12537 | Heninger Garrison Davis, LLC |
| 278 | 2:16-cv-12575 | Broeker, Leroy | Broeker, Leroy | 12505 | Heninger Garrison Davis, LLC |
| 279 | 2:16-cv-12576 | Burks, Joseph | Burks, Joseph | 12501 | Heninger Garrison Davis, LLC |
| 280 | 2:16-cv-12577 | Cantrell, Sherry | Cantrell, Sherry | 12539 | Heninger Garrison Davis, LLC |
| 281 | 2:16-cv-12578 | Cavalli, Carman | Cavalli, Carman | 12426 | Heninger Garrison Davis, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 282 | 2:16-cv-12579 | Dixon, Betty | Dixon, Betty | 12507 | Heninger Garrison Davis, LLC |
| 283 | 2:16-cv-12580 | Filline, Thomas | Filline, Thomas | 12506 | Heninger Garrison Davis, LLC |
| 284 | 2:16-cv-12582 | Fugate, Blaine | Fugate, Blaine | 12550 | Heninger Garrison Davis, LLC |
| 285 | 2:16-cv-12583 | Fussell, Charles | Fussell, Charles | 12503 | Heninger Garrison Davis, LLC |
| 286 | 2:16-cv-12585 | Hurd, Betty | Hurd, Betty | 12499 | Heninger Garrison Davis, LLC |
| 287 | 2:16-cv-12586 | Hyde, Sammie | Hyde, Sammie | 12518 | Heninger Garrison Davis, LLC |
| 288 | 2:16-cv-12587 | Gayle, Sandra | Gayle, Sandra | 15711 | Morgan & Morgan Complex Litigation Group |
| 289 | 2:16-cv-12591 | Link, Mozelle Marie | Link, Mozelle Marie | 15882 | Stark & Stark |
| 290 | 2:16-cv-12593 | Jones, James | Jones, James | 15934 | Morgan & Morgan Complex Litigation Group |
| 291 | 2:16-cv-12594 | Ingram, Ralph | Ingram, Ralph | 16543 | Heninger Garrison Davis, LLC |
| 292 | 2:16-cv-12598 | Irvine, Elizabeth | Irvine, Elizabeth | 7861 | Heninger Garrison Davis, LLC |
| 293 | 2:16-cv-12604 | Jackson, Australia | Jackson, Australia | 12540 | Heninger Garrison Davis, LLC |
| 294 | 2:16-cv-12610 | Simpson, Laura | Simpson, Laura | 14091 | Hensley Legal Group, PC |
| 295 | 2:16-cv-12611 | Sponaugle, Michael | Sponaugle, Michael | 13290 | Hensley Legal Group, PC |
| 296 | 2:16-cv-12612 | Wilson, Patricia | Wilson, Douglas Alan | 13752 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 297 | 2:16-cv-12616 | Jolly, Judy | Jolly, Judy | 12425 | Heninger Garrison Davis, LLC |
| 298 | 2:16-cv-12618 | Strayhorn, Delores | Strayhorn, Delores | 13645 | Hensley Legal Group, PC |
| 299 | 2:16-cv-12619 | Adams, Veronica B. | Adams, Veronica B. | 13715 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 300 | 2:16-cv-12620 | Kochis, Lynda | Kochis, Lynda | 12514 | Heninger Garrison Davis, LLC |
| 301 | 2:16-cv-12622 | Lindsey, Rosemary | Lindsey, Rosemary | 16171 | Heninger Garrison Davis, LLC |
| 302 | 2:16-cv-12623 | Ladenburger, Donald | Ladenburger, Donald | 16177 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 303 | 2:16-cv-12625 | Schilling, Robert | Schilling, Robert | 16057 | Searcy Denney Scarola Barnhart & Shipley, PA |
| 304 | 2:16-cv-12627 | Thompson, David | Thompson, David | 14107 | Hensley Legal Group, PC |
| 305 | 2:16-cv-12639 | Wheeler, Paulette | Wheeler, Havern L. | 15914 | Chaffin Luhana LLP |
| 306 | 2:16-cv-12643 | Davis, Greg | Davis, Greg | 15820 | Searcy Denney Scarola Barnhart & Shipley, PA |
| 307 | 2:16-cv-12644 | Martinez, Lucille | Martinez, Lucille | 12549 | Heninger Garrison Davis, LLC |
| 308 | 2:16-cv-12647 | Poliak, Charles | Poliak, Charles | 12432 | Heninger Garrison Davis, LLC |
| 309 | 2:16-cv-12649 | Queener, James | Queener, James | 12493 | Heninger Garrison Davis, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 310 | 2:16-cv-12650 | Ritchie, Mayme | Ritchie, Mayme | 12512 | Heninger Garrison Davis, LLC |
| 311 | 2:16-cv-12651 | Shaffer, Daniel | Shaffer, Daniel | 12418 | Heninger Garrison Davis, LLC |
| 312 | 2:16-cv-12657 | Smith, Billy | Smith, Billy | 12538 | Heninger Garrison Davis, LLC |
| 313 | 2:16-cv-12658 | Tornes, Ayanna | Tornes, Ayanna | 12542 | Heninger Garrison Davis, LLC |
| 314 | 2:16-cv-12660 | Vaughn, Grace | Vaughn, Grace | 12513 | Heninger Garrison Davis, LLC |
| 315 | 2:16-cv-12662 | Wasserburger, Bruce | Wasserburger, Bruce | 12477 | Heninger Garrison Davis, LLC |
| 316 | 2:16-cv-12665 | Finger, Gail S. | Finger, Gail S. | 15821 | Searcy Denney Scarola Barnhart & Shipley, PA |
| 317 | 2:16-cv-12667 | Pagnotta, Cecilia | Pagnotta, Cecilia | 14149 | The Cochran Firm - Dothan |
| 318 | 2:16-cv-12671 | Linker, Linda | Vaden, Jimmy | 14761 | Hensley Legal Group, PC |
| 319 | 2:16-cv-12672 | Maynard, Brandy M. | Maynard, Brandy M. | 15502 | Avram Blair & Associates, PC |
| 320 | 2:16-cv-12675 | Wainwright, Tyler | Wainwright, Kathleen | 14765 | Hensley Legal Group, PC |
| 321 | 2:16-cv-12678 | Hernandez, Reinalda Diaz | Hernandez, Reinalda Diaz | 16682 | Searcy Denney Scarola Barnhart & Shipley, PA |
| 322 | 2:16-cv-12679 | Walker, Darrell | Walker, Myrtis | 14767 | Hensley Legal Group, PC |
| 323 | 2:16-cv-12684 | Lefebvre, Teresa | Lefebvre, Teresa | 15655 | Martin, Harding, & Mazzotti, LLP |
| 324 | 2:16-cv-12685 | Watters, Gary | Watters, Gary | 13385 | Hensley Legal Group, PC |
| 325 | 2:16-cv-12689 | Wilson, Wallace | Wilson, Wallace | 14421 | Hensley Legal Group, PC |
| 326 | 2:16-cv-12701 | Brim, Herman | Brim, Herman | 16437 | The Miller Firm, LLC |
| 327 | 2:16-cv-12704 | Yablow, Sandra | Yablow, Sandra | 14768 | Hensley Legal Group, PC |
| 328 | 2:16-cv-12707 | Brown, Donald | Brown, Donald | 16031 | Morgan & Morgan Complex Litigation Group |
| 329 | 2:16-cv-12708 | Hurley, Sharon | Hurley, Sharon | 15971 | Morgan & Morgan Complex Litigation Group |
| 330 | 2:16-cv-12709 | Caldwell, Annie R. | Caldwell, Annie R. | 15936 | Morgan & Morgan Complex Litigation Group |
| 331 | 2:16-cv-12710 | Ross, Mark John | Ross, Faye D. | 13906 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 332 | 2:16-cv-12711 | Baker, Ira | Baker, Ira | 15935 | Morgan & Morgan Complex Litigation Group |
| 333 | 2:16-cv-12712 | Silva, Lloyd | Silva, Lloyd | 15478 | Lockridge Grindal Nauen PLLP |
| 334 | 2:16-cv-12716 | Piper, Roy | Piper, Roy | 16178 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 335 | 2:16-cv-12727 | Brambila, Rachel | Brambila, Raul P., Sr. | 14794 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 336 | 2:16-cv-12730 | McIntyre, Barbara L. | McIntyre, Barbara L. | 15644 | Frazer Law PLC |
| 337 | 2:16-cv-12740 | Lischak, John, Jr. | Lischak, John, Jr. | 14878 | Tautfest Bond PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 338 | 2:16-cv-12744 | Earnhart, Jacqueline | Earnhart, Monty | 15994 | Morgan & Morgan Complex Litigation Group |
| 339 | 2:16-cv-12745 | Mosimann, Marsha | Klesack, Franklin | 15996 | Morgan & Morgan Complex Litigation Group |
| 340 | 2:16-cv-12746 | Daniels, Allison | Daniels, Allison | 13025 | Bernstein Liebhard LLP |
| 341 | 2:16-cv-12755 | Lander, Lynn | Lander, James | 38299 | The Talaska Law Firm, PLLC |
| 342 | 2:16-cv-12764 | Rubens, Yvonne | Rubens, Yvonne | 14020 | Pope, McGlamry, Kilpatrick, Morrison & Norwood, PC |
| 343 | 2:16-cv-12766 | Ray, James | Ray, James | 38302 | Martin Baughman, PLLC; The Talaska Law Firm, PLLC |
| 344 | 2:16-cv-12769 | Hardenbrook, Wendy | Hardenbrook, Wendy | 15748 | Atlas Partners, LLP; The Pelham Law Firm |
| 345 | 2:16-cv-12772 | Osborne, Marcia | Osborne, Marcia | 15960 | Gustafson Gluek PLLC |
| 346 | 2:16-cv-12773 | Jones, Gerald | Jones, Gerald | 16179 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 347 | 2:16-cv-12774 | Spivey, Winston | Spivey, Winston | 16180 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 348 | 2:16-cv-12778 | Lowick, Dolores | Lowick, Dolores | 15652 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 349 | 2:16-cv-12779 | Sekiya, Patricia | Sekiya, Patricia | 15261 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 350 | 2:16-cv-12780 | Banks, Charles A., Sr. | Banks, Charles A., Sr. | 41699 | Crandall & Katt; The Orlando Firm, PC |
| 351 | 2:16-cv-12803 | Mattox, Samantha Dawn | Mattox, Samantha Dawn | 14860 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 352 | 2:16-cv-12816 | Thompson, Carmel Slatsky | Thompson, Joseph C. | 14845 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 353 | 2:16-cv-12819 | Kelnhoffer, Dorothy | Kelnhoffer, Dorothy | 13225 | Bernstein Liebhard LLP |
| 354 | 2:16-cv-12821 | Susino, Frank | Susino, Frank | 15600 | Meyers & Flowers, LLC |
| 355 | 2:16-cv-12854 | Kish, Edward E., Sr. | Kish, Jean L. | 16032 | Morgan & Morgan Complex Litigation Group |
| 356 | 2:16-cv-12858 | Dobbins, Joy A. | Terciak, James J. | 16071 | Morgan & Morgan Complex Litigation Group |
| 357 | 2:16-cv-12860 | Pattillo, Robert | Pattillo, Robert | 14832 | Nemeroff Law Firm |
| 358 | 2:16-cv-12889 | Bordas, Robert | Bordas, Robert | 16910 | Johnson & Ward |
| 359 | 2:16-cv-12894 | Thomas, Jean | Thomas, John Howard | 15592 | The Orlando Firm, PC |
| 360 | 2:16-cv-12912 | Frederick, Helen C. | Frederick, Helen C. | 15838 | Kirkendall Dwyer LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 361 | 2:16-cv-12914 | Moore, Marvin S. | Moore, Marvin S. | 15845 | Kirkendall Dwyer LLP |
| 362 | 2:16-cv-12917 | Johnson, Donald W., Jr. | Johnson, Donald W., Jr. | 13194 | Kirkendall Dwyer LLP |
| 363 | 2:16-cv-12927 | Boutte, Claudia | Boutte, Mary F. | 13146 | Kirkendall Dwyer LLP |
| 364 | 2:16-cv-12928 | Milone, Maria S. | Milone, Maria S. | 15841 | Kirkendall Dwyer LLP |
| 365 | 2:16-cv-12933 | Guerin, Robert Emmet, Jr. | Guerin, Mary T. | 15500 | McGartland Law Firm, PLLC; Pendley, Baudin & Coffin, LLP |
| 366 | 2:16-cv-12934 | Forrest, Tyrone L. | Forrest, Tyrone L. | 13145 | Kirkendall Dwyer LLP |
| 367 | 2:16-cv-12937 | Mitchell, Marvin, Jr. | Mitchell, Marvin, Jr. | 15657 | The Cochran Firm - Dothan |
| 368 | 2:16-cv-12955 | Korotkin, Cathy | Finlayson, James | 16710 | Searcy Denney Scarola Barnhart & Shipley, PA |
| 369 | 2:16-cv-12979 | McClure, Betty | McClure, Betty | 13295 | Flint Law Firm, LLC |
| 370 | 2:16-cv-12999 | Saunders, Venita | Saunders, William | 16072 | Morgan & Morgan Complex Litigation Group |
| 371 | 2:16-cv-13000 | Reid, Rosiemay | Reid, Rosiemay | 15974 | Mark G. Schneider, PLLP |
| 372 | 2:16-cv-13011 | Navarro, Deborah | Gagliardi, Ann | 16137 | Morgan & Morgan Complex Litigation Group |
| 373 | 2:16-cv-13013 | Hughes, Andy | Hughes, Andy | 16181 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 374 | 2:16-cv-13014 | Williams, Juanita | Williams, Juanita | 16097 | Ferrer, Poirot & Wansbrough |
| 375 | 2:16-cv-13019 | Chelius, Deborah | Thurston, Barbara | 14087 | Cory Watson, PC |
| 376 | 2:16-cv-13020 | Thomas, Michael | Thomas, Michael | 13296 | Peterson & Associates, PC |
| 377 | 2:16-cv-13023 | Hansen, Barbara J. | Hansen, Barbara J. | 15559 | Miller Weisbrod, LLP |
| 378 | 2:16-cv-13024 | Mongeon, Sandy | Mongeon, Sandy | 16066 | Ferrer, Poirot & Wansbrough |
| 379 | 2:16-cv-13028 | Rhodes, Ronald | Rhodes, Ronald | 13381 | The Benton Law Firm PLLC |
| 380 | 2:16-cv-13038 | Samuels, Hyacinth Eileen | Samuels, Hyacinth Eileen | 15665 | The Cochran Firm - Dothan |
| 381 | 2:16-cv-13043 | Orentlicherman, William | Orentlicherman, William | 6937 | Huber, Slack, Thomas, & Marcelle |
| 382 | 2:16-cv-13044 | Wood, Larry | Wood, Brenda | 15585 | Miller Weisbrod, LLP |
| 383 | 2:16-cv-13059 | Schofield-Benson, Kathy | Schofield-Benson, Kathy | 12114 | Huber, Slack, Thomas, & Marcelle |
| 384 | 2:16-cv-13074 | Ward, Ernest | Ward, Ernest | 15626 | Miller Weisbrod, LLP |
| 385 | 2:16-cv-13088 | Foster, Marynic | Deunger, Joann | 16079 | Ferrer, Poirot & Wansbrough |
| 386 | 2:16-cv-13103 | Horton, Virginia | Moore, Sylvester | 16182 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 387 | 2:16-cv-13111 | Archie, Armie | Archie, Armie | 16871 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 388 | 2:16-cv-13112 | Harvey, Lois | Harvey, Lois | 15702 | Hodes Milman Liebeck, LLP |
| 389 | 2:16-cv-13113 | Cornelison, Susan | Cornelison, Susan | 14262 | Sweeney Merrigan Law |
| 390 | 2:16-cv-13114 | Baur, Thomas | Baur, Thomas | 16665 | Sweeney Merrigan Law |
