**EXHIBIT A**

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1 | 2:16-cv-14935 | Stelle, Priscilla | Stelle, George | 10071 | Capretz & Associates |
| 2 | 2:16-cv-14943 | Jeffers, Angela | Wright, Alberta | 16844 | NastLaw LLC |
| 3 | 2:16-cv-14944 | Fincher, Mary Lynne | Fincher, Mary Lynne | 16994 | Branstetter, Stranch & Jennings, PLLC |
| 4 | 2:16-cv-14948 | Pasenelli, Mark | Pasenelli, Mark | 15968 | Bachus & Schanker, LLC |
| 5 | 2:16-cv-14952 | Bowman, Margaret | Thomas, Bertha | 16560 | Ferrer, Poirot & Wansbrough |
| 6 | 2:16-cv-14953 | Hays, Keith M. | Delozier, Richard E. | 16055 | Zeccola & Selinger, LLC |
| 7 | 2:16-cv-14954 | Lee, Juanita | Lee, Juanita | 16050 | Zeccola & Selinger, LLC |
| 8 | 2:16-cv-14956 | Steele, Sunshearay | Steele, Sunshearay | 15729 | Flint Law Firm, LLC |
| 9 | 2:16-cv-14958 | Albert, Theresa | Albert, George | 16480 | Capitelli and Wicker; Stanga & Mustian, PLC |
| 10 | 2:16-cv-14962 | Mathews, Faylean | Mathews, Faylean | 17350 | Morgan & Morgan Complex Litigation Group |
| 11 | 2:16-cv-14963 | Burks, Ellis | Burks, Ellis | 17323 | Morgan & Morgan Complex Litigation Group |
| 12 | 2:16-cv-14964 | Rush, Willie | Rush, Willie | 17377 | Johnson Becker, PLLC |
| 13 | 2:16-cv-14965 | Wroten, Harold | Wroten, Harold | 16972 | Milstein Jackson Fairchild & Wade, LLP |
| 14 | 2:16-cv-14966 | Iverson, Jacquelyn | Priego, Jose J. | 17653 | Douglas & London, PC |
| 15 | 2:16-cv-14967 | Lawson, Dawn | Lawson, Donald | 17327 | Morgan & Morgan Complex Litigation Group |
| 16 | 2:16-cv-14969 | Stillwell, Lorene | Ahring, Bonnie Marie | 16726 | Grant & Eisenhofer PA |
| 17 | 2:16-cv-14973 | McPherson, Cynthia | McPherson, Cynthia | 17401 | Morgan & Morgan Complex Litigation Group |
| 18 | 2:16-cv-14976 | Wilbanks, Bobby | Wilbanks, Bobby | 17403 | Morgan & Morgan Complex Litigation Group |
| 19 | 2:16-cv-14978 | Ibraham, Kina | Ibraham, Kina | 17360 | The Gallagher Law Firm, PLLC |
| 20 | 2:16-cv-14979 | Quinones, Gloria | Collins, Bill Kenny | 19710 | The Michael Brady Lynch Firm |
| 21 | 2:16-cv-14981 | Dubetsky, Phyllis | Dubetsky, Phyllis | 17404 | Murray Law Firm |
| 22 | 2:16-cv-14982 | Burr, Bruce | Burr, Joanna Louise | 15837 | The Michael Brady Lynch Firm |
| 23 | 2:16-cv-14983 | Singleton, Margaret A. | Singleton, Margaret A. | 17412 | Murray Law Firm |
| 24 | 2:16-cv-14985 | Frank, Suzanne P. | Frank, Suzanne P. | 17405 | Murray Law Firm |
| 25 | 2:16-cv-14986 | Marvel, Donald | Marvel, Donald | 17409 | Murray Law Firm |
| 26 | 2:16-cv-14995 | Garrett, William | Garrett, Helen | 15794 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 27 | 2:16-cv-14996 | Constancio, Yolanda | Constancio, Yolanda | 16054 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 28 | 2:16-cv-14997 | Palter, Adrian | Palter, Dolores | 15885 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 29 | 2:16-cv-14999 | Crider, Billie Ruth | Crider, Jerrell | 16394 | Hare, Wynn, Newell and Newton, LLP |
| 30 | 2:16-cv-15000 | Self, Loman | Self, Loman | 16389 | Hare, Wynn, Newell and Newton, LLP |
| 31 | 2:16-cv-15002 | Clark, James | Clark, James | 16085 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 32 | 2:16-cv-15006 | Watson, Heather | Watson, Heather | 16237 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 33 | 2:16-cv-15007 | Dunn, James H. | Dunn, James H. | 17594 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 34 | 2:16-cv-15010 | Rouse, Margaret | Rouse, Margaret | 16088 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 35 | 2:16-cv-15012 | Bateman, Coan | Bateman, Coan | 16017 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 36 | 2:16-cv-15014 | Crawford, James | Crawford, James | 15986 | SL Chapman LLC |
| 37 | 2:16-cv-15015 | Lucas, Barbara | Lucas, Clifford | 15942 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 38 | 2:16-cv-15017 | Squerciati, Joyce | Squerciati, Joyce | 16976 | Ferrer, Poirot & Wansbrough |
| 39 | 2:16-cv-15019 | Graves, Alonzo | Graves, Bobbie | 17595 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 40 | 2:16-cv-15020 | Salvage, Ethel | Salvage, William | 19789 | Slater, Slater Schulman, LLP |
| 41 | 2:16-cv-15021 | Bankhead, Mildred C. | Bankhead, Mildred C. | 15809 | Monsour Law Firm |
| 42 | 2:16-cv-15022 | Derouchie, Alfred | Derouchie, Alfred | 16993 | Martin, Harding, & Mazzotti, LLP |
| 43 | 2:16-cv-15024 | Ayers, Brenda Kaye | Ayers, Brenda Kaye | 17429 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 44 | 2:16-cv-15025 | Hildebrandt, Sandra | Hildebrandt, Sandra | 17428 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 45 | 2:16-cv-15026 | Banks, Ray Ivan | Banks, Ray Ivan | 15810 | Monsour Law Firm |
| 46 | 2:16-cv-15027 | Barnett, Venita | Barnett, Venita | 15811 | Monsour Law Firm |
| 47 | 2:16-cv-15028 | Cernoch, John H. | Cernoch, John H. | 15812 | Monsour Law Firm |
| 48 | 2:16-cv-15030 | Elarms, Eddie Mae | Elarms, Eddie Mae | 15813 | Monsour Law Firm |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 49 | 2:16-cv-15031 | Golden-Fluharty, Laura L. | Golden-Fluharty, Laura L. | 15814 | Monsour Law Firm |
| 50 | 2:16-cv-15034 | Roper, Shirley | Roper, Shirley | 16018 | Grant & Eisenhofer PA |
| 51 | 2:16-cv-15035 | Mason, Melvin L., Jr. | Mason, Melvin L., Jr. | 15790 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 52 | 2:16-cv-15040 | Gaddy, David J. | Gaddy, David J. | 15815 | Monsour Law Firm |
| 53 | 2:16-cv-15052 | Gonzalez, Jose F. | Gonzalez, Maryann | 15788 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 54 | 2:16-cv-15061 | Rodgers, Marshall, Jr. | Rodgers, Marshall, Sr. | 16736 | Grant & Eisenhofer PA |
| 55 | 2:16-cv-15062 | Hardwick, Deborah S. | Hardwick, Deborah S. | 15816 | Monsour Law Firm |
| 56 | 2:16-cv-15063 | Sims, Norma J. | Sims, Norma J. | 16825 | Grant & Eisenhofer PA |
| 57 | 2:16-cv-15065 | Maupin, Zada | Maupin, Wellington T. | 15896 | Jones Ward PLC |
| 58 | 2:16-cv-15067 | Hull, William | Hull, Carole | 17240 | Wilshire Law Firm |
| 59 | 2:16-cv-15069 | Kuntz, Cynthia | Villareal, Esperanza | 17444 | Johnson Becker, PLLC |
| 60 | 2:16-cv-15073 | Fincher, Sandra | Fincher, Sandra | 16614 | Kabateck Brown Kellner, LLP |
| 61 | 2:16-cv-15078 | Hauck, Della M. | Hauck, Della M. | 15817 | Monsour Law Firm |
| 62 | 2:16-cv-15080 | Brewer, Mary | Brewer, Bobby, Sr. | 17417 | Heninger Garrison Davis, LLC |
| 63 | 2:16-cv-15081 | Kuhlmann, Allie | Kuhlmann, Allie | 16905 | Douglas & London, PC; Salim-Beasley, LLC |
| 64 | 2:16-cv-15082 | Hetzel, Doris Ann | Hetzel, Doris Ann | 15818 | Monsour Law Firm |
| 65 | 2:16-cv-15083 | Colon, Audrey | Colon, Audrey | 17692 | Heninger Garrison Davis, LLC |
| 66 | 2:16-cv-15086 | Ward, Ginger | Ward, Ginger | 15800 | Flint Law Firm, LLC |
| 67 | 2:16-cv-15087 | Wood, Mary | Wood, Mary | 17677 | Martzell & Bickford, APC |
| 68 | 2:16-cv-15088 | Lujan, Brigitta | Lujan, Brigitta | 15798 | Flint Law Firm, LLC |
| 69 | 2:16-cv-15089 | Callari, Elizabeth | Callari, Elizabeth | 17157 | Martzell Bickford & Centola |
| 70 | 2:16-cv-15090 | Williams, Leota | Williams, Leota | 19762 | Bernheim Dolinsky Kelley, LLC |
| 71 | 2:16-cv-15091 | Metz, Max | Metz, Estelle | 16561 | Ferrer, Poirot & Wansbrough |
| 72 | 2:16-cv-15097 | Compton, Lotus Jean | Compton, Lotus Jean | 16342 | SWMW Law, LLC |
| 73 | 2:16-cv-15100 | Jobe, George | Jobe, George | 16351 | SWMW Law, LLC |
| 74 | 2:16-cv-15101 | Cianfarini, Patricia | Cianfarini, Patricia | 16879 | Bailey Cowan Heckaman PLLC |
| 75 | 2:16-cv-15102 | Toon, Edward | Toon, Edward | 16900 | Andrus Wagstaff, PC |
| 76 | 2:16-cv-15103 | Harris, Jerry | Harris, Jerry | 16917 | Andrus Wagstaff, PC |
| 77 | 2:16-cv-15105 | Glidewell, Jerry | Glidewell, Jerry | 16503 | Cochran Legal Group, LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 78 | 2:16-cv-15107 | Smith, Ray | Smith, Ray | 16353 | SWMW Law, LLC |
| 79 | 2:16-cv-15109 | Rogers, Katheryn | McCraw, Ruth | 16650 | McGartland Law Firm, PLLC; Pittman, Dutton & Hellums, PC |
| 80 | 2:16-cv-15113 | Ponder, Carol Anne | Oliver, Robert Allen | 17456 | Hollis, Wright, Clay & Vail, PC |
| 81 | 2:16-cv-15114 | Dikilato, Edward | Dikilato, Edward | 16530 | McCallum, Methvin & Terrell, PC |
| 82 | 2:16-cv-15115 | Pointer, Hazel | Pointer, Hazel | 17522 | Hollis, Wright, Clay & Vail, PC |
| 83 | 2:16-cv-15116 | Amodeo, James B. | Amodeo, James B. | 16581 | Goldberg & Osborne LLP |
| 84 | 2:16-cv-15117 | Sims, Willie Jean | Sims, Willie Jean | 17630 | Pierce Skrabanek, PLLC |
| 85 | 2:16-cv-15120 | Badell, Gloria | Badell, Gloria | 17292 | Wagstaff & Cartmell, LLP |
| 86 | 2:16-cv-15122 | Dominguez, Florencio, Jr. | Dominguez, Florencio, Jr. | 16060 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 87 | 2:16-cv-15124 | McGee, Gwendolyn | McGee, James | 17040 | The Moody Law Firm, Inc. |
| 88 | 2:16-cv-15125 | Ferrise, Robert | Ferrise, Robert | 17008 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 89 | 2:16-cv-15126 | Sims, Gary R. | Sims, Gary R. | 15853 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 90 | 2:16-cv-15129 | Atwood, Donna | Atwood, Donna | 17605 | Avram Blair & Associates, PC |
| 91 | 2:16-cv-15130 | Beck, Jerome | Beck, Jerome | 17293 | Wagstaff & Cartmell, LLP |
| 92 | 2:16-cv-15132 | Furnish, Joann | Furnish, Joann | 17652 | J. William Savage, PC |
| 93 | 2:16-cv-15133 | Dennis, Rowena | Dennis, Rowena | 17789 | Avram Blair & Associates, PC |
| 94 | 2:16-cv-15135 | Driscoll, Paula | Driscoll, Paula | 17788 | Avram Blair & Associates, PC |
| 95 | 2:16-cv-15138 | Hartzog, Laura Mae | Hartzog, Laura Mae | 17790 | Avram Blair & Associates, PC |
| 96 | 2:16-cv-15139 | Goga-Todd, Ann | Goga-Todd, Ann | 16873 | Keane Law LLC |
| 97 | 2:16-cv-15141 | Davenport, Martha | Davenport, Martha | 16150 | The Benton Law Firm PLLC |
| 98 | 2:16-cv-15142 | Hunt, Birder | Hunt, Birder | 4933 | Avram Blair & Associates, PC |
| 99 | 2:16-cv-15144 | Jones, Paul | Jones, Paul | 17577 | Avram Blair & Associates, PC |
| 100 | 2:16-cv-15145 | Langley, Gary | Langley, Gary | 17573 | Avram Blair & Associates, PC |
| 101 | 2:16-cv-15146 | McCall, Josephine | McCall, Josephine | 16120 | McGartland Law Firm, PLLC; Pendley, Baudin & Coffin, LLP |
| 102 | 2:16-cv-15147 | Wallace, Glenn | Wallace, Glenn | 17087 | Ferrer, Poirot & Wansbrough |
| 103 | 2:16-cv-15148 | Eubanks, Betty | Eubanks, Betty | 16795 | The Benton Law Firm PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 104 | 2:16-cv-15150 | Sanders, Betty | Sanders, Betty | 16849 | The Benton Law Firm PLLC |
| 105 | 2:16-cv-15151 | Rivers, Ronnie | Rivers, Donny Rictor | 16488 | Cochran Legal Group, LLP |
| 106 | 2:16-cv-15152 | Johnson, Gene | Johnson, Gene | 16857 | The Benton Law Firm PLLC |
| 107 | 2:16-cv-15153 | Schroll, Shirley | Schroll, Shirley | 16082 | The Benton Law Firm PLLC |
| 108 | 2:16-cv-15163 | Zurkewich, Alan C. | Zurkewich, Alan C. | 17433 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 109 | 2:16-cv-15165 | Aleksic, Yelena | Aleksic, Yelena | 15864 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 110 | 2:16-cv-15166 | Phillips, Lillie | Phillips, Thelma | 17410 | Morgan & Morgan Complex Litigation Group |
| 111 | 2:16-cv-15167 | Pizzino, Danny R. | Pizzino, Danny R. | 15858 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 112 | 2:16-cv-15168 | Lewine, Patricia | Lewine, Patricia | 16218 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 113 | 2:16-cv-15169 | Hill, Rebecca C. | Mason, Elsie Jean | 15867 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 114 | 2:16-cv-15170 | Dellinger, Fred | Dellinger, Betty | 17406 | Morgan & Morgan Complex Litigation Group |
| 115 | 2:16-cv-15171 | Timmons, Ned | Timmons, Ned | 16705 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 116 | 2:16-cv-15172 | Prince, James | Prince, James | 16311 | Comeaux Law Firm; Murphy Law Firm |
| 117 | 2:16-cv-15173 | Trapp, India | Trapp, India | 16990 | Burnett Law Firm |
| 118 | 2:16-cv-15174 | Wilson, Ellen | Wilson, Ellen | 16226 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 119 | 2:16-cv-15175 | Russo, Sandra | Russo, Grace | 6497 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 120 | 2:16-cv-15176 | Marshall, Henry | Marshall, Henry | 12544 | Heninger Garrison Davis, LLC |
| 121 | 2:16-cv-15177 | Banks, Darron | Banks, Darron | 17488 | Heninger Garrison Davis, LLC |
| 122 | 2:16-cv-15178 | Smith, Kathy | Smith, Kathy | 17500 | Heninger Garrison Davis, LLC |
| 123 | 2:16-cv-15179 | Cramer, James | Cramer, Jean | 16174 | Comeaux Law Firm; Murphy Law Firm |
| 124 | 2:16-cv-15181 | Steiner, Lewis | Steiner, Lewis | 17492 | Heninger Garrison Davis, LLC |
| 125 | 2:16-cv-15182 | Green, Veronica | DeGroat, Bessie | 17006 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 126 | 2:16-cv-15183 | Caswell, Veronica | Caswell, Veronica | 17198 | Watts Guerra LLP |
| 127 | 2:16-cv-15184 | Royer, Phillip | Royer, Jacqueline | 16984 | Johnson Law Group |
| 128 | 2:16-cv-15188 | McCoy, Sheila | McCoy, Jackie | 17196 | Watts Guerra LLP |
| 129 | 2:16-cv-15190 | Paulette, Ruth | Paulette, Ruth | 17200 | Watts Guerra LLP |
| 130 | 2:16-cv-15197 | Garlick, Joseph | Garlick, Joseph | 16341 | SWMW Law, LLC |
| 131 | 2:16-cv-15198 | Holmes, Melissa Ann | Holmes, Melissa Ann | 16812 | Tautfest Bond PLLC |
| 132 | 2:16-cv-15201 | Neitzke, Janice | Neitzke, Emil | 17209 | Wexler Wallace LLP |
| 133 | 2:16-cv-15203 | Weiss, Ellen | Weiss, Donald | 17781 | Morgan & Morgan Complex Litigation Group |
| 134 | 2:16-cv-15204 | Noor, Robert | Noor, Robert | 15862 | Flint Law Firm, LLC |
| 135 | 2:16-cv-15205 | Waldo, Robert | Waldo, Linda | 17413 | Morgan & Morgan Complex Litigation Group |
| 136 | 2:16-cv-15206 | Hicks, Nancy C. | Hick, Nancy C. | 17495 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 137 | 2:16-cv-15207 | McCall, Doris B. | McCall, Doris B. | 17496 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 138 | 2:16-cv-15209 | Iroff, Sondra | Iroff, Sandra | 17650 | Douglas & London, PC |
| 139 | 2:16-cv-15210 | Robinson, Linda | Bigelow, Martha | 17682 | Douglas & London, PC |
| 140 | 2:16-cv-15211 | Broaddus, Sheryl | Gaubatz, Connie | 17354 | Provost Umphrey Law Firm L.L.P. |
| 141 | 2:16-cv-15212 | Boysiewick, Catherine | Boysiewick, Catherine | 17061 | Tautfest Bond PLLC |
| 142 | 2:16-cv-15214 | Barrett, Laurence Kurt | Barrett, Laurence Kurt | 16478 | Morgan & Morgan Complex Litigation Group |
| 143 | 2:16-cv-15215 | Nunn, Allegra C. | Nunn, Allegra C. | 17497 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 144 | 2:16-cv-15216 | Hart, Leonard | Hart, Leonard | 15880 | Rosenbaum & Rosenbaum, PC |
| 145 | 2:16-cv-15219 | Myers, Keith Duane | Myers, Keith Duane | 17027 | Stanley Law Group |
| 146 | 2:16-cv-15221 | Dean, Angela | Kinsey, Nancy Ruth | 16592 | Ferrer, Poirot & Wansbrough |
| 147 | 2:16-cv-15222 | Ramos, Albert M. | Ramos, Albert M. | 16975 | Miller Weisbrod, LLP |
| 148 | 2:16-cv-15223 | Johnson, Charlie | Johnson, Charlie | 15871 | Flint Law Firm, LLC |
| 149 | 2:16-cv-15224 | Cole, Kenneth | Cole, Kenneth | 15872 | Flint Law Firm, LLC |
| 150 | 2:16-cv-15225 | Maldonado, Ismael | Cline, John | 17448 | Kennedy Hodges, LLP |