| 391 | 2:16-cv-13115 | Swan, Edmund | Granacki, Sandra M. | 14870 | Sweeney Merrigan Law |
| 392 | 2:16-cv-13116 | Kilgroe, Jane | Kilgroe, Solomon | 16611 | Degaris & Rogers, LLC |
| 393 | 2:16-cv-13121 | Busby, Bret | Busby, Gary | 15552 | Lockridge Grindal Nauen PLLP |
| 394 | 2:16-cv-13122 | Klinger, Frank | Klinger, Frank | 16613 | Degaris & Rogers, LLC; Handler, Henning & Rosenberg, LLP |
| 395 | 2:16-cv-13125 | Thompson, Garland L. | Thompson, Garland L. | 17311 | Degaris & Rogers, LLC; Handler, Henning & Rosenberg, LLP |
| 396 | 2:16-cv-13126 | McCulloch, Sheri | Anderson, Linieal | 15262 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 397 | 2:16-cv-13130 | Thomas, James L. | Thomas, James L. | 16616 | Degaris & Rogers, LLC; Handler, Henning & Rosenberg, LLP |
| 398 | 2:16-cv-13132 | Wilson, Dan L. | Wilson, Dan L. | 14157 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 399 | 2:16-cv-13134 | Curtis, Mary | Curtis, Clark | 15492 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 400 | 2:16-cv-13135 | Bizzarri, Mary M. | Bizzarri, Mary M. | 15819 | Sweeney Merrigan Law |
| 401 | 2:16-cv-13137 | Skaggs, Billy W. | Skaggs, Billy W. | 13297 | Frazer Law PLC |
| 402 | 2:16-cv-13142 | Walters, Chattman | Walters, Chattman | 16183 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 403 | 2:16-cv-13144 | Perez, Esther | Perez, Esther | 15397 | The Frankowski Firm, LLC |
| 404 | 2:16-cv-13145 | Zupancic, Louis | Zupancic, Louis | 15593 | Johnson Law Group |
| 405 | 2:16-cv-13176 | Watkins, Eugene | Watkins, Eugene | 16773 | Douglas & London, PC |
| 406 | 2:16-cv-13177 | Reid, Henry | Reid, Henry | 16771 | Douglas & London, PC |
| 407 | 2:16-cv-13179 | Stewart, Beth | Dorosin, Norman | 16184 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 408 | 2:16-cv-13181 | Fischer, Laura Deborah | Franklin, Patricia | 16762 | Douglas & London, PC |
| 409 | 2:16-cv-13182 | Malone, Roy | Malone, Roy | 16769 | Douglas & London, PC |
| 410 | 2:16-cv-13184 | Hogsed, Roy | Hogsed, Roy | 16768 | Douglas & London, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 411 | 2:16-cv-13185 | Wilks, Robert | Wilks, Robert | 16775 | Douglas & London, PC |
| 412 | 2:16-cv-13186 | Perdue, Patricia | Perdue, Patricia | 16770 | Douglas & London, PC |
| 413 | 2:16-cv-13191 | Vanover, Lisa | Justice, Dott | 16772 | Douglas & London, PC |
| 414 | 2:16-cv-13194 | Blouin, Richard | Blouin, Richard | 16108 | Wexler Wallace LLP |
| 415 | 2:16-cv-13198 | Stuart, Gladys K. | Stuart, Donald V. | 15759 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 416 | 2:16-cv-13210 | Hunton, Jill | Hunton, Jill | 16381 | Morgan & Morgan Complex Litigation Group |
| 417 | 2:16-cv-13218 | McPherson-Norris, Sherrie | Norris, Walter, Jr. | 16935 | Morgan & Morgan Complex Litigation Group |
| 418 | 2:16-cv-13222 | Hightower, Shirley | Hightower, Robert | 16707 | Douglas & London, PC |
| 419 | 2:16-cv-13223 | Harris, Linton | Harris, Linton | 16704 | Douglas & London, PC |
| 420 | 2:16-cv-13224 | Mindrup, Marguerite | Mindrup, Marguerite | 16725 | Douglas & London, PC |
| 421 | 2:16-cv-13226 | Law, Mary | Law, Mary | 16711 | Douglas & London, PC |
| 422 | 2:16-cv-13228 | Smith, Walter | Smith, Walter | 16729 | Douglas & London, PC |
| 423 | 2:16-cv-13229 | Srendanovich, Janice | Srendanovich, Steve | 16728 | Douglas & London, PC |
| 424 | 2:16-cv-13231 | Hawke, Willa | Hawke, Willa | 16706 | Douglas & London, PC |
| 425 | 2:16-cv-13237 | Nagy, Joan | Nagy, Joan | 16727 | Douglas & London, PC |
| 426 | 2:16-cv-13239 | Griffith, Jewel | Griffith, Jewel | 15005 | Tor Hoerman Law LLC |
| 427 | 2:16-cv-13240 | Clark, Rondal | Clark, Rondal | 16779 | Douglas & London, PC |
| 428 | 2:16-cv-13241 | Gossett, Linda | Gossett, Berkley | 16690 | Douglas & London, PC |
| 429 | 2:16-cv-13246 | Norwood, Billy Steven | Norwood, Billy Steve | 16738 | Douglas & London, PC |
| 430 | 2:16-cv-13247 | Rotharmel, Richard | Rotharmel, Richard | 16742 | Douglas & London, PC |
| 431 | 2:16-cv-13249 | Donaldson, Kathy | Donaldson, Delano | 16733 | Douglas & London, PC |
| 432 | 2:16-cv-13265 | Tucker, James Albert, Jr. | Tucker, James Albert, Jr. | 16525 | Matthews & Associates |
| 433 | 2:16-cv-13266 | Khatchanian, Edwin | Khatchanian, Robert | 15992 | Robinson Calcagnie, Inc. |
| 434 | 2:16-cv-13268 | Krzenski, Patricia | Krzenski, Robert | 16962 | Sweeney Merrigan Law |
| 435 | 2:16-cv-13269 | Markus, Shirley M. | Markus, Shirley M. | 14814 | Sweeney Merrigan Law |
| 436 | 2:16-cv-13271 | Sewell, Valerie T. | Sewell, Ronald D. | 14790 | Sweeney Merrigan Law |
| 437 | 2:16-cv-13277 | Rogers, Barry M. | Rogers, Barry M. | 16670 | Sweeney Merrigan Law |
| 438 | 2:16-cv-13289 | Lewis, Vanessa M. | Lewis, Constance Vera Elliott | 14168 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 439 | 2:16-cv-13292 | Muncaster, Richard H. | Muncaster, James R. | 15493 | McGowan, Hood & Felder, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 440 | 2:16-cv-13293 | Fisher, Michael | Fisher, Michael | 14534 | Brown and Crouppen, PC; Niemeyer, Grebel & Kruse LLC |
| 441 | 2:16-cv-13294 | Sensel, Sharon | Sensel, Sharon | 16121 | Stark & Stark |
| 442 | 2:16-cv-13303 | Weaver, Tammy | Weaver, Richard Lee | 15792 | Ferrer, Poirot & Wansbrough |
| 443 | 2:16-cv-13313 | Clouse, Janice | Clouse, Janice | 16074 | Morgan & Morgan Complex Litigation Group |
| 444 | 2:16-cv-13317 | Kelley, Kathleen | Kelley, Kathleen | 16075 | Morgan & Morgan Complex Litigation Group |
| 445 | 2:16-cv-13320 | Shindley, Sharon D. | Barnes, Winifred F. | 14848 | Sweeney Merrigan Law |
| 446 | 2:16-cv-13321 | Benner, Bob O. | Benner, Bob O. | 16185 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 447 | 2:16-cv-13322 | Orgeron, Cynthia | Orgeron, Cynthia | 16188 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 448 | 2:16-cv-13324 | Quagliana, Rose | Quagliana, Rose | 16076 | Morgan & Morgan Complex Litigation Group |
| 449 | 2:16-cv-13332 | Griffin, Yvonne V. | Griffin, Randolph, Jr. | 15670 | Irpino Law Firm |
| 450 | 2:16-cv-13337 | Johnson, Donna | Barlow, William | 11912 | Cory Watson, PC |
| 451 | 2:16-cv-13338 | Kenton, Donald | Kenton, Donald | 14278 | Irpino Law Firm |
| 452 | 2:16-cv-13340 | Grizzell, Delora | Grizzell, Sem | 16186 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 453 | 2:16-cv-13341 | White, Dora A. | White, Dora A. | 15653 | Irpino Law Firm |
| 454 | 2:16-cv-13342 | Smith, Leland | Smith, Leland | 16189 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 455 | 2:16-cv-13344 | Tozer, Peter | Tozer, Peter | 15683 | Irpino Law Firm |
| 456 | 2:16-cv-13353 | Miller, Mavis A. | Miller, Mavis A. | 15717 | Johnson Becker, PLLC |
| 457 | 2:16-cv-13369 | Brown, Tangela | Brown, Tangela | 16105 | Ferrer, Poirot & Wansbrough |
| 458 | 2:16-cv-13370 | Milton, Danielle | Milton, Danielle | 16102 | Ferrer, Poirot & Wansbrough |
| 459 | 2:16-cv-13372 | Sharp, Roger K., Sr. | Sharp, Roger K., Sr. | 14905 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 460 | 2:16-cv-13373 | Regan, Matthew | Regan, Barbara | 16983 | The Moody Law Firm, Inc. |
| 461 | 2:16-cv-13374 | Huard, Gisele | Huard, Gisele | 15497 | Thornton Law Firm LLP |
| 462 | 2:16-cv-13386 | Riley, Joey | Riley, Madie B. | 14890 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 463 | 2:16-cv-13387 | Hughens, Mary L. | Hughens, Mary L. | 15468 | Weitz & Luxenberg, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 464 | 2:16-cv-13388 | Standoak, Eric | Standoak, Eric | 16007 | The Benton Law Firm PLLC |
| 465 | 2:16-cv-13389 | Riggs, Shelby J. | Riggs, Shelby J. | 15187 | Weitz & Luxenberg, PC |
| 466 | 2:16-cv-13392 | Delgado, Paola | Delgado, Paola | 11873 | Cory Watson, PC |
| 467 | 2:16-cv-13393 | Daughtry, Donna | Daughtry, Donna | 16320 | Wexler Wallace LLP |
| 468 | 2:16-cv-13395 | Chyr, Lauren | Chyr, Lauren | 15641 | Weitz & Luxenberg, PC |
| 469 | 2:16-cv-13397 | Perkovich, Karen | Benkovich, Dorothy L. | 12302 | Salvi, Schostok & Pritchard PC |
| 470 | 2:16-cv-13398 | Estes, Sandra | Estes, Albert, Sr. | 16285 | Gori Julian & Associates, PC |
| 471 | 2:16-cv-13399 | Clark, Robert W., Jr. | Clark, Robert W., Jr. | 15533 | Weitz & Luxenberg, PC |
| 472 | 2:16-cv-13400 | Wasileski, Jeffrey | Wasileski, Jeffrey | 16190 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 473 | 2:16-cv-13401 | Thurston, Sheryle | Reynolds, Eleanor E. | 17231 | Weitz & Luxenberg, PC |
| 474 | 2:16-cv-13402 | Crittendon, Libby | Moore, Terry | 15169 | Meyers & Flowers, LLC |
| 475 | 2:16-cv-13404 | Schaffer, Susan M. | Schaffer, Susan M. | 13524 | Weitz & Luxenberg, PC |
| 476 | 2:16-cv-13405 | Straughn, Elizabeth F. | Straughn, Elizabeth F. | 15535 | Weitz & Luxenberg, PC |
| 477 | 2:16-cv-13406 | Elrod, Denise | Buechele, Harold Robert | 16540 | Matthews & Associates |
| 478 | 2:16-cv-13408 | Corum, Russell | Corum, Russell | 16191 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 479 | 2:16-cv-13409 | Hall, Joan | Hall, Joan | 15394 | Bernstein Liebhard LLP |
| 480 | 2:16-cv-13410 | Mathews, Mark | Mathews, Cynthia R. | 16192 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 481 | 2:16-cv-13412 | Murray, Mary Jane | Murray, William | 16194 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 482 | 2:16-cv-13413 | Dunn, Nancy | Dunn, Nancy | 16081 | Stark & Stark |
| 483 | 2:16-cv-13415 | Justice, Ronnie M. | Justice, Clyde | 16135 | Stark & Stark |
| 484 | 2:16-cv-13416 | Murphy, Miriam | Murphy, Jessie J., Sr. | 16193 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 485 | 2:16-cv-13417 | Vargas, Lela | Vargas, Lela | 16216 | Stark & Stark |
| 486 | 2:16-cv-13418 | Ebertz, Vincent | Ebertz, Vincent | 14795 | Peterson & Associates, PC |
| 487 | 2:16-cv-13419 | Rings-Couch, Virginia | Zeno, Sherri M. | 16228 | Stark & Stark |
| 488 | 2:16-cv-13420 | Gamble, Lannie | Gamble, Charles | 13689 | Bernstein Liebhard LLP |
| 489 | 2:16-cv-13422 | Rosenberg, Judith B. | Rosenberg, Peter Marc | 16078 | Morgan & Morgan Complex Litigation Group |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 490 | 2:16-cv-13425 | Jones, Glen | Jones, Glen | 14128 | Peterson & Associates, PC |
| 491 | 2:16-cv-13426 | Doss, Larry N. | Doss, Kathleen A. | 15832 | Pittman, Dutton & Hellums, PC |
| 492 | 2:16-cv-13427 | Belue, Donna | Belue, Jeffrey | 11934 | Cory Watson, PC |
| 493 | 2:16-cv-13428 | Reese, Christopher | Reese, Aaron | 16409 | Morgan & Morgan Complex Litigation Group |
| 494 | 2:16-cv-13430 | Lindsey, Karen A. | Lindsey, Karen A. | 14931 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 495 | 2:16-cv-13431 | Saldana, Anthony | Saldana, Anthony | 16646 | The Gallagher Law Firm, PLLC |
| 496 | 2:16-cv-13432 | Shepard, Lucille | Shepard, Lucille | 14877 | Peterson & Associates, PC |
| 497 | 2:16-cv-13435 | Spiller, Brandon K. | Spiller, Brandon K. | 14961 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 498 | 2:16-cv-13440 | Edgens, Mattie B. | Edgens, Mattie B. | 16483 | Johnson Becker, PLLC |
| 499 | 2:16-cv-13442 | Neill, Bobbie Jane | Williams, George Junior | 14988 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 500 | 2:16-cv-13443 | May, Richard | May, Richard | 16065 | Goldberg & Osborne LLP |
| 501 | 2:16-cv-13450 | Lawson, Tina | Lawson, Joyce | 14150 | Ury & Moskow, LLC |
| 502 | 2:16-cv-13451 | Marshall, Susan | Johnson, Helen | 16329 | Hissey Kientz, LLP |
| 503 | 2:16-cv-13452 | Davis, Susan | Davis, Susan | 15211 | Sanders Phillips Grossman, LLC |
| 504 | 2:16-cv-13453 | Gross, Zelda | Gross, Zelda | 15247 | Weitz & Luxenberg, PC |
| 505 | 2:16-cv-13454 | Railey, E.C. | Railey, E.C. | 13418 | Cory Watson, PC |