| 151 | 2:16-cv-15228 | Steres, Brian | Steres, Georgia | 17597 | Morgan & Morgan Complex Litigation Group |
| 152 | 2:16-cv-15229 | Greene, John | Greene, Ola | 16951 | Schachter, Hendy & Johnson, PSC |
| 153 | 2:16-cv-15231 | Magee, Katherine | Magee, Leroy | 17420 | Morgan & Morgan Complex Litigation Group |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 154 | 2:16-cv-15237 | Ruth, Loretta | Ruth, Loretta | 15892 | Flint Law Firm, LLC |
| 155 | 2:16-cv-15238 | Flannigan, Wana | Flannigan, Wana | 15869 | Huber, Slack, Thomas, & Marcelle |
| 156 | 2:16-cv-15241 | Kremer, Lois J. | Kremer, Lois J. | 41690 | Crandall & Katt; The Orlando Firm, PC |
| 157 | 2:16-cv-15248 | Ball, Regina | Sharman, Sherry | 16791 | The Gallagher Law Firm, PLLC |
| 158 | 2:16-cv-15276 | West, Judy | West, Delbert "Sonny" | 18040 | Cummings Manookian PLC; Hammervold, PLC |
| 159 | 2:16-cv-15277 | Lusby, Melissa | Lusby, Melissa | 17225 | Strauss Troy |
| 160 | 2:16-cv-15292 | Del Signore, Carol Lee | Del Signore, Robert | 16629 | The Law Offices of Jeffrey S. Glassman |
| 161 | 2:16-cv-15293 | Sobczak, Aurania | Sobczak, Aurania | 17088 | Ferrer, Poirot & Wansbrough |
| 162 | 2:16-cv-15300 | McConnell, Glenda Elizabeth | McConnell, Glenda Elizabeth | 22555 | The Potts Law Firm, LLP |
| 163 | 2:16-cv-15300 | Wickkiser, Deborah | Wickkiser, Deborah | 22561 | The Potts Law Firm, LLP |
| 164 | 2:16-cv-15302 | McClain, Darlene | McClain, Darlene | 16833 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 165 | 2:16-cv-15303 | Stephens, Clementine | Stephens, Clementine | 17226 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 166 | 2:16-cv-15305 | Kurtz, Renee | Kurtz, Renee | 17004 | Miller Weisbrod, LLP |
| 167 | 2:16-cv-15328 | Newell, Judith M. | Newell, Willard George, Jr. | 15915 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 168 | 2:16-cv-15329 | Hughes, Terry | Motika, Juanita | 16647 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 169 | 2:16-cv-15334 | Duty, Harry | Duty, Harry | 16141 | The Whitehead Law Firm, LLC |
| 170 | 2:16-cv-15335 | Cali, Wendy | Cali, Geraldine | 17370 | Goldblatt + Singer; The Buxner Law Firm |
| 171 | 2:16-cv-15336 | Bates, Margaret | Bates, Margaret | 15921 | Flint Law Firm, LLC |
| 172 | 2:16-cv-15337 | Lawn, Athaleen | Lawn, Athaleen | 15922 | Flint Law Firm, LLC |
| 173 | 2:16-cv-15338 | Frazier, Michael | Frazier, Michael | 16923 | The Whitehead Law Firm, LLC |
| 174 | 2:16-cv-15339 | Stark, Beatrice | Stark, Beatrice | 16884 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 175 | 2:16-cv-15347 | Creamer, Shyre L. | Rodgers, Linda Elizabeth | 17617 | Motley Rice LLC |
| 176 | 2:16-cv-15352 | Tranckino, Mark | Tranckino, Mark | 17827 | Levin Simes Abrams LLP |
| 177 | 2:16-cv-15355 | Salaba, Tim | Salaba, Tim | 16953 | Meyers & Flowers, LLC |
| 178 | 2:16-cv-15357 | Druml, Donald | Druml, Joyce | 9588 | McEwen Law Firm, Ltd. |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 179 | 2:16-cv-15358 | Lampley, Andrea | Lampley, Andrea | 16352 | Meyers & Flowers, LLC |
| 180 | 2:16-cv-15359 | Wiggins, Ann | Wiggins, Ann | 17222 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 181 | 2:16-cv-15360 | Abbott, Darlene | Abbott, Darlene | 17117 | Zeccola & Selinger, LLC |
| 182 | 2:16-cv-15362 | Nunley, John | Nunley, Toni | 17524 | Andre' P. LaPlace; Cunard Law Firm |
| 183 | 2:16-cv-15367 | Barger, Tabitha | Batey, Connie Lavonne | 17547 | James C. Ferrell, PC |
| 184 | 2:16-cv-15368 | Reid, Judy | Reid, Judy | 16158 | Andre' P. LaPlace; Cunard Law Firm |
| 185 | 2:16-cv-15369 | Chounard, Edward | Chounard, Susan D. | 16273 | Grant & Eisenhofer PA |
| 186 | 2:16-cv-15372 | Weaver, Regina | Petrey, Estalene | 16450 | McEwen Law Firm, Ltd. |
| 187 | 2:16-cv-15373 | Pool, Brent | Pool, Josephine | 16607 | McEwen Law Firm, Ltd. |
| 188 | 2:16-cv-15374 | Goff, Dean S. | Goff, Dean S. | 17119 | Zeccola & Selinger, LLC |
| 189 | 2:16-cv-15378 | Merino, George | Merino, George | 15933 | Flint Law Firm, LLC |
| 190 | 2:16-cv-15379 | Rockenfelder, Judith | Rockenfelder, Paul | 17353 | Ferrer, Poirot & Wansbrough |
| 191 | 2:16-cv-15380 | Brown, Melvin | Brown, Melvin | 16551 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 192 | 2:16-cv-15382 | Gray, Carolyn G. | Gray, Billy Lee | 17499 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 193 | 2:16-cv-15383 | Mills, Sheila | Mills, Sheila | 17928 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 194 | 2:16-cv-15385 | Edsall, Judith | Edsall, Judith | 17947 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 195 | 2:16-cv-15386 | Johnson, George H. | Johnson, George H. | 17644 | Zeccola & Selinger, LLC |
| 196 | 2:16-cv-15387 | Stegall, Frankie W. | Stegall, Frankie W. | 17505 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 197 | 2:16-cv-15390 | Ruiz, Dolores | Ruiz, Jose Guadalupe | 17243 | Herman, Herman & Katz, LLC |
| 198 | 2:16-cv-15402 | Burton, Ruby | Burton, Ruby | 16476 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 199 | 2:16-cv-15403 | Chattin, Marybeth | Chattin, Wayne H. | 6536 | Goldberg & Osborne LLP |
| 200 | 2:16-cv-15406 | Kelley, Etta | Kelley, Etta | 16919 | Lowe Law Group; Flint Law Firm, LLC |
| 201 | 2:16-cv-15407 | Nadler, Ronald A. | Nadler, Ronald A. | 17553 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|---------------|-------------|-------|---------------|
| 202 | 2:16-cv-15409 | Perryman, Lee Joyce | Perryman, Lee Joyce | 17791 | Avram Blair & Associates, PC |
| 203 | 2:16-cv-15411 | Peters, Maria G. | Peters, Maria G. | 17554 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 204 | 2:16-cv-15416 | Salazar, Leandro | Salazar, Leandro | 17201 | Watts Guerra LLP |
| 205 | 2:16-cv-15417 | Strauss, Florence | Strauss, Harley | 16598 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 206 | 2:16-cv-15421 | Rowe, Floyd | Rowe, Floyd | 17227 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 207 | 2:16-cv-15426 | Gregan, Darren | Gregan, Thomas | 17331 | Hensley Legal Group, PC |
| 208 | 2:16-cv-15430 | Zachmeyer, George | Zachmeyer, George | 16107 | The Benton Law Firm PLLC |
| 209 | 2:16-cv-15432 | Waldmann, William | Waldmann, William | 16859 | The Benton Law Firm PLLC |
| 210 | 2:16-cv-15434 | Spencer, Clara | Spencer, Clara | 16845 | The Benton Law Firm PLLC |
| 211 | 2:16-cv-15435 | Braunstein, Ronald | Braunstein, Ronald | 16843 | The Benton Law Firm PLLC |
| 212 | 2:16-cv-15439 | Vargas, Jorge | Vargas, Jorge | 12173 | Cory Watson, PC |
| 213 | 2:16-cv-15441 | Jackson, Charles | Jackson, Mary | 16596 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 214 | 2:16-cv-15442 | Compston, Earl | Compston, Earl | 16942 | Chaffin Luhana LLP |
| 215 | 2:16-cv-15443 | Alford, Tiwanda Jennifer | Alford, Tiwanda Jennifer | 17075 | Kagan Legal Group, LLC |
| 216 | 2:16-cv-15444 | Allen, William | Allen, William | 17146 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 217 | 2:16-cv-15445 | Cottingham, Dora | Cottingham, Ralph | 16024 | The Olinde Firm, LLC |
| 218 | 2:16-cv-15447 | Heitmann, Bernice | Heitmann, Bernice | 16549 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 219 | 2:16-cv-15448 | Cann, James E. | Cann, James E. | 17077 | Kagan Legal Group, LLC |
| 220 | 2:16-cv-15452 | Closser, Joan | Closser, Robert E. | 17078 | Kagan Legal Group, LLC |
| 221 | 2:16-cv-15453 | Vogel, William | Vogel, William | 17219 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 222 | 2:16-cv-15454 | Suman, John, Jr. | Suman, John, Jr. | 17600 | James C. Ferrell, PC |
| 223 | 2:16-cv-15455 | Harris, Shelba Jean | Harris, Shelba Jean | 17083 | Kagan Legal Group, LLC |
| 224 | 2:16-cv-15462 | Bryan, Kristina | Bryan, Evelyne | 17419 | Ferrer, Poirot & Wansbrough |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 225 | 2:16-cv-15464 | Bermel, Amy M. | Bender, Judy | 17580 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 226 | 2:16-cv-15465 | Shaner, Roderic | Shaner, Roderic | 17582 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 227 | 2:16-cv-15475 | Gramigna, Mario | Gramigna, Shirley | 16863 | Hissey Kientz, LLP |
| 228 | 2:16-cv-15477 | Caldwell, Glenna | Boyd, Gary | 16134 | Cory Watson, PC |
| 229 | 2:16-cv-15478 | Saint Clair, Chass | Saint Clair, Chass | 16029 | Flint Law Firm, LLC |
| 230 | 2:16-cv-15479 | Grisafi, Charles | Grisafi, Charles | 17141 | Chaffin Luhana LLP |
| 231 | 2:16-cv-15480 | Fry, Jay | Fry, Phyllis | 17613 | James C. Ferrell, PC |
| 232 | 2:16-cv-15482 | Harville, Roger | Harville, Roger | 16346 | SWMW Law, LLC |
| 233 | 2:16-cv-15483 | Lee, Susan M. | Lee, Michael F. | 16038 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 234 | 2:16-cv-15484 | Black, Colin Bryant | Black, Colin Bryant | 17626 | James C. Ferrell, PC |
| 235 | 2:16-cv-15486 | Clay, Michael T. | Clay, Michael T. | 17564 | Pittman, Dutton & Hellums, PC |
| 236 | 2:16-cv-15487 | Compitello, John | Compitello, Stella | 17913 | Douglas & London, PC |
| 237 | 2:16-cv-15488 | Hall, James | Hall, James | 18648 | Douglas & London, PC |
| 238 | 2:16-cv-15489 | Tollefson, Bonnie | Tollefson, Bonnie | 17108 | Peterson & Associates, PC |
| 239 | 2:16-cv-15490 | Day, David J. | Day, Joanne Joy | 17611 | McCallum, Methvin & Terrell, PC |
| 240 | 2:16-cv-15492 | Irwin, Shirley A. | Irwin, Curtis R. | 17139 | Miller Weisbrod, LLP |
| 241 | 2:16-cv-15504 | Sanders, Lillie | Sanders, Lillie | 16823 | Peterson & Associates, PC |
| 242 | 2:16-cv-15508 | Minorini, Rosina | Minorini, Rosina | 16988 | Tor Hoerman Law LLC |
| 243 | 2:16-cv-15520 | Van Fradenburg, Barbara | Van Fradenburg, Roy | 17481 | Goldblatt + Singer; The Buxner Law Firm |
| 244 | 2:16-cv-15521 | Broussard, Michael | Broussard, Michael | 16761 | JTB Law Group, LLC |
| 245 | 2:16-cv-15522 | Lowery, Pamela | Howell, Helen | 17571 | Wagstaff & Cartmell, LLP |
| 246 | 2:16-cv-15526 | Hart, Roger E. | Hart, Roger E. | 17112 | Miller Weisbrod, LLP |
| 247 | 2:16-cv-15527 | Satterfield, Harold | Satterfield, Bessie | 17569 | Wagstaff & Cartmell, LLP |
| 248 | 2:16-cv-15529 | Carr, Terry C. | Carr, Terry C. | 17635 | The Cochran Firm - Dothan |
| 249 | 2:16-cv-15530 | Palmer, Janie | Palmer, Janie | 17570 | Wagstaff & Cartmell, LLP |
| 250 | 2:16-cv-15531 | Lasitter, Betty | Lasitter, Betty | 17601 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 251 | 2:16-cv-15532 | McMahill, Danny | McMahill, Danny | 17567 | Wagstaff & Cartmell, LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 252 | 2:16-cv-15533 | Moore, Linda Lou | Moore, Linda Lou | 17618 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 253 | 2:16-cv-15536 | Mincey, Tina L. | Mincey, Tina L. | 17598 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 254 | 2:16-cv-15538 | Madaris, Evelyn B. | Madaris, John | 17592 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 255 | 2:16-cv-15539 | Graney, Christopher | Graney, Christopher | 16554 | Rosenbaum & Rosenbaum, PC |
| 256 | 2:16-cv-15541 | Macdonald, Ruth M. | Macdonald, Ruth M. | 16914 | Law Offices of Charles H. Johnson, PA |
| 257 | 2:16-cv-15542 | Schofield, Winona Carol | Schofield, Dale | 17607 | Wexler Wallace LLP |
| 258 | 2:16-cv-15543 | Fraga, Tony | Fraga, Tony | 16420 | Comeaux Law Firm; Murphy Law Firm |
| 259 | 2:16-cv-15545 | Belin, Angela | Belin, Angela | 17637 | The Cochran Firm - Dothan |
| 260 | 2:16-cv-15546 | Brooks, Ann Marie | Brooks, Robert | 16059 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 261 | 2:16-cv-15547 | Sullivan, Timothy J. | Sullivan, Timothy J. | 17192 | The Simon Law Firm, P.C. |
| 262 | 2:16-cv-15548 | Oliver, Shawna | Oliver, Shawna | 17787 | Avram Blair & Associates, PC |
| 263 | 2:16-cv-15551 | LaValley, Lloyd | LaValley, Lloyd | 17793 | Avram Blair & Associates, PC |
| 264 | 2:16-cv-15553 | Jamar, Madgie S. | Jamar, Madgie S. | 17640 | The Cochran Firm - Dothan |
| 265 | 2:16-cv-15554 | Passarelli, Olivia | Passarelli, Olivia | 16112 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 266 | 2:16-cv-15590 | Vazquez, Maria Cabello | Vazquez, Herminio | 16743 | Perdue & Kidd |
| 267 | 2:16-cv-15592 | Konskey, Pamela | Konskey, Pamela | 16095 | Rosenbaum & Rosenbaum, PC |
| 268 | 2:16-cv-15595 | Gomez, Marcus | Irion, Helen LaRue | 17204 | Hovde Dassow + Deets, LLC; Scovern Law; The Lanier Law Firm |
| 269 | 2:16-cv-15598 | Soles, Adam | Soles, Adam | 17164 | Johnson Law Group |
| 270 | 2:16-cv-15602 | Tietje, Eldon | Tietje, Eldon | 17792 | Avram Blair & Associates, PC |
| 271 | 2:16-cv-15613 | Pattavina, Charles J. | Pattavina, Charles J. | 17697 | James C. Ferrell, PC |
| 272 | 2:16-cv-15614 | Lockett, Earnest | Lockett, Earnest | 17834 | The Gallagher Law Firm, PLLC |
| 273 | 2:16-cv-15615 | King, Frank | King, Frank | 16401 | Zarzaur Mujumdar & Debrosse |
| 274 | 2:16-cv-15620 | Martin, George, Sr. | Martin, George, Sr. | 17048 | Sarangi Law, LLC |
| 275 | 2:16-cv-15623 | Harlow, Ethel | Harlow, Ethel | 17823 | Stark & Stark |
| 276 | 2:16-cv-15626 | Key, Teah | Key, Teah | 16862 | JTB Law Group, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 277 | 2:16-cv-15627 | Reneau, David | Templin, Shirley | 17602 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 278 | 2:16-cv-15628 | Keating, John | Keating, John | 16809 | Niemeyer, Grebel & Kruse LLC |
| 279 | 2:16-cv-15629 | Stewart, Sanaya | Stewart, Lydia | 17246 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 280 | 2:16-cv-15630 | Berry, Luther J. | Berry, Luther J. | 17551 | James C. Ferrell, PC |
| 281 | 2:16-cv-15631 | Brown, Susan | Brown, Susan | 16593 | Ferrer, Poirot & Wansbrough |
| 282 | 2:16-cv-15636 | Anderson, Jason W. | Anderson, Sandra Lee | 16999 | Stanley Law Group |
| 283 | 2:16-cv-15637 | Thomsen, Mary | Thomsen, Mary | 16987 | Tor Hoerman Law LLC |
| 284 | 2:16-cv-15638 | Jones, Catherine Lou | Jones, Catherine Lou | 17020 | Stanley Law Group |
| 285 | 2:16-cv-15641 | Cokeley, Gladys | Cokeley, Gladys | 16986 | The Law Offices of Jeffrey S. Glassman |
| 286 | 2:16-cv-15644 | Stevenson, Shirley | Stevenson, Shirley | 16327 | Comeaux Law Firm; Murphy Law Firm |
| 287 | 2:16-cv-15653 | Watson, Vivian | Watson, Vivian | 17537 | Martin, Harding, & Mazzotti, LLP |
| 288 | 2:16-cv-15659 | Cierzo, Samuel | Cierzo, Samuel | 17513 | Martin, Harding, & Mazzotti, LLP |
| 289 | 2:16-cv-15660 | Ward, Gwendolyn | Ward, Lawrence | 17326 | Hensley Legal Group, PC |
| 290 | 2:16-cv-15662 | Evans, Beatrice | Evans, Beatrice | 16393 | Comeaux Law Firm; Murphy Law Firm |
| 291 | 2:16-cv-15663 | Duke, Montie Sue | Duke, Montie Sue | 17372 | McGartland Law Firm, PLLC |
| 292 | 2:16-cv-15670 | Schroeder, Suzanne | Schroeder, Suzanne | 16653 | McGartland Law Firm, PLLC; Pittman, Dutton & Hellums, PC |
| 293 | 2:16-cv-15683 | Harris, Kathy | Harris, John | 16144 | Bernstein Liebhard LLP |
| 294 | 2:16-cv-15684 | Bahm, Richard M. | Bahm, Stanley Richard | 15594 | Salvi, Schostok & Pritchard PC |
| 295 | 2:16-cv-15686 | Bryant, Barbara | Bryant, Gary | 17629 | Wexler Wallace LLP |
| 296 | 2:16-cv-15687 | Vanwinkle, George | Vanwinkle, Joann | 15928 | Salvi, Schostok & Pritchard PC |
| 297 | 2:16-cv-15689 | Barnard, Charles | Barnard, Shirley M. | 16971 | Grant & Eisenhofer PA |