| 506 | 2:16-cv-13466 | Hadnot, Tekera | Hadnot, Tekera | 16148 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 507 | 2:16-cv-13467 | McDill, Robert L. | McDill, Robert L. | 16149 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 508 | 2:16-cv-13472 | Forward, Michael A. | Forward, Michael A. | 16197 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 509 | 2:16-cv-13474 | Weatherford, Ronnie L. | Weatherford, Ronnie L. | 16429 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 510 | 2:16-cv-13477 | Harwood, David | Harwood, David | 16198 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 511 | 2:16-cv-13478 | Cooperman, Stephen | Cooperman, Stephen | 16196 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 512 | 2:16-cv-13479 | Reahard, Richard | Reahard, Richard | 16173 | Stark & Stark |
| 513 | 2:16-cv-13480 | Jones-Turner, Cassandra | Jones, Clara | 16199 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 514 | 2:16-cv-13481 | Williams, Denna L. | Williams, Kevin L. | 16143 | Stark & Stark |
| 515 | 2:16-cv-13483 | Merchany, Edelmira | Merchany, Felix | 13860 | Cory Watson, PC |
| 516 | 2:16-cv-13484 | Posselt, Virginia | Posselt, Virginia | 14879 | Tautfest Bond PLLC |
| 517 | 2:16-cv-13486 | Hartigan, Martin | Hartigan, Martin | 16084 | Watts Guerra LLP |
| 518 | 2:16-cv-13487 | Saldivar, Otilia | Gutierrez, Oscar Saldivar | 16099 | Ferrer, Poirot & Wansbrough |
| 519 | 2:16-cv-13494 | Bradley, Jeanette | Bradley, Jeanette | 8517 | Kelley & Ferraro LLP |
| 520 | 2:16-cv-13504 | Eaton, Denise Bleiler | Bleiler, Eleanor | 14993 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 521 | 2:16-cv-13508 | Davis, Janet | Davis, Janet | 8524 | Kelley & Ferraro LLP |
| 522 | 2:16-cv-13516 | Askia, Faheemah | Askia, Faheemah | 16582 | Morgan & Morgan Complex Litigation Group |
| 523 | 2:16-cv-13521 | Yeakley, Clark | Yeakley, Clark | 13255 | Cory Watson, PC |
| 524 | 2:16-cv-13522 | Kraft, August | Kraft, August | 14098 | The Olinde Firm, LLC |
| 525 | 2:16-cv-13525 | Thuma, Lester | Thuma, Lester | 16463 | Morgan & Morgan Complex Litigation Group |
| 526 | 2:16-cv-13529 | Knox, Delores | Knox, Delores | 16461 | Morgan & Morgan Complex Litigation Group |
| 527 | 2:16-cv-13533 | Westbrook, Charles | Westbrook, Charles | 15743 | Alonso Krangle LLP |
| 528 | 2:16-cv-13537 | Cutlip, Michelle | Cutlip, Michelle | 16501 | Wexler Wallace LLP |
| 529 | 2:16-cv-13540 | Sims, Erika | Fowler, Catherine | 15107 | Cory Watson, PC |
| 530 | 2:16-cv-13543 | Houston, Brenda | Houston, John | 15958 | Ferrer, Poirot & Wansbrough |
| 531 | 2:16-cv-13544 | White, Dewey | White, Dewey | 15623 | The Olinde Firm, LLC |
| 532 | 2:16-cv-13549 | Ledbetter, Raymond | Ledbetter, Raymond | 16200 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 533 | 2:16-cv-13551 | Wrzesinski, Joan | Wrzesinski, Joan | 16514 | Morgan & Morgan Complex Litigation Group |
| 534 | 2:16-cv-13552 | Covington, Jacqueline | Covington, Jacqueline | 16515 | Morgan & Morgan Complex Litigation Group |
| 535 | 2:16-cv-13554 | Miller, Sharon | Miller, Donald | 16583 | Morgan & Morgan Complex Litigation Group |
| 536 | 2:16-cv-13555 | Wright, Earl | Wright, Earl | 16584 | Morgan & Morgan Complex Litigation Group |
| 537 | 2:16-cv-13561 | Shortt, Melissa | Benson, Carolyn | 16376 | The Gallagher Law Firm, PLLC |
| 538 | 2:16-cv-13566 | Muses, Azzie | Muses, Jay | 16027 | The Gallagher Law Firm, PLLC |
| 539 | 2:16-cv-13567 | Burns, Rita | Burns, Rita | 15344 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 540 | 2:16-cv-13569 | Smith, Carla | Smith, Carla | 13833 | Flint Law Firm, LLC |
| 541 | 2:16-cv-13570 | Felldin, Jacqueline | Felldin, Jacqueline | 13838 | Flint Law Firm, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 542 | 2:16-cv-13571 | Lawson, Laura | Lawson, Laura | 13998 | Bernstein Liebhard LLP |
| 543 | 2:16-cv-13575 | Brown, Dolores | Brown, Dolores | 14072 | Bernstein Liebhard LLP |
| 544 | 2:16-cv-13577 | Cunningham, Kathleen A. | Cunningham, Kathleen A. | 15011 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 545 | 2:16-cv-13578 | Pluta, Michael | Pluta, Michael | 14004 | Bernstein Liebhard LLP |
| 546 | 2:16-cv-13580 | Mackey, Telesia A. | Miller, Bennie | 13185 | Helmsdale Law, LLP (fka Summit Law, LLP) |
| 547 | 2:16-cv-13582 | Hibbler, Charlie | Hibbler, Charlie | 15681 | Irpino Law Firm |
| 548 | 2:16-cv-13584 | Patton-Reed, Phala | Smith, Bobby D. | 16836 | The Gallagher Law Firm, PLLC |
| 549 | 2:16-cv-13588 | Williams-Ellis, Judy | Williams-Ellis, Judy | 11411 | Douglas & London, PC; Salim-Beasley, LLC |
| 550 | 2:16-cv-13591 | Scott, David | Scott, David | 16872 | The Gallagher Law Firm, PLLC |
| 551 | 2:16-cv-13594 | Shuck, Jeanette | Shuck, Reuven | 4651 | Allen & Nolte, PLLC |
| 552 | 2:16-cv-13600 | Berman, Susan | Berman, Howard | 16932 | Meyers & Flowers, LLC |
| 553 | 2:16-cv-13616 | Hill, Virgil | Hill, Virgil | 2463 | Huber, Slack, Thomas, & Marcelle |
| 554 | 2:16-cv-13618 | Fuselier, Gregory | Fuselier, Gregory | 16305 | Goldblatt + Singer; The Buxner Law Firm |
| 555 | 2:16-cv-13625 | Fender, Paula Jeanette | Fender, Paula Jeanette | 16201 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 556 | 2:16-cv-13635 | Cormican, Martha J. | Cormincan, Martha J. | 15863 | Miller Weisbrod, LLP |
| 557 | 2:16-cv-13638 | Wolff, Leora | McCourt, Opal | 16534 | Wagstaff & Cartmell, LLP |
| 558 | 2:16-cv-13641 | Friedman, Robert G. | Friedman, Anne M. | 15823 | Miller Weisbrod, LLP |
| 559 | 2:16-cv-13646 | Pinckard, Gayle | Pinckard, Gayle | 17065 | Wilshire Law Firm |
| 560 | 2:16-cv-13647 | Dimino, Shirley A. | Dimino, Anthony | 17184 | Wilshire Law Firm |
| 561 | 2:16-cv-13648 | Hennessey, Susan | Hennessey, John | 17149 | Farris, Riley & Pitt, LLP |
| 562 | 2:16-cv-13665 | Dew, Archie | Dew, Kathy | 11966 | Cory Watson, PC |
| 563 | 2:16-cv-13666 | Denton, Frank | Denton, Frank | 15141 | Meyers & Flowers, LLC |
| 564 | 2:16-cv-13667 | Perez, Socorro | Perez, Ramon | 16321 | Meyers & Flowers, LLC |
| 565 | 2:16-cv-13669 | Dincu, Mihail | Dincu, Mihail | 11972 | Cory Watson, PC |
| 566 | 2:16-cv-13673 | Burt, Willie | Burt, Willie | 16309 | Goldblatt + Singer; The Buxner Law Firm |
| 567 | 2:16-cv-13674 | Parnell, Wendy | Stoneking, Joy | 12000 | Cory Watson, PC |
| 568 | 2:16-cv-13676 | Dill, Roger | Dill, Bobby Dean | 16056 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|------------|----------------|--------------|-------|----------------|
| 569 | 2:16-cv-13677 | Setser, Charles | Setser, Charles | 17880 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 570 | 2:16-cv-13678 | Ruiz, Ramon M. | Ruiz, Ramon M. | 13079 | Plymale Law Firm |
| 571 | 2:16-cv-13679 | Watts, Johnie | Watts, Elaine | 13018 | Plymale Law Firm |
| 572 | 2:16-cv-13681 | Atwood, Betty | Atwood, Betty | 15865 | Brown and Crouppen, PC |
| 573 | 2:16-cv-13682 | Martinez, Maria E. | Martinez, Maria E. | 15904 | Smith Stag, LLC |
| 574 | 2:16-cv-13683 | Mitchell, James | Mitchell, Peggy Ann | 15856 | Ferrer, Poirot & Wansbrough |
| 575 | 2:16-cv-13686 | Johnson, Dorothy | Johnson, Dorothy | 12068 | Cory Watson, PC |
| 576 | 2:16-cv-13687 | Shaver, Perry | Shaver, Perry | 16301 | Ferrer, Poirot & Wansbrough |
| 577 | 2:16-cv-13688 | Wade, Barbara | Wade, Barbara | 12102 | Cory Watson, PC |
| 578 | 2:16-cv-13691 | Tarzi, Lida | Tarzi, Lida | 12107 | Cory Watson, PC |
| 579 | 2:16-cv-13713 | Erickson, Timothy | Erickson, Timothy | 8686 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 580 | 2:16-cv-13716 | McAvoy, Susan | McAvoy, Susan | 8550 | Kelley & Ferraro LLP |
| 581 | 2:16-cv-13717 | Davenport, Elaine | Lesueur, Pauline | 15888 | The Ruth Law Team |
| 582 | 2:16-cv-13718 | Jones, Jacquelyn | Jones, Jacquelyn | 12111 | Cory Watson, PC |
| 583 | 2:16-cv-13720 | Lord, Sally | Lord, Andrew | 15347 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 584 | 2:16-cv-13721 | McCullough, Frances | McCullough, Frances | 8551 | Kelley & Ferraro LLP |
| 585 | 2:16-cv-13722 | Wellong, Mary | Wellong, Mary | 12117 | Cory Watson, PC |
| 586 | 2:16-cv-13723 | Bulisco, Cheryl | McDonald, Maryann | 8552 | Kelley & Ferraro LLP |
| 587 | 2:16-cv-13724 | Dillon, Chuncy | Dillon, Chuncy | 15519 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 588 | 2:16-cv-13725 | Belknap, Clara | Belknap, Clara | 12129 | Cory Watson, PC |
| 589 | 2:16-cv-13726 | Jones, Harry | Jones, Foster M., Jr. | 14197 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 590 | 2:16-cv-13728 | Hill, Winston Jay | Hill, Opal | 16605 | Wright & Schulte, LLC |
| 591 | 2:16-cv-13734 | Fleming, Ray | Fleming, Ray | 12135 | Cory Watson, PC |
| 592 | 2:16-cv-13742 | Davis, Lilton | Davis, Lilton | 12163 | Cory Watson, PC |
| 593 | 2:16-cv-13745 | Rupp, Elwood, Jr. | Rupp, Elizabeth | 12158 | Cory Watson, PC |
| 594 | 2:16-cv-13748 | Wright, Ruthie L. | Wright, Ruthie L. | 15403 | Zeccola & Selinger, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 595 | 2:16-cv-13750 | Crotts, Robert A. | Crotts, Robert A. | 15398 | Zeccola & Selinger, LLC |
| 596 | 2:16-cv-13751 | Ledford, Rodney L. | Ledford, Rodney L. | 15682 | Zeccola & Selinger, LLC |
| 597 | 2:16-cv-13752 | Surr, Thomas | Surr, Thomas | 15166 | Peterson & Associates, PC |
| 598 | 2:16-cv-13755 | Williams, Burnette, Sr. | Williams, Burnette, Sr. | 15173 | Peterson & Associates, PC |
| 599 | 2:16-cv-13756 | Kelly, Kevin | Kelly, Kevin | 15859 | Goldberg, Weisman & Cairo, Ltd.; Meshbesher & Spence, Ltd. |
| 600 | 2:16-cv-13757 | Tibbs, Grace L. | Tibbs, Grace L. | 15736 | Peterson & Associates, PC |
| 601 | 2:16-cv-13759 | Ramos, Daniel | Ramos, Miguel | 15757 | Lowe Law Group; Flint Law Firm, LLC |
| 602 | 2:16-cv-13760 | Kellerman, Dale | Kellerman, Carol | 16620 | Goldenberg, Heller & Antognoli, PC |
| 603 | 2:16-cv-13763 | Humphrey, Linda | Humphrey, Gregory | 16623 | Morgan & Morgan Complex Litigation Group |
| 604 | 2:16-cv-13764 | Silence, Donna | Silence, Donna | 15396 | Bernstein Liebhard LLP |
| 605 | 2:16-cv-13767 | Caraballo, Isidro | Caraballo, Isidro | 16587 | Morgan & Morgan Complex Litigation Group |
| 606 | 2:16-cv-13768 | Alvey, Michael | Alvey, Michael | 16606 | Burns Charest LLP |
| 607 | 2:16-cv-13769 | Rost, Detles | Rost, Bettie | 16758 | Morgan & Morgan Complex Litigation Group |
| 608 | 2:16-cv-13770 | Dennis, Jacqueline | Dennis, Thomas | 16612 | Morgan & Morgan Complex Litigation Group |
| 609 | 2:16-cv-13772 | Caldwell, Samuel | Caldwell, Samuel | 16585 | Morgan & Morgan Complex Litigation Group |
| 610 | 2:16-cv-13774 | Paul, William Danny | Paul, William Danny | 16202 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 611 | 2:16-cv-13775 | Reid, Gary | Reid, Gary | 15354 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 612 | 2:16-cv-13776 | Clark, Helen | Clark, Charles E. | 16479 | Shipman & Wright, LLP |
| 613 | 2:16-cv-13780 | Crooks, William | Crooks, Mary Ann | 16630 | Matthews & Associates |
| 614 | 2:16-cv-13785 | Morrow, G. Janice | Morrow, G. Janice | 16204 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 615 | 2:16-cv-13788 | Boyd, Randolph | Boyd, Randolph | 15993 | Grant & Eisenhofer PA |
| 616 | 2:16-cv-13790 | Thomas, Quinlan | Thomas, Quinlan | 9913 | Salvi, Schostok & Pritchard PC |
| 617 | 2:16-cv-13794 | Rowe, Milfred | Rowe, Milfred | 11404 | Huber, Slack, Thomas, & Marcelle |
| 618 | 2:16-cv-13795 | Ginsel, Gerry | Ginsel, Gerry | 16624 | Morgan & Morgan Complex Litigation Group |
| 619 | 2:16-cv-13796 | Dam, Diane | Dam, Diane | 16203 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 620 | 2:16-cv-13798 | Hemby, Paul | Hemby, Paul | 16681 | Morgan & Morgan Complex Litigation Group |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 621 | 2:16-cv-13799 | Lewis, Donald | Lewis, Donald | 15953 | Brown and Crouppen, PC |
| 622 | 2:16-cv-13800 | Isner, Nima | Isner, Nima | 16577 | Goldblatt + Singer; The Buxner Law Firm |
| 623 | 2:16-cv-13801 | Crawford, Carolyn | Crawford, Carolyn | 16642 | McCallum, Methvin & Terrell, PC |
| 624 | 2:16-cv-13802 | Beck, Jennifer D. | Beck, Jennifer D. | 16683 | Avram Blair & Associates, PC |