| 298 | 2:16-cv-15690 | Atkinson, Mark | Atkinson, Mark | 16610 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 299 | 2:16-cv-15692 | Liebenow, Carolyn | Liebenow, Carolyn | 16595 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 300 | 2:16-cv-15693 | Hooge, Laurel | Hooge, Laurel | 16810 | Niemeyer, Grebel & Kruse LLC |
| 301 | 2:16-cv-15696 | Lyons, James | Lyons, Michael | 17854 | Mandel & Mandel LLP; Niemeyer, Grebel & Kruse LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 302 | 2:16-cv-15699 | Johnson, Leona | Johnson, Leona | 16159 | Flint Law Firm, LLC |
| 303 | 2:16-cv-15700 | Freeman, Tammy | Freeman, James | 16671 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 304 | 2:16-cv-15701 | Alexander, Lauretta A. | Alexander, Lauretta A. | 17641 | The Cochran Firm - Dothan |
| 305 | 2:16-cv-15702 | Prichard, Sandra | Heiman, Dorothy | 16633 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 306 | 2:16-cv-15703 | Meagher, Shirley | Meagher, Shirley | 16666 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 307 | 2:16-cv-15704 | Browning, Clara | Browning, Clara | 12177 | Cory Watson, PC |
| 308 | 2:16-cv-15707 | Wilks, Hazel | Wilks, Hazel | 17103 | Lowe Law Group; Flint Law Firm, LLC |
| 309 | 2:16-cv-15708 | Crenshaw, Ronald | Crenshaw, Ronald | 12182 | Cory Watson, PC |
| 310 | 2:16-cv-15709 | Brown, Howard Dean | Brown, Howard Dean | 17643 | The Cochran Firm - Dothan |
| 311 | 2:16-cv-15710 | Roberts, Nancy | Roberts, Virgil | 12210 | Cory Watson, PC |
| 312 | 2:16-cv-15711 | Evans, Roxie | Ryan, Edna | 16783 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 313 | 2:16-cv-15713 | McCarthy, Joan | McCarthy, Joan | 17446 | Hensley Legal Group, PC |
| 314 | 2:16-cv-15714 | Miller, Peter | Miller, Peter | 17283 | The Whitehead Law Firm, LLC |
| 315 | 2:16-cv-15716 | Heenan, Geraldine L. | Lamm, Harry L. | 17259 | Miller Weisbrod, LLP |
| 316 | 2:16-cv-15722 | Montgomery, Debra | Montgomery, Debra | 17272 | Andrus Wagstaff, PC |
| 317 | 2:16-cv-15723 | Montalvo, Dinanna T. Lopez | Montalvo, Dinanna T. Lopez | 17093 | Kagan Legal Group, LLC |
| 318 | 2:16-cv-15725 | Weaver, Angus, Jr. | Weaver, Angus, Sr. | 16890 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 319 | 2:16-cv-15726 | Johnson, Nellie D. | Johnson, Nellie D. | 17257 | Miller Weisbrod, LLP |
| 320 | 2:16-cv-15731 | Shifflett, Garrett, Jr. | Snow, Marjorie Ellen | 17454 | Ferrer, Poirot & Wansbrough |
| 321 | 2:16-cv-15732 | Hodge, Walser | Hodge, Ruth | 16547 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 322 | 2:16-cv-15734 | Wolf, Harry | Wolf, Harry | 17461 | Handler, Henning & Rosenberg, LLP; The Lietz Law Firm; Degaris & Rogers, LLC |
| 323 | 2:16-cv-15736 | Johnson, Rod | Johnson, Rod | 17438 | Handler, Henning & Rosenberg, LLP; The Lietz Law Firm; Degaris & Rogers, LLC |
| 324 | 2:16-cv-15738 | Horton, Ann K. | Horton, Kevin M. | 16781 | NastLaw LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 325 | 2:16-cv-15739 | West, Betty G. | West, Betty G. | 17258 | Miller Weisbrod, LLP |
| 326 | 2:16-cv-15742 | Hunter, Deborah | Hunter, Deborah | 16908 | Sanders Phillips Grossman, LLC |
| 327 | 2:16-cv-15743 | Worthy, Curtis O. | Worthy, Curtis O. | 17095 | Kagan Legal Group, LLC |
| 328 | 2:16-cv-15744 | Hall, Jamie | Johnson, John | 17102 | Allen & Nolte, PLLC |
| 329 | 2:16-cv-15745 | Glover, James Edward | Glover, James Edward | 17717 | The Cochran Firm - Dothan |
| 330 | 2:16-cv-15746 | Williams, Linda Marie | Williams, Linda Marie | 17759 | The Cochran Firm - Dothan |
| 331 | 2:16-cv-15748 | Vancott, Karla | Vancott, Karla | 17320 | Johnson Law Group |
| 332 | 2:16-cv-15749 | Adamson, Larry | Adamson, Janice | 17715 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 333 | 2:16-cv-15752 | Couch, Gregory | Couch, Gregory | 17718 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 334 | 2:16-cv-15753 | Eisner, Lawrence | Eisner, Lawrence | 17720 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 335 | 2:16-cv-15754 | Moore, Carla | Moore, Carla | 17721 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 336 | 2:16-cv-15756 | Rollins, Paul | Rollins, Paul | 17723 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 337 | 2:16-cv-15758 | Smith, Edward, III | Smith, Edward, III | 2466 | Schachter, Hendy & Johnson, PSC; O'Brien Law, LLC |
| 338 | 2:16-cv-15763 | Withers, Mary | Withers, Mary | 18164 | The Gallagher Law Firm, PLLC |
| 339 | 2:16-cv-15766 | Roberts, Linda Sue Mathis | Roberts, Douglas Jo | 17762 | The Cochran Firm - Dothan |
| 340 | 2:16-cv-15768 | English, Barbara | English, Larry | 17052 | Seeger Weiss LLP |
| 341 | 2:16-cv-15771 | Dolan, Melba Jan | Dolan, Melba Jan | 17091 | Kagan Legal Group, LLC |
| 342 | 2:16-cv-15773 | Laake, Gil | Laake, Madelyne | 17321 | Johnson Law Group |
| 343 | 2:16-cv-15775 | Garrett, Joan | Garrett, Harry | 16798 | Hollis Law Firm, P.A. |
| 344 | 2:16-cv-15776 | Hanson, Shirlene | Hanson, Shirlene | 17223 | Roberts & Roberts |
| 345 | 2:16-cv-15783 | Johnson, Emma | Johnson, Ulyesses | 16427 | Murphy Law Firm; Comeaux Law Firm |
| 346 | 2:16-cv-15784 | Rhoads, Bruce | Rhoads, Eugenia | 16724 | Murphy Law Firm |
| 347 | 2:16-cv-15800 | Owens, Andrew | Mays, Doris | 17459 | Jones Ward PLC |
| 348 | 2:16-cv-15803 | Mosteller, Betty | Mosteller, Betty | 17332 | Irpino Law Firm |
| 349 | 2:16-cv-15804 | Pittsenbargar, John | Pittsenbargar, John | 16418 | Murphy Law Firm |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 350 | 2:16-cv-15805 | Palmateer, Gregory | Palmateer, Gregory | 17302 | Irpino Law Firm |
| 351 | 2:16-cv-15808 | Buffa, Linda | Buffa, Charles | 17338 | Irpino Law Firm |
| 352 | 2:16-cv-15810 | Massey, Karen | Massey, Billy | 17299 | Irpino Law Firm |
| 353 | 2:16-cv-15815 | McDonald, Judy | McDonald, Judy | 17296 | Grant & Eisenhofer PA |
| 354 | 2:16-cv-15819 | Westbrook, Alphonso | Westbrook, Christina P. | 17785 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 355 | 2:16-cv-15823 | Mayer, Dennis | Mayer, Daniel | 18235 | Douglas & London, PC |
| 356 | 2:16-cv-15824 | Kinney, Carol | Kinney, Alvin | 18191 | Douglas & London, PC |
| 357 | 2:16-cv-15825 | Gerow, Karen | Logan, Margery | 17049 | Smith Stag, LLC |
| 358 | 2:16-cv-15826 | Stewart, Charles | Stewart, Hattie | 18234 | Douglas & London, PC |
| 359 | 2:16-cv-15827 | Emmons, Richard | Emmons, Betty | 18190 | Douglas & London, PC |
| 360 | 2:16-cv-15829 | Walker, Kathleen M. | Walker, Kathleen M. | 17221 | Weitz & Luxenberg, PC |
| 361 | 2:16-cv-15831 | Hargrave, Holly Virginia Thompson | Thompson, Katherine H. | 20082 | Terrell Hogan, PA |
| 362 | 2:16-cv-15832 | Warren, Jerry A. | Warren, Jerry A. | 18601 | Sill Law Group, PLLC |
| 363 | 2:16-cv-15838 | Wix, Anthony | Wix, Anthony | 16494 | Hotze Runkle PLLC |
| 364 | 2:16-cv-15844 | Nelson, Judy | Nelson, Clark | 17312 | Grant & Eisenhofer PA |
| 365 | 2:16-cv-15846 | Smith, Andre | Smith, Andre | 16362 | Flint Law Firm, LLC |
| 366 | 2:16-cv-15851 | Miller, Sherron A. | Miller, Sherron A. | 17816 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 367 | 2:16-cv-15861 | Blanck, Thomas Wayne, Sr. | Blanck, Thomas | 17310 | Seeger Weiss LLP |
| 368 | 2:16-cv-15867 | Bond, Dinah | Davis, Estelle | 17121 | Allen & Nolte, PLLC |
| 369 | 2:16-cv-15868 | Rivenbark, Billie Sue | Rivenbark, Billie Sue | 17764 | The Cochran Firm - Dothan |
| 370 | 2:16-cv-15871 | Eng, Troy | Eng, Mary | 17333 | Watts Guerra LLP |
| 371 | 2:16-cv-15873 | Kelly, Jewell F. | Kelly, Jewell F. | 17395 | Miller Weisbrod, LLP |
| 372 | 2:16-cv-15874 | Knuckles, Monicia Rahe | Knuckles, Monicia Rahe | 17769 | The Cochran Firm - Dothan |
| 373 | 2:16-cv-15875 | Sheldon, Daniel | Sheldon, Claudia | 12468 | Heninger Garrison Davis, LLC |
| 374 | 2:16-cv-15876 | Rogers, Barbara | Rogers, Barbara | 17695 | Heninger Garrison Davis, LLC |
| 375 | 2:16-cv-15877 | McCoy, Thomas | McCoy, Osborne | 17504 | Heninger Garrison Davis, LLC |
| 376 | 2:16-cv-15878 | Hawkins, Mary Ann | Hawkins, Mary Ann | 17045 | The Webster Law Firm |
| 377 | 2:16-cv-15880 | Lemasters, Francis | Murphy, Margaret | 16459 | Murphy Law Firm; Comeaux Law Firm |
| 378 | 2:16-cv-15881 | Foskett, Deborah | Foskett, Harrison | 16378 | Flint Law Firm, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 379 | 2:16-cv-15883 | Moore, Tracy | Moore, Mary Ann | 16348 | Bernstein Liebhard LLP |
| 380 | 2:16-cv-15886 | Corpuz, Kathleen | Phillips, William | 16358 | Flint Law Firm, LLC |
| 381 | 2:16-cv-15887 | Harlan, Aarah | Harlan, Aarah | 16383 | Gray & White |
| 382 | 2:16-cv-15888 | Moosa, Laurie | Moosa, Laurie | 16834 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 383 | 2:16-cv-15889 | Boomgaard, Shannon | Boomgaard, Shannon | 16379 | Murphy Law Firm |
| 384 | 2:16-cv-15892 | Brumfield, Sunday L. | Brumfield, Sunday L. | 16991 | Levin Simes Abrams LLP |
| 385 | 2:16-cv-15894 | Camps, Cheryl | Camps, Cheryl | 18013 | Lenze Lawyers, PLC |
| 386 | 2:16-cv-15897 | Allen, Margaret | Allen, Fred J. | 17397 | Miller Weisbrod, LLP |
| 387 | 2:16-cv-15898 | Kiernan, Kevin | Kiernan, Kevin | 16947 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 388 | 2:16-cv-15900 | Booker-Safford, Shanda | Booker-Safford, Shanda | 16631 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 389 | 2:16-cv-15903 | Block, Jack | Block, Jack | 17288 | Wagstaff & Cartmell, LLP |
| 390 | 2:16-cv-15909 | Dinkel, Devane | Dinkel, Devane | 17810 | Wagstaff & Cartmell, LLP |
| 391 | 2:16-cv-15911 | Campbell, Cherie | Campbell, Cherie | 16638 | SL Chapman LLC |
| 392 | 2:16-cv-15913 | Parham-Miles, Sheila | Miles, Wauddell | 16641 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 393 | 2:16-cv-15915 | Zukowski, Donna | Zukowski, Donna | 17809 | Wagstaff & Cartmell, LLP |
| 394 | 2:16-cv-15916 | Lourenco, Joseph | Lourenco, Niveria | 16820 | Peterson & Associates, PC |
| 395 | 2:16-cv-15917 | Dempsey, William | Dempsey, William | 17368 | Searcy Denney Scarola Barnhart & Shipley, PA |
| 396 | 2:16-cv-15919 | Steward, Patricia | Steward, Patricia | 17398 | Andrus Wagstaff, PC |
| 397 | 2:16-cv-15921 | Maffie, Christopher | Basmajian, Geraldine | 17835 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 398 | 2:16-cv-15925 | Ciola, Frances | Ciola, Frances | 16441 | The Levensten Law Firm, PC |
| 399 | 2:16-cv-15928 | Burns, Kay | Karr, Amy | 17908 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 400 | 2:16-cv-15929 | Keaton, Shirley | Pounds, Mary | 14775 | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm |
| 401 | 2:16-cv-15930 | Coleman, Kenny | Coleman, Kenny | 16435 | The Levensten Law Firm, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 402 | 2:16-cv-15931 | Kindred, Myra | Kindred, Myra | 16398 | The Levensten Law Firm, PC |
| 403 | 2:16-cv-15934 | Thonus, Robert J. | Thonus, Robert J. | 17411 | Miller Weisbrod, LLP |
| 404 | 2:16-cv-15939 | Crockett, Barbara Jean | Crockett, Sammy Lyle, Sr. | 16739 | Matthews & Associates |
| 405 | 2:16-cv-15944 | Buchert, Lawrence | Buchert, Anna Mae | 16799 | Monsour Law Firm |
| 406 | 2:16-cv-15946 | Otto, Marianne | Otto, Marianne | 16801 | Monsour Law Firm |
| 407 | 2:16-cv-15948 | Kantardjieff, Stridon | Kantardjieff, Stridon | 16426 | Flint Law Firm, LLC |
| 408 | 2:16-cv-15949 | Voros, Alice | Voros, Alice | 19884 | Girardi Keese |
| 409 | 2:16-cv-15949 | Simpson, Barbara | Simpson, Odell | 19842 | Girardi Keese |
| 410 | 2:16-cv-15949 | Strickland, Theresa | Strickland, Theresa | 19838 | Girardi Keese |
| 411 | 2:16-cv-15950 | Logan, Michelle | Grewatz, Wanda M. | 16803 | Monsour Law Firm |
| 412 | 2:16-cv-15951 | Bearbower, Judy | Bearbower, Robert | 9692 | Dyer, Garofalo, Mann & Schulz, LPA |
| 413 | 2:16-cv-15952 | Turner, Lola F. | Turner, Alfred Zane | 16424 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 414 | 2:16-cv-15953 | Ashford, Joan | Ashford, Joan | 16804 | Monsour Law Firm |
| 415 | 2:16-cv-15955 | Csiki, Ferencz | Csiki, Ferencz | 17114 | Allen & Nolte, PLLC |
| 416 | 2:16-cv-15956 | Marks, Jeremiah, Jr. | Marks, Jeremiah Ray | 17865 | The Gallagher Law Firm, PLLC |
| 417 | 2:16-cv-15957 | Haglund, Charles | Haglund, Charles | 16826 | Rosenbaum & Rosenbaum, PC |
| 418 | 2:16-cv-15960 | Reiman, Teddie | Reiman, Teddie | 17869 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 419 | 2:16-cv-15962 | Carter, Dave, Jr. | Carter, Dave, Jr. | 17467 | Andrus Wagstaff, PC |
| 420 | 2:16-cv-15970 | Jack, Billy | Jack, Carolyn | 18205 | The Bradley Law Firm |
| 421 | 2:16-cv-15971 | White, Diane | White, Diane | 18209 | The Bradley Law Firm |
| 422 | 2:16-cv-15972 | Miller, Deborah | Miller, Deborah | 17469 | Andrus Wagstaff, PC |
| 423 | 2:16-cv-15973 | Miller, William | Miller, William | 17472 | Andrus Wagstaff, PC |
| 424 | 2:16-cv-15978 | Lindsey, Lucille | Lindsey, Lucille | 17859 | The Gallagher Law Firm, PLLC |
| 425 | 2:16-cv-15979 | Tompkins, Raymond J. | Tompkins, Raymond J. | 16806 | Monsour Law Firm |
| 426 | 2:16-cv-15982 | Fincher, Glen | Fincher, Glen | 17930 | Kabateck Brown Kellner, LLP |
| 427 | 2:16-cv-15983 | Wagner, Minnie | Wagner, Minnie | 17010 | Schachter, Hendy & Johnson, PSC |
| 428 | 2:16-cv-15985 | Chatman, Vanessa | Chatman, Ira | 18092 | Morgan & Morgan Complex Litigation Group |
| 429 | 2:16-cv-15986 | Macha, Norma | Macha, Norma | 15631 | Sweeney Merrigan Law |
| 430 | 2:16-cv-15987 | Sartin, Josh | Sartin, Josh | 18232 | The Gallagher Law Firm, PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 431 | 2:16-cv-15994 | Monhollen, Pearl | Monhollen, Pearl | 15672 | The Olinde Firm, LLC |
| 432 | 2:16-cv-15996 | Gindi, Albert | Gindi, Albert | 16475 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 433 | 2:16-cv-15997 | Mack, Emma V. | Mack, Timothy, Sr. | 16687 | Sweeney Merrigan Law |
| 434 | 2:16-cv-15998 | Hernandez, Elpidio | Hernandez, Elpidio | 16832 | Goldberg, Weisman & Cairo, Ltd.; Meshbesher & Spence, Ltd. |
| 435 | 2:16-cv-15999 | McClary, Delilah | McClary, Delilah | 16562 | Cory Watson, PC |
| 436 | 2:16-cv-16000 | Ball, Denise D. | Sipes, Dennis D. | 16495 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 437 | 2:16-cv-16001 | Rose, John | Rose, John | 16906 | Douglas & London, PC; Salim-Beasley, LLC |
| 438 | 2:16-cv-16002 | Tovar, Martha | Gonzalez, Martha | 13509 | Cory Watson, PC |
| 439 | 2:16-cv-16003 | Martin, Barbara J. | Martin, Barbara J. | 15694 | Sweeney Merrigan Law |
| 440 | 2:16-cv-16005 | Smith, Nancy J. | Smith, Nancy J. | 15708 | Sweeney Merrigan Law |
| 441 | 2:16-cv-16007 | Beaney, Philip | Beaney, Philip | 18349 | Kabateck Brown Kellner, LLP |
| 442 | 2:16-cv-16008 | Plandowski, Stanley | Plandowski, Stanley | 16685 | Sweeney Merrigan Law |
| 443 | 2:16-cv-16010 | Robinson, Kathryn E. | Robinson, Kathryn E. | 16508 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 444 | 2:16-cv-16012 | Nicholas, Glory | Marcotte, Augustine | 16550 | Cory Watson, PC |
| 445 | 2:16-cv-16014 | Barbour, Lorene | Jennings, Robert | 17475 | Miller Weisbrod, LLP |
| 446 | 2:16-cv-16016 | Kahler, Carol Ann | Kahler, Carol Ann | 16518 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 447 | 2:16-cv-16017 | Lozoya, Juan | Lozoya, Condelaria | 16563 | Pierce Skrabanek, PLLC |
| 448 | 2:16-cv-16018 | Thompson, Carveth | Thompson, Carveth | 17474 | Miller Weisbrod, LLP |