| 625 | 2:16-cv-13803 | Nolan, Leo | Nolan, Leo | 15417 | Bernstein Liebhard LLP |
| 626 | 2:16-cv-13804 | Poe, Jimmy | Poe, Jimmy | 17245 | Meyers & Flowers, LLC |
| 627 | 2:16-cv-13808 | Williams, Jeanette | Williams, Jeanette | 15520 | Brown and Crouppen, PC |
| 628 | 2:16-cv-13810 | Ering, Juli | Taylor, Edmund | 15891 | Goza & Honnold, LLC |
| 629 | 2:16-cv-13811 | Kucera, Ronald | Kucera, Collene | 16319 | Meyers & Flowers, LLC |
| 630 | 2:16-cv-13815 | Hackney, Harrison | Hackney, Harrison | 17304 | Degaris & Rogers, LLC; Handler, Henning & Rosenberg, LLP |
| 631 | 2:16-cv-13816 | Parker, Donald | Parker, Donald | 17328 | Farris, Riley & Pitt, LLP |
| 632 | 2:16-cv-13817 | Bruno, Donald | Bruno, Donald | 11945 | The Potts Law Firm, LLP |
| 633 | 2:16-cv-13818 | Dotson, Teresa | Dotson, Douglas | 11403 | The Potts Law Firm, LLP |
| 634 | 2:16-cv-13820 | Fuller, Harvey | Fuller, Harvey | 13386 | The Potts Law Firm, LLP |
| 635 | 2:16-cv-13821 | Harden, Katherine | Harden, Katherine | 16654 | The Potts Law Firm, LLP |
| 636 | 2:16-cv-13823 | Hlava, Richard | Hlava, Richard | 15589 | The Potts Law Firm, LLP |
| 637 | 2:16-cv-13826 | Hogan, Rosalind | Hogan, Rosalind | 12363 | The Potts Law Firm, LLP |
| 638 | 2:16-cv-13829 | Hurley, Roy | Hurley, Roy | 12370 | The Potts Law Firm, LLP |
| 639 | 2:16-cv-13833 | Jakubosky, Shirley | Jakubosky, Shirley | 12395 | The Potts Law Firm, LLP |
| 640 | 2:16-cv-13837 | Lewis, Irene | Lewis, Irene | 12396 | The Potts Law Firm, LLP |
| 641 | 2:16-cv-13838 | Hoeppel, Dennis | Hoeppel, Diane R. | 14880 | Tautfest Bond PLLC |
| 642 | 2:16-cv-13839 | Morgan, Demerian | Morgan, Demerian | 9984 | The Potts Law Firm, LLP |
| 643 | 2:16-cv-13840 | Nobile, Carmen | Nobile, Carmen | 10009 | The Potts Law Firm, LLP |
| 644 | 2:16-cv-13841 | Repper, Sandra | Repper, Sandra | 9983 | The Potts Law Firm, LLP |
| 645 | 2:16-cv-13842 | Viviani, Jean | Viviani, Jean | 10048 | The Potts Law Firm, LLP |
| 646 | 2:16-cv-13843 | Walker, Jerry | Walker, Jerry | 9978 | The Potts Law Firm, LLP |
| 647 | 2:16-cv-13844 | White, George | White, George | 9997 | The Potts Law Firm, LLP |
| 648 | 2:16-cv-13845 | Wilcsek, Myra | Wilcsek, Myra | 15590 | The Potts Law Firm, LLP |
| 649 | 2:16-cv-13846 | Winkler, Michael | Winkler, Michael | 10030 | The Potts Law Firm, LLP |
| 650 | 2:16-cv-13850 | Keith, Pascal | Keith, Ava D. | 19711 | The Michael Brady Lynch Firm |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 651 | 2:16-cv-13851 | Conner, Francis | Conner, Francis | 3349 | The Driscoll Firm, PC |
| 652 | 2:16-cv-13851 | McDonald, Helen | McDonald, Helen | 15280 | The Driscoll Firm, PC |
| 653 | 2:16-cv-13851 | Rogers, James | Rogers, James | 15143 | The Driscoll Firm, PC |
| 654 | 2:16-cv-13851 | Arrington, Bernard | Arrington, Bernard | 8242 | The Driscoll Firm, PC |
| 655 | 2:16-cv-13851 | Bokemeyer, Richard | Bokemeyer, Robert | 15144 | The Driscoll Firm, PC |
| 656 | 2:16-cv-13851 | Brenner, Celeste | Pellegerini, Anthony | 6595 | The Driscoll Firm, PC |
| 657 | 2:16-cv-13851 | Conder, Tareca | Conder, Tareca | 3348 | The Driscoll Firm, PC |
| 658 | 2:16-cv-13851 | Dennis, Tina | Dennis, Tina | 6590 | The Driscoll Firm, PC |
| 659 | 2:16-cv-13851 | Domenico, Kevin | Groven, Gerald | 6607 | The Driscoll Firm, PC |
| 660 | 2:16-cv-13851 | Gosewisch, Barbara | Harder, Harry | 7384 | The Driscoll Firm, PC |
| 661 | 2:16-cv-13851 | Jacobsen, Joe | Jacobsen, Joe | 3411 | The Driscoll Firm, PC |
| 662 | 2:16-cv-13851 | Martin, Valdeana | Martin, Charles | 3449 | The Driscoll Firm, PC |
| 663 | 2:16-cv-13851 | McGhee, Christy | McGhee, Christy | 15918 | The Driscoll Firm, PC |
| 664 | 2:16-cv-13851 | Moon, James | Moon, James | 3465 | The Driscoll Firm, PC |
| 665 | 2:16-cv-13851 | Price, Alma | Price, Alma | 3488 | The Driscoll Firm, PC |
| 666 | 2:16-cv-13851 | Thomas, Lois | Thomas, Lois | 6561 | The Driscoll Firm, PC |
| 667 | 2:16-cv-13852 | O'Connor, Nancy | O'Connor, John T. | 13850 | Farr, Farr, Emerich, Hackett, Carr & Holmes, PA |
| 668 | 2:16-cv-13853 | Burch, Lorraine | Burch, James | 17649 | Douglas & London, PC |
| 669 | 2:16-cv-13854 | Balewski, Leonard | Balewski, Leonard | 17647 | Douglas & London, PC |
| 670 | 2:16-cv-13855 | Swick, Robert | Swick, Robert | 15667 | NastLaw LLC |
| 671 | 2:16-cv-13856 | Ullom, Earl, Jr. | Ullom, Veva | 17089 | Ferrer, Poirot & Wansbrough |
| 672 | 2:16-cv-13857 | Stein, Dale | Stein, Dale | 17099 | Patberg, Carmody & Ging |
| 673 | 2:16-cv-13858 | Goss, Terri | Goss, Terrance Wayne | 18550 | Peters, Murdaugh, Parker, Eltzroth & Detrick, PA |
| 674 | 2:16-cv-13861 | Dumas, Cecil | Dumas, Cecil | 16625 | Watts Guerra LLP |
| 675 | 2:16-cv-13862 | Peoples, Henry | People, Henry | 16697 | Watts Guerra LLP |
| 676 | 2:16-cv-13868 | Schoepfle, Linda Kay | Schoepfle, Linda Kay | 15677 | The Cochran Firm - Dothan |
| 677 | 2:16-cv-13869 | Reynolds, Jimmy | Reynolds, Jimmy | 16691 | Watts Guerra LLP |
| 678 | 2:16-cv-13870 | Spears, John, Jr. | Spears, John, Jr. | 16627 | Watts Guerra LLP |
| 679 | 2:16-cv-13877 | Goodwin, Lenox | Dickerson, Jerry | 16025 | Perdue & Kidd |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 680 | 2:16-cv-13901 | Gaines, Robert | Gaines, Robert | 16073 | Miller Weisbrod, LLP |
| 681 | 2:16-cv-13904 | Skeens, Donna Mae | Skeens, Thomas | 16077 | Miller Weisbrod, LLP |
| 682 | 2:16-cv-13906 | Dunning, Mary | Dunning, Mary | 16715 | Wagstaff & Cartmell, LLP |
| 683 | 2:16-cv-13911 | Brown, Carolyn | Brown, Carolyn | 17090 | Morgan & Morgan Complex Litigation Group |
| 684 | 2:16-cv-13920 | Quigley, Lisa | Quigley, David | 16776 | Morgan & Morgan Complex Litigation Group |
| 685 | 2:16-cv-13922 | Sanders, Evelyn | Sanders, Evelyn | 16061 | Lockridge Grindal Nauen PLLC |
| 686 | 2:16-cv-13923 | Riddick, Frank | Riddick, Frank | 16782 | Morgan & Morgan Complex Litigation Group |
| 687 | 2:16-cv-13925 | Miller, Kimberly | Grove, Mary Catherine | 9301 | Huber, Slack, Thomas, & Marcelle |
| 688 | 2:16-cv-13926 | Santell, John R. | Santell, Shirley A. | 16785 | Morgan & Morgan Complex Litigation Group |
| 689 | 2:16-cv-13935 | Murphy, Charles | Murphy, Theresa Ann | 16643 | Pittman, Dutton & Hellums, PC |
| 690 | 2:16-cv-13936 | Ballard, Jenatha | Ballard, Jenatha | 15734 | Sanders Phillips Grossman, LLC |
| 691 | 2:16-cv-13937 | Dykstra-Jeffries, Helen | Dykstra-Jeffries, Helen | 14797 | Flint Law Firm, LLC |
| 692 | 2:16-cv-13938 | Caudill, Sherril | Caudill, Sherril | 14799 | Flint Law Firm, LLC |
| 693 | 2:16-cv-13941 | Delaney, Dolores M. | Delaney, Dolores M. | 41700 | Crandall & Katt; The Orlando Firm, PC |
| 694 | 2:16-cv-13945 | Del Valle, Sergio | Del Valle, Prudencio | 16842 | Burke Harvey, LLC; Crumley Roberts |
| 695 | 2:16-cv-13946 | Rossetti, Michael H. | Rossetti, Henry V. | 16098 | Miller Weisbrod, LLP |
| 696 | 2:16-cv-13949 | Gatewood, Jimmie | Gatewood, Jimmie | 16767 | Schlichter Bogard & Denton, LLP |
| 697 | 2:16-cv-13955 | Martin, Alan W. | Martin, Alan W. | 16774 | Wexler Wallace LLP |
| 698 | 2:16-cv-13956 | Carmichael, Dawn | Carmichael, Dawn | 14843 | Douglas & London, PC; Salim-Beasley, LLC |
| 699 | 2:16-cv-13957 | Heath, Linda K. | Heath, Linda K. | 9127 | Douglas & London, PC; Salim-Beasley, LLC |
| 700 | 2:16-cv-13958 | Leach, Andrea | Leach, Andrea | 15944 | Douglas & London, PC; Salim-Beasley, LLC |
| 701 | 2:16-cv-13960 | Beck, Bertha | Beck, Bertha | 16766 | Schlichter Bogard & Denton, LLP |
| 702 | 2:16-cv-13962 | Heineman, Ralph | Heineman, Ralph | 16790 | Schlichter Bogard & Denton, LLP |
| 703 | 2:16-cv-13963 | Watson, Douglas | Watson, Douglas | 14791 | Flint Law Firm, LLC |
| 704 | 2:16-cv-13964 | Bushong, Corbin L. | Bushong, Corbin L. | 16522 | NastLaw LLC |
| 705 | 2:16-cv-13967 | Vanderhoof, Roslyn | Vanderhoof, Robert | 16544 | NastLaw LLC |
| 706 | 2:16-cv-13968 | Wilson, Jean | Wilson, Jean | 15825 | NastLaw LLC |
| 707 | 2:16-cv-13969 | Vallie, Bernadette | Vallie, Bernadette | 15564 | Sanders Phillips Grossman, LLC |
| 708 | 2:16-cv-13970 | Robledo, Leslie | Boston, Jacqueline | 16786 | Schlichter Bogard & Denton, LLP |
| 709 | 2:16-cv-13971 | Gossett, Thelma D. | Gossett, Earl. C. | 16127 | Miller Weisbrod, LLP |
| 710 | 2:16-cv-13972 | Cottingham, Gladys | Cottingham, Gladys | 16814 | Schlichter Bogard & Denton, LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 711 | 2:16-cv-13977 | Martinez, Jaime Morales | Martinez, Jaime Morales | 14888 | Douglas & London, PC; Salim-Beasley, LLC |
| 712 | 2:16-cv-13979 | Sierra, Luis E. Collazo | Sierra, Luis E. Collazo | 15728 | Sanders Phillips Grossman, LLC |
| 713 | 2:16-cv-13981 | Jansson, Charlotte M. | Jansson, Ronald Earl | 15052 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 714 | 2:16-cv-13982 | Blankenship, Michael D. | Blankenship, Michael D. | 41701 | Crandall & Katt; The Orlando Firm, PC |
| 715 | 2:16-cv-13984 | Chisolm-Ubani, Eloise | Chisolm, Linda | 15530 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 716 | 2:16-cv-13988 | Sekula, Tracey | Whisman, Tommy | 17033 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 717 | 2:16-cv-13989 | Larsen, Bonita Joy | Larsen, Bonita Joy | 15057 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 718 | 2:16-cv-13991 | Poland, Dennis B. | Poland, Dennis B. | 16205 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 719 | 2:16-cv-13992 | Wiley, Charlene | Wiley, Charlene | 16206 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 720 | 2:16-cv-13993 | Lazisky, Dorothy | Lazisky, Teley | 15647 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 721 | 2:16-cv-13995 | Cornett, Andrea | Cornett, Sally Drury | 15043 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 722 | 2:16-cv-13996 | De Ascentis, Anthony M. | De Ascentis, Anthony M. | 16128 | Miller Weisbrod, LLP |
| 723 | 2:16-cv-13998 | Myles, Patricia | Myles, Patricia | 16816 | Schlichter Bogard & Denton, LLP |
| 724 | 2:16-cv-13999 | Latham, Jerry D. | Latham, Jerry D. | 15975 | Chaffin Luhana LLP |
| 725 | 2:16-cv-14000 | Green, Janet | Green, Miles, Jr. | 14176 | Plymale Law Firm |
| 726 | 2:16-cv-14002 | Ford, Laurie | Ford, Richard A. | 14869 | Shaw Cowart, LLP |
| 727 | 2:16-cv-14004 | Johnson, Shirlene | Johnson, Shirlene | 16732 | Burns Charest LLP |
| 728 | 2:16-cv-14007 | Laws, Phyllis | Laws, Phyllis | 14509 | Seeger Weiss LLP |
| 729 | 2:16-cv-14008 | Adams, Mary E. | Adams, Mary E. | 15722 | Law Offices of Charles H. Johnson, PA |
| 730 | 2:16-cv-14009 | Bender, Jean | Bender, Jean | 14479 | Seeger Weiss LLP |
| 731 | 2:16-cv-14010 | Green, Maryln | Green, Maryln | 15242 | Stewart & Stewart Attorneys |
| 732 | 2:16-cv-14011 | Lopez, Ralph | Lopez, Ralph | 14510 | Seeger Weiss LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 733 | 2:16-cv-14014 | Mason, Richard B. | Mason, Richard B. | 16207 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 734 | 2:16-cv-14015 | Florence, Juanita | Florence, Juanita | 14487 | Seeger Weiss LLP |
| 735 | 2:16-cv-14018 | Stiles, Robert | Stiles,Robert | 14884 | Tautfest Bond PLLC |
| 736 | 2:16-cv-14020 | Gouch, Mary | Gouch, Mary | 14497 | Seeger Weiss LLP |
| 737 | 2:16-cv-14021 | Flowers, Anita | Clay, Franklin | 16307 | Ferrer, Poirot & Wansbrough |
| 738 | 2:16-cv-14023 | Johnson, Lucy | Johnson, Lucy | 14494 | Seeger Weiss LLP |
| 739 | 2:16-cv-14026 | Davis, Jacob | Davis, Connie | 14456 | Seeger Weiss LLP |
| 740 | 2:16-cv-14027 | Hawthorne, Donna Marie | Hawthorne, Donna Marie | 14462 | Seeger Weiss LLP |
| 741 | 2:16-cv-14028 | Carr, Jacqueline | Carr, Jacqueline | 2983 | Callahan & Blaine, APLC; Hodes Milman Liebeck, LLP |
| 742 | 2:16-cv-14029 | Elam, Lauren | Elam, Lauren | 16851 | Morgan & Morgan Complex Litigation Group |
| 743 | 2:16-cv-14030 | Davis, Dorothy | Davis, Dorothy | 14464 | Seeger Weiss LLP |
| 744 | 2:16-cv-14031 | Dickson, Gwendolyn | Dickson, Elton | 16847 | Morgan & Morgan Complex Litigation Group |