| 449 | 2:16-cv-16022 | Cothern, Kenneth | Cothern, Sheila | 17478 | The Diaz Law Firm, PLLC |
| 450 | 2:16-cv-16025 | Compton, Mark | Compton, George | 17422 | Morgan & Morgan Complex Litigation Group |
| 451 | 2:16-cv-16033 | O'Dell, Tonya | O'Dell, Richard, Sr. | 18089 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 452 | 2:16-cv-16043 | Anderson, Robbie D. | Anderson, William Earl | 17800 | Motley Rice LLC |
| 453 | 2:16-cv-16044 | Habel, Veronica | Habel, Veronica | 17907 | Morgan & Morgan Complex Litigation Group |
| 454 | 2:16-cv-16049 | Martin, Forrest | Martin, Forrest | 17904 | Morgan & Morgan Complex Litigation Group |
| 455 | 2:16-cv-16053 | Seibert, Joel | Seibert, Arthur | 18079 | Morgan & Morgan Complex Litigation Group |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 456 | 2:16-cv-16054 | Claudio, Reinaldo Pagan | De Leon, Josefina Claudi | 16912 | Sanders Law Firm, LLC |
| 457 | 2:16-cv-16055 | Hall-Wilson, Carolyn | Hall-Wilson, Carolyn | 16805 | Monsour Law Firm |
| 458 | 2:16-cv-16057 | Carlisle, Larry | Carlisle, Larry | 17903 | Morgan & Morgan Complex Litigation Group |
| 459 | 2:16-cv-16058 | McTaggart, Peggy | McTaggart, Peggy | 17905 | Morgan & Morgan Complex Litigation Group |
| 460 | 2:16-cv-16060 | Poptanycz, Betty | Poptanycz, Betty | 18078 | Morgan & Morgan Complex Litigation Group |
| 461 | 2:16-cv-16061 | Quinet, Robert | Quinet, Robert | 17910 | Morgan & Morgan Complex Litigation Group |
| 462 | 2:16-cv-16063 | Sargent, Bardwell | Sargent, Bardwell | 17954 | Morgan & Morgan Complex Litigation Group |
| 463 | 2:16-cv-16065 | Watts, Bettye | Watts, Bettye | 20085 | Morgan & Morgan Complex Litigation Group |
| 464 | 2:16-cv-16073 | Aivars, Peter | Aivars, Peter | 8007 | Plymale Law Firm |
| 465 | 2:16-cv-16075 | Richter, Mary | Richter, James | 17969 | Morgan & Morgan Complex Litigation Group |
| 466 | 2:16-cv-16076 | Boatright, Laura | Boucher, Wilfred | 17973 | Morgan & Morgan Complex Litigation Group |
| 467 | 2:16-cv-16078 | Norton, Todd | Houle, June | 17944 | Morgan & Morgan Complex Litigation Group |
| 468 | 2:16-cv-16082 | McGrath, Francis | McGrath, Beulah | 18045 | Morgan & Morgan Complex Litigation Group |
| 469 | 2:16-cv-16083 | Wilcox, Raymond | Wilcox, Raymond | 16830 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 470 | 2:16-cv-16084 | High, Terri | Ward, Durrell | 17970 | Morgan & Morgan Complex Litigation Group |
| 471 | 2:16-cv-16085 | Toledo, Emmanuel | Toledo, Emmanuel | 16864 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 472 | 2:16-cv-16086 | Askew, Sheila | Askew, John | 17578 | Tautfest Bond PLLC |
| 473 | 2:16-cv-16089 | Bennett, Diane | Bennett, Diane | 16617 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 474 | 2:16-cv-16090 | Farnsworth, Heidi | Farnsworth, Heidi | 16639 | Flint Law Firm, LLC |
| 475 | 2:16-cv-16091 | Snow, David G. | Snow, David G. | 16807 | Monsour Law Firm |
| 476 | 2:16-cv-16092 | Riner, Wilburn, Jr. | Riner, Wilburn, Jr. | 19784 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 477 | 2:16-cv-16094 | Holt, Leslie | Holt, Leslie | 16822 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 478 | 2:16-cv-16095 | Kruithof, Dale | Kruithof, Myra | 17392 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 479 | 2:16-cv-16096 | Ingram, Shirley | Ingram, Norman Eugene | 17587 | Tautfest Bond PLLC |
| 480 | 2:16-cv-16097 | Alderman, Maude | Alderman, Maude | 17916 | Morgan & Morgan Complex Litigation Group |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 481 | 2:16-cv-16099 | Hamilton, Patricia | Hamilton, Patricia | 17943 | Morgan & Morgan Complex Litigation Group |
| 482 | 2:16-cv-16101 | Jewett, Jacqueline | Jewett, Jacqueline | 17945 | Morgan & Morgan Complex Litigation Group |
| 483 | 2:16-cv-16102 | Healy, Catherine | Healy, Catherine | 17540 | Law Offices of Thomas D. Haklar |
| 484 | 2:16-cv-16103 | Dean, Alma | Dean, Alma | 17538 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 485 | 2:16-cv-16104 | Lake, Glen | Lake, Glen | 17946 | Morgan & Morgan Complex Litigation Group |
| 486 | 2:16-cv-16105 | Carraway, Verne Wayne | Carraway, Verne Wayne | 17953 | Johnson Becker, PLLC |
| 487 | 2:16-cv-16106 | Strickland, Karen | Coren, Vallie | 17382 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 488 | 2:16-cv-16107 | Dyer, Robert | Dyer, Robert | 17942 | Morgan & Morgan Complex Litigation Group |
| 489 | 2:16-cv-16109 | Webster, Kenneth G. | Webster, Kenneth G. | 17646 | Zeccola & Selinger, LLC |
| 490 | 2:16-cv-16112 | Whitehead, Franklin | Whitehead, Franklin | 17585 | Tautfest Bond PLLC |
| 491 | 2:16-cv-16114 | Prybell, Richard | Prybell, Arlene | 17043 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 492 | 2:16-cv-16116 | Christmas, Rose Renee | Christmas, Joyce | 18362 | Simon Greenstone Panatier Bartlett, PC |
| 493 | 2:16-cv-16118 | Caudell, Christine | Caudell, Ronald | 17599 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 494 | 2:16-cv-16119 | Skipper, Cynthia | Skipper, Cynthia | 16578 | Bernstein Liebhard LLP |
| 495 | 2:16-cv-16120 | Baggage, Cherise | Baggage, Cherise | 16992 | Jensen & Associates |
| 496 | 2:16-cv-16122 | Dearth, Kim | Dearth, Kim | 17680 | Herman Gerel, LLP; Herman, Herman & Katz, LLC |
| 497 | 2:16-cv-16126 | Cheek, Marilyn | Cheek, Marilyn | 17679 | Herman Gerel, LLP; Herman, Herman & Katz, LLC |
| 498 | 2:16-cv-16127 | Huffman, Harold | Huffman, Mary S. | 17918 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 499 | 2:16-cv-16128 | Pennington, Beverly K. | Pennington, Beverly K. | 16531 | Driggs, Bills & Day, PC |
| 500 | 2:16-cv-16132 | Dawson, Audra | Dawson, Charles E. | 17432 | Grant & Eisenhofer PA |
| 501 | 2:16-cv-16138 | Rushing, Beulah | Hodges, Lena Mae | 17501 | NastLaw LLC |
| 502 | 2:16-cv-16139 | Gallegos, Alicia | Gallegos, Jose | 17506 | NastLaw LLC |
| 503 | 2:16-cv-16140 | Diehl, Dorothy | Diehl, Dorothy | 17512 | NastLaw LLC |
| 504 | 2:16-cv-16141 | Evans, Thomas | Evans, Thomas | 12214 | Cory Watson, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 505 | 2:16-cv-16153 | Lacy, Linda | Lacy, Linda | 12533 | Heninger Garrison Davis, LLC |
| 506 | 2:16-cv-16154 | Parmenter, Rebecca J. | Parmenter, Rebecca J. | 19793 | Lenze Lawyers, PLC |
| 507 | 2:16-cv-16155 | Smith, Carol | Smith, Carol | 18011 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 508 | 2:16-cv-16158 | Stacey, John | Stacey, John | 17997 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 509 | 2:16-cv-16165 | Franklin, Wilbur, Jr. | Franklin, Edna | 17134 | Simmons Hanly Conroy |
| 510 | 2:16-cv-16169 | Patten, Virginia | Patten, Milton | 17193 | Burnett Law Firm |
| 511 | 2:16-cv-16171 | Bean, Wille E., Sr. | Bean, Wille E., Sr. | 17130 | Simmons Hanly Conroy |
| 512 | 2:16-cv-16173 | Clarke, Donald | Clarke, Donald | 17129 | Simmons Hanly Conroy |
| 513 | 2:16-cv-16174 | Nobles, Eunice | Nobles, Eunice | 17190 | Burnett Law Firm |
| 514 | 2:16-cv-16175 | Baker, Carol Sue | Baker, Carol Sue | 17737 | Ferrer, Poirot & Wansbrough |
| 515 | 2:16-cv-16176 | Tucker, Susie A. | Thurman, Cleo | 17952 | Pierce Skrabanek, PLLC |
| 516 | 2:16-cv-16177 | Squibb, John | Squibb, John | 17194 | Burnett Law Firm |
| 517 | 2:16-cv-16178 | Curtis, Roy | Curtis, Roy | 17131 | Simmons Hanly Conroy |
| 518 | 2:16-cv-16179 | Dougherty, Carolyn | Dougherty, Carolyn | 17133 | Simmons Hanly Conroy |
| 519 | 2:16-cv-16180 | Bell, Patricia D. | Bell, Patricia D. | 17159 | Burnett Law Firm |
| 520 | 2:16-cv-16181 | Debnam, Cynthia | Debnam, Cynthia | 17132 | Simmons Hanly Conroy |
| 521 | 2:16-cv-16182 | McCarty, Janet | Leach, Helene Gwynneth | 17066 | Ferrer, Poirot & Wansbrough |
| 522 | 2:16-cv-16183 | McCloskey, Will Charles | McCloskey, Will Charles | 17188 | Burnett Law Firm |
| 523 | 2:16-cv-16184 | Allison, Wesley Cleword | Allison, Wesley Cleword | 17072 | Ferrer, Poirot & Wansbrough |
| 524 | 2:16-cv-16185 | Welp, Debra L. | Welp, Debra L. | 18585 | Farris, Riley & Pitt, LLP |
| 525 | 2:16-cv-16186 | Wilson, Claude | Wilson, Claude | 17968 | Wagstaff & Cartmell, LLP |
| 526 | 2:16-cv-16187 | Lowe, Michael | Jackson, Angelena | 17276 | Burke Harvey, LLC; Crumley Roberts |
| 527 | 2:16-cv-16188 | Dunigan, Deberah | Dunigan, Louise | 17623 | Ferrer, Poirot & Wansbrough |
| 528 | 2:16-cv-16189 | Snyder, Robert | Snyder, Robert | 17965 | Wagstaff & Cartmell, LLP |
| 529 | 2:16-cv-16190 | Bidar, Khaton | Bidar, Khaton | 18562 | Crumley Roberts |
| 530 | 2:16-cv-16191 | Gallimore, Darlene | Gallimore, Darlene | 17135 | Simmons Hanly Conroy |
| 531 | 2:16-cv-16192 | Lampe, George | Lampe, George | 17274 | Crumley Roberts |
| 532 | 2:16-cv-16193 | Griffith, William | Griffith, William | 17137 | Simmons Hanly Conroy |
| 533 | 2:16-cv-16196 | Smith, Ora Lee | Smith, Ora Lee | 7039 | Barrios Kingsdorf & Casteix, LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 534 | 2:16-cv-16197 | Meadows, Ronald Dean | Meadows, Ronald Dean | 17560 | Burnett Law Firm |
| 535 | 2:16-cv-16198 | Cramer, Robert | Cramer, Robert | 18540 | Burke Harvey, LLC; Crumley Roberts |
| 536 | 2:16-cv-16199 | Holbrooks, Dale | Holbrooks, Dale | 2460 | Simmons Hanly Conroy |
| 537 | 2:16-cv-16200 | Jones, Thelma | Jones, Thelma | 17260 | Simmons Hanly Conroy |
| 538 | 2:16-cv-16202 | Slater, Barry | Slater, Barry | 19850 | Farris, Riley & Pitt, LLP |
| 539 | 2:16-cv-16206 | Jones, Sandra H. | Jones, Sandra H. | 16959 | Perry W. Neichoy, PC; Shaw Cowart, LLP |
| 540 | 2:16-cv-16208 | Teel, Deanna | Teel, Deanna | 18035 | Morgan & Morgan Complex Litigation Group |
| 541 | 2:16-cv-16210 | Rountree, Clyde | Rountree, Linda | 17166 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 542 | 2:16-cv-16211 | Coleman, Lynda | Coleman, Jennings | 16885 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 543 | 2:16-cv-16212 | Kroone, Robert | Kroone, Robert | 16949 | The Whitehead Law Firm, LLC |
| 544 | 2:16-cv-16217 | Delatte, Helen | Delatte, Felix | 17581 | Bruno & Bruno, LLP |
| 545 | 2:16-cv-16219 | O'Rourke, Nancy | O'Rourke, Timothy | 18036 | Morgan & Morgan Complex Litigation Group |
| 546 | 2:16-cv-16221 | Hughes, Gina | Hughes, Charles | 17100 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 547 | 2:16-cv-16222 | Gipson, Johnny | Gipson, Johnny | 17516 | Fears Nachawati, PLLC |
| 548 | 2:16-cv-16223 | Hensarling, Terri | Delaney, Delbert | 16708 | Hotze Runkle PLLC |
| 549 | 2:16-cv-16224 | Wiseman, Lois | Wiseman, Lois | 16922 | The Whitehead Law Firm, LLC |
| 550 | 2:16-cv-16225 | Coleman, Johnny | Coleman, Johnny | 18168 | Sill Law Group, PLLC |
| 551 | 2:16-cv-16226 | Kramer, Virginia | Haag, Jack A. | 17549 | Miller Weisbrod, LLP |
| 552 | 2:16-cv-16230 | Berry, Sol, III | Berry, Sol, III | 17559 | Tautfest Bond PLLC |
| 553 | 2:16-cv-16238 | Keller, Norman | Keller, Norman | 17848 | Schlichter Bogard & Denton, LLP |
| 554 | 2:16-cv-16245 | Duff, Curtis | Duff, Curtis | 17901 | Schlichter Bogard & Denton, LLP |
| 555 | 2:16-cv-16247 | Bardo, Lonnie | Bardo, Johnsie | 18004 | Schlichter Bogard & Denton, LLP |
| 556 | 2:16-cv-16260 | Smith, Myrtle Joanne | Smith, Myrtle Joanne | 16858 | Matthews & Associates |
| 557 | 2:16-cv-16262 | Little, John | Little, John | 17351 | Simmons Hanly Conroy |
| 558 | 2:16-cv-16263 | Cody, Sherri | Cody, Wilbert | 18038 | Morgan & Morgan Complex Litigation Group |
| 559 | 2:16-cv-16264 | Michels, Richard | Michels, Richard | 17352 | Simmons Hanly Conroy |
| 560 | 2:16-cv-16265 | Mitchell, Donald B. | Taylor, Lois Janet | 18081 | Morgan & Morgan Complex Litigation Group |
| 561 | 2:16-cv-16266 | Freeman, Thelma | Freeman, Bruce | 17518 | Lowe Law Group; Flint Law Firm, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 562 | 2:16-cv-16267 | Moran, Jorge | Moran, Jorge | 17357 | Simmons Hanly Conroy |
| 563 | 2:16-cv-16268 | Pino, Amy | Hausburg, Carolyn | 18077 | Morgan & Morgan Complex Litigation Group |
| 564 | 2:16-cv-16269 | Pelle, Lisa | Pelle, Lisa | 17359 | Simmons Hanly Conroy |
| 565 | 2:16-cv-16270 | Rausch, William | Rausch, William | 17361 | Simmons Hanly Conroy |
| 566 | 2:16-cv-16272 | Spellman, Charles | Spellman, Charles | 17365 | Simmons Hanly Conroy |
| 567 | 2:16-cv-16273 | Jeanes, Tammy B. | Barkley, Carl J. | 17254 | Flint Law Firm, LLC; Lowe Law Group |
| 568 | 2:16-cv-16275 | Swift, Peggy | Swift, Peggy | 17366 | Simmons Hanly Conroy |
| 569 | 2:16-cv-16277 | Tudhope, Mary | Tudhope, Netta | 17369 | Simmons Hanly Conroy |
| 570 | 2:16-cv-16279 | Jones, Dennis | Jones, Dennis | 18002 | Milstein Jackson Fairchild & Wade, LLP |
| 571 | 2:16-cv-16282 | Wolmer, David | Wolmer, David | 17371 | Simmons Hanly Conroy |
| 572 | 2:16-cv-16284 | Ellis, Dedrick | Ellis, Dedrick | 19917 | Farris, Riley & Pitt, LLP |
| 573 | 2:16-cv-16285 | Raper, Werdna Dean | Raper, Werdna Dean | 18270 | Sill Law Group, PLLC |
| 574 | 2:16-cv-16286 | Banasky, George | Banasky, George | 16903 | The Frankowski Firm, LLC |
| 575 | 2:16-cv-16287 | Burger, John | Burger, John | 17473 | McGartland Law Firm, PLLC |
| 576 | 2:16-cv-16288 | Spaulding, Robertia | Spaulding, Robertia | 18067 | Wexler Wallace LLP |
| 577 | 2:16-cv-16291 | Brown, Bobby J. | Brown, Bobby J. | 17575 | Miller Weisbrod, LLP |
| 578 | 2:16-cv-16295 | Taylor, Joanne | Dominguez, Enedina | 17651 | McGartland Law Firm, PLLC; Pittman, Dutton & Hellums, PC |
| 579 | 2:16-cv-16296 | Woodbury, Christine | Woodbury, Christine | 17375 | Simmons Hanly Conroy |
| 580 | 2:16-cv-16297 | Navarro, Blaise Joseph, Jr. | Navarro, Toni Diane | 17106 | Perry W. Neichoy, PC; Shaw Cowart, LLP |
| 581 | 2:16-cv-16298 | Carpenter, Lloyd | Carpenter, Lloyd | 16651 | Flint Law Firm, LLC |
| 582 | 2:16-cv-16300 | Pyles, James | Pyles, James | 19996 | Lenze Lawyers, PLC |
| 583 | 2:16-cv-16301 | Roberts, Teresa C. | Chamblee, Wallace J. | 17550 | Miller Weisbrod, LLP |
| 584 | 2:16-cv-16305 | Baskerville, Cynthia | Baskerville, Cynthia | 6614 | The Driscoll Firm, PC |
| 585 | 2:16-cv-16307 | Redfurn, Dumar | Redfurn, Dumar | 15866 | Plymale Law Firm |
| 586 | 2:16-cv-16308 | Stacey, Mary | Stacey, Mary | 19867 | Avram Blair & Associates, PC |
| 587 | 2:16-cv-16310 | Poff, Harold K. | Poff, Harold K. | 14864 | Plymale Law Firm |
| 588 | 2:16-cv-16311 | Milner, Barney | Milner, Barney | 18069 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 589 | 2:16-cv-16312 | Angell, Julia | Angell, Julia | 16745 | Hotze Runkle PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 590 | 2:16-cv-16313 | Wools, Roy D. | Wools, Roy D. | 18070 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 591 | 2:16-cv-16314 | Simmons, Eric | Simmons, Eric | 16989 | Jensen & Associates |
| 592 | 2:16-cv-16315 | Phillips, Calandra | Hopkins, Linda | 17608 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 593 | 2:16-cv-16316 | Edwards, Bruce | Edwards, Bruce | 16982 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 594 | 2:16-cv-16317 | Hickox, Richard | Hickox, Betty | 17044 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 595 | 2:16-cv-16318 | Brubaker, Barbara | Brubaker, Barbara | 17625 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 596 | 2:16-cv-16319 | Poole, Clarence | Poole, Clarence | 17341 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 597 | 2:16-cv-16320 | Billings, William | Billings, William | 18084 | Morgan & Morgan Complex Litigation Group |