| 745 | 2:16-cv-14032 | Tassin, Maure | Tassin, Maure | 14498 | Seeger Weiss LLP |
| 746 | 2:16-cv-14033 | Taylor, Ruth | Taylor, Ruth | 16855 | Morgan & Morgan Complex Litigation Group |
| 747 | 2:16-cv-14035 | Yunginger, Bonnie | Yunginger, Bonnie | 16888 | Morgan & Morgan Complex Litigation Group |
| 748 | 2:16-cv-14043 | Thomas, Gary | Thomas, Gary | 15526 | The Olinde Firm, LLC |
| 749 | 2:16-cv-14044 | Dickerson, Tonya G. | Dickerson, Tonya G. | 16655 | Kirkendall Dwyer LLP |
| 750 | 2:16-cv-14046 | Stout, Glenna Faye | Stout, Alan | 15527 | The Olinde Firm, LLC |
| 751 | 2:16-cv-14047 | Conner, Charles W. | Conner, Charles W. | 7247 | Kirkendall Dwyer LLP |
| 752 | 2:16-cv-14054 | Bailey, Merle D. | Bailey, Merle D. | 15700 | Law Offices of Charles H. Johnson, PA |
| 753 | 2:16-cv-14055 | Turner, Marsha | Turner, Marsha | 14495 | Seeger Weiss LLP |
| 754 | 2:16-cv-14057 | Miller, William | Miller, William | 17030 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 755 | 2:16-cv-14058 | Young, Patricia | Young, Patricia | 14506 | Seeger Weiss LLP |
| 756 | 2:16-cv-14059 | Woodard, Katelynd R. | Woodard, Katelynd R. | 15704 | Law Offices of Charles H. Johnson, PA |
| 757 | 2:16-cv-14061 | Bennett, Michael | Bennett, Michael | 14962 | Stewart & Stewart Attorneys |
| 758 | 2:16-cv-14062 | Timko, Richard | Timko, Richard | 15763 | Peterson & Associates, PC |
| 759 | 2:16-cv-14063 | Strunk, Ovelee | Strunk, Ovelee | 15686 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 760 | 2:16-cv-14065 | Primus, John | Primus, John | 15879 | Peterson & Associates, PC |
| 761 | 2:16-cv-14067 | Bendle, Ann | McDevitt, Walter F. | 15545 | Law Offices of Charles H. Johnson, PA |
| 762 | 2:16-cv-14068 | Detroia, James Edward | Detroia, James Edward | 15680 | The Cochran Firm - Dothan |
| 763 | 2:16-cv-14069 | Kass, Robert | Kass, Robert | 17026 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 764 | 2:16-cv-14070 | Kisner, Cecil J. | Kisner, Cecil J. | 15703 | Law Offices of Charles H. Johnson, PA |
| 765 | 2:16-cv-14073 | Isaac, Yalanda | Isaac, Yalanda | 16445 | Grant & Eisenhofer PA |
| 766 | 2:16-cv-14074 | Wooton, Paul | Wooton, Paula | 15650 | The Whitehead Law Firm, LLC |
| 767 | 2:16-cv-14079 | Wycko, Mary L. | Wycko, Mary L. | 6948 | Reich & Binstock; Morgan & Morgan Complex Litigation Group |
| 768 | 2:16-cv-14080 | Clark, James | Clark, James | 16356 | SWMW Law, LLC |
| 769 | 2:16-cv-14084 | Withrow, Sheri | Withrow, Sheri | 3112 | Callahan & Blaine, APLC; Hodes Milman Liebeck, LLP |
| 770 | 2:16-cv-14086 | Schaus, Joanne P. | Schaus, Joanne P. | 16252 | Chaffin Luhana LLP |
| 771 | 2:16-cv-14087 | Stalnaker, Teresa Ann | Stalnaker, Ermond | 15448 | Bernstein Liebhard LLP |
| 772 | 2:16-cv-14092 | Morrison, Amy | Morrison, Amy | 15442 | Bernstein Liebhard LLP |
| 773 | 2:16-cv-14093 | Lambert, Mary B. | Lambert, Mary B. | 15705 | Law Offices of Charles H. Johnson, PA |
| 774 | 2:16-cv-14094 | Hailey, Terry | Works, Jane | 15453 | Bernstein Liebhard LLP |
| 775 | 2:16-cv-14095 | LeMaster, Rochelle | LeMaster, Benjamin, Jr. | 15720 | Law Offices of Charles H. Johnson, PA |
| 776 | 2:16-cv-14096 | Topan, Radu | Topan, Radu | 15883 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 777 | 2:16-cv-14097 | Lade, Linda | Lade, Edwin | 16889 | Morgan & Morgan Complex Litigation Group |
| 778 | 2:16-cv-14098 | Howington, Doris | Howington, Doris | 16208 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 779 | 2:16-cv-14099 | Walsh, Timothy | Walsh, Kathleen | 15930 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 780 | 2:16-cv-14100 | Poirier, Therese E. | Poirier, Peter D. | 15724 | Law Offices of Charles H. Johnson, PA |
| 781 | 2:16-cv-14103 | Wlodarczyk, Gerald | Wlodarczyk, Therese | 15551 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 782 | 2:16-cv-14104 | Reeves, Shorrye | Reeves, Mary | 17399 | Morgan & Morgan Complex Litigation Group |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 783 | 2:16-cv-14105 | Stump, Linda | Stump, Linda | 15649 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 784 | 2:16-cv-14106 | Herrin, Martha | Herrin, Martha | 15775 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 785 | 2:16-cv-14107 | Vandewarker, Charles | Vandewarker, Charles | 15742 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 786 | 2:16-cv-14109 | Majado, Nelson | Majado, Nelson | 15542 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 787 | 2:16-cv-14111 | Morrow, Margaret | Morrow, Margaret | 17031 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 788 | 2:16-cv-14112 | Stanley, Robert | Stanley, Lucy | 15434 | Childers, Schlueter & Smith, LLC |
| 789 | 2:16-cv-14121 | Caldwell, Ronald D. | Caldwell, Ronald D. | 14915 | Plymale Law Firm |
| 790 | 2:16-cv-14123 | Clark, Hope | Clark, Hope | 16891 | Morgan & Morgan Complex Litigation Group |
| 791 | 2:16-cv-14126 | Johnson, Debbie | Johnson, Debbie | 16894 | Morgan & Morgan Complex Litigation Group |
| 792 | 2:16-cv-14128 | Moore, Susan P. | Moore, Susan P. | 16848 | Kirkendall Dwyer LLP |
| 793 | 2:16-cv-14129 | Hirsch, Harold | Hirsch, Harold | 16893 | Morgan & Morgan Complex Litigation Group |
| 794 | 2:16-cv-14130 | Drummond, Richard | Drummond, Helen M. | 15365 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 795 | 2:16-cv-14131 | Tranberg, Dennis | Miller, Gene E. | 15381 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 796 | 2:16-cv-14132 | Tincher, Betty | Tincher, Betty | 18123 | Morgan & Morgan Complex Litigation Group |
| 797 | 2:16-cv-14133 | Hale, Herbert | Hale, Herbert | 15516 | Brown and Crouppen, PC |
| 798 | 2:16-cv-14134 | Reedy, Grace C. | Reedy, Grace C. | 15780 | Law Offices of Charles H. Johnson, PA |
| 799 | 2:16-cv-14137 | Powell, Rosemary | Wallace, Dolores D. | 15725 | Law Offices of Charles H. Johnson, PA |
| 800 | 2:16-cv-14144 | Ikramullah, Mohammad | Ikramullah, Mohammad | 16209 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 801 | 2:16-cv-14148 | Langston, Linda | Langston, Linda | 16797 | Wagstaff & Cartmell, LLP |
| 802 | 2:16-cv-14153 | Ard, Ferrell, Jr. | Ard, Ferrell, Jr. | 16895 | Morgan & Morgan Complex Litigation Group |
| 803 | 2:16-cv-14155 | Blakely, Helen | Blakely, Helen | 15632 | Sweeney Merrigan Law |
| 804 | 2:16-cv-14156 | Tabar, Paul | Tabar, Paul | 15462 | Bernstein Liebhard LLP |
| 805 | 2:16-cv-14157 | Champagne, Edward | Champagne, Edward | 14202 | Sweeney Merrigan Law |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 806 | 2:16-cv-14158 | Ward, Mary | Sands, Joyce | 15461 | Bernstein Liebhard LLP |
| 807 | 2:16-cv-14159 | Davis, Rose M. | Davis, Rose M. | 15646 | Sweeney Merrigan Law |
| 808 | 2:16-cv-14161 | Earles, Tommy L. | Earles, Tommy L. | 14195 | Sweeney Merrigan Law |
| 809 | 2:16-cv-14162 | Smith, Tonya | Smith, Tonya | 17817 | Johnson Becker, PLLC |
| 810 | 2:16-cv-14163 | Esenwein, Donald J. | Esenwein, Donald J. | 15937 | Sweeney Merrigan Law |
| 811 | 2:16-cv-14164 | Lowell, Leona G. | Lowell, Leona G. | 15938 | Sweeney Merrigan Law |
| 812 | 2:16-cv-14165 | McElhaney, Martha | McElhaney, Jan R. | 16944 | Sweeney Merrigan Law |
| 813 | 2:16-cv-14167 | Simpson, Laura A. | Simpson, Laura A. | 16239 | Miller Weisbrod, LLP |
| 814 | 2:16-cv-14171 | Escobar, Sharon | Baughman, Emma | 16876 | Wexler Wallace LLP |
| 815 | 2:16-cv-14173 | Davis, Rance | Davis, Rance | 16211 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 816 | 2:16-cv-14176 | Deen, John | Deen, John | 16792 | Watts Guerra LLP |
| 817 | 2:16-cv-14177 | Morris, Robert | Morris, Robert | 16796 | Watts Guerra LLP |
| 818 | 2:16-cv-14178 | Rowsey, Agatha | Rowsey, Agatha | 16831 | Watts Guerra LLP |
| 819 | 2:16-cv-14179 | Baker, Toni | Baker, Earl | 16139 | Murphy Law Firm |
| 820 | 2:16-cv-14180 | Erickson, Thomas | Erickson, Thomas | 15959 | Andre' P. LaPlace; Cunard Law Firm |
| 821 | 2:16-cv-14181 | Mullins, Pauline | Mullins, Pauline | 16101 | Andrus Wagstaff, PC |
| 822 | 2:16-cv-14183 | Blakeney, Carolyn | Blakeney, Carolyn | 15693 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 823 | 2:16-cv-14184 | Brink, Randall | Brink, Dorothy | 16151 | Murphy Law Firm |
| 824 | 2:16-cv-14186 | Korb, Dennis | Korb, Dennis | 16242 | Miller Weisbrod, LLP |
| 825 | 2:16-cv-14188 | Brooks, Mattie | Brooks, Mattie | 16162 | Comeaux Law Firm; Murphy Law Firm |
| 826 | 2:16-cv-14189 | Haaland, Mark | Haaland, Mark | 16068 | Andre' P. LaPlace; Cunard Law Firm |
| 827 | 2:16-cv-14191 | Colton, Scott | Diamond, Marcia | 15799 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 828 | 2:16-cv-14194 | Ntseful, Veromonique | Ntseful, Veromonique | 15648 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 829 | 2:16-cv-14195 | Gunter, Kenneth | Geiger, Peggy | 16168 | Ferrer, Poirot & Wansbrough |
| 830 | 2:16-cv-14198 | Rios, Joel | Rios, Cristolbalina | 15286 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 831 | 2:16-cv-14199 | Brown, Judy | Brown, Judy | 16163 | Comeaux Law Firm; Murphy Law Firm |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 832 | 2:16-cv-14201 | Crespo, Hery | Crespo, Hery | 16167 | Comeaux Law Firm; Murphy Law Firm |
| 833 | 2:16-cv-14202 | Freese, Francis E. | Freese, Francis E. | 15784 | Law Offices of Charles H. Johnson, PA |
| 834 | 2:16-cv-14203 | Jordan, Ricki | Friday, Angela | 16172 | Comeaux Law Firm; Murphy Law Firm |
| 835 | 2:16-cv-14204 | Best, Linda | Best, Linda | 16896 | Morgan & Morgan Complex Litigation Group |
| 836 | 2:16-cv-14205 | Gray, Sharon | Gray, Sharon | 16213 | Comeaux Law Firm; Murphy Law Firm |
| 837 | 2:16-cv-14206 | Morgan, John | Morgan, John | 16070 | Lockridge Grindal Nauen PLLP |
| 838 | 2:16-cv-14208 | Cox, Violet M. | Cox, Violet M. | 16210 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 839 | 2:16-cv-14210 | Shaw, Susan | Helm, Virginia | 16433 | Comeaux Law Firm; Murphy Law Firm |
| 840 | 2:16-cv-14211 | Harborth, John | Harborth, John | 16696 | The Gallagher Law Firm, PLLC |
| 841 | 2:16-cv-14213 | Marsee, Harce M. | Marsee, Harce M. | 15429 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 842 | 2:16-cv-14214 | Juech, Robert | Juech, Robert | 16220 | Comeaux Law Firm; Murphy Law Firm |
| 843 | 2:16-cv-14215 | Oakley, Tony H. | Oakley, Tony H. | 16152 | Egerton & Associates, PA |
| 844 | 2:16-cv-14216 | Crawford, Raymond, Jr. | Crawford, Raymond, Jr. | 15285 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 845 | 2:16-cv-14218 | Lackey, Helen | Lackey, Helen | 16243 | Comeaux Law Firm; Murphy Law Firm |
| 846 | 2:16-cv-14219 | Powell, Billie | Powell, Lawson | 15471 | Peterson & Associates, PC |
| 847 | 2:16-cv-14221 | Ussery, Karen Gail | Siebert, Mary Laverne | 15454 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 848 | 2:16-cv-14222 | Smith, Jennifer | Smith, James Earl | 15955 | Freedland Harwin Valori, PL; The Law Offices of Robert J. Fenstersheib & Associates |
| 849 | 2:16-cv-14223 | Boyd, Ralph | Boyd, Ralph | 17168 | Douglas & London, PC |
| 850 | 2:16-cv-14224 | Langley, Darlene | Langley, Kerry | 16244 | Comeaux Law Firm; Murphy Law Firm |
| 851 | 2:16-cv-14225 | Camp, Shirley | Camp, Shirley | 17176 | Douglas & London, PC |
| 852 | 2:16-cv-14226 | Crowder, Donna | Lasta, Jeanette | 16246 | Comeaux Law Firm; Murphy Law Firm |
| 853 | 2:16-cv-14227 | Aronson, Mary | Aronson, Mary | 17167 | Douglas & London, PC |
| 854 | 2:16-cv-14228 | Manning, Barbara J. | Manning, Barbara J. | 15409 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 855 | 2:16-cv-14229 | Strayer, Sylvia | Strayer, Richard | 17237 | Douglas & London, PC |
| 856 | 2:16-cv-14230 | Laesch, Rosemary | Limback, Rosella | 16284 | Comeaux Law Firm; Murphy Law Firm |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 857 | 2:16-cv-14231 | Lancaster, Homer | Lancaster, Homer | 17228 | Douglas & London, PC |