| 598 | 2:16-cv-16322 | Maki, Kymberlee | Maki, Lyle | 16892 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 599 | 2:16-cv-16323 | Graham, Shanolla | Graham, Essie Lee | 17776 | Pierce Skrabanek, PLLC |
| 600 | 2:16-cv-16324 | Sealock, Arlen | Sealock, Arlen | 17242 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 601 | 2:16-cv-16329 | Jennings, George | Jennings, George | 17527 | JTB Law Group, LLC |
| 602 | 2:16-cv-16331 | Mihelich, Rosemary | Krch, Hannelore | 9126 | Kennedy Hodges, LLP |
| 603 | 2:16-cv-16332 | Marcusky, Lisa | Perry, Elizabeth | 17596 | Cutter Law, PC |
| 604 | 2:16-cv-16333 | Kaiser, Marlene | Kaiser, Robert | 19995 | Robert J. DeBry & Associates |
| 605 | 2:16-cv-16335 | Pearl, Stanley | Pearl, Stanley | 16698 | Brady Law Group; Aylstock, Witkin, Kreis & Overholtz PLLC |
| 606 | 2:16-cv-16336 | Barbee, Jerry | Barbee, Jean Anne | 18643 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 607 | 2:16-cv-16337 | Jackson, Debbie | Jackson, Glimmie, Jr. | 16907 | Douglas & London, PC; Salim-Beasley, LLC |
| 608 | 2:16-cv-16342 | Nash, Richard | Nash, Richard | 18113 | Morgan & Morgan Complex Litigation Group |
| 609 | 2:16-cv-16345 | Taylor, Lorraine | Taylor, Lorraine | 18114 | Morgan & Morgan Complex Litigation Group |
| 610 | 2:16-cv-16355 | Williams, Carla McCarrell | McCarrell, Charles D. | 17247 | Burke Harvey, LLC; Crumley Roberts |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 611 | 2:16-cv-16356 | Hinson, Elizabeth | Hinson, Elizabeth | 18140 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 612 | 2:16-cv-16359 | Lane, Marsheila | Hutchins, Yvonne | 13516 | Cory Watson, PC |
| 613 | 2:16-cv-16360 | Robinson, Maxine | Robinson, Maxine | 18117 | Morgan & Morgan Complex Litigation Group |
| 614 | 2:16-cv-16361 | Neely, Armistead | Neely, Armistead | 17162 | Childers, Schlueter & Smith, LLC |
| 615 | 2:16-cv-16363 | Elliott, Suzanne | Elliott, Suzanne | 18116 | Morgan & Morgan Complex Litigation Group |
| 616 | 2:16-cv-16365 | Collins, Mary | Collins, Mary | 18115 | Morgan & Morgan Complex Litigation Group |
| 617 | 2:16-cv-16366 | Redd, Embra | Redd, Embra | 16757 | Comeaux Law Firm; Murphy Law Firm |
| 618 | 2:16-cv-16367 | Levins, Lloyd | Levins, Lloyd | 18582 | Farris, Riley & Pitt, LLP |
| 619 | 2:16-cv-16368 | Tudor, Audrey Vera | Tudor, Audrey Vera | 16821 | Searcy Denney Scarola Barnhart & Shipley, PA |
| 620 | 2:16-cv-16369 | Schneider, Ellen | Schneider, Ellen | 17105 | Vonachen Lawless Trager & Slevin; Westervelt, Johnson, Nicoll & Keller, LLC |
| 621 | 2:16-cv-16371 | Holder, Jerry | Holder, Jerry | 17684 | Johnson Law Group |
| 622 | 2:16-cv-16373 | Fuoco, Donna | Fuoco, Donna | 17624 | Lowe Law Group; Flint Law Firm, LLC |
| 623 | 2:16-cv-16376 | James, Catherine | James, Oca Ray | 17186 | Reeves & Mestayer, PLLC |
| 624 | 2:16-cv-16379 | Dragoo, Richard | Dragoo, Richard | 17178 | McGartland Law Firm, PLLC |
| 625 | 2:16-cv-16380 | Gere, Donald | Gere, Donald | 17568 | McGartland Law Firm, PLLC |
| 626 | 2:16-cv-16382 | Smith, Judy | Smith, Judy | 17384 | McGartland Law Firm, PLLC |
| 627 | 2:16-cv-16383 | Odom, Cathleen | Pankey, Aline | 18120 | Morgan & Morgan Complex Litigation Group |
| 628 | 2:16-cv-16384 | Mannion, Raymond | Mannion, Donna | 18118 | Morgan & Morgan Complex Litigation Group |
| 629 | 2:16-cv-16388 | Jones, Weldon D. | Jones, Weldon D. | 18142 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 630 | 2:16-cv-16389 | Rosato, Peter | Rosato, Peter | 17355 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 631 | 2:16-cv-16390 | Stephens, Karol | Stephens, Robert Luther, III | 18141 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 632 | 2:16-cv-16392 | Brown, Enricco | Brown, Enricco | 17519 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 633 | 2:16-cv-16394 | Tjosvold, Mary | Dunsmore, Laurence | 17047 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 634 | 2:16-cv-16395 | Peterman, Maribeth | Peterman, Maribeth | 17309 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 635 | 2:16-cv-16397 | Mills, Arthena | Mills, Arthur | 18149 | The Gallagher Law Firm, PLLC |
| 636 | 2:16-cv-16398 | Ingle, Bruce Donald | Ingle, Bruce Donald | 21205 | Motley Rice LLC |
| 637 | 2:16-cv-16401 | Larry, Tonya | Larry, Tonya | 17282 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 638 | 2:16-cv-16404 | Viola, John | Viola, John | 17346 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 639 | 2:16-cv-16405 | Mills, Billy J. | Mills, Billy J. | 17521 | Rourke & Blumenthal, LLP |
| 640 | 2:16-cv-16406 | Jones, Charles | Jones, Charles | 18119 | Morgan & Morgan Complex Litigation Group |
| 641 | 2:16-cv-16410 | Conley, Danny | Conley, Deborah L. Stanton | 17572 | Rourke & Blumenthal, LLP |
| 642 | 2:16-cv-16411 | Gwynne, Dianne | Syiek, Claire J. | 17175 | Burg Simpson Eldredge Hersh & Jardine, PC |
| 643 | 2:16-cv-16412 | Green, Pamela | Green, James O. | 17664 | Miller Weisbrod, LLP |
| 644 | 2:16-cv-16413 | Sellers, Valerie L. | Sellers, Larry Dean | 17525 | Rourke & Blumenthal, LLP |
| 645 | 2:16-cv-16414 | Stanfill, Dulcie | Stanfill, Robert | 18359 | The Gallagher Law Firm, PLLC |
| 646 | 2:16-cv-16417 | Thorne, Josephine | Thorne, Josephine | 16819 | Comeaux Law Firm; Murphy Law Firm |
| 647 | 2:16-cv-16418 | Fox, Mary | Fox, Mary | 16780 | Flint Law Firm, LLC |
| 648 | 2:16-cv-16420 | Hanson, Margaret Ann | Hanson, Jack Leonard | 17683 | Padberg, Corrigan & Appelbaum |
| 649 | 2:16-cv-16422 | Van Valzah, Howard | Van Valzah, Howard | 17202 | Burnett Law Firm |
| 650 | 2:16-cv-16425 | Stringer, Rosie L. | Stringer, Rosie L. | 17676 | Miller Weisbrod, LLP |
| 651 | 2:16-cv-16428 | Grejdus, Theresa | Hofer, Jo Ann | 17755 | Robert J. DeBry & Associates |
| 652 | 2:16-cv-16429 | Gunter, Robert | Ferrell, Dorothy | 7512 | Gray & White |
| 653 | 2:16-cv-16430 | Whatley, Eloise | Whatley, Eloise | 16902 | Douglas & London, PC; Salim-Beasley, LLC |
| 654 | 2:16-cv-16432 | Hall, Barbara | Hall, Barbara | 18122 | Morgan & Morgan Complex Litigation Group |
| 655 | 2:16-cv-16435 | Baker, Lucy P. | Degrush, Lucy V. | 17863 | Martin, Harding, & Mazzotti, LLP |
| 656 | 2:16-cv-16436 | Andrzejewski, Sharon | Andrzejewski, Robert | 17665 | Schlesinger Law Offices, PA |
| 657 | 2:16-cv-16438 | Jordan, Wayne | Jordan, Rebecca | 19827 | Tautfest Bond PLLC |
| 658 | 2:16-cv-16439 | Agosta, Joseph | Agosta, Joseph | 18121 | Morgan & Morgan Complex Litigation Group |
| 659 | 2:16-cv-16440 | Leblanc, Maria | Fabre, Herman | 17610 | Schlesinger Law Offices, PA |
| 660 | 2:16-cv-16441 | Mayer, Kathleen | Mayer, Kathleen | 17253 | Weitz & Luxenberg, PC |
| 661 | 2:16-cv-16442 | Aman, Donald | Aman, Deborah | 16911 | Gray & White |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 662 | 2:16-cv-16443 | Bourgault, Charles | Bourgault, Charles | 18155 | Schlichter Bogard & Denton, LLP |
| 663 | 2:16-cv-16444 | Aresta, Maria N. | Aresta, Maria N. | 17270 | Weitz & Luxenberg, PC |
| 664 | 2:16-cv-16446 | Moore, Jeanette | Drummond, Sylvia | 18400 | Simon Greenstone Panatier Bartlett, PC |
| 665 | 2:16-cv-16447 | Burton, Kashana | Burton, Kashana | 18129 | Schlichter Bogard & Denton, LLP |
| 666 | 2:16-cv-16448 | Moss, Louise M. | Moss, Fred C. | 17286 | Weitz & Luxenberg, PC |
| 667 | 2:16-cv-16450 | Varsalona, Elaine M. | Varsalona, Elaine M. | 18160 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 668 | 2:16-cv-16452 | Pauley, David A. | Pauley, David A. | 17318 | Weitz & Luxenberg, PC |
| 669 | 2:16-cv-16456 | Santos, Amparo | Santos, Amparo | 17591 | Weitz & Luxenberg, PC |
| 670 | 2:16-cv-16458 | Wachter, Della M. | Wachter, Della M. | 17383 | Weitz & Luxenberg, PC |
| 671 | 2:16-cv-16460 | Hawkins, Marva | Kriz, Alverna | 17689 | Grant & Eisenhofer PA |
| 672 | 2:16-cv-16463 | Taylor, Shirley | Taylor, Shirley | 16838 | Goldberg, Weisman & Cairo, Ltd.; Meshbesher & Spence, Ltd. |
| 673 | 2:16-cv-16464 | Goodman, Robert | Goodman, Robert | 3960 | Goldberg, Weisman & Cairo, Ltd.; Meshbesher & Spence, Ltd. |
| 674 | 2:16-cv-16466 | Ray, Mildred | Ray, James | 16866 | Comeaux Law Firm; Murphy Law Firm |
| 675 | 2:16-cv-16467 | Lyden, Charlie | Lyden, Charlie | 16861 | SWMW Law, LLC |
| 676 | 2:16-cv-16469 | Weaver, Lillian | Weaver, Lillian | 16860 | SWMW Law, LLC |
| 677 | 2:16-cv-16470 | Beckstine, Margaret | Beckstine, Fay | 17748 | Pierce Skrabanek, PLLC |
| 678 | 2:16-cv-16472 | Handy, Linda | Handy, Linda | 17638 | Chaffin Luhana LLP |
| 679 | 2:16-cv-16473 | Pollock, Joseph | Pollock, Joseph | 16827 | Rosenbaum & Rosenbaum, PC |
| 680 | 2:16-cv-16474 | Wilson, Connie | Wilson, Connie | 18176 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 681 | 2:16-cv-16480 | Spoon, Mary Jo | Spoon, William Steve | 18177 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 682 | 2:16-cv-16481 | Esparza, Guadalupe | Esparza, Guadalupe | 17701 | Johnson Law Group |
| 683 | 2:16-cv-16483 | Pickett, Patricia | Pickett, Patricia | 18021 | Wagstaff & Cartmell, LLP |
| 684 | 2:16-cv-16486 | Freeman, Arie Rainell | Freeman, Arie Freeman | 7100 | Matthews & Associates |
| 685 | 2:16-cv-16488 | Nehl, Mary | Nehl, William J. | 16980 | Grant & Eisenhofer PA |
| 686 | 2:16-cv-16489 | Tennant, Deanna | Tennant, Deanna | 17740 | Lockridge Grindal Nauen PLLP |
| 687 | 2:16-cv-16490 | Dietz, Beverly | Dietz, Beverly | 17889 | Martin, Harding, & Mazzotti, LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 688 | 2:16-cv-16491 | Guajardo, Gustavo | Guajardo, Noe | 16915 | Comeaux Law Firm; Murphy Law Firm |
| 689 | 2:16-cv-16492 | Gardner, Eugene | Gardner, Eugene | 17957 | Martin, Harding, & Mazzotti, LLP |
| 690 | 2:16-cv-16494 | Costarella, Joseph | Costarella, Joseph | 17736 | JTB Law Group, LLC |
| 691 | 2:16-cv-16495 | Dunkin, Theresa M. | Dunkin, Thomas M. | 17648 | Perry W. Neichoy, PC; Shaw Cowart, LLP |
| 692 | 2:16-cv-16496 | Meissinger, Veronica | Ludwig, Lillian | 16875 | Comeaux Law Firm; Murphy Law Firm |
| 693 | 2:16-cv-16498 | Spears, Robbin | Spears, Robbin | 19835 | The Potts Law Firm, LLP |
| 694 | 2:16-cv-16499 | Urrea, Jorge | Urrea, Jorge | 18414 | Fears Nachawati, PLLC |
| 695 | 2:16-cv-16500 | Gober, Chris | Coleman, Patricia | 17932 | Watts Guerra LLP |
| 696 | 2:16-cv-16505 | Harris, William H. | Harris, William H. | 16586 | Helmsdale Law, LLP (fka Summit Law, LLP) |
| 697 | 2:16-cv-16506 | Dorsey, Tony | Dorsey, Loretta | 17548 | Grant & Eisenhofer PA |
| 698 | 2:16-cv-16507 | Byrd, Linda | Byrd, Linda | 16854 | Flint Law Firm, LLC |
| 699 | 2:16-cv-16509 | McIntyre, Joyce | McIntyre, Joyce | 18158 | Pierce Skrabanek, PLLC |
| 700 | 2:16-cv-16510 | Doro, Lavonne E. | Doro, Lavonne E. | 17421 | Weitz & Luxenberg, PC |
| 701 | 2:16-cv-16511 | Wolford, Peggy Gooslin | Gooslin, Iris A. | 16977 | Weitz & Luxenberg, PC |
| 702 | 2:16-cv-16512 | Akright, Mary Lou | Akright, Mary Lou | 18196 | Wagstaff & Cartmell, LLP |
| 703 | 2:16-cv-16513 | Amerine, Rachelle | Swanson, Karen Sue | 17430 | Weitz & Luxenberg, PC |
| 704 | 2:16-cv-16514 | Jenkins, Benny C. | Jenkins, Maude Y. | 17536 | Guajardo & Marks, LLP |
| 705 | 2:16-cv-16515 | Burkes, Lillie | Burkes, Lillie | 17457 | Weitz & Luxenberg, PC |
| 706 | 2:16-cv-16517 | Conlisk, Mary A. | Conlisk, Mary A. | 17464 | Weitz & Luxenberg, PC |
| 707 | 2:16-cv-16519 | Finney, Ronald | Finney, Ronald | 17484 | Weitz & Luxenberg, PC |
| 708 | 2:16-cv-16520 | Gonzalez, Rose | Gonzalez, Rose | 17628 | Weitz & Luxenberg, PC |
| 709 | 2:16-cv-16522 | Kennedy, Rosemary | Kennedy, Rosemary | 17669 | Weitz & Luxenberg, PC |
| 710 | 2:16-cv-16524 | Taylor, Alan W. | Taylor, Alan W. | 17562 | Weitz & Luxenberg, PC |
| 711 | 2:16-cv-16525 | Wasserman, Burton | Wasserman, Burton | 17586 | Weitz & Luxenberg, PC |
| 712 | 2:16-cv-16527 | Williams, Betty L. | Williams, Betty L. | 17615 | Weitz & Luxenberg, PC |
| 713 | 2:16-cv-16528 | Crawford, Nicholas P. | Crawford, James A. | 15656 | Salvi, Schostok & Pritchard PC |
| 714 | 2:16-cv-16529 | Thornburg, Pam | Castleberry, Gloria | 18571 | Heninger Garrison Davis, LLC |
| 715 | 2:16-cv-16530 | Appel, Sandra | Appel, Robert | 17313 | The Moody Law Firm, Inc. |
| 716 | 2:16-cv-16532 | Lewis, Tara Lynn | Lewis, Tara Lynn | 17923 | Ferrer, Poirot & Wansbrough |
| 717 | 2:16-cv-16536 | Franco, Elvira | Franco, Elvira | 17777 | Johnson Law Group |
| 718 | 2:16-cv-16539 | Crider, Dorothy | Crider, Roy | 19892 | Simon Greenstone Panatier Bartlett, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 719 | 2:16-cv-16542 | Shaw, Matt | Shaw, Jessie Helena | 17424 | Fears Nachawati, PLLC; Neill Legler Cole, PLLC |
| 720 | 2:16-cv-16543 | Stills, Camille | Stills, Camille | 17754 | Marc J. Bern & Partners LLP - New York |
| 721 | 2:16-cv-16545 | Scott, Genell | Scott, Genell | 17116 | The Whitehead Law Firm, LLC |
| 722 | 2:16-cv-16546 | Bernstein, Richard | Bernstein, Richard | 17269 | Fears Nachawati, PLLC; Neill Legler Cole, PLLC |
| 723 | 2:16-cv-16550 | Storms, Joy | Storms, John Martin | 17263 | Searcy Denney Scarola Barnhart & Shipley, PA |
| 724 | 2:16-cv-16555 | Gilchrist, Rebecca C. | Gilchrist, Iris F. | 16925 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 725 | 2:16-cv-16556 | Maher, Allison C. | Maher, Arthur Anthony | 16921 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 726 | 2:16-cv-16558 | Navarro, Maria | Navarro, Leonor | 18365 | Douglas & London, PC |
| 727 | 2:16-cv-16559 | Smith, Martha A. | Smith, Martha A. | 17760 | Marc J. Bern & Partners LLP - New York |
| 728 | 2:16-cv-16561 | Doherty, Gail | Doherty, William | 18358 | Douglas & London, PC |
| 729 | 2:16-cv-16562 | Peterson, Erma | Peterson, Erma | 16981 | Comeaux Law Firm; Murphy Law Firm |
| 730 | 2:16-cv-16565 | Haught, James Kenneth | Haught, Martha Sue | 16927 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 731 | 2:16-cv-16566 | Sawyers, Betty Jane | Sawyers, Betty Jane | 20072 | Simon Greenstone Panatier Bartlett, PC |
| 732 | 2:16-cv-16567 | Smith, Catherine | Breaux, Catherine | 21162 | Fears Nachawati, PLLC |
| 733 | 2:16-cv-16569 | Mincher, William | Mincher, Anne | 17751 | Marc J. Bern & Partners LLP - New York |
| 734 | 2:16-cv-16570 | Kavina, Carol | Kavina, Carol | 16930 | Morrow, Morrow, Ryan & Bassett |
| 735 | 2:16-cv-16571 | Gaitan, Belle | Gaitan, Belle | 17742 | Pierce Skrabanek, PLLC |
| 736 | 2:16-cv-16572 | Clark, Linda | Clark, Linda | 18241 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 737 | 2:16-cv-16573 | Taylor, Louella Mae | Taylor, Louella Mae | 18243 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 738 | 2:16-cv-16575 | Thompson, Cathy | Taylor, Dorothy P. | 18244 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 739 | 2:16-cv-16576 | Hess, Thelma | Hess, Thelma | 18242 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 740 | 2:16-cv-16579 | Swetlow, Joel | Swetlow, Joel | 16945 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 741 | 2:16-cv-16581 | Corbett, Shayla | Corbett, Shayla | 16898 | Flint Law Firm, LLC |
| 742 | 2:16-cv-16582 | Hanson, Janet | Hanson, Janet | 17520 | Fears Nachawati, PLLC |