| 858 | 2:16-cv-14232 | Melton, Pamela | Melton, Billy | 16298 | Comeaux Law Firm; Murphy Law Firm |
| 859 | 2:16-cv-14233 | Pesavento, Rosemary L. | Pesavento, Rosemary L. | 15439 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 860 | 2:16-cv-14234 | Frost, Eleanor | Mackey, Mary | 17229 | Douglas & London, PC |
| 861 | 2:16-cv-14235 | Moeller, Steven | Moeller, Steven | 16299 | Comeaux Law Firm; Murphy Law Firm |
| 862 | 2:16-cv-14236 | Cannon, Carla | Day, Glen | 17179 | Douglas & London, PC |
| 863 | 2:16-cv-14237 | Morris, Sharon | Morris, Sharon | 16428 | Comeaux Law Firm; Murphy Law Firm |
| 864 | 2:16-cv-14238 | Byer, Albert | Byer, Albert | 15829 | The Gallagher Law Firm, PLLC |
| 865 | 2:16-cv-14239 | Clark-Strickland, Rosa | Clark-Strickland, Rosa | 15356 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 866 | 2:16-cv-14240 | Rinker, Richard | Rinker, Richard | 15831 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 867 | 2:16-cv-14241 | Hicks, Gail Lewis | Hicks, Gail Lewis | 16109 | Guajardo & Marks, LLP |
| 868 | 2:16-cv-14242 | Fletcher, Karen | Fletcher, Karen | 15731 | Goza & Honnold, LLC |
| 869 | 2:16-cv-14243 | McGrath, Priscilla | McGrath, Thomas | 17232 | Douglas & London, PC |
| 870 | 2:16-cv-14244 | Ford, Laronda | Ford, Laronda | 17181 | Douglas & London, PC |
| 871 | 2:16-cv-14245 | Wank, Neva | Nicolas, Marjorie | 16300 | Comeaux Law Firm; Murphy Law Firm |
| 872 | 2:16-cv-14247 | Maxwell, Lunar | Maxwell, Lunar | 17230 | Douglas & London, PC |
| 873 | 2:16-cv-14249 | Martin, Sylvia | Peck, John | 16304 | Comeaux Law Firm; Murphy Law Firm |
| 874 | 2:16-cv-14252 | Picorelli, Melinda | Picorelli, Melinda | 16308 | Comeaux Law Firm; Murphy Law Firm |
| 875 | 2:16-cv-14257 | Ward, Sheila | Flynn, Frances | 16230 | Kabateck Brown Kellner, LLP |
| 876 | 2:16-cv-14258 | Thompson, Charles | Thompson, Charles | 16405 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 877 | 2:16-cv-14263 | Marquis, Helen | Salzman, Wilbur | 16314 | Comeaux Law Firm; Murphy Law Firm |
| 878 | 2:16-cv-14264 | Shaver, George | Shaver, George | 16322 | Comeaux Law Firm; Murphy Law Firm |
| 879 | 2:16-cv-14265 | Stamper, Serita | Stamper, Serita | 16324 | Comeaux Law Firm; Murphy Law Firm |
| 880 | 2:16-cv-14268 | Swihart, Dawn | Swihart, Bert | 16331 | Comeaux Law Firm; Murphy Law Firm |
| 881 | 2:16-cv-14269 | Thorne, Howard | Thorne, Frances | 16334 | Comeaux Law Firm; Murphy Law Firm |
| 882 | 2:16-cv-14275 | Ennis, Trena | Ennis, Bruce Kevin | 15272 | Shaw Cowart, LLP |
| 883 | 2:16-cv-14276 | Destasio, Carol Elaine | Destasio, Carol Elaine | 16649 | Matthews & Associates |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 884 | 2:16-cv-14277 | Bevins, Bobby L. | Bevins, Bobby L | 14451 | Seeger Weiss LLP |
| 885 | 2:16-cv-14278 | Dangerfield, Terence | Dangerfield, Terence | 15781 | Meyers & Flowers, LLC |
| 886 | 2:16-cv-14279 | Stubblefield, Jack | Stubblefield, Jack | 16673 | Matthews & Associates |
| 887 | 2:16-cv-14280 | Reece, Ronald | Reece, Ronald | 16235 | The Levensten Law Firm, PC |
| 888 | 2:16-cv-14281 | Eddinger, John | Eddinger, John | 15758 | Meyers & Flowers, LLC |
| 889 | 2:16-cv-14283 | Glardon, Connie S. | Glardon, Connie S. | 16664 | Matthews & Associates |
| 890 | 2:16-cv-14284 | Hill, Michelle | Hunn, Ethel | 16164 | The Levensten Law Firm, PC |
| 891 | 2:16-cv-14285 | Johnson, Williard, III | Johnson, Williard, III | 17098 | The Gallagher Law Firm, PLLC |
| 892 | 2:16-cv-14288 | Wilczynski, Michael | Wilczynski, Karen | 16371 | Comeaux Law Firm; Murphy Law Firm |
| 893 | 2:16-cv-14293 | Diperri, Joseph | Diperri, Joseph | 17183 | Wormington & Bollinger |
| 894 | 2:16-cv-14294 | Williams, Donna | Williams, Roy | 16372 | Comeaux Law Firm; Murphy Law Firm |
| 895 | 2:16-cv-14295 | Windham, Quincy | Windham, Quincy | 16373 | Comeaux Law Firm; Murphy Law Firm |
| 896 | 2:16-cv-14296 | Wisecup, Russell | Wisecup, Reva | 16375 | Comeaux Law Firm; Murphy Law Firm |
| 897 | 2:16-cv-14307 | Coleman, Margaret | Coleman, Margaret | 15826 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 898 | 2:16-cv-14308 | Hoffman, Bonnie | Hoffman, Bonnie | 17034 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 899 | 2:16-cv-14309 | Warda, Geovana | Warda, Geovana | 17255 | Wormington & Bollinger |
| 900 | 2:16-cv-14312 | Richards, Durham W. | Richards, Patricia Raye | 16667 | Matthews & Associates |
| 901 | 2:16-cv-14313 | Csernyanszky, Tamas | Csernyanszky, Tamas | 16113 | McEwen Law Firm, Ltd. |
| 902 | 2:16-cv-14318 | Mansfield, Annette Louise | Mansfield, Annette Louise | 17107 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 903 | 2:16-cv-14320 | Moore, Cathleen | Moore, Cathleen | 17104 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 904 | 2:16-cv-14321 | Seeber, Nikki | Seeber, Frank D. | 3263 | Huber, Slack, Thomas, & Marcelle |
| 905 | 2:16-cv-14324 | Foreman, Veronica Lake | Foreman, James W. | 15804 | Monsour Law Firm |
| 906 | 2:16-cv-14328 | Longhurst, Tina | Kirkpatrick, Edythe Rhea | 15737 | Monsour Law Firm |
| 907 | 2:16-cv-14331 | Swain, Betty | Swain, Betty | 14450 | Seeger Weiss LLP |
| 908 | 2:16-cv-14332 | Dimartino, Steven F. | Dimartino, Joseph, Sr. | 16926 | Schlichter Bogard & Denton, LLP |
| 909 | 2:16-cv-14333 | Markham, Alison | Markham, Alison | 16293 | Comeaux Law Firm; Murphy Law Firm |
| 910 | 2:16-cv-14335 | Jackson, Gwendolyn | Jackson, Gwendolyn | 16904 | Schlichter Bogard & Denton, LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 911 | 2:16-cv-14336 | Hall, Shirley | Hall, Shirley | 15463 | Bernstein Liebhard LLP |
| 912 | 2:16-cv-14339 | Curi, Joseph, II | Curi, Joseph | 16883 | Robinson Calcagnie, Inc. |
| 913 | 2:16-cv-14341 | Tungate, Connie | Tungate, Connie | 16920 | Wexler Wallace LLP |
| 914 | 2:16-cv-14342 | Dankewich, Victor | Dankewich, Victor | 15907 | Tautfest Bond PLLC |
| 915 | 2:16-cv-14343 | Purtell, George J. | Purtell, George J. | 16367 | Chaffin Luhana LLP |
| 916 | 2:16-cv-14345 | Francois, Lawrence | Francois, Mona | 16658 | Hensley Legal Group, PC |
| 917 | 2:16-cv-14349 | Gelico, Avelino, Jr. | Gelico, Avelino, Jr. | 16841 | The Moody Law Firm, Inc. |
| 918 | 2:16-cv-14350 | Gillenwater, Rita | Gillenwater, William | 15908 | Tautfest Bond PLLC |
| 919 | 2:16-cv-14356 | Currie, Timothy | Currie, Daniel Edward, Sr. | 16542 | Ferrer, Poirot & Wansbrough |
| 920 | 2:16-cv-14357 | Sarles, Floyd Larry | Sarles, Floyd Larry | 16748 | Padberg, Corrigan & Appelbaum |
| 921 | 2:16-cv-14359 | Gootenberg, Lloyd | Gootenberg, Lloyd | 17170 | Schlesinger Law Offices, PA |
| 922 | 2:16-cv-14360 | Butler, Robert | Butler, Robert | 16760 | Martin, Harding, & Mazzotti, LLP |
| 923 | 2:16-cv-14361 | St. John, Calvin, Jr. | St. John, Calvin, Jr. | 16693 | Ferrer, Poirot & Wansbrough |
| 924 | 2:16-cv-14362 | Lammer, Ernest, III | Lammer, Ernest, III | 15861 | Allen & Nolte, PLLC |
| 925 | 2:16-cv-14363 | Sorenson, Harry | Sorenson, Harry | 16948 | Schlichter Bogard & Denton, LLP |
| 926 | 2:16-cv-14365 | Stetson, Sandra | Stetson, Rick | 16963 | Schlichter Bogard & Denton, LLP |
| 927 | 2:16-cv-14366 | Smith, Melvin James | Smith, Melvin James | 16701 | Ferrer, Poirot & Wansbrough |
| 928 | 2:16-cv-14367 | Halpin, Clarence | Halpin, Clarence | 16425 | Comeaux Law Firm; Murphy Law Firm |
| 929 | 2:16-cv-14370 | Leavitt, Shane | Leavitt, Shane | 15341 | Rosenbaum & Rosenbaum, PC |
| 930 | 2:16-cv-14371 | DeFazio, Richard | DeFazio, Richard | 16225 | Martin, Harding, & Mazzotti, LLP |
| 931 | 2:16-cv-14372 | Vergara, Emma | Vergara, Amada | 6941 | Huber, Slack, Thomas, & Marcelle |
| 932 | 2:16-cv-14374 | Fonseca, Sonja | Fonseca, Sonja | 14515 | Seeger Weiss LLP |
| 933 | 2:16-cv-14375 | Shown, Billy | Shown, Linda | 15844 | Ferrer, Poirot & Wansbrough |
| 934 | 2:16-cv-14376 | Eutsler, Harla | Eutsler, James | 15963 | Tor Hoerman Law LLC |
| 935 | 2:16-cv-14378 | Deaven, Susan | Deaven, Susan | 16865 | Milstein Jackson Fairchild & Wade, LLP |
| 936 | 2:16-cv-14379 | Chenot, Wanda | Chenot, Robert | 15432 | Ury & Moskow, LLC |
| 937 | 2:16-cv-14381 | Kelly, Karen | Kelly, Karen | 16036 | Lockridge Grindal Nauen PLLP |
| 938 | 2:16-cv-14383 | Williams, Audrey Faye | Williams, Isadore S. | 16406 | Miller Weisbrod, LLP |
| 939 | 2:16-cv-14384 | Kujawa, Angela Denise | Kujawa, John Michael | 15803 | Monsour Law Firm |
| 940 | 2:16-cv-14386 | Phillips, Herbert | Phillips, Nedra | 9369 | Allen & Nolte, PLLC |
| 941 | 2:16-cv-14387 | Oliver, Mary Ann | Oliver, Mary Ann | 9500 | Allen & Nolte, PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 942 | 2:16-cv-14388 | Bunch, Ann Catherine | Hobin, Carol Marie | 16686 | Ferrer, Poirot & Wansbrough |
| 943 | 2:16-cv-14389 | Smithwick, Teresa | Smithwick, Teresa | 16943 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 944 | 2:16-cv-14392 | Bayne, Marsha | Smith, Lester Sanders | 16938 | Wexler Wallace LLP |
| 945 | 2:16-cv-14394 | Medwid, Ursula | Medwid, Ursula | 15890 | Weitz & Luxenberg, PC |
| 946 | 2:16-cv-14395 | Bennett, James Michael | Griffin, Marilyn | 16688 | Ferrer, Poirot & Wansbrough |
| 947 | 2:16-cv-14396 | Murphy, Bonnie M. | Murphy, Bonnie M. | 16455 | Miller Weisbrod, LLP |
| 948 | 2:16-cv-14397 | Truesdale, Susan | Truesdale, Susan | 16933 | Wexler Wallace LLP |
| 949 | 2:16-cv-14402 | Huckaba, Steven | Huckaba, Floy | 16924 | Wexler Wallace LLP |
| 950 | 2:16-cv-14404 | Hale, Douglas A. | Hale, Douglas A. | 15054 | Salvi, Schostok & Pritchard PC |
| 951 | 2:16-cv-14406 | Wiereioch, Steve | Wiereioch, Steve | 15946 | Weitz & Luxenberg, PC |
| 952 | 2:16-cv-14410 | Rivera, Jose M. | Rivera, Jose M. | 15951 | Weitz & Luxenberg, PC |
| 953 | 2:16-cv-14413 | Sutton, Carl | Sutton, Carl | 15698 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 954 | 2:16-cv-14414 | Isaac, Kenneth | Isaac, Kenneth | 17224 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 955 | 2:16-cv-14415 | Hartford, Margaret Anne | Merryman, Ruth H. | 15874 | Weitz & Luxenberg, PC |
| 956 | 2:16-cv-14424 | Connors, Arline | Connors, Arline | 15740 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 957 | 2:16-cv-14428 | Stewart, Jennifer | Stewart, Jennifer | 15894 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 958 | 2:16-cv-14429 | Williams, Carl | Williams, Marian | 16399 | Weitz & Luxenberg, PC |
| 959 | 2:16-cv-14435 | Osborne, Mary | Osborne, Mary | 15983 | Weitz & Luxenberg, PC |
| 960 | 2:16-cv-14441 | Petrone, Katie | Petrone, Katie | 16093 | The Benton Law Firm PLLC |
| 961 | 2:16-cv-14442 | Swanson, Karen | Swanson, Carl. A. | 15785 | The Benton Law Firm PLLC |
| 962 | 2:16-cv-14443 | Yates, Carla | Yates, Carla | 16004 | The Benton Law Firm PLLC |
| 963 | 2:16-cv-14444 | Dougherty, Casey | Dougherty, Casey | 16014 | The Benton Law Firm PLLC |
| 964 | 2:16-cv-14445 | Nash, Carl | Nash, Carl | 16016 | The Benton Law Firm PLLC |
| 965 | 2:16-cv-14446 | Rathbun, Betty | Rathbun, Betty | 16115 | The Benton Law Firm PLLC |
| 966 | 2:16-cv-14447 | Harris, Tina | Harris, Tina | 16123 | The Benton Law Firm PLLC |
| 967 | 2:16-cv-14448 | Riddensdale, Gail | Riddensdale, Gail | 16153 | The Benton Law Firm PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 968 | 2:16-cv-14449 | Lee, Bobby | Lee, Bobby | 16157 | The Benton Law Firm PLLC |
| 969 | 2:16-cv-14455 | Mercier, Michelle | Mercier, George E. | 16259 | Freedland Harwin Valori, PL; The Law Offices of Robert J. Fenstersheib & Associates |
| 970 | 2:16-cv-14459 | Holcomb, Martha | Holcomb, Martha | 16996 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 971 | 2:16-cv-14462 | Palmer, McFranklin | Palmer, McFranklin | 17011 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 972 | 2:16-cv-14463 | McCall, Doris | McCall, Doris | 15633 | Rosenbaum & Rosenbaum, PC |
| 973 | 2:16-cv-14464 | Walker, Donna | Walker, Donna | 16350 | Comeaux Law Firm; Murphy Law Firm |