| 743 | 2:16-cv-16583 | Lyle, Jack | Lyle, Jack | 18401 | Fears Nachawati, PLLC |
| 744 | 2:16-cv-16584 | Mozie, Jeanette | Worford, Avis | 16952 | Bernstein Liebhard LLP |
| 745 | 2:16-cv-16598 | Jordan, Timothy | Jordan, Timothy | 16979 | Comeaux Law Firm; Murphy Law Firm |
| 746 | 2:16-cv-16599 | Clayton, Frederick | Clayton, Frederick | 18146 | Morgan & Morgan Complex Litigation Group |
| 747 | 2:16-cv-16600 | Olson, David L., Sr. | Olson, David L., Sr. | 16968 | The Levensten Law Firm, PC |
| 748 | 2:16-cv-16602 | Neal, John | Neal, Rhonda | 12226 | Cory Watson, PC |
| 749 | 2:16-cv-16609 | Stamper, Hastel | Stamper, Hastel | 18250 | Fears Nachawati, PLLC |
| 750 | 2:16-cv-16610 | Shorts, William C., II | Shorts, William C., II | 16961 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 751 | 2:16-cv-16611 | Signorini, John | Signorini, John | 18418 | Fears Nachawati, PLLC |
| 752 | 2:16-cv-16613 | Lee, Evelyn | Lee, James | 18363 | Douglas & London, PC |
| 753 | 2:16-cv-16614 | Forbes, Michelle | Forbes, Michelle | 18323 | Burns Charest LLP |
| 754 | 2:16-cv-16615 | DiPietro, Karen | DiPietro, Ronald | 7928 | Douglas & London, PC |
| 755 | 2:16-cv-16616 | Handy, Karen | Handy, George | 17857 | Johnson Law Group |
| 756 | 2:16-cv-16617 | Tatom, David | Tatom, Roy Lamar | 18369 | Douglas & London, PC |
| 757 | 2:16-cv-16618 | Turner-Williams, Gail M. | Turner-Williams, Gail M. | 16950 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 758 | 2:16-cv-16619 | Gunn, Brittany | Reynolds, Robert | 12229 | Cory Watson, PC |
| 759 | 2:16-cv-16622 | Bruso, Nathan | Bruso, Nathan | 21426 | Fears Nachawati, PLLC |
| 760 | 2:16-cv-16624 | Kremer, Cheryl J. | Kremer, Cheryl J. | 16928 | Hotze Runkle PLLC |
| 761 | 2:16-cv-16626 | Phillips, James | Petty, Vada Mae | 18538 | Avram Blair & Associates, PC |
| 762 | 2:16-cv-16628 | Kiesling, James | Kiesling, James | 20089 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 763 | 2:16-cv-16631 | Thompson, Carol Ann | Winship, Doris Hope | 17055 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 764 | 2:16-cv-16634 | Batchelor, Robert W. | Batchelor, Robert W. | 17068 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 765 | 2:16-cv-16638 | Hall, Ruth L. | Smith, Rachel Lail | 16970 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 766 | 2:16-cv-16640 | Harris, Paige | Harris, Rebecca | 17803 | Meyers & Flowers, LLC |
| 767 | 2:16-cv-16642 | Gamble, Verdie | Gamble, Verdie | 17811 | Meyers & Flowers, LLC |
| 768 | 2:16-cv-16643 | McMahon, Dorothy | McMahon, Dorothy | 17752 | Meyers & Flowers, LLC |
| 769 | 2:16-cv-16645 | Reyes, Julio | Reyes, Julio | 17794 | Meyers & Flowers, LLC; Pulaski Law Firm, PLLC |
| 770 | 2:16-cv-16646 | Malpica, Diana | Rivera-Rodriguez, Julio | 18213 | Morgan & Morgan Complex Litigation Group |
| 771 | 2:16-cv-16647 | Krzymicki, Richard | Krzymicki, Richard | 12245 | Cory Watson, PC |
| 772 | 2:16-cv-16648 | Hall, Curtis Eugene | Hall, Curtis Eugene | 17071 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 773 | 2:16-cv-16654 | Miller, Ronald | Miller, Ronald | 17271 | Peiffer Wolf Carr & Kane |
| 774 | 2:16-cv-16655 | Jones, Peggy D. | Jones, James A. | 17981 | Zeccola & Selinger, LLC |
| 775 | 2:16-cv-16656 | Browning, Donna | Browning, Joan | 17367 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 776 | 2:16-cv-16658 | Buchwald, William L., Jr. | Buchwald, William L., Jr. | 18198 | Martin, Harding, & Mazzotti, LLP |
| 777 | 2:16-cv-16659 | Mneimne, Mike | Mneimne, Mike | 17922 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 778 | 2:16-cv-16660 | Malone, Hayden | Malone, Billy | 17393 | The Michael Brady Lynch Firm |
| 779 | 2:16-cv-16673 | Fisher, Douglas | Fisher, Douglas | 18287 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 780 | 2:16-cv-16680 | Webb, Elizabeth | Webb, Arthur | 17471 | Law Offices of Charles H. Johnson, PA |
| 781 | 2:16-cv-16681 | McCabe, Michael | McCabe, Michael | 17565 | Grant & Eisenhofer PA |
| 782 | 2:16-cv-16682 | Mitchell, Kevin | Mitchell, Bertha | 16978 | Murphy Law Firm; Comeaux Law Firm |
| 783 | 2:16-cv-16684 | Wolfe, Robin L. | Guncy, Robert | 17470 | Law Offices of Charles H. Johnson, PA |
| 784 | 2:16-cv-16689 | Stone, Alice | Stone, Alice | 17819 | Douglas & London, PC |
| 785 | 2:16-cv-16692 | Wood, Roy | Wood, Roy | 18634 | The Gallagher Law Firm, PLLC |
| 786 | 2:16-cv-16695 | Cook, Munson | Cook, Munson | 19791 | Lenze Lawyers, PLC |
| 787 | 2:16-cv-16696 | Fox, Beverly | Fox, Jesse | 18632 | Slater, Slater Schulman, LLP |
| 788 | 2:16-cv-16697 | Blackmon, Joni | Mammen, Joy | 16967 | Hotze Runkle PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 789 | 2:16-cv-16698 | Brooks, Peggy Ann | Brooks, Annie Faye | 18291 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 790 | 2:16-cv-16699 | Rorick-Evans, Heidi | Evans, Terrence Howard | 18385 | Cutrone & Associates; Haffner Law PC |
| 791 | 2:16-cv-16703 | Perry, Ruby | Perry, Ruby | 20038 | Lenze Lawyers, PLC |
| 792 | 2:16-cv-16704 | Howard, Glenn D. | Howard, Glenn D. | 18293 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 793 | 2:16-cv-16706 | Gencalp, Ali | Gencalp, Hortencia | 17645 | Dr. Shezad Malik Law Firm PC |
| 794 | 2:16-cv-16712 | Mackey, Susan | Mackey, Herman, Jr. | 17654 | Dr. Shezad Malik Law Firm PC |
| 795 | 2:16-cv-16714 | Epperson, Billy | Epperson, Billy | 17439 | Grant & Eisenhofer PA |
| 796 | 2:16-cv-16715 | Tinch, Jonella | Tinch, Jonella | 17465 | Peiffer Wolf Carr & Kane |
| 797 | 2:16-cv-16717 | Hall, Edna | Hall, Edna | 17297 | SWMW Law, LLC |
| 798 | 2:16-cv-16718 | Hamilton, Debbie | Crawford, Charlie, Sr. | 18292 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 799 | 2:16-cv-16719 | Terrell, Augusta | Terrell, Thomas | 17298 | SWMW Law, LLC |
| 800 | 2:16-cv-16720 | Kolmel, Dolores | Kolmel, Dolores | 18294 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 801 | 2:16-cv-16721 | Davis, Angela | Davis, Angela | 17933 | Watts Guerra LLP |
| 802 | 2:16-cv-16722 | Parker, John Randolph, Sr. | Parker, Loren Leonidas, L. | 17079 | Childers, Schlueter & Smith, LLC |
| 803 | 2:16-cv-16724 | Hawkins, Ryan | Hawkins, Ryan | 18317 | Kennedy Hodges, LLP |
| 804 | 2:16-cv-16725 | Wilson, Sharon | Wilson, Sharon | 17414 | Goza & Honnold, LLC |
| 805 | 2:16-cv-16727 | Hammond, Ruby | Hammond, Ruby | 18324 | Kennedy Hodges, LLP |
| 806 | 2:16-cv-16729 | Atherton, Kathleen Wilensky | Wilensky, Mary | 17264 | Childers, Schlueter & Smith, LLC |
| 807 | 2:16-cv-16734 | Hamilton, Eugene | Hamilton, Eugene | 17315 | The Driscoll Firm, PC |
| 808 | 2:16-cv-16735 | Morris, Gail | Morris, Gail | 22061 | The Bradley Law Firm |
| 809 | 2:16-cv-16755 | Meuwissen, Malinda | Meuwissen, Malinda | 17724 | Pierce Skrabanek, PLLC |
| 810 | 2:16-cv-16758 | Baugh, Roberta | Baugh, Roberta | 28920 | Pierce Skrabanek, PLLC; Seaton & Bates, PLLC |
| 811 | 2:16-cv-16759 | Kellam, Elizabeth | Kellam, Robert | 17841 | Heninger Garrison Davis, LLC |
| 812 | 2:16-cv-16760 | Tudor, Wesley B. | Tudor, Wesley B. | 17802 | Motley Rice LLC |
| 813 | 2:16-cv-16761 | Whitsey, Cherry | Whitsey, Cherry | 17714 | Heninger Garrison Davis, LLC |
| 814 | 2:16-cv-16762 | Lyskawa, Michael | Lyskawa, Michael | 17491 | Ventura Law |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 815 | 2:16-cv-16763 | Teu, Tevita P. | Teu, Tevita P. | 18320 | Pierce Skrabanek, PLLC |
| 816 | 2:16-cv-16764 | Kennedy, John M., Sr. | Kennedy, John M., Sr. | 18339 | Douglas & London, PC; Salim-Beasley, LLC |
| 817 | 2:16-cv-16765 | Walsh, Joseph | Walsh, Joseph | 18240 | Martin, Harding, & Mazzotti, LLP |
| 818 | 2:16-cv-16766 | Sulkes, Arlene J. | Sulkes, Arlene J. | 18042 | Searcy Denney Scarola Barnhart & Shipley, PA |
| 819 | 2:16-cv-16767 | Ollis, Valerie | Ollis, Valerie | 12522 | Heninger Garrison Davis, LLC |
| 820 | 2:16-cv-16768 | Fitchue, Eugene | Fitchue, Eugene | 18308 | Skikos Crawford Skikos & Joseph, LLP |
| 821 | 2:16-cv-16769 | Popp, Karen | Knight, Jo N. | 18337 | Douglas & London, PC; Salim-Beasley, LLC |
| 822 | 2:16-cv-16770 | Schwartzberg, Sydell | Schwartzberg, Sheldon | 17150 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 823 | 2:16-cv-16772 | Brown, Ebonie | Brown, Jerry, Jr. | 17731 | Heninger Garrison Davis, LLC |
| 824 | 2:16-cv-16774 | Smith, Martha | Dennis, Julia | 18371 | Kabateck Brown Kellner, LLP |
| 825 | 2:16-cv-16775 | Sanders, Annie | Sanders, Annie | 18262 | Hensley Legal Group, PC |
| 826 | 2:16-cv-16777 | Roe, Staci Kelley | Kelley, Mary Lee | 17085 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 827 | 2:16-cv-16782 | Papesh, Amy L. | Davis, Charme Mae | 17155 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 828 | 2:16-cv-16783 | Sullivan, Todd | Sullivan, Cornelius | 18188 | Goldblatt + Singer |
| 829 | 2:16-cv-16785 | Horton, Robin | Horton, Michael | 17868 | Miller Weisbrod, LLP |
| 830 | 2:16-cv-16787 | Summers, Ronald | Summers, Ronald | 17899 | Chaffin Luhana LLP |
| 831 | 2:16-cv-16789 | Gray, David | Gray, David | 18034 | Gainsburgh, Benjamin, David, Meunier & Warshauer LLC |
| 832 | 2:16-cv-16804 | Rust, Tammy | Rust, Donald | 18341 | Wexler Wallace LLP |
| 833 | 2:16-cv-16806 | Markey, Gary L. | Markey, Gary L. | 17002 | Hotze Runkle PLLC |
| 834 | 2:16-cv-16807 | Carruba, Sylvia M. | Carruba, Sylvia M. | 17950 | Tautfest Bond PLLC |
| 835 | 2:16-cv-16808 | Arzberger, Maxine | Arzberger, Maxine | 17890 | Driggs, Bills & Day, PC |
| 836 | 2:16-cv-16811 | Lacy, Fannie | Lacy, Fannie | 17056 | Rosenbaum & Rosenbaum, PC |
| 837 | 2:16-cv-16814 | Lombard, Tony | Lombard, Tony | 18295 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 838 | 2:16-cv-16815 | Mistretta, Anthony | Mistretta, Anthony | 17533 | Rosenbaum & Rosenbaum, PC |
| 839 | 2:16-cv-16817 | Faison, Alan | Faison, Bettie | 17001 | Flint Law Firm, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 840 | 2:16-cv-16818 | Martin, Lucille | Martin, Lucille | 17057 | Rosenbaum & Rosenbaum, PC |
| 841 | 2:16-cv-16819 | Koontz, Julie | Koontz, Donald | 18268 | Matthews & Associates |
| 842 | 2:16-cv-16820 | Nash, Ronald | Nash, Ronald | 17391 | Bernstein Liebhard LLP |
| 843 | 2:16-cv-16821 | Dowling, Jacqueline | Dowling, Jacqueline | 18297 | Wagstaff & Cartmell, LLP |
| 844 | 2:16-cv-16822 | Sarver, Leroy | Sarver, Deloris | 18379 | Schlichter Bogard & Denton, LLP |
| 845 | 2:16-cv-16823 | Rickert, Patricia | Rickert, Patricia | 18288 | Wagstaff & Cartmell, LLP |
| 846 | 2:16-cv-16830 | Krenz, Richard | Krenz, Richard | 17620 | Grant & Eisenhofer PA |
| 847 | 2:16-cv-16831 | Jordan, Donald | Jordan, Donald | 18214 | Morgan & Morgan Complex Litigation Group |
| 848 | 2:16-cv-16832 | Roberts, Bruce | Roberts, Bruce | 18217 | Morgan & Morgan Complex Litigation Group |
| 849 | 2:16-cv-16833 | Bohland, Linda | Perry, John | 18215 | Morgan & Morgan Complex Litigation Group |
| 850 | 2:16-cv-16834 | Collins, James F. | Collins, James F. | 17728 | Shaw Cowart, LLP |
| 851 | 2:16-cv-16838 | Williams, Loretta | Williams, James | 18218 | Morgan & Morgan Complex Litigation Group |
| 852 | 2:16-cv-16839 | Tate, Ronald A. | Tate, Ronald A. | 17850 | Lowe Law Group; Flint Law Firm, LLC |
| 853 | 2:16-cv-16841 | Pierce, Hellen | Pierce, James | 18216 | Morgan & Morgan Complex Litigation Group |
| 854 | 2:16-cv-16842 | O'Mellan, Kristina R. | Pulley, Joan H. | 18157 | Farris, Riley & Pitt, LLP |
| 855 | 2:16-cv-16852 | McDonough, John | McDonough, John | 17142 | Tor Hoerman Law LLC |
| 856 | 2:16-cv-16853 | Blackshear, Russell | Blackshear, Naomi | 17961 | Andrus Wagstaff, PC |
| 857 | 2:16-cv-16855 | Palermo, Franklin | Palermo, Franklin | 17041 | Flint Law Firm, LLC |
| 858 | 2:16-cv-16856 | Wyatt, Rickey | Wyatt, Rickey | 17195 | Tor Hoerman Law LLC |
| 859 | 2:16-cv-16859 | Lauderdale, J.B. | Lauderdale, Ruth | 17852 | Chaffin Luhana LLP |
| 860 | 2:16-cv-16861 | Gammil, Leslie | Brewer, Charles | 18219 | Morgan & Morgan Complex Litigation Group |
| 861 | 2:16-cv-16864 | Charles, Kimberly | Cole, Sally | 18220 | Morgan & Morgan Complex Litigation Group |
| 862 | 2:16-cv-16865 | Davis, Signora | Davis, Signora | 17060 | Flint Law Firm, LLC |
| 863 | 2:16-cv-16866 | Dowell, Madelyn | Dowell, Madelyn | 17063 | Flint Law Firm, LLC |
| 864 | 2:16-cv-16867 | Watts, Dawn | Watts, John | 17050 | Peiffer Wolf Carr & Kane;<br>The Michael Brady Lynch Firm |
| 865 | 2:16-cv-16868 | Downey, Erica | Hubbard, Jerry | 18083 | Peiffer Wolf Carr & Kane |
| 866 | 2:16-cv-16869 | Fields, Curtis | Fields, Willie L. | 17991 | Miller Weisbrod, LLP |
| 867 | 2:16-cv-16871 | Finch, Ralph | Finch, Ralph | 17443 | Peiffer Wolf Carr & Kane |
| 868 | 2:16-cv-16874 | Belligiere, Melenie | Belligiere, Carl | 17374 | Peiffer Wolf Carr & Kane |
| 869 | 2:16-cv-16876 | Myers, Lawrence | Myers, Lawrence | 17396 | Peiffer Wolf Carr & Kane |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 870 | 2:16-cv-16877 | Gregory, Mary | Gregory, Peter | 17462 | Peiffer Wolf Carr & Kane |
| 871 | 2:16-cv-16878 | Brown, Rebecca | Brown, Rebecca | 20111 | Ferrer, Poirot & Wansbrough |
| 872 | 2:16-cv-16879 | Smith, Sandra | Smith, Sandra | 17977 | Chaffin Luhana LLP |
| 873 | 2:16-cv-16880 | Proulx, Donald | Proulx, Donald | 17967 | The Law Office of L. Paul Mankin |
| 874 | 2:16-cv-16882 | Wilson, Thomas S. | Wilson, Patty J. | 17804 | Weitz & Luxenberg, PC |
| 875 | 2:16-cv-16883 | Hudson, Allan S. | Hudson, James C. | 17966 | Weitz & Luxenberg, PC |
| 876 | 2:16-cv-16884 | Carroll, Scott Andrew | Carroll, Scott Andrew | 17330 | Matthews & Associates |
| 877 | 2:16-cv-16885 | Seabury, Samuel | Seabury, Samuel | 17558 | Sommerman & Quesada, LLP |
| 878 | 2:16-cv-16891 | Marriott-Clark, Connie | Marriott-Clark, Connie | 17080 | Hotze Runkle PLLC |
| 879 | 2:16-cv-16908 | Fraser, Bertrand | Fraser, Darlene Constance | 17189 | Ferrer, Poirot & Wansbrough |
| 880 | 2:16-cv-16914 | Keefe, Kevin | Keefe, Kevin | 18306 | Martin, Harding, & Mazzotti, LLP |
| 881 | 2:16-cv-16915 | Summers, Nancy | Summers, Jerry | 18233 | Padberg, Corrigan & Appelbaum |
| 882 | 2:16-cv-16916 | Christensen, Rupender | Christensen, Rupender | 17216 | Perdue & Kidd |
| 883 | 2:16-cv-16921 | Ijams, Walker | Ijams, Walker | 18464 | The Gallagher Law Firm, PLLC |
| 884 | 2:16-cv-16922 | Fluker, Bessie M. | Fluker, Bessie M. | 18003 | Schneider Hammers LLC |
| 885 | 2:16-cv-16924 | Bowden, Betty | Bowden, William B. | 17609 | Stanley Law Group |
| 886 | 2:16-cv-16926 | Ivy, Cathy | Cates, Don E. | 17978 | Seeger Weiss LLP |
| 887 | 2:16-cv-16928 | Henderson, Joyce | Henderson, Joyce | 19741 | The Gallagher Law Firm, PLLC |
| 888 | 2:16-cv-16931 | Hamer, Christopher S. | Bowie, Lee E. | 18440 | Fernelius Simon PLLC |
| 889 | 2:16-cv-16937 | Leach, Gregory | Leach, Gregory | 17418 | Bernstein Liebhard LLP |
| 890 | 2:16-cv-16953 | Jones, Hazel | Jones, Hazel | 20102 | Hamilton Law Firm, P.C. |
| 891 | 2:16-cv-16954 | Horton, Eva Maxine | Horton, Eva Maxine | 18023 | Sill Law Group, PLLC |
| 892 | 2:16-cv-16957 | Cirone, Ralph | Cirone, Ralph | 17426 | Simmons Hanly Conroy |
| 893 | 2:16-cv-16958 | Matthews, Blanche | Matthews, Blanche | 12473 | Heninger Garrison Davis, LLC |