| 974 | 2:16-cv-14467 | Ashby, Sheryl | Ashby, Sheryl | 15830 | The Gallagher Law Firm, PLLC |
| 975 | 2:16-cv-14468 | Smith, James, Jr. | Nelson, Donna L. | 16558 | Miller Weisbrod, LLP |
| 976 | 2:16-cv-14470 | Smith, Cheryl | Fridrich, Patsy R. | 16509 | NastLaw LLC |
| 977 | 2:16-cv-14471 | Mason, Mary Joyce | Baatile, Mamie | 16517 | NastLaw LLC |
| 978 | 2:16-cv-14472 | Griego, Nestor E. | Griego, Nestor E. | 16520 | NastLaw LLC |
| 979 | 2:16-cv-14473 | Marsden, Martha | Marsden, Martha | 16692 | Freedland Harwin Valori, PL; The Law Offices of Robert J. Fenstersheib & Associates |
| 980 | 2:16-cv-14474 | Beehler, Bonnie A. | Beehler, Bonnie A. | 15467 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 981 | 2:16-cv-14482 | George, Robert | George, Robert | 15777 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 982 | 2:16-cv-14483 | Wilson, Pamela J. | Brinzo, Edna | 15525 | Hotze Runkle PLLC |
| 983 | 2:16-cv-14491 | Jordan, David | Jordan, David | 15701 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 984 | 2:16-cv-14493 | Pickett, Len | Pickett, Len | 17000 | The Gallagher Law Firm, PLLC |
| 985 | 2:16-cv-14495 | Jones, Barbara | Jones, John | 15931 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 986 | 2:16-cv-14497 | Totten, Kim | Totten, Kim | 15446 | Flint Law Firm, LLC |
| 987 | 2:16-cv-14498 | Carter, Jerry | Carter, Jerry | 15450 | Flint Law Firm, LLC |
| 988 | 2:16-cv-14499 | Spronk, Rebecca | Spronk, Rebecca | 15436 | Flint Law Firm, LLC |
| 989 | 2:16-cv-14501 | Hamby, Terrell | Hamby, Lorelei | 15440 | Flint Law Firm, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 990 | 2:16-cv-14502 | Hill, Timothy | Hill, Timothy | 17009 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 991 | 2:16-cv-14505 | Dunn, Steven | Dunn, Ruby | 15639 | Rosenbaum & Rosenbaum, PC |
| 992 | 2:16-cv-14506 | Shutters, Angel M. | Shutters, Angel M. | 41703 | Crandall & Katt; The Orlando Firm, PC |
| 993 | 2:16-cv-14507 | Harris, David | Harris, David | 16303 | SWMW Law, LLC |
| 994 | 2:16-cv-14510 | Krueger, Jerry | Krueger, Jerry | 16313 | SWMW Law, LLC |
| 995 | 2:16-cv-14511 | Matthews, Pamela | Matthews, Pamela | 16317 | SWMW Law, LLC |
| 996 | 2:16-cv-14514 | Hutchings, Gloria J. | Hutchings, Gloria J. | 15793 | Law Offices of Charles H. Johnson, PA |
| 997 | 2:16-cv-14517 | Gonzalez, Maryrose | Scott, Frances | 17452 | Douglas & London, PC |
| 998 | 2:16-cv-14518 | Carter, Agnes | Coney, Alex | 17482 | Douglas & London, PC |
| 999 | 2:16-cv-14520 | Robinson, Scott | Robinson, George | 17451 | Douglas & London, PC |
| 1000 | 2:16-cv-14521 | Littlefield, Leonard | Littlefield, Esther | 17447 | Douglas & London, PC |
| 1001 | 2:16-cv-14522 | Curry, Jacqueline | Curry,  Jacqueline | 17493 | Douglas & London, PC |
| 1002 | 2:16-cv-14523 | Harm, Michael | Harm, Edmund | 17486 | Douglas & London, PC |
| 1003 | 2:16-cv-14525 | McCrea, Robert | McCrea, Robert | 17449 | Douglas & London, PC |
| 1004 | 2:16-cv-14527 | Kennedy, Susan | Kennedy, Douglas | 17489 | Douglas & London, PC |
| 1005 | 2:16-cv-14528 | Prather, Cindy | Fulk, Leonard | 17485 | Douglas & London, PC |
| 1006 | 2:16-cv-14539 | Hower, Irene K. | Olock, Stephen J. | 15808 | Monsour Law Firm |
| 1007 | 2:16-cv-14542 | Montalbano, Calvin | Montalbano, Calvin | 17416 | Heninger Garrison Davis, LLC |
| 1008 | 2:16-cv-14545 | Berry, Sandra | Berry, Katheline | 9393 | Allen & Nolte, PLLC |
| 1009 | 2:16-cv-14546 | Kalker, John | Kalker, John | 2172 | Allen & Nolte, PLLC |
| 1010 | 2:16-cv-14561 | Ayers, Sherrie K. | Ayers, Sherrie K. | 16599 | Miller Weisbrod, LLP |
| 1011 | 2:16-cv-14564 | Wilson, Richard | Wilson, Richard | 15906 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 1012 | 2:16-cv-14565 | Howerton, Edward | Howerton, Edward | 17021 | Murray Law Firm |
| 1013 | 2:16-cv-14566 | Ferrari, John | Ferrari, John | 15849 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 1014 | 2:16-cv-14567 | Gibson, Edward | Gibson, Edward | 15105 | Rosenbaum & Rosenbaum, PC |
| 1015 | 2:16-cv-14568 | Carlson, Christopher C. | Carlson, Christopher C. | 15487 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1016 | 2:16-cv-14571 | O'Connor, Thaddeus P. | O'Connor, Thaddeus P. | 16602 | Miller Weisbrod, LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1017 | 2:16-cv-14572 | Hager, Phillip | Hager, Phillip | 15498 | Flint Law Firm, LLC |
| 1018 | 2:16-cv-14573 | Martinez, Delia | Martinez, Florencia | 16092 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 1019 | 2:16-cv-14574 | Brown, Johnnie | Brown, Johnny L. | 16601 | Miller Weisbrod, LLP |
| 1020 | 2:16-cv-14576 | Reynolds, William | Reynolds, William | 16566 | Andrus Wagstaff, PC |
| 1021 | 2:16-cv-14578 | McGhee, Durrell | McGhee, Durrell | 15878 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 1022 | 2:16-cv-14580 | Williams, Albert, Jr. | Williams, Albert, Jr. | 15807 | Monsour Law Firm |
| 1023 | 2:16-cv-14581 | Britton, Jerry | Britton, Jerry | 16160 | Comeaux Law Firm; Murphy Law Firm |
| 1024 | 2:16-cv-14586 | McAlister, Frank | McAlister, Frank | 17250 | Heninger Garrison Davis, LLC |
| 1025 | 2:16-cv-14587 | Evans, Nancy | Evans, Nancy | 16995 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1026 | 2:16-cv-14588 | Muncy, Tamara | Muncy, Tamara | 17490 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 1027 | 2:16-cv-14589 | Leljedal, Carol Ann | Leljedal, Carol Ann | 16997 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1028 | 2:16-cv-14590 | Sullivan, Cynthia | Chastain, Eunice | 17073 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1029 | 2:16-cv-14592 | Alford, Cynthia | Alford, Daniel, Jr. | 15806 | Monsour Law Firm |
| 1030 | 2:16-cv-14593 | Latimore, Willie D. | Latimore, Dora Ella | 15501 | Avram Blair & Associates, PC |
| 1031 | 2:16-cv-14594 | Graves, Vivian S. | Graves, Robert Doyle, Jr. | 15805 | Monsour Law Firm |
| 1032 | 2:16-cv-14598 | Dameron, Jessica | Dameron, Jessica | 15523 | Flint Law Firm, LLC |
| 1033 | 2:16-cv-14599 | Coffee, Samella | Coffee, Samella | 15695 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 1034 | 2:16-cv-14600 | Reid, Edna | Reid, Edna | 12427 | Heninger Garrison Davis, LLC |
| 1035 | 2:16-cv-14602 | Manoogian, George | Manoogian, George | 12428 | Heninger Garrison Davis, LLC |
| 1036 | 2:16-cv-14603 | Livingston, Peggy Ann | Livingston, Peggy Ann | 12464 | Heninger Garrison Davis, LLC |
| 1037 | 2:16-cv-14604 | Atherton, Otha H. | Atherton, Otha H. | 15726 | Goza & Honnold, LLC |
| 1038 | 2:16-cv-14607 | Miller, Marc S. | Miller, Ethel H. | 17262 | Searcy Denney Scarola Barnhart & Shipley, PA |
| 1039 | 2:16-cv-14608 | Gess, Martha | Gess, Paul | 17122 | Goldenberg, Heller & Antognoli, PC |
| 1040 | 2:16-cv-14609 | Kinnard, Betty Louise | Hicks, Toby Ervin, Jr. | 15666 | The Cochran Firm - Dothan |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 1041 | 2:16-cv-14611 | Muniz, Maria | Muniz, Maria | 17069 | The Gallagher Law Firm, PLLC |
| 1042 | 2:16-cv-14622 | Dubay, Carol N. | Dubay, Carol N. | 16621 | Searcy Denney Scarola Barnhart & Shipley, PA |
| 1043 | 2:16-cv-14623 | McCarthy, Michael | McCarthy, Kathryn | 16937 | Morgan & Morgan Complex Litigation Group |
| 1044 | 2:16-cv-14624 | Gildenblatt, Tom | Glidenblatt, Tom | 17301 | Morgan & Morgan Complex Litigation Group |
| 1045 | 2:16-cv-14627 | Hann, Melvin | Hann, Virginia H. | 15791 | Law Offices of Charles H. Johnson, PA |
| 1046 | 2:16-cv-14629 | Johnson, Marianne | Johnson, Joseph | 17389 | Luvera Law Firm |
| 1047 | 2:16-cv-14630 | Grimes, Gina | Walker, Robbye Nell | 18626 | Harrison Davis Steakley Morrison, PC |
| 1048 | 2:16-cv-14631 | Bradley, Carrie | Bradley, Carrie | 16699 | Freedland Harwin Valori, PL; The Law Offices of Robert J. Fenstersheib & Associates |
| 1049 | 2:16-cv-14632 | Petty, Chlore | Petty, Chlore | 15884 | Randall J. Trost, PC |
| 1050 | 2:16-cv-14636 | Stegall, Marvin | Stegall, Marvin | 17148 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1051 | 2:16-cv-14637 | George, Donna | George, Donna | 15778 | Meyers & Flowers, LLC |
| 1052 | 2:16-cv-14639 | Eisenmann, Donna | Eisenmann, Donna | 17120 | Schlichter Bogard & Denton, LLP |
| 1053 | 2:16-cv-14640 | Tarr, Howard, Jr. | Tarr, Howard, Jr. | 17136 | Schlichter Bogard & Denton, LLP |
| 1054 | 2:16-cv-14641 | Dye, James | Dye, James | 17140 | Schlichter Bogard & Denton, LLP |
| 1055 | 2:16-cv-14642 | Remter, William | Remter, William | 17109 | Schlichter Bogard & Denton, LLP |
| 1056 | 2:16-cv-14644 | Berry, Donald | Berry, Donald | 3789 | Huber, Slack, Thomas, & Marcelle |
| 1057 | 2:16-cv-14648 | Sterling, Shirley | Sterling, Randall D. | 10209 | Huber, Slack, Thomas, & Marcelle |
| 1058 | 2:16-cv-14651 | Rayome, Robert | Rayome, Robert | 16939 | Morgan & Morgan Complex Litigation Group |
| 1059 | 2:16-cv-14652 | Rockett, Charles | Rockett, Charles | 16940 | Morgan & Morgan Complex Litigation Group |
| 1060 | 2:16-cv-14656 | McGuffey, Shirley | McGuffey, Shirley | 17145 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1061 | 2:16-cv-14659 | Nieves, Alena | Nieves, Alena | 17147 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1062 | 2:16-cv-14660 | Tejeda, Delores | Tejeda, Delores | 17144 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1063 | 2:16-cv-14662 | Stroud, Betty | Stroud, Larry | 15903 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 1064 | 2:16-cv-14664 | Speer, Etta | Chansley, Olan | 16755 | Ferrer, Poirot & Wansbrough |
| 1065 | 2:16-cv-14665 | Cariglio, Shirley | Cariglio, Dominic | 16867 | Goldblatt + Singer; The Buxner Law Firm |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1066 | 2:16-cv-14666 | Martin, Sally | Martin, Sally | 15877 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 1067 | 2:16-cv-14667 | Pastorius, Michael | Pastorius, Michael | 16618 | Stanley Law Group |
| 1068 | 2:16-cv-14668 | Harvey, David Leonard | Harvey, David Leonard | 16609 | Stanley Law Group |
| 1069 | 2:16-cv-14669 | Mahoney, Daniel | Mahoney, Daniel | 15840 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 1070 | 2:16-cv-14670 | Wester, Debra | Wester, Fauline | 16001 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 1071 | 2:16-cv-14671 | Bodi, Scott Allen | Bodi, Scott Allen | 16714 | Matthews & Associates |
| 1072 | 2:16-cv-14672 | Booty, Christina Jo | Roland, Janet | 16694 | Grant & Eisenhofer PA |
| 1073 | 2:16-cv-14674 | Desrosiers, Linda | Plesha, Mary | 17172 | Schlichter Bogard & Denton, LLP |
| 1074 | 2:16-cv-14675 | Keyton, Luane | Keyton, William | 17177 | Schlichter Bogard & Denton, LLP |
| 1075 | 2:16-cv-14676 | Brooks, Janice | Brooks, Janice | 15563 | Bernstein Liebhard LLP |
| 1076 | 2:16-cv-14678 | Bishop, Helen | Wilson, Leona | 17305 | Morgan & Morgan Complex Litigation Group |
| 1077 | 2:16-cv-14679 | Fields, John N. | Nesbitt, Joan | 12038 | Stanley Law Group |
| 1078 | 2:16-cv-14681 | Johnson, Barry D. | Johnson, Jones Kenneth | 15910 | Stanley Law Group |
| 1079 | 2:16-cv-14682 | Grief, Rebecca | Richardson, Leroy | 16957 | Watts Guerra LLP |
| 1080 | 2:16-cv-14683 | Smalley, Margaret | Smalley, George | 17035 | Morgan & Morgan Complex Litigation Group |
| 1081 | 2:16-cv-14684 | Lengrand, Victor | Lengrand, Victor | 17012 | Watts Guerra LLP |
| 1082 | 2:16-cv-14687 | Ferguson, Tanya R. | Ferguson, Tanya R. | 16734 | Stanley Law Group |
| 1083 | 2:16-cv-14688 | Payne, Annie | Payne, Annie | 16956 | Watts Guerra LLP |
| 1084 | 2:16-cv-14690 | James, Crystal Linette | James, Crystal Linette | 16741 | Stanley Law Group |
| 1085 | 2:16-cv-14692 | Hewitt, Nancy | Hewitt, Arthur | 16215 | Comeaux Law Firm; Murphy Law Firm |
| 1086 | 2:16-cv-14693 | Valencia, Mary | Valencia, Mary | 16713 | Stanley Law Group |
| 1087 | 2:16-cv-14695 | Waggoner, James | Waggoner, James | 15578 | Flint Law Firm, LLC |
| 1088 | 2:16-cv-14701 | Spann, Trent Robert | Spann, Trent Robert | 17163 | Johnson Becker, PLLC |