| 894 | 2:16-cv-16959 | Kielkopf, Marjorie | Kielkopf, William | 17220 | Ferrer, Poirot & Wansbrough |
| 895 | 2:16-cv-16961 | Dolinski, Joseph | Dolinski, Joseph | 17427 | Simmons Hanly Conroy |
| 896 | 2:16-cv-16962 | Green, Charles | Green, Charles | 17507 | Ury & Moskow, LLC |
| 897 | 2:16-cv-16963 | Smith, Mary | Smith, Mary | 12484 | Heninger Garrison Davis, LLC |
| 898 | 2:16-cv-16964 | Heilig, Gerald | Heilig, Frances B. | 17622 | Stanley Law Group |
| 899 | 2:16-cv-16965 | Goins, Connie | Roscoe, Hillard | 17431 | Simmons Hanly Conroy |
| 900 | 2:16-cv-16966 | Wood, James, Jr. | Wood, James | 17508 | Ury & Moskow, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 901 | 2:16-cv-16969 | Coulter, Doris | Coulter, James | 17206 | Ferrer, Poirot & Wansbrough |
| 902 | 2:16-cv-16970 | Horton, Sarah | Horton, Homer | 17535 | Ferrer, Poirot & Wansbrough |
| 903 | 2:16-cv-16971 | Shinderovsky, Anna | Shinderovsky, Albert | 6967 | Simmons Hanly Conroy |
| 904 | 2:16-cv-16973 | Martin, Dana | Martin, Dana | 12526 | Heninger Garrison Davis, LLC |
| 905 | 2:16-cv-16974 | Hatch, James R., Jr. | Hatch, James R., Jr. | 16091 | Richard E. Lewis, P.S. |
| 906 | 2:16-cv-16976 | Hoffman, Helen | Hoffman, Helen | 17160 | The Lanier Law Firm |
| 907 | 2:16-cv-16978 | Rosenberger, Loretta Kay | Rosenberger, Loretta Kay | 17579 | Goldberg & Osborne LLP |
| 908 | 2:16-cv-16979 | King, Jennifer | King, Jennifer | 12419 | Heninger Garrison Davis, LLC |
| 909 | 2:16-cv-16985 | Fields, Kermit, Sr. | Fields, Kermit, Sr. | 12517 | Heninger Garrison Davis, LLC |
| 910 | 2:16-cv-16987 | Meyer, James | Meyer, James | 18007 | The Benton Law Firm PLLC |
| 911 | 2:16-cv-16994 | Miller, Glenna | Miller, Ronnie | 18264 | Hensley Legal Group, PC |
| 912 | 2:16-cv-16995 | Diamond, Chad | Jones-Bynum, Jennie | 16275 | Simmons Hanly Conroy |
| 913 | 2:16-cv-16996 | Colvin, Stephen D. | Colvin, Josephine | 17681 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 914 | 2:16-cv-16997 | Greiser, Francis T., Sr. | Greiser, Francis T., Sr. | 21791 | Fears Nachawati, PLLC |
| 915 | 2:16-cv-16998 | Drake, Roxane | Drake, Roxane | 17113 | Flint Law Firm, LLC |
| 916 | 2:16-cv-16999 | Miller, Robert A. | Miller, Robert A. | 17992 | Chaffin Luhana LLP |
| 917 | 2:16-cv-17000 | Roque, James J. | Roque, James J. | 19964 | Tautfest Bond PLLC |
| 918 | 2:16-cv-17003 | Whitehead, Sharon | Whitehead, Sharon | 21333 | Simon Greenstone Panatier Bartlett, PC |
| 919 | 2:16-cv-17004 | Lower, Patricia L. | Lower, Robert A., Jr. | 17687 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 920 | 2:16-cv-17005 | Caponera, Alfred | Caponera, Alfred | 17126 | Hotze Runkle PLLC |
| 921 | 2:16-cv-17006 | Turner, Gene | Turner, Gene | 12435 | Heninger Garrison Davis, LLC |
| 922 | 2:16-cv-17007 | Clowdus, Roger | Clowdus, Roger | 17891 | Heninger Garrison Davis, LLC |
| 923 | 2:16-cv-17010 | Phillips, Robert | Phillips, Robert | 12509 | Heninger Garrison Davis, LLC |
| 924 | 2:16-cv-17012 | Canteen, Darlene | Canteen, Darlene | 12498 | Heninger Garrison Davis, LLC |
| 925 | 2:16-cv-17014 | Mikolajek, Jeffrey | Mikolajek, Yolanda Fay | 18478 | Zoll, Kranz & Borgess, LLC |
| 926 | 2:16-cv-17015 | Reeves, Betty | Reeves, Betty | 12433 | Heninger Garrison Davis, LLC |
| 927 | 2:16-cv-17020 | Walton, Karen | McGlynn, Thomas L. | 18025 | Aylstock, Witkin, Kreis & Overholtz PLLC; Elkus & Sisson, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 928 | 2:16-cv-17025 | Rivas, Mary E. | Rivas, Mary E. | 18470 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 929 | 2:16-cv-17079 | Smith, Charles | Smith, Charles | 18528 | The Gallagher Law Firm, PLLC |
| 930 | 2:16-cv-17081 | Bradshaw, Lizzie | Bradshaw, Lizzie | 18368 | The Gallagher Law Firm, PLLC |
| 931 | 2:16-cv-17082 | Dreves, Gale | Dreves, William | 18395 | Douglas & London, PC |
| 932 | 2:16-cv-17083 | Lemley, Mary Lee | Summers, Nereida N. | 17972 | Shaw Cowart, LLP |
| 933 | 2:16-cv-17085 | Warfield, Renee | Warfield, Dennis | 18402 | Douglas & London, PC |
| 934 | 2:16-cv-17086 | Sturges, Russell | Sturges, Jane | 18399 | Douglas & London, PC |
| 935 | 2:16-cv-17087 | Eggert, Sharon | Andrews, Rex | 18375 | Douglas & London, PC |
| 936 | 2:16-cv-17088 | Hudson, William | Hudson, William | 18514 | The Gallagher Law Firm, PLLC |
| 937 | 2:16-cv-17091 | Routh, Edward W. | Routh, Edward W. | 3102 | Sweeney Merrigan Law |
| 938 | 2:16-cv-17093 | Carrington, Anita | Henley, Christine | 18396 | Douglas & London, PC |
| 939 | 2:16-cv-17096 | Conrad, David | Conrad, David | 19803 | Douglas & London, PC |
| 940 | 2:16-cv-17104 | Holt, Phillip | Holt, Phillip | 17161 | Hotze Runkle PLLC |
| 941 | 2:16-cv-17111 | Myrick, Shawn | Ritzo, Sam | 19785 | Heninger Garrison Davis, LLC |
| 942 | 2:16-cv-17116 | David, Curtis | David, Curtis | 17285 | Rosenbaum & Rosenbaum, PC |
| 943 | 2:16-cv-17120 | Barker, Sloane | Barker, Sloane | 18391 | Douglas & London, PC |
| 944 | 2:16-cv-17123 | Burks, Charles | Burks, Charles | 17303 | SWMW Law, LLC |
| 945 | 2:16-cv-17125 | Harley, Robert | Clemons, Maggie | 19979 | Heninger Garrison Davis, LLC |
| 946 | 2:16-cv-17128 | Sayegh, Lorice | Sayegh, Lorice | 17307 | SWMW Law, LLC |
| 947 | 2:16-cv-17130 | Hendricks, Eddie | Hendricks, Eddie | 17317 | SWMW Law, LLC |
| 948 | 2:16-cv-17134 | Bolton, Jimmy | Bolton, Jimmy | 17300 | SWMW Law, LLC |
| 949 | 2:16-cv-17135 | Rozell, Raymond E. | Rozell, Raymond L. | 18283 | Hensley Legal Group, PC |
| 950 | 2:16-cv-17137 | Moreno, Antonio | Moreno, Antonio | 18546 | Kennedy Hodges, LLP |
| 951 | 2:16-cv-17148 | Norman, Vernon | Norman, Vernon | 25440 | The Driscoll Firm, PC |
| 952 | 2:16-cv-17148 | Ojeda, Adelheid | Ojeda, Adelheid | 3475 | The Driscoll Firm, PC |
| 953 | 2:16-cv-17148 | Winchester, Charles | Winchester, Charles | 3576 | The Driscoll Firm, PC |
| 954 | 2:16-cv-17148 | Bell, Elaine | Bell, Elaine | 4715 | The Driscoll Firm, PC |
| 955 | 2:16-cv-17148 | Franklin, Elsie | Franklin, Elsie | 3380 | The Driscoll Firm, PC |
| 956 | 2:16-cv-17148 | Gatling, Jason | Gatling, Phyllis | 41998 | The Driscoll Firm, PC |
| 957 | 2:16-cv-17148 | Johnson, Daniel | Johnson, Daniel | 3417 | The Driscoll Firm, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 958 | 2:16-cv-17148 | O'Hanlon, Ann | O'Hanlon, Ann | 8945 | The Driscoll Firm, PC |
| 959 | 2:16-cv-17148 | Palmer, Arthur, Jr. | Palmer, Rosa | 4769 | The Driscoll Firm, PC |
| 960 | 2:16-cv-17148 | Pol, Gino J., Jr. | Pol, Gino J., Jr. | 41979 | The Driscoll Firm, PC |
| 961 | 2:16-cv-17148 | Taylor, Ruffin | Taylor, Ruffin | 3543 | The Driscoll Firm, PC |
| 962 | 2:16-cv-17148 | Winn, Lillian | Winn, Lilliam | 25455 | The Driscoll Firm, PC |
| 963 | 2:16-cv-17148 | Parker, Joanne Zingo | Parker, Joanne Zingo | 3580 | The Driscoll Firm, PC |
| 964 | 2:16-cv-17149 | White, Jewel | White, Jewel | 3568 | The Driscoll Firm, PC |
| 965 | 2:16-cv-17149 | Redmond, Kevin | Redmond, Kevin | 6627 | The Driscoll Firm, PC |
| 966 | 2:16-cv-17149 | Carraway, Myrtle | Carrway, Myrtle | 6587 | The Driscoll Firm, PC |
| 967 | 2:16-cv-17149 | Trombetta, Lisa | Trombettta, Lisa | 7405 | The Driscoll Firm, PC |
| 968 | 2:16-cv-17149 | Boanes, Michael | Boanes, Michael | 25453 | The Driscoll Firm, PC |
| 969 | 2:16-cv-17149 | Bruckner, Paul | Bruckner, Paul | 16002 | The Driscoll Firm, PC |
| 970 | 2:16-cv-17149 | Kasper, John | Kasper, John | 3424 | The Driscoll Firm, PC |
| 971 | 2:16-cv-17149 | Mowen, Jack | Mowen, Jack | 8256 | The Driscoll Firm, PC |
| 972 | 2:16-cv-17149 | Pitman, Betty | Pitman, Betty | 6565 | The Driscoll Firm, PC |
| 973 | 2:16-cv-17149 | Schaefer, Dianne | Schaefer, Dianne | 25454 | The Driscoll Firm, PC |
| 974 | 2:16-cv-17149 | Timmins-Kull, Mary | Timmins-Kull, Mary | 25449 | The Driscoll Firm, PC |
| 975 | 2:16-cv-17149 | Ward, Jacquelyn | Ward, Jimmie E. | 7402 | The Driscoll Firm, PC |
| 976 | 2:16-cv-17149 | Warryton, Lynne | Warryton, Leroy | 25447 | The Driscoll Firm, PC |
| 977 | 2:16-cv-17242 | Hinson, Linda G. | Hinson, Linda G. | 18018 | Searcy Denney Scarola Barnhart & Shipley, PA |
| 978 | 2:16-cv-17243 | Battle, Clark | Battle, Clark | 15822 | Searcy Denney Scarola Barnhart & Shipley, PA |
| 979 | 2:16-cv-17255 | Sutton, Deborah | Sutton, Deborah | 17423 | Simmons Hanly Conroy |
| 980 | 2:16-cv-17257 | Loomis, Lyle | Loomis, Lyle | 18610 | Douglas & London, PC |
| 981 | 2:16-cv-17258 | Anderson, Jane | Anderson, Jane | 18660 | Douglas & London, PC |
| 982 | 2:16-cv-17259 | Tickle, Larry | Tickle, Janet Dobroski | 18652 | Douglas & London, PC |
| 983 | 2:16-cv-17260 | Reyes, Elba | Reyes, Luis | 18654 | Douglas & London, PC |
| 984 | 2:16-cv-17267 | Altaha, Tareq | Altaha, Tareq | 16887 | Helmsdale Law, LLP (fka Summit Law, LLP) |
| 985 | 2:16-cv-17268 | Roberts, Sandra | Roberts, Sandra | 17154 | SL Chapman LLC |
| 986 | 2:16-cv-17272 | Klopfenstein, Celeste | Klopfenstein, Celeste | 17458 | Helmsdale Law, LLP (fka Summit Law, LLP) |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 987 | 2:16-cv-17275 | Escobedo, Carolyn | Escobedo, Carolyn | 17171 | SL Chapman LLC |
| 988 | 2:16-cv-17276 | Deig, Marilyn | Deig, Marilyn | 12246 | Cory Watson, PC |
| 989 | 2:16-cv-17278 | Dixon, Evelyn | Dixon, Evelyn | 17437 | Bernstein Liebhard LLP |
| 990 | 2:16-cv-17279 | Dawson, Barbara | Dawson, Barbara | 17941 | Tripoint Law |
| 991 | 2:16-cv-17280 | Sullivan, Leona | Sullivan, Leona | 17217 | SL Chapman LLC |
| 992 | 2:16-cv-17281 | Rutledge, Max | Rutledge, Max | 17051 | Cory Watson, PC |
| 993 | 2:16-cv-17282 | Burress, Edna L. | Burress, James W., Sr. | 18560 | Zeccola & Selinger, LLC |
| 994 | 2:16-cv-17283 | Wampler, Albert | Wampler, Albert | 17187 | SL Chapman LLC |
| 995 | 2:16-cv-17284 | Pruett, May | Pruett, May | 17182 | SL Chapman LLC |
| 996 | 2:16-cv-17285 | Cohn, Adele | Cohn, Adele | 17199 | SL Chapman LLC |
| 997 | 2:16-cv-17287 | Bienemy, Joseph, Jr. | Bienemy, Joseph, Jr. | 17836 | Ferrer, Poirot & Wansbrough |
| 998 | 2:16-cv-17288 | Schink, Elaine | Schink, Elaine | 12248 | Cory Watson, PC |
| 999 | 2:16-cv-17290 | Phelps, Martin | Phelps, Marguerite Marie | 18496 | Johnson Becker, PLLC |
| 1000 | 2:16-cv-17291 | Sims, John | Sims, John | 17756 | Robert J. DeBry & Associates |
| 1001 | 2:16-cv-17293 | Jenkins, Bobbie | Jenkins, Bobbie | 17483 | SL Chapman LLC |
| 1002 | 2:16-cv-17318 | Bidelspach, Barbara | Bidelspach, Barry | 18086 | Reich & Binstock |
| 1003 | 2:16-cv-17327 | Seymour, Josephine | Seymour, Robert G. | 18124 | Miller Weisbrod, LLP |
| 1004 | 2:16-cv-17342 | Kosciolek, Theodore | Kosciolek, Eileen | 18026 | Irpino Law Firm |
| 1005 | 2:16-cv-17346 | Wall, Zoe Emily | Wall, Zoe Emily | 18570 | Reich & Binstock |
| 1006 | 2:16-cv-17349 | Butler, Johnnie | Butler, Johnnie | 18024 | Irpino Law Firm |
| 1007 | 2:16-cv-17351 | Frady, Judy | Frady, William | 18471 | Irpino Law Firm |
| 1008 | 2:16-cv-17354 | Fuentes, William | Fuentes, William | 18080 | Reich & Binstock |
| 1009 | 2:16-cv-17355 | Brozovich, John | Brozovich, John | 18468 | Rossbach, Hart, Bechtold |
| 1010 | 2:16-cv-17355 | Coggeshall, Peggy D. | Coggeshall, James J. | 18467 | Rossbach, Hart, Bechtold |
| 1011 | 2:16-cv-17356 | Akamine, Romona | Akamine, Romona | 18537 | Avram Blair & Associates, PC |
| 1012 | 2:16-cv-17360 | Boggs, Bobby | Boggs, Bobby | 19972 | Reich & Binstock |
| 1013 | 2:16-cv-17361 | Miller-Louden, Rosie Lee | Miller-Louden, Rosie Lee | 18647 | Reich & Binstock |
| 1014 | 2:16-cv-17362 | Cox, Jerry Lee | Cox, Jerry Lee | 18060 | Reich & Binstock |
| 1015 | 2:16-cv-17365 | Bodziak, Debra | Kerston, Mary Jane | 18310 | Reich & Binstock |
| 1016 | 2:16-cv-17434 | Potter, Michael | Eno, Shirley E. | 18419 | Martin, Harding, & Mazzotti, LLP |
| 1017 | 2:16-cv-17437 | Bishop, Leslie | Joiner, Billy A. | 18221 | Morgan & Morgan Complex Litigation Group |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 1018 | 2:16-cv-17438 | Koziol, Barbara | Koziol, Barbara | 17735 | Kagan Legal Group, LLC |
| 1019 | 2:16-cv-17439 | Battle, Pearl | Battle, Pearl | 12249 | Cory Watson, PC |
| 1020 | 2:16-cv-17441 | Gebhardt, John | Gebhardt, Barbara | 18145 | Tor Hoerman Law LLC |
| 1021 | 2:16-cv-17442 | Wells, Elaine | Wells, Elaine | 17233 | Flint Law Firm, LLC |
| 1022 | 2:16-cv-17443 | Wise, Julia | Wise, Julia | 17238 | Flint Law Firm, LLC |
| 1023 | 2:16-cv-17444 | McCarger, Dale | McCarger, Dale | 17241 | Flint Law Firm, LLC |
| 1024 | 2:16-cv-17445 | Senik-Loudermilk, Lillian | Halvorson, Della | 18223 | Morgan & Morgan Complex Litigation Group |
| 1025 | 2:16-cv-17446 | Catalanotto, Anthony | Catalanotto, Anthony | 19782 | Martzell & Bickford, APC |
| 1026 | 2:16-cv-17447 | Carroll, Thomacine A. | Carroll, Thomacine A. | 17744 | Kagan Legal Group, LLC |
| 1027 | 2:16-cv-17448 | Murr, John F. | Murr, John F. | 17820 | Kagan Legal Group, LLC |
| 1028 | 2:16-cv-17450 | Wilson, Gregory | Wilson, Paul C. | 17722 | Kagan Legal Group, LLC |
| 1029 | 2:16-cv-17451 | Kuehne, James | Kuehne, James | 19798 | Gainsburgh, Benjamin, David, Meunier & Warshauer LLC |
| 1030 | 2:16-cv-17452 | Smith, Judith | Smith, Edward E. | 17746 | Kagan Legal Group, LLC |
| 1031 | 2:16-cv-17453 | Adams, Brittney N. | Adams, Brittney N. | 17712 | Kagan Legal Group, LLC |
| 1032 | 2:16-cv-17456 | Ireland, Linda | Bocchino, Irene M. | 17711 | Kagan Legal Group, LLC |
| 1033 | 2:16-cv-17457 | Cook, Nina | Cook, Rodger L. | 17671 | Degaris & Rogers, LLC |
| 1034 | 2:16-cv-17458 | Weaver, Shirley | Weaver, Thomas B. | 17833 | Kagan Legal Group, LLC |
| 1035 | 2:16-cv-17463 | Tully, Dorothy C. | Tully, Eugene T. | 18138 | Miller Weisbrod, LLP |
| 1036 | 2:16-cv-17464 | Duke, Robert | Duke, Jack | 17539 | Peiffer Wolf Carr & Kane |
| 1037 | 2:16-cv-17465 | Ayres, James | Ayres, James | 18222 | Morgan & Morgan Complex Litigation Group |
| 1038 | 2:16-cv-17467 | Busch, Shirley | Busch, Bruce B. | 18579 | Douglas & London, PC; Salim-Beasley, LLC |
| 1039 | 2:16-cv-17468 | Baumruk, Mildred | Baumruk, Mildred | 17741 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 1040 | 2:16-cv-17471 | MacIntyre, Charles | Fitzpatrick, Anne | 17450 | Peiffer Wolf Carr & Kane |
| 1041 | 2:16-cv-17472 | Blevins, Betty | Blevins, John | 18132 | Moore Law Group, PLLC |
| 1042 | 2:16-cv-17478 | Budge, William | Budge, William | 18068 | Reich & Binstock |
| 1043 | 2:16-cv-17479 | Delamarter, Toby | Delamarter, Toby | 21446 | Reich & Binstock |
| 1044 | 2:16-cv-17480 | Mangrum, Brenda | Harris, Vennie | 18058 | Reich & Binstock |
| 1045 | 2:16-cv-17491 | Hopkins, Gina | Hopkins, Gina | 18137 | Smith Stag, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1046 | 2:16-cv-17494 | Burr, Kelly | Armstrong, Edward Clifford | 18128 | Elkus & Sisson, PC; Aylstock, Witkin, Kreis & Overholtz PLLC |
| 1047 | 2:16-cv-17513 | Jones, Alice S. | Bledsaw, Zula Mae | 18131 | Moore Law Group, PLLC |
| 1048 | 2:16-cv-17515 | Ort, Tiffany | Ort, Tiffany | 18134 | Moore Law Group, PLLC |
| 1049 | 2:16-cv-17517 | Mattheis, Monica | Mattheis, Monica | 17766 | Peiffer Wolf Carr & Kane |
| 1050 | 2:16-cv-17518 | Clifton, Billy | Clifton, Billy | 19777 | Moore Law Group, PLLC |
| 1051 | 2:16-cv-17519 | Grant, Delores | Grant, Delores | 17265 | Flint Law Firm, LLC |