| 1089 | 2:16-cv-14705 | Wilson, Chelsea | Wilson, Janice | 17038 | Morgan & Morgan Complex Litigation Group |
| 1090 | 2:16-cv-14706 | Scott, Frederica E. | Scott, Frederica E. | 16281 | Searcy Denney Scarola Barnhart & Shipley, PA |
| 1091 | 2:16-cv-14707 | Togiai, Tuugaolo | Togiai, Tuugaolo | 15625 | Douglas & London, PC; Salim-Beasley, LLC |
| 1092 | 2:16-cv-14708 | Craft, Isaiah | Craft, Emily | 15654 | Zarzaur Mujumdar & Debrosse |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1093 | 2:16-cv-14709 | Delaughter, Gerald | Delaughter, Jacqueline | 17334 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1094 | 2:16-cv-14711 | Nicholson, Christian | Nicholson, Christian | 15624 | Douglas & London, PC; Salim-Beasley, LLC |
| 1095 | 2:16-cv-14712 | Boysel, Beverly K. | Boysel, Beverly K. | 17084 | Murray Law Firm |
| 1096 | 2:16-cv-14713 | Miller, John J. | Miller, John J. | 9054 | Douglas & London, PC; Salim-Beasley, LLC |
| 1097 | 2:16-cv-14714 | Henderson, Kerrin | Henderson, Kerrin | 15612 | Douglas & London, PC; Salim-Beasley, LLC |
| 1098 | 2:16-cv-14715 | Jefferson, Mary Goins | Jefferson, Mary Goins | 17023 | Murray Law Firm |
| 1099 | 2:16-cv-14716 | Stone, Cynthia A. | Archer, Polly | 16684 | Miller Weisbrod, LLP |
| 1100 | 2:16-cv-14721 | Hale, Hershel | Hale, Hershel | 17059 | Murray Law Firm |
| 1101 | 2:16-cv-14722 | Lederer, Susan H. | Melton, Yetta | 4565 | Douglas & London, PC; Salim-Beasley, LLC |
| 1102 | 2:16-cv-14723 | Chandler, Clinton T. | Chandler, Clinton T. | 17054 | Murray Law Firm |
| 1103 | 2:16-cv-14724 | Dawson, Burnell | Dawson, James | 15638 | Rosenbaum & Rosenbaum, PC |
| 1104 | 2:16-cv-14726 | White, Jayne E. | Comarnitsky, Bonita L. | 15610 | Douglas & London, PC; Salim-Beasley, LLC |
| 1105 | 2:16-cv-14731 | Schreib, Vaughn | Schreib, Vaughn | 15608 | Bernstein Liebhard LLP |
| 1106 | 2:16-cv-14751 | Orlando, Mary | Orlando, Joseph A. | 15678 | Shaw Cowart, LLP |
| 1107 | 2:16-cv-14752 | Franklin, Ruby | Franklin, Ruby | 16636 | Goldberg, Weisman & Cairo, Ltd.; Meshbesher & Spence, Ltd. |
| 1108 | 2:16-cv-14754 | Finke, Christina | Meiners, Greta M. | 17018 | Burg Simpson Eldredge Hersh & Jardine, PC |
| 1109 | 2:16-cv-14756 | Rivera, Ana R. | Rosario, Dolores | 16840 | Matthews & Associates |
| 1110 | 2:16-cv-14757 | Willis, William Lee | Willis, William Lee | 16846 | Matthews & Associates |
| 1111 | 2:16-cv-14758 | Evenson, Roger A. | Evenson, Roger A. | 15521 | Helmsdale Law, LLP (fka Summit Law, LLP) |
| 1112 | 2:16-cv-14762 | Youmans, Lakeisha | Youmans, Lakeisha | 17668 | Degaris & Rogers, LLC |
| 1113 | 2:16-cv-14763 | Kirby, Charles | Kirby, Charles | 15854 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 1114 | 2:16-cv-14764 | Kirkes, Joyce | Kirkes, Joyce | 17348 | Degaris & Rogers, LLC; Handler, Henning & Rosenberg, LLP |
| 1115 | 2:16-cv-14767 | Richardson, Gwendolyn | Richardson, Gwendolyn | 16117 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 1116 | 2:16-cv-14768 | Bronson, Patricia | Bronson, Patricia | 15972 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1117 | 2:16-cv-14770 | Charette, Mark | Charette, Mark | 16175 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 1118 | 2:16-cv-14773 | Reynoso, Madelyn | Reynoso, Francisco | 16064 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 1119 | 2:16-cv-14774 | Phipps, Phylis M. | Phipps, Phylis M. | 19707 | Motley Rice LLC |
| 1120 | 2:16-cv-14779 | Blackburn, Debora | Gaston, Barbara | 17017 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 1121 | 2:16-cv-14782 | Payne-Grindstaff, Peggy | Payne-Grindstaff, Peggy | 16719 | Johnson Law Group |
| 1122 | 2:16-cv-14783 | Hayes, Marilyn A. | Hayes, Marilyn A. | 15524 | Helmsdale Law, LLP (fka Summit Law, LLP) |
| 1123 | 2:16-cv-14785 | Ashby, Sonja | Ashby, Sonja | 15917 | Helmsdale Law, LLP (fka Summit Law, LLP) |
| 1124 | 2:16-cv-14786 | Blow, Clarence E., Sr. | Blow, Clarence E., Sr. | 41704 | Crandall & Katt; The Orlando Firm, PC |
| 1125 | 2:16-cv-14787 | Becoats, Cameya | Becoats, Cameya | 6861 | Huber, Slack, Thomas, & Marcelle |
| 1126 | 2:16-cv-14788 | Jackson, Willie James | Jackson, Willie James | 16559 | Ferrer, Poirot & Wansbrough |
| 1127 | 2:16-cv-14789 | Mack, Shirley | Mack, Warren | 16223 | Comeaux Law Firm; Murphy Law Firm |
| 1128 | 2:16-cv-14791 | Kidd, Connie | Kidd, Kenneth | 17408 | Heninger Garrison Davis, LLC |
| 1129 | 2:16-cv-14792 | Hart, Gary, Jr. | Hart, Gary, Jr. | 16632 | Heninger Garrison Davis, LLC |
| 1130 | 2:16-cv-14795 | King, Patty | King, Paul | 16635 | Heninger Garrison Davis, LLC |
| 1131 | 2:16-cv-14796 | Rachalla, Jamie | Rachalla, Jamie | 17251 | Heninger Garrison Davis, LLC |
| 1132 | 2:16-cv-14798 | Bickham, Arvin | Bickham, Arvin | 16744 | Baron & Budd, PC |
| 1133 | 2:16-cv-14799 | Place, Charles | Place, Mary | 4403 | Huber, Slack, Thomas, & Marcelle |
| 1134 | 2:16-cv-14802 | Veltri, Kathleen | Veltri, Kathleen | 15860 | The Whitehead Law Firm, LLC |
| 1135 | 2:16-cv-14810 | Perkins, Richard | Perkins, Richard | 16020 | Tor Hoerman Law LLC |
| 1136 | 2:16-cv-14814 | Grant, Mary | Grant, Mary | 16028 | Tor Hoerman Law LLC |
| 1137 | 2:16-cv-14816 | Dauphin, Mary | Dauphin, Marion G. | 17213 | Kirkendall Dwyer LLP |
| 1138 | 2:16-cv-14817 | Jones, Gloria F. | Jones, Gloria F. | 17191 | Kirkendall Dwyer LLP |
| 1139 | 2:16-cv-14819 | Gabor, Duane B. | Gabor, John Bernard, Jr. | 15756 | Phelan Petty, PLC |
| 1140 | 2:16-cv-14820 | Diven, Gloria | Diven, James | 17308 | Morgan & Morgan Complex Litigation Group |
| 1141 | 2:16-cv-14821 | Blankenship, Ronald Dale | Blankenship, Ronald Dale | 15754 | Phelan Petty, PLC |
| 1142 | 2:16-cv-14824 | Farmer, Mary L. | Farmer, Mary L. | 16532 | Grant & Eisenhofer PA |
| 1143 | 2:16-cv-14826 | Kapfhammer, Marcy | Roberts, Charles | 17165 | Morgan & Morgan Complex Litigation Group |
| 1144 | 2:16-cv-14827 | Marcelino, Natalie | Santo, Jose | 16316 | Comeaux Law Firm; Murphy Law Firm |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1145 | 2:16-cv-14828 | Laiben, John | Laiben, Betty | 16170 | Brown and Crouppen, PC |
| 1146 | 2:16-cv-14829 | Bankston, Geri | Bankston, Geri | 18200 | The Bradley Law Firm |
| 1147 | 2:16-cv-14831 | Gallatin, Bettie | Gallatin, Hurley, Sr. | 13026 | Huber, Slack, Thomas, & Marcelle |
| 1148 | 2:16-cv-14832 | Beatty, Ronald | Beatty, Ronald | 15873 | The Levensten Law Firm, PC |
| 1149 | 2:16-cv-14833 | Tirado, Hector | Tirado, Hector | 16365 | Sanders Phillips Grossman, LLC |
| 1150 | 2:16-cv-14834 | Kardatzke, Anita | Thomas, Dorothy | 18206 | The Bradley Law Firm |
| 1151 | 2:16-cv-14835 | Loper, Joseph | Loper, Joseph | 17266 | The Gallagher Law Firm, PLLC |
| 1152 | 2:16-cv-14836 | DePompo, Laura | Minucci, Paul | 3101 | Huber, Slack, Thomas, & Marcelle |
| 1153 | 2:16-cv-14838 | Classy, Carmen M. | Classy, Carmen M. | 17173 | Murray Law Firm |
| 1154 | 2:16-cv-14839 | Kincaid, Tammy | Kincaid, Tammy | 17036 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 1155 | 2:16-cv-14840 | Howell, Earle L., Jr. | Howell, Earle L., Jr. | 17076 | Murray Law Firm |
| 1156 | 2:16-cv-14841 | Miller, Spencer | Miller, Spencer | 17174 | Murray Law Firm |
| 1157 | 2:16-cv-14843 | Sowers, Ralph E., Sr. | Sowers, Edna L. | 17281 | Murray Law Firm |
| 1158 | 2:16-cv-14844 | Wilson, Joyce S. | Wilson, William E. | 17081 | Murray Law Firm |
| 1159 | 2:16-cv-14846 | Moody, Reba | Moody, Jimmy | 17037 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 1160 | 2:16-cv-14850 | Hamer, Christopher S. | Taylor, Rosalind B. | 17335 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1161 | 2:16-cv-14851 | Amburg, Robert | Amburg, Eileen | 17005 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 1162 | 2:16-cv-14852 | Godbold, Sandra J. | Godbold, Sandra J. | 15753 | Phelan Petty, PLC |
| 1163 | 2:16-cv-14854 | Nance, Dimitric | Nance, Dimitric | 15755 | Phelan Petty, PLC |
| 1164 | 2:16-cv-14855 | Pietrocarlo, Robert | Pietrocarlo, Robert | 15679 | Flint Law Firm, LLC |
| 1165 | 2:16-cv-14856 | Herrera, Fernando | Herrera, Fernando | 3883 | Huber, Slack, Thomas, & Marcelle |
| 1166 | 2:16-cv-14858 | Miller, Francis | Miller, Francis | 10331 | Huber, Slack, Thomas, & Marcelle |
| 1167 | 2:16-cv-14861 | Dennis, Charles | Dennis, Charles | 17895 | Simon Greenstone Panatier Bartlett, PC |
| 1168 | 2:16-cv-14862 | Sanders, Patricia A. | Sanders, Roy Jackson, Sr. | 17235 | The Cochran Firm - Dothan |
| 1169 | 2:16-cv-14865 | Adams, Barbara | Adams, Barbara | 15691 | Flint Law Firm, LLC |
| 1170 | 2:16-cv-14866 | Brandon, Lucious D. | Brandon, Lucius D. | 16828 | Miller Weisbrod, LLP |
| 1171 | 2:16-cv-14868 | Moran, Josefina V. | Moran, Fausto G. | 17442 | Searcy Denney Scarola Barnhart & Shipley, PA |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1172 | 2:16-cv-14872 | Boisjolie, Carol | Richardson, Gordon | 10329 | Huber, Slack, Thomas, & Marcelle |
| 1173 | 2:16-cv-14873 | Kindopp, Betty J. | Kindopp, Betty J. | 16829 | Miller Weisbrod, LLP |
| 1174 | 2:16-cv-14875 | Beavers, Jerry D. | Beavers, Jerry D. | 16466 | Chaffin Luhana LLP |
| 1175 | 2:16-cv-14879 | Marazzo, Paul | Marazzo, Paul | 17003 | Searcy Denney Scarola Barnhart & Shipley, PA |
| 1176 | 2:16-cv-14881 | Falkner, Mary E. | Falkner, Mary E. | 15692 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1177 | 2:16-cv-14885 | Fiddyment, John Howard | Fiddyment, John Howard | 16973 | Ferrer, Poirot & Wansbrough |
| 1178 | 2:16-cv-14886 | Cayford, Dolores | Cayford, Richard W. | 17215 | Murray Law Firm |
| 1179 | 2:16-cv-14889 | Salloum, Sharon S. | Salloum, Sharon S. | 17180 | Murray Law Firm |
| 1180 | 2:16-cv-14890 | Papakyriakopoulos, Maria | Papakyriakopoulos, Theodoro | 16260 | Weitz & Luxenberg, PC |
| 1181 | 2:16-cv-14891 | Campbell, Kathryn | Campbell, Kathryn | 16737 | Lockridge Grindal Nauen PLLP |
| 1182 | 2:16-cv-14892 | Wilhite, Jerome R. | Wilhite, Jerome R. | 17306 | Murray Law Firm |
| 1183 | 2:16-cv-14893 | Winfrey, James C., Jr. | Winfrey, James C., Jr. | 17287 | Murray Law Firm |
| 1184 | 2:16-cv-14894 | Schettler, Nina | Schettler, Nina | 17688 | Goza & Honnold, LLC |
| 1185 | 2:16-cv-14898 | Jones, Roland | Jones, Roland | 17339 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1186 | 2:16-cv-14899 | Schoen, Margaret O. | Schoen, Margaret O. | 17340 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1187 | 2:16-cv-14900 | Stewart, Raymond | Stewart, Raymond | 17342 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1188 | 2:16-cv-14901 | Dolan, Michael | Dolan, Michael | 17336 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1189 | 2:16-cv-14902 | Jurich, Michael | Jurich, Michael | 17344 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC; The Goldberg Law Firm Co., LPA |
| 1190 | 2:16-cv-14903 | Duncan, Stephanie | Harris, Ruby Dale | 17343 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1191 | 2:16-cv-14908 | Potter, Paula | Katschke, Gailya | 16723 | Comeaux Law Firm; Murphy Law Firm |
| 1192 | 2:16-cv-14910 | Hoagland, Homer | Hoagland, Geraldine | 17152 | Watts Guerra LLP |
| 1193 | 2:16-cv-14912 | Stevenson, Marilyn | Stevenson, Marilyn | 17153 | Watts Guerra LLP |
| 1194 | 2:16-cv-14913 | Williams, Veralee | Williams, Veralee | 17151 | Watts Guerra LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1195 | 2:16-cv-14916 | Allen, Paul Henry | Allen, Paul Henry | 17480 | The Cochran Firm - Dothan |
| 1196 | 2:16-cv-14920 | Slovik, Thomas | Slovik, Katherine | 17273 | Hensley Legal Group, PC |
| 1197 | 2:16-cv-14926 | Gaudioso, Sharon | Gaudioso, Sharon | 15715 | Flint Law Firm, LLC |
| 1198 | 2:16-cv-14927 | Hamm, Susie | Hamm, Susie | 15802 | Bernstein Liebhard LLP |
| 1199 | 2:16-cv-14929 | Pope, Brenda | Pope, Ronald | 17295 | Hensley Legal Group, PC |
| 1200 | 2:16-cv-14933 | Collins, Scott | Collins, Scott | 16271 | Andrus Wagstaff, PC |