| 1052 | 2:16-cv-17520 | Link, William | Link, William | 17267 | Flint Law Firm, LLC |
| 1053 | 2:16-cv-17521 | Robertson, Patricia | Robertson, Patricia | 18135 | Moore Law Group, PLLC |
| 1054 | 2:16-cv-17522 | Vance, Tommy | Embry, Linda | 19804 | The Gallagher Law Firm, PLLC |
| 1055 | 2:16-cv-17523 | Clewett, Patricia | Clewett, Donald | 17379 | Peiffer Wolf Carr & Kane |
| 1056 | 2:16-cv-17524 | Lambiase, Michael | Lambiase, Michael | 17476 | Peiffer Wolf Carr & Kane |
| 1057 | 2:16-cv-17525 | Fleming, Edison | Fleming, Edison | 18374 | The Gallagher Law Firm, PLLC |
| 1058 | 2:16-cv-17526 | Dorton, Mary | Dorton, Mary | 18372 | The Gallagher Law Firm, PLLC |
| 1059 | 2:16-cv-17527 | Neville, William | Neville, James E. | 17252 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1060 | 2:16-cv-17529 | Hajek, Doloris | Hajek, Doloris | 17378 | The Levensten Law Firm, PC |
| 1061 | 2:16-cv-17531 | Gray, Allison K. | Gray, Allison K. | 18594 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1062 | 2:16-cv-17532 | Hodges, Gregory | Hodges, Gregory | 17390 | The Levensten Law Firm, PC |
| 1063 | 2:16-cv-17533 | Willich, Kathleen | Schreiber, Helen | 18597 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1064 | 2:16-cv-17535 | Williams, Judy | Williams, Judy | 18593 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1065 | 2:16-cv-17536 | Martin, Carroll | Martin, Carroll | 18147 | Johnson Law Group |
| 1066 | 2:16-cv-17537 | Scala, Albert | Scala, Albert | 18144 | Johnson Law Group |
| 1067 | 2:16-cv-17546 | Hoffer, Anne L. | Hoffer, Clyde | 19816 | Wilshire Law Firm |
| 1068 | 2:16-cv-17547 | Miller, Linda | Miller, Linda | 17866 | Wilshire Law Firm |
| 1069 | 2:16-cv-17548 | Hunter, Tamila | Hunter, Tamila | 17894 | The Benton Law Firm PLLC |
| 1070 | 2:16-cv-17549 | Palmer, Ronald | Palmer, Ronald | 17892 | The Benton Law Firm PLLC |
| 1071 | 2:16-cv-17550 | Bailey, Charles | Bailey, Charles | 17924 | The Benton Law Firm PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1072 | 2:16-cv-17551 | Joiner, Laura | Joiner, Laura | 17993 | The Benton Law Firm PLLC |
| 1073 | 2:16-cv-17552 | Garner, George | Garner, George | 18388 | The Benton Law Firm PLLC |
| 1074 | 2:16-cv-17553 | Glibbery, Thomas | Glibbery, Thomas | 18005 | The Benton Law Firm PLLC |
| 1075 | 2:16-cv-17554 | Hutson, Herbert | Hutson, Herbert | 17998 | The Benton Law Firm PLLC |
| 1076 | 2:16-cv-17555 | Minotta, Pedro | Minotta, Pedro | 17994 | The Benton Law Firm PLLC |
| 1077 | 2:16-cv-17556 | Parks, Nicole | Miller, Robert | 17494 | Grant & Eisenhofer PA |
| 1078 | 2:16-cv-17557 | Tapp, Walter | Tapp, Walter | 18224 | Morgan & Morgan Complex Litigation Group |
| 1079 | 2:16-cv-17560 | Still, Ronnie | Still, Ronnie | 17280 | Hotze Runkle PLLC |
| 1080 | 2:16-cv-17561 | Soliz, Cecilia | Soliz, Raul | 20909 | Douglas & London, PC |
| 1081 | 2:16-cv-17563 | Westmeyer, Harold | Westmeyer, Viola | 17975 | Grant & Eisenhofer PA |
| 1082 | 2:16-cv-17564 | Brock, Glenda | Brock, Carl Larry | 18057 | Hare, Wynn, Newell and Newton, LLP |
| 1083 | 2:16-cv-17570 | Wright, Jessie Lee | Wright, Jessie Lee | 17775 | Pierce Skrabanek, PLLC |
| 1084 | 2:16-cv-17572 | Lynch, James | Lynch, Bridget | 18462 | Pierce Skrabanek, PLLC |
| 1085 | 2:16-cv-17590 | Allen, Kay | Allen, Kay | 20124 | Hurley McKenna & Mertz, PC |
| 1086 | 2:16-cv-17592 | Rainey, Walter | Rainey, Walter | 18615 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1087 | 2:16-cv-17593 | Donegan, Michael | Donegan, Michael | 18613 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1088 | 2:16-cv-17594 | Bartlett, Tracey M. | Bartlett, Tracey M. | 18609 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1089 | 2:16-cv-17595 | Nurnberg, Richard | Nurnberg, Karla | 17659 | Peterson & Associates, PC |
| 1090 | 2:16-cv-17597 | Greenwood, Robert | Greenwood, Robert | 17663 | Peterson & Associates, PC |
| 1091 | 2:16-cv-17598 | Hoskins, Marsha McConkey | Hoskins, Marsha McConkey | 19965 | The Gallagher Law Firm, PLLC |
| 1092 | 2:16-cv-17600 | Pitts, Donna | Pitts, Donna | 17563 | Peterson & Associates, PC |
| 1093 | 2:16-cv-17603 | Bruce, Kerry | Bruce, Kerry | 17556 | Peterson & Associates, PC |
| 1094 | 2:16-cv-17605 | Porter, Sharon L. | Porter, Sharon L. | 18614 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1095 | 2:16-cv-17606 | Murphy, Daniel | Murphy, Daniel | 17864 | Wilshire Law Firm |
| 1096 | 2:16-cv-17607 | Ponce, John | Ponce, John | 19736 | Wilshire Law Firm |
| 1097 | 2:16-cv-17608 | Santos, Marie | Santos, Marie | 17858 | Wilshire Law Firm |
| 1098 | 2:16-cv-17610 | Hall, Hugh G. | Hall, Hugh G. | 17590 | Goldberg & Osborne LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1099 | 2:16-cv-17615 | Southern, Margaret | Maurer, Sid | 18289 | Hensley Legal Group, PC |
| 1100 | 2:16-cv-17619 | Boccasini, Maria | Boccasini, Alfredo | 18628 | Lieff, Cabraser, Heimann & Bernstein, LLP |
| 1101 | 2:16-cv-17620 | Sanders, Margaret | Sanders, Margaret | 17566 | McGartland Law Firm, PLLC; Pittman, Dutton & Hellums, PC |
| 1102 | 2:16-cv-17625 | Edwards, Vicki | Edwards, Vicki | 17545 | Perdue & Kidd |
| 1103 | 2:16-cv-17626 | Quinn, Terry W. | Quinn, Terry W. | 18616 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1104 | 2:16-cv-17628 | Erichsen, Harold | Erichsen, Harold | 18051 | Watts Guerra LLP |
| 1105 | 2:16-cv-17630 | Harris, Lakenya | Harris, Lakenya | 21395 | Lenze Lawyers, PLC |
| 1106 | 2:16-cv-17631 | Phillips, Luther, Jr. | Phillips, Luther, Jr. | 18053 | Watts Guerra LLP |
| 1107 | 2:16-cv-17633 | Heraghty, John | Heraghty, John | 17546 | Perdue & Kidd |
| 1108 | 2:16-cv-17634 | Kurtz, Sandra | Kurtz, Sandra | 18052 | Watts Guerra LLP |
| 1109 | 2:16-cv-17636 | Louisos, William | Louisos, William | 17552 | Perdue & Kidd |
| 1110 | 2:16-cv-17637 | Van Ess, Burton | Van Ess, Burton | 17555 | Perdue & Kidd |
| 1111 | 2:16-cv-17638 | McClarren, Debra | McClarren, Earl | 18617 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1112 | 2:16-cv-17639 | Deyo, Tammy | Deyo, Michael | 17541 | Perdue & Kidd |
| 1113 | 2:16-cv-17640 | Butts, Janice | Butts, Janice | 18062 | Burg Simpson Eldredge Hersh & Jardine, PC |
| 1114 | 2:16-cv-17641 | Morris, Don P. | Morris, Don P. | 18646 | Smith Segura & Raphael, LLP |
| 1115 | 2:16-cv-17643 | Walton, Diane | Cronkright, Marjorie L. | 18269 | Law Offices of Charles H. Johnson, PA |
| 1116 | 2:16-cv-17644 | Plummer, James | Plummer, Marilyn | 17092 | Salvi, Schostok & Pritchard PC |
| 1117 | 2:16-cv-17646 | Hile, Caroline J. | Hile, Caroline J. | 18170 | Law Offices of Charles H. Johnson, PA |
| 1118 | 2:16-cv-17648 | Kearney, Richard | Kearney, Richard | 18422 | Searcy Denney Scarola Barnhart & Shipley, PA |
| 1119 | 2:16-cv-17649 | Howard, Peggy L. | Howard, Melvin H., Sr. | 18259 | Law Offices of Charles H. Johnson, PA |
| 1120 | 2:16-cv-17651 | Gibson, Joe | Gibson, Joe | 17743 | Peiffer Wolf Carr & Kane |
| 1121 | 2:16-cv-17655 | Carr, Emma | Carr, Emma | 17528 | Peiffer Wolf Carr & Kane |
| 1122 | 2:16-cv-17656 | Newman, Lisa | Newman, James | 17557 | Peiffer Wolf Carr & Kane |
| 1123 | 2:16-cv-17657 | Beilgard, Keith | Beilgard, Keith | 17345 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1124 | 2:16-cv-17658 | Robinson, George | Robinson, George | 17825 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 1125 | 2:16-cv-17659 | Steinbauer, Robert | Steinbauer, Robert | 17829 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 1126 | 2:16-cv-17661 | Joyner-Kinton, Pamela | Joyner-Kinton, Pamela | 17356 | Flint Law Firm, LLC |
| 1127 | 2:16-cv-17664 | Pascavage, Peter | Pascavage, Peter | 17593 | Showard Law Firm, PC |
| 1128 | 2:16-cv-17694 | Litts, Barbara A. | Litts, Barbara A. | 18276 | Law Offices of Charles H. Johnson, PA |
| 1129 | 2:16-cv-17695 | Cartwright, Eileen | Cartwright, Eileen | 18425 | Law Offices of Charles H. Johnson, PA |
| 1130 | 2:16-cv-17699 | Dussel, Vicki L. | Dussel, Vicki L. | 16918 | Salvi, Schostok & Pritchard PC |
| 1131 | 2:16-cv-17700 | Yeargin, Kimberley F. | Walker, Adam Marshall | 17376 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1132 | 2:16-cv-17701 | Waugh, Harold | Waugh, Harold | 17770 | Rosenbaum & Rosenbaum, PC |
| 1133 | 2:16-cv-17702 | Lish, Roy A. | Lish, Roy A. | 16212 | Salvi, Schostok & Pritchard PC |
| 1134 | 2:16-cv-17704 | Leigh, Roger | Leigh, Ruby | 18405 | Goldblatt + Singer |
| 1135 | 2:16-cv-17717 | Crocker, Wanda D. | Crocker, Wanda D. | 17380 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1136 | 2:16-cv-17727 | Rush, Aprill L. | Jones, Shirley J. | 18618 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1137 | 2:16-cv-17729 | Krawczyk, Harry C., Jr. | Krawczyk, Harry C., Jr. | 17400 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1138 | 2:16-cv-17732 | Holmquist, Donnie L. | Holmquist, Kathryn A. | 18226 | Miller Weisbrod, LLP |
| 1139 | 2:16-cv-17733 | Kinchen, Linda L. | Kinchen, Michael E. | 17402 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1140 | 2:16-cv-17734 | Agate, Rose | Agate, Rose | 17381 | Flint Law Firm, LLC |
| 1141 | 2:16-cv-17736 | Bingaman, Georgina | Bingaman, Georgina | 18455 | Johnson Law Group |
| 1142 | 2:16-cv-17739 | Krishnan, Rajalakshmi | Vaidyanathan, Krishnan | 1647 | Herman, Herman & Katz, LLC |
| 1143 | 2:16-cv-17740 | McGlothan, Martin | McGlothan, Martin | 20408 | Johnson Law Group |
| 1144 | 2:16-cv-17741 | Mural, Michael | Mural, Michael | 1672 | Herman, Herman & Katz, LLC |
| 1145 | 2:16-cv-17749 | Greca, Larry Joseph | Greca, Larry Joseph | 17642 | Matthews & Associates |
| 1146 | 2:16-cv-17763 | Loring, Martha | Loring, Martha | 18635 | Wagstaff & Cartmell, LLP |
| 1147 | 2:16-cv-17765 | Booth, Maureen | Smith, Wanda | 19699 | The Dilorenzo Law Firm, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 1148 | 2:16-cv-17766 | Willingham, Ralph | Willingham, Patsy Ann | 18180 | Seeger Weiss LLP |
| 1149 | 2:16-cv-17767 | Teardo, Rosalyn | Teardo, Rosalyn | 18655 | Wagstaff & Cartmell, LLP |
| 1150 | 2:16-cv-17768 | Barbra, James C. | Barbra, James C. | 17589 | Jones Ward PLC |
| 1151 | 2:16-cv-17770 | Howard, Murphy C., Jr. | Howard, Murphy C., Jr. | 19701 | The Dilorenzo Law Firm, LLC |
| 1152 | 2:16-cv-17771 | Powell, Gloria | Powell, Gloria | 19697 | The Dilorenzo Law Firm, LLC |
| 1153 | 2:16-cv-17772 | Clark, Deanna | Clark, Deanna | 18204 | The Bradley Law Firm |
| 1154 | 2:16-cv-17775 | Kerner, Helen | Kerner, Helen | 22614 | Reich & Binstock |
| 1155 | 2:16-cv-17781 | West, Mary | West, Mary | 19724 | Reich & Binstock |
| 1156 | 2:16-cv-17782 | Furgiuele, Camille | Furgiuele, Richard, Jr. | 17719 | Bernstein Liebhard LLP |
| 1157 | 2:16-cv-17786 | Sheppard, Terry L. | Sheppard, Terry L. | 18443 | Law Offices of Charles H. Johnson, PA |
| 1158 | 2:16-cv-17787 | Swope, Debra | Davis, Mary O. | 18430 | Law Offices of Charles H. Johnson, PA |
| 1159 | 2:16-cv-17792 | Shawley, Richard H. | Shawley, Richard H. | 18431 | Law Offices of Charles H. Johnson, PA |
| 1160 | 2:16-cv-17799 | Schreffler, Rebecca | Schreffler, Thomas W. | 18445 | Law Offices of Charles H. Johnson, PA |
| 1161 | 2:16-cv-17800 | Pollock, Carolyn | Pollock, Jim, Jr. | 18620 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1162 | 2:16-cv-17802 | Motherway, Mark D. | Motherway, Louise M. | 18619 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1163 | 2:16-cv-17803 | Vocaturo, Catherine | Vocaturo, George | 18435 | Law Offices of Charles H. Johnson, PA |
| 1164 | 2:16-cv-17805 | Wilson, Marie R. | Wilson, Marie R. | 18586 | Law Offices of Charles H. Johnson, PA |
| 1165 | 2:16-cv-17806 | Rutledge, Rosemarie | Rutledge, Rosemarie | 18587 | Law Offices of Charles H. Johnson, PA |
| 1166 | 2:16-cv-17807 | Heath, Margaret | Heath, Margaret | 16784 | Cory Watson, PC |
| 1167 | 2:16-cv-17808 | Boyd, Janelle | Adolph, Yvonne | 17666 | Ferrer, Poirot & Wansbrough |
| 1168 | 2:16-cv-17809 | Resko, Jean M. | Resko, Richard P. | 18584 | Law Offices of Charles H. Johnson, PA |
| 1169 | 2:16-cv-17810 | Gordon, Timothy | Gordon, Timothy | 13618 | Cory Watson, PC |
| 1170 | 2:16-cv-17812 | Lantermo, Donald | Lantermo, Donald | 18596 | Law Offices of Charles H. Johnson, PA |
| 1171 | 2:16-cv-17814 | Nichols, Kerri | Guy, Kathryn | 20461 | Hensley Legal Group, PC |
| 1172 | 2:16-cv-17815 | Hoffman, Barbara | Greene, Adele | 18301 | Andrus Wagstaff, PC |
| 1173 | 2:16-cv-17816 | Messina, Linda | Messina, Rocky | 8610 | Cory Watson, PC |
| 1174 | 2:16-cv-17817 | Kleikamp, Michelle | Kleikamp, Michelle | 18298 | Andrus Wagstaff, PC |
| 1175 | 2:16-cv-17818 | Jackson, Shirley | Jackson, Lawrence J. | 18284 | Law Offices of Charles H. Johnson, PA |
| 1176 | 2:16-cv-17819 | Havis, Cascadora | Havis, Cascadora | 18535 | Hensley Legal Group, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1177 | 2:16-cv-17821 | Dement, Kimberly | Dement, Emma Jean | 18511 | Hensley Legal Group, PC |
| 1178 | 2:16-cv-17831 | Sharpton, Carmon | Sharpton, Carmon | 18225 | Morgan & Morgan Complex Litigation Group |
| 1179 | 2:16-cv-17834 | Grindle, Alison | Grindle, Alison | 19783 | Fernelius Simon PLLC |
| 1180 | 2:16-cv-17836 | Guerrero, Alejandro | Guerrero, Alejandro | 18541 | Hensley Legal Group, PC |
| 1181 | 2:16-cv-17839 | Davis, James A. | Davis, James A. | 19779 | Fernelius Simon PLLC |
| 1182 | 2:16-cv-17842 | Murphy, Bonnie | Murphy, Bonnie | 18559 | Hensley Legal Group, PC |
| 1183 | 2:16-cv-17844 | Saddler, Stephen | Saddler, Stephen | 18539 | Hensley Legal Group, PC |
| 1184 | 2:16-cv-17847 | Asplund, Robert | Asplund, Robert | 18603 | Law Offices of Charles H. Johnson, PA |
| 1185 | 2:16-cv-17848 | Waibel, William J. | Waibel, William J. | 17415 | Sweeney Merrigan Law |
| 1186 | 2:16-cv-17850 | Hamel, Stephen | Hamel, Stephen | 18403 | Fears Nachawati, PLLC |
| 1187 | 2:16-cv-17851 | Sier, Darlene | Sier, Roy | 18543 | Hensley Legal Group, PC |
| 1188 | 2:16-cv-17854 | Wortmann, Edgar | Wortmann, Edgar | 17466 | Sweeney Merrigan Law |
| 1189 | 2:16-cv-17855 | Ciccone, Donna M. | Ciccone, Donna M. | 18624 | Law Offices of Charles H. Johnson, PA |
| 1190 | 2:16-cv-17856 | Grefer, Joseph | Grefer, Patsy Ruth Mole | 19918 | Gainsburgh, Benjamin, David, Meunier & Warshauer LLC |
| 1191 | 2:16-cv-17857 | Penhale, Faye | Penhale, Arthur | 18551 | Hensley Legal Group, PC |
| 1192 | 2:16-cv-17859 | Edwards, George C. | Edwards, George C. | 19704 | Law Offices of Charles H. Johnson, PA |
| 1193 | 2:16-cv-17860 | Smith, Edna L. | Smith, Edna L. | 17386 | Sweeney Merrigan Law |
| 1194 | 2:16-cv-17861 | Fitzpatrick, Thomas M. | Fitzpatrick, Thomas M. | 19703 | Law Offices of Charles H. Johnson, PA |
| 1195 | 2:16-cv-17863 | Duran, Louis J. | Duran, Louis, Sr. | 17468 | Sweeney Merrigan Law |
| 1196 | 2:16-cv-17864 | Piazza, Giovanna | Gagliardo, Giovanna | 18512 | Hensley Legal Group, PC |
| 1197 | 2:16-cv-17867 | Smith, David M. | Smith, David M. | 19810 | Fernelius Simon PLLC |
| 1198 | 2:16-cv-17870 | Dyson, Mary B. | Dyson, Stephen W. | 18202 | Tautfest Bond PLLC |
| 1199 | 2:16-cv-17871 | Shaara, Richard | Shaara, Richard | 19812 | Fernelius Simon PLLC |
| 1200 | 2:16-cv-17873 | Milliron, Nada Anna | Milliron, Nada Anna | 21464 | Fears Nachawati, PLLC |