| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-12951 | 9086 | Alexandrowicz, Nancy | Alexandrowicz, Nancy | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-03491 | 2016 | Alonzo, Patricia | Salinas, Susie | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-02923 | 2107 | Anderson, Candace | Anderson, Candace | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-12969 | 9573 | Arceneaux, Joyce | Arceneaux, Joyce | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-12980 | 9574 | Atkins, Barbara | Atkins, Barbara | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-12983 | 9394 | Austin, Melvin | Austin, Melvin | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-02929 | 1999 | Ayers, Russell | Ayers, Russell | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-12989 | 10165 | Baker, Gladys | Baker, Gladys | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-09966 | 13308 | Baldin, Gino | Baldin, Lynda | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-03395 | 2006 | Banks, Dennis | Banks, Dennis | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-02930 | 2001 | Barber, Martin | Barber, Martin | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-09962 | 13324 | Barnes, Diane | Barnes, Diane | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-09973 | 13364 | Barry, Joann | Barry, Patrick | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-02150 | 2403 | Battaglia, John | Battaglia, John | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-02936 | 1754 | Beam, Thomas | Beam, Thomas | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-02586 | 2383 | Beasley, Stephanie | Beasley, John | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-03308 | 8593 | Bell, Diane | Adkins, Joyce | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-03398 | 5232 | Bellom, Anna | Bellom, Anna | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-12994 | 14121 | Berner, Dolores | Berner, Dolores | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-05772 | 8834 | Bernzweig, George | Bernzweig, George | Allen & Nolte, PLLC | Allen & Nolte, PLLC |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-13004 | 9873 | Best, Myra | Best, Myra | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-09980 | 13397 | Blackledge, Anna | Blackledge, Anna | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-02609 | 2396 | Blatt, Jose | Blatt, Jose | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-13008 | 9224 | Boggs, Ira | Boggs, Ira | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-13012 | 9387 | Borden, Kaylee | Borden, Kaylee | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-09984 | 2660 | Boswell, Teri | McManus, Frances | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-02937 | 1940 | Boudreaux, Edward | Boudreaux, Conchetta | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-02610 | 5245 | Bowlby, Sally | Bowlby, George | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-02611 | 2884 | Bradley, Doris | Bradley, Doris | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-09997 | 2398 | Bragoli, Teresa | Bragoli, Teresa | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-13016 | 9235 | Broads, Marsha | Broads, Marsha | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-10004 | 13501 | Brown, Judy | Brown, Judy | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-03401 | 5216 | Brush, Jimmy | Brush, Jimmy | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-02612 | 2130 | Bullett, William | Bullett, William | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-02940 | 1736 | Burlison, Hilda | Burlison, Donzil | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-02942 | 1969 | Burroughs, Dorothy | Burroughs, Dorothy | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-10008 | 13479 | Byrne, Joan | Byrne, Joan | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-05774 | 8898 | Carbine, Shirley | Carbine, Shirley | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-10012 | 13587 | Carroll, Patricia | Carroll, Patricia | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-10016 | 13608 | Carvalho, John | Carvalho, John | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-02613 | 5198 | Chambless, Patsy | Chambless, Patsy | Allen & Nolte, PLLC | Allen & Nolte, PLLC |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:15-cv-02943 | 1752 | Clampitt, Kent | Clampitt, Kent | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-02247 | 2159 | Clark, Carol | Clark, Carol | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-10018 | 2843 | Clark, Cellie | Clark, Cellie | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-10020 | 13675 | Cleeve, Ronald | Cleeve, Ronald | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-13021 | 2851 | Cloud, Alice | Cloud, Alice | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-02945 | 1985 | Cobbs, Ruth | Cobbs, Ruth | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-02946 | 1732 | Cocco, Carol | Cocco, Thomas | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-07011 | 4847 | Coker, Walter | Coker, Walter | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-02947 | 1967 | Coleman, Frances | Coleman, Frances | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-03309 | 10153 | Combs, Jack | Combs, Jack | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-10021 | 14008 | Cook, Barbara | Cook, Barbara | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-05777 | 8900 | Cook, William | Cook, William | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-13027 | 9878 | Cooper, Hortense | Cooper, Hortense | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-09931 | 14315 | Cordileone, Anthony | Cordileone, Jean | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-02949 | 2124 | Coyle, Diana | Coyle, Diana | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-02950 | 1998 | Crabtree, Bill | Crabtree, Bill | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-02614 | 2010 | Craft, Wayne | Craft, Wayne | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-09932 | 9138 | Craver, Rosilyn | Craver, Robert | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-10025 | 13772 | Crawford, Ladetra | Dawson, Lavern | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-02951 | 2142 | Cress, Darlene | Feist, Josef | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-13033 | 9613 | Crouch, James | Crouch, James | Allen & Nolte, PLLC | Allen & Nolte, PLLC |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:15-cv-02952 | 2160 | Cunning, Leonora | Cunning, Leonora | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-03325 | 2390 | Czinkota, George | Czinkota, George | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-02953 | 2111 | Deardorff, Robert | Deardorff, Robert | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-09933 | 9165 | Doebel, Cheryl | Doebel, Clifford | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-00328 | 2845 | Domino, Salome | Domino, Salome | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-02954 | 2163 | Dougherty, James | Dougherty, James | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-13037 | 9238 | Drummond, Betty | Drummond, Betty | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-03327 | 2381 | Dudley, Trevor | Dudley, Trevor | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-03328 | 2394 | Duhon, Willis | Duhon, Willis | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-13209 | 14321 | Dukic, Lilijana | Dukic, Lilijana | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-02615 | 2391 | Dummer, Richard | Dummer, Joan | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-03735 | 3136 | Dunn, Olin | Dunn, Olin | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-10036 | 13774 | Dunphy, Robert | Dunphy, Robert | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-02956 | 2146 | Dupree, Dewey | Dupree, Dewey | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-03329 | 2112 | Dyer, Dawn | Dyer, Dawn | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-02958 | 2053 | Dzialo, Elaine | Dzialo, Elaine | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-03331 | 2131 | Eads, Beverly | Eads, John | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-12680 | 9598 | Eckles, Matthew | Eckles, David | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-02959 | 2167 | Ellis, Florence | Ellis, Florence | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-03332 | 2054 | Ellis, Lawrence | Ellis, Lawrence | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-13054 | 9395 | Ertel, Arthur | Ertel, Arthur | Allen & Nolte, PLLC | Allen & Nolte, PLLC |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-13040 | 9141 | Fama, Rodney | Fama, Rodney | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-02616 | 10451 | Fergus, Paul, Jr. | Fergus, Paul, Sr. | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-13105 | 13466 | Ferguson, Daniel | Ferguson, Daniel | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-03333 | 5231 | Ferguson, Larry | Ferguson, Larry | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-02617 | 8830 | Finch, Tommy | Williams, Claudette | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-03334 | 2132 | Fitzgerald, Gail | Fitzgerald, Donald | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-03335 | 2128 | Foley, Janice | Foley, Janice | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-02684 | 2310 | Forbes, Charles | Forbes, Charles | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-02960 | 2171 | Ford, Burton, Sr. | Camp, Nell | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-02976 | 1982 | Ford, Dennis | Ford, Dennis | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-02153 | 7983 | Francis, Quincy | Francis, Quincy | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-10351 | 13256 | Frazier, Loretta | Frazier, Loretta | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-10043 | 14079 | Fyffe, Josephine | Fyffe, Josephine | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-02688 | 8897 | Gage, Dorothy | Gage, Dorothy | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-13056 | 9381 | Gage, Jerry | Gage, Jerry | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-02977 | 2069 | Gagnon, Robert | Gagnon, Robert | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-03339 | 2109 | Galvin, Deborah | Dobbs, Dorothy | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-13061 | 13467 | Garcia, Kevin | Garcia, Kevin | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-13063 | 2889 | Garcia, Micahel | Garcia, Micahel | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-13070 | 9143 | Garner, Lois | Garner, Lois | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-07013 | 1966 | Gaul, Sharon | Schreck, Lennice | Allen & Nolte, PLLC | Allen & Nolte, PLLC |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-13100 | 2412 | Gavin, Joseph | Gavin, Joseph | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-00329 | 16364 | Gavin, Shelita | Gavin, Shelita | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-03340 | 2332 | Ghuman, Amarjit | Ghuman, Amarjit | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-03341 | 1996 | Gilmer, Doyce | Gilmer, Doyce | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-03343 | 2393 | Giordano, Bruno | Giordano, Bruno | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-12681 | 14052 | Givens, Robert | Givens, Robert Jr. | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-09934 | 9375 | Glennon, Garrett | Glennon, Garrett | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-09935 | 14016 | Goodman, Robert | Goodman, Robert | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-12683 | 9405 | Gracia, Susan | Freeman, Lu | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-02978 | 2166 | Gray, Lawrence | Gray, Lawrence | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-13212 | 14177 | Greenwood, Angela | Greenwood, Angela | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-10049 | 14110 | Gregory, Leola | Gregory, Leola | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-02984 | 1939 | Groth, William | Groth, William | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-06897 | 2847 | Guilbeau, Melinda | Guilbeau, Melinda | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-11462 | 9396 | Gustafson, Samuel | Gustafson, Samuel | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-11465 | 14017 | Haben, Devan | Haben, Devan | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-12687 | 9332 | Haggerty, John, Jr. | Haggerty, Alice | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-12688 | 9320 | Hamer, John | Hamer, Joan | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-03312 | 2950 | Harding, Carole | Harding, Carole | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-02985 | 1989 | Harding, Charlotte | Harding, Charlotte | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-05779 | 5230 | Harrison, Barry | Harrison, Barry | Allen & Nolte, PLLC | Allen & Nolte, PLLC |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-12691 | 7131 | Harrison, Tracy | Harrison, William | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-11470 | 14027 | Harte, Virginia | Harte, Henry | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-00330 | 7640 | Hartsock, Christopher | Hartsock, Christopher | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-02986 | 2007 | Hawkins, Carla | Hawkins, Carla | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-05917 | 4530 | Hawkins, Connie E. | Hawkins, Stanley | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-11524 | 9317 | Heacock, Lorie | Heacock, Lorie | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-02988 | 1994 | Heal, Peggy | Heal, Peggy | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-02991 | 2158 | Hebert, Peter | Hebert, Janet | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-11666 | 9345 | Hellmer, Gary | Hellmer, Gary | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-07016 | 7128 | Hester, Ralph | Hester, Ralph | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-02992 | 2000 | Hixon, Julie | Hixon, Julie | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-10054 | 2848 | Holmes, Nancy | Holmes, Jack | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-10061 | 14124 | Holzworth, Linda | Holzworth, Charles, Jr. | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-13216 | 14179 | Hookins, Carolyn | Preston, Sheila | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-11672 | 2329 | Hooper, Lindon | Hooper, Lindon | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-12800 | 13456 | Hoover, Elizabeth | Hoover, Elizabeth | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-03345 | 6545 | Hughes, Clifford R. | Hughes, Margaret | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-12694 | 9316 | Jackson, Cindy | Hoppa, Calrence | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-10072 | 2849 | Jackson, Rosetta | Jackson, Rosetta | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-02993 | 2108 | Jacobsen, Doris | Jacobsen, Doris | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-13219 | 2314 | Jefferson, Robert | Jefferson, Robert | Allen & Nolte, PLLC | Allen & Nolte, PLLC |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-11678 | 2155 | Jennings, Carolyn | Jennings, Carolyn | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-02994 | 2093 | Jennings, John | Jennings, John | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-02995 | 2258 | Jensen, Barry | Jensen, Barry | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-12805 | 9147 | Jensen, Lois | Jensen, William | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-11723 | 2056 | Johnson, Jeanie | McDaniel, Wanda | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-10077 | 15598 | Johnson, Rhonda | Johnson, Rhonda | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-03009 | 2164 | Johnson, Shelly | Mortensen, Karen | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-10082 | 14416 | Johnson, Thelma | Johnson, Thelma | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-01785 | 8447 | Johnston, Shauna | Johnston, Shauna | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-11683 | 10136 | Jones, Larry | Jones, Larry | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-07018 | 2249 | Kane, Thomas | Kane, Margaret | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-02159 | 7984 | Kates, Janice | Kates, Janice | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-13234 | 9309 | Katz-Rehrig, Felicia | Katz, Shirley | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-12809 | 13458 | Keehbler, Nicholas | Keehbler, Nicholas | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-11693 | 9314 | Kelly, Barry | Kelly, Barry | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-11696 | 10162 | Knighton, Mark | Knighton, Mark | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-12817 | 13459 | Kocherhans, Joseph | Kocherhans, Joseph | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-11699 | 2405 | Komo, Jane | Komo, Jane | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-03351 | 2312 | Korb, George | Korb, George | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-00787 | 7103 | Kramer, John | Kramer, John | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-05904 | 4531 | Kresanek, James | Kresanek, James | Allen & Nolte, PLLC | Allen & Nolte, PLLC |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-10089 | 14567 | Krevitz, Clyde | Krevitz, Clyde | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-02998 | 2129 | Kronberg, Mary | Kronberg, Alfred | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-03355 | 2331 | Kurbanova, Nelli | Grigoryan, Yuriy | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-10091 | 14572 | Ladner, Jimmy | Ladner, Jimmy | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-03001 | 2055 | Lamas, Hector | Lamas, Hector | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-11703 | 10163 | Lambrakis, Patricia | Lambrakis, Patricia | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-10097 | 14580 | Lamotte, Lois | Lamotte, Lois | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-03316 | 10155 | Lancaster, Earl | Lancaster, Earl | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-13238 | 9325 | Landi, Glen | Landi, Joanne | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-13243 | 14181 | Lang, Alan | Lang, Catherine | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-03002 | 2092 | Lang, David | Lang, David | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-03633 | 2605 | LaRoux, Claudia | LaRoux, Jessie | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-03003 | 2110 | Lavine, Madaline | Lavine, Madaline | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-03004 | 2013 | Lawlor, Patricia | Lawlor, Patricia | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-05910 | 2947 | Lawrence, Denise | Lawrence, Denise | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-03359 | 2145 | Lee, Winifred | Lee, Winifred | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-03362 | 2424 | Lefkowitz, Sam | Lefkowitz, Sam | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-03005 | 2127 | Levine, Myron | Levine, Myron | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-10108 | 14597 | Lewis, Arthur | Lewis, Arthur | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-10360 | 13266 | Lewis, Jenice | Lewis, Jenice | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-11708 | 9327 | Likes, Ronald | Likes, Ronald | Allen & Nolte, PLLC | Allen & Nolte, PLLC |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:16-cv-02164 | 7798 | Lillis, Thomas | Lillis, Thomas | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-10114 | 15595 | Lindall, Robert | Lindall, Robert | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-03740 | 2408 | Loughney, Joseph | Loughney, Joseph | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-13244 | 9329 | Macindoe, Margaret | Macindoe, Margaret | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-13245 | 2942 | Mackenzie, Gerald | Mackenzie, Gerald | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-12698 | 10138 | Mandravellos, Paula | Mandravellos, Paula | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-12699 | 14053 | Mann, Jacqueline | Mann, David | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-06898 | 5242 | Manning, Robert | Manning, Robert | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-00334 | 2687 | Maran, Jeffrey | Maran, Jeffrey | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-12702 | 14054 | Marfield, George | Marfield, Gladys | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-03364 | 2387 | Marshall, Janace | Marshall, Janace | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-03410 | 7661 | Martin, Robert | Martin, Robert | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-03007 | 2143 | Mason, Gene | Mason, Clyde | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-13250 | 9343 | Matteson, Janet | Matteson, Harold | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-10121 | 14846 | McAllister, John | McAllister, John | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-07025 | 2380 | McDonough, William | McDonough, William | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-12705 | 2133 | McDougal, Robert | McDougal, Robert | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-02692 | 3158 | McDuffie, Thomas | McDuffie, Thomas | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-05684 | 2406 | McEntire, Judith | McEntire, Judith | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-12820 | 13461 | McGreevy, Frances | McGreevy, Frances | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-00337 | 7671 | McKinnie, Milas | McKinnie, Milas | Allen & Nolte, PLLC | Allen & Nolte, PLLC |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-10125 | 14957 | Melton, Stephen | Melton, Stephen | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-04195 | 5103 | Merkousko, Henry | Merkousko, Henry | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-12827 | 9410 | Michels, Terry | Michels, Terry | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-03634 | 2606 | Mikkelson, Wayne | Mikkelson, Wayne | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-12857 | 14055 | Millar, Tabitha | Millar, Tabitha | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-13252 | 9496 | Miller, David | Miller, David | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-03411 | 2144 | Minicozzi, Alfred | Minicozzi, Alfred | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-05780 | 2154 | Mitchell, Cheryl | Mitchell, Wilma | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-10128 | 14967 | Mitchell, Jack | Mitchell, Jack | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-03414 | 2422 | Modin, Diana | Modin, Diana | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-03416 | 7800 | Moench, George | Moench, George | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-03008 | 2057 | Montgomery, Edward | Montgomery, Edward | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-02558 | 2165 | Moore, Larry | Moore, Larry | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-00786 | 2421 | Morton, Walter | Morton, Walter | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-03420 | 2379 | Mullen, Raymond | Mullen, Raymond | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-10218 | 14976 | Myers, Michael | Myers, Teresa | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-00490 | 7827 | Nelson, Rita | Nelson, Rita | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-02559 | 2411 | Niece, Jimmy | Niece, Jimmy | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-06900 | 5020 | Noble, Jimmie | Noble, Jeanette | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-06902 | 5021 | Norton, Helen | Norton, Helen | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-03423 | 2217 | O'Brien, James | O'Brien, James | Allen & Nolte, PLLC | Allen & Nolte, PLLC |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-03427 | 2404 | Obrin, Susan | Obrin, Susan | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-10224 | 15550 | Ollis, Robin | Ollis, Robin | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-07028 | 5247 | Opie, Delbert | Opie, Delbert | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-10229 | 15549 | Padilla, Guillermo | Padilla, Tomasita | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-03010 | 2169 | Pahls, Kathleen | Pahls, James | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-03011 | 2168 | Palazzolo, Beverly | Palazzolo, Jerome | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-02167 | 2420 | Palmer, Gail | Palmer, Clarence | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-13258 | 14183 | Palmer, Joyce | Palmer, Joyce | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-10234 | 15323 | Papageorgiou, Mary | Papageorgiou, Mary | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-12873 | 2419 | Park, Jason | Park, Jason | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-13259 | 9346 | Parker, Monica | Parker, Maudel | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-03475 | 2418 | Parsons, Maurice | Parsons, Maurice | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-01623 | 1978 | Partin, Margie | Partin, Margie | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-06765 | 2417 | Pasholk, Raymond | Pasholk, Anita | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-10236 | 15041 | Patterson, Lillian | Patterson, Lillian | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-10238 | 15543 | Paz, Eduardo | Paz, Eduardo | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-10241 | 15540 | Peitzmeier, Arden | Peitzmeier, Kenneth | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-03367 | 2373 | Perri, Lorraine | Grant, Charles | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-03374 | 2416 | Picciotti, Robert | Picciotti, Robert | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-01787 | 8354 | Pickney, Cheryl | Pickney, Irene | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-10245 | 15345 | Pitman, Grace | Pitman, Grace | Allen & Nolte, PLLC | Allen & Nolte, PLLC |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-03743 | 2333 | Pitre, Juliette | Pitre, Timothy | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-03747 | 2350 | Plosica, Kathryn | Wolgast, Caroline | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-03752 | 2135 | Poole, Cheryl | Poole, Cheryl | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-12875 | 9344 | Porter, Stanley | Porter, Stanley | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-12876 | 9505 | Potier, Kenneth | Potier, Kenneth | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-10247 | 15393 | Poupart, Mary | Poupart, Anthony, Sr. | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-13260 | 14184 | Powell, Leonard | Powell, Leonard | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-13261 | 3157 | Prioreschi, Barbara | Joran, Barbara | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-11740 | 2414 | Puckett, Ada | Puckett, Ada | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-06762 | 2214 | Rademaker, Barbara | Rademaker, Leonard | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-03483 | 1971 | Radvansky, Elmer | Radvansky, Elmer | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-00504 | 2430 | Raes, Thomas | Raes, Thomas | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-11741 | 2004 | Rando, Edmond | Rando, Edmond | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-12887 | 9429 | Reames, Kenneth | Reames, Kenneth | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-13262 | 9334 | Reaves, Jonathan | Reaves, Jonathan | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-12891 | 14136 | Reid, Billy | Reid, Billy | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-12892 | 14137 | Reimers, Mary Ellen | Reimers, Mary Ellen | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-01808 | 1530 | Reynolds, Carolyn | Reynolds, Walter M. | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-12902 | 14138 | Richardson, Gentry | Richardson, Gentry | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-03484 | 2386 | Risner, Dale | Risner, Dale | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-02172 | 1970 | Roach, Rick | Roach, Rick | Allen & Nolte, PLLC | Allen & Nolte, PLLC |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-13270 | 9335 | Roesler, Annette | Roesler, Karl | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-03486 | 7028 | Ross, Charlene | Ross, Charlene | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-10260 | 15411 | Routson, Donald | Routson, Donald | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-02698 | 4831 | Rowe, Wanda | Rowe, Wanda | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-03490 | 2426 | Rowland, Jon | Rowland, Jon | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-12905 | 14139 | Rowley, William | Hartigan, Gladys | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-10269 | 15420 | Rubino, Eileen | Rubino, Eileen | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-13273 | 4832 | Ruelaz-Hernandez, Arlene | Ruelaz-Hernandez, Arlene | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-02701 | 2438 | Salter, Velta | Salter, Velta | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-13280 | 9339 | Sankowsky, Nodine | Sankowsky, Nodine | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-02174 | 2091 | Schiessl, Dorothy | Schiessl, Ludwig | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-03757 | 3138 | Schott, Angela | Schott, Angela | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-13281 | 14186 | Scott, Pinkey | Scott, Pinkey | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-06760 | 2378 | Senzel, Janet | Senzel, John | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-04196 | 4829 | Sexton, Stacy | Southwick, Charles | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-02702 | 2432 | Seyfarth, Huey | Seyfarth, Huey | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-06904 | 5024 | Shaw, Jennifer C. | Shaw, Jennifer C. | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-05914 | 4529 | Short, Pamela | Burris, Geneva | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-06758 | 2141 | Siglin, Janet | Siglin, Terry | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-11991 | 9315 | Skeel, Kathleen | Campbell, Daniel | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-12845 | 13465 | Skerstad, Christopher | Skerstad, Christopher | Allen & Nolte, PLLC | Allen & Nolte, PLLC |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-06747 | 2157 | Slater, Gregory | Slater, Gregory | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-05783 | 2375 | Slater, Linda | Slater, James | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-10296 | 15445 | Smith, April | Smith, April | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-03635 | 2607 | Smith, Lolita | Smith, Lolita | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-01812 | 1526 | Smith, Russell D. | Smith, Irene | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-10300 | 15452 | Smorgens, Brian | Smorgens, Brian | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-12848 | 2058 | Snively, Anna | Siebert, Richard | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-00505 | 2161 | Snyder, Julius | Snyder, Maria | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-03495 | 2261 | Sparks, Ruby | Sparks, Ruby | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-05686 | 2431 | Spraungel, Mary Anne | Spraungel, Harland | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-04198 | 2018 | Sprinkle, Max | Sprinkle, Lillian | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-05784 | 2400 | Stewart, William | Stewart, William | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-03499 | 2019 | Stien, Roger | Stien, Roger | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-03319 | 10158 | Stiltner, Edith | Stiltner, Henry | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-13285 | 14187 | Stoller, Karsten | Stoller, Bruce | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-12915 | 14140 | Stovsky, Robert | Stovsky, Robert | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-00494 | 2260 | Strickler, Robert | Strickler, Robert | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-12919 | 14141 | Strojan, Jean | Strojan, Jean | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-06742 | 2255 | Stump, Thomas | Stump, Catherine | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-02703 | 2257 | Styles, Donald | Styles, Donald | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-12921 | 2162 | Swanson, Barbara | Swanson, Johnny | Allen & Nolte, PLLC | Allen & Nolte, PLLC |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-12925 | 2984 | Tackett, Linda | Tackett, Ralph | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-00339 | 7694 | Taff, Vickie | Taff, Richard | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-10310 | 15455 | Tannoia, Patrick | Tannoia, Patrick | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-02178 | 2377 | Taylor, Catherine | Taylor, Catherine | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-02704 | 2252 | Thompson, Mary | Thompson, Mary | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-03758 | 2059 | Thornton, Betty | Thornton, Betty | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-12926 | 9341 | Thornton, Robert | Thornton, Robert | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-12002 | 9680 | Traylor, Jettia | Traylor, Jettia | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-02705 | 2436 | Trussell, Carol | Trussell, Carol | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-02180 | 2009 | Tunnell, Ira | Tunnell, Billie | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-06737 | 7539 | Turner, Thomas | Brewer, Jean | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-06508 | 2389 | Tuttle, Pauline | Tuttle, Pauline | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-05785 | 2262 | Valliere, Joyce | Valliere, Joyce | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-10316 | 15466 | Vanslyke, Marilyn | Vanslyke, Marilyn | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-12015 | 14042 | Vazquez, Salvador | Vazquez, Salvador | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-01788 | 8656 | Veuleman, Barbara | Veuleman, Herman, Sr. | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-06732 | 2395 | Vincent, Cynthia | Camelo, Manuel | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-02560 | 2156 | Viola, Ralph | Viola, Ralph | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-12850 | 2429 | Vrshek, Brian | Raffay, Charles | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-05915 | 2948 | Wachowicz, Denise | Wachowicz, Denise | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-02516 | 1532 | Wadley, Willard | Wadley, Willard | Allen & Nolte, PLLC | Allen & Nolte, PLLC |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-13287 | 14188 | Wagner, Richard | Wagner, Richard | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-12021 | 2874 | Warner, Janice | Warner, Harold | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-04199 | 2014 | Washington, Angel | Washington, Fred | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-03760 | 2434 | Watt, David | Watt, David | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-12029 | 9372 | Weakland, James | Weakland, James | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-02238 | 9464 | Weathersby, Kattie | Weathersby, Kattie | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-10332 | 15475 | Webb, Constance | Webb, Constance | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-12031 | 8705 | Welke, Nelson | Welke, Nelson | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-03321 | 2949 | Wheeler, Jo Ann | Wheeler, Jo Ann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-02561 | 2446 | Wierman, James | Wierman, James | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-04201 | 2259 | Williams, Roberta | Williams, Malcolm | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-12036 | 14046 | Williams, Thomas | Williams, Thomas | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-10339 | 15476 | Wilson, Lennie | Wilson, Lennie | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-12038 | 10164 | Wolf, James | Wolf, James | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-12040 | 9380 | Woodfin, Thomas | Woodfin, Thomas | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-03500 | 2433 | Woodworth, Arthur | Woodworth, Arthur | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-04205 | 2388 | Wooten, Andrea | Wooten, Andrea | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-03503 | 2253 | Wunn, Gordon | Wunn, Gordon | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-02707 | 2256 | Yancey, Milton | Yancey, Milton | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-05916 | 4545 | Yockachonis, Barbara | Yockachonis, Barbara | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-02562 | 2376 | York, David | York, David | Allen & Nolte, PLLC | Allen & Nolte, PLLC |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-12044 | 14048 | Young, Wallace | Young, Wallace | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-01784 | 41436 | Erickson, Wesley | Erickson, Wesley | Allen & Nolte, PLLC | Napoli Shkolnik PLLC |
| 2:16-cv-03349 | 7540 | Istudor, Atena | Istudor, Mihai | Allen & Nolte, PLLC | The Mulligan Law Firm |
| 2:16-cv-12703 | 9367 | Martin, Denise | Gordon, Patricia | Allen & Nolte, PLLC | The Mulligan Law Firm |
| 2:16-cv-11739 | 14039 | Pongratz, Donna | Young, Vera | Allen & Nolte, PLLC | The Mulligan Law Firm |
| 2:16-cv-12885 | 14135 | Ramirez, Dorothy | Ramirez, Maurice | Allen & Nolte, PLLC | The Mulligan Law Firm |
| 2:16-cv-12904 | 9497 | Robinson, Kittie | Taylor, Amie | Allen & Nolte, PLLC | The Mulligan Law Firm |
| 2:16-cv-11985 | 9875 | Sando, Jodi | Burk, Nancy | Allen & Nolte, PLLC | The Mulligan Law Firm |
| 2:16-cv-01854 | 8638 | Foster, Donald | Foster, Donald | Andre' P. LaPlace | Law Offices of Andre' P. LaPlace |
| 2:16-cv-01879 | 8679 | Jenkins, Alberta | Tarver, Penola | Andre' P. LaPlace | Law Offices of Andre' P. LaPlace |
| 2:16-cv-01852 | 8708 | Johnson, Donna | Booth, Elsie Louise | Andre' P. LaPlace | Law Offices of Andre' P. LaPlace |
| 2:16-cv-01863 | 8124 | Kowlachuk, Anna | Kowlachuk, Anna | Andre' P. LaPlace | Law Offices of Andre' P. LaPlace |
| 2:16-cv-04344 | 9804 | Mahoney, Therese | Mahoney, John | Andre' P. LaPlace | Law Offices of Andre' P. LaPlace |
| 2:16-cv-04342 | 9807 | Melville, Joanne | Melville, Joanne | Andre' P. LaPlace | Law Offices of Andre' P. LaPlace |
| 2:16-cv-01877 | 8232 | Parker, Hubert | Parker, Hubert | Andre' P. LaPlace | Law Offices of Andre' P. LaPlace |
| 2:16-cv-04340 | 9859 | Reilly, Joanne | Reilly, Joanne | Andre' P. LaPlace | Law Offices of Andre' P. LaPlace |
| 2:16-cv-04339 | 9741 | Roncone, Janice | Roncone, Janice | Andre' P. LaPlace | Law Offices of Andre' P. LaPlace |
| 2:16-cv-01858 | 8595 | Silverberg, Wendi | Hauser, Leon | Andre' P. LaPlace | Law Offices of Andre' P. LaPlace |
| 2:16-cv-04337 | 9841 | Sloan, Garvin | Sloan, Garvin | Andre' P. LaPlace | Law Offices of Andre' P. LaPlace |
| 2:16-cv-04350 | 9756 | Tyson, Lawrence | Tyson, Lawrence | Andre' P. LaPlace | Law Offices of Andre' P. LaPlace |
| 2:16-cv-04348 | 9772 | Wendelgest, Sandra | Wendelgest, Sandra | Andre' P. LaPlace | Law Offices of Andre' P. LaPlace |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-01818 | 2293 | Biesheuvel, Roger | Biesheuvel, Roger | Andre' P. LaPlace; Cunard Law Firm | Law Offices of Andre' P. LaPlace |
| 2:15-cv-04690 | 3794 | Bullard, Patricia | Shope, Mary | Andre' P. LaPlace; Cunard Law Firm | Law Offices of Andre' P. LaPlace |
| 2:15-cv-01819 | 1438 | Carter, Lisa | Carter, Lisa | Andre' P. LaPlace; Cunard Law Firm | Law Offices of Andre' P. LaPlace |
| 2:15-cv-01820 | 1291 | Fellows, Sheryl | Judd, Deborah | Andre' P. LaPlace; Cunard Law Firm | Law Offices of Andre' P. LaPlace |
| 2:15-cv-01821 | 2315 | Freeman, Eloise | Freeman, Eloise | Andre' P. LaPlace; Cunard Law Firm | Law Offices of Andre' P. LaPlace |
| 2:16-cv-08952 | 12313 | Geddie, Robin | Geddie, Barbara Ann | Andre' P. LaPlace; Cunard Law Firm | Law Offices of Andre' P. LaPlace |
| 2:15-cv-02933 | 1402 | Harvey, Paula | Harvey, David | Andre' P. LaPlace; Cunard Law Firm | Law Offices of Andre' P. LaPlace |
| 2:16-cv-08948 | 11980 | Hefner, Earl | Hefner, Earl | Andre' P. LaPlace; Cunard Law Firm | Law Offices of Andre' P. LaPlace |
| 2:15-cv-04693 | 3968 | Holden, Amy | Holden, Amy | Andre' P. LaPlace; Cunard Law Firm | Law Offices of Andre' P. LaPlace |
| 2:15-cv-04695 | 3894 | Hueston, Khadijah | Jefferson, Bernice | Andre' P. LaPlace; Cunard Law Firm | Law Offices of Andre' P. LaPlace |
| 2:16-cv-08943 | 12007 | Hunt, James | Hunt, Mary | Andre' P. LaPlace; Cunard Law Firm | Law Offices of Andre' P. LaPlace |
| 2:16-cv-08934 | 12560 | Joyce, Louise | Joyce, John | Andre' P. LaPlace; Cunard Law Firm | Law Offices of Andre' P. LaPlace |
| 2:15-cv-04696 | 4511 | Kelly, James | Kelly, James | Andre' P. LaPlace; Cunard Law Firm | Law Offices of Andre' P. LaPlace |
| 2:15-cv-07016 | 6429 | Maestas, Helen | Maestas, Helen | Andre' P. LaPlace; Cunard Law Firm | Law Offices of Andre' P. LaPlace |
| 2:15-cv-07020 | 6526 | McCall, Yolanda | McCall, Beatrice | Andre' P. LaPlace; Cunard Law Firm | Law Offices of Andre' P. LaPlace |
| 2:15-cv-02934 | 2222 | McLean, Gary | McLean, Florence | Andre' P. LaPlace; Cunard Law Firm | Law Offices of Andre' P. LaPlace |
| 2:15-cv-07037 | 7614 | Middleton, Beverly | Middleton, Perry | Andre' P. LaPlace; Cunard Law Firm | Law Offices of Andre' P. LaPlace |
| 2:15-cv-04698 | 3804 | Miller, William | Miller, William | Andre' P. LaPlace; Cunard Law Firm | Law Offices of Andre' P. LaPlace |
| 2:15-cv-07044 | 6770 | Montigne, Richard | Montigne, Richard | Andre' P. LaPlace; Cunard Law Firm | Law Offices of Andre' P. LaPlace |
| 2:15-cv-07056 | 6855 | Rodgers, Brenda | Rodgers, Brenda | Andre' P. LaPlace; Cunard Law Firm | Law Offices of Andre' P. LaPlace |
| 2:15-cv-01823 | 2263 | Rogers, Jarvaughn | Rogers, Jarvaughn | Andre' P. LaPlace; Cunard Law Firm | Law Offices of Andre' P. LaPlace |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-01824 | 1300 | Sczutokowski, Edward | Sczutokowski, Mary | Andre' P. LaPlace; Cunard Law Firm | Law Offices of Andre' P. LaPlace |
| 2:16-cv-08903 | 14867 | Slaven, Kendra Sue | Slaven, Kendra Sue | Andre' P. LaPlace; Cunard Law Firm | Law Offices of Andre' P. LaPlace |
| 2:15-cv-01826 | 1786 | Stillwagon, Robert | Stillwagon, Robert | Andre' P. LaPlace; Cunard Law Firm | Law Offices of Andre' P. LaPlace |
| 2:15-cv-07064 | 6664 | Sturtevant, John | Sturtevant, Patricia | Andre' P. LaPlace; Cunard Law Firm | Law Offices of Andre' P. LaPlace |
| 2:15-cv-07067 | 7077 | Vickery, David | Vickery, David | Andre' P. LaPlace; Cunard Law Firm | Law Offices of Andre' P. LaPlace |
| 2:16-cv-08883 | 15282 | Vitale, Gerald | Vitale, Gerald | Andre' P. LaPlace; Cunard Law Firm | Law Offices of Andre' P. LaPlace |
| 2:15-cv-01828 | 1419 | Ward, Sandra | Ward, Sandra | Andre' P. LaPlace; Cunard Law Firm | Law Offices of Andre' P. LaPlace |
| 2:15-cv-02935 | 2546 | Washington, Sheila | Muse, Lucille | Andre' P. LaPlace; Cunard Law Firm | Law Offices of Andre' P. LaPlace |
| 2:15-cv-01829 | 2301 | Wiltshire, Judy | Wiltshire, Martin | Andre' P. LaPlace; Cunard Law Firm | Law Offices of Andre' P. LaPlace |
| 2:16-cv-03963 | 9437 | Gilliard, Wesley | Gilliard, Wesley | Andrus Wagstaff, PC | Andrus Wagstaff |
| 2:15-cv-06108 | 6672 | King, Gary | King, Gary | Andrus Wagstaff, PC | Andrus Wagstaff |
| 2:16-cv-03968 | 9439 | Klemme, Arlene | Klemme, Arlene | Andrus Wagstaff, PC | Andrus Wagstaff |
| 2:15-cv-01971 | 2318 | Landrum, Nancy | Landrum, Nancy | Andrus Wagstaff, PC | Andrus Wagstaff |
| 2:15-cv-01973 | 1900 | Latchaw, Perthena | Latchaw, Perthena | Andrus Wagstaff, PC | Andrus Wagstaff |
| 2:15-cv-06114 | 6806 | Sebring, Janice | Sebring, Janice | Andrus Wagstaff, PC | Andrus Wagstaff |
| 2:16-cv-03979 | 9659 | Stokes, David | Stokes, David | Andrus Wagstaff, PC | Andrus Wagstaff |
| 2:16-cv-11694 | 13169 | McPhail, Prentiss | McPhail, Prentiss | Atlas Partners, LLP | Atlas Partners, LLP |
| 2:16-cv-12352 | 13404 | Meeks, Jackie | Sledge, Lorene | Atlas Partners, LLP | Atlas Partners, LLP |
| 2:16-cv-11701 | 13172 | Moore, Raymond | Moore, Raymond | Atlas Partners, LLP | Atlas Partners, LLP |
| 2:16-cv-12375 | 13174 | Russell, Everlyeen | Russell, Everlyeen | Atlas Partners, LLP | Atlas Partners, LLP |
| 2:16-cv-12358 | 13176 | Williamson, Margaret | Williamson, Franklin | Atlas Partners, LLP | Atlas Partners, LLP |
| 2:16-cv-12364 | 13443 | Zeigler, Tarma | Zeigler, Tarma | Atlas Partners, LLP | Atlas Partners, LLP |
| 2:16-cv-11685 | 13149 | Baldwin, Ashley | Lockett, Edythe | Atlas Partners, LLP; The Pelham Law Firm | Atlas Partners, LLP |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-11017 | 14308 | Feggins, Johnny | Feggins, Johnny | Atlas Partners, LLP; The Pelham Law Firm | Atlas Partners, LLP |
| 2:16-cv-12325 | 13821 | Parrish, Patricia | Parrish, Patricia | Atlas Partners, LLP; The Pelham Law Firm | Atlas Partners, LLP |
| 2:16-cv-12345 | 13580 | Rayoum, Trina | Rayoum, Lucille | Atlas Partners, LLP; The Pelham Law Firm | Atlas Partners, LLP |
| 2:16-cv-12348 | 13415 | Scobel, Leslie | Scobel, Leslie | Atlas Partners, LLP; The Pelham Law Firm | Atlas Partners, LLP |
| 2:16-cv-09726 | 4007 | Allen, Darryl | Allen, Darryl | Avram Blair & Associates, PC | Avram Blair & Associates, P.C. |
| 2:16-cv-09760 | 9951 | Bell, Glennis H. | Bell, Glennis H. | Avram Blair & Associates, PC | Avram Blair & Associates, P.C. |
| 2:16-cv-09785 | 4930 | Bothof, Abbe E. | Bothof, Abbe E. | Avram Blair & Associates, PC | Avram Blair & Associates, P.C. |
| 2:16-cv-09793 | 9952 | Chavis, Challamar L. | Chavis, Challamar L. | Avram Blair & Associates, PC | Avram Blair & Associates, P.C. |
| 2:16-cv-03612 | 9945 | Dial, Artis | Dial, Artis | Avram Blair & Associates, PC | Avram Blair & Associates, P.C. |
| 2:16-cv-09800 | 9953 | Gay, Elba | Gay, William Orvin | Avram Blair & Associates, PC | Avram Blair & Associates, P.C. |
| 2:16-cv-03619 | 9946 | Gladden, Daniel | Gladden, Barbara | Avram Blair & Associates, PC | Avram Blair & Associates, P.C. |
| 2:16-cv-09819 | 9954 | Gonzalez, Carlisa A. | Gonzalez, Carlisa A. | Avram Blair & Associates, PC | Avram Blair & Associates, P.C. |
| 2:16-cv-03624 | 9947 | Gray, Harry | Gray, Harry | Avram Blair & Associates, PC | Avram Blair & Associates, P.C. |
| 2:16-cv-09844 | 9956 | Griggs, Nancy Lynn | Griggs, Paul Horace | Avram Blair & Associates, PC | Avram Blair & Associates, P.C. |
| 2:16-cv-09855 | 9966 | Guarino, John | Guarino, John | Avram Blair & Associates, PC | Avram Blair & Associates, P.C. |
| 2:16-cv-03628 | 9948 | Harkey, Eleanor | Harkey, Eleanor | Avram Blair & Associates, PC | Avram Blair & Associates, P.C. |
| 2:16-cv-09866 | 9957 | Harris, Alma May | Harris, Alma May | Avram Blair & Associates, PC | Avram Blair & Associates, P.C. |
| 2:16-cv-03445 | 6939 | Kinchen, Linda | Kinchen, Linda | Avram Blair & Associates, PC | Avram Blair & Associates, P.C. |
| 2:16-cv-03631 | 9949 | McAllister, Harvey | McAllister, Harvey | Avram Blair & Associates, PC | Avram Blair & Associates, P.C. |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-09886 | 9958 | McCloud, Derrick | McCloud, Mattie Mae | Avram Blair & Associates, PC | Avram Blair & Associates, P.C. |
| 2:16-cv-03450 | 4934 | Nesmith, Rose | Nesmith, Rose | Avram Blair & Associates, PC | Avram Blair & Associates, P.C. |
| 2:16-cv-03632 | 4935 | Oliver, Laurence | Oliver, Laurence | Avram Blair & Associates, PC | Avram Blair & Associates, P.C. |
| 2:16-cv-09898 | 9959 | Peyton, Peggie Jane | Peyton, Peggie Jane | Avram Blair & Associates, PC | Avram Blair & Associates, P.C. |
| 2:16-cv-09902 | 9960 | Ross, Lee A., Sr. | Ross, Lee A., Sr. | Avram Blair & Associates, PC | Avram Blair & Associates, P.C. |
| 2:16-cv-09909 | 9961 | Shepard, Mildred Marie | Shepard, Mildred Marie | Avram Blair & Associates, PC | Avram Blair & Associates, P.C. |
| 2:16-cv-09914 | 9962 | Smith, Katie M. | Smith, Katie M. | Avram Blair & Associates, PC | Avram Blair & Associates, P.C. |
| 2:16-cv-09917 | 9963 | Syne, Ashraf | Syne, Ashraf | Avram Blair & Associates, PC | Avram Blair & Associates, P.C. |
| 2:16-cv-09919 | 9964 | Wichert, Raymond E. | Wichert, Raymond E. | Avram Blair & Associates, PC | Avram Blair & Associates, P.C. |
| 2:16-cv-09921 | 9965 | Williams, Tina Xcanteria | Williams, Tina Xcanteria | Avram Blair & Associates, PC | Avram Blair & Associates, P.C. |
| 2:16-cv-03607 | 9944 | Davis, Martha | Davis, Martha | Avram Blair & Associates, PC; Aylstock, Witkin, Kreis & Overholtz PLLC | Avram Blair & Associates, P.C. |
| 2:15-cv-04977 | 3023 | Bates, Delores V. | Lege, Karen E. | Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:16-cv-12492 | 14155 | Bradford, Dorothy M. | Bradford, Dorothy M. | Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:15-cv-04786 | 2465 | Bratcher, Daisy M. | Bratcher, Daisy M. | Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:16-cv-12493 | 14156 | Bruce, Donald L. | Bruce, Sylvia J. | Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:16-cv-01470 | 8908 | Chumakova, Elena | Nathan, Herbert | Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:15-cv-04788 | 2496 | Cregeur, Harold | Cregeur, Harold | Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:15-cv-04787 | 3004 | Doucette, Caroline | Doucette, Caroline | Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:16-cv-12494 | 14267 | Dunn, William Franklin, Jr. | Dunn, Peggy J. | Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:15-cv-04969 | 2989 | Dunning, Sheila | Dunning, Larry W. | Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:16-cv-01411 | 9052 | Ehlers, Sharon L. | Ehlers, Gordon J. | Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:15-cv-05046 | 5137 | Elek, Dale M. | Elek, Dale M. | Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:15-cv-05969 | 6475 | Flanigan, Ivy | Flanigan, Ivy | Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:16-cv-12500 | 14166 | Flores, Rosalinda S. | Flores, Rosalinda S. | Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:16-cv-01410 | 8901 | Gemeinhardt, Kim D. | Gemeinhardt, Walter A. | Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:16-cv-12501 | 14003 | Giese, Elmer G. | Giese, Elmer G. | Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:15-cv-04953 | 2971 | Glaze, Betty R. | Glaze, Betty R. | Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:15-cv-04973 | 2991 | Gordon, Emma D. | Gordon, Emma D. | Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:16-cv-01412 | 8723 | Goynes, Cheryl G. | Goynes, Cheryl G. | Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:16-cv-12504 | 14173 | Halbert, Debra K. | Beasley-McAllister, Doris June | Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:16-cv-02918 | 9445 | Harrison, George G. | Harrison, George G. | Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-02919 | 9449 | Hayes, Renee | Thomas, Ollie Mae | Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:15-cv-04789 | 2487 | Heber, Frank R. | Heber, Frank R. | Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:16-cv-12505 | 14273 | Holden, Martha M. | May, Martha Lucretia Owen | Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:16-cv-01466 | 16264 | Jones, Leslie K. | Jones, Leslie K. | Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:16-cv-12506 | 17614 | Kaase, Deborah K. | Kaase, Deborah K. | Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:16-cv-01467 | 8904 | Kennedy, Ella | Kennedy, Kenneth | Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:16-cv-12507 | 14078 | King, Walter R. | King, Walter R. | Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:16-cv-12509 | 14099 | Marquez, Mary D. | Marquez, Mary D. | Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:15-cv-04954 | 2977 | Massey, Marjorie B. | Massey, Marjorie B. | Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:16-cv-02922 | 9447 | Minchew, Ernest | Minchew, Ernest | Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:15-cv-04791 | 2526 | Moen, John F. | Moen, John F. | Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:15-cv-04957 | 3058 | Moore, Mabel M. | Moore, Mabel M. | Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:15-cv-04792 | 2858 | Mora, Patricia | Mora, Joseph L. | Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:16-cv-01413 | 8733 | Pegram, Mary M. | Pegram, Mary M. | Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:16-cv-12513 | 14266 | Perkins, Jerry R. | Perkins, Jerry R. | Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:16-cv-12515 | 14199 | Posey, Mary A. | Grigsby, Flora A. | Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:16-cv-01414 | 8789 | Ramm, Ernest H. | Ramm, Ernest H. | Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:16-cv-01415 | 8839 | Reed, Ethel L. | Reed, Ethel L. | Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:15-cv-04793 | 2533 | Renfro, Charles M. | Renfro, Charles M. | Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:16-cv-12516 | 14015 | Seward, James C. | Seward, James C. | Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:16-cv-12519 | 14092 | Smith, Carey | Smith, Fannie K. | Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:15-cv-04971 | 3120 | Tate, Gladys | Tate, Thelma | Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:15-cv-05972 | 6510 | Terbay, Bertha | Terbay, Bertha | Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:15-cv-04794 | 2489 | Thomas, Cora L. | Thomas, Cora L. | Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:15-cv-05973 | 6471 | Trail, Doris | Trail, Doris | Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:15-cv-05051 | 4866 | Urato, Richard R. | Urato, Richard R. | Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:15-cv-05053 | 5240 | Walker, Beverly Joe | Walker, Beverly Joe | Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:15-cv-04795 | 2890 | Warren, Michael J. | Warren, Michael J. | Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:16-cv-01416 | 8802 | Wells, Cherry | Wells, Cherry | Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:16-cv-12520 | 14282 | Wertz, William Donald | Wertz, Mary J. | Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:15-cv-04958 | 2978 | Wiede, Laura E. | Wiede, Laura E. | Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:16-cv-01417 | 8737 | Williams, Thomas K. | Williams, Thomas K. | Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:16-cv-12781 | 15643 | Willis, Michael | Willis, Michael | Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:16-cv-04307 | 12573 | Wolfe, Allison | Wolfe, Allison | Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:15-cv-04966 | 2986 | Young, George C. | Young, George C. | Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:16-cv-03797 | 9420 | Broussard, Sherrie | Broussard, Larry | Bachus & Schanker, LLC | Bachus & Schanker, LLC |
| 2:16-cv-07197 | 12443 | Cooley, Charles | Cooley, Charles | Bachus & Schanker, LLC | Bachus & Schanker, LLC |
| 2:16-cv-07209 | 12467 | Doucet, Joseph | Doucet, Joseph | Bachus & Schanker, LLC | Bachus & Schanker, LLC |
| 2:16-cv-07189 | 12567 | Hayes, Gail | Anderson, Eleanor | Bachus & Schanker, LLC | Bachus & Schanker, LLC |
| 2:16-cv-05423 | 12014 | Hebner, Richard | Hebner, Richard | Bachus & Schanker, LLC | Bachus & Schanker, LLC |
| 2:16-cv-05438 | 12023 | Lideratore, Joan | Lideratore, Joan | Bachus & Schanker, LLC | Bachus & Schanker, LLC |
| 2:16-cv-07213 | 12510 | Mahoney, Henrietta | Mahoney, Henrietta | Bachus & Schanker, LLC | Bachus & Schanker, LLC |
| 2:16-cv-07214 | 12558 | Mealia, Lucy | Mealia, Lucy | Bachus & Schanker, LLC | Bachus & Schanker, LLC |
| 2:16-cv-05446 | 12075 | Stolburg, Mary Ann | Stolburg, Mary Ann | Bachus & Schanker, LLC | Bachus & Schanker, LLC |
| 2:16-cv-09467 | 12758 | Masters, Brian | Masters, Brian | Bailey Cowan Heckaman PLLC | Bailey Cowan Heckaman PLLC |
| 2:16-cv-09471 | 12759 | Seitz, David | Seitz, Myrtle Marie | Bailey Cowan Heckaman PLLC | Bailey Cowan Heckaman PLLC |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-09474 | 12760 | Tien, Jennifer | Tien, Jennifer | Bailey Cowan Heckaman PLLC | Bailey Cowan Heckaman PLLC |
| 2:16-cv-09478 | 12761 | Toups, Mitchell A. | Toups, Margaret | Bailey Cowan Heckaman PLLC | Bailey Cowan Heckaman PLLC |
| 2:16-cv-13149 | 14552 | Ayala, Jesus | Ayala, Jesus | Baron & Budd, PC | Baron & Budd |
| 2:16-cv-13151 | 14588 | Banks, Renee | Banks, Joyce | Baron & Budd, PC | Baron & Budd |
| 2:16-cv-09939 | 14903 | Best, Connie | Best, Connie | Baron & Budd, PC | Baron & Budd |
| 2:16-cv-09942 | 14895 | Blunt, Norman | Blunt, Norman | Baron & Budd, PC | Baron & Budd |
| 2:16-cv-09945 | 14893 | Bolanos, Martha | Bolanos, Michael | Baron & Budd, PC | Baron & Budd |
| 2:16-cv-13155 | 14886 | Burge, Chester | Burge, Chester | Baron & Budd, PC | Baron & Budd |
| 2:16-cv-13156 | 14883 | Callies, Karen | Callies, Karen | Baron & Budd, PC | Baron & Budd |
| 2:16-cv-13157 | 14875 | Carrier, Kent | Carrier, Kent | Baron & Budd, PC | Baron & Budd |
| 2:16-cv-13158 | 14918 | Cherry, Lorraine | Cherry, Lorraine | Baron & Budd, PC | Baron & Budd |
| 2:16-cv-13160 | 15110 | Coats, Julie | Coats, Julie | Baron & Budd, PC | Baron & Budd |
| 2:16-cv-13162 | 14930 | Dannehl, Robert | Dannehl, Betty | Baron & Budd, PC | Baron & Budd |
| 2:16-cv-13163 | 14936 | Dant, Kenneth | Dant, Violet | Baron & Budd, PC | Baron & Budd |
| 2:16-cv-13164 | 14942 | Davis, Della | Davis, Della | Baron & Budd, PC | Baron & Budd |
| 2:16-cv-13166 | 14949 | DeLano, Jacob | DeLano, Jacob | Baron & Budd, PC | Baron & Budd |
| 2:16-cv-13167 | 14959 | Dimery, Richard | Dimery, Richard | Baron & Budd, PC | Baron & Budd |
| 2:16-cv-13170 | 14963 | Eaton, Kimberly | Eaton, Kimberly | Baron & Budd, PC | Baron & Budd |
| 2:16-cv-13171 | 14966 | Edwards, Alvis | Edwards, Henry | Baron & Budd, PC | Baron & Budd |
| 2:16-cv-13173 | 14836 | Ellis, Joan | Ellis, Joan | Baron & Budd, PC | Baron & Budd |
| 2:16-cv-13174 | 14837 | English, Randolph | English, Randolph | Baron & Budd, PC | Baron & Budd |
| 2:16-cv-13175 | 14838 | Ferguson, Lyle | Ferguson, Lyle | Baron & Budd, PC | Baron & Budd |
| 2:16-cv-13178 | 14840 | Ferrari, Guy | Ferrari, Guy | Baron & Budd, PC | Baron & Budd |
| 2:16-cv-13183 | 14956 | Garcia, Rafael | Garcia, Sheila | Baron & Budd, PC | Baron & Budd |
| 2:16-cv-13188 | 14958 | Garcia, Tamara | Garcia, Tamara | Baron & Budd, PC | Baron & Budd |
| 2:16-cv-13190 | 14815 | Gates, Brenda | Gates, Brenda | Baron & Budd, PC | Baron & Budd |
| 2:16-cv-13196 | 14851 | Gencarella, Florence | Gencarella, Florence | Baron & Budd, PC | Baron & Budd |
| 2:16-cv-13204 | 14852 | Gerber, Barbara | Gerber, Barbara | Baron & Budd, PC | Baron & Budd |
| 2:15-cv-06221 | 5375 | Halawi, Haissam | Halawi, Haissam | Baron & Budd, PC | Baron & Budd |
| 2:16-cv-13205 | 14923 | Halbert, Horace | Halbert, Horace | Baron & Budd, PC | Baron & Budd |
| 2:16-cv-04642 | 9469 | Halliburton, Royce | Halliburton, Royce | Baron & Budd, PC | Baron & Budd |
| 2:16-cv-13207 | 14926 | Harris, Stephanie | Harris, Stephanie | Baron & Budd, PC | Baron & Budd |
| 2:16-cv-13208 | 14927 | Hayes, Nellie | Hayes, Nellie | Baron & Budd, PC | Baron & Budd |
| 2:15-cv-05250 | 4714 | Heymann, Richard | Heymann, Richard | Baron & Budd, PC | Baron & Budd |
| 2:16-cv-13213 | 14932 | Hood, Bartley | Hood, Steve | Baron & Budd, PC | Baron & Budd |
| 2:16-cv-13215 | 14933 | Jackson, John | Jackson, Robert | Baron & Budd, PC | Baron & Budd |
| 2:16-cv-13220 | 14934 | Jackson, Mae | Jackson, Mae | Baron & Budd, PC | Baron & Budd |
| 2:16-cv-10454 | 14686 | Juno, Sharon | Pulskamp, Sean | Baron & Budd, PC | Baron & Budd |
| 2:16-cv-02020 | 9602 | Kanter, Carolyn | Kanter, Carolyn | Baron & Budd, PC | Baron & Budd |
| 2:16-cv-13230 | 14940 | Kirkland, Jerry | Kirkland, Jerry | Baron & Budd, PC | Baron & Budd |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:16-cv-04663 | 13498 | Knicklebine, Aleta | Knicklebine, Aleta | Baron & Budd, PC | Baron & Budd |
| 2:16-cv-09977 | 14943 | Koch, William | Koch, William | Baron & Budd, PC | Baron & Budd |
| 2:16-cv-03402 | 12197 | Lee, Kay | Lee, Kay | Baron & Budd, PC | Baron & Budd |
| 2:16-cv-03415 | 9815 | Markin, David | Markin, David | Baron & Budd, PC | Baron & Budd |
| 2:16-cv-10033 | 14952 | Mau, Janet | Mau, Janet | Baron & Budd, PC | Baron & Budd |
| 2:16-cv-10205 | 14953 | McCullough, Colleen | McCullough, Colleen | Baron & Budd, PC | Baron & Budd |
| 2:16-cv-04665 | 13500 | Moore, Brenda | Moore, Brenda | Baron & Budd, PC | Baron & Budd |
| 2:16-cv-10208 | 14954 | Murphy, Elaine | Murphy, Elaine | Baron & Budd, PC | Baron & Budd |
| 2:16-cv-03425 | 12139 | New, Kenneth | New, Kenneth | Baron & Budd, PC | Baron & Budd |
| 2:16-cv-10272 | 14581 | Nickoson, Paul | Nickoson, Paul | Baron & Budd, PC | Baron & Budd |
| 2:16-cv-10291 | 14583 | Nieves, Lissette | Nieves, Lissette | Baron & Budd, PC | Baron & Budd |
| 2:16-cv-10302 | 14681 | Overton, Gloria | Overton, Gloria | Baron & Budd, PC | Baron & Budd |
| 2:16-cv-10324 | 14683 | Pannaman, Eugene | Pannaman, Eugene | Baron & Budd, PC | Baron & Budd |
| 2:16-cv-03434 | 12142 | Paris, Lavada | Paris, Lavada | Baron & Budd, PC | Baron & Budd |
| 2:16-cv-02027 | 9319 | Parsley, Melissa | Parsley, Melissa | Baron & Budd, PC | Baron & Budd |
| 2:16-cv-03437 | 12213 | Philipello, Betty | Philipello, Betty | Baron & Budd, PC | Baron & Budd |
| 2:16-cv-10457 | 14687 | Puskar, Edward | Puskar, Ramona | Baron & Budd, PC | Baron & Budd |
| 2:16-cv-03429 | 12143 | Quick, Beverly | Quick, Beverly | Baron & Budd, PC | Baron & Budd |
| 2:16-cv-10463 | 14677 | Rehberg, Diane | Rehberg, David | Baron & Budd, PC | Baron & Budd |
| 2:16-cv-10572 | 14691 | Robinson, Zoe | Robinson, Zoe | Baron & Budd, PC | Baron & Budd |
| 2:16-cv-10578 | 14690 | Rodriguez, Edwardo | Rodriguez, Edwardo | Baron & Budd, PC | Baron & Budd |
| 2:16-cv-10587 | 14971 | Royal, Rudolph | Royal, Rudolph | Baron & Budd, PC | Baron & Budd |
| 2:16-cv-03440 | 12154 | Rucker, Ronn | Rucker, Ronn | Baron & Budd, PC | Baron & Budd |
| 2:16-cv-10608 | 15019 | Samuels, McCurdy | Samuels, McCurdy | Baron & Budd, PC | Baron & Budd |
| 2:15-cv-06740 | 7061 | Scott, Veronica | Scott, Veronica | Baron & Budd, PC | Baron & Budd |
| 2:16-cv-02029 | 9071 | Seacrist, Thomas | Seacrist, Thomas | Baron & Budd, PC | Baron & Budd |
| 2:15-cv-05254 | 4848 | Smith, Lawrence | Smith, Sally | Baron & Budd, PC | Baron & Budd |
| 2:16-cv-10696 | 15014 | Smith, Loraine | Smith, Loraine | Baron & Budd, PC | Baron & Budd |
| 2:16-cv-10697 | 15007 | Stewart, Eula | Stewart, Eula | Baron & Budd, PC | Baron & Budd |
| 2:16-cv-03444 | 12155 | Strzalka, John | Strzalka, Virginia | Baron & Budd, PC | Baron & Budd |
| 2:16-cv-10701 | 15026 | Thomas, Karen | Thomas, Karen | Baron & Budd, PC | Baron & Budd |
| 2:15-cv-05256 | 3993 | Torgrimson, Reggy | Torgrimson, Reggy | Baron & Budd, PC | Baron & Budd |
| 2:16-cv-10707 | 15080 | Tota, Robert | Tota, Robert | Baron & Budd, PC | Baron & Budd |
| 2:16-cv-04681 | 13534 | Trosper, Melinda | Trosper, Don Leroy | Baron & Budd, PC | Baron & Budd |
| 2:15-cv-06242 | 5413 | Underwood, Sandra | Underwood, James | Baron & Budd, PC | Baron & Budd |
| 2:15-cv-06257 | 5405 | Valenti, Josephine | Valenti, Josephine | Baron & Budd, PC | Baron & Budd |
| 2:16-cv-03449 | 12185 | Ward, Loyce | Ward, Loyce | Baron & Budd, PC | Baron & Budd |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-04690 | 13493 | Werzberger, Chanie | Kahan, Susan | Baron & Budd, PC | Baron & Budd |
| 2:16-cv-10720 | 15093 | West, Scott | West, Scott | Baron & Budd, PC | Baron & Budd |
| 2:16-cv-10727 | 15103 | White, Jerry | White, Jerry | Baron & Budd, PC | Baron & Budd |
| 2:16-cv-10729 | 15104 | Wilcutt, John | Wilcutt, John | Baron & Budd, PC | Baron & Budd |
| 2:16-cv-04698 | 13536 | Woodle, Janine | Woodle, Janine | Baron & Budd, PC | Baron & Budd |
| 2:16-cv-10731 | 15108 | Yancewicz, Coley | Yancewicz, Coley | Baron & Budd, PC | Baron & Budd |
| 2:16-cv-03461 | 9765 | Zapata, Rodolfo, Jr. | Zapata, Rodolfo, Sr. | Baron & Budd, PC | Baron & Budd |
| 2:16-cv-04603 | 17294 | Caldwell, Clifford | Caldwell, Clifford | Baron & Budd, PC | The Dugan Law Firm |
| 2:16-cv-06553 | 10194 | Ball, Meredith | Ball, Meredith | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-06767 | 6444 | Barnes, Margiree | Barnes, Margiree | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:16-cv-01747 | 8688 | Baxley, Jennifer | Baxley, Jennifer | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:16-cv-06558 | 10195 | Bell, James | Bell, James | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-06000 | 5332 | Bell, Patricia Ann | Bell, Patricia Ann | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-06001 | 5333 | Beverly, Robert, Jr. | Beverly, Robert, Jr. | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-06769 | 6445 | Blankenship, John H. | Blankenship, John H. | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-06775 | 6446 | Bolick, Virginia | Bolick, Virginia | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:16-cv-04667 | 11408 | Bosma, Charles E., Jr. | Bosma, Charles E., Jr. | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-01836 | 1972 | Brooks, Josephine | Brooks, Josephine | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-06002 | 5334 | Brown, Mary | Brown, Mary | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:16-cv-10401 | 13423 | Brown, Michael | Brown, Michael | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-06003 | 5335 | Browning, Barry | Browning, Barry | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:16-cv-02000 | 8853 | Buckosh, Barbara | Pawlowski, Joan | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-06004 | 5336 | Burns, Mary Jane | Burns, Paul E. | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-06005 | 5337 | Butler, Wilbur | Butler, Wilbur | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-01837 | 1973 | Butman, Adele | Butman, Adele | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:16-cv-06561 | 10196 | Carson, Laurie Ann | Carson, Laurie Ann | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:16-cv-06563 | 10197 | Cole, Gail | Cole, Gail | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:16-cv-10408 | 13424 | Cooke, Jeremy | Cooke, Jeremy | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-06006 | 5338 | Cooper, Marion | Cooper, Marion | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:16-cv-10416 | 13425 | Cox, Glinda | Cox, Lester | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-06958 | 5263 | Crew, Eddie | Crew, Ida Joyce | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:16-cv-04672 | 10188 | Darrough, Lydia | Darrough, Lydia | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-06778 | 6447 | Davis, Craig | Davis, Bettye J. | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:16-cv-02960 | 9698 | Dean, Linda | Manina, Betty Ann | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-01838 | 1974 | DeBerry, Coy | DeBerry, Coy | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:16-cv-01749 | 8659 | Delrue, Linda | Delrue, Linda | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:16-cv-02475 | 9168 | Deshazo, Antoinette Nicole | Hicks, Shadrain Donnell | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-01839 | 1975 | Desrosiers, Henri P. | Desrosiers, Henri P. | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:16-cv-06568 | 11747 | Dibrino, Milvia | Dibrino, Milvia | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-06008 | 5339 | Drumm, Dorothy | Drumm, Dorothy | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-01840 | 1976 | Dumstorff, William J. | Dumstorff, William J. | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-06779 | 6448 | Dunn, Loretta | Dunn, Loretta | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:16-cv-10455 | 13426 | Edwards, Ruth | Edwards, Ruth | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-01841 | 1977 | El Henicky, Robert T. | El Henicky, Robert T. | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-06784 | 6449 | Ells, Angela | Ells, Angela | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-05299 | 4270 | Engle, Larry | Engle, Larry | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:16-cv-02001 | 8854 | Estes, Leslie | Butler, Jenny W. | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:16-cv-06570 | 10198 | Evans, Steve | Evans, Steve | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-01842 | 1979 | Farrow, Willie L. | Farrow, Willie L. | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:16-cv-03724 | 9933 | Fisher, Faylene | Fisher, Martin J | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-01843 | 1981 | Fiumara, Suzanne A. | Fiumara, Suzanne A. | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:16-cv-00324 | 7519 | Flammia, Michael D. | Flammia, Michael D. | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:16-cv-01751 | 8677 | Fryer, Deforrest | Matthews, Earnestine F. | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-01844 | 1983 | Gantt, Donald | Gantt, Donald | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-05301 | 4271 | George, Marcella | George, Marcella | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:16-cv-04677 | 10189 | Gerdes, Karen | Gerdes, Karen | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-06786 | 6450 | Giller, Anna | Giller, Anna | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:16-cv-01753 | 8689 | Gonzalez, Sam | Gonzalez, Sam | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-06010 | 5341 | Green, Angel | Green, Angel | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:16-cv-12409 | 14750 | Griffin, Clifford | Griffin, Clifford | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-06011 | 5342 | Grosse, Mary | Grosse, Mary | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-06788 | 6451 | Guin, Charlotte | Guin, Charlotte | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:16-cv-03753 | 10185 | Hagan, Teresa | Hagan, Teresa | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-01845 | 1984 | Hannah, Rodney | Hannah, Tommie Lee | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-06012 | 5343 | Harmon, Robert | Harmon, Robert | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-02714 | 2897 | Harris, Fern J. | Harris, Fern J. | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-06013 | 5344 | Harvey, Russell J. | Harvey, Russell J. | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:16-cv-03754 | 10328 | Helliger, Patricia | Helliger, Frances | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-06015 | 5345 | Hendricks, Marsha | Hendricks, Marsha | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:16-cv-11572 | 14616 | Heng, Borima | Heng, Kimyou | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-06022 | 5346 | Henry, Carolyn | Henry, Carolyn | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:16-cv-02479 | 9170 | Herring, Henry D. | Herring, Henry D. | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:16-cv-11577 | 14741 | Higgins, Keisha | Higgins, Keisha | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-06792 | 6453 | Hines-Ferrell, Janet | Hines-Ferrell, Janet | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:15-cv-02718 | 3014 | Holcomb, Deadra Ann | Williams, Marvin E. | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-01846 | 1986 | Holland, Gary | Holland, Gary | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-06025 | 5347 | Horn, Roger | Horn, Roger | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:16-cv-01754 | 8687 | Horton, Donna | Mullen, Larry K. | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-06027 | 5348 | Houchin, Jeffrey | Houchin, Jeffrey | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:16-cv-02855 | 9455 | Hughes, Florene | Hughes, Florene | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:16-cv-12361 | 14720 | Humphrey, Dreda | Humphrey, Dreda | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-05302 | 4272 | Irving, Patsy | Irving, Patsy | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-06029 | 5349 | Isbell, Anna | Isbell, Anna | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-06793 | 6454 | Jackson, Gladeen | Jackson, Gladeen | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:16-cv-09562 | 10205 | Jasmine, Delashandra | Jasmine, Delashandra | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:16-cv-12365 | 14729 | Johnson, Telesa Stanford | Stanford, Maebell | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:16-cv-08615 | 10203 | Kashuk, Joyce | Kashuk, Joyce | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:16-cv-06579 | 10200 | Kellum, Lauryn W. | Kellum, Lauryn W. | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-00307 | 7168 | Kelly, Robert W. | Kelly, Robert W. | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-05303 | 4273 | Kelough, Jimmy | Kelough, Jimmy | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-05304 | 4274 | Killen, Kenneth R. | Killen, Kenneth R. | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:16-cv-03727 | 9934 | Klein, Howard | Klein, Joseph | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:16-cv-10456 | 13427 | Kurowski, Thomas | Kurowski, Thomas | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-06030 | 5350 | Ladue, Aaron | Ladue, Aaron | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-06797 | 6455 | Lambert, Larry G. | Lambert, Larry G. | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-01847 | 1987 | Lay, Donald | Lay, Donald | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-06031 | 5351 | Lerma, Christina | Lema, Christina | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-05306 | 4275 | Lichon, Robert P. | Lichon, Robert P. | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:16-cv-04693 | 10190 | Lloyd, Elbert | Lloyd, Elbert | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:16-cv-02002 | 8855 | Loffer, Donna M. | Loffer, Stephen W. | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-03455 | 3675 | Lovett, Annette D. | Lovett, Arthur L., Jr. | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-06801 | 6520 | Lucero, Mary | Lucero, Mary | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-04696 | 10191 | Ludington, Magdalena | Ludington, Magdalena | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:16-cv-10459 | 13428 | Mabray, Glenn | Mabray, Glenn | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:16-cv-10461 | 13429 | Mabry, Clarice | Mabry, Oscar | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:16-cv-10464 | 13430 | Macal, Kenneth | Macal, Kenneth | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-03456 | 3597 | Mack, Tina | Hogg, Jacqueline S. | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-04189 | 3947 | Macleod, Keith | Macleod, Keith | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:16-cv-10466 | 13431 | Mahgoub, Omer | Mahgoub, Omer | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-06805 | 6456 | Maidhoff, Ruth | Maidhoff, Ruth | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:16-cv-10468 | 13432 | Marcus, Charlie | Marcus, Charlie | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:16-cv-10472 | 13433 | Marez, Armando Jr. | Marez, Armando Jr. | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:16-cv-12367 | 14742 | Marsh, Peggy | Marsh, Peggy | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-01848 | 1988 | Martin, James M. | Martin, James M. | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:16-cv-10481 | 13435 | McArdle, William | McArdle, William | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-03458 | 3617 | McClerkin, Mattie | McClerkin, Mattie | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-10484 | 13436 | McCormack, Prince | McCormack, Prince | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:16-cv-10491 | 13437 | McCurdy, Viola | Teel, Dawn | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-06032 | 5352 | McDaniel, Vivian | McDaniel, Vivian | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:16-cv-10500 | 13438 | McDavid, Eleanor | McDavid, Eleanor | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:16-cv-10504 | 14222 | McDonald, Elizabeth | McDonald, Elizabeth | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:16-cv-10509 | 14223 | McElroy, Thomas | McElroy, Thomas | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:16-cv-12370 | 14744 | McGee, Lenora | McGee, Lenora | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-06818 | 6457 | McGill, Shelly | McGill, Shelly | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:16-cv-12371 | 14743 | McKenny, Willie | McKenny, Willie | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:16-cv-02961 | 9699 | Mebius, Richard W. | Mebius, Richard W. | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-03460 | 3682 | Medina, Luis | Medina, Luis | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-01849 | 1990 | Miller, Donna C. | Miller, Donna C. | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-03468 | 3751 | Miller, Venetia | Miller, Venetia | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:16-cv-01755 | 8690 | Milton, Maria | Wilburn, Beatrice | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-05307 | 4276 | Molvig, Charles | Molvig, Charles | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-04614 | 4188 | Morse, Hartwell | Morse, Hartwell | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-06035 | 5353 | Moses, Walter | Moses, Walter | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-04617 | 4189 | Mosley, Felicia | Mosley, Felicia | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-06822 | 6458 | Murphy, Bobbie | Murphy, Edith | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:16-cv-02856 | 9456 | Murphy, Elijah | Murphy, Elijah | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-04190 | 3930 | Naugher, Elizabeth | Hammock, Betty Ann | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-03470 | 3783 | Nelson, Tiffany A. | Nelson, Tiffany A. | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-06071 | 5354 | Nelson, William | Nelson, William | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:16-cv-09595 | 10206 | Noce, Marina | Noce, Marina | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-04621 | 4190 | Noel, Mary | Noel, Mary | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-01850 | 1991 | Osborne, James L. | Osborne, James L. | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-05309 | 4277 | Patterson, Megan | Patterson, Megan | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-06827 | 6459 | Patton, Johnny L. | Patton, Johnny L. | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-02962 | 9700 | Payne, Kathy | Payne, Kathy | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:16-cv-00309 | 7169 | Pedrys, Janice A. | Pedrys, Janice A. | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:16-cv-10514 | 14224 | Perry, David | Perry, David | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-01851 | 1992 | Pieper, Gary L. | Pieper, Gary L. | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-01852 | 1993 | Pipic, Stephen N. | Pipic, Stephen N. | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:16-cv-04701 | 16302 | Pitts, Moses | Pitts, Moses | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:16-cv-10519 | 14225 | Probst, Edmund | Probst, Edmund | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-06829 | 6460 | Pugh, Ronald | Pugh, Ronald | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-06831 | 6461 | Ramirez, Aida | Ramirez, Aida | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-06834 | 6462 | Reed, Lonnie | Reed, Lonnie | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-06043 | 5356 | Reid, Alvin H. | Reid, Alvin H. | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-05311 | 6875 | Rhinehart, Ollie | Rhinehart, Ollie | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-05314 | 4279 | Rice, Linda | Rice, Linda | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-01853 | 1995 | Rimmer, George L. | Rimmer, George L. | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:15-cv-01854 | 2002 | Robbins, Joyce | Pusser, Exie Mae | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-05317 | 4280 | Robeson, Jennifer | Robeson, Jennifer | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:16-cv-10524 | 14226 | Robinson, Phill A. | Robinson, Phill A. | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:16-cv-01758 | 8691 | Rodgers, Raymond | Rodgers, Raymond | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-06044 | 5357 | Rothrock, Charles | Rothrock, Charles | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-05705 | 5223 | Rush, Shartra L. | Gordon, Eligah | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-06045 | 5358 | Russell, William J. | Russell, William J. | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-06046 | 5359 | Salo, Jessica | Salo, Jessica | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-03471 | 3780 | Sarratt, Lashawnda | Sarratt, Lashawnda | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:16-cv-02963 | 9701 | Scharringhausen, Marcela | Scharringhausen, Marcela | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:16-cv-00311 | 7170 | Scott, Edward | Scott, Edward | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:16-cv-10528 | 14227 | Seat, Velma | Seat, Velma | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:16-cv-01061 | 8080 | Sellers, Martha W. | Roberts, Johnnie Sue | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:16-cv-08626 | 10204 | Sexton, Louise | Sexton, Homer | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:15-cv-05319 | 4281 | Shaham, Kamal | Shaham, Kamal | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-06855 | 6464 | Shaw, William K., II | Shaw, William K., II | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-03472 | 3784 | Simmons, Barbara | Simmons, Barbara | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-04191 | 3961 | Sims, Debra | Sims, Debra | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-03474 | 3786 | Sims, Ronald S. | Sims, Ronald S. | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-05320 | 4282 | Slinker, James | Slinker, James | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-01855 | 2987 | Smith, Charity | Smith, Charity | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-03475 | 3800 | Smith, Harvey | Smith, Harvey | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:16-cv-00313 | 7171 | Smith, Isabella | Smith, Willard | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:16-cv-12374 | 14746 | Smith, Joel | Smith, Joel | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:16-cv-00325 | 7520 | Spencer, Thomas E., Sr. | Spencer, Nancy K. | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:16-cv-02964 | 9696 | Stanford, Grace | Belton, Mary Virginia | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:16-cv-01761 | 8692 | Stash, Kathy | Stash, Betty | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:16-cv-10532 | 14228 | Steverson, Tara | Steverson, Tara | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-03461 | 3655 | Stockton, Cheryl | Haynes, Billy C. | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-06048 | 5360 | Tate, Lonnie | Tate, Lonnie | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-01856 | 2005 | Thomas, Mattie | Thomas, Mattie | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-05334 | 4284 | Thompson, Kenneth | Thompson, Kenneth | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-05337 | 4285 | Thornton, Bobby L. | Thornton, Bobby L. | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:16-cv-03755 | 10186 | Thweatt, Roger | Thweatt, Roger | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-01857 | 2008 | Tubbs, Garry E. Sr. | Tubbs, Garry E. Sr. | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-01859 | 2011 | Tucker-Nolan, Toni | Tucker-Nolan, Toni | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:16-cv-01065 | 8081 | Turton, Larry | Cody, Martha | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-01860 | 2012 | Wadas, Eugene S. | Wadas, Eugene S. | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:16-cv-00316 | 7172 | Walker, James D. | Walker, James D. | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-03476 | 3801 | Walters, Robert | Walters, Robert | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-06051 | 5361 | Ward, Anna Mae | Ward, Anna Mae | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:16-cv-02857 | 9457 | Ward, James O., Sr. | Ward, James O., Sr. | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:15-cv-05339 | 4286 | Waugh, Carolyn | Waugh, David | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:16-cv-00317 | 7173 | Weathers, Trudie | Weathers, Trudie | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:16-cv-12376 | 14747 | Weldon, David | Weldon, David | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-06052 | 5362 | Whinery, Ronald | Whinery, Ronald | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-06856 | 6465 | White, Ben F. | White, Ben F. | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-03478 | 3802 | White, Walter | White, Walter | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:16-cv-04705 | 10192 | Whitehead, Angela | Whitehead, Angela | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-05340 | 4287 | Wilbanks, John, Jr. | Wilbanks, John E., Sr. | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:16-cv-12377 | 14748 | Williams, Betty J. | Williams, Betty J. | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-06055 | 5363 | Willis, Donald | Willis, Donald | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-06859 | 6467 | Wilson, Ernest | Wilson, Ernest | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:16-cv-00318 | 7174 | Wilson, Steven G. | Wilson, Steven G. | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-02182 | 2520 | Wood, Adam | Wood, Lamar B. | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-04622 | 4191 | Wood, Donald A. | Wood, Donald A. | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-02003 | 8856 | Wood, Jerry E. | Wood, Jerry E. | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-02184 | 2520 | Wood, John P. | Wood, Lamar B. | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-06058 | 5364 | Yell, Chester | Yell, Chester | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-01861 | 1997 | Yelverton, John K. | Yelverton, John K. | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-04625 | 4192 | Young, Kenneth E. | Young, Kenneth E. | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:15-cv-06064 | 5365 | Young, Ricci | Young, Ricci | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:16-cv-10542 | 14229 | Zarr, Anna | Zarr, Anna | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | Beasley Allen |
| 2:16-cv-06967 | 12180 | Hansen, Susan | Hansen, Susan | Berger & Montague, PC; Ahdoot & Wolfson, PC ; Whitfield Bryson & Mason LLP | Whitfield Bryson & Mason LLP |
| 2:16-cv-06968 | 12823 | Robinson, Carol | Robinson, Albert, Jr. | Berger & Montague, PC; Ahdoot & Wolfson, PC ; Whitfield Bryson & Mason LLP | Whitfield Bryson & Mason LLP |
| 2:16-cv-01295 | 12776 | Escobar, Anel | Escobar, Anel | Bernheim Dolinsky Kelley, LLC | Kelley Bernheim & Dolinsky |
| 2:16-cv-01296 | 8066 | Gilbert, Lisa | Gilbert, Lisa | Bernheim Dolinsky Kelley, LLC | Kelley Bernheim & Dolinsky |
| 2:16-cv-01297 | 7882 | Malone, David | Malone, David | Bernheim Dolinsky Kelley, LLC | Kelley Bernheim & Dolinsky |
| 2:16-cv-01298 | 12751 | Paul, Cecilia | Paul, Cecilia | Bernheim Dolinsky Kelley, LLC | Kelley Bernheim & Dolinsky |
| 2:16-cv-01301 | 7941 | Rice, Bernard | Rice, Bernard | Bernheim Dolinsky Kelley, LLC | Kelley Bernheim & Dolinsky |
| 2:16-cv-01300 | 7918 | Smith, Bernadette | Smith, Bernadette | Bernheim Dolinsky Kelley, LLC | Kelley Bernheim & Dolinsky |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-01859 | 8888 | Casteel, Jimmy | Casteel, Linda Del | Bernstein Liebhard LLP | Bernstein Liebhard LLP |
| 2:16-cv-01835 | 8729 | Cooper, John | Cooper, John | Bernstein Liebhard LLP | Bernstein Liebhard LLP |
| 2:16-cv-04484 | 10521 | Cox, Charles | Cox, Charles | Bernstein Liebhard LLP | Bernstein Liebhard LLP |
| 2:16-cv-09449 | 10546 | Eason, Gordon | Eason, Gordon | Bernstein Liebhard LLP | Bernstein Liebhard LLP |
| 2:16-cv-00460 | 8109 | Floyd, Mary | Floyd, Mary | Bernstein Liebhard LLP | Bernstein Liebhard LLP |
| 2:16-cv-02730 | 9057 | Gonsalves, Stanley | Gonsalves, Stanley | Bernstein Liebhard LLP | Bernstein Liebhard LLP |
| 2:16-cv-04491 | 10526 | Grossi, Samuel | Grossi, Samuel | Bernstein Liebhard LLP | Bernstein Liebhard LLP |
| 2:16-cv-02734 | 8630 | Halloran, Paul | Halloran, Paul | Bernstein Liebhard LLP | Bernstein Liebhard LLP |
| 2:16-cv-00461 | 7668 | Hensarling, Wilma | Hensarling, Doyle | Bernstein Liebhard LLP | Bernstein Liebhard LLP |
| 2:16-cv-09432 | 10550 | Hinds, William | Hinds, William | Bernstein Liebhard LLP | Bernstein Liebhard LLP |
| 2:16-cv-06945 | 10539 | Hogendyk, Warren | Hogendyk, Warren | Bernstein Liebhard LLP | Bernstein Liebhard LLP |
| 2:15-cv-05323 | 4535 | Holland, Donald | Holland, Donald | Bernstein Liebhard LLP | Bernstein Liebhard LLP |
| 2:16-cv-02757 | 9022 | Holton, Ralph | Holton, Ralph | Bernstein Liebhard LLP | Bernstein Liebhard LLP |
| 2:15-cv-05326 | 4879 | Hunter, Doris | Hunter, Doris | Bernstein Liebhard LLP | Bernstein Liebhard LLP |
| 2:16-cv-06964 | 14854 | Kee, Martha | Kee, Martha | Bernstein Liebhard LLP | Bernstein Liebhard LLP |
| 2:15-cv-05324 | 4203 | Mariande, Caroline | Mariande, Caroline | Bernstein Liebhard LLP | Bernstein Liebhard LLP |
| 2:16-cv-09469 | 14987 | McGee, Brenda | McGee, Brenda | Bernstein Liebhard LLP | Bernstein Liebhard LLP |
| 2:16-cv-06961 | 14844 | McGhee, Christopher | McGhee, Betty | Bernstein Liebhard LLP | Bernstein Liebhard LLP |
| 2:16-cv-09285 | 15056 | McKee, Marvin | McKee, Marvin | Bernstein Liebhard LLP | Bernstein Liebhard LLP |
| 2:16-cv-06965 | 14861 | Miller, Beverly | Miller, Stephen | Bernstein Liebhard LLP | Bernstein Liebhard LLP |
| 2:16-cv-02341 | 9891 | Miller, Virginia | Miller, Arthur | Bernstein Liebhard LLP | Bernstein Liebhard LLP |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-09296 | 15058 | Nelson, Lettie | Nelson, Lettie | Bernstein Liebhard LLP | Bernstein Liebhard LLP |
| 2:15-cv-05325 | 4539 | Nichols, Donald | Nichols, Donald | Bernstein Liebhard LLP | Bernstein Liebhard LLP |
| 2:16-cv-09326 | 15065 | Nix, Joyce | Nix, Joyce | Bernstein Liebhard LLP | Bernstein Liebhard LLP |
| 2:16-cv-09344 | 15067 | Palmer, Kay | Palmer, Kay | Bernstein Liebhard LLP | Bernstein Liebhard LLP |
| 2:16-cv-04496 | 14557 | Peyton, Sandra | Peyton, Sandra | Bernstein Liebhard LLP | Bernstein Liebhard LLP |
| 2:16-cv-00463 | 12886 | Pope, Mary | Pope, Mary | Bernstein Liebhard LLP | Bernstein Liebhard LLP |
| 2:16-cv-02342 | 9890 | Prader, Tobie | Kempfer, Phoebe | Bernstein Liebhard LLP | Bernstein Liebhard LLP |
| 2:16-cv-04501 | 14584 | Ray, Caroline | Ray, Caroline | Bernstein Liebhard LLP | Bernstein Liebhard LLP |
| 2:16-cv-04509 | 14682 | Richter, Dwayne | Richter, Dwayne | Bernstein Liebhard LLP | Bernstein Liebhard LLP |
| 2:16-cv-03664 | 10440 | Ricks, Claude | Ricks, Claude | Bernstein Liebhard LLP | Bernstein Liebhard LLP |
| 2:16-cv-02344 | 8698 | Riggleman, Willard | Riggleman, Willard | Bernstein Liebhard LLP | Bernstein Liebhard LLP |
| 2:16-cv-09390 | 15049 | Roberts, Carmelle | Roberts, Carmelle | Bernstein Liebhard LLP | Bernstein Liebhard LLP |
| 2:16-cv-10206 | 15062 | Roberts, Gordon | Roberts, Gordon | Bernstein Liebhard LLP | Bernstein Liebhard LLP |
| 2:15-cv-05328 | 5064 | Rojo, Miguel | Rogo, Miguel | Bernstein Liebhard LLP | Bernstein Liebhard LLP |
| 2:15-cv-04592 | 4266 | Rowe, Clarence | Rowe, Clarence | Bernstein Liebhard LLP | Bernstein Liebhard LLP |
| 2:16-cv-06943 | 15059 | Royer, Mary Sue | Royer, Mary Sue | Bernstein Liebhard LLP | Bernstein Liebhard LLP |
| 2:16-cv-02346 | 9888 | Rudd, James | Rudd, James | Bernstein Liebhard LLP | Bernstein Liebhard LLP |
| 2:16-cv-09462 | 14964 | Sklar, Harvey | Sklar, Harvey | Bernstein Liebhard LLP | Bernstein Liebhard LLP |
| 2:16-cv-02349 | 9886 | Smith, Myles | Smith, Marvin | Bernstein Liebhard LLP | Bernstein Liebhard LLP |
| 2:16-cv-02764 | 10453 | Spain, Michael | Spain, Michael | Bernstein Liebhard LLP | Bernstein Liebhard LLP |
| 2:16-cv-09402 | 15064 | Stapleton, Richard | Stapleton, Richard | Bernstein Liebhard LLP | Bernstein Liebhard LLP |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-03666 | 14700 | Stuckey, Judith | Stuckey, Judith | Bernstein Liebhard LLP | Bernstein Liebhard LLP |
| 2:15-cv-04582 | 4042 | Travers, Lori J. | McBride, Kathleen | Bernstein Liebhard LLP | Bernstein Liebhard LLP |
| 2:16-cv-01840 | 9712 | Turnage, Hollace | Turnage, Hollace | Bernstein Liebhard LLP | Bernstein Liebhard LLP |
| 2:16-cv-01855 | 8704 | Valdes, Rosa Delia | Guerra, Miguel Angel | Bernstein Liebhard LLP | Bernstein Liebhard LLP |
| 2:16-cv-01094 | 8884 | Wilburn, Shirley | Wilburn, Shirley | Bernstein Liebhard LLP | Bernstein Liebhard LLP |
| 2:16-cv-00466 | 8391 | Williams, Reuben | Williams, Mary | Bernstein Liebhard LLP | Bernstein Liebhard LLP |
| 2:16-cv-06966 | 14835 | Williams, Teresa | Williams, Teresa | Bernstein Liebhard LLP | Bernstein Liebhard LLP |
| 2:16-cv-03669 | 11650 | Wilson, William Louis, Sr. | Wilson, William Louis, Sr. | Bernstein Liebhard LLP | Bernstein Liebhard LLP |
| 2:16-cv-02354 | 10334 | Woods, Fonda | Woods, Fonda | Bernstein Liebhard LLP | Bernstein Liebhard LLP |
| 2:16-cv-12074 | 15511 | Belton, Quennjarus | Belton, Quennjarus | Boudreau & Dahl, LLC | Boudreau & Dahl |
| 2:15-cv-03927 | 1399 | Francis, Beulah M. | Francis, Beulah M. | Brady Law Group | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:15-cv-03928 | 1401 | Gartner, Frank R. | Gartner, Frank R. | Brady Law Group | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:16-cv-00472 | 4080 | Miller, Michelle L. | Miller, Michelle L. | Brady Law Group | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:15-cv-03954 | 2821 | Wheat, Kenneth H. | Wheat, Kenneth H. | Brady Law Group | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:15-cv-03955 | 2695 | Wheeler, Larry A. | Wheeler, Larry A. | Brady Law Group | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:16-cv-10849 | 13511 | Wiggins, Dorothy E. | Tilghman, Robert A. | Brady Law Group | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:15-cv-03957 | 1149 | Ziglar, Robert P. | Ziglar, Robert P. | Brady Law Group | Aylstock, Witkin, Kreis & Overholtz, PLLC |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:15-cv-03916 | 2826 | Alimonti, Joseph D. | Alimonti, Joseph D. | Brady Law Group; Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:16-cv-00421 | 5086 | Apollonio, Angelo | Apollonio, Angelo | Brady Law Group; Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:15-cv-03917 | 1397 | Arrington, Erma L. | Arrington, Erma L. | Brady Law Group; Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:16-cv-00422 | 6665 | Bacci, Patriica | Bacci, Leroy O. | Brady Law Group; Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:15-cv-03918 | 1131 | Barton, Barry J. | Barton, Barry J. | Brady Law Group; Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:16-cv-10775 | 9560 | Beasley, Joyce W. | Beasley, Joyce W. | Brady Law Group; Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:16-cv-00424 | 6679 | Coolidge, James G. | Coolidge, James G. | Brady Law Group; Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:16-cv-10777 | 9566 | Dallas, Dennis C. | Dallas, Sheena M. | Brady Law Group; Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:16-cv-10785 | 9419 | Delgado, Marianela | Delgado, Marianela | Brady Law Group; Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:15-cv-03925 | 2082 | Dickinson, Carol J. | Dickinson, Carol J. | Brady Law Group; Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-00482 | 6694 | Fortier, Francis H. | Fortier, Francis H. | Brady Law Group; Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:16-cv-00462 | 5117 | Gamblin, William D. | Gamblin, William D. | Brady Law Group; Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:15-cv-03929 | 1400 | Gatewood, John W. | Gatewood, John W. | Brady Law Group; Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:15-cv-03930 | 1398 | Gennette, Cheryl D. | Gennette, Cheryl D. | Brady Law Group; Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:16-cv-10815 | 9593 | Gonzalez, Michelle A. | Gonzalez, Michelle A. | Brady Law Group; Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:15-cv-03931 | 2081 | Gorlitz, Irene F. | Gorlitz, Irene F. | Brady Law Group; Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:16-cv-00464 | 4959 | Jacobson, Richard L. | Jacobson, Richard L. | Brady Law Group; Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:16-cv-10821 | 9900 | Kling, Patricia M. | Kling, John W. | Brady Law Group; Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:16-cv-00465 | 4090 | Larson, Janet F. | Larson, Janet F. | Brady Law Group; Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:16-cv-10822 | 9916 | Lawrence, Albert S., III. | Lawrence, Albert S., Jr. | Brady Law Group; Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:16-cv-00468 | 6989 | Leineke, Dee A. | Leineke, Dee A. | Brady Law Group; Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:16-cv-00470 | 4808 | Lewis, Patricia L. | Lewis, Patricia L. | Brady Law Group; Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:16-cv-00471 | 4409 | Marsh, Michael W. | Marsh, Michael W. | Brady Law Group; Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:16-cv-10838 | 9920 | Matteson, Claire E. | Matteson, Claire E. | Brady Law Group; Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:16-cv-10904 | 41674 | Miller, Barbara A. | Vaughn, Kathy D. | Brady Law Group; Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:16-cv-10841 | 9992 | Perry, Alleen F. | Perry, Alleen F. | Brady Law Group; Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:16-cv-10842 | 9996 | Plemmons, Mary L. | Plemmons, Blaine L. | Brady Law Group; Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:16-cv-00477 | 4091 | Prendergast, Robert W. | Prendergast, Robert W. | Brady Law Group; Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:15-cv-03936 | 1141 | Ray, Margaret L. | Ray, Margaret L. | Brady Law Group; Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:16-cv-10844 | 13488 | Rivera, Salina R. | Rivera, Salina R. | Brady Law Group; Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-10845 | 10008 | Rosen, Delores B. | Rosen, Delores B. | Brady Law Group; Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:15-cv-03938 | 2820 | Shoemaker, Max O. | Shoemaker, Max O. | Brady Law Group; Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:15-cv-03943 | 2824 | Shuler, Ronald | Shuler, Ronald | Brady Law Group; Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:16-cv-10846 | 10012 | Sindoni, James E. | Sindoni, Joseph E. | Brady Law Group; Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:16-cv-00478 | 4665 | Spearmon, Helen | Spearmon, Helen | Brady Law Group; Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:15-cv-03946 | 1145 | Spilliards, James L. | Spilliards, James L. | Brady Law Group; Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:16-cv-00479 | 4456 | Summers, Peter | Summers, Peter | Brady Law Group; Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:16-cv-07612 | 11683 | Bailey, Cynthia | Bailey, Cynthia | Brown and Crouppen, PC | Brown & Crouppen |
| 2:16-cv-07629 | 10530 | Baker, Bonnie | Baker, Bonnie | Brown and Crouppen, PC | Brown & Crouppen |
| 2:16-cv-07634 | 11915 | Bawcom, Charles | Bawcom, Charles | Brown and Crouppen, PC | Brown & Crouppen |
| 2:15-cv-02374 | 1164 | Beckwith, Michael | Beckwith, Michael | Brown and Crouppen, PC | Brown & Crouppen |
| 2:16-cv-07676 | 11731 | Billups, Ingrid | Billups, Byron | Brown and Crouppen, PC | Brown & Crouppen |
| 2:16-cv-00346 | 7633 | Birdsall, Deborah | Healy, Barbara | Brown and Crouppen, PC | Brown & Crouppen |
| 2:15-cv-02391 | 1165 | Blank, Eulah | Blank, Eulah | Brown and Crouppen, PC | Brown & Crouppen |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-07695 | 11745 | Blum, Terry | Blum, Terry | Brown and Crouppen, PC | Brown & Crouppen |
| 2:16-cv-07700 | 11756 | Brown, Margaret | Brown, Margaret | Brown and Crouppen, PC | Brown & Crouppen |
| 2:16-cv-07705 | 11754 | Brown, William | Brown, William | Brown and Crouppen, PC | Brown & Crouppen |
| 2:16-cv-07711 | 10558 | Bruce, Margery | Bruce, Margery | Brown and Crouppen, PC | Brown & Crouppen |
| 2:16-cv-07716 | 11766 | Cammarata, Michelle | Cammarata, Joseph | Brown and Crouppen, PC | Brown & Crouppen |
| 2:16-cv-07720 | 11400 | Campbell, Pamela | Campbell, Pamela | Brown and Crouppen, PC | Brown & Crouppen |
| 2:16-cv-07735 | 11919 | Canaday, Ronald | Canaday, Ronald | Brown and Crouppen, PC | Brown & Crouppen |
| 2:15-cv-06748 | 6763 | Carter, Hayward | Carter, Hayward | Brown and Crouppen, PC | Brown & Crouppen |
| 2:15-cv-06752 | 6722 | Cawley, Jeannie | Cawley, Jeannie | Brown and Crouppen, PC | Brown & Crouppen |
| 2:15-cv-06755 | 6894 | Chatman, Arthur | Chatman, Arthur | Brown and Crouppen, PC | Brown & Crouppen |
| 2:15-cv-04025 | 2719 | Cheney, Walter | Cheney, Walter | Brown and Crouppen, PC | Brown & Crouppen |
| 2:16-cv-07743 | 11951 | Claggett, Ethel | Claggett, Ethel | Brown and Crouppen, PC | Brown & Crouppen |
| 2:15-cv-06757 | 6870 | Conrad, Alberta | Conrad, Alberta | Brown and Crouppen, PC | Brown & Crouppen |
| 2:16-cv-07761 | 11952 | Cox, Donald | Cox, Donald | Brown and Crouppen, PC | Brown & Crouppen |
| 2:15-cv-06760 | 6750 | Crigger, Laura | Crigger, Laura | Brown and Crouppen, PC | Brown & Crouppen |
| 2:16-cv-07841 | 11956 | Dahms, Henry Jr. | Dahms, Henry Jr. | Brown and Crouppen, PC | Brown & Crouppen |
| 2:16-cv-02199 | 8424 | Davidson, Charles | Davidson, Nioma | Brown and Crouppen, PC | Brown & Crouppen |
| 2:16-cv-07859 | 12040 | Dondle, Glenda | Dondle, Glenda | Brown and Crouppen, PC | Brown & Crouppen |
| 2:16-cv-02669 | 9763 | Doyle, Robert | Doyle, Robert | Brown and Crouppen, PC | Brown & Crouppen |
| 2:15-cv-06762 | 6673 | Easter, Tracy | Easter, Tracy | Brown and Crouppen, PC | Brown & Crouppen |
| 2:15-cv-03156 | 2713 | Edmonds, Ruth | Edmonds, Ruth | Brown and Crouppen, PC | Brown & Crouppen |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-07870 | 12071 | Edmondson, Mary | Edmondson, Mary | Brown and Crouppen, PC | Brown & Crouppen |
| 2:15-cv-06774 | 5011 | Edwards, Della | Edwards, Shirley | Brown and Crouppen, PC | Brown & Crouppen |
| 2:16-cv-07876 | 12090 | Edwards, Devra | Edwards, Henry | Brown and Crouppen, PC | Brown & Crouppen |
| 2:16-cv-07882 | 11666 | Evans, Billy | Evans, Billy | Brown and Crouppen, PC | Brown & Crouppen |
| 2:16-cv-07898 | 12110 | Farley, John | Farley, John | Brown and Crouppen, PC | Brown & Crouppen |
| 2:16-cv-07899 | 12128 | Ford, Phillip | Ford, Phillip | Brown and Crouppen, PC | Brown & Crouppen |
| 2:15-cv-04140 | 2716 | Gano, Tom | Gano, Tom | Brown and Crouppen, PC | Brown & Crouppen |
| 2:16-cv-02202 | 8793 | Gardner, Jon | Gardner, Jon | Brown and Crouppen, PC | Brown & Crouppen |
| 2:16-cv-02204 | 8413 | Gleason, Jackie | Gleason, Jackie | Brown and Crouppen, PC | Brown & Crouppen |
| 2:15-cv-02393 | 1168 | Guillory, Julius | Guillory, Julius | Brown and Crouppen, PC | Brown & Crouppen |
| 2:16-cv-00344 | 7612 | Hardwicke, Lawrence | Hardwicke, Lawrence | Brown and Crouppen, PC | Brown & Crouppen |
| 2:16-cv-07904 | 12137 | Harris, Phillip | Harris, Phillip | Brown and Crouppen, PC | Brown & Crouppen |
| 2:16-cv-07908 | 12157 | Hildebrandt, Nickolaus | Hildebrandt, Nickolaus | Brown and Crouppen, PC | Brown & Crouppen |
| 2:16-cv-07912 | 11967 | Hoid, William | Hoid, William | Brown and Crouppen, PC | Brown & Crouppen |
| 2:15-cv-04145 | 2723 | Hulbert, Thomas | Hulbert, Thomas | Brown and Crouppen, PC | Brown & Crouppen |
| 2:16-cv-07921 | 11679 | Humphries, Robert | Humphries, Robert | Brown and Crouppen, PC | Brown & Crouppen |
| 2:15-cv-03158 | 2714 | Ireland, Joy | Ireland, Joy | Brown and Crouppen, PC | Brown & Crouppen |
| 2:16-cv-02206 | 8341 | Ivey, Sybil | Ivey, Sybil | Brown and Crouppen, PC | Brown & Crouppen |
| 2:16-cv-08204 | 12799 | James, Myreice | Payne, Tollice Jr. | Brown and Crouppen, PC | Brown & Crouppen |
| 2:16-cv-07997 | 11685 | Jamison, Delores | Jamison, Delores | Brown and Crouppen, PC | Brown & Crouppen |
| 2:16-cv-08000 | 12164 | Jenkins, Robert III | Jenkins, Robert III | Brown and Crouppen, PC | Brown & Crouppen |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-08003 | 9970 | Johnson, Donald | Johnson, Donald | Brown and Crouppen, PC | Brown & Crouppen |
| 2:16-cv-00347 | 6889 | Jones, Alesa | Jones, Alesa | Brown and Crouppen, PC | Brown & Crouppen |
| 2:16-cv-08006 | 12167 | Jones, Kevin | Jones, Kevin | Brown and Crouppen, PC | Brown & Crouppen |
| 2:15-cv-03154 | 1480 | Kern, Robin | Kern, Robin | Brown and Crouppen, PC | Brown & Crouppen |
| 2:16-cv-08008 | 12171 | Kleekamp, Stephen | Kleekamp, Stephen | Brown and Crouppen, PC | Brown & Crouppen |
| 2:16-cv-08042 | 12174 | Kliros, Barbara | Kliros, Barbara | Brown and Crouppen, PC | Brown & Crouppen |
| 2:15-cv-06780 | 6874 | Land, Jim | Land, Jim | Brown and Crouppen, PC | Brown & Crouppen |
| 2:16-cv-08044 | 12176 | Langston, Randy | Langston, Randy | Brown and Crouppen, PC | Brown & Crouppen |
| 2:16-cv-08055 | 12189 | Laun, Henry | Laun, Henry | Brown and Crouppen, PC | Brown & Crouppen |
| 2:16-cv-08066 | 12190 | Lecho, Peter | Lecho, Peter | Brown and Crouppen, PC | Brown & Crouppen |
| 2:16-cv-02223 | 9110 | Lehman, Jeanne | Lehman, Jeanne | Brown and Crouppen, PC | Brown & Crouppen |
| 2:16-cv-08069 | 12193 | Leuthauser, Joyce | Leuthauser, Joyce | Brown and Crouppen, PC | Brown & Crouppen |
| 2:16-cv-08075 | 12196 | Lewis, Leon | Lewis, Leon | Brown and Crouppen, PC | Brown & Crouppen |
| 2:16-cv-08080 | 11661 | Libby, Diana | Libby, Diana | Brown and Crouppen, PC | Brown & Crouppen |
| 2:16-cv-02208 | 8903 | Lutz, Marjorie | Lutz, Marjorie | Brown and Crouppen, PC | Brown & Crouppen |
| 2:16-cv-08082 | 12200 | Mainieri, Nickolas | Mainieri, Nickolas | Brown and Crouppen, PC | Brown & Crouppen |
| 2:15-cv-06782 | 6837 | Manchion-Thomas, Pamela | Manchion-Thomas, Pamela | Brown and Crouppen, PC | Brown & Crouppen |
| 2:16-cv-08088 | 11649 | May, James | May, James | Brown and Crouppen, PC | Brown & Crouppen |
| 2:16-cv-08092 | 11653 | McBride, John | McBride, John | Brown and Crouppen, PC | Brown & Crouppen |
| 2:16-cv-02212 | 9077 | McClain, James | McClain, James | Brown and Crouppen, PC | Brown & Crouppen |
| 2:16-cv-08093 | 12851 | McDaniels, Thelma | McDaniels, Thelma | Brown and Crouppen, PC | Brown & Crouppen |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-06785 | 6744 | McMillian, Roena | McMillian, Roena | Brown and Crouppen, PC | Brown & Crouppen |
| 2:15-cv-04150 | 2720 | Melton, James | Melton, James | Brown and Crouppen, PC | Brown & Crouppen |
| 2:15-cv-04291 | 2721 | Mestas, Dale | Mestas, Dale | Brown and Crouppen, PC | Brown & Crouppen |
| 2:15-cv-06789 | 6882 | Mohon, Patricia | Mohon, Patricia | Brown and Crouppen, PC | Brown & Crouppen |
| 2:16-cv-08126 | 12745 | Mohrle, Geraldine | Mohrle, Geraldine | Brown and Crouppen, PC | Brown & Crouppen |
| 2:16-cv-08140 | 12207 | Moore, Kandyce | Moore, Kandyce | Brown and Crouppen, PC | Brown & Crouppen |
| 2:16-cv-08147 | 12752 | Mulder, John | Mulder, John | Brown and Crouppen, PC | Brown & Crouppen |
| 2:16-cv-08148 | 12779 | Murphy, Joanne | Murphy, Joanne | Brown and Crouppen, PC | Brown & Crouppen |
| 2:15-cv-04367 | 2717 | Murphy, Lonnie | Murphy, Lonnie | Brown and Crouppen, PC | Brown & Crouppen |
| 2:16-cv-08190 | 12764 | Murphy, Marjorie | Murphy, Marjorie | Brown and Crouppen, PC | Brown & Crouppen |
| 2:16-cv-07864 | 12069 | Navarro, Joyce | Dynes, Bettye | Brown and Crouppen, PC | Brown & Crouppen |
| 2:16-cv-08194 | 11790 | Nelson, Donald | Nelson, Donald | Brown and Crouppen, PC | Brown & Crouppen |
| 2:16-cv-08197 | 12794 | Northington, Penny | Northington, Penny | Brown and Crouppen, PC | Brown & Crouppen |
| 2:16-cv-08199 | 12796 | O'Dell, Larry | O'Dell, Larry | Brown and Crouppen, PC | Brown & Crouppen |
| 2:15-cv-04370 | 2718 | Olson, Robert | Olson, Robert | Brown and Crouppen, PC | Brown & Crouppen |
| 2:16-cv-02214 | 8487 | Parks, Gracelynn | Parks, Gracelynn | Brown and Crouppen, PC | Brown & Crouppen |
| 2:15-cv-03149 | 1518 | Parks, Thomas | Parks, Thomas | Brown and Crouppen, PC | Brown & Crouppen |
| 2:15-cv-04372 | 2725 | Payne, Fermy | Payne, Darlene | Brown and Crouppen, PC | Brown & Crouppen |
| 2:16-cv-08208 | 12850 | Pearson, Gary | Pearson, Gary | Brown and Crouppen, PC | Brown & Crouppen |
| 2:16-cv-02683 | 8347 | Pelezo, James | Pelezo, James | Brown and Crouppen, PC | Brown & Crouppen |
| 2:15-cv-03150 | 2710 | Prater, Deberah | Prater, Deberah | Brown and Crouppen, PC | Brown & Crouppen |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:16-cv-08211 | 12832 | Price, Robert | Price, Robert | Brown and Crouppen, PC | Brown & Crouppen |
| 2:16-cv-08213 | 11874 | Ramsey, Michael | Ramsey, Michael | Brown and Crouppen, PC | Brown & Crouppen |
| 2:16-cv-08217 | 12563 | Revels, Lottie | Revels, Lottie | Brown and Crouppen, PC | Brown & Crouppen |
| 2:15-cv-04374 | 2715 | Richardson, Helen | Richardson, Alvin | Brown and Crouppen, PC | Brown & Crouppen |
| 2:16-cv-08220 | 12066 | Robinson, Lajeane | Robinson, Lajeane | Brown and Crouppen, PC | Brown & Crouppen |
| 2:15-cv-05861 | 5160 | Roche, James | Roche, James | Brown and Crouppen, PC | Brown & Crouppen |
| 2:16-cv-08223 | 12835 | Roseboro, Gary | Roseboro, Gary | Brown and Crouppen, PC | Brown & Crouppen |
| 2:16-cv-08227 | 12840 | Ross, Terry | Ross, Terry | Brown and Crouppen, PC | Brown & Crouppen |
| 2:15-cv-06791 | 6731 | Rossfeld, Cheryl | Rossfeld, Cheryl | Brown and Crouppen, PC | Brown & Crouppen |
| 2:16-cv-02215 | 8711 | Royce, Norma | Royce, Gerald | Brown and Crouppen, PC | Brown & Crouppen |
| 2:15-cv-06794 | 6978 | Sandy, Jeffery | Sandy, Jeffery | Brown and Crouppen, PC | Brown & Crouppen |
| 2:16-cv-08229 | 11721 | Schoen, Vernon | Schoen, Vernon | Brown and Crouppen, PC | Brown & Crouppen |
| 2:16-cv-02216 | 8777 | Schrage, Catherine | Schrage, Catherine | Brown and Crouppen, PC | Brown & Crouppen |
| 2:16-cv-08231 | 12798 | Schwindt, Thomas | Schwindt, Thomas | Brown and Crouppen, PC | Brown & Crouppen |
| 2:16-cv-02218 | 8607 | Sellers, Denise | Sellers, Carl | Brown and Crouppen, PC | Brown & Crouppen |
| 2:15-cv-06795 | 6959 | Serna, Ruben | Serna, Ruben | Brown and Crouppen, PC | Brown & Crouppen |
| 2:16-cv-08388 | 12736 | Sevier, Lee III | Sevier, Lee III | Brown and Crouppen, PC | Brown & Crouppen |
| 2:16-cv-04094 | 9018 | Shank, Robert | Shank, Robert | Brown and Crouppen, PC | Brown & Crouppen |
| 2:16-cv-08390 | 12734 | Shoulders, Patricia | Shoulders, Frank | Brown and Crouppen, PC | Brown & Crouppen |
| 2:16-cv-08394 | 12729 | Simpson, Byrhl | Simpson, Byrhl | Brown and Crouppen, PC | Brown & Crouppen |
| 2:16-cv-08398 | 11714 | Smith, Dale | Smith, Dale | Brown and Crouppen, PC | Brown & Crouppen |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-08400 | 12311 | Snodgrass, Margaret | Snodgrass, Margaret | Brown and Crouppen, PC | Brown & Crouppen |
| 2:16-cv-02678 | 8340 | Solis, Barbara | Solis, Barbara | Brown and Crouppen, PC | Brown & Crouppen |
| 2:16-cv-08404 | 12724 | Stein, Juanita | Stein, Juanita | Brown and Crouppen, PC | Brown & Crouppen |
| 2:16-cv-02685 | 9629 | Steineger, Joseph | Steineger, Joseph | Brown and Crouppen, PC | Brown & Crouppen |
| 2:16-cv-08410 | 12618 | Steinheimer, William | Steinheimer, William | Brown and Crouppen, PC | Brown & Crouppen |
| 2:16-cv-08414 | 12614 | Stoltz, Alberta | Stoltz, Thomas | Brown and Crouppen, PC | Brown & Crouppen |
| 2:15-cv-03151 | 2711 | Strauther, Bessett | Strauther, Bessett | Brown and Crouppen, PC | Brown & Crouppen |
| 2:16-cv-08417 | 12612 | Strautmann, Carolyn | Strautmann, Carolyn | Brown and Crouppen, PC | Brown & Crouppen |
| 2:16-cv-08422 | 10059 | Straw, Estelle | Straw, Estelle | Brown and Crouppen, PC | Brown & Crouppen |
| 2:16-cv-08426 | 11986 | Thompson, Beverly | Thompson, Beverly | Brown and Crouppen, PC | Brown & Crouppen |
| 2:15-cv-04375 | 2726 | Tinsley, Ida | Tinsley, Thomas | Brown and Crouppen, PC | Brown & Crouppen |
| 2:16-cv-04095 | 9893 | Toles, Judy | Toles, Judy | Brown and Crouppen, PC | Brown & Crouppen |
| 2:16-cv-08428 | 12600 | Van Winkle, Janet | Van Winkle, Janet | Brown and Crouppen, PC | Brown & Crouppen |
| 2:15-cv-02394 | 1813 | Vaughn, Vernon | Vaughn, Vernon | Brown and Crouppen, PC | Brown & Crouppen |
| 2:16-cv-08432 | 11702 | Wade, George | Wade, George | Brown and Crouppen, PC | Brown & Crouppen |
| 2:15-cv-02398 | 1173 | Walker, Gary | Walker, Gary | Brown and Crouppen, PC | Brown & Crouppen |
| 2:16-cv-08437 | 12603 | Walker, Sheri | Walker, Sheri | Brown and Crouppen, PC | Brown & Crouppen |
| 2:16-cv-08439 | 12592 | Waller, Mary | Waller, Mary | Brown and Crouppen, PC | Brown & Crouppen |
| 2:15-cv-05866 | 5171 | Webb, Jane | Webb, Jane | Brown and Crouppen, PC | Brown & Crouppen |
| 2:15-cv-06798 | 6981 | Wehrkamp, Nancy | Wehrkamp, Floyd | Brown and Crouppen, PC | Brown & Crouppen |
| 2:15-cv-06800 | 6786 | Williamson, Carole | Williamson, Carole | Brown and Crouppen, PC | Brown & Crouppen |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-08444 | 11407 | Wright-Mims, Bertha | Wright-Mims, Bertha | Brown and Crouppen, PC | Brown & Crouppen |
| 2:16-cv-02149 | 8459 | Barnhardt, Kathleen | Barnhardt, Kathleen | Brown, Faucher, Peraldo, & Benson, PLLC | Benson Brown & Faucher, PLLC |
| 2:16-cv-08461 | 14322 | Bunin, Susan | Bunin, Kevin | Brown, Faucher, Peraldo, & Benson, PLLC | Benson Brown & Faucher, PLLC |
| 2:16-cv-02189 | 9416 | Carpenter, John J. | Carpenter, Betty Jo | Brown, Faucher, Peraldo, & Benson, PLLC | Benson Brown & Faucher, PLLC |
| 2:16-cv-02308 | 8369 | Dalton, Elsie Ruth | Dalton, Elsie Ruth | Brown, Faucher, Peraldo, & Benson, PLLC | Benson Brown & Faucher, PLLC |
| 2:16-cv-08629 | 14175 | Dukes, Edward Lewis | Dukes, Edward Lewis | Brown, Faucher, Peraldo, & Benson, PLLC | Benson Brown & Faucher, PLLC |
| 2:16-cv-02312 | 8819 | Edwards, Jerry Douglas | Edwards, Jerry Douglas | Brown, Faucher, Peraldo, & Benson, PLLC | Benson Brown & Faucher, PLLC |
| 2:16-cv-08634 | 14753 | Gosnell, Travis C. | MacDonald, Teena | Brown, Faucher, Peraldo, & Benson, PLLC | Benson Brown & Faucher, PLLC |
| 2:16-cv-00826 | 6920 | Johnson, Sandra Lucille | Johnson, Sandra Lucille | Brown, Faucher, Peraldo, & Benson, PLLC | Benson Brown & Faucher, PLLC |
| 2:16-cv-02313 | 8709 | Joyce, Lester B., Jr. | Joyce, Elba Fulk | Brown, Faucher, Peraldo, & Benson, PLLC | Benson Brown & Faucher, PLLC |
| 2:16-cv-08632 | 13912 | King, Helga Hafermaas | King, Fred Harry | Brown, Faucher, Peraldo, & Benson, PLLC | Benson Brown & Faucher, PLLC |
| 2:16-cv-00827 | 7270 | Lytle-Hall, Tammy Kaye | Lytle-Hall, Tammy Kaye | Brown, Faucher, Peraldo, & Benson, PLLC | Benson Brown & Faucher, PLLC |
| 2:16-cv-02314 | 8423 | Roberts, Carl Kenneth | Roberts, Judith Catherine | Brown, Faucher, Peraldo, & Benson, PLLC | Benson Brown & Faucher, PLLC |
| 2:16-cv-02316 | 8894 | Turner, C.B. | Turner, C.B. | Brown, Faucher, Peraldo, & Benson, PLLC | Benson Brown & Faucher, PLLC |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-08635 | 14165 | Williams, Clayton | Williams, Clayton | Brown, Faucher, Peraldo, & Benson, PLLC | Benson Brown & Faucher, PLLC |
| 2:15-cv-02001 | 1336 | Pruitt, Thomas | Pruitt, Thomas | Burg Simpson Eldredge Hersh & Jardine, PC | Burg Simpson |
| 2:15-cv-02359 | 2981 | Bebout, Sandra | Bebout, Sandra | Burke Harvey, LLC | Burke Harvey, LLC |
| 2:15-cv-02380 | 3090 | Brumfield, Brenda | Brumfield, Brenda | Burke Harvey, LLC | Burke Harvey, LLC |
| 2:15-cv-02383 | 2338 | Cheshier, Carl | Cheshier, Carl | Burke Harvey, LLC | Burke Harvey, LLC |
| 2:15-cv-02384 | 2988 | Fisk, Bethany | Fisk, Bethany | Burke Harvey, LLC | Burke Harvey, LLC |
| 2:15-cv-02387 | 2929 | Golden, Tasasha | Golden, Tasasha | Burke Harvey, LLC | Burke Harvey, LLC |
| 2:15-cv-02388 | 2237 | Graham, LaVerne | Graham, Burnest | Burke Harvey, LLC | Burke Harvey, LLC |
| 2:15-cv-05470 | 4212 | Hernandez, Alfonso | Hernandez, Alfonso | Burke Harvey, LLC | Burke Harvey, LLC |
| 2:16-cv-00391 | 7299 | Hunter, Alfonzio | Hunter, Alfonzio | Burke Harvey, LLC | Burke Harvey, LLC |
| 2:15-cv-02390 | 2812 | Lewis, Andre Lamont | Lewis, Andre Lamont | Burke Harvey, LLC | Burke Harvey, LLC |
| 2:15-cv-02395 | 3054 | Martinez, Robin | Martinez, Robin | Burke Harvey, LLC | Burke Harvey, LLC |
| 2:15-cv-02396 | 2888 | McConnell, Delores | McConnell, Delores | Burke Harvey, LLC | Burke Harvey, LLC |
| 2:15-cv-02399 | 2957 | McKinney, Ruby | McKinney, Ruby | Burke Harvey, LLC | Burke Harvey, LLC |
| 2:15-cv-05472 | 3749 | Mosser, Nancy | Mosser, Nancy | Burke Harvey, LLC | Burke Harvey, LLC |
| 2:15-cv-02400 | 3061 | Neuner, Carroll | Neuner, Carroll | Burke Harvey, LLC | Burke Harvey, LLC |
| 2:15-cv-02406 | 3001 | Parrish, Edward | Parrish, Edward | Burke Harvey, LLC | Burke Harvey, LLC |
| 2:15-cv-02413 | 3013 | Pollack, Robert | Pollack, Robert | Burke Harvey, LLC | Burke Harvey, LLC |
| 2:15-cv-05473 | 4218 | Salem, Jean | Salem, Brian Douglas | Burke Harvey, LLC | Burke Harvey, LLC |
| 2:16-cv-00392 | 7619 | Salmon, Urbano | Salmon, Urbano | Burke Harvey, LLC | Burke Harvey, LLC |
| 2:15-cv-02416 | 2276 | Sparks, Jeanne | Sparks, Jeanne | Burke Harvey, LLC | Burke Harvey, LLC |
| 2:16-cv-00394 | 7672 | Stanley, Robbie | Stanley, Robbie | Burke Harvey, LLC | Burke Harvey, LLC |
| 2:16-cv-00395 | 7664 | Staples, Derrick | Staples, Jacqueline | Burke Harvey, LLC | Burke Harvey, LLC |
| 2:15-cv-02418 | 2305 | Titus, Gayland | Titus, Gayland | Burke Harvey, LLC | Burke Harvey, LLC |
| 2:15-cv-02422 | 2953 | Winchester, George | Winchester, George | Burke Harvey, LLC | Burke Harvey, LLC |
| 2:16-cv-00396 | 7284 | Woods, Michael | Woods, Michael | Burke Harvey, LLC | Burke Harvey, LLC |
| 2:16-cv-05003 | 32941 | Washington, Geraldine | Washington, Geraldine | Burke Harvey, LLC; Crumley Roberts | Avram Blair & Associates, P.C. |
| 2:16-cv-04767 | 15555 | Bergloff, Eleanor | Bergloff, Eleanor | Burke Harvey, LLC; Crumley Roberts | Burke Harvey, LLC |
| 2:16-cv-04785 | 15566 | Blickhahn, Edward | Blickhahn, Edward | Burke Harvey, LLC; Crumley Roberts | Burke Harvey, LLC |
| 2:16-cv-03476 | 14093 | Chaney, David | Chaney, David | Burke Harvey, LLC; Crumley Roberts | Burke Harvey, LLC |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-03477 | 14106 | Chilcoat, Jerry | Chilcoat, Jerry | Burke Harvey, LLC; Crumley Roberts | Burke Harvey, LLC |
| 2:15-cv-06819 | 6864 | Coble, Edna | Coble, Edna | Burke Harvey, LLC; Crumley Roberts | Burke Harvey, LLC |
| 2:16-cv-03479 | 16676 | Cooks, Nichole | Cooks, Nichole | Burke Harvey, LLC; Crumley Roberts | Burke Harvey, LLC |
| 2:16-cv-03506 | 14896 | Edenfield, Barbara | Edenfield, Barbara | Burke Harvey, LLC; Crumley Roberts | Burke Harvey, LLC |
| 2:16-cv-03508 | 8846 | Evans, Terry | Evans, Terry | Burke Harvey, LLC; Crumley Roberts | Burke Harvey, LLC |
| 2:15-cv-05935 | 4226 | Farinelli, John | Farinelli, John | Burke Harvey, LLC; Crumley Roberts | Burke Harvey, LLC |
| 2:16-cv-03543 | 14986 | Heston, Barbara | Heston, Barbara | Burke Harvey, LLC; Crumley Roberts | Burke Harvey, LLC |
| 2:15-cv-03032 | 2969 | Hilliard, Connie | Hilliard, Connie | Burke Harvey, LLC; Crumley Roberts | Burke Harvey, LLC |
| 2:15-cv-05938 | 6854 | Hyland, Scott | Hyland, Scott | Burke Harvey, LLC; Crumley Roberts | Burke Harvey, LLC |
| 2:16-cv-03546 | 16668 | Jones, Valton | Jones, Valton | Burke Harvey, LLC; Crumley Roberts | Burke Harvey, LLC |
| 2:15-cv-03042 | 3002 | Lester, Estel | Lester, Estel | Burke Harvey, LLC; Crumley Roberts | Burke Harvey, LLC |
| 2:15-cv-04480 | 3126 | Madden, Sharon | Madden, Sharon | Burke Harvey, LLC; Crumley Roberts | Burke Harvey, LLC |
| 2:16-cv-03642 | 8889 | Marshall, Vera | Marshall, Vera | Burke Harvey, LLC; Crumley Roberts | Burke Harvey, LLC |
| 2:15-cv-03046 | 2917 | Martin, Lisa | Martin, Lisa | Burke Harvey, LLC; Crumley Roberts | Burke Harvey, LLC |
| 2:16-cv-03646 | 15457 | McCorvey, Helen | McCorvey, Helen | Burke Harvey, LLC; Crumley Roberts | Burke Harvey, LLC |
| 2:15-cv-06821 | 6507 | Mittendorff, Jack | Mittendorff, Jack | Burke Harvey, LLC; Crumley Roberts | Burke Harvey, LLC |
| 2:16-cv-04858 | 15577 | Mulea, Joseph, Jr. | Mulea, Joseph, Jr. | Burke Harvey, LLC; Crumley Roberts | Burke Harvey, LLC |
| 2:15-cv-03048 | 2995 | Phipps, Tony | Phipps, Tony | Burke Harvey, LLC; Crumley Roberts | Burke Harvey, LLC |
| 2:16-cv-03649 | 15460 | Pope, Donald R. | Pope, Barbara Aileen | Burke Harvey, LLC; Crumley Roberts | Burke Harvey, LLC |
| 2:15-cv-04481 | 3132 | Pope, William | Pope, William | Burke Harvey, LLC; Crumley Roberts | Burke Harvey, LLC |
| 2:15-cv-03050 | 2941 | Powe, Prince, Sr. | Powe, Prince, Sr. | Burke Harvey, LLC; Crumley Roberts | Burke Harvey, LLC |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-03652 | 15464 | Powell, Brenda | Powell, Brenda | Burke Harvey, LLC; Crumley Roberts | Burke Harvey, LLC |
| 2:16-cv-04998 | 15574 | Ramos, Julia | Ramos, Julia | Burke Harvey, LLC; Crumley Roberts | Burke Harvey, LLC |
| 2:16-cv-03653 | 8911 | Reardon, Sharon | Reardon, Sharon | Burke Harvey, LLC; Crumley Roberts | Burke Harvey, LLC |
| 2:15-cv-03053 | 2975 | Ringle, Myra | Ringle, Myra | Burke Harvey, LLC; Crumley Roberts | Burke Harvey, LLC |
| 2:16-cv-03654 | 16678 | Rivers, Wilfred F. | Rivers, Stephen Joseph | Burke Harvey, LLC; Crumley Roberts | Burke Harvey, LLC |
| 2:16-cv-03655 | 15539 | Rodriguez, Jose | Rodriguez, Julia P. | Burke Harvey, LLC; Crumley Roberts | Burke Harvey, LLC |
| 2:15-cv-03056 | 2457 | Sevier, Jacqueline | Sevier, Jacqueline | Burke Harvey, LLC; Crumley Roberts | Burke Harvey, LLC |
| 2:15-cv-03057 | 2963 | Seymour, Leonard | Seymour, Leonard | Burke Harvey, LLC; Crumley Roberts | Burke Harvey, LLC |
| 2:16-cv-05000 | 15571 | Shisler, Lillis | Shisler, Lillis | Burke Harvey, LLC; Crumley Roberts | Burke Harvey, LLC |
| 2:16-cv-03657 | 8858 | Shiverdecker, Sandra | Shiverdecker, Sandra | Burke Harvey, LLC; Crumley Roberts | Burke Harvey, LLC |
| 2:15-cv-05942 | 4810 | Thornton, Janis | Thornton, Janis | Burke Harvey, LLC; Crumley Roberts | Burke Harvey, LLC |
| 2:16-cv-05008 | 15567 | Witherup, Marilyn | Witherup, Marilyn | Burke Harvey, LLC; Crumley Roberts | Burke Harvey, LLC |
| 2:16-cv-03660 | 8913 | Yampaglia, Alfred | Yampaglia, Alfred | Burke Harvey, LLC; Crumley Roberts | Burke Harvey, LLC |
| 2:15-cv-04838 | 3981 | Antero, Shankara Gilberto | Antero, Shankara Gilberto | Burnett Law Firm | Burnett Law Firm |
| 2:16-cv-03212 | 9518 | Basile, Leah | Basile, Leah | Burnett Law Firm | Burnett Law Firm |
| 2:15-cv-04990 | 3900 | Blount, Teri | Jackson, Billy | Burnett Law Firm | Burnett Law Firm |
| 2:16-cv-03243 | 9521 | Bookout, Derek | Bookout, Rex Daniel | Burnett Law Firm | Burnett Law Firm |
| 2:16-cv-03247 | 9524 | Borrego, Raul | Borrego, Irene | Burnett Law Firm | Burnett Law Firm |
| 2:15-cv-04961 | 4008 | Brothers, Kimberly | Brothers, Harold | Burnett Law Firm | Burnett Law Firm |
| 2:15-cv-04962 | 3890 | Bull, Linda | Bull, Linda | Burnett Law Firm | Burnett Law Firm |
| 2:15-cv-04963 | 4011 | Candito, Dominick | Candito, Dominick | Burnett Law Firm | Burnett Law Firm |
| 2:16-cv-03371 | 9312 | Chism, David | Chism, David | Burnett Law Firm | Burnett Law Firm |
| 2:15-cv-04965 | 4020 | Durham, Gary | Durham, Gary | Burnett Law Firm | Burnett Law Firm |
| 2:16-cv-03392 | 9401 | Eaton, Peggy | Eaton, Peggy | Burnett Law Firm | Burnett Law Firm |
| 2:15-cv-04968 | 4023 | Elderton, James | Elderton, James | Burnett Law Firm | Burnett Law Firm |
| 2:15-cv-04970 | 4024 | Fischer, Leslie Raymond | Fischer, Leslie Raymond | Burnett Law Firm | Burnett Law Firm |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-04972 | 3893 | Fontaine, Richard, Jr. | Fontaine, Richard, Jr. | Burnett Law Firm | Burnett Law Firm |
| 2:15-cv-04976 | 4035 | Freeman, George | Freeman, George | Burnett Law Firm | Burnett Law Firm |
| 2:16-cv-03396 | 9596 | Gnage, Donald | Gnage, Donald | Burnett Law Firm | Burnett Law Firm |
| 2:15-cv-04978 | 3898 | Hale, John | Hale, John | Burnett Law Firm | Burnett Law Firm |
| 2:15-cv-04979 | 4390 | Hanes, Sandra | Hanes, David | Burnett Law Firm | Burnett Law Firm |
| 2:16-cv-03409 | 9595 | Hernandez, Patricia | Hernandez, Patricia | Burnett Law Firm | Burnett Law Firm |
| 2:15-cv-04981 | 4095 | Howard, Barbara | Howard, Kenneth D. | Burnett Law Firm | Burnett Law Firm |
| 2:16-cv-03389 | 9594 | Knuth, Catherine | Dent, Marilyn | Burnett Law Firm | Burnett Law Firm |
| 2:15-cv-04992 | 3913 | Kosiur, Angela | Pirritano, JoAnn | Burnett Law Firm | Burnett Law Firm |
| 2:15-cv-04984 | 4183 | Kreger, Donald | Kreger, Donald | Burnett Law Firm | Burnett Law Firm |
| 2:15-cv-04985 | 3902 | Meece, Kimley Barten | Meece, James B. | Burnett Law Firm | Burnett Law Firm |
| 2:16-cv-03424 | 9589 | O'Brien, Joseph | O'Brien, Joseph | Burnett Law Firm | Burnett Law Firm |
| 2:16-cv-03432 | 9534 | Trafelet, Julie | Trafelet, Julie | Burnett Law Firm | Burnett Law Firm |
| 2:16-cv-03455 | 9403 | Tulin, Helen | Tulin, Helen | Burnett Law Firm | Burnett Law Firm |
| 2:15-cv-04993 | 3915 | Turner, Lucille | Turner, Lucille | Burnett Law Firm | Burnett Law Firm |
| 2:15-cv-04994 | 4176 | Valcheff, Anneliese | Valcheff, Anneliese | Burnett Law Firm | Burnett Law Firm |
| 2:16-cv-09482 | 13875 | Bartley, Emma R. | Bartley, Jerry | Burns Charest LLP | Burns Charest LLP |
| 2:16-cv-09487 | 13869 | Bland, Shirley | Bland, Shirley | Burns Charest LLP | Burns Charest LLP |
| 2:16-cv-09528 | 13871 | Cook, Ruth | Cook, Ruth | Burns Charest LLP | Burns Charest LLP |
| 2:16-cv-09567 | 13677 | Dennis, Maurice | Dennis, Maurice | Burns Charest LLP | Burns Charest LLP |
| 2:16-cv-09682 | 13673 | Earls, Phillip | Earls, Phillip | Burns Charest LLP | Burns Charest LLP |
| 2:16-cv-09688 | 13664 | Fortley-Conterez, Marilyn | Fortley-Conterez, Marilyn | Burns Charest LLP | Burns Charest LLP |
| 2:16-cv-09695 | 13659 | Haag, Edwina | Haag, Edwina | Burns Charest LLP | Burns Charest LLP |
| 2:16-cv-09696 | 14035 | Hamilton, Terry | Hamilton, Terry | Burns Charest LLP | Burns Charest LLP |
| 2:16-cv-09697 | 12343 | Huddleston, Daphne | Huddleston, Daphne | Burns Charest LLP | Burns Charest LLP |
| 2:16-cv-09699 | 13886 | Jacobs, Mary | Jacobs, Mary | Burns Charest LLP | Burns Charest LLP |
| 2:16-cv-10173 | 13968 | Johnson, Tracy | Johnson, Tracy | Burns Charest LLP | Burns Charest LLP |
| 2:16-cv-10175 | 13593 | Kinn, Nancy | Kinn, Leonard | Burns Charest LLP | Burns Charest LLP |
| 2:16-cv-10212 | 13590 | Krestyan, James | Krestyan, James | Burns Charest LLP | Burns Charest LLP |
| 2:16-cv-10356 | 13962 | Lavatai, Fia | O'Connell, Beatrice | Burns Charest LLP | Burns Charest LLP |
| 2:16-cv-09698 | 14031 | Loper, William Alan | Hughes, Virginia | Burns Charest LLP | Burns Charest LLP |
| 2:16-cv-10214 | 13159 | Manes, Raymond | Manes, Raymond | Burns Charest LLP | Burns Charest LLP |
| 2:16-cv-10289 | 13552 | Nicolace, Alfred | Nicolace, Alfred | Burns Charest LLP | Burns Charest LLP |
| 2:16-cv-10364 | 13951 | O'Neal, Bobby | O'Neal, Bobby | Burns Charest LLP | Burns Charest LLP |
| 2:16-cv-10387 | 13946 | Palmeri, Victoria | Palmeri, Victoria | Burns Charest LLP | Burns Charest LLP |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-10403 | 13818 | Pappan, Linda | Pappan, Linda | Burns Charest LLP | Burns Charest LLP |
| 2:16-cv-10486 | 13764 | Parisien, Jerrilyn | Parisien, Jerrilynn | Burns Charest LLP | Burns Charest LLP |
| 2:16-cv-10490 | 13760 | Pavlicek, Sharon | Pavlicek, Sharon | Burns Charest LLP | Burns Charest LLP |
| 2:16-cv-10661 | 13826 | Skinner, Anna | Skinner, Anna | Burns Charest LLP | Burns Charest LLP |
| 2:16-cv-10679 | 13837 | Willhite, Ricky | Willhite, Ricky | Burns Charest LLP | Burns Charest LLP |
| 2:16-cv-01694 | 8725 | Tartaglia, Genevieve | Tartaglia, Genevieve | Butch Boyd Law Firm | Ferrell Law Group |
| 2:16-cv-01680 | 8930 | Barber, Stephanie | Barber, Stephanie | Butch Boyd Law Firm | The Gallagher Law Firm PLLC |
| 2:16-cv-01682 | 9489 | Harris, Helen | Harris, Edward | Butch Boyd Law Firm | The Gallagher Law Firm PLLC |
| 2:16-cv-01946 | 9409 | Heffington, Robert | Heffington, Robert | Butch Boyd Law Firm | The Gallagher Law Firm PLLC |
| 2:16-cv-03732 | 9485 | Larsson, Karen | Larsson, Barbara | Butch Boyd Law Firm | The Gallagher Law Firm PLLC |
| 2:16-cv-01690 | 9132 | Miller, Doris | Miller, Floyd | Butch Boyd Law Firm | The Gallagher Law Firm PLLC |
| 2:16-cv-01691 | 9101 | Richards, Lucy | Richards, Lucy | Butch Boyd Law Firm | The Gallagher Law Firm PLLC |
| 2:16-cv-03739 | 9851 | Rodriguez, Juan | Rodriguez, Juanita | Butch Boyd Law Firm | The Gallagher Law Firm PLLC |
| 2:16-cv-01949 | 9458 | Rose, William | Rose, William | Butch Boyd Law Firm | The Gallagher Law Firm PLLC |
| 2:16-cv-01950 | 10150 | Roy, Mary Jane | Roy, Mary Jane | Butch Boyd Law Firm | The Gallagher Law Firm PLLC |
| 2:16-cv-01693 | 9085 | Stone, Delmar | Stone, Delmar | Butch Boyd Law Firm | The Gallagher Law Firm PLLC |
| 2:16-cv-01695 | 8706 | Urbanski, Sophie | Urbanski, Jerry | Butch Boyd Law Firm | The Gallagher Law Firm PLLC |
| 2:16-cv-10152 | 1428 | Blair, James | Blair, James | Callahan & Blaine, APLC | Callahan & Blaine, APLC |
| 2:16-cv-10162 | 1486 | Butler, Carolyn | Butler, Carolyn | Callahan & Blaine, APLC | Callahan & Blaine, APLC |
| 2:16-cv-10450 | 2202 | Hunter, Edwin | Hunter, Edwin | Callahan & Blaine, APLC | Callahan & Blaine, APLC |
| 2:16-cv-10451 | 1190 | Johnson, Betty | Johnson, Betty | Callahan & Blaine, APLC | Callahan & Blaine, APLC |
| 2:16-cv-10452 | 1616 | Korbmaker, Helen | Korbmaker, Helen | Callahan & Blaine, APLC | Callahan & Blaine, APLC |
| 2:16-cv-10765 | 2191 | Kroupa, Karen | Kroupa, Karen | Callahan & Blaine, APLC | Callahan & Blaine, APLC |
| 2:16-cv-06284 | 3028 | McGrath, Joyce | McGrath, Joyce | Callahan & Blaine, APLC | Callahan & Blaine, APLC |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-11643 | 1192 | Morelli, Richard | Morelli, Richard | Callahan & Blaine, APLC | Callahan & Blaine, APLC |
| 2:16-cv-11659 | 1193 | Phillips, Geraldine | Phillips, Geraldine | Callahan & Blaine, APLC | Callahan & Blaine, APLC |
| 2:16-cv-07306 | 1180 | Thompson, Joanne | Thompson, Joanne | Callahan & Blaine, APLC; Hodes Milman Liebeck, LLP | Callahan & Blaine, APLC |
| 2:16-cv-01178 | 3240 | Burgess, Thomas | Burgess, Thomas | Capretz & Associates | Capretz & Associates |
| 2:16-cv-01179 | 3609 | Gass, Roberta | Gass, Paul | Capretz & Associates | Capretz & Associates |
| 2:16-cv-01183 | 4405 | Johnson, Stalina | Johnson, Stalina | Capretz & Associates | Capretz & Associates |
| 2:16-cv-14936 | 10068 | Knoll, Hendrick | Knoll, Hendrick | Capretz & Associates | Capretz & Associates |
| 2:16-cv-01180 | 3242 | Mosson, Mary | Mosson, Mary | Capretz & Associates | Capretz & Associates |
| 2:16-cv-14928 | 10072 | Papineau, Susan | Papineau, Susan | Capretz & Associates | Capretz & Associates |
| 2:16-cv-01184 | 5036 | Smith, Sherrie | Smith, Darlene | Capretz & Associates | Capretz & Associates |
| 2:16-cv-03201 | 16339 | Mazza, Lucille | Mazza, Lucille | Cellino & Barnes, PC | Cellino & Barnes, PC |
| 2:16-cv-07198 | 12018 | Baker, Kevin, Sr. | Baker, Kevin, Sr. | Chaffin Luhana LLP | Chaffin Luhana LLP |
| 2:16-cv-07210 | 12049 | Beddingfield, John | Beddingfield, John | Chaffin Luhana LLP | Chaffin Luhana LLP |
| 2:16-cv-02937 | 9134 | Bush, Donald | Bush, Donald | Chaffin Luhana LLP | Chaffin Luhana LLP |
| 2:16-cv-07227 | 12209 | Conley, John, Jr. | Conley, John, Jr. | Chaffin Luhana LLP | Chaffin Luhana LLP |
| 2:15-cv-05502 | 5028 | Corman, Buford | Corman, Buford | Chaffin Luhana LLP | Chaffin Luhana LLP |
| 2:16-cv-02503 | 8612 | Dewall, Dorothy | Dewall, Dorothy | Chaffin Luhana LLP | Chaffin Luhana LLP |
| 2:16-cv-02939 | 8933 | Edwards, Ronnie | Edwards, Ronnie | Chaffin Luhana LLP | Chaffin Luhana LLP |
| 2:16-cv-00527 | 6818 | Figursky, Sarah | Figursky, Sarah | Chaffin Luhana LLP | Chaffin Luhana LLP |
| 2:16-cv-02508 | 8722 | Greenwalt, George | Greenwalt, George | Chaffin Luhana LLP | Chaffin Luhana LLP |
| 2:16-cv-07237 | 13269 | Hagan, Rachel | Hagan, Rachel | Chaffin Luhana LLP | Chaffin Luhana LLP |
| 2:16-cv-07251 | 13327 | Hansen, Kenneth | Hansen, Kenneth | Chaffin Luhana LLP | Chaffin Luhana LLP |
| 2:16-cv-07257 | 12030 | Head, Walter | Head, Walter | Chaffin Luhana LLP | Chaffin Luhana LLP |
| 2:16-cv-09550 | 12204 | Henderson, Craig | Henderson, Craig | Chaffin Luhana LLP | Chaffin Luhana LLP |
| 2:15-cv-06552 | 5204 | Hollingsworth, Thomas | Hollingsworth, Thomas | Chaffin Luhana LLP | Chaffin Luhana LLP |
| 2:16-cv-07645 | 12191 | Hopkins, Carl | Hopkins, Carl | Chaffin Luhana LLP | Chaffin Luhana LLP |
| 2:16-cv-09592 | 13868 | Hyneman, Thomas | Hyneman, Thomas | Chaffin Luhana LLP | Chaffin Luhana LLP |
| 2:16-cv-00529 | 7591 | Kinsey, Louise | Kinsey, William | Chaffin Luhana LLP | Chaffin Luhana LLP |
| 2:16-cv-07631 | 11779 | Lee, Kenneth | Lee, Kenneth | Chaffin Luhana LLP | Chaffin Luhana LLP |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-04143 | 9731 | Lemley, George | Lemley, George | Chaffin Luhana LLP | Chaffin Luhana LLP |
| 2:16-cv-09599 | 13300 | Luongo, Elaine | Luongo, Elaine | Chaffin Luhana LLP | Chaffin Luhana LLP |
| 2:16-cv-09605 | 11770 | Mayes, Jacqueline | Mayes, Jacqueline | Chaffin Luhana LLP | Chaffin Luhana LLP |
| 2:16-cv-09700 | 13313 | McGraw, Robert | McGraw, Robert | Chaffin Luhana LLP | Chaffin Luhana LLP |
| 2:16-cv-07655 | 11775 | Meyer, Terrie | Meyer, Terrie | Chaffin Luhana LLP | Chaffin Luhana LLP |
| 2:16-cv-02942 | 9067 | Mossman, Eloi | Mossman, Eloi | Chaffin Luhana LLP | Chaffin Luhana LLP |
| 2:15-cv-05778 | 5029 | Mugrage, Phyllis | Mugrage, Donald | Chaffin Luhana LLP | Chaffin Luhana LLP |
| 2:15-cv-06553 | 5182 | Paulus, John | Paulus, John | Chaffin Luhana LLP | Chaffin Luhana LLP |
| 2:16-cv-02947 | 9780 | Phillips, Michael | Phillips, Michael | Chaffin Luhana LLP | Chaffin Luhana LLP |
| 2:16-cv-04152 | 10573 | Plecha, Ronald | Plecha, Ronald | Chaffin Luhana LLP | Chaffin Luhana LLP |
| 2:15-cv-02340 | 2197 | Precht, Allison M. | Precht, William | Chaffin Luhana LLP | Chaffin Luhana LLP |
| 2:16-cv-04160 | 10571 | Raynor, Douglas | Raynor, Douglas | Chaffin Luhana LLP | Chaffin Luhana LLP |
| 2:16-cv-07666 | 13281 | Rogers, Rodrick | Rogers, Rodrick | Chaffin Luhana LLP | Chaffin Luhana LLP |
| 2:16-cv-07681 | 13306 | Stephenson, Alice | Stephenson, Alice | Chaffin Luhana LLP | Chaffin Luhana LLP |
| 2:16-cv-07693 | 13292 | Vance, Barbara | Vance, Theodore | Chaffin Luhana LLP | Chaffin Luhana LLP |
| 2:16-cv-02511 | 8767 | Weldon, David | Weldon, David | Chaffin Luhana LLP | Chaffin Luhana LLP |
| 2:16-cv-09708 | 13844 | Whitson, Dale | Whitson, Dale | Chaffin Luhana LLP | Chaffin Luhana LLP |
| 2:16-cv-09723 | 13856 | Zachry, Betty | Zachry, Betty | Chaffin Luhana LLP | Chaffin Luhana LLP |
| 2:16-cv-09393 | 13743 | Allen, Angela | Smith, Samuel | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-07691 | 10104 | Alonzo, Raymond | Alonzo, Raymond | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-07696 | 10106 | Ashford, Rita | Ashford, Rita | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-07699 | 10108 | Badour, David | Badour, David | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-07702 | 10109 | Baker, Ola | Baker, Ola | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-07710 | 10112 | Beck, Donna | Beck, Donna | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-09164 | 12346 | Beier, Joan | Beier, Joan | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-09183 | 12375 | Bennett, Linda Faye | Bennett, Linda Faye | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-07714 | 10113 | Bennett, Linda S. | Bennett, Linda S. | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:15-cv-04409 | 3131 | Bodden, Mary | Bodden, Mary | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-09083 | 13865 | Bruno, Joseph | Bruno, Joseph | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-07717 | 10114 | Bushay, Theresa | Bushay, Robert | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-07719 | 10115 | Cameron, Craige | Cameron, Craige | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-07724 | 11995 | Campbell, Elouise | Campbell, Elouise | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-01730 | 7643 | Chapmon, Cecil Lee | Chapmon, Cecil Lee | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-07734 | 10118 | Cheek, Wando | Cheek, Wando | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-07736 | 10238 | Chikel, Daphne | Chikel, Daphne | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-07740 | 10256 | Cisneros, Alisia | Cisneros, Alisia | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:15-cv-05406 | 3233 | Collins, Jackie P. | Collins, Bobbye | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:15-cv-05408 | 4516 | Comes, Beverly | Comes, Beverly | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-07749 | 11682 | Cook, Nancy | Cook, Nancy | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-07751 | 10262 | Cooper, Janie Mae | Cooper, Janie Mae | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-07757 | 12002 | Corbin, Idell | Corbin, Idell | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:15-cv-04007 | 3104 | Coulter, Nelly | Coulter, Nelly | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:15-cv-05409 | 5320 | Covey, Tresha | Covey, Tresha | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:15-cv-05412 | 4683 | Cowling, William | Cowling, William | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:15-cv-02578 | 2363 | Davis-Holcomb, Cynthia | Davis, Barbara | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-01733 | 7650 | Davis, Arlene | Davis, Arlene | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-07762 | 12006 | Davis, Doris | Davis, Doris | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-09286 | 13392 | Davis, Jonathan | Davis, Jonathan | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-01734 | 7724 | Davis, Julian | Davis, Julian | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:15-cv-05414 | 5000 | Denford, Virginia | Denford, Virginia | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-03157 | 9152 | Dorelli, Gail | Dorelli, Gail | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-01735 | 8319 | Dorsey, Wanda | Dorsey, Ernestine | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:15-cv-05417 | 4814 | Dreiling, Gerard | Dreiling, Gerard | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-07770 | 10263 | Duncan, Rose | Duncan, Carroll | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-01736 | 7958 | Elfer, Betty | Elfer, Betty | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-07773 | 10305 | Elliott, Robert | Elliott, Robert | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:15-cv-04407 | 3128 | Emerson, Robert | Emerson, Robert | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:15-cv-05418 | 4542 | Evans, Robert | Evans, Robert | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-09093 | 13960 | Favreau, Terry | Favreau, Terry | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-09098 | 13909 | Felix, Nicholas | Felix, Nicholas | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-09101 | 13910 | Fleager, Linda | Fleager, Linda | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-07779 | 10306 | Foster, Karen | Foster, Bobbie | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-09207 | 13533 | Freeman, Wade | Freeman, Wade | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-03160 | 9157 | Freer, Marie | Freer, Marie | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-07785 | 10307 | Fuller, Betsie Lee | Fuller, Betsie Lee | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:15-cv-06325 | 5048 | Gassway, Gretchen | Williams, Michael | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:15-cv-05433 | 4603 | Gedemer, Gordon | Gedemer, Gordon | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:15-cv-05437 | 4552 | Geolingo, Jose | Geolingo, Jose | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-07804 | 11657 | George, Linda Faye | Jones, Lillie Bell | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-07788 | 10337 | Gerber, Joan | Gerber, Joan | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:15-cv-04013 | 3106 | Gettig, Ronald L. | Gettig, Ronald L. | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:15-cv-05438 | 4992 | Gilmore, James B. | Gilmore, Nila | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-07790 | 10338 | Graybill, Linda | Graybill, Douglas | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-07792 | 10340 | Grey, Eugenia | Grey, Eugenia | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:15-cv-04015 | 3093 | Grimsley, George C., Jr. | Grimsley, George C., Jr. | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-07793 | 10341 | Gula, Karen Lynn | Gula, Karen Lynn | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-09318 | 13731 | Guthrie, Deborah | Slater, Donald | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-07795 | 10364 | Haczynski, John | Haczynski, John | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:15-cv-05439 | 4927 | Hardy, Everett | Hardy, Gloria | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-07797 | 10359 | Hargrove, Anthony | Hargrove, Maxine | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-07798 | 11412 | Hevia, Alejandro | Hevia, Alejandro | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:15-cv-03847 | 2686 | Holbrook, Louise | Holbrook, Louise | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-09104 | 13918 | Holl, Richard | Holl, Richard | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:15-cv-02575 | 2618 | Holland, Phyllis | Holland, Phyllis | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:15-cv-04017 | 3878 | Holm, Betty Lou | Holm, Betty Lou | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:15-cv-04416 | 3237 | Hood, Orville | Hood, Orville | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-09106 | 13920 | Hopkinson, Richard | Hopkinson, Richard | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:15-cv-02574 | 2629 | Hyre, Timothy | Hyre, Timothy | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-07799 | 11413 | Iacovelli, Elizabeth | Iacovelli, Joseph | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-07800 | 11654 | Irons, Don | Irons, Sherrill Lynn | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:15-cv-04018 | 3091 | Jenkins, Joe | Jenkins, Joe | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-07802 | 11655 | Jenkins, Nan Sue | Jenkins, Nan Sue | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-07803 | 11656 | Jerrolds, Larry | Jerrolds, Larry | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:16-cv-09213 | 13538 | Jones, Yaisa | Jones, Yaisa | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-03163 | 9164 | Jordan, Carl | Jordan, Carolyn | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-07805 | 12219 | Kee, Charles | Kee, Charles | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:15-cv-02581 | 2634 | Kemick, Mary J. | Kemick, Mary J. | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-07807 | 12220 | Kight, Barbara | Kight, Barbara | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-09283 | 13543 | Kincade, Lila | Kincade, Lila | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-09117 | 13924 | Labruna, Daniel | Labruna, Daniel | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:15-cv-04417 | 2679 | Lamanna, Joseph | Lamanna, Joseph | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-09128 | 14234 | Lauff, Patricia | Lauff, Patricia | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-01738 | 7986 | LeBlue, Doris | LeBlue, Doris | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-09089 | 13878 | Leong, Ah Chan | Chan, Harry Pon | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-07809 | 12233 | Linn, Robert | Linn, Robert | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-03166 | 9174 | Little, Lora Jean | Little, Lora Jean | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-07811 | 12277 | Longacre, Arlitta Rose | Longacre, Arlitta Rose | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-03167 | 9211 | Mahaffey, Efton | Mahaffey, Efton | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:15-cv-02585 | 2636 | Manigault, Barbara | Manigault, Barbara | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:15-cv-04419 | 3172 | Martin, Linda | Martin, Linda | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-07812 | 12280 | Martin, William | Martin, William | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-07814 | 12301 | Masser, Lee | Masser, Mary | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-01739 | 7665 | McAlister, Robert | McAlister, Robert | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-07836 | 12304 | McGee, Cynthia | McGee, Joseph | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-04019 | 3108 | McGee, Tommy | McGee, Tommy | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-07838 | 12309 | McWilliams, Jerry | McWilliams, Jerry | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:15-cv-04421 | 3161 | Miller, Helena | Miller, Helena | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-07840 | 12316 | Mitchell, Melvin | Mitchell, Melvin | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-07843 | 12319 | Mitchell, Sophie | Mitchell, Sophie | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:15-cv-04020 | 3089 | Mongin, Michael | Mongin, Michael | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:15-cv-05440 | 3257 | Montgomery, Harold | Montgomery, Harold | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-09288 | 13545 | Moore, Charles Ray | Moore, Charles Ray | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:15-cv-05442 | 4628 | Morefield, Joseph | Morefield, Joseph | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:15-cv-02586 | 2609 | Morgan, Cathlene | Morgan, Donnie | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-03170 | 9225 | Moss, Huey | Moss, Huey | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:15-cv-03851 | 3080 | Moss, Mary | Moss, Mary | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-07847 | 12322 | Mumford, Stephen | Mumford, Stephen | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:15-cv-05443 | 4684 | Mustin, Ernest | Mustin, Ernest | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-07851 | 14161 | Nix, Christine | Nix, Christine | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-07853 | 13318 | Noel, Matthew | Noel, Matthew | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-03173 | 9234 | Norman, David | Norman, David | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:15-cv-05444 | 5004 | O'Connor, Beverly | O'Connor, Beverly | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:15-cv-05453 | 5114 | Ogundairo, Dorothy W. | Walker, Gloria H. | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:15-cv-05445 | 4534 | Paonessa, William | Paonessa, William | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:15-cv-04426 | 3169 | Paul, Edith | Paul, Edith | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-09136 | 13928 | Plascencia, Teresa | Plascencia, Teresa | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-09140 | 13972 | Quintana, Albert | Quintana, Albert | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-09292 | 13566 | Ray, Patricia | Ray, Patricia | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-09293 | 13630 | Reimann, Judith | Reimann, Judity | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:15-cv-05447 | 5032 | Robinson, Shirley | Robinson, Shirley | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-09294 | 13634 | Rospierski, Leonard | Rospierski, Leonard | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-03175 | 9303 | Russell, Marisa | Russell, Marisa | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-09298 | 13638 | Rutkowski, Joline | Rutkowski, Joline | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:15-cv-03853 | 3109 | Schreiner, Georgia | Schreiner, Georgia | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:15-cv-03855 | 3040 | Seward, Annie | Seward, Annie | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:15-cv-04022 | 3251 | Sewell, Geoffrey | Sewell, Geoffrey | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-09301 | 13639 | Sherman, Kathy | Sherman, Kathy | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-09308 | 13702 | Shields, John | Shields, John | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-09314 | 13851 | Sims, Beverly | Sims, Beverly | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-09316 | 13718 | Singleton, Fred | Singleton, Fred | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:15-cv-05448 | 4836 | Sliva, Barbara | Sliva, Barbara | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:15-cv-05449 | 5018 | Somma, Joseph | Somma, Barbara | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-09321 | 13746 | Stanula, Sherrie | Stanula, Richard | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:15-cv-04428 | 3230 | Stubbs, Martha | Stubbs, Martha | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:15-cv-04429 | 3163 | Tawney, Bobbie | Tawney, Bobbie | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-09325 | 13761 | Thigpen, Joyce | Thigpen, Joyce | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-09327 | 13789 | Thomas, Gwendolyn | Thomas, Gwendolyn | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-09330 | 14403 | Thomas, Loretta | Thomas, Loretta | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-09333 | 13685 | Todd, Marcia | Todd, Marcia | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:15-cv-02572 | 2349 | Tull-Jordan, Karen | Tull, William | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-03189 | 8126 | Vincent, Gloria | Vincent, Gloria | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-01737 | 8373 | Vogelsang, Kathy Willis | Gandee, Margaret | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:15-cv-04430 | 3170 | Vojnovich, Daniel | Vojnovich, Milan | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:15-cv-05451 | 5077 | Walker, David | Walker, David | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-09336 | 13800 | Wallace, Keyuana | Wallace, Keyuana | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-09340 | 14242 | Wellington, William | Wellington, William | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-09194 | 12815 | Williamson, Pier | Davis, Bobby | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-09348 | 13847 | Witham, Margaret | Witham, Margaret | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-07861 | 12333 | Wright, Mary Ann | Stiggers, Regina | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-09352 | 13840 | Young, Danny | Young, Danny | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-09355 | 13849 | Zellner, James | Zellner, James | Childers, Schlueter & Smith, LLC | Childers, Schlueter & Smith LLC |
| 2:16-cv-07855 | 25127 | North, Amy | North, Amy | Childers, Schlueter & Smith, LLC | Matthews & Associates |
| 2:16-cv-15093 | 16240 | Ellis, Carl | Ellis, Richard | Cochran Legal Group, LLP | Cochran Legal Group |
| 2:16-cv-15094 | 16474 | Fernandez, Octavio | Fernandez, Octavio | Cochran Legal Group, LLP | Cochran Legal Group |
| 2:16-cv-15096 | 16502 | Finlon, Darlene | Finlon, Darlene | Cochran Legal Group, LLP | Cochran Legal Group |
| 2:16-cv-15111 | 16504 | Goode, Reynolds | Goode, Reynolds | Cochran Legal Group, LLP | Cochran Legal Group |
| 2:16-cv-15057 | 16574 | Groen, Marlon | Arace, Frieda | Cochran Legal Group, LLP | Cochran Legal Group |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-15110 | 16491 | Leslie, Rosemary | Gonzalez, Olga | Cochran Legal Group, LLP | Cochran Legal Group |
| 2:16-cv-15154 | 16496 | Sandidge, William | Sandidge, William | Cochran Legal Group, LLP | Cochran Legal Group |
| 2:16-cv-15158 | 16241 | Stoneman, Alice | Stoneman, Alice | Cochran Legal Group, LLP | Cochran Legal Group |
| 2:16-cv-15159 | 16493 | Thompson, Lee | Thompson, Leora | Cochran Legal Group, LLP | Cochran Legal Group |
| 2:16-cv-15160 | 16416 | Watkins, Roger | Watkins, Roger | Cochran Legal Group, LLP | Cochran Legal Group |
| 2:16-cv-15161 | 16470 | Whitfield, Otis | Whitfield, Otis | Cochran Legal Group, LLP | Cochran Legal Group |
| 2:16-cv-08814 | 36472 | Chase, Toby | Chase, Toby | Comeaux Law Firm; Murphy Law Firm | GLANCY PRONGAY & MURRAY LLP |
| 2:16-cv-09248 | 13008 | Alford, Cathy | Zimmerman, Nancy | Comeaux Law Firm; Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-08797 | 12935 | Batchelor, Dennis | Batchelor, Dennis | Comeaux Law Firm; Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-08840 | 12948 | Belk, Dianne | Douglas, Frances | Comeaux Law Firm; Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-09191 | 12981 | Braughton, Angela Ratliff | Ratliff, Linda | Comeaux Law Firm; Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-08803 | 12937 | Brown, Zainab | Brown, Carla | Comeaux Law Firm; Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-08809 | 12939 | Caggiano, Maryann | Skwiersky, David | Comeaux Law Firm; Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-08811 | 12940 | Carter, Carrie | Carter, Carrie | Comeaux Law Firm; Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-08817 | 12942 | Chavez, Margarita | Chavez, Alfredo | Comeaux Law Firm; Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-08819 | 12943 | Coln, Larry | Risner, Sarah | Comeaux Law Firm; Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-08823 | 12944 | Corke, Cedric | Corke, Cedric | Comeaux Law Firm; Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-08825 | 12945 | Darty, Irma | Darty, Clarence | Comeaux Law Firm; Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-08831 | 12946 | Davis, Mary | Davis, Mary | Comeaux Law Firm; Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-08836 | 12947 | Day, Kira | Williams, Henry | Comeaux Law Firm; Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-08845 | 12949 | Doyle, Charlotte | Doyle, Charlotte | Comeaux Law Firm; Murphy Law Firm | Murphy Law Firm |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-08849 | 12950 | Drunsic, Gail | Drunsic, Gail | Comeaux Law Firm; Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-08853 | 12951 | Earle, Heather | Earle, Heather | Comeaux Law Firm; Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-08856 | 12952 | Edwards, Gregory | Edwards, Gregory | Comeaux Law Firm; Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-08861 | 12953 | Emory, Scott | Emory, Scott | Comeaux Law Firm; Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-08866 | 12954 | Fedorovskiy, Mikhail | Fedorovskiy, Mikhail | Comeaux Law Firm; Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-08875 | 12956 | Ford, Esther | Ford, Bennie | Comeaux Law Firm; Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-08878 | 12957 | Freeman, Dennis | Freeman, Dennis | Comeaux Law Firm; Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-08880 | 12958 | Fullman, Rickie | Ivey, Barbara | Comeaux Law Firm; Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-08882 | 12959 | Hampton, Aretha | Hampton, Aretha | Comeaux Law Firm; Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-09001 | 12960 | Harris, Samuel | Harris, Samuel | Comeaux Law Firm; Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-09011 | 12963 | Howard, Marianna | Howard, Olin | Comeaux Law Firm; Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-09016 | 12964 | Jennings, Marteshia | Jennings, Marteshia | Comeaux Law Firm; Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-09201 | 12985 | Keady, Francis | Russell, Frankie | Comeaux Law Firm; Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-09023 | 12966 | Keller, Linda | Goltz, Dolores | Comeaux Law Firm; Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-09026 | 12967 | Klotzbeacher, Doris | Klotzbeacher, Doris | Comeaux Law Firm; Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-09031 | 12969 | Kram, Colinda | Kram, Colinda | Comeaux Law Firm; Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-09035 | 12970 | Lash, Jeffery | Lash, Jeffery | Comeaux Law Firm; Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-09159 | 12971 | Lee, Rhoda | Lee, Rhoda | Comeaux Law Firm; Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-09018 | 12965 | Lopez, Jody | Kale, Billie | Comeaux Law Firm; Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-09167 | 12973 | McLaurin, Luke | McLaurin, John | Comeaux Law Firm; Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-09170 | 12974 | Mitchell, Alicia | Mitchell, Alicia | Comeaux Law Firm; Murphy Law Firm | Murphy Law Firm |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-09176 | 12976 | Murray, Tony | Murray, Tony | Comeaux Law Firm; Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-09178 | 12978 | Nizza, Lawrence | Nizza, Lawrence | Comeaux Law Firm; Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-09181 | 13009 | Oberg, Chris | Oberg, Chris | Comeaux Law Firm; Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-09184 | 12979 | Oehler, Deborah | Oehler, Deborah | Comeaux Law Firm; Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-09192 | 12982 | Robinson, Juria | Robinson, Juria | Comeaux Law Firm; Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-09197 | 12983 | Rolls, Jacqueline | Rolls, Jacqueline | Comeaux Law Firm; Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-09198 | 12984 | Ross, William | Ross, William | Comeaux Law Firm; Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-09204 | 12986 | Siegfried, Linda | Pfeffer, Mittie | Comeaux Law Firm; Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-09208 | 12987 | Smith, Patricia | Smith, Patricia | Comeaux Law Firm; Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-09216 | 12991 | Sperry, Patricia | Sperry, Patricia | Comeaux Law Firm; Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-09217 | 12992 | Spindel, Ann | Spindel, Richard | Comeaux Law Firm; Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-09221 | 12994 | Steepleton, Rosemary | Hofer, Ben | Comeaux Law Firm; Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-09005 | 12961 | Stevens, Nakeisha | Harrison, Janie | Comeaux Law Firm; Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-09223 | 12995 | Stevenson, Sharon | Stevenson, Sharon | Comeaux Law Firm; Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-09173 | 12975 | Stone, Julie Elaine | Montgomery, Guy | Comeaux Law Firm; Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-09227 | 12996 | Sykes, Solomon | Sykes, Solomon | Comeaux Law Firm; Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-09228 | 12997 | Taylor, Donald | Taylor, Donald | Comeaux Law Firm; Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-09232 | 12999 | Tregre, Emelda | Tregre, Emelda | Comeaux Law Firm; Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-09233 | 13000 | Turi, Stephen | Turi, Stephen | Comeaux Law Firm; Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-09240 | 13003 | Warren, Ronald | Warren, Ronald | Comeaux Law Firm; Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-09242 | 13004 | Wienke, Steven | Wienke, Steven | Comeaux Law Firm; Murphy Law Firm | Murphy Law Firm |

| Case No. | BG ID | Plaintiff Name | Xarelto User Name | Counsel of Record | Primary Law Firm Per Registration |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-09243 | 13005 | Wilson, Robert | Wilson, Robert | Comeaux Law Firm; Murphy Law Firm | Murphy Law Firm |
| Case No. | BG ID | Plaintiff Name | Xarelto User Name | Counsel of Record | Primary Law Firm Per Registration |
| 2:16-cv-10639 | 15776 | Cerreta, Jonathan M. | Cerreta, Jonathan M. | Crumley Roberts | Burke Harvey, LLC |
| 2:16-cv-10642 | 16677 | Deal, Arch | Deal, Arch | Crumley Roberts | Burke Harvey, LLC |
| 2:16-cv-10656 | 16674 | Flood, Jesse | Flood, Jesse | Crumley Roberts | Burke Harvey, LLC |
| 2:16-cv-08832 | 14521 | Jackson, Charles | Jackson, Charles | Curtis Law Group | Curtis Law Group |
| 2:16-cv-08841 | 14520 | Jefferson, Donald | Jefferson, Donald | Curtis Law Group | Curtis Law Group |
| 2:16-cv-08850 | 14436 | Norris, Antonia | Norris, Antonia | Curtis Law Group | Curtis Law Group |
| 2:16-cv-08860 | 14522 | Strother, Catherine | Strother, Catherine | Curtis Law Group | Curtis Law Group |
| 2:16-cv-08873 | 14402 | Taylor, Roger | Taylor, Roger | Curtis Law Group | Curtis Law Group |
| 2:16-cv-08890 | 14425 | Turner, Christal | Turner, Christal | Curtis Law Group | Curtis Law Group |
| 2:16-cv-08921 | 14411 | Watson, Cornell, Jr. | Watson, Cornell, Sr. | Curtis Law Group | Curtis Law Group |
| 2:16-cv-02005 | 10352 | Barrera, Richard | Barrera, Richard | Cutter Law, PC | Cutter Law PC |
| 2:16-cv-02006 | 10353 | Jacobs, Shellie | Jacobs, Shellie | Cutter Law, PC | Cutter Law PC |
| 2:16-cv-02007 | 10362 | Laurell, Mary | Laurell, Mary | Cutter Law, PC | Cutter Law PC |
| 2:16-cv-02008 | 10376 | Pickens, Dessie | Pickens, Dessie | Cutter Law, PC | Cutter Law PC |
| 2:16-cv-02011 | 10365 | Thomas, Sharon | Thomas, Sharon | Cutter Law, PC | Cutter Law PC |
| 2:16-cv-00356 | 8021 | Turman, Jane | Turman, Jane | Degaris Law Group, LLC | DeGaris & Rogers, LLC |
| 2:15-cv-05239 | 7763 | Alix, Marina | Alix, Marina | Diez-Arguelles & Tejedor, PA | Diez-Arguelles Tejedor |
| 2:15-cv-05259 | 7756 | Alvarez, Pedro | Alvarez, Pedro | Diez-Arguelles & Tejedor, PA | Diez-Arguelles Tejedor |
| 2:15-cv-05537 | 10031 | Bermudez, Dolores | Bermudez, Dolores | Diez-Arguelles & Tejedor, PA | Diez-Arguelles Tejedor |
| 2:15-cv-05536 | 7760 | Caballero, Berta | Caballero, Berta | Diez-Arguelles & Tejedor, PA | Diez-Arguelles Tejedor |
| 2:15-cv-05434 | 7768 | Collazo, Zoraida | Collazo, Zoraida | Diez-Arguelles & Tejedor, PA | Diez-Arguelles Tejedor |
| 2:15-cv-05230 | 7766 | Cornejo, Carla | Cornejo, Luzmila | Diez-Arguelles & Tejedor, PA | Diez-Arguelles Tejedor |
| 2:15-cv-05203 | 7775 | Dominguez, Liset | Rondon, Godofredo | Diez-Arguelles & Tejedor, PA | Diez-Arguelles Tejedor |
| 2:15-cv-05427 | 7732 | Dominguez, Teresa | Dominguez, Teresa | Diez-Arguelles & Tejedor, PA | Diez-Arguelles Tejedor |
| 2:15-cv-05222 | 7745 | Duarte, Juan | Duarte, Juan | Diez-Arguelles & Tejedor, PA | Diez-Arguelles Tejedor |
| 2:15-cv-05233 | 7801 | Gemeliares, Maria | Gemeliares, Maria | Diez-Arguelles & Tejedor, PA | Diez-Arguelles Tejedor |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-05255 | 7746 | Gonzalez, Damaris | Gonzalez, Miguel | Diez-Arguelles & Tejedor, PA | Diez-Arguelles Tejedor |
| 2:15-cv-05202 | 7764 | Isaaks, Gaylon | Isaaks, Gaylon | Diez-Arguelles & Tejedor, PA | Diez-Arguelles Tejedor |
| 2:15-cv-05266 | 7765 | Jenne, Susan | Jenne, Susan | Diez-Arguelles & Tejedor, PA | Diez-Arguelles Tejedor |
| 2:15-cv-05257 | 7779 | Lopez, Cira | Sole, Nancy | Diez-Arguelles & Tejedor, PA | Diez-Arguelles Tejedor |
| 2:15-cv-05237 | 7726 | Oliva, Maria | Oliva, Maria | Diez-Arguelles & Tejedor, PA | Diez-Arguelles Tejedor |
| 2:15-cv-05238 | 7742 | Ortega, Maria | Ortega, Maria | Diez-Arguelles & Tejedor, PA | Diez-Arguelles Tejedor |
| 2:15-cv-05217 | 7750 | Perez, Olga Lidia | Cardenas, Haydee | Diez-Arguelles & Tejedor, PA | Diez-Arguelles Tejedor |
| 2:15-cv-05228 | 7757 | Pichardo-Mar, Luis | Pichardo-Mar, Luis | Diez-Arguelles & Tejedor, PA | Diez-Arguelles Tejedor |
| 2:15-cv-05163 | 7815 | Piulats, Antonio, Jr. | Piulats, Antonio, Sr. | Diez-Arguelles & Tejedor, PA | Diez-Arguelles Tejedor |
| 2:15-cv-05262 | 7761 | Santiago, Eliezer | Santiago, Rosario | Diez-Arguelles & Tejedor, PA | Diez-Arguelles Tejedor |
| 2:15-cv-05446 | 7738 | Sera, Edilma | Sera, Victor | Diez-Arguelles & Tejedor, PA | Diez-Arguelles Tejedor |
| 2:15-cv-05534 | 7748 | Valdez, Antonio Guiterrez | Valdez, Antonio Guiterrez | Diez-Arguelles & Tejedor, PA | Diez-Arguelles Tejedor |
| 2:15-cv-05218 | 7739 | Viana, Jose | Viana, Jose | Diez-Arguelles & Tejedor, PA | Diez-Arguelles Tejedor |
| 2:16-cv-09044 | 14558 | Alfieris, Julia | Alfieris, Julia | Douglas & London | Douglas & London |
| 2:15-cv-05518 | 5422 | Allen, Shawn | Hall-Stamper, Barbara Ann | Douglas & London | Douglas & London |
| 2:16-cv-01810 | 7245 | Arcadipane-Todar, Marianne | Todar, Peter Paul | Douglas & London | Douglas & London |
| 2:16-cv-01814 | 7142 | Beasley, Lovic | Beasley, James | Douglas & London | Douglas & London |
| 2:16-cv-02750 | 8083 | Bonadona, Carole | Bonadona, Carole | Douglas & London | Douglas & London |
| 2:16-cv-00703 | 6980 | Bristow, Barbara | Bristow, Barbara | Douglas & London | Douglas & London |
| 2:16-cv-01815 | 7119 | Brown, Ruby | Brown, Ruby | Douglas & London | Douglas & London |
| 2:16-cv-04477 | 14788 | Burgess, Chip | Burgess, Charles | Douglas & London | Douglas & London |
| 2:15-cv-07039 | 7550 | Carrasco, Matthew | Carrasco, Matthew | Douglas & London | Douglas & London |
| 2:16-cv-04475 | 7920 | Clark, Buddy | Clark, Buddy | Douglas & London | Douglas & London |
| 2:16-cv-01817 | 7115 | Combs, Gary | Combs, Gary | Douglas & London | Douglas & London |
| 2:16-cv-08981 | 14576 | Connor, Johnny | Connor, Johnny | Douglas & London | Douglas & London |
| 2:16-cv-00702 | 7175 | Cook, Glenda | Cook, Glenda | Douglas & London | Douglas & London |
| 2:15-cv-02576 | 2651 | Cyrus, Lillie | Cyrus, Donald | Douglas & London | Douglas & London |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-06103 | 16253 | Davis, Anna | Davis, Anna | Douglas & London | Douglas & London |
| 2:15-cv-03107 | 3224 | DeDear, Pamela | DeDear, Pamela | Douglas & London | Douglas & London |
| 2:16-cv-01772 | 7192 | Denney, Wayne | Denney, Wayne | Douglas & London | Douglas & London |
| 2:16-cv-02749 | 7482 | Dials, Lester | Dials, Lester | Douglas & London | Douglas & London |
| 2:15-cv-07045 | 6799 | Ellis, Phyllis | Ellis, William | Douglas & London | Douglas & London |
| 2:15-cv-07048 | 6892 | Escamilla, Alfredo | Escamilla, Alfredo | Douglas & London | Douglas & London |
| 2:16-cv-00701 | 6988 | Felts, Jerry | Felts, Jerry | Douglas & London | Douglas & London |
| 2:15-cv-03109 | 2560 | Fink, Steven | Fink, Steven | Douglas & London | Douglas & London |
| 2:16-cv-00698 | 7059 | Fowler, Charlene | Fowler, Dennie | Douglas & London | Douglas & London |
| 2:16-cv-04474 | 14701 | Freeman, Carl | Freeman, Carl | Douglas & London | Douglas & London |
| 2:16-cv-00700 | 7042 | Garst, Steven | Garst, Steven | Douglas & London | Douglas & London |
| 2:16-cv-08994 | 14598 | Gibbons, Karen | Gibbons, Karen | Douglas & London | Douglas & London |
| 2:16-cv-01774 | 7117 | Gregory, Walter | Gregory, Walter | Douglas & London | Douglas & London |
| 2:16-cv-02753 | 14191 | Gribble, Bobby | Gribble, Bobby | Douglas & London | Douglas & London |
| 2:16-cv-01773 | 7093 | Hablewitz, Richard | Hablewitz, Richard | Douglas & London | Douglas & London |
| 2:15-cv-01988 | 2335 | Hampton, Carol | Hampton, Carol | Douglas & London | Douglas & London |
| 2:15-cv-05519 | 5416 | Haraga, Debra | Perry, Stanley | Douglas & London | Douglas & London |
| 2:16-cv-02756 | 7859 | Harris, Frances | Harris, Roy | Douglas & London | Douglas & London |
| 2:15-cv-03110 | 2372 | Harvey, Evelyn | Harvey, Evelyn | Douglas & London | Douglas & London |
| 2:15-cv-05208 | 5158 | Hill, Lue | Hill, Lue | Douglas & London | Douglas & London |
| 2:16-cv-04473 | 14802 | Irick, Pam | Gurley, David | Douglas & London | Douglas & London |
| 2:15-cv-03085 | 2643 | James, Paris | James, Paris | Douglas & London | Douglas & London |
| 2:15-cv-07049 | 6807 | Jenkins, Alyice | Jenkins, Alyice | Douglas & London | Douglas & London |
| 2:16-cv-09036 | 14709 | Johnson, Rebecca | Johnson, Rebecca | Douglas & London | Douglas & London |
| 2:16-cv-01800 | 7126 | Johnson, Robert | Johnson, Robert | Douglas & London | Douglas & London |
| 2:15-cv-04828 | 4570 | Jones, J.W. | Jones, J.W. | Douglas & London | Douglas & London |
| 2:15-cv-01989 | 2105 | Jones, Johnny | Jones, Johnny | Douglas & London | Douglas & London |
| 2:16-cv-02746 | 7898 | Kerby, Laura | Kilroy, Elizabeth | Douglas & London | Douglas & London |
| 2:15-cv-04442 | 3952 | Kindig, Sylvia | Kindig, Carlton | Douglas & London | Douglas & London |
| 2:15-cv-03091 | 2330 | Kizer, Penny | Kizer, Penny | Douglas & London | Douglas & London |
| 2:15-cv-01993 | 2074 | Klauck, James | Klauck, James | Douglas & London | Douglas & London |
| 2:15-cv-03112 | 2366 | Lake, Lake | Lake, Lake | Douglas & London | Douglas & London |
| 2:15-cv-06107 | 6718 | Lange, Laura | Lange, Laura | Douglas & London | Douglas & London |
| 2:15-cv-04829 | 4616 | Larue, Ethel | Larue, Ethel | Douglas & London | Douglas & London |
| 2:15-cv-05509 | 6474 | Lauck, Bernadette | Vajner, Anna | Douglas & London | Douglas & London |
| 2:16-cv-09030 | 16265 | Leach, Lakeisha | Leach, Lakeisha | Douglas & London | Douglas & London |
| 2:16-cv-02744 | 7960 | Long, Shelley | Long, Shelley | Douglas & London | Douglas & London |
| 2:16-cv-09014 | 14731 | Luttrell, Gerald | Luttrell, Gerald | Douglas & London | Douglas & London |
| 2:15-cv-05516 | 6479 | Maceachern, Hugh | Maceachern, Hugh | Douglas & London | Douglas & London |
| 2:15-cv-01984 | 2626 | Mack, Brenda | Mack, Brenda | Douglas & London | Douglas & London |
| 2:16-cv-00697 | 7004 | Major, Paul | Major, Paul | Douglas & London | Douglas & London |
| 2:16-cv-01798 | 7148 | Majors, Joann | Majors, Murriel | Douglas & London | Douglas & London |
| 2:16-cv-04472 | 14692 | Mansfield, Jeanene | Mansfield, Leslie | Douglas & London | Douglas & London |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-00696 | 7010 | Mattingley, Joyce | Mattingley, Joyce | Douglas & London | Douglas & London |
| 2:15-cv-04441 | 3953 | Mauldin, Harold | Mauldin, Bonnie | Douglas & London | Douglas & London |
| 2:15-cv-04440 | 3954 | Mayard, Larry | Mayard, Larry | Douglas & London | Douglas & London |
| 2:16-cv-09022 | 14737 | Mayer, Edward | Mayer, Edward | Douglas & London | Douglas & London |
| 2:15-cv-01986 | 2097 | McAllister, Henrietta | McAllister, Henrietta | Douglas & London | Douglas & London |
| 2:15-cv-05216 | 6692 | McCray, Patricia | McCray, Herbert | Douglas & London | Douglas & London |
| 2:16-cv-01802 | 7151 | McCullough, Barbara | McCullough, Barbara | Douglas & London | Douglas & London |
| 2:16-cv-02742 | 7525 | McFarland, Robert | McFarland, Robert | Douglas & London | Douglas & London |
| 2:16-cv-00695 | 7776 | McGee, Elisa | McGee, Elisa | Douglas & London | Douglas & London |
| 2:15-cv-03114 | 2593 | McGeorge, Bobby | McGeorge, Bobby | Douglas & London | Douglas & London |
| 2:15-cv-03077 | 2461 | McGrath, Tiffany | McGrath, Tiffany | Douglas & London | Douglas & London |
| 2:16-cv-01808 | 10146 | Melvin, Rosalind | Melvin, Rosalind | Douglas & London | Douglas & London |
| 2:15-cv-04832 | 4630 | Morrow, Richard | Morrow, Richard | Douglas & London | Douglas & London |
| 2:15-cv-01987 | 2041 | Moyer, Bruce | Moyer, Bruce | Douglas & London | Douglas & London |
| 2:16-cv-01797 | 7144 | Mullahey, Barbara | Hand, Shirley | Douglas & London | Douglas & London |
| 2:16-cv-02752 | 7223 | Murdock, Jennifer | Etchison, Lillar | Douglas & London | Douglas & London |
| 2:15-cv-01994 | 2066 | Newkirk, Gary | Newkirk, Gary | Douglas & London | Douglas & London |
| 2:15-cv-05512 | 5386 | Park, Dalton | Park, Dalton | Douglas & London | Douglas & London |
| 2:15-cv-03074 | 3232 | Parks, Lisa | Parks, Lisa | Douglas & London | Douglas & London |
| 2:16-cv-02760 | 7894 | Pierce, Dennis | Pierce, Louise | Douglas & London | Douglas & London |
| 2:15-cv-02410 | 2577 | Pierce, Jamie | Pierce, Jamie | Douglas & London | Douglas & London |
| 2:15-cv-07052 | 6835 | Presley, Willie | Presley, Willie | Douglas & London | Douglas & London |
| 2:15-cv-05515 | 5388 | Pulliam, Anna | Pulliam, Anna | Douglas & London | Douglas & London |
| 2:16-cv-00694 | 7019 | Range, Mamie | Range, Mamie | Douglas & London | Douglas & London |
| 2:15-cv-06101 | 6719 | Rawlins, Nancy | Rawlins, Nancy | Douglas & London | Douglas & London |
| 2:15-cv-07054 | 6812 | Recio, Paula | Recio, Paula | Douglas & London | Douglas & London |
| 2:16-cv-02736 | 13286 | Redelk, Elgin | Redelk, Elgin | Douglas & London | Douglas & London |
| 2:15-cv-03080 | 3949 | Renders, Thomas | Renders, Thomas | Douglas & London | Douglas & London |
| 2:15-cv-07057 | 6824 | Reyes, Salvador | Reyes, Salvador | Douglas & London | Douglas & London |
| 2:15-cv-06105 | 6736 | Roakes, Ellis | Roakes, Barbara Jean | Douglas & London | Douglas & London |
| 2:15-cv-03094 | 1411 | Robinette, Dawn | Doublin, Janet | Douglas & London | Douglas & London |
| 2:15-cv-05514 | 5403 | Rogers, Jesse | Rogers, Jesse | Douglas & London | Douglas & London |
| 2:15-cv-05212 | 5392 | Roland, Kenneth | Roland, Kenneth | Douglas & London | Douglas & London |
| 2:15-cv-04831 | 4668 | Rowley, Jacklyn | Rowley, Jacklyn | Douglas & London | Douglas & London |
| 2:15-cv-03075 | 3823 | Rowley, Patricia | Rowley, Patricia | Douglas & London | Douglas & London |
| 2:15-cv-04439 | 3955 | Samadani, Mary | Samadani, Mary | Douglas & London | Douglas & London |
| 2:15-cv-05213 | 5397 | Samuel, Danica | Samuel, Danica | Douglas & London | Douglas & London |
| 2:15-cv-01992 | 2274 | Schmidt, Dawn | Schmidt, Dawn | Douglas & London | Douglas & London |
| 2:15-cv-07058 | 6872 | Schmidt, Franklin | Schmidt, Franklin | Douglas & London | Douglas & London |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-02740 | 7528 | Schultze, Paul | Schultze, Paul | Douglas & London | Douglas & London |
| 2:15-cv-05214 | 5398 | Severs, Donald | Severs, Donald | Douglas & London | Douglas & London |
| 2:16-cv-04469 | 14712 | Shively, Albert | Shively, Albert | Douglas & London | Douglas & London |
| 2:16-cv-09009 | 15038 | Smith, Brenda | Smith, Brenda | Douglas & London | Douglas & London |
| 2:15-cv-06459 | 6778 | Stansell, Robert, Jr. | Stansell, Robert Jr. | Douglas & London | Douglas & London |
| 2:15-cv-02580 | 1470 | Steele, Michael | Steele, Michael | Douglas & London | Douglas & London |
| 2:15-cv-05215 | 6472 | Stephens, Richard | Stephens, Richard | Douglas & London | Douglas & London |
| 2:16-cv-00693 | 7027 | Stevens, Annette | Stevens, Annette | Douglas & London | Douglas & London |
| 2:15-cv-04443 | 3956 | Stevens, Jackie | Stevens, Jackie | Douglas & London | Douglas & London |
| 2:16-cv-02738 | 7887 | Story, Sharon | Story, Sharon | Douglas & London | Douglas & London |
| 2:15-cv-04830 | 4685 | Strickland, Robert | Strickland, Robert | Douglas & London | Douglas & London |
| 2:15-cv-04833 | 4704 | Strzalka, Walt | Strzalka, Walt | Douglas & London | Douglas & London |
| 2:15-cv-01990 | 2182 | Tenney, Eugene | Tenney, Eugene | Douglas & London | Douglas & London |
| 2:16-cv-04467 | 7940 | Thomas, Charlotte | Thomas, Larry | Douglas & London | Douglas & London |
| 2:16-cv-09004 | 7295 | Thomas, Rodney | Thomas, Rodney | Douglas & London | Douglas & London |
| 2:15-cv-03101 | 3829 | Tolbert, Byron | Tolbert, Byron | Douglas & London | Douglas & London |
| 2:16-cv-00692 | 7033 | Turner, Marcha | Turner, Grace | Douglas & London | Douglas & London |
| 2:16-cv-04461 | 14736 | Turner, Mary | Turner, Mary | Douglas & London | Douglas & London |
| 2:16-cv-00705 | 7692 | Vann, Daniel | Vann, Daniel | Douglas & London | Douglas & London |
| 2:15-cv-07060 | 7636 | Viens, Henry | Viens, Henry | Douglas & London | Douglas & London |
| 2:15-cv-03102 | 2556 | Warehime, Robert | Warehime, Robert | Douglas & London | Douglas & London |
| 2:16-cv-00690 | 7035 | Webster, James | Webster, James | Douglas & London | Douglas & London |
| 2:15-cv-03103 | 2319 | Weddel, Charles | Weddel, Charles | Douglas & London | Douglas & London |
| 2:16-cv-00699 | 7294 | Westlock, Billie | Lively, Hilda Jean | Douglas & London | Douglas & London |
| 2:15-cv-03092 | 1434 | Wiemero, Mary Ellen | Wiemero, Mary Ellen | Douglas & London | Douglas & London |
| 2:15-cv-03097 | 2353 | Williams, Penny | Williams, Penny | Douglas & London | Douglas & London |
| 2:16-cv-01812 | 7156 | Wilson, Cornell | Wilson, Cornell | Douglas & London | Douglas & London |
| 2:15-cv-01991 | 2047 | Wilson, Lori | Dunkin, Terry | Douglas & London | Douglas & London |
| 2:16-cv-04435 | 14810 | Woods, Wayne | Woods, Wayne | Douglas & London | Douglas & London |
| 2:16-cv-01901 | 2692 | Bivens, Deborah Ann | Mitchell, Geneva Rae | Douglas & London; Salim-Beasley, LLC | Douglas & London |
| 2:16-cv-01920 | 2492 | Bruner, Laura A. | Wetuski, Carolyn R. | Douglas & London; Salim-Beasley, LLC | Douglas & London |
| 2:16-cv-00239 | 4442 | Cook, Karen | Rosenstein, Harriet | Douglas & London; Salim-Beasley, LLC | Douglas & London |
| 2:15-cv-03782 | 1797 | Foster, Annie | Foster, Annie | Douglas & London; Salim-Beasley, LLC | Douglas & London |
| 2:16-cv-00232 | 2471 | Gilbert, Dennis | Gilbert, Dennis | Douglas & London; Salim-Beasley, LLC | Douglas & London |
| 2:16-cv-01884 | 4627 | Gillis, Wesley, Sr. | Gillis, Wesley, Sr. | Douglas & London; Salim-Beasley, LLC | Douglas & London |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:15-cv-06053 | 2468 | Houston, Christella J. | Houston, Christella J. | Douglas & London; Salim-Beasley, LLC | Douglas & London |
| 2:16-cv-01886 | 2541 | Hudnall, Donald E. | Hudnall, Donald E. | Douglas & London; Salim-Beasley, LLC | Douglas & London |
| 2:16-cv-01888 | 2303 | Hunter, JoAnn | Hunter, JoAnn | Douglas & London; Salim-Beasley, LLC | Douglas & London |
| 2:15-cv-03842 | 2509 | Johnson, Jeremy | Johnson, Jeremy | Douglas & London; Salim-Beasley, LLC | Douglas & London |
| 2:16-cv-01890 | 4596 | Jones, Gerald | Jones, Patricia A. | Douglas & London; Salim-Beasley, LLC | Douglas & London |
| 2:16-cv-01893 | 2494 | Massey, Charles D. | Massey, Charles D. | Douglas & London; Salim-Beasley, LLC | Douglas & London |
| 2:15-cv-03843 | 1536 | McCormick, Edward | McCormick, Edward | Douglas & London; Salim-Beasley, LLC | Douglas & London |
| 2:15-cv-03845 | 1475 | McKenzie, Juanita | McKenzie, Gertrude | Douglas & London; Salim-Beasley, LLC | Douglas & London |
| 2:16-cv-00236 | 2623 | Novaria, Rosella | Novaria, Rosella | Douglas & London; Salim-Beasley, LLC | Douglas & London |
| 2:15-cv-03846 | 2503 | Perry, Madeline | Perry, Boyce | Douglas & London; Salim-Beasley, LLC | Douglas & London |
| 2:16-cv-00234 | 4454 | Rhoades, Barbara | Jarratt, Elizabeth | Douglas & London; Salim-Beasley, LLC | Douglas & London |
| 2:16-cv-00238 | 2473 | Robinette, Jerry | Robinette, Jerry | Douglas & London; Salim-Beasley, LLC | Douglas & London |
| 2:15-cv-03848 | 1481 | Rucker, Randall | Rucker, Dorene | Douglas & London; Salim-Beasley, LLC | Douglas & London |
| 2:16-cv-01909 | 4943 | Scribner, Gary | Scribner, Gary | Douglas & London; Salim-Beasley, LLC | Douglas & London |
| 2:16-cv-01881 | 7854 | Shackelford, Charles | Gibson, Mary Jo | Douglas & London; Salim-Beasley, LLC | Douglas & London |
| 2:16-cv-01911 | 4622 | Shirey, Priscilla D. | Shirey, Priscilla D. | Douglas & London; Salim-Beasley, LLC | Douglas & London |
| 2:16-cv-01912 | 4851 | Snell, Walter | Snell, Walter | Douglas & London; Salim-Beasley, LLC | Douglas & London |
| 2:16-cv-01913 | 2542 | Surbaugh, Wayne E. | Surbaugh, Wayne E. | Douglas & London; Salim-Beasley, LLC | Douglas & London |
| 2:16-cv-01917 | 4606 | Swann, John W. | Swann, John W. | Douglas & London; Salim-Beasley, LLC | Douglas & London |
| 2:16-cv-01907 | 2665 | Thompson, Leola | Rigney, Peggy | Douglas & London; Salim-Beasley, LLC | Douglas & London |
| 2:16-cv-01918 | 2547 | Thornton, Roland | Thornton, Roland | Douglas & London; Salim-Beasley, LLC | Douglas & London |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-03850 | 1622 | Torres, Elizabeth | Torres, Terry | Douglas & London; Salim-Beasley, LLC | Douglas & London |
| 2:16-cv-00243 | 1922 | Tucker, Lavern M. | Tucker, Lavern M. | Douglas & London; Salim-Beasley, LLC | Douglas & London |
| 2:16-cv-00244 | 4440 | Tucker, Walter | Tucker, Walter | Douglas & London; Salim-Beasley, LLC | Douglas & London |
| 2:16-cv-00246 | 2482 | Ward-Wright, Juli | Ward-Wright, Juli | Douglas & London; Salim-Beasley, LLC | Douglas & London |
| 2:16-cv-00245 | 2478 | West, Jimmie | West, Jimmie | Douglas & London; Salim-Beasley, LLC | Douglas & London |
| 2:15-cv-03854 | 1636 | Wilhite, Wyman | Wilhite, Shirley | Douglas & London; Salim-Beasley, LLC | Douglas & London |
| 2:15-cv-06056 | 4398 | Woodbury, Wanda G. | Woodbury, Wanda G. | Douglas & London; Salim-Beasley, LLC | Douglas & London |
| 2:15-cv-03948 | 2882 | Burnett, Margaret | Burnett, James W., Sr. | Dowd & Dowd, PC | Dowd & Dowd, P.C. |
| 2:15-cv-03949 | 3798 | Byrum, Betty C. | Byrum, Betty C. | Dowd & Dowd, PC | Dowd & Dowd, P.C. |
| 2:15-cv-03964 | 2901 | Case, Rodney D. | Case, Rodney, D. | Dowd & Dowd, PC | Dowd & Dowd, P.C. |
| 2:16-cv-09670 | 9590 | Clark, Franklin | Clark, Franklin | Dowd & Dowd, PC | Dowd & Dowd, P.C. |
| 2:15-cv-03967 | 3100 | Gleghorn, James Brian | Gleghorn, Barbara M. | Dowd & Dowd, PC | Dowd & Dowd, P.C. |
| 2:15-cv-03972 | 3050 | Helvey, Jarda | Helvey, Albert W. | Dowd & Dowd, PC | Dowd & Dowd, P.C. |
| 2:15-cv-03973 | 3055 | Hodgman, Tamara R. | Hodgman, Tamara R. | Dowd & Dowd, PC | Dowd & Dowd, P.C. |
| 2:16-cv-00652 | 7300 | Jackson-Cox, Gerri | Cox, Reuben | Dowd & Dowd, PC | Dowd & Dowd, P.C. |
| 2:16-cv-09755 | 12094 | Jackson, Shawn | Jackson, Claudia | Dowd & Dowd, PC | Dowd & Dowd, P.C. |
| 2:16-cv-00654 | 9903 | Killingsworth, Philip | Killingsworth, Joe, Sr. | Dowd & Dowd, PC | Dowd & Dowd, P.C. |
| 2:15-cv-03975 | 2993 | Longerbeam, Grace | Longerbeam, Charles F., Sr. | Dowd & Dowd, PC | Dowd & Dowd, P.C. |
| 2:16-cv-09765 | 10039 | Meo, Mary | Meo, Mary | Dowd & Dowd, PC | Dowd & Dowd, P.C. |
| 2:16-cv-09776 | 9644 | Musto, John | Musto, John | Dowd & Dowd, PC | Dowd & Dowd, P.C. |
| 2:16-cv-09671 | 9467 | Neal, Denise S. | Foreman, Gladys | Dowd & Dowd, PC | Dowd & Dowd, P.C. |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-09789 | 9427 | Romain, Darly | Romain, Marie | Dowd & Dowd, PC | Dowd & Dowd, P.C. |
| 2:15-cv-03976 | 2931 | Rudolph, Alan R. | Rudolph, Erlinda C. | Dowd & Dowd, PC | Dowd & Dowd, P.C. |
| 2:16-cv-00662 | 7315 | Sharkey, Margaret | Sharkey, Adis M. | Dowd & Dowd, PC | Dowd & Dowd, P.C. |
| 2:16-cv-09805 | 9298 | Sreckovic, Tom | Sreckovic, Branko | Dowd & Dowd, PC | Dowd & Dowd, P.C. |
| 2:16-cv-09810 | 9630 | Thomas, Patricia | Thomas, Patricia | Dowd & Dowd, PC | Dowd & Dowd, P.C. |
| 2:15-cv-03977 | 3799 | Varnadoe, Tommie M. | Varnadoe, Tommie M. | Dowd & Dowd, PC | Dowd & Dowd, P.C. |
| 2:16-cv-09815 | 9612 | vonBargen, Siegfried | vonBargen, Siegfried | Dowd & Dowd, PC | Dowd & Dowd, P.C. |
| 2:16-cv-00665 | 7029 | Westmoreland, Eva | Saulsbery, Betty | Dowd & Dowd, PC | Dowd & Dowd, P.C. |
| 2:15-cv-05564 | 4303 | Cooper, Ira | Cooper, Ira | Dr. Shezad Malik Law Firm PC | Dr. Shezad Malik Law Firm |
| 2:15-cv-05589 | 3848 | Davis, Donald | Davis, Marie | Dr. Shezad Malik Law Firm PC | Dr. Shezad Malik Law Firm |
| 2:15-cv-05578 | 3844 | Harris, Betty | Harris, Betty | Dr. Shezad Malik Law Firm PC | Dr. Shezad Malik Law Firm |
| 2:15-cv-05597 | 3842 | McRee, Curtis | McRee, Curtis | Dr. Shezad Malik Law Firm PC | Dr. Shezad Malik Law Firm |
| 2:15-cv-05608 | 3818 | Stamper, Diane | Stamper, Diane | Dr. Shezad Malik Law Firm PC | Dr. Shezad Malik Law Firm |
| 2:15-cv-05614 | 3868 | Williams, Brenda | Williams, Clarence | Dr. Shezad Malik Law Firm PC | Dr. Shezad Malik Law Firm |
| 2:15-cv-05626 | 3835 | Williams, Thomas | Williams, Thomas | Dr. Shezad Malik Law Firm PC | Dr. Shezad Malik Law Firm |
| 2:16-cv-11756 | 8439 | Anderson, Ray | Anderson, Catherine | Dugan Law Firm, PLC | The Dugan Law Firm |
| 2:16-cv-06910 | 6758 | Bailey, Cory | Bailey, Cory | Dugan Law Firm, PLC | The Dugan Law Firm |
| 2:16-cv-06911 | 3587 | Barr, John | Barr, John | Dugan Law Firm, PLC | The Dugan Law Firm |
| 2:15-cv-06991 | 3585 | Blount, Shirley | Mozell, Minnie | Dugan Law Firm, PLC | The Dugan Law Firm |
| 2:16-cv-06912 | 3922 | Brand, Robert | Brand, Robert | Dugan Law Firm, PLC | The Dugan Law Firm |
| 2:16-cv-11766 | 8503 | Brougher, Joseph | Brougher, Joseph | Dugan Law Firm, PLC | The Dugan Law Firm |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-11768 | 8441 | Cartwright, Doris | Cartwright, Doris | Dugan Law Firm, PLC | The Dugan Law Firm |
| 2:16-cv-11786 | 8443 | Day, John | Day, John | Dugan Law Firm, PLC | The Dugan Law Firm |
| 2:16-cv-11788 | 9338 | Galvin, Marie | Galvin, Marie | Dugan Law Firm, PLC | The Dugan Law Firm |
| 2:15-cv-06995 | 3714 | Gist, William | Gist, William | Dugan Law Firm, PLC | The Dugan Law Firm |
| 2:16-cv-06916 | 3905 | Groves, William N. | Groves, Iris | Dugan Law Firm, PLC | The Dugan Law Firm |
| 2:16-cv-11791 | 9331 | Halloran, Jeanne | Halloran, Jeanne | Dugan Law Firm, PLC | The Dugan Law Firm |
| 2:15-cv-07000 | 3667 | Hanson, Clare | Hanson, Ralph | Dugan Law Firm, PLC | The Dugan Law Firm |
| 2:15-cv-06996 | 3694 | Heckler, Linda | Heckler, James | Dugan Law Firm, PLC | The Dugan Law Firm |
| 2:16-cv-11792 | 7793 | Hicks, Barbara | Hicks, Jonas Lee | Dugan Law Firm, PLC | The Dugan Law Firm |
| 2:16-cv-11795 | 9322 | Holden, Lucinda | Holden, Lucinda | Dugan Law Firm, PLC | The Dugan Law Firm |
| 2:16-cv-11806 | 8505 | Hughes, George | Hughes, George | Dugan Law Firm, PLC | The Dugan Law Firm |
| 2:16-cv-11816 | 9391 | Hughes, Richard | Hughes, Richard | Dugan Law Firm, PLC | The Dugan Law Firm |
| 2:16-cv-11821 | 8774 | Hutt, Gardenia Kim | Hutt, Gardenia Kim | Dugan Law Firm, PLC | The Dugan Law Firm |
| 2:16-cv-11823 | 9852 | Jackman, Loretta | Jackman, Loretta | Dugan Law Firm, PLC | The Dugan Law Firm |
| 2:16-cv-11961 | 9795 | Keesler, Stanley | Keesler, Stanley | Dugan Law Firm, PLC | The Dugan Law Firm |
| 2:16-cv-11828 | 8641 | Lester, Robert | Lester, Robert | Dugan Law Firm, PLC | The Dugan Law Firm |
| 2:15-cv-07001 | 3739 | Lewis, Kimberly | Lewis, Kimberly | Dugan Law Firm, PLC | The Dugan Law Firm |
| 2:16-cv-06918 | 6931 | Martin, Robert | Martin, Robert | Dugan Law Firm, PLC | The Dugan Law Firm |
| 2:16-cv-11833 | 9799 | Mauser, Jerry | Mauser, June | Dugan Law Firm, PLC | The Dugan Law Firm |
| 2:16-cv-06921 | 3910 | Medlin, Harold | Medlin, Harold | Dugan Law Firm, PLC | The Dugan Law Firm |
| 2:16-cv-11889 | 9797 | Middleton, Georgia | Middleton, Kay | Dugan Law Firm, PLC | The Dugan Law Firm |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-06922 | 3833 | Morales, Santiago | Morales, Mateo | Dugan Law Firm, PLC | The Dugan Law Firm |
| 2:15-cv-07002 | 3737 | Morel, Martha | Morel, Martha | Dugan Law Firm, PLC | The Dugan Law Firm |
| 2:16-cv-11893 | 9337 | Morin, Colleen | Morin, Colleen | Dugan Law Firm, PLC | The Dugan Law Firm |
| 2:16-cv-11904 | 8456 | Parker, Cathy | Parker, Cathy | Dugan Law Firm, PLC | The Dugan Law Firm |
| 2:16-cv-11913 | 8299 | Ratliff, Jennie | Brent, Jean | Dugan Law Firm, PLC | The Dugan Law Firm |
| 2:16-cv-11971 | 9801 | Reynolds, Darlene | Reynolds, Darlene | Dugan Law Firm, PLC | The Dugan Law Firm |
| 2:15-cv-07003 | 3753 | Schwartz, Melvin | Schwartz, Melvin | Dugan Law Firm, PLC | The Dugan Law Firm |
| 2:16-cv-06923 | 6757 | Senatore, Ann | Senatore, Ann | Dugan Law Firm, PLC | The Dugan Law Firm |
| 2:16-cv-11968 | 9764 | Steffens, Barbara | Steffens, Barbara | Dugan Law Firm, PLC | The Dugan Law Firm |
| 2:15-cv-07004 | 3725 | Stephenson, Betsy | Stephenson, Lynn | Dugan Law Firm, PLC | The Dugan Law Firm |
| 2:16-cv-11914 | 8296 | Thomson, Dorothy M. | Thomson, Robert | Dugan Law Firm, PLC | The Dugan Law Firm |
| 2:16-cv-06924 | 3586 | Van Patton, Joseph | Van Patton, Joseph | Dugan Law Firm, PLC | The Dugan Law Firm |
| 2:16-cv-06927 | 7178 | Walker, Rebecca | Walker, Rebecca | Dugan Law Firm, PLC | The Dugan Law Firm |
| 2:16-cv-11923 | 8458 | Williams, Fred | Williams, Fred | Dugan Law Firm, PLC | The Dugan Law Firm |
| 2:16-cv-11929 | 8507 | Wong, Annie | Wong, Annie | Dugan Law Firm, PLC | The Dugan Law Firm |
| 2:16-cv-12411 | 13619 | Bohanan, Denis | Bohanan, Delinda | Elkus & Sisson, PC; Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:16-cv-12418 | 13684 | Duncan, Crawford | Duncan, Crawford | Elkus & Sisson, PC; Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:15-cv-04115 | 3088 | Emerson, Ralph | Emerson, Ralph | Elkus & Sisson, PC; Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-12420 | 14693 | Erickson, Paul | Erickson, Sharon | Elkus & Sisson, PC; Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:16-cv-01827 | 9172 | Erny, Karen J. | Erny, Karen J. | Elkus & Sisson, PC; Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:16-cv-12456 | 14610 | Fatka, Mary Susan | Fatka, Paul | Elkus & Sisson, PC; Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:16-cv-12458 | 13710 | Fields, Marslynn | Fields, Marslynn | Elkus & Sisson, PC; Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:16-cv-01828 | 9192 | Galloway, Carrine | Galloway, Carrine | Elkus & Sisson, PC; Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:15-cv-04117 | 3084 | Gembara, Richard | Gembara, Richard | Elkus & Sisson, PC; Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:16-cv-12460 | 13770 | Hein, Roberta | Hein, Roberta | Elkus & Sisson, PC; Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:15-cv-06913 | 6885 | Holley, Glenda K. | Holley, Robert | Elkus & Sisson, PC; Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:16-cv-12473 | 13775 | Hunt, Jimmie | Hunt, Jimmie | Elkus & Sisson, PC; Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:16-cv-12475 | 13777 | Iknayan, Sheila | Iknayan, Herbert | Elkus & Sisson, PC; Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:15-cv-06916 | 7022 | Keesee, A.R. | Keesee, A.R. | Elkus & Sisson, PC; Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:15-cv-06917 | 6832 | Lambrecht, Cindy | Lambrecht, Joel A. | Elkus & Sisson, PC; Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:16-cv-12479 | 13803 | Larsen, Ronald | Larsen, Ronald | Elkus & Sisson, PC; Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:15-cv-06918 | 7074 | Larson, Alford | Larson, Alford | Elkus & Sisson, PC; Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:16-cv-12486 | 13829 | Lowen, William | Lowen, William | Elkus & Sisson, PC; Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:16-cv-12488 | 13839 | Mack-Fieldgrove, Patricia | Mack-Fieldgrove, Patricia | Elkus & Sisson, PC; Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:16-cv-01830 | 9218 | Marshall, Clara E. | Marshall, Clara E. | Elkus & Sisson, PC; Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:16-cv-12489 | 13842 | Norman, Anita | Norman, Anita | Elkus & Sisson, PC; Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:16-cv-12491 | 13877 | Piggee, Betty | Piggee, Betty | Elkus & Sisson, PC; Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:16-cv-12496 | 14719 | Radin, Diane | Radin, Diane | Elkus & Sisson, PC; Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:16-cv-12503 | 13891 | Reiter, Shauna | Reiter, Shauna | Elkus & Sisson, PC; Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:16-cv-12508 | 13893 | Riojas, Leroy | Riojas, Leroy | Elkus & Sisson, PC; Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:16-cv-12512 | 13903 | Rogers, Donald | Rogers, Donald | Elkus & Sisson, PC; Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:16-cv-12517 | 14438 | Saphian, Marceline | Saphian, Marceline | Elkus & Sisson, PC; Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:16-cv-12521 | 14440 | Simmons, Bonnie | Simmons, Bonnie | Elkus & Sisson, PC; Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:16-cv-12523 | 14559 | Singer, Claudette | Singer, Claudette | Elkus & Sisson, PC; Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:16-cv-01831 | 9221 | Sommer, Constance S. | Sommer, Constance S. | Elkus & Sisson, PC; Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:15-cv-04118 | 3087 | Stephan, Billie | Stephan, Billie | Elkus & Sisson, PC; Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:15-cv-06922 | 7041 | Ullom, Caccie | Ullom, Caccie | Elkus & Sisson, PC; Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2:15-cv-06923 | 7049 | Van Dongen, Charlene | Van Dongen, Charlene | Elkus & Sisson, PC; Aylstock, Witkin, Kreis & Overholtz PLLC | Aylstock, Witkin, Kreis & Overholtz, PLLC |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-12414 | 27742 | Bowers, Debra | Bowers, Debra | Elkus & Sisson, PC; Aylstock, Witkin, Kreis & Overholtz PLLC | Napoli Shkolnik PLLC |
| 2:15-cv-03800 | 3029 | Beckles, Deborah | Beckles, Deborah | Engstrom, Lipscomb & Lack | Engstrom, Lipscomb & Lack |
| 2:15-cv-03801 | 3153 | Boustania, George | Boustania, George | Engstrom, Lipscomb & Lack | Engstrom, Lipscomb & Lack |
| 2:15-cv-03808 | 2940 | Bradley, Connie J. | Bradley, Ronnie Dale | Engstrom, Lipscomb & Lack | Engstrom, Lipscomb & Lack |
| 2:15-cv-03856 | 3018 | Cohen, Dennis | Cohen, Myra | Engstrom, Lipscomb & Lack | Engstrom, Lipscomb & Lack |
| 2:15-cv-03858 | 2933 | Craver, James | Craver, James | Engstrom, Lipscomb & Lack | Engstrom, Lipscomb & Lack |
| 2:15-cv-03859 | 3249 | Davis, Luther | Davis, Luther | Engstrom, Lipscomb & Lack | Engstrom, Lipscomb & Lack |
| 2:15-cv-03861 | 3756 | Eaves, Robin | Eaves, Robin | Engstrom, Lipscomb & Lack | Engstrom, Lipscomb & Lack |
| 2:15-cv-03864 | 3260 | Erickson, Martha | Erickson, Martha | Engstrom, Lipscomb & Lack | Engstrom, Lipscomb & Lack |
| 2:15-cv-03866 | 2705 | Hogan, Timothy J. | Hogan, Timothy J. | Engstrom, Lipscomb & Lack | Engstrom, Lipscomb & Lack |
| 2:15-cv-03867 | 2822 | McCormick, Mollie | McCormick, Mollie | Engstrom, Lipscomb & Lack | Engstrom, Lipscomb & Lack |
| 2:15-cv-05673 | 4061 | Mitchell, Dana | Mitchell, Dana | Engstrom, Lipscomb & Lack | Engstrom, Lipscomb & Lack |
| 2:15-cv-03868 | 3238 | Mouskourie, Michael | Mouskourie, Michael | Engstrom, Lipscomb & Lack | Engstrom, Lipscomb & Lack |
| 2:15-cv-03869 | 2997 | Norman, Warren | Norman, Warren | Engstrom, Lipscomb & Lack | Engstrom, Lipscomb & Lack |
| 2:15-cv-03870 | 3807 | Stevens, Eileen | Stevens, Eileen | Engstrom, Lipscomb & Lack | Engstrom, Lipscomb & Lack |
| 2:15-cv-03871 | 3765 | White, Clifton | White, Clifton | Engstrom, Lipscomb & Lack | Engstrom, Lipscomb & Lack |
| 2:16-cv-01145 | 8362 | Comeaux, Donald | Comeaux, Donald | Farris, Riley & Pitt, LLP | Farris, Riley & Pitt |
| 2:16-cv-01141 | 8470 | Diamon, William | Diamon, William | Farris, Riley & Pitt, LLP | Farris, Riley & Pitt |
| 2:16-cv-01144 | 10327 | Sledge, Teresa | Sledge, Teresa | Farris, Riley & Pitt, LLP | Farris, Riley & Pitt |
| 2:15-cv-04082 | 4295 | Ager, Nancy | Ager, Nancy | Fears Nachawati, PLLC | Fears | Nachawati |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:16-cv-07508 | 16328 | Andrews, Brenda | Bedilion, Erma | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:15-cv-04091 | 4252 | Atwood, Donnie | Atwood, Donnie | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:16-cv-07520 | 12726 | Bazar, William | Bazar, William | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:15-cv-04092 | 4299 | Benavides, Katia | Benavides, Katia | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:16-cv-02729 | 10035 | Bird, Lady | Bird, Lady | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:16-cv-03000 | 13616 | Bowen, Alfred | Bowen, Alfred | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:15-cv-04096 | 4309 | Boyle, Theresa | Boyle, Theresa | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:15-cv-04097 | 4315 | Brazeal, Thomas | Brazeal, Thomas | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:15-cv-06279 | 5206 | Brett, John | Brett, John | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:15-cv-04116 | 4323 | Caliguire, Barbara | Corva, Angelina | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:15-cv-04107 | 4318 | Campos, Severa | Campos, Severa | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:15-cv-04108 | 4319 | Carter, Dave | Carter, Dave | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:16-cv-12977 | 16021 | Cebery, Tamara | Kerl, Robert | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:15-cv-04137 | 4328 | Cervantes, Angelita | Garcia, Adan | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:15-cv-04109 | 4320 | Charles, Romer | Charles, Romer | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:16-cv-02733 | 15554 | Chellew, Margie | Chellew, Margie | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:16-cv-03002 | 16709 | Clark, Frank | Clark, Frank | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:15-cv-04110 | 4321 | Clifton, Solange | Clifton, Solange | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:15-cv-07022 | 7602 | Cluver, Walmar | Culver, Walmar | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:15-cv-04112 | 4322 | Collins, George | Collins, George | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:15-cv-06283 | 5207 | Cunningham, Joe | Cunningham, Joe | Fears Nachawati, PLLC | Fears \| Nachawati |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-04121 | 4325 | Daniels, Carlos | Daniels, Carlos | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:15-cv-06285 | 5208 | Davis, Penny | Davis, Penny | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:16-cv-12940 | 16750 | Densmore, Donald | Densmore, Donald | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:16-cv-07642 | 16434 | Desemar, Rita | Desemar, Weldon | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:16-cv-12941 | 16332 | Diaz-Toro, Elliot | Diaz-Toro, Elliot | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:16-cv-12965 | 23070 | Dickey, Linda | Dickey, Linda | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:16-cv-12963 | 16009 | DiFelice, Leonard | DiFelice, Leonard | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:16-cv-12964 | 16011 | Dixon, Aisha | Dixon, Lessie | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:16-cv-03004 | 9201 | Dominguez, Emilia | Dominguez, Emilia | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:15-cv-07023 | 7143 | Dworkin, Joann | Dworkin, Joann | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:16-cv-12886 | 13546 | Eblen, Virginia | Eblen, Eugene | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:16-cv-02743 | 10141 | Edmisson, Delmar | Edmisson, Delmar | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:15-cv-04135 | 4326 | Elliot, Gary | Elliot, Wilma | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:16-cv-12907 | 16286 | Engel, Shirley | Engel, Shirley | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:16-cv-12888 | 16040 | Evans, Debra | Evans, Harold | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:16-cv-12903 | 16015 | Forester, Robert L. | Forester, Robert L. | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:16-cv-07553 | 12748 | Fox, Jonathan | Fox, Jonathan | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:16-cv-12958 | 16287 | Frank, Joseph | Frank, Joseph | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:16-cv-02748 | 10171 | Franklin, Tamara | Franklin, Tamara | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:16-cv-12897 | 16138 | Franks, Leonard | Franks, Leonard | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:16-cv-12890 | 16142 | Freeman, Karen | Hayes, Helen | Fears Nachawati, PLLC | Fears \| Nachawati |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-02751 | 9049 | Garcia, Julio | Garcia, Julio | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:16-cv-12906 | 16041 | Gardner, Ronald | Gardner, Ronald | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:15-cv-07025 | 7150 | Gibbons, Emanul | Gibbons, Emanul | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:15-cv-04147 | 4330 | Gilbert, Betty | Gilbert, Betty | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:16-cv-03006 | 10042 | Gost, John | Gost, John | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:16-cv-12884 | 16457 | Green, Cassandra | Green, Cassandra | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:16-cv-07566 | 16336 | Green, Patricia | Green, Patricia | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:16-cv-12997 | 13579 | Grunfeld, Rachel | Grunfeld, Rachel | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:16-cv-02755 | 10003 | Guerro, Pedro | Guerro, Pedro | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:15-cv-07028 | 7296 | Guess, Ann | Guess, Ann | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:16-cv-12895 | 16042 | Gunter, Tara | Gunter, Linda | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:15-cv-04136 | 4327 | Hall, Deborah | Fildes, Betty | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:15-cv-04176 | 4331 | Hanes, Judith | Hanes, Ronald | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:15-cv-04177 | 4332 | Harrison, John | Harrison, John | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:15-cv-04180 | 4333 | Hearne, Richard | Hearne, Richard | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:15-cv-07034 | 7620 | Helfenstein, Otto | Helfenstein, Marlys | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:15-cv-04181 | 4334 | Helmreich, William | Helmreich, William | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:15-cv-04182 | 4335 | Hicks, Jerry | Hicks, Jerry | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:16-cv-12988 | 13567 | Hill, Dianne | Hill, Dianne | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:15-cv-04204 | 4336 | Hirliman, Richard | Hirliman, Richard | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:15-cv-04205 | 4337 | Howard, John | Howard, John | Fears Nachawati, PLLC | Fears \| Nachawati |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-12931 | 16717 | Humpal, Charles | Humpal, Charles | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:16-cv-12942 | 13179 | Hutchesen, Evelyn | Hutchesen, Evelyn | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:15-cv-04207 | 4338 | Ingram, Milford | Ingram, Milford | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:15-cv-04209 | 4474 | Ivos, Michael | Ivos, George | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:16-cv-12990 | 13521 | James, Deniqua | James, Deniqua | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:16-cv-07575 | 12746 | Jones, Regina | Jones, Regina | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:16-cv-07593 | 13537 | Krites, Lori | Krites, Lori | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:15-cv-04210 | 4477 | Kujawa, Karen | Kujawa, Karen | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:16-cv-07601 | 12812 | Kyle, Jimmie R. | Kyle, Jimmie R. | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:16-cv-12998 | 16257 | Labonte, David | Labonte, David | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:15-cv-07040 | 7458 | Leal, Rodolfo | Leal, Rodolfo | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:16-cv-12984 | 16046 | Livoti, Thomas | Livoti, Thomas | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:15-cv-04308 | 4341 | Lopez-Saenz, Nancy | Lopez-Saenz, Nancy | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:16-cv-12962 | 16043 | Love, Lenora | Love, Lenora | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:15-cv-04214 | 4342 | Lovings, Ruth | Lovings, Ruth | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:15-cv-04218 | 4343 | Lowrance, Cynthia | Lowrance, Cynthia | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:15-cv-04222 | 4344 | Macias, Moiseis | Macias, Moiseis | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:15-cv-06292 | 5209 | Mark, Robin | Mark, Robin | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:15-cv-07072 | 7265 | Marlatt, Julie | Marlatt, Julie | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:15-cv-04225 | 4345 | Masi, Vito | Masi, Vito | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:16-cv-12966 | 16053 | Matthews, Mark | Matthews, Mark | Fears Nachawati, PLLC | Fears \| Nachawati |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:16-cv-12947 | 16030 | McCoy, James | McCoy, James | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:16-cv-07662 | 12803 | McSorley, Claire | McSorley, Bernard T. | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:16-cv-12960 | 16080 | Merrell, Judy | Merrell, Judy | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:15-cv-04247 | 4347 | Messin, Louis | Messin, Louis | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:16-cv-12985 | 16335 | Michel, Thomas | Michel, Thomas | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:16-cv-12944 | 16156 | Miller, Kyle | Miller, Faye | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:16-cv-07649 | 10159 | Mistretta, Frank | Mistretta, Giuseppa | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:16-cv-12952 | 15999 | Moore, Loretta | Walters, Joel | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:16-cv-07656 | 15250 | Moreno, Christina | Moreno, Christina | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:16-cv-07668 | 15348 | Najera, Margaret | Najera, Margaret | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:15-cv-04252 | 4350 | Nichols, Willie | Nichols, Willie | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:15-cv-06293 | 5210 | Norman, Robert | Norman, Robert | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:16-cv-12929 | 16227 | Olson, Carl | Olson, Carl | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:15-cv-04255 | 4351 | Orth, Vicki | Orth, Vicki | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:16-cv-12918 | 16291 | Osborne, Alma | Osborne, Alma | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:16-cv-07636 | 13610 | Otemoyomo, Melanie | Angoulou, Delphine | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:16-cv-12949 | 16330 | Pannell, Jeanne | Pannell, Jeanne | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:15-cv-04260 | 4353 | Pattishall, Kathleen | Pattishall, Kathleen | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:15-cv-04261 | 4354 | Peifer, Thelma | Peifer, Thelma | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:16-cv-13009 | 16026 | Pierce, Fred | Pierce, Fred | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:15-cv-04264 | 4411 | Pileggi, Barbara | Pileggi, Barbara | Fears Nachawati, PLLC | Fears \| Nachawati |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-02759 | 10148 | Plato, Terri | Gulembo, Reva | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:15-cv-04267 | 4355 | Powers, Cecil | Powers, Cecil | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:16-cv-03008 | 13491 | Pozo, April | Pozo, April | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:15-cv-04280 | 4356 | Pulley, Wilma | Pulley, Wilma | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:16-cv-03009 | 9202 | Ramos, Mario | Ramos, Mario | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:16-cv-02761 | 10135 | Reeves, William | Reeves, William | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:15-cv-04287 | 4358 | Rhodes, Vernon | Rhodes, Vernon | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:16-cv-03010 | 13486 | Rincon, Mario | Rincon, Mario | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:15-cv-04293 | 4360 | Roberts, Marlene | Roberts, Marlene | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:15-cv-04289 | 4359 | Roberts, Paul | Roberts, Letitia | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:16-cv-02762 | 9971 | Roberts, Robert | Roberts, Robert | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:16-cv-07607 | 16347 | Robinson, Cheryl S. | Robinson, Cheryl S. | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:15-cv-04295 | 4361 | Robinson, William | Robinson, William | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:15-cv-04296 | 4362 | Rodriguez, Jose | Rodriguez, Jose | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:15-cv-06295 | 5211 | Romero, Jerry | Romero, Jerry | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:16-cv-03011 | 10177 | Russell, Constance | Russell, Constance | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:15-cv-04309 | 4363 | Saroli, Joseph | Saroli, Joseph | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:16-cv-12932 | 16110 | Seitzinger, Christine | Seitzinger, Christine | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:16-cv-12916 | 16310 | Sessions, Carolyn | Sessions, Allen | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:16-cv-12900 | 16447 | Shelby, Linda | Shelby, Linda | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:16-cv-12898 | 16432 | Shushtari, Keyvan | Shushtari, Keyvan | Fears Nachawati, PLLC | Fears \| Nachawati |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-02763 | 10133 | Simmons, Charles | Simmons, Charles | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:16-cv-12920 | 16901 | Smith, Arthur | Smith, Arthur | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:16-cv-12978 | 16430 | Smith, Barbara | Smith, Robert | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:16-cv-07614 | 13366 | Smith, Margie | Smith, Margie | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:15-cv-04312 | 4365 | Souders, Linda | Souders, Linda | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:15-cv-04314 | 4366 | Spradley, Mose | Spradley, Mose | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:15-cv-04316 | 4367 | Stamer, Dorothy | Stamer, Dorothy | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:16-cv-02765 | 9999 | Stanfield, Donna | Stanfield, Larry | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:15-cv-07076 | 7511 | Stanton, Sharleen | Stanton, Sharleen | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:16-cv-02989 | 13383 | Stayton, Dairrel | Stayton, Dairrel | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:15-cv-04317 | 4368 | Stehr, Martha | Stehr, Robert | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:16-cv-12935 | 16292 | Stemple, Dale | Stemple, Dale | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:15-cv-04319 | 4369 | Stephens, Gilbert | Stephens, Gilbert | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:16-cv-02991 | 13370 | Summers, William | Summers, William | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:15-cv-04323 | 4372 | Taylor, Edna | Taylor, Edna | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:15-cv-04324 | 4371 | Taylor, Jack | Taylor, Jack | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:16-cv-03012 | 14675 | Taylor, Mimi | Taylor, Mimi | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:16-cv-02995 | 13365 | Terbeek, Russell | Terbeek, Russell | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:15-cv-04327 | 4373 | Thompson, David | Thompson, David | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:15-cv-04328 | 4374 | Turner, Toni | Turner, Toni | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:15-cv-04330 | 4375 | Valenta, Betty | Valenta, Betty | Fears Nachawati, PLLC | Fears \| Nachawati |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-07621 | 16349 | Valliere, Dale | Valliere, Dale | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:16-cv-12981 | 16086 | Vanhorn, Robert | Vanhorn, Robert | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:16-cv-12924 | 16140 | Vokoun, Bonnie | Nixon, Bernice | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:16-cv-07675 | 13601 | Waldron, Douglas A., Sr. | Waldron, Douglas A., Sr. | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:15-cv-04343 | 4340 | Ward, Winslow | Ward, Winslow | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:15-cv-04345 | 4379 | Washington, Lizzie | Washington, Lizzie | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:15-cv-04347 | 4380 | Weeks, Peggy | Weeks, Charles | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:16-cv-07768 | 13507 | Wiggins, Stanley | Wiggins, Leatha | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:16-cv-07775 | 12808 | Wilkinson, Llewellyn | Wilkinson, Llewellyn | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:15-cv-04352 | 4383 | Wilson, Nicole | Wilson, Nicole | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:15-cv-04355 | 4384 | Winegar, Terry | Winegar, Terry | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:16-cv-03014 | 13362 | Winkelman, Katherine | Winkelman, Karl | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:15-cv-04359 | 4385 | Woodall, William | Woodall, William | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:16-cv-02997 | 13320 | Wright, Judy | Wright, Judy | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:15-cv-07082 | 6995 | Yarbor, Scott | Yarbor, Scott | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:16-cv-02998 | 13310 | Young, Brandy | Young, Brandy | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:15-cv-04364 | 4386 | Yount, Adrienne | Young, Adrienne | Fears Nachawati, PLLC | Fears \| Nachawati |
| 2:15-cv-04093 | 41733 | Block, Norman | Block, Norman | Fears Nachawati, PLLC | Mazie Slater Slater Katz & Freeman, LLC |
| 2:16-cv-07312 | 13227 | George, Jesse | George, Jesse | Fernelius Simon PLLC | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07334 | 14339 | Joyner, Kiimberly | Joyner, Kimberly | Fernelius Simon PLLC | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11215 | 10578 | Adkins, Pauline | Adkins, Douglas R. | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-11507 | 11537 | Amuso, Josephine | Amuso, Josephine | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08648 | 11561 | Anderson, Henry | Anderson, Henry | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11216 | 10942 | Anderson, Patricia | Anderson, Patricia | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-00409 | 8078 | Andrews, Daisy | Mays, Jeannette | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10851 | 10943 | Aragon, Juan | Aragon, Juan | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10853 | 10944 | Arceneaux, Albert Jr. | Arceneaux, Albert Jr. | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09255 | 10945 | Archie, Jacob, Jr. | Archie, Jacob, Jr. | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11217 | 10947 | Arnold, Brian | Arnold, Brian | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09703 | 10948 | Aros, Howis | Aros, Howis | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10262 | 10949 | Arroyo, Edgar | Arroyo, Edgar | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11510 | 12814 | Ashby, Garth | Ashby, Garth | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08979 | 10774 | Aufdenberg, Wendy | Hoffman, Floyd | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08649 | 11528 | Baez, Ida | Baez, Ida | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11218 | 10952 | Bailey, Edward | Bailey, Edward | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08785 | 10953 | Bailey, Jill | Bailey, Jill | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08786 | 10956 | Baker, Beverly | Baker, Beverly | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10856 | 10954 | Baker, Lester | Baker, Lester | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08201 | 11571 | Balman, David, Jr. | Balman, David, Jr. | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11511 | 10959 | Bame, Mark Elmer | Bame, Mark Elmer | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10267 | 13040 | Banks, Craig | Banks, Craig | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10273 | 10960 | Banks, Troy, Sr. | Banks, Troy, Sr. | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-08788 | 11540 | Baran, Ruth | Baran, Ruth | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09259 | 10962 | Barber, Ronald | Barber, Ronald | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10280 | 10963 | Barker, Kenneth | Barker, Kenneth | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07837 | 10964 | Bass, Ronald | Bass, Ronald | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09263 | 10965 | Battisto, Patricia | Battisto, Patricia | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08789 | 10966 | Battle-Riley, Mammie | Battle-Riley, Mammie | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09711 | 10967 | Baumann, Linda | Baumann, Linda | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07332 | 14337 | Baxter, Guy | Baxter, Guy | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10283 | 10968 | Beasley, Myrtice | Beasley, Myrtice | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11219 | 10969 | Beaver, Helen | Beaver, Helen | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10284 | 10970 | Beebe, Belinda | Beebe, Belinda | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08216 | 10971 | Behr, James | Behr, James | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08793 | 10972 | Beloney, Eula | Beloney, Eula | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10859 | 10973 | Benkowski, Daniel | Benkowski, Daniel | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10285 | 10974 | Bennett, Jo Ann | Bennett, Jo Ann | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09713 | 10975 | Benson, Curtis | Benson, Curtis | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09266 | 10976 | Benton, William, Jr. | Benton, William, Jr. | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11220 | 10977 | Berkey, Margaret | Berkey, Margaret | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11221 | 10978 | Bernard, Luverne Jean | Bernard, Luverne Jean | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07839 | 10979 | Berns, Shirley | Berns, Shirley | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10861 | 10980 | Berry, Vernon | Berry, Vernon | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-07331 | 14335 | Beukema, Albert | Beukema, Albert | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11512 | 10982 | Bianca, Michael | Bianca, Michael | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07842 | 10984 | Bice, James | Bice, James | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10288 | 10985 | Biggs, William | Biggs, William | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09269 | 10986 | Billingsley, Lurlene | Billingsley, Lurlene | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07367 | 10988 | Black, Bennie | Black, Bennie | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09275 | 10989 | Black, Doyle, Sr. | Black, Doyle, Sr. | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11515 | 10991 | Blanton, Charles Edward | Blanton, Charles Edward | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09278 | 10992 | Blevins, Russell Don | Blevins, Russell Don | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11223 | 10993 | Blouin, Robert | Blouin, Robert | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09282 | 10994 | Blumenthal, Sylvia | Blumenthal, Sylvia | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08794 | 10995 | Boardman, Patrick A. | Boardman, Patrick A. | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09536 | 10903 | Bobo, Julie Marecki | Bobo, Julie Marecki | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-04640 | 10525 | Bochette, Lois Ann | Bochette, Lois Ann | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09284 | 10996 | Bolick, Margaret | Bolick, Margaret | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08246 | 10997 | Bond, Stephen | Bond, Stephen | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09715 | 10998 | Bonner, Jeffrey | Bonner, Jeffrey | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08799 | 10999 | Bookman, Dorothy | Bookman, Dorothy | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-02221 | 10345 | Bordelon, Cilton, Jr. | Bordelon, Cilton, Jr. | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11224 | 11000 | Boyd, Terry | Boyd, Terry | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09717 | 11001 | Bozyczko, Frank | Bozyczko, Frank | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-08384 | 11002 | Brackley, Clinton L., Jr. | Brackley, Clinton L., Jr. | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10290 | 11003 | Brady, Elwood | Brady, Elwood | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09720 | 11004 | Brady, Lawrence Wayne | Brady, Lawrence Wayne | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09724 | 11005 | Brandon, Gary W. | Brandon, Gary W. | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07848 | 11006 | Brands, John | Brands, Brenda Lou | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09727 | 11007 | Brasel, James | Brasel, James | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11517 | 11008 | Breadmore, Russell | Breadmore, Russell | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11226 | 12347 | Brechler, Delbert Fred | Brechler, Delbert Fred | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07850 | 11010 | Bridgers, Kisha | Bridgers, Kisha | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07852 | 11012 | Brigman, Lela | Brigman, Lela | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11227 | 11013 | Bristol, James | Bristol, James | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08389 | 11544 | Brown, Bessie Ann | Brown, Bessie Ann | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-03077 | 10373 | Brown, Brenda | Brown, Brenda | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09311 | 11020 | Brown, Clease Edward | Brown, Clease Edward | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09730 | 11017 | Brown, Emma | Brown, Emma | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11230 | 11023 | Brown, Hattie | Brown, Hattie | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08652 | 11015 | Brown, James | Brown, James | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09306 | 11024 | Brown, Joe | Brown, Joe | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08393 | 11022 | Brown, LaPearl | Brown, LaPearl | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11231 | 11019 | Brown, Margaret Stinson | Brown, Margaret Stinson | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07854 | 11018 | Brown, Nola | Brown, Johnny | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-11234 | 11021 | Brown, Peggy | Brown, Peggy | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-04641 | 10536 | Brown, Ruby | Brown, Ruby | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07857 | 11016 | Brown, Yolanda | Brown, Yolanda | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08815 | 11025 | Brownlee, David, Sr. | Brownlee, David, Sr. | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09331 | 11026 | Broxton, Tony Gene, Sr. | Broxton, Tony Gene, Sr. | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09733 | 11027 | Bruner, Marylou | Bruner, Marylou | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11235 | 11028 | Brunker, Annie | Brunker, Annie | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07862 | 11029 | Buchanan, Walter | Buchanan, Walter | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11520 | 11030 | Buckley, Monica | Buckley, Monica | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10292 | 11031 | Buckson, Daniel | Buckson, Daniel | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10293 | 11033 | Burdge, Charles | Burdge, Charles | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07336 | 14341 | Burgess, Dolorese | Burgess, Dolorese | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07347 | 14354 | Burgess, Rovio | Burgess, Rovio | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07863 | 11034 | Burns, Alice | Burns, Alice | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09334 | 11036 | Burpee, Tania | Burpee, Tania | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09735 | 11038 | Butler, Alice | Butler, Alice | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10871 | 11039 | Butler, Pamela | Butler, Raymond III | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08656 | 11040 | Bylsma, Mary | Bylsma, Robert | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10874 | 11041 | Bynes, Eugene | Bynes, Eugene | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11237 | 11042 | Byrd, Richard | Byrd, Richard | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-04643 | 11043 | Cadwalader, Bert | Cadwalader, Mary Allie | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-08820 | 11044 | Cain, Kenneth | Cain, Kenneth | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11238 | 11045 | Caldwell, Donna | Caldwell, Donna | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07376 | 10596 | Campbell, Joy | Coles, Regina | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11521 | 11606 | Canals, Elaine | Canals, Elaine | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08828 | 11047 | Cantu, Silvia | Cain, Silvia | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07351 | 14358 | Caples, Flora | Caples, Flora | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-02600 | 10381 | Carden, Charles | Carden, Charles | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07865 | 11048 | Cardoza, David | Cardoza, David | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08834 | 11049 | Carey, Kenneth | Carey, Kenneth | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11243 | 11050 | Carlen, Ronald, Jr. | Carlen, Ronald, Jr. | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09337 | 11051 | Carney, James | Carney, James | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08396 | 11052 | Carpenter, Robert | Carpenter, Robert | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10297 | 11053 | Carr, Lawrence | Carr, Lawrence | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09738 | 11058 | Castner, James | Castner, James | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07370 | 11059 | Caughron, Goldie | Caughron, Goldie | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07345 | 14352 | Cauthen, Charlotte | Cauthen, Charlotte | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-03078 | 10386 | Cauthorne-Burnette, Tamera | Cauthorne-Burnette, Tamera | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10876 | 11060 | Cawvey, Donna | Cawvey, Donna | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07866 | 11062 | Chait, Donald | Chait, Donald | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11258 | 11063 | Chandler, Robert | Chandler, Robert | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-00851 | 8328 | Charles, Roy | Charles, Roy | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-09739 | 11064 | Chenoweth, Janice | Chenoweth, Janice | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08842 | 10582 | Chiguila, Linda | Chiguila, Linda | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-04646 | 10583 | Christensen, Laurie A. | Christensen, Larry W. | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08402 | 10584 | Cirillo, John Francis, Jr. | Cirillo, John Francis, Jr. | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07373 | 10585 | Clary, Benisha | Clary, Benisha | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:15-cv-06067 | 5423 | Clayton, Doris | Clayton, Alvin | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07868 | 10587 | Clements, Tommy | Clements, Tommy | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11265 | 10588 | Clevenger, Alvie | Clevenger, Alvie | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08846 | 10589 | Clinton, Deloris | Clinton, Deloris | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-04647 | 10492 | Cloud, Ernest David | Cloud, Ernest David | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07374 | 10590 | Cochrane, Betty | Cochrane, Betty | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11523 | 10592 | Coker, Alfred Lester | Coker, Alfred Lester | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09347 | 10593 | Cole, Wilbur | Cole, Wilbur | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11277 | 11549 | Coleman, Bessie | Coleman, Bessie | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07375 | 10594 | Coleman, Ruby | Coleman, Ruby | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07869 | 10595 | Coleman, Willie Roye Jr. | Coleman, Catherine | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08657 | 10597 | Collado, Ysmael | Collado, Ysmael | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10903 | 10598 | Collett, Walden | Collett, Brenda | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-04648 | 10487 | Combs, Wilda | Combs, Wilda | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11281 | 10604 | Connolly, Gary | Connolly, Gary | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10909 | 10603 | Connolly, Mary | Connolly, Mary | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-08407 | 10605 | Consoli, Benjamin | Consoli, Benjamin | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11282 | 10606 | Cook, Eulice | Cook, Eulice | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08409 | 10607 | Cook, Willey | Cook, Willey | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09349 | 11605 | Cooper, Debby Kay | Cooper, Debby Kay | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11525 | 10610 | Cooper, Dennis Earl | Cooper, Dennis Earl | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07378 | 10609 | Cooper, Jon | Cooper, Jon | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10911 | 10608 | Cooper, Mildred | Cooper, Mildred | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07877 | 11556 | Copeland, Alma | Copeland, Alma | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09740 | 10611 | Cornish, Deborah | Cornish, Deborah | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11284 | 10612 | Corp, Donald | Corp, Donald | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09354 | 10613 | Corvi, Concetta | Corvi, Concetta | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09358 | 10615 | Cothron, Joel | Cothron, Joel | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09741 | 10616 | Cotran, Lorena | Cotran, Lorena | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07379 | 11558 | Cotton, Emma | Cotton, Emma | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-04651 | 10532 | Cottrill, Robert | Cottrill, Robert | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07380 | 11548 | Counts, Raymond | Counts, Raymond | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10914 | 10617 | Courtez, Joseph | Courtez, Joseph | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-00852 | 8425 | Courtier, Emily | Courtier, Emily | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10312 | 10618 | Craig, Audrey | Craig, Esther | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09779 | 10619 | Crawford, Robert | Crawford, Robert | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07329 | 14330 | Crawford, Yvonne | Crawford, Yvonne | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:16-cv-07381 | 11527 | Creaven, John | Creaven, John | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08413 | 11602 | Crigger, Gary Lee | Crigger, Gary Lee | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-04652 | 10478 | Cromer, Richard Edward | Cromer, Richard Edward | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07382 | 10620 | Crook, Thelma | Crook, Thelma | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-04270 | 10423 | Crosby, Adlonia | Crosby, Adlonia | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11286 | 10621 | Cross, Bobby | Cross, Bobby | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08660 | 11611 | Cruz, Digma | Cruz, Digma | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09780 | 10622 | Cuddy, Joan | Cuddy, Joan | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07879 | 11532 | Cuesta, Lucy | Cuesta, Lucy | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08664 | 10623 | Culver, Silas | Culver, Silas | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09361 | 11568 | Cumins, Mark | Cumins, Mark | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09364 | 10625 | Curtis, Melinda Lee | Curtis, Melinda Lee | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07881 | 10626 | Cyrus, Timothy | Cyrus, Timothy | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11526 | 10627 | Dacanay, Ray Valdez | Dacanay, Ray Valdez | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07907 | 11592 | Damiano, Patricia | Damiano, Patricia | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10917 | 10628 | Daniels, William | Daniels, William | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07383 | 10631 | Davis, Catherine | Davis, Catherine | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08810 | 11011 | Davis, Doris | Bridgers, Alvin | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07342 | 14349 | Davis, John | Davis, John | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07910 | 11574 | Davis, Peggy | Davis, Peggy | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08595 | 11186 | Davis, Susan | Robinson, Twillie D. | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-04654 | 10431 | De La Torre, Zolio Alberto | De La Torre, Zolio Alberto | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11529 | 10632 | Dean, Carole | Dean, Carole | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-02574 | 10350 | Debardelaben, Barbara | Debardelaben, Barbara | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08420 | 10633 | DeBartolo, Ralph | DeBartolo, Ralph | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09786 | 10634 | Deeke, Patricia | Deeke, Patricia | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09365 | 10635 | DeFord, Helen | DeFord, Helen | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09369 | 10636 | Delonais, Eugene Devere | Delonais, Eugene Devere | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08423 | 10637 | Delorey, Ann | Delorey, Ann | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11531 | 10639 | Denton, Barbara Joan | Denton, Barbara Joan | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09787 | 10640 | Diaz-Chaviano, Raul | Diaz-Chaviano, Raul | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10927 | 10641 | Dickerson, Stephenie | Dickerson, Stephine | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07384 | 10642 | Dinklage, Patricia | Dinklage, Patricia | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11532 | 10643 | Dishaw, Carl | Dishaw, Carl | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11291 | 10644 | DiStasio, Sandra | DiStasio, Sandra | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10934 | 10645 | Docherty, Lillie | Dockerty, Lillie | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09372 | 10646 | Dodson, Steven | Dodson, Steven | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09374 | 10648 | Donehoo, William Randolph | Donehoo, William Randolph | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07913 | 10649 | Donnelly, Daniel | Donnelly, Daniel | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10977 | 10735 | Dorsey, Barbara | Harris, Marian | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07915 | 10651 | Dovenspike, Wanda | Dovenspike, Wanda | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09798 | 10652 | Dover, Carolyn | Dover, Carolyn | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-11536 | 10653 | Duffey, Robert | Duffey, Robert | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10148 | 11295 | Durden, Joyce | Terrell, Christene | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11537 | 10654 | Dye, Linda | Dye, Linda | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09802 | 10657 | Earl, Ruth | Earl, Ruth | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11292 | 10658 | Earp, Charles | Earp, Charles | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-04657 | 10485 | Eastman, Louise | Eastman, Louise | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-04658 | 10560 | Eby, Lana Louise | Eby, Lana Louise | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09804 | 10660 | Egan, Lynn | Egan, Lynn | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08859 | 10661 | Egazarian, Harry | Egazarian, Harry | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08864 | 10662 | Elkins, Billie | Elkins, Billie | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08874 | 10663 | Elliott, Carol | Elliott, Carol | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11293 | 11589 | Ellis, Sandra | Ellis, Sandra | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11295 | 10664 | Ellison, Linda | Ellison, Linda | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11663 | 11286 | Empet, Darleen | Swawola, Stephen, Sr. | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11297 | 10666 | Enloe, Larry | Enloe, Larry | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07920 | 10667 | Erdos, Steve | Erdos, Steve | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07922 | 10668 | Erickson, Donald | Erickson, Donald | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07447 | 10670 | Evans, Christine | Evans, Christine | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09378 | 10669 | Evans, Roy W. | Evans, Roy W. | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-01841 | 9151 | Falls, Mary | Falls, Mary | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09822 | 10673 | Fambrough, Margaret Elaine | Fambrough, Margaret Elaine | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-11538 | 11610 | Fanene, Lynn | Fanene, Lynn | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09391 | 10674 | Farber, Barbara | Farber, Barbara | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07453 | 10675 | Farmer, Carol Anne | Farmer, Carol Anne | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:15-cv-05025 | 4634 | Farrow, Sharon | Farrow, Sharon | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08668 | 10676 | Featherston, Oliver | Featherston, Oliver | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11541 | 10677 | Fein, Harriet | Fein, Harriet | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-02602 | 10367 | Felder, Annie | Felder, Annie | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-04660 | 10433 | Fernandez, Mario | Fernandez, Mario | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10347 | 10678 | Fidlin, James | Fidlin, James | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11542 | 10679 | Fink, Bruce | Fink, Bruce | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07923 | 10681 | Fite, Tom | Fite, Tom | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11543 | 10682 | Flake, Robert | Flake, Robert | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08885 | 11536 | Flanagan, Selma | Flanagan, Selma | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10357 | 10683 | Flippin, Alvin | Flippin, Alvin | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:15-cv-06851 | 6886 | Flores, Fernando | Flores, Roberta | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-04662 | 10427 | Foley, Paul | Foley, Paul | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11544 | 10685 | Forbush, Yvonne | Forbush, Yvonne | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08671 | 10686 | Foreman, Elaine | Foreman, Elaine | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09396 | 10688 | Forsman, Marie Richardson | Forsman, Marie Richardson | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-04664 | 10461 | Fortune, Sandra Marlene | Fortune, Sandra Marlene | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11304 | 10690 | Foster, Billy | Foster, Billy | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:16-cv-10948 | 10710 | Foster, Oscar | Gonzalez, Regina | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11301 | 10691 | Foster, Sharon | Foster, Sharon | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11308 | 10692 | Fourkiller, Joann | Fourkiller, Joann | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11311 | 11057 | Francis, Edna | Carwile, Hugh | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09869 | 10804 | Francis, Elma | Jackson, Rudolph | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:15-cv-05035 | 4635 | Frantz, Brenda | Tilbury, Margaret | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07924 | 10694 | Freeman, George | Freeman, George | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09401 | 10695 | Freeman, Randall | Freeman, Randall | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07925 | 11931 | Fricke, Robert | Fricke, Robert | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-04668 | 10442 | Fricks, John Franklin, Jr. | Fricks, John Franklin, Jr. | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07311 | 13204 | Futch, Linda | Futch, Linda | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-04673 | 10520 | Gaevert, Helen Sinclaire | Gaevert, Helen Sinclaire | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-03079 | 10408 | Galbraith, Mark | Galbraith, Mark | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08430 | 12856 | Gallaher, Lelia | Gallaher, Lelia | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09407 | 10697 | Galli, Linda | Galli, Linda | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07456 | 10698 | Gantt, Corlette | Gantt, Corlette | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07928 | 11133 | Garbutt, Deborah | Pelas, Margie | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07929 | 10699 | Garner, Gabriel Jr. | Garner, Gabriel Jr. | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-04675 | 10513 | Garnett, Edna | Garnett, Edna | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09827 | 10700 | Garrick, Frederick | Garrick, Frederick | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-06928 | 11668 | Gary, Thomasina | Gary, Albert | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-10944 | 10701 | Gates, Flora | Gates, Flora | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08433 | 10702 | Gay, Catherine Phillips | Gay, Catherine Phillips | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08436 | 10703 | Gaylor, Eddie Lynn | Gaylor, Eddie Lynn | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-03081 | 10385 | Gentzler, Gerald | Gentzler, Gerald | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08678 | 10704 | George, Edson, Jr. | George, Edson, Jr. | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07930 | 10705 | Georgopoulos, Julie | Georgopoulos, Julie | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08443 | 10706 | Gfell, Linda | Gfell, Linda | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11548 | 11609 | Gibbs, Lyndia | Gibbs, Lyndia | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08679 | 11584 | Gilbert, Charles | Gilbert, Charles | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08449 | 10707 | Gilbert, Cynthia | Gilbert, Cynthia | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07460 | 10708 | Gober, Kathryn | Gober, Kathryn | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11550 | 10709 | Gonzales, Juan | Gonzales, Juan | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10367 | 10711 | Gonzalez, Rafael | Gonzalez, Rafael | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09831 | 10712 | Gordon, Lawrence Jay | Gordon, Lawrence Jay | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07463 | 10713 | Gore, Clifford | Gore, Clifford | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11551 | 10714 | Goretti, Jessie | Goretti, Jessie | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-03082 | 10402 | Gray, Carole | Gray, Carole | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09408 | 10716 | Gray, Edward | Gray, Edward | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07352 | 14359 | Green, Michael | Carroll, Janie | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10373 | 11560 | Greene, Cynthia | Greene, Cynthia | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11553 | 10566 | Grella, Mary | Grella, Mary | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-04679 | 10527 | Grimes, Roy Lee | Grimes, Roy Lee | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08453 | 10720 | Gross, Lee | Gross, Lee | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:15-cv-06069 | 5421 | Gurley, Gerald | Gurley, Gerald | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08891 | 10721 | Hackett, Cynthia | Hackett, Wilbur, Jr. | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08684 | 10722 | Haggerty, George F., Jr. | Haggerty, George F., Jr. | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-02227 | 9896 | Hales, Cora | Hales, Cora | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07313 | 13237 | Hall, Amy | Hall, Amy | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07931 | 10724 | Hall, Cheryl | Hall, Bonnie | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10968 | 10723 | Hall, Clarence | Hall, Clareance | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11319 | 10725 | Halley, Willene | Halley, Richard | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08895 | 11583 | Hallman, Charles | Hallman, Charles | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07467 | 10726 | Hamilton, Robert Dale | Hamilton, Robert Dale | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08900 | 10727 | Hammett, Perkins, Sr. | Hammett, Perkins, Sr. | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10973 | 10728 | Hancock, Shirley | Hancock, Shirley | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08687 | 10729 | Harchar, James | Harchar, James | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-04680 | 10480 | Hardee, Cathy | Hardee, Cathy | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09412 | 10730 | Harden, Rhodrick | Harden, Rhodrick | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08949 | 10731 | Hardman, Marjorie | Hardman, Marjorie | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09418 | 10732 | Hargrove, Edwin Larkin | Hargrove, Edwin Larkin | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08951 | 10733 | Harjo, Claudette | Harjo, Claudette | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-00407 | 7998 | Harkins, Bonnie | Harkins, Bonnie | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-08459 | 10734 | Harlow, Mary Frances | Harlow, Mary Frances | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10379 | 10736 | Harris, Carmen | Harris, Carmen | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-04274 | 10426 | Harris, Carolyn | Harris, Carolyn | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11555 | 10738 | Harris, Clyde, Jr. | Harris, Clyde, Jr. | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07478 | 11739 | Harris, Jean Durham | Harris, Jean Durham | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10975 | 10737 | Harris, Linda | Harris, Linda | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11564 | 10740 | Harrison, Fedrual | Harrison, Fedrual | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07932 | 10739 | Harrison, Roderick | Harrison, Roderick | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-03085 | 10405 | Hart, Mary | Hart, Mary | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08956 | 10741 | Hartman, Donald Raymond | Hartman, Donald Raymond | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10380 | 10742 | Harvey, Refugio | Harvey, Refugio | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08689 | 10743 | Hastings, Marianne | Hastings, Marianne | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08691 | 10744 | Hathaway, Betty | Hathaway, Betty | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09424 | 10745 | Hauser, William | Hauser, William | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09835 | 10746 | Haynes, Mary | Haynes, Mary | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:15-cv-04768 | 4519 | Healey, Rosie J. | Healey, Rosie J. | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11321 | 10747 | Healy, Timothy | Healy, Timothy | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11565 | 12849 | Heard, Hattie | Heard, Hattie | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-04683 | 10518 | Heath, Marion | Heath, Wayne | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08961 | 11529 | Held, Donna | Held, Donna | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10979 | 10748 | Helms, Sib | Helms, Sib | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-10982 | 10749 | Helms, Tony | Helms, Tony | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07934 | 10750 | Henderson, Jerry | Henderson, Jerry | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10385 | 10751 | Hendrick, Clementine | Hendrick, Clementine | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10390 | 10753 | Henry, Mary | Henry, Mary | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08966 | 10754 | Herbert, Joyce | Herbert, Joyce | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07935 | 10755 | Herndon, Stevie | Herndon, Stevie | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11327 | 10756 | Hertenstein, Robert, Sr. | Hertenstein, Robert, Sr. | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09430 | 10757 | Hesler, Joan | Hesler, Joan | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11566 | 10759 | Hewitt, John P. | Hewitt, John P. | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09842 | 10760 | Hickman, Mary | Hickman, Mary | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07316 | 13234 | Hicks, Edward | Hicks, Carol | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07938 | 10762 | Hidalgo, Carlos | Hidalgo, Carlos | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08972 | 10763 | Highsmith, Margaret | Highsmith, Margaret | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11567 | 10764 | Hiler, Tony Lee | Hiler, Tony Lee | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-00856 | 8370 | Hilgedieck, David | Hilgedieck, David | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10391 | 10767 | Hill, Albert, Jr. | Hill, Albert, Jr. | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11333 | 10765 | Hill, Bobby | Hill, Bobby | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11568 | 10766 | Hill, Dorman | Hill, Betty | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-00858 | 8463 | Hill, Sarah | Hill, Sarah | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09845 | 10768 | Hinds, Oddie | Hinds, Oddie | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10394 | 10769 | Hinske, Thomas | Hinske, Thomas | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-08467 | 10770 | Hinson, Richard | Hinson, Richard | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08473 | 10772 | Hitchcock, Ellen B. | Hitchcock, Ellen B. | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07534 | 10773 | Hodur, Theodore | Hodur, Theodore | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10399 | 13122 | Hogan, James | Hogan, James | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11338 | 10776 | Holbrook, John, Jr. | Holbrook, John, Jr. | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07538 | 10775 | Holbrook, Ruth Leona | Holbrook, Ruth Leon | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10987 | 10777 | Holcomb, Peggy | Holcomb, Peggy | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11342 | 10778 | Holloway, William | Holloway, William | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11347 | 10780 | Holmes, Doris | Holmes, Doris | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08984 | 10779 | Holmes, Mildred | Holmes, Mildred | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08986 | 10781 | Hood, Larry | Hood, Larry | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10402 | 10782 | Hopper, Gary | Hopper, Gary | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07552 | 10783 | Houff, Ausbert Marion, Jr. | Houff, Ausbert Marion, Jr. | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09435 | 10784 | Houston, Michelle Nicole | Houston, Michelle Nicole | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-04275 | 10437 | Howard, Marie T. | Howard, Marie T. | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07942 | 11600 | Huddleston, Deborah | Huddleston, Deborah | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08060 | 11065 | Hudgens, William | Medeiros, Kay | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11570 | 10785 | Hudson, Darlene | Hudson, Darlene | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-04686 | 10416 | Hugh, Samuel | Hugh, Samuel | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-04276 | 10441 | Hughes, Betty Jean | Hughes, Betty Jean | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07947 | 10787 | Hughes, Donna | Hughes, Donna | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-10993 | 10788 | Hughes, Rebecca | Hughes, Rebecca | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07951 | 10786 | Hughes, Shawn | Hughes, Shawn | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10996 | 10789 | Humbles, Damita | Humbles, Earl | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11001 | 10790 | Hunger, Sandra | Hunger, Sandra | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07561 | 10791 | Hunt, Tommy | Hunt, Tommy | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07603 | 10792 | Hunter, Tommie | Hunter, Tommie | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07956 | 10794 | Hurd, Tara | Hurd, Tara | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09852 | 10795 | Huse, Floyd | Huse, Floyd | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08695 | 10796 | Hutson, Osbert | Hutson, Osbert | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-04689 | 10531 | Hyder, Earnest Wayne | Hyder, Earnest Wayne | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07354 | 14362 | Iacobelli, Lucille | Iacobelli, Lucille | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11353 | 10472 | Igleheart, Carol | Igleheart, Carol | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10406 | 10797 | Irvine, Caroline | Irvine, Caroline | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11368 | 10799 | Irwin, Joyce | Irwin, Joyce | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11574 | 10798 | Irwin, Thomas | Irwin, Thomas | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10409 | 10800 | Isbell, John | Isbell, John | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11371 | 10802 | Jackson, Anthony | Jackson, Anthony | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07349 | 14356 | Jackson, Dwayne | Jackson, Dwayne | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-04277 | 10458 | Jackson, Johnny Lane | Jackson, Johnny Lane | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08989 | 10803 | Jackson, Ronald | Jackson, Ronald | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08995 | 11577 | Jackson, Vernsel | Jackson, Vernsel | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-07348 | 14355 | James, Troy | James, Troy | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08696 | 10806 | Jameson, Deborah Lynn | Jameson, Deborah Lynn | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07567 | 10807 | Jangro, Robert Francis | Jangro, Robert Francis | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11575 | 10808 | Janik, Patricia | Janik, Patricia | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09440 | 10809 | Jarvis, Brenda | Jarvis, Brenda | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10415 | 10810 | Jedamus, Allison | Jedamus, Allison | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11004 | 10811 | Jefferds, Charles | Jefferds, Charles | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:15-cv-06349 | 6728 | Jennings, Sharon | Jennings, Richard | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11374 | 10812 | Jernigan, Annette | Jernigan, Annette | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09007 | 11596 | Johns, Jerry | Johns, Jerry | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10420 | 11591 | Johnson, Alean | Johnson, Alean | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07963 | 10820 | Johnson, Alice | Johnson, Alice | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08502 | 10818 | Johnson, Betty Ann | Johnson, Betty Ann | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09015 | 11546 | Johnson, Harry | Johnson, Harry | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09019 | 10815 | Johnson, Jean | Johnson, Jean | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-04279 | 10447 | Johnson, John | Johnson, John | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08505 | 10821 | Johnson, Lou Veal | Johnson, Lou Veal | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09453 | 10568 | Johnson, Martha Beatrice | Johnson, Martha Beatrice | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08506 | 10817 | Johnson, Minnie Perry | Johnson, Minnie Perry | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09448 | 10816 | Johnson, Sharon Denise | Johnson, Sharon Denise | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10427 | 10824 | Jones, Ernie | Jones, Ernie | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-11578 | 10827 | Jones, Joseph George | Jones, Joseph George | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10430 | 10825 | Jones, Kenneth | Jones, Kenneth | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09033 | 10826 | Jones, Priscilla | Jones, Priscilla | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09460 | 10823 | Jones, Robert | Jones, Robert | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-02228 | 10355 | Jones, Roxann | Jones, Constance | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07339 | 14345 | Jones, Ruby | Jones, Ruby | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07572 | 10828 | Joslin, Frances | Joslin, Frances | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11375 | 10829 | Joyce, Gladys | Joyce, Gladys | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07584 | 10830 | Judd, Don Carlos | Judd, Don Carlos | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-04699 | 10551 | Jumonville, Elsie | Jumonville, Elsie | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-04719 | 11615 | Jumper, George Marshall | Jumper, George Marshall | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10434 | 11603 | Juric, Gabe John | Juric, Gabe John | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11007 | 10831 | Kahle, Lou | Kahle, Lou | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09940 | 10832 | Kalier, Donita | Kalier, Donita | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08507 | 10833 | Kamm, Laura L. | Kamm, Laura L. | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07427 | 14331 | Kammerer, Karen | Mauney, Robert | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11582 | 10567 | Keane, Jeremiah Alfred | Keane, Jeremiah Alfred | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07589 | 10834 | Keef, Debra Lynn | Keef, Debra Lynn | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-04726 | 10483 | Keegan, Linda Rae | Keegan, Linda Rae | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-04280 | 10462 | Keith, James Hershel | Keith, James Hershel | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11009 | 10835 | Kelley, Pauline | Kelley, Pauline | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-07597 | 12179 | Kelly, John Raphael | Kelly, John Raphael | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11036 | 10837 | Kelsey, Craig | Kelsey, Craig | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-04728 | 10553 | Kenny, Mary | Kenny, Mary | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09038 | 10840 | Keyser, David, Sr. | Keyser, David, Sr. | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11583 | 10841 | Kharufeh, Anita | Kharufeh, Anita | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11586 | 10842 | Khomami-Haghighi, Khadijeh | Khomami-Haghighi, Khadijeh | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10497 | 10844 | Kinder, David | Kinder, David | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07343 | 14350 | King, James | King, James | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09464 | 10845 | King, Minnie Mae | King, Minnie Mae | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08509 | 10847 | Kinnaman, Jackie Byron | Kinnaman, Jackie Byron | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08510 | 10848 | Kirby, Elsie | Kirby, Elsie | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09944 | 10849 | Kitchens, Gartrelle | Kitchens, Gartrelle | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10499 | 10850 | Klug, Anna | Klug, Anna | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-03087 | 10388 | Knapp, Timothy | Knapp, James | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11039 | 10851 | Knight, Kenneth | Knight, Kenneth | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-02603 | 10372 | Knott, Cherry | Knott, Cherry | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10502 | 10852 | Knowles, Robert | Knowles, Robert | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08012 | 10853 | Kokot, Barbara | Kokot, Barbara | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07356 | 14364 | Kontos, John | Kontos, John | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08512 | 11578 | Kozlowski, Betty Marie | Kozlowski, Betty Marie | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08014 | 10854 | Kramer, Elayne | Kramer, Elayne | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:16-cv-08016 | 10855 | Kraus, Ruth | Kraus, Ruth | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11589 | 10856 | Kriloff, Gerard Quinn | Kriloff, Gerard Quinn | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08020 | 10857 | Kronzer, Richard | Kronzer, Richard | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08697 | 10858 | Kulmann, Irene | Kulmann, Irene | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09946 | 12357 | Kunze, Vern | Kunze, Vern | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-04733 | 10511 | Kuriyama, Helen Tamae | Kuriyama, Helen Tamae | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-04736 | 10449 | Kurtz, Helen Margret | Kurtz, Helen Margret | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-05271 | 10399 | Kurtz, Marilyn | Kurtz, Marilyn | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11590 | 10859 | Lacroix, Yvonne | Lacroix, Yvonne | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10505 | 10860 | Lafferty, Deobrah | Lafferty, Deborah | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11594 | 10861 | Lagray, Mary | Lagray, Mary | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07625 | 10862 | Lard, Gwendolyn | Lard, Gwendolyn | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11040 | 10863 | Largen, Pattie | Largen, Pattie | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08513 | 10864 | LaRhue, Dorothy | LaRhue, Dorothy | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09947 | 10865 | Lassiter, Betty | Lassiter, Betty | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11377 | 10866 | Laster, Ivory | Laster, Ivory | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11043 | 10868 | Lawler, Joan | Lawler, Joan | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08023 | 10869 | Lawson, Edith | Lawson, Marvin | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07350 | 14357 | Leboff, Harvey | Leboff, Harvey | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09948 | 10870 | Ledet, Eugene | Ledet, Eugene | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08515 | 10871 | Lee, Bertie F. | Lee, Bertie F. | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:16-cv-11600 | 11226 | Lee, James, Jr. | Sheehan, Grace | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11604 | 10872 | Leibowitz, Melvin | Leibowitz, Melvin | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08025 | 10873 | Levingston, Henry | Levingston, Henry | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08516 | 10874 | Lewis, Constance Smith | Lewis, Constance Smith | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07643 | 10875 | Lewis, Peggy | Lewis, Peggy | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-04739 | 10545 | Lewis, William Richard | Lewis, William Richard | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11379 | 10876 | Lewis, Wilma | Lewis, Wilma | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-00899 | 7225 | Liebow, Franette | Ventura, Joyce | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08699 | 10877 | Lindell, Peter, Sr. | Lindell, Peter, Sr. | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10511 | 10878 | Lindemann, Rita | Lindemann, Rita | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09951 | 10879 | Lindsey, Ella | Lindsey, Ella | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08043 | 10880 | Linney, Charles | Linney, Charles | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08541 | 10930 | Linsky, Donald | McDaniel, Tammy | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09468 | 10881 | Linville, Robert | Linville, Robert | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09470 | 11566 | Little, Lawanna K. | Little, Lawanna K. | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09475 | 10882 | Little, Milton Lee | Little, Milton Lee | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08702 | 10883 | Loeblin, Lavada | Loeblin, Lavada | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08047 | 10884 | Logalbo, Linda | Logalbo, Jack | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09273 | 10987 | Lorenz, Vernice | Black, Gary | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11380 | 10886 | Lorenz, William | Lorenz, William | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11381 | 10887 | Lotz, Judy | Lotz, Judy | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:16-cv-08050 | 10888 | Louis, Alex Jr. | Louis, Alex Jr. | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09048 | 10889 | Love, Zollie | Love, Zollie | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-04757 | 10495 | Luciano, Onelio | Luciano, Onelio | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10553 | 11539 | Luff, Dorothy | Luff, Dorothy | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:15-cv-05036 | 4636 | Lyon, Sandra | Lyon, Sandra | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09954 | 10892 | Mabry, Corine | Mabry, Corine | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08519 | 10893 | Macedo, Marcia | Macedo, Marcia | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09052 | 10895 | Mack, Darryl | Mack, Darryl | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10555 | 10896 | Mackey, Annemarie | Mackey, Annemarie | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08525 | 10898 | Maddox, Lawrence | Maddox, Lawrence | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11382 | 10899 | Madrid, Raymond Ranold, II | Madrid, Raymond Ranold, II | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09476 | 10900 | Major, Hugo Barrie | Major, Hugo Barrie | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09481 | 10901 | Mangrum, Monteiz | Mangrum, Monteiz | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09485 | 10902 | Manley, Doris | Manley, Doris | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07317 | 13229 | Manno, Laurel | Manno, Laurel | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11383 | 10904 | Marineau, Yves | Marineau, Yves | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08527 | 10905 | Markey, Timothy | Markey, Timothy | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11074 | 10909 | Martin, Linda | Martin, Linda | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08530 | 10910 | Martin, Michael Ray | Martin, Michael Ray | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08532 | 10908 | Martin, Sally Farley | Martin, Sally Farley | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11612 | 10911 | Martines, Ilean | Martines, Ilean | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-08537 | 13548 | Martinez, Patricia Evelin | Martinez, Patricia Evelin | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07646 | 10913 | Marx, Mary Ann | Marx, Mary Ann | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08706 | 10914 | Marzan, Emilio | Marzan, Emilio | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09059 | 10915 | Mason, Kenneth | Mason, Kenneth | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09065 | 10916 | Mathias, Delores | Mathias, Warren | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09538 | 10917 | Mathias, Melva Marie | Mathias, Melva Marie | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08053 | 10918 | Mathieu, Janice | Mathieu, Janice | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09070 | 10919 | Mathis, Deborah | Mathis, Deborah | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11077 | 10920 | Mattingly,Richard | Mattingly, Linda | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11384 | 10922 | Mayes, Mary Bernice | Mayes, Eric, Jr. | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09957 | 10923 | McCabe, Jon | McCabe, Jon | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08054 | 10924 | McCann, Arleen | McCann, Kennith | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10559 | 10925 | McClain, Betty | McClain, Betty | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11616 | 10927 | McCombs, Beverly | McCombs, Beverly | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11425 | 10928 | McCory, Willene | McCory, Willene | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10561 | 10929 | McCoy, Danny | McCoy, Danny | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-00411 | 8004 | McCoy, Wandaline | McCoy, Wandaline | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-02604 | 10380 | McElhinney, Thomas | McElhinney, Thomas | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08544 | 11585 | McFarland, Henry Allen | McFarland, Henry Allen | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07664 | 10932 | McGuire, James E., Sr. | McGuire, James E., Sr. | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11618 | 11575 | McGuire, Kookie | McGuire, Kookie | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-11619 | 10933 | McKay, Mamie | McKay, Mamie | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09539 | 10934 | McKee, Maxine | McKee, Maxine | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:15-cv-05037 | 4639 | McKeehan, Carolyn | McKeehan, Carolyn | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07371 | 11056 | McKeigan, Sharon | Carter, Margo | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08546 | 10935 | McLin, Karen Dawn | McLin, Karen Dawn | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08553 | 10937 | McNabb, Clarence, Jr. | McNabb, Clarence, Jr. | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08708 | 10938 | McNair, Mary | McNair, Mary | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11082 | 11197 | McNish, Bridget | McNish, Bridget | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08558 | 11067 | Mejia, Ernestina | Mejia, Ernestina | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09964 | 11070 | Merrifield, Joanne | Merrifield, Joanne | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11426 | 11594 | Metcalf, Isaiah | Metcalf, Isaiah | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-00860 | 8471 | Meyer, Sandra | Bongo, Jennie | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08715 | 11072 | Miale, Armand | Miale, Armand | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11620 | 13332 | Michaud, Leland | Michaud, Leland | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11622 | 11073 | Middlebrooks, Raymond, Jr. | Middlebrooks, Raymond, Jr. | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09541 | 11075 | Milby, Sydney | Milby, Sydney | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08062 | 11076 | Miles, Betty | Miles, Betty | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11429 | 11078 | Miller, Mildred | Miller, Mildred | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11085 | 11077 | Miller, Sylvia | Miller, Sylvia | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10562 | 11080 | Millsap, Lois | Millsap, Lois | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07679 | 11081 | Millwater, Edward | Millwater, Edward | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-04281 | 10401 | Minor, John | Minor, John | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07689 | 11083 | Mockenhaupt, Catherine | Mockenhaupt, Catherine | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07481 | 14332 | Monroy, Marco Prera | Monroy, Rosura | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-02605 | 10383 | Moon, Douglas | Moon, I man | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09234 | 14517 | Moore, David | Moore, David | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08065 | 11085 | Moore, Joseph | Moore, Joseph | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07694 | 11086 | Moore, Ruby | Moore, James | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09970 | 11088 | Morales, Maria | Morales, Maria | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08719 | 11091 | Moreno, Brittney Marie | Moreno, Brittney Marie | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10564 | 11090 | Moreno, Rolando | Moreno, Rolando | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11625 | 11092 | Morgan, Patrick | Morgan, Patrick | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08071 | 11093 | Morris, Linda | Morris, Linda | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09545 | 11095 | Morrow, Roger | Morrow, Roger | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07697 | 11564 | Morton, Ann Seigler | Morton, Ann Seigler | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10565 | 11096 | Moscuzza, Fred, Jr. | Moscuzza, Fred, Jr. | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07346 | 14353 | Moses, Zelda | Moses, Zelda | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07703 | 11097 | Moss, Joyce | Moss, Joyce | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08563 | 11099 | Mossor, Lawrence Rex | Mossor, Lawrence Rex | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:15-cv-03809 | 3273 | Moyer, Stephen | Moyer, Stephen | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-04283 | 10466 | Mueller, John Arthur | Mueller, John Arthur | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10567 | 11100 | Mullins, Suanne | Mullins, Suanne | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-09975 | 11101 | Murray, Thomas | Murray, Thomas | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11431 | 11102 | Muscarella, Donna | Muscarella, Donna | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09546 | 11576 | Naragon, Michael | Naragon, Michael | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08565 | 11103 | Nash, Nathaniel, Jr. | Nash, Nathaniel, Jr. | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11628 | 11563 | Nelson, Henrietta | Nelson, Henrietta | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07713 | 11105 | Newton, Joy Etney | Newton, Joy Etney | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10569 | 11106 | Nichols, Shirley | Nichols, Shirley | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-00412 | 8002 | Nichols, Thomas | Nichols, Thomas | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-04287 | 10470 | Nicholson, Carlotta Maria | Nicholson, Carlotta Maria | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07718 | 11107 | Niederquell, Charles | Niederquell, Charles | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07337 | 14342 | Nixon-Carter, Falinthia | Nixon-Carter, Falinthia | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08076 | 11108 | Noah, Johnny | Noah, Johnny | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-04761 | 10548 | Noble, Lucille R. | Noble, Lucille R. | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08566 | 11109 | Norfleet, Gladys Rollins | Norfleet, Gladys Rollins | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11437 | 11112 | Norris, Charles David, Sr. | Norris, Charles David, Sr. | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09549 | 11111 | Norris, Robert, Sr. | Norris, Robert, Sr. | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11435 | 11110 | Norris, Roy | Norris, Roy | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09552 | 11115 | Nutter, Benedict E. | Nutter, Benedict E. | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08085 | 11595 | O'Banion, Catherine | O'Banion, Catherine | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11629 | 11117 | O'Brien, John | O'Brien, John | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07320 | 13182 | O'Donnell, James | O'Donnell, James | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-08725 | 11120 | O'Rourke, Claire | O'Rourke, Claire | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11440 | 11116 | Oberthaler, Grace | Oberthaler, Grace | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11631 | 11118 | Ohman, Carol | Ohman, Carol | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08087 | 11119 | Orem, Stephanie | Orem, Stephanie | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11088 | 11121 | Ortiz, Antonio | Ortiz, Antonio | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09570 | 11582 | Osborne, Karen Ann | Osborne, Karen Ann | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-01844 | 9213 | Osborne, Sarah | Osborne, Sarah | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08732 | 11122 | Owens, Hal | Owens, Hal | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-01845 | 9100 | Pack, Leonne | Pack, Leonne | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08090 | 11124 | Palms, Brandon | Palms, Brandon | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07321 | 13231 | Paluso, Joseph | Paluso, Joseph | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:15-cv-03810 | 3234 | Parker, Phyllis | Parker, Phyllis | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-04291 | 10474 | Parker, Shirley Ann | Parker, Shirley Ann | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09553 | 11127 | Parks, Pamela | Parks, Pamela | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08568 | 11128 | Parnell, Lillie | Parnell, Lillie | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-04293 | 11129 | Parton, James Paul | Parton, James Paul | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10577 | 11557 | Patillo, Natarsa | Patillo, Natarsa | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09079 | 11131 | Patten, Judy | Patten, Judy | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-05276 | 10389 | Patton, Benjamin | Patton, Benjamin | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-04770 | 10471 | Pawlak, Robert | Pawlak, Robert | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11633 | 11132 | Payan, Clifford | Payan, Clifford | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-01851 | 8807 | Pearson, Robert | Pearson, Robert | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07353 | 14361 | Peguese, Nathaniel | Peguese, Nathaniel | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09087 | 11134 | Perdue, Phyllis Doreen | Perdue, Phyllis Doreen | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08735 | 11135 | Perelman, Svetlana | Perelman, Svetlana | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09090 | 11137 | Perez, Jose P. | Perez, Jose P. | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08573 | 11587 | Perkins, Nancye | Perkins, Nancye | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11635 | 11138 | Pesek, Marcelle | Pesek, Marcelle | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09096 | 11139 | Peterman, Claude | Peterman, Claude | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11091 | 11581 | Peters, Connie | Peters, Connie | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09099 | 11140 | Peterson,  Mary | Peterson, Mary | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11637 | 11141 | Pfister, Van | Pfister, Van | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08095 | 11142 | Phelps, Lois | Phelps, Lois | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10586 | 11143 | Phillips, Jessie | Phillips, Jessie | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08741 | 11144 | Pienkowski, Zanna | Pienkowski, Edward | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08745 | 11145 | Pierce, Letha | Pierce, Letha | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08517 | 11580 | Pinedo, Donna | Lowe, Shirley | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-00413 | 8005 | Pistilli, Francesco | Pistilli, Francesco | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09555 | 11146 | Pitman, Vernon Hall | Pitman, Vernon Hall | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11093 | 11147 | Pitts, Virginia | Pitts, Virginia | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07729 | 11148 | Podelski, John, Sr. | Podelski, John, Sr. | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07739 | 11150 | Poole, Etta | Poole, Etta | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:16-cv-09985 | 11149 | Poole, Shirley Jean | Poole, Shirley Jean | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-04309 | 10479 | Pope, Christy Lee | Pope, Christy Lee | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11444 | 11151 | Porterfield, Henry | Porterfield, Henry | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11446 | 11152 | Postlethwait, Samuel | Postlethwait, Samuel | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07746 | 11547 | Poteat, Mary | Poteat, Mary | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09993 | 11153 | Pouliot, Eileen | Pouliot, Eileen | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10588 | 11154 | Powder, Joel | Powder, Joel | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07752 | 11155 | Powell, Dorothy | Powell, Dorothy | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09103 | 11157 | Prather, Gary | Prather, Gary | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-04789 | 10415 | Pratt, John Lee, Sr. | Pratt, John Lee, Sr. | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08575 | 11158 | Premo, Sally | Premo, Sally | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08577 | 11159 | Pringle, Hannah Rose | Pringle, Hannah Rose | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11638 | 11160 | Psehes, Carolyn Sue | Psehes, Carolyn Sue | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09998 | 11161 | Pugliano, Frederick | Pugliano, Frederick | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-03092 | 10390 | Purnell, Estelle C. | Purnell, Estelle C. | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10003 | 11370 | Purnell, Vivian | Williams, Willie Goldie Elam | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08589 | 11531 | Putnam, James | Putnam, James | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10595 | 11163 | Pyles, Alpha | Pyles, Alpha | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09108 | 11164 | Quebedeaux, Gerald | Quebedeaux, Gerald | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11096 | 11165 | Ramirez, Guadalupe | Ramirez, Guadalupe | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08592 | 11166 | Randle, Casell | Randle, Casell | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-06254 | 4998 | Ratcliff, Alvin | Ratcliff, Alvin | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10027 | 11167 | Ratcliff, Ann | Ratcliff, Ann | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11449 | 11168 | Rawn, Ralph P. | Rawn, Ralph R. | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09114 | 11169 | Reagan, Richard | Reagan, Richard | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08561 | 11094 | Reddick, Mary | Morris, Mary | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07333 | 14338 | Redding, Danny | Redding, Danny | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-04791 | 10528 | Reed, Gary Allen | Reed, Gary Allen | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08096 | 11170 | Reed, Patricia | Reed, Patricia | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07322 | 13232 | Reed, Sabrina | Reed, Sabrina | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10041 | 11171 | Reese, Patrick | Reese, Patrick | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09120 | 11172 | Regan, Thomas | Regan, Thomas | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07769 | 11542 | Reynolds, Sarah Francis | Reynolds, Sarah Francis | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10050 | 11175 | Rhodes, James, Sr. | Rhodes, James, Sr. | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10052 | 11176 | Ricci, Alberto, Jr. | Ricci, Alberto, Jr. | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07323 | 13216 | Rice, Dewey | Rice, Dewey | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10060 | 11177 | Rice, Edward, Jr. | Rice, Edward, Jr. | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09557 | 11179 | Richie, Sheryll | Richie, Sheryll | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09561 | 11181 | Riggs, Robert John, Sr. | Riggs, Robert John, Sr. | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11104 | 11182 | Ringer, Beatrice | Ringer, Beatrice | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08101 | 11185 | Robinson, Anthony | Robinson, Anthony | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-04310 | 10481 | Robinson, Bethel Coleman | Robinson, Bethel Coleman | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-08098 | 11187 | Robinson, Beverly | Robinson, Beverly | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10068 | 11188 | Robinson, Phillip | Robinson, Phillip | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10075 | 11190 | Rodefer, Jerome | Rodefer, Jerome | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09129 | 11191 | Rodriguez, Gabriel | Rodriguez, Gabriel | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08103 | 11192 | Roholf, Raleigh | Roholf, Raleigh | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11106 | 11194 | Roller, Gail | Roller, Gail | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07774 | 11195 | Rooks, Simon, III | Rooks, Simon, III | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09566 | 11196 | Ross, Ruth | Ross, Ruth | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11454 | 11198 | Rostock, Deanna | Rostock, Deanna | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11639 | 10897 | Roy, Nancy | Macoomb, Frances | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10079 | 11199 | Royal, Nancy | Royal, Nancy | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09575 | 11200 | Rudd, Stephen | Rudd, Stephen | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09578 | 11201 | Rudnick, Bernice Arlene | Rudnick, Bernice Arlene | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09583 | 13541 | Ruff, Wynona D. | Ruff, Wynona D. | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09586 | 11202 | Rupert, John | Rupert, John | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10083 | 11203 | Rush, Damon | Rush, Alma | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07778 | 11204 | Ruszala, Ferdinand | Ruszala, Ferdinand | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08597 | 11205 | Rutherford, Ruby | Rutherford, Ruby | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11108 | 11206 | Rutherford, Rubye | Rutherford, Rubye | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:15-cv-04770 | 4502 | Rutledge, Olivia B. | Rutledge, Olivia B. | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08748 | 11208 | Sabuda, Edward | Sabuda, Edward | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-03096 | 10396 | Saffold, Eddie | Saffold, Eddie | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11642 | 11209 | Safford, Irene | Safford, Irene | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08550 | 10936 | Saint-Surin, Ozzie | McMurray, Archie B., Sr. | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-04312 | 10547 | Salter, Evie | Salter, Evie | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08598 | 11210 | Salters, Samuel Nathaniel, Sr. | Salters, Samuel Nathaniel, Sr. | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11646 | 11211 | Salzberg, Samuel | Salzberg, Samuel | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-01592 | 8791 | Samet, Jack | Samet, Jack | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10087 | 11553 | Samples, Ralph, Jr. | Samples, Ralph, Jr. | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08600 | 11562 | Samuel, Marion | Samuel, Marion | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10092 | 11212 | Sanders, Mark | Sanders, Mark | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11457 | 11213 | Santana, Ciro | Santana, Ciro | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11459 | 11214 | Schell, Janice | Schell, Janice | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10603 | 11215 | Schmitke, Robert | Schmitke, Robert | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07325 | 13240 | Schoenrock, Cathy | Schoenrock, Maurice | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11460 | 11217 | Schotz, Thomas | Schotz, Thomas | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08755 | 11535 | Schrader, Diane | Schrader, Diane | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-02579 | 10356 | Schuman, Bernice | Schuman, Bernice | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09222 | 14518 | Scott, Gloria | Scott, Gloria | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09138 | 11219 | Seamon, Patricia Elaine | Seamon, Patricia Elaine | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09141 | 11220 | Sellers, Ernest, Jr. | Sellers, Ernest, Jr. | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08601 | 11221 | Seltzer, Ricky Eugene | Seltzer, Ricky Eugene | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-10101 | 11222 | Sessa, Nancy | Sessa, Nancy | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09144 | 11552 | Shackleford, Richard | Shackleford, Richard | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-04795 | 10429 | Shacklock, Michael William | Shacklock, Michael William | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07784 | 11223 | Sharp, McKinley, Jr. | Sharp, Peggy | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11464 | 11526 | Shaughnessy, Thomas | Shaughnessy, Thomas | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10106 | 11224 | Shaw, Claire | Shaw, Claire | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11653 | 11225 | Shayevitz, Berton | Shayevitz, Berton | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10606 | 11227 | Sheldon, Ernest, Jr. | Sheldon, Ernest, Jr. | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10112 | 11569 | Shell, Charlie | Shell, Charlie | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-01862 | 8146 | Shelnutt, Larry | Shelnutt, Larry | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07787 | 11228 | Shelton, Bobby | Shelton, Bobby | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:15-cv-06075 | 5418 | Shelton, Rosie | Shelton, Rosie | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08604 | 11229 | Shepard, Vivian O. | Shepard, Vivian O. | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09147 | 11230 | Sheppard, Georgia | Sheppard, Georgia | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10609 | 11231 | Sherrick, Nolan | Sherrick, Nolan | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09600 | 11232 | Shipp-Bonner, Angela | Shipp-Bonner, Angela | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11118 | 11233 | Shrader, Karen | Shrader, Karen | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07810 | 11601 | Simmons, Brenda | Simmons, Brenda | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11467 | 11525 | Simone, Evelyn | Simone, Evelyn | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11122 | 11234 | Simpson, Barbara | Simpson, Barbara | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11124 | 11236 | Simpson, Walter | Simpson, Walter | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-11130 | 11237 | Sinning, Dina | Sinning, Dina | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-04314 | 11239 | Skinner, James | Skinner, James | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09601 | 11238 | Skinner, Richard | Skinner, Richard | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11658 | 11240 | Skirvin, Phillip | Skirvin, Phillip | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10113 | 11241 | Sledge, Henry | Sledge, Henry | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07813 | 11242 | Sloan, Curtis Allen | Sloan, Curtis Allen | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11471 | 11243 | Small, Marcella | Small, Marcella | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-04315 | 11244 | Smallridge, Harold | Smallridge, Harold | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07815 | 11245 | Smalls, Sarah Weaver | Smalls, Stafford | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10123 | 11254 | Smith, Anita | Smith, Anita | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07816 | 11249 | Smith, Ashall | Smith, Ashall | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08105 | 11253 | Smith, Charlaine | Smith, Charlaine | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08611 | 11251 | Smith, Donald | Smith, Orla | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07326 | 13230 | Smith, Evelyn | Smith, Evelyn | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10117 | 11250 | Smith, Gary | Smith, Gary | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-04317 | 11590 | Smith, Hiawatha | Smith, Hiawatha | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11660 | 11246 | Smith, Marguerite | Smith, Marguerite | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-04267 | 10407 | Smith, Yolanda Brown | Brown, Ruby | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08110 | 11255 | Smoot, Henry III | Smoot, Henry III | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07817 | 11567 | Sneed, Mildred | Sneed, Mildred | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08761 | 11256 | Snooks, Mary | Snooks, Mary | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-08612 | 11257 | Snyder, Richard Keith, Jr. | Snyder, Richard Keith, Jr. | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09150 | 11259 | Sorrell, Boyd | Sorrell, Boyd | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09608 | 11260 | Soulliere, Raymond Ned | Soulliere, Raymond Ned | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10126 | 11261 | Spang, Marianne | Spang, Marianne | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09154 | 11262 | Spann, Barbara | Spann, Barbara | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08114 | 11263 | Sparks, Anthony | Sparks, Anthony | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10130 | 11264 | Spears, Raymond | Spears, Raymond | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-04318 | 11265 | Spencer, Julius | Spencer, Julius | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11662 | 11267 | Springer, Susan | Springer, Susan | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09610 | 11268 | Stables, Nancy Joy | Stables, Nancy Joy | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07818 | 11543 | Stafford, Viola | Stafford, Viola | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10134 | 11269 | Stafford, Wanda | Stafford, Wanda | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10139 | 11270 | Stahl, Betty | Stahl, Betty | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-00397 | 8018 | Stamper, Edith | Stamper, Edith | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07819 | 11271 | Stanley, Paul | Stanley, Paul | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-04319 | 11272 | Starnes, Jeanne | Starnes, William | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08117 | 11273 | Staub, Sandra | Staub, Sandra | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09160 | 11275 | Stevens, Teresa | Stevens, Teresa | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11139 | 11276 | Stone, Freda | Stone, Freda | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09165 | 11278 | Strahin, Rebecca | Strahin, Rebecca | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09611 | 11281 | Sullivan, John | Sullivan, John | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-10143 | 11282 | Summerville, Greek | Summerville, Greek | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08763 | 11284 | Swain, Robert | Swain, Robert | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09612 | 11285 | Swallow, James | Swallow, Nora Lee | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-04812 | 10507 | Sweenie, William Blackburn | Sweenie, William Blackburn | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09613 | 11287 | Sylvester, Robert Lee | Sylvester, Robert Lee | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09185 | 11288 | Tabor, Violet | Tabor, Violet | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07820 | 11289 | Tarasevich, Leona | Tarasevich, Leona | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-02601 | 10656 | Tate, Gary | Dyer, Bessie | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10145 | 11292 | Taylor, Joseph, Jr. | Taylor, Joseph, Jr. | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:15-cv-04772 | 4524 | Taylor, Pearlie M. | Taylor, Pearlie M. | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09190 | 11291 | Taylor, Roger | Taylor, Roger | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11147 | 11290 | Taylor, Shawndolyn | Taylor, Shawndolyn | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09196 | 11293 | Teague, Calvin | Teague, Calvin | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08135 | 11294 | Terrell, Kathy | Terrell, Kathy | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09200 | 11296 | Terry, Mary | Terry, Mary | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08616 | 11297 | Theriot, Robert | Theriot, Robert | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08617 | 11298 | Thiel, Betty Lounell | Thiel, Betty Lounell | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08619 | 11299 | Thies, Hannah Elizabeth | Thies, Hannah Elizabeth | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08623 | 11303 | Thomas, Benjamin | Thomas, Benjamin | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09206 | 11304 | Thomas, Don | Thomas, Don | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07821 | 11302 | Thomas, Linda | Thomas, Linda | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:16-cv-08765 | 11300 | Thomas, Patricia | Thomas, Patricia | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-04321 | 11414 | Thomas, Winston | Thomas, Winston | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10625 | 11305 | Thompson, Carolyn | Thompson, Carolyn | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07327 | 13241 | Thompson, Joanne | Thompson, Joanne | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11665 | 11307 | Tierney, Colleen | Tierney, Colleen | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07330 | 14334 | Tingler, Gary | Tingler, Gary | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07823 | 11310 | Todd, Dolores Ann | Todd, Dolores Ann | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-04323 | 11309 | Todd, Kami L. | Todd, Kami L. | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08638 | 11311 | Tolan, Carolyn Ann | Tolan, Carolyn Ann | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11473 | 11312 | Torino, Nicholas | Torino, Nicholas | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09620 | 11313 | Torrence, James, Sr. | Torrence, James, Sr. | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07824 | 11315 | Townsend, Elbert | Townsend, Elbert | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11159 | 11316 | Townsend, Mary | Townsend, Mary | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08139 | 11314 | Townsend, Towanda | Townsend, Towanda | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10631 | 11317 | Traynham, Rebecca | Traynham, Rebecca | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07936 | 10761 | Troutt, Tony | Hickman, Sherry | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07825 | 11319 | Troy, Teresa | Troy, Dieann | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11667 | 11321 | Tyler, Gerald | Tyler, Gerald | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:15-cv-06853 | 7122 | Underhill, Donald | Underhill, Donald | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10637 | 11586 | Uppuluri, Bangaramma | Uppuluri, Bangaramma | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10150 | 11551 | Valentine, Elizabeth Diana | Valentine, Elizabeth Diana | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-07828 | 11324 | Van Blaricome, Jamey | Van Blaricome, Jamey | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09211 | 11325 | Vandall, Jackie | Vandall, Jackie | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11168 | 11326 | Varela, Maria | Varela, Maria | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-02229 | 10343 | Vaughan, Irene | Vaughan, Irene | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09215 | 11330 | Verrett, Rachel | Verrett, Rachel | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11669 | 11331 | Villasenor, Ofelia | Villasenor, Ofelia | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08143 | 11530 | Von Achen, John | Von Achen, John | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11476 | 11332 | Wade, Geraldine | Wade, Geraldine | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11670 | 11333 | Wagner, Robert | Wagner, Robert | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:15-cv-06378 | 6813 | Waldroupe, Kathy | Waldroupe, Kathy | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10154 | 11337 | Walker, Billy | Walker, Billy | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08149 | 11336 | Walker, Lillie | Walker, Lillie | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09218 | 11338 | Walker, Peggy Gaines | Walker, Peggy Gaines | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11478 | 11559 | Wallace, Timothy | Wallace, Rebecca Ollie | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09622 | 11340 | Waller, Lula | Waller, Lula | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09623 | 11339 | Waller, Robert Lawrence | Waller, Robert Lawrence | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11671 | 11341 | Walls, Donna Louise | Walls, Donna Louise | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08152 | 11342 | Walsh, Willard Kingsley | Walsh, Willard Kingsley | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-00861 | 8427 | Ward, Gwen | Ward, Gwen | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09225 | 11343 | Ward, Reginald Earl | Ward, Reginald Earl | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09626 | 11344 | Warner, Barbara Ray | Warner, Barbara Ray | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:16-cv-11674 | 11345 | Warren, Shirie | Warren, Shirie | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09229 | 11346 | Warren, William | Warren, William | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11675 | 11347 | Watson, James | Watson, James | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10640 | 11348 | Waugh, Norman | Waugh, Norman | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08154 | 11607 | Weatherholt, Judith | Weatherholt, Judith | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11681 | 11350 | Weeks, Douglas | Weeks, Douglas | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-04826 | 10488 | Weiss, Diann Carol | Weiss, Diann Carol | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11175 | 11351 | Wells-Varga, Gladys | Wells-Varga, Gladys | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-04326 | 11415 | Wells, Gloria | Wells, Gloria | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-06936 | 11723 | Wells, Lincoln | Wells, Lincoln | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08156 | 11353 | West, Earlene | West, Earlene | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11682 | 11352 | West, Oscar | West, Oscar | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08159 | 11354 | Wheeler, Garland | Wheeler, Garland | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-02606 | 10363 | Wheeler, William | Wheeler, William | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08162 | 11356 | White, Alvin | White, Alvin | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11481 | 11550 | White, James | White, James | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07328 | 14328 | White, Tracey | White, Tracey | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09631 | 11357 | Whitlock, Wayne C. | Whitlock, Wayne C. | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10158 | 11358 | Wilber, James | Wilber, James | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-02230 | 9223 | Wild, Gracie | Wild, Gracie | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-06933 | 12872 | Wilkerson-Wongus, Evelyn | Wilkerson-Wongus, Evelyn | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-08640 | 11359 | Will, Gertrude | Will, Gertrude | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11684 | 11368 | Williams, David | Williams, David | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09236 | 11369 | Williams, Essie Elle | Williams, Essie Elle | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11483 | 11364 | Williams, Eva | Williams, Eva | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-02581 | 10354 | Williams, Harvey | Williams, Harvey | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-03101 | 10378 | Williams, James | Williams, James | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09241 | 11361 | Williams, Jean | Williams, Jean | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-07833 | 11367 | Williams, Jeff | Williams, Jeff | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11686 | 11360 | Williams, Larry | Williams, Larry | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-02580 | 10358 | Williams, Loretta Sherry | Williams, Ethel | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-10159 | 11362 | Williams, Stacey | Williams, Stacey | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08641 | 11366 | Williams, Wilford Aaron | Williams, Wilford Aaron | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09635 | 11372 | Wilman, Gerry | Wilman, Gerry | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08164 | 11374 | Wilson, Lisa | Wilson, Lisa | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11177 | 11373 | Wilson, Subaskin | Wilson, Subaskin | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09247 | 11375 | Wise, Brenda | Wise, Brenda | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11687 | 11377 | Witt, Elaine | Witt, Elaine | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09249 | 11376 | Witt, Kenneth | Witt, Kenneth | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11486 | 11378 | Wogksch, Florence | Wogksch, Florence | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11179 | 11379 | Wolff, Andreas | Wolff, Andreas | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08167 | 11380 | Womble, Linda | Womble, Linda | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-07834 | 10468 | Worth, Ronald | Worth, Ronald | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-04831 | 10561 | Worth, Sandra Kay | Worth, Sandra Kay | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09637 | 11383 | Wright, Harry | Wright, Harry | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:15-cv-06384 | 6860 | Wright, Stephen | Wright, Morris | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-09639 | 11382 | Wright, William Carroll | Wright, William Carroll | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11489 | 11385 | Yates, Melvin | Yates, Melvin | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08170 | 11387 | Yeary, Tracey | Yeary, Jimmy | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11688 | 11390 | Young, Mae | Young, Mae | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11491 | 11393 | Zubairi, Parveen | Zubairi, Parveen | Ferrer, Poirot & Wansbrough | Ferrer, Poirot & Wansbrough |
| 2:16-cv-11322 | 42073 | Henry, Leneva | Henry, Leneva | Ferrer, Poirot & Wansbrough | The Driscoll Firm |
| 2:16-cv-00865 | 7204 | Clark, Diane | Clark, Diane | Ferrer, Poirot & Wansbrough; Padberg, Corrigan & Appelbaum | Ferrer, Poirot & Wansbrough |
| 2:16-cv-00874 | 7087 | Davis, Claudette | Davis, David | Ferrer, Poirot & Wansbrough; Padberg, Corrigan & Appelbaum | Ferrer, Poirot & Wansbrough |
| 2:16-cv-00871 | 7200 | Groce, Ethelena | Groce, Ethelena | Ferrer, Poirot & Wansbrough; Padberg, Corrigan & Appelbaum | Ferrer, Poirot & Wansbrough |
| 2:16-cv-00870 | 7120 | Lassiter, Anthony | Lassiter, Anthony | Ferrer, Poirot & Wansbrough; Padberg, Corrigan & Appelbaum | Ferrer, Poirot & Wansbrough |
| 2:16-cv-00868 | 7206 | Witcher, Henry | Witcher, Henry | Ferrer, Poirot & Wansbrough; Padberg, Corrigan & Appelbaum | Ferrer, Poirot & Wansbrough |
| 2:16-cv-04185 | 9294 | Bryant, Juanita | Bryant, Juanita | Flint & Associates, LLC | Flint Law Firm, LLC |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-05125 | 3221 | Cornett, Robert | Cornett, Robert | Flint & Associates, LLC | Flint Law Firm, LLC |
| 2:15-cv-05128 | 3223 | Ellis, Tammy | Ellis, Betty | Flint & Associates, LLC | Flint Law Firm, LLC |
| 2:16-cv-04186 | 9297 | Goff, Ganey | Goff, Elbert | Flint & Associates, LLC | Flint Law Firm, LLC |
| 2:16-cv-04188 | 9307 | Haywood, Walter | Haywood, Walter | Flint & Associates, LLC | Flint Law Firm, LLC |
| 2:16-cv-04189 | 9318 | Huffman, Robert | Huffman, Robert | Flint & Associates, LLC | Flint Law Firm, LLC |
| 2:16-cv-04190 | 9323 | Johnson, Cauleen | Johnson, Cauleen | Flint & Associates, LLC | Flint Law Firm, LLC |
| 2:16-cv-04192 | 9361 | Minfield, Africa | Minfield, Africa | Flint & Associates, LLC | Flint Law Firm, LLC |
| 2:15-cv-05132 | 3201 | Pittman, Paul | Pittman, Paul | Flint & Associates, LLC | Flint Law Firm, LLC |
| 2:15-cv-05131 | 3231 | Sutton, Mary | Sutton, Mary | Flint & Associates, LLC | Flint Law Firm, LLC |
| 2:16-cv-01894 | 7891 | Bennett, Ira | Bennett, Ira | Flint Law Firm, LLC | Flint Law Firm, LLC |
| 2:16-cv-01896 | 7913 | Benson, Ivan | Benson, Ivan | Flint Law Firm, LLC | Flint Law Firm, LLC |
| 2:15-cv-06810 | 5080 | Bishop, Jeanette | Robertson, Linda | Flint Law Firm, LLC | Flint Law Firm, LLC |
| 2:16-cv-01898 | 7916 | Blenz, John | Blenz, John | Flint Law Firm, LLC | Flint Law Firm, LLC |
| 2:16-cv-01900 | 7930 | Bogar, Jack | Bogar, Jack | Flint Law Firm, LLC | Flint Law Firm, LLC |
| 2:15-cv-05889 | 4410 | Bridges, Deborah | Bridges, Richard | Flint Law Firm, LLC | Flint Law Firm, LLC |
| 2:16-cv-01902 | 7939 | Bryant, Katherine | Bryant, Katherine | Flint Law Firm, LLC | Flint Law Firm, LLC |
| 2:16-cv-01905 | 7953 | Butler, Donna | Butler, Donna | Flint Law Firm, LLC | Flint Law Firm, LLC |
| 2:16-cv-02884 | 8734 | Capps, Robert | Capps, Robert | Flint Law Firm, LLC | Flint Law Firm, LLC |
| 2:16-cv-01906 | 7957 | Carr, Jerry | Carr, Jerry | Flint Law Firm, LLC | Flint Law Firm, LLC |
| 2:16-cv-06212 | 9757 | Chavez, James | Chavez, James | Flint Law Firm, LLC | Flint Law Firm, LLC |
| 2:15-cv-05026 | 3760 | Crain, Allen | Crain, Allen | Flint Law Firm, LLC | Flint Law Firm, LLC |
| 2:16-cv-02055 | 8136 | Davidson, Jeremiah | Davidson, Jeremiah | Flint Law Firm, LLC | Flint Law Firm, LLC |
| 2:16-cv-02056 | 8155 | Diebel, Ernest | Diebel, Ernest | Flint Law Firm, LLC | Flint Law Firm, LLC |
| 2:16-cv-02057 | 8305 | Dowell, Gene | Dowell, Gene | Flint Law Firm, LLC | Flint Law Firm, LLC |
| 2:15-cv-06804 | 5059 | Eldredge, Roger | Eldredge, Roger | Flint Law Firm, LLC | Flint Law Firm, LLC |
| 2:15-cv-06807 | 5071 | Elmore, Donovan, Jr. | Elmore, Donovan, Sr. | Flint Law Firm, LLC | Flint Law Firm, LLC |
| 2:16-cv-01910 | 7996 | Evans, David | Evans, David | Flint Law Firm, LLC | Flint Law Firm, LLC |
| 2:16-cv-01908 | 7966 | Fink, Cheryl | Dove, Virginia | Flint Law Firm, LLC | Flint Law Firm, LLC |
| 2:15-cv-05891 | 4412 | Fisher, Joanne | Fisher, Joanne | Flint Law Firm, LLC | Flint Law Firm, LLC |
| 2:16-cv-07063 | 10004 | Fraley, Judy | Sesco, Clinton | Flint Law Firm, LLC | Flint Law Firm, LLC |
| 2:16-cv-02885 | 8735 | Gaus, Cynthia | Gaus, Bernard | Flint Law Firm, LLC | Flint Law Firm, LLC |
| 2:16-cv-02058 | 8310 | Glenn, Dorothy | Glenn, Dorothy | Flint Law Firm, LLC | Flint Law Firm, LLC |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-02059 | 8314 | Goodwine, Stuart | Goodwine, Stuart | Flint Law Firm, LLC | Flint Law Firm, LLC |
| 2:16-cv-02060 | 8323 | Graham, Haynes | Graham, Haynes | Flint Law Firm, LLC | Flint Law Firm, LLC |
| 2:16-cv-03377 | 9123 | Gulley, Antoine | Gulley, Antoine | Flint Law Firm, LLC | Flint Law Firm, LLC |
| 2:16-cv-02061 | 8327 | Hawbecker, Leanne | Hawbecker, Leanne | Flint Law Firm, LLC | Flint Law Firm, LLC |
| 2:16-cv-03378 | 9130 | Haynes, Bobbie | Haynes, Bobbie | Flint Law Firm, LLC | Flint Law Firm, LLC |
| 2:15-cv-05892 | 4415 | Hemenway, David, Jr. | Hemenway, David | Flint Law Firm, LLC | Flint Law Firm, LLC |
| 2:16-cv-02062 | 8331 | Hinojosa, Leonardo | Hinojosa, Leonardo | Flint Law Firm, LLC | Flint Law Firm, LLC |
| 2:16-cv-07061 | 9998 | Holt, Jane | Holt, Jane | Flint Law Firm, LLC | Flint Law Firm, LLC |
| 2:15-cv-05043 | 3745 | Jeansonne, Tammy | Miller, Adine | Flint Law Firm, LLC | Flint Law Firm, LLC |
| 2:16-cv-02886 | 8736 | Johnson, Jerome | Johnson, Jerome | Flint Law Firm, LLC | Flint Law Firm, LLC |
| 2:15-cv-05894 | 4424 | Jones, Stacey Lewis | Lewis, George | Flint Law Firm, LLC | Flint Law Firm, LLC |
| 2:15-cv-05893 | 4420 | Lay, Brenda | Lay, Bennie | Flint Law Firm, LLC | Flint Law Firm, LLC |
| 2:16-cv-02522 | 8385 | Lemon, Carrie | Lemon, Carrie | Flint Law Firm, LLC | Flint Law Firm, LLC |
| 2:16-cv-02065 | 8335 | Lindley, William | Lindley, William | Flint Law Firm, LLC | Flint Law Firm, LLC |
| 2:16-cv-02524 | 8404 | Malanowski, Ronald | Malanowski, Ronald | Flint Law Firm, LLC | Flint Law Firm, LLC |
| 2:16-cv-02525 | 8416 | Mangelsen, Wendy | Mangelsen, Wendy | Flint Law Firm, LLC | Flint Law Firm, LLC |
| 2:16-cv-08118 | 10224 | Marbell, Christine | Marbell, Christine | Flint Law Firm, LLC | Flint Law Firm, LLC |
| 2:16-cv-03380 | 9206 | Maynard, Derek | Maynard, Catherine | Flint Law Firm, LLC | Flint Law Firm, LLC |
| 2:15-cv-05042 | 3722 | McCasland, Wesley | McCasland, Swaynee | Flint Law Firm, LLC | Flint Law Firm, LLC |
| 2:16-cv-02529 | 8494 | Moseley, Jeffrey | Moseley, Jeffrey | Flint Law Firm, LLC | Flint Law Firm, LLC |
| 2:15-cv-05044 | 3717 | Mullins, Angela | Mullins, Angela | Flint Law Firm, LLC | Flint Law Firm, LLC |
| 2:16-cv-03384 | 9212 | Orrell, Julie | Orrell, Julie | Flint Law Firm, LLC | Flint Law Firm, LLC |
| 2:15-cv-06808 | 5076 | Payne, Ernest | Payne, John | Flint Law Firm, LLC | Flint Law Firm, LLC |
| 2:16-cv-08202 | 10222 | Petralia, Mario | Petralia, Mario | Flint Law Firm, LLC | Flint Law Firm, LLC |
| 2:16-cv-02531 | 8502 | Pezold, Rebecca | Pezold, Rebecca | Flint Law Firm, LLC | Flint Law Firm, LLC |
| 2:16-cv-08123 | 10226 | Phillips, Marion | Phillips, Donnie | Flint Law Firm, LLC | Flint Law Firm, LLC |
| 2:16-cv-02888 | 8753 | Pike, June | Pike, June | Flint Law Firm, LLC | Flint Law Firm, LLC |
| 2:16-cv-03368 | 9227 | Quihuis, George | Quihuis, George | Flint Law Firm, LLC | Flint Law Firm, LLC |
| 2:16-cv-02889 | 8766 | Raye, Claude | Raye, Claude | Flint Law Firm, LLC | Flint Law Firm, LLC |
| 2:16-cv-02532 | 8592 | Reeves, Juanita | Reeves, Juanita | Flint Law Firm, LLC | Flint Law Firm, LLC |
| 2:16-cv-02893 | 8787 | Runyan, Arden | Runyan, Arden | Flint Law Firm, LLC | Flint Law Firm, LLC |
| 2:16-cv-07067 | 10017 | Russ, Nancy | Russ, Nancy | Flint Law Firm, LLC | Flint Law Firm, LLC |
| 2:16-cv-02894 | 8790 | Schley, Felton | Schley, Felton | Flint Law Firm, LLC | Flint Law Firm, LLC |
| 2:16-cv-07065 | 10006 | Schmidt, Gertrude | Schmidt, Gertrude | Flint Law Firm, LLC | Flint Law Firm, LLC |
| 2:16-cv-02534 | 8508 | Stanton, Alice | Stanton, Alice | Flint Law Firm, LLC | Flint Law Firm, LLC |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-02897 | 8926 | Tubbs, Giuseppina | Tubbs, Giuseppina | Flint Law Firm, LLC | Flint Law Firm, LLC |
| 2:15-cv-06811 | 5091 | Urseth, William | Urseth, William | Flint Law Firm, LLC | Flint Law Firm, LLC |
| 2:16-cv-08134 | 10243 | Walker-Bitihene, Sandra | Walker-Bitihene, Sandra | Flint Law Firm, LLC | Flint Law Firm, LLC |
| 2:16-cv-08136 | 10252 | Wesson, Melody | Wesson, Melody | Flint Law Firm, LLC | Flint Law Firm, LLC |
| 2:16-cv-08138 | 10254 | Womack, Annie | Womack, Annie | Flint Law Firm, LLC | Flint Law Firm, LLC |
| 2:16-cv-02891 | 22228 | Rivers, John | Rivers, John | Flint Law Firm, LLC | Wagstaff & Cartmell, LLP |
| 2:16-cv-12669 | 12855 | Page, Brandy | Hunter, Stella | Flint Law Firm, LLC; Lowe Law Group | Lowe Law Group |
| 2:15-cv-05743 | 5005 | Speck, Shelby | Speck, Shelby | Forman Law Offices, PA | Forman Law Offices |
| 2:15-cv-05745 | 5178 | Worthington, Christopher | Worthington, Jacqulyn | Forman Law Offices, PA | Forman Law Offices |
| 2:16-cv-09297 | 11784 | Davis, Jerald Clare | Davis, Jerald Clare | Franklin D. Azar & Associates, PC | Beasley Allen |
| 2:16-cv-00217 | 6953 | Mathews, Jamie | Mathews, Jamie | Franklin D. Azar & Associates, PC | Franklin D. Azar & Associates, P.C. |
| 2:16-cv-00219 | 6972 | Williamson, Craig | Williamson, Craig | Franklin D. Azar & Associates, PC | Franklin D. Azar & Associates, P.C. |
| 2:16-cv-12461 | 13944 | Howell, Bobby R. | Howell, Bobby R. | Frazer Law PLC | Frazer PLC |
| 2:16-cv-12464 | 13971 | Mann, Nancy | Mann, Nancy | Frazer Law PLC | Frazer PLC |
| 2:16-cv-04515 | 11652 | Howard, Florence | Howard, Florence | Frazer Law PLC; Campbell & Associates | Frazer PLC |
| 2:16-cv-04525 | 8844 | Long, Shelia J. | Long, Shelia J. | Frazer Law PLC; Campbell & Associates | Frazer PLC |
| 2:16-cv-04529 | 11409 | Phillips, Sarah S. | Phillips, Sarah S. | Frazer Law PLC; Campbell & Associates | Frazer PLC |
| 2:15-cv-03422 | 3614 | Brown, Lorene | Brown, Lorene | Freedland Harwin Valori, PL | Freedland Harwin Valori, PL |
| 2:16-cv-00376 | 6910 | Eason, Tom | Eason, Tom | Freedland Harwin Valori, PL | Freedland Harwin Valori, PL |
| 2:15-cv-03423 | 3658 | Falsetta, Bonnie | Falsetta, Bonnie | Freedland Harwin Valori, PL | Freedland Harwin Valori, PL |
| 2:16-cv-01319 | 8034 | Goforth, Marie | Steeley, Jack | Freedland Harwin Valori, PL | Freedland Harwin Valori, PL |
| 2:15-cv-03424 | 3673 | Guilbeaux, Verly | Guilbeaux, Verly | Freedland Harwin Valori, PL | Freedland Harwin Valori, PL |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-00380 | 6912 | Haberern, Martin | Haberern, Martin | Freedland Harwin Valori, PL | Freedland Harwin Valori, PL |
| 2:15-cv-03442 | 3642 | Hearn, Geralyn | Skare, Joan | Freedland Harwin Valori, PL | Freedland Harwin Valori, PL |
| 2:16-cv-00382 | 6913 | Marsh, Bernadine | Marsh, Richard, Sr. | Freedland Harwin Valori, PL | Freedland Harwin Valori, PL |
| 2:15-cv-03431 | 3690 | Oakes, Karen | Oakes, Charles | Freedland Harwin Valori, PL | Freedland Harwin Valori, PL |
| 2:16-cv-01316 | 8042 | Richard, Amy | Richard, Denis | Freedland Harwin Valori, PL | Freedland Harwin Valori, PL |
| 2:16-cv-00384 | 6914 | Riecken, George | Riecken, George | Freedland Harwin Valori, PL | Freedland Harwin Valori, PL |
| 2:15-cv-03433 | 3703 | Rosa, George | Rosa, George | Freedland Harwin Valori, PL | Freedland Harwin Valori, PL |
| 2:16-cv-01318 | 8020 | Rumpke, William | Rumpke, William | Freedland Harwin Valori, PL | Freedland Harwin Valori, PL |
| 2:15-cv-03435 | 3638 | Shandel, Mary Jane | Shandel, Mary Jane | Freedland Harwin Valori, PL | Freedland Harwin Valori, PL |
| 2:15-cv-03438 | 3640 | Shreve, Dwayne | Shreve, Dwayne | Freedland Harwin Valori, PL | Freedland Harwin Valori, PL |
| 2:16-cv-00386 | 6915 | Sneider, Richard | Sneider, Richard | Freedland Harwin Valori, PL | Freedland Harwin Valori, PL |
| 2:15-cv-03446 | 3643 | Snyder, John | Snyder, John | Freedland Harwin Valori, PL | Freedland Harwin Valori, PL |
| 2:15-cv-03448 | 3644 | Thompson, Damion | Thompson, Damion | Freedland Harwin Valori, PL | Freedland Harwin Valori, PL |
| 2:15-cv-03449 | 3645 | Torma, Kathryn | Torma, Kathryn | Freedland Harwin Valori, PL | Freedland Harwin Valori, PL |
| 2:15-cv-03450 | 3646 | Townsend, Charles | Townsend, Charles | Freedland Harwin Valori, PL | Freedland Harwin Valori, PL |
| 2:16-cv-00387 | 6916 | Vance, Leslie | Vance, Leslie | Freedland Harwin Valori, PL | Freedland Harwin Valori, PL |
| 2:16-cv-07307 | 10398 | King, Odell | King, Odell | Freedland Harwin Valori, PL; The Law Offices of Robert J. Fenstersheib & Associates | Freedland Harwin Valori, PL |
| 2:16-cv-07308 | 10559 | Petosa, Anthony | Petosa, Theresa | Freedland Harwin Valori, PL; The Law Offices of Robert J. Fenstersheib & Associates | Freedland Harwin Valori, PL |
| 2:16-cv-01616 | 6809 | Conrad, Lillian | Conrad, Lillian | Gary & White | Gray and White Law |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-01617 | 6881 | Cryder, Warren | Cryder, Warren | Gary & White | Gray and White Law |
| 2:16-cv-01620 | 7084 | Deason, Robert | Deason, Robert | Gary & White | Gray and White Law |
| 2:16-cv-01621 | 6873 | Gates, Joe, Jr. | Gates, Joe, Jr. | Gary & White | Gray and White Law |
| 2:16-cv-01622 | 6782 | Holdgrafer, David | Holdgrafer, David | Gary & White | Gray and White Law |
| 2:16-cv-01623 | 7116 | Humphreys, Mary | Humphreys, Mary | Gary & White | Gray and White Law |
| 2:16-cv-01625 | 6738 | Shockey, Larry | Shockey, Larry | Gary & White | Gray and White Law |
| 2:16-cv-02550 | 6525 | Day, Birchell | Day, Birchell | Girardi Keese | Girardi Keese |
| 2:16-cv-02559 | 6516 | Syna, Judith | Syna, Judith | Girardi Keese | Girardi Keese |
| 2:16-cv-02558 | 6641 | Von Dem Bussche, Meredith | Von Dem Bussche, Glenn | Girardi Keese | Girardi Keese |
| 2:16-cv-02554 | 6534 | Watkins, Pam | Mears, Dee | Girardi Keese | Girardi Keese |
| 2:16-cv-05092 | 7905 | Becker, Lawrence | Becker, Lawrence | Goldberg & Osborne LLP | Goldberg & Osborne |
| 2:16-cv-05135 | 6428 | Humble, Charles, Jr. | Humble, Charles | Goldberg & Osborne LLP | Goldberg & Osborne |
| 2:15-cv-02409 | 2038 | Jordan, Michael | Jordan, Michael | Goldblatt + Singer | Goldblatt + Singer |
| 2:16-cv-05824 | 7869 | Meadows, Wayne H. | Meadows, Wayne H. | Goldblatt + Singer | Goldblatt + Singer |
| 2:15-cv-02403 | 1926 | Murillo, Bernadette | Murillo, Bernadette | Goldblatt + Singer | Goldblatt + Singer |
| 2:15-cv-02405 | 1919 | Wainscott, Albert | Wainscott, Albert | Goldblatt + Singer | Goldblatt + Singer |
| 2:16-cv-05817 | 9898 | Jay, Diana M. | Jay, Diana M. | Goldblatt + Singer; The Buxner Law Firm | Goldblatt + Singer |
| 2:16-cv-05828 | 9905 | Michaelis, Laura A. | Michaelis, Laura A. | Goldblatt + Singer; The Buxner Law Firm | Goldblatt + Singer |
| 2:16-cv-05834 | 9906 | Moffitt, Katie B. | Moffitt, Katie B. | Goldblatt + Singer; The Buxner Law Firm | Goldblatt + Singer |
| 2:16-cv-05837 | 10020 | Reed, Mildred I. | Reed, Mildred I. | Goldblatt + Singer; The Buxner Law Firm | Goldblatt + Singer |
| 2:16-cv-05845 | 10036 | Schucknecht, Judith L. | Schucknecht, Judith L. | Goldblatt + Singer; The Buxner Law Firm | Goldblatt + Singer |
| 2:16-cv-05852 | 10025 | Stueve-Dodd, Ella J. | Stueve-Dodd, Ella J. | Goldblatt + Singer; The Buxner Law Firm | Goldblatt + Singer |
| 2:16-cv-02102 | 9424 | Denny, Ricky | Denny, Ricky | Gori Julian & Associates, PC | Ferrell Law Group |
| 2:16-cv-02098 | 10167 | Hitchcock, Robert | Hitchcock, Melba | Gori Julian & Associates, PC | Ferrell Law Group |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-02103 | 9433 | Robertson, Dwanna | Robertson, Dwanna | Gori Julian & Associates, PC | Ferrell Law Group |
| 2:16-cv-02105 | 9432 | Stires, Dan | Stires, Freda | Gori Julian & Associates, PC | Ferrell Law Group |
| 2:16-cv-02100 | 10241 | Watson-Jolly, Jacquenetta | Watson-Jolly, Jacquenetta | Gori Julian & Associates, PC | Ferrell Law Group |
| 2:16-cv-02101 | 9413 | Dhabalt, Kathleen | Dhabalt, Kathleen | Gori Julian & Associates, PC | The Gori Law Firm, P.C. |
| 2:16-cv-02464 | 8771 | Guernsey, Keith | Guernsey, Keith | Gori Julian & Associates, PC | The Gori Law Firm, P.C. |
| 2:16-cv-02094 | 9371 | Johnson, John Scott | Johnson, John Scott | Gori Julian & Associates, PC | The Gori Law Firm, P.C. |
| 2:16-cv-02112 | 9398 | Machalski, Kathleen | Machalski, Kathleen | Gori Julian & Associates, PC | The Gori Law Firm, P.C. |
| 2:16-cv-02571 | 8747 | Rogers, Evelyn | Rogers, Evelyn | Gori Julian & Associates, PC | The Gori Law Firm, P.C. |
| 2:16-cv-02570 | 8732 | Sells, Mildred | Sells, Mildred | Gori Julian & Associates, PC | The Gori Law Firm, P.C. |
| 2:16-cv-02111 | 9418 | Staten, Emily | Staten, Emily | Gori Julian & Associates, PC | The Gori Law Firm, P.C. |
| 2:16-cv-02563 | 8754 | Tiani, Dominick | Tiani, Dominick | Gori Julian & Associates, PC | The Gori Law Firm, P.C. |
| 2:16-cv-02459 | 8742 | Walker, Bryan K. | Walker, Bryan K. | Gori Julian & Associates, PC | The Gori Law Firm, P.C. |
| 2:16-cv-02566 | 8596 | Chitwood, Helen | Chitwood, Helen | Gori Julian & Associates, PC; James C. Ferrell, PC | Ferrell Law Group |
| 2:16-cv-02466 | 8597 | Hall, Dawn | Hall, Gary | Gori Julian & Associates, PC; James C. Ferrell, PC | Ferrell Law Group |
| 2:16-cv-02463 | 12337 | Unterbrink, Pat | Unterbrink, Ken | Gori Julian & Associates, PC; James C. Ferrell, PC | Ferrell Law Group |
| 2:16-cv-00056 | 6867 | Alia, Nancy | Galterio, Nancy | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-07688 | 13017 | Barrier, Kenneth | Barrier, Kenneth | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-10573 | 14158 | Berry, Gwendolyn | Berry, Gwendolyn | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-12595 | 14391 | Boatright, Sylvia | Boatright, Sylvia | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-09870 | 13527 | Bowman, Paula | Bowman, Paula | Goza & Honnold, LLC | Goza & Honnold, LLC |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:16-cv-12596 | 14118 | Brooks, Leon | Brooks, Leon | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:15-cv-03402 | 3047 | Brown, Sterling | Brown, Sterling | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-12597 | 14424 | Burns, Thomas | Burns, Thomas | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-07709 | 13037 | Bush, Linda | Bush, Linda | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-12599 | 14286 | Carney, Tricia | Carney, Tricia | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-00052 | 7054 | Casanova, Diana | Casanova, Diana | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-01821 | 8003 | Chandler, Kathryn | Chandler, Kathryn | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-09949 | 13745 | Clinding, Jeanette | Clinding, Jeanette | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-12600 | 14119 | Cockrell, George | Cockrell, George | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-12603 | 14417 | Cole, Glenda | Cole, Glenda | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-07727 | 13038 | Coleman, Carleen | Coleman, Carleen | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-09974 | 13834 | Conlon, Keith | Conlon, John | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-01843 | 8054 | Cook, Judith | Lester, Betty | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-12605 | 14410 | Crittenden, Isaac | Crittenden, Issac | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-10009 | 13894 | Cunningham, Lynell | Cunningham, Lynell | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-10017 | 14847 | Davis, Vashonda | Davis, John | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-10019 | 13563 | Dozier, Gail | Dozier, Gail | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-12606 | 14215 | Eady, Kathleen | Eady, Kathleen | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-10612 | 14148 | Earnest, Patricia | Earnest, Neal | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:15-cv-03404 | 3763 | Ellis-Green, Carroll | Green, Sarah | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-07647 | 12892 | Evans, Reynolds | Evans, Reynolds | Goza & Honnold, LLC | Goza & Honnold, LLC |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-10634 | 14193 | Fernandez, Laura | Fernandez, Laura | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-08168 | 13148 | Fields, Mildred | Fields, Mildred | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-00099 | 7486 | Fischer, Saul | Fischer, Saul | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-07741 | 13039 | Freeman, Mae | Freeman, Mae | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-01823 | 8012 | Fritz, Anita | Fritz, Anita | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-10651 | 14208 | Garcia, James | Garcia, Irene | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-12607 | 14305 | Garcia, Latisha | Garcia, Latisha | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-10703 | 13940 | Gervolino, Salvatrice | Gervolino, Salvatrice | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-12608 | 14396 | Goolsby, Mary | Goolsby, Marcus | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-00062 | 6891 | Griffin, Kenneth | Griffin, Kenneth | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-12609 | 14435 | Hall, Johnnie | Hall, Shearly | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-00957 | 7735 | Haney, James | Haney, Octavia | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-10100 | 13767 | Hansen, Vern | Hansen, Vern | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-00960 | 7782 | Hayden, Robert | Hayden, Robert | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-12543 | 13762 | Haywood, Marcina | Haywood, Marcina | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-00984 | 7753 | Hegner, Howard | Hegner, Howard | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-12615 | 14289 | Hill, Ethel | Hill, Ethel | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-00988 | 7809 | Hodge, Chalina | Hodge, Chalina | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-08730 | 13160 | Homan, Betty | Homan, Betty | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-10110 | 13411 | Hooper, Peggy | Hooper, Peggy | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-10120 | 13654 | Howard, Sharon | Howard, Sharon | Goza & Honnold, LLC | Goza & Honnold, LLC |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-01825 | 8047 | Hutchins, Marie | Hutchins, Marie | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:15-cv-05784 | 4311 | Jackson, Samuel | Jackson, Samuel | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-08963 | 13164 | Jiles, Taranee | Jiles, Taranee | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-09055 | 13178 | Johnson, Latoya | Johnson, Latoya | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-01838 | 8050 | Johnson, Samuel | Johnson, Samuel | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-12617 | 14546 | Johnson, William | Johnson, Marion | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-07871 | 13043 | Jolley, Laura | Jolley, Lee | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-12547 | 14204 | Joyner, Bruce | Joyner, Doris | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-01839 | 8052 | Kersey, Justine | Kersey, Justine | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-00101 | 7466 | Kirk, Nancy | Kirk, Nancy | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-12621 | 14336 | Kosanowich, George | Kosanowich, George | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-07660 | 12895 | Lafferty, Michael | Laferty, Garland | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-00069 | 7015 | Laplante, Cecilia | Laplante, Cecilia | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-07878 | 13044 | Latham, Addie | Latham, Addie | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-09102 | 13209 | Lattimore, Irma | Lattimore, Irma | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:15-cv-05795 | 4389 | Lawson, Bernice | Lawson, Bernice | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-12628 | 14312 | Luebbers, Joseph | Luebbers, Joseph | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:15-cv-01930 | 1456 | Lujan, Stella | Lujan, Stella | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-01847 | 8057 | Lyons, Joanna | Lyons, Joanna | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-12548 | 13926 | Marshall, Cecil | Marshall, Cecil | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-10127 | 13246 | Martin, Barbara Gail | Martin, Barbara Gail | Goza & Honnold, LLC | Goza & Honnold, LLC |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-05804 | 4392 | Martins, Clement | Martins, Clement | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-01853 | 8063 | Mast, Theodore | Mast, Theodore | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:15-cv-05806 | 4394 | Mayberry, Martha | Mayberry, Martha | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:15-cv-02484 | 2570 | McDowell, Mary S. | McDowell, Mary S. | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-00074 | 6929 | McMeans, James | McMeans, Susie | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:15-cv-01932 | 1454 | Miller, Mary | Miller, Mary | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-10469 | 13609 | Minelli, Rhoda | Minelli, Rhoda | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-12630 | 13936 | Miszcwski, Zygfryd | Miszcwski, Zygfryd | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-09182 | 13214 | Mitchell, Linda Kay | Mitchell, Linda Kay | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-07889 | 13047 | Monceaux, Lucinda | Monceaux, Lucinda | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:15-cv-05808 | 4397 | Morgan, Ellis | Morgan, Ellis | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-12632 | 14384 | Moylan, Annette | Moylan, John | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-07939 | 13049 | Nieves, Juan | Nieves, Juan | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-10478 | 13347 | Nolen, Mary | Nolen, Buck | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:15-cv-03405 | 3603 | Nottingham, Curtis | Nottingham, Curtis | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-09235 | 13217 | Pagan, Maria | Pagan, Maria | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-07667 | 12902 | Patterson, Betty | Patterson, Betty | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-09295 | 13218 | Peoples, Elois | Peoples, Elois | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-09299 | 13222 | Pierce, Cleo | Pierce, Cleo | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-09320 | 13213 | Pietras, Bernice | Pietras, Bernice | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-09342 | 13224 | Pouncey, Willie Mae | Pouncey, Willie Mae | Goza & Honnold, LLC | Goza & Honnold, LLC |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-07949 | 13050 | Powell, Carl | Powell, Carl | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-01864 | 8067 | Powell, Ruth | Powell, Ruth | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-12640 | 14300 | Powers, Dorothy | Powers, Dorothy | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-12641 | 14275 | Primm, Marvetta | Primm, Marvetta | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-00118 | 7479 | Quarrels, Pamela | Quarrels, Pamela | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-09356 | 13207 | Ragston, Charles | Ragston, Charles | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-01034 | 7865 | Rakocy, Robert | Rakocy, Robert | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-09495 | 13273 | Rauls, James | Rauls, James | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-12550 | 13792 | Richberg, Mary | Richberg, Mary | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-01866 | 8075 | Robinson, Lajune | Robinson, Lajune | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-01037 | 7876 | Rodriguez, Maria | Rodriguez, Maria | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-01043 | 7881 | Rohs, Wanda | Rohs, Wanda | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:15-cv-01959 | 1453 | Roman, Anibal | Roman, William | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-12642 | 13973 | Sarkar, Tammela | Sarkar, Tammela | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-01048 | 7791 | Satterwhite, Jamie | Satterwhite, Jamie | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-01869 | 8084 | Sauerhafer, Victor | Sauerhafer, Victor | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-01871 | 8093 | Sbisa, George | Sbisa, Joann | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-07698 | 13036 | Sheppard, Samuel | Bobb, Lemerie | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-12554 | 13982 | Siebert, Jane | Siebert, Jane | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:15-cv-01965 | 1466 | Sipp, Ada | Sipp, Ada | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-09625 | 13275 | Smith, Anne | Smith, Jupiter | Goza & Honnold, LLC | Goza & Honnold, LLC |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-10493 | 13665 | Smithhisler, Maureen | Smithhisler, Thomas | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-01030 | 7837 | Soliday, Debbie | Moldovan, Kenneth | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:15-cv-03407 | 3712 | Stephens, Dorothy | Stephens, Dorothy | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:15-cv-03411 | 3044 | Stern, Ralph | Stern, Mary | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-12558 | 13966 | Strout, Susan | Strout, James | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-12560 | 14083 | Sullivan, Daniel | Sullivan, Daniel | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-10537 | 13706 | Thomas, Patricia | Thomas, Patricia | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:15-cv-03412 | 3594 | Thompson, Emma | Thomas, Mattie | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-10556 | 13713 | Timinsky, Janet | Timinsky, Janet | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-00078 | 7001 | Tobias, Hiram | Tobias, Jurelene | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-01874 | 8098 | Vivenzio, Barbara | Vivenzio, Barbara | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:15-cv-02485 | 2362 | Wafford, Billy D. | Wafford, Billy D. | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-12646 | 14089 | Walker, Greenbaylum | Walker, Greenbaylum | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-02366 | 9295 | Washington-Randle, Alzena | Washington-Randle, Alzena | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-00119 | 7475 | Wells, Tammy | Wells, Tammy | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-02370 | 8674 | Wheelen, William | Wheelen, William | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:15-cv-04820 | 4312 | Whittington, Richard | Whittington, Richard | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-07984 | 13053 | Wicker, Patricia | Smith, Michaeline | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-09813 | 13282 | Wiles, Carmel | Wiles, Carmel | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-08056 | 13059 | Wilson, Sheila | Wilson, Sheila | Goza & Honnold, LLC | Goza & Honnold, LLC |
| 2:16-cv-12626 | 14324 | Woodruff, Kathlene | Kruse, William | Goza & Honnold, LLC | Goza & Honnold, LLC |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-01139 | 7264 | Ballard, Ruth | Williams, Ozella | Grant & Eisenhofer PA | Grant & Eisenhofer |
| 2:16-cv-01115 | 7285 | Catrett, Christine | Catrett, Christine | Grant & Eisenhofer PA | Grant & Eisenhofer |
| 2:16-cv-01207 | 8144 | Copeland, Joan | Copeland, Joan | Grant & Eisenhofer PA | Grant & Eisenhofer |
| 2:16-cv-07166 | 15183 | Davis, Elzia | Davis, Elzia | Grant & Eisenhofer PA | Grant & Eisenhofer |
| 2:15-cv-03717 | 3210 | Dewitt, Robert | Dewitt, Robert | Grant & Eisenhofer PA | Grant & Eisenhofer |
| 2:16-cv-07178 | 12844 | Dufrene, Ruby | Dufrene, Felix, Jr. | Grant & Eisenhofer PA | Grant & Eisenhofer |
| 2:16-cv-02486 | 9649 | Dunbar, Shairon Ann | Dunbar, Dorothy Jean | Grant & Eisenhofer PA | Grant & Eisenhofer |
| 2:16-cv-07192 | 11974 | Fleishour, Carol | Fleishour, Carol | Grant & Eisenhofer PA | Grant & Eisenhofer |
| 2:15-cv-03722 | 2990 | Jenkins, Murray | Jenkins, Shirley | Grant & Eisenhofer PA | Grant & Eisenhofer |
| 2:16-cv-07201 | 12819 | Johnson, Tom N. | Johnson, Tom N. | Grant & Eisenhofer PA | Grant & Eisenhofer |
| 2:15-cv-03729 | 3011 | Jolly, Peggy | Jolly, Peggy | Grant & Eisenhofer PA | Grant & Eisenhofer |
| 2:15-cv-03733 | 2966 | Jones, Thomas | Jones, Thomas | Grant & Eisenhofer PA | Grant & Eisenhofer |
| 2:16-cv-01211 | 8121 | Jones, Wanda Rankins | Jones, Curtis L. | Grant & Eisenhofer PA | Grant & Eisenhofer |
| 2:15-cv-03741 | 3687 | Lynch, William | Lynch, William | Grant & Eisenhofer PA | Grant & Eisenhofer |
| 2:15-cv-03745 | 3046 | Matkins, Louis | Matkins, Louis | Grant & Eisenhofer PA | Grant & Eisenhofer |
| 2:16-cv-01138 | 7256 | McMillian, Jacqueline | McMillian, Jacqueline | Grant & Eisenhofer PA | Grant & Eisenhofer |
| 2:15-cv-06262 | 4676 | O'Rourke, Cynthia | Johnston, Carl | Grant & Eisenhofer PA | Grant & Eisenhofer |
| 2:15-cv-04578 | 3887 | Pellecchia, Linda | Pellecchia, Linda | Grant & Eisenhofer PA | Grant & Eisenhofer |
| 2:16-cv-07207 | 12810 | Powers, James D. | Powers, James D. | Grant & Eisenhofer PA | Grant & Eisenhofer |
| 2:16-cv-04771 | 10257 | Scarboro, Iris | Scarboro, Iris | Grant & Eisenhofer PA | Grant & Eisenhofer |
| 2:15-cv-03751 | 3708 | Sims, Emmett | Sims, Emmett | Grant & Eisenhofer PA | Grant & Eisenhofer |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:15-cv-03714 | 9397 | Sypniewski, Diane | Borawski, Frank | Grant & Eisenhofer PA | Grant & Eisenhofer |
| 2:16-cv-04754 | 16323 | Tebbe, Karol | Brown, Barbara J. | Grant & Eisenhofer PA | Grant & Eisenhofer |
| 2:15-cv-03754 | 3168 | Young, Ellen | Young, Gerold | Grant & Eisenhofer PA | Grant & Eisenhofer |
| 2:15-cv-03606 | 3986 | Bastin, Peggy | Elliot, Hazel | Gray & White | Gray and White Law |
| 2:15-cv-03583 | 3075 | Burton, Wilma | Burton, Paul | Gray & White | Gray and White Law |
| 2:15-cv-03602 | 3973 | Doke, Margaret | Doke, Margaret | Gray & White | Gray and White Law |
| 2:15-cv-06558 | 4942 | Downey, Stacey | Downey, Stacey | Gray & White | Gray and White Law |
| 2:15-cv-03611 | 1735 | Fernkas, Linda | Fernkas, Linda | Gray & White | Gray and White Law |
| 2:15-cv-03620 | 1901 | Goddard, Judy | Webster, Lillian | Gray & White | Gray and White Law |
| 2:15-cv-03612 | 1619 | Goldey, Janet | Goldey, Alvin | Gray & White | Gray and White Law |
| 2:16-cv-13515 | 15193 | Graham, Teresa | Graham, Teresa | Gray & White | Gray and White Law |
| 2:16-cv-13517 | 13153 | Greenlaw, Michael | Greenlaw, Michael | Gray & White | Gray and White Law |
| 2:15-cv-06562 | 5290 | Hall, Tiffany | Hall, Tiffany | Gray & White | Gray and White Law |
| 2:15-cv-06563 | 3600 | Harlan, Charles | Harlan, Charles | Gray & White | Gray and White Law |
| 2:15-cv-06566 | 5084 | Hill, Kristie | Hill, Kristie | Gray & White | Gray and White Law |
| 2:15-cv-06569 | 1618 | Jackson, Lucy | Jackson, Glen | Gray & White | Gray and White Law |
| 2:16-cv-13519 | 13071 | Keller, Phyllis | Keller, Phyllis | Gray & White | Gray and White Law |
| 2:15-cv-03599 | 1490 | Lockhart, Beulah | Cottrill, Phaila | Gray & White | Gray and White Law |
| 2:15-cv-03617 | 3994 | Reed, James | Reed, James | Gray & White | Gray and White Law |
| 2:16-cv-13523 | 15544 | Rowell, Wesley | Rowell, Wesley | Gray & White | Gray and White Law |
| 2:15-cv-03618 | 1898 | Shelburne, Carole | Shelburne, Carole | Gray & White | Gray and White Law |
| 2:15-cv-06574 | 1733 | Stack, Jack | Stack, Karen | Gray & White | Gray and White Law |
| 2:16-cv-13524 | 15265 | Sterling, Mark | Sterling, Mark | Gray & White | Gray and White Law |
| 2:15-cv-06575 | 3070 | Thacker, Debbie | Thacker, Debbie | Gray & White | Gray and White Law |
| 2:15-cv-06573 | 5129 | Thacker, Ed | Little, Eula | Gray & White | Gray and White Law |
| 2:15-cv-06576 | 3071 | Thompson, Nancy | Thompson, Nancy | Gray & White | Gray and White Law |
| 2:15-cv-06578 | 3601 | Whalen, Maggie | Whalen, Rose | Gray & White | Gray and White Law |
| 2:15-cv-06579 | 5008 | Womack, William | Womack, Zondra | Gray & White | Gray and White Law |
| 2:16-cv-07737 | 13105 | Estes, Sandra | Estes, Larry M. | Guajardo & Marks, LLP | Guajardo & Marks, LLP |
| 2:16-cv-07742 | 13107 | Garfunkle, James H. | Garfunkle, James H. | Guajardo & Marks, LLP | Guajardo & Marks, LLP |
| 2:16-cv-07747 | 13109 | Garrison, Alice M. | Garrison, Alice M. | Guajardo & Marks, LLP | Guajardo & Marks, LLP |
| 2:16-cv-07750 | 13111 | Gregg, Sandra | Gregg, John F. | Guajardo & Marks, LLP | Guajardo & Marks, LLP |
| 2:16-cv-07754 | 13114 | Heck, Imogene | Heck, Imogene | Guajardo & Marks, LLP | Guajardo & Marks, LLP |
| 2:16-cv-07758 | 13115 | Kolakoski, Larry P. | Kolakoski, Sylvia M. | Guajardo & Marks, LLP | Guajardo & Marks, LLP |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:16-cv-07707 | 13101 | Luth, Charlotte J. | Luth, Charlotte J. | Guajardo & Marks, LLP | Guajardo & Marks, LLP |
| 2:16-cv-07763 | 13129 | Person, Katie R. | Person, Katie R. | Guajardo & Marks, LLP | Guajardo & Marks, LLP |
| 2:16-cv-07766 | 13127 | Pierce, Norman L. | Pierce, Norman L. | Guajardo & Marks, LLP | Guajardo & Marks, LLP |
| 2:16-cv-07725 | 13102 | Rhodes, Tara | Wagner, Fern V. | Guajardo & Marks, LLP | Guajardo & Marks, LLP |
| 2:16-cv-07771 | 13130 | Suttle, Ricky D. | Suttle, Ricky D. | Guajardo & Marks, LLP | Guajardo & Marks, LLP |
| 2:16-cv-07777 | 13132 | Washington, Tyrone | Washington, Tyrone | Guajardo & Marks, LLP | Guajardo & Marks, LLP |
| 2:16-cv-07783 | 13133 | West, Gloria Jean | West, Gloria Jean | Guajardo & Marks, LLP | Guajardo & Marks, LLP |
| 2:15-cv-06401 | 6966 | Reed, Keith | Reed, Keith | Herman Gerel, LLP; Herman, Herman & Katz, LLC | Herman Herman & Katz |
| 2:15-cv-06447 | 4207 | Alston, Martha | Alston, Martha | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-06449 | 5039 | Altadonna, Denise Marie | Altadonna, Denise Marie | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-06460 | 5093 | Baker, Lou Virna | Baker, Lou Virna | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04149 | 2628 | Baraban, Rita | Baraban, Rita | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-06461 | 4843 | Barrineau, Alice | Barrineau, Alice | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-03019 | 2732 | Bartlett, Patricia Connie | Bartlett, Patricia Connie | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04656 | 3853 | Barton, William Ernest | Barton, William Ernest | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04193 | 2646 | Batchelor, Tony, Sr. | Batchelor, Tony, Sr. | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-06464 | 5100 | Beasley, Dorothy Mae | Beasley, Dorothy Mae | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04194 | 2662 | Behnke, Gail | Behnke, Gail | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04195 | 2682 | Belmonte, Stephen | Belmonte, Giovanna | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04196 | 2644 | Bennett, Tifaya Lynn | Bennett, Tifaya Lynn | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04197 | 2684 | Blackwell, Gladys Jean | Blackwell, Gladys Jean | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:15-cv-04746 | 3970 | Bokanyi, Elaine | Bokanyi, Elaine | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04198 | 2655 | Bonaparte, Cynthia Ann | Bonaparte, Cynthia Ann | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-06472 | 5120 | Breckenridge, Charles George, III | Breckenridge, Charles George, III | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-06473 | 5134 | Brill, Terrence | Brill, Terrence | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-06475 | 5140 | Britt, David M. | Britt, David M. | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04199 | 2678 | Brown, Claudette | Brown, Claudette | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04203 | 2667 | Browning, John Grant | Browning, John Grant | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04751 | 4032 | Bruce, Steve | Bruce, Rachel Juanita | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04206 | 2728 | Bryant, Edward J. | Bryant, Edward J. | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04659 | 3854 | Burgin, Janice Star | Burgin, Janice Star | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04208 | 2856 | Bush, Joyce W. | Bush, Joyce W. | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-06471 | 4903 | Butler, Anna | Braden, James R. | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04211 | 2872 | Calhoun, Sara Mae | Calhoun, Sara Mae | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04215 | 2892 | Calvin, Marilyn Irene | Calvin, Marilyn Irene | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04219 | 2909 | Capellani, Joan V. | Capellani, Joan V. | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-06705 | 4602 | Carter, Frances | Newton, Evelyn F. | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04223 | 2706 | Cecala, Joseph A. | Cecala, Joseph A. | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04226 | 2727 | Chiarello, Pasquale | Chiarello, Pasquale | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-06613 | 5031 | Clark, Frances | Kelly, Jewel | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04239 | 2873 | Closson, Jessica | Goodell, Larry | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-06488 | 4145 | Coggeshell, Paul E. | Coggeshell, Paul E. | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-06491 | 4948 | Cokley, Royzetta Louise | Cokley, Royzetta Louise | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-06468 | 4852 | Colby, Wayne G. | Beaulieu, Normand J. | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-06493 | 5169 | Collante, Ramon | Collante, Ramon | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04229 | 2797 | Comstock, Steven Leo | Comstock, Steven Leo | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-06743 | 4640 | Coy, Shelly | Roddenberry, Eugene | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04231 | 2740 | Croenne, Lila Lee | Croenne, William | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-06503 | 4227 | Durham, Nellie Gene | Durham, Nellie Gene | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-06519 | 5173 | Elder, Phillip | Elder, Kim Phillip | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04234 | 2850 | Elser, Kathy | Elser, Gordon | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-02460 | 2480 | Evans, Glenda Sue | Evans, Glenda Sue | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-06520 | 2302 | Evans, Phyllis Jane | Evans, Phyllis Jane | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-06521 | 5215 | Fale, Sabina | Fale, Sabina | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:16-cv-00419 | 8068 | Fanning, Anna A. | Fanning, Anna A. | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04235 | 2829 | Filbeck, Nina May | Filbeck, Nina May | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04236 | 2831 | Fioritto, Joseph J. | Fioritto, Joseph J. | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-06523 | 5227 | Flowers, Diane P. | Flowers, Diane P. | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04759 | 4074 | Flueckiger, John Hurley | Flueckiger, John Hurley | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04761 | 4077 | Fox, Randy Joe | Fox, Randy Joe | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04237 | 2839 | Galex, Nanne | Galex, Nanne | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04238 | 2814 | Gardner, James | Gardner, Rosalie | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-02462 | 2304 | Gehegan, Bonnie Sue | Gehegan, Bonnie Sue | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-06526 | 5246 | Gerstung, Elizabeth Margaret | Gerstung, Elizabeth Margaret | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-06528 | 6748 | Gilbert, Margaret Ann | Gilbert, Margaret Ann | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-02471 | 2708 | Gonzales, Linda | Morales, Victoria Esquibel | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04240 | 2976 | Goodwin, Sabrina | Goodwin, James, III | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04241 | 3020 | Gossett, Jim | Gossett, Elaine Y. | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-02463 | 2285 | Graham, Dennis Keith | Graham, Dennis Keith | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04242 | 3032 | Green, Thomas | Green, Thomas | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-06531 | 5248 | Greenhaw, Terry Kay | Greenhaw, Terry Kay | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-06532 | 5262 | Haas, Michael Lee | Haas, Michael Lee | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-06535 | 4298 | Hardy, Gloria Jean | Hardy, Gloria Jean | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04243 | 2853 | Harrell, Maynor Franklin, Jr. | Harrell, Maynor Franklin, Jr. | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-03016 | 3148 | Harrington, Bobby Gene | Harrington, Bobby Gene | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04244 | 2865 | Harrison, Jerry | Harrison, Viola | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:16-cv-00414 | 5037 | Hedrick, Walter William, Sr. | Hedrick, Walter William, Sr. | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-06540 | 5286 | Heller, Avrom | Heller, Avrom | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04246 | 2870 | Helton, Ronald Eugene, Sr. | Helton, Ronald Eugene, Sr. | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-06619 | 6436 | Hemphill, Carolyn D. | Lewis, Shirley | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04249 | 2876 | Higgins, Jo Ann | Higgins, Jo Ann | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-06604 | 4423 | Hogue, Gary David | Hogue, Gary David | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-06605 | 5402 | Hopkins, Robert E. | Hopkins, Robert E. | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:16-cv-01987 | 7899 | House, Linda Kay | House, Linda Kay | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-00418 | 8100 | Hudgens, Garland | Hudgens, Garland | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-06607 | 5407 | Huffman, William Conway | Huffman, William Conway | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04762 | 4086 | Hughes, Richard | Hughes, Richard | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04664 | 3858 | Ingram, William Michael | Ingram, William Michael | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-06609 | 5419 | Jagielski, Henry | Jagielski, Henry | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04254 | 3271 | Janin, Walter I. | Janin, Walter I. | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04256 | 3280 | Jenkins, Edward, Jr. | Jenkins, Edward, Jr. | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04257 | 2868 | Jepperson, Diane | Jepperson, Diane | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-02470 | 2286 | Johnson, Elmo Franklin | Johnson, Elmo Franklin | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04763 | 3976 | Johnson, Gene Bruce | Johnson, Gene Bruce | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04259 | 3607 | Johnson, Suzanne | Johnson, Loyd H. | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04767 | 3997 | Jones, Eleanor | Jones, Eleanor | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-02466 | 2294 | Jones, Lillie | Jones, Lillie | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-06610 | 5426 | Jones, Roger Eugene | Jones, Roger Eugene | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:16-cv-03139 | 10037 | Katsoulas, John | Katsoulas, John | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-06612 | 6432 | Keezer, Cecelia A. | Keezer, Cecelia A. | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04262 | 2860 | Kemp, Donna | Kemp, Donna | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04263 | 3706 | Kilian, Nancy Renea | Kilian, Nancy Renea | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04265 | 3762 | Koch, Lonnie C. | Koch, Lonnie C. | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-06616 | 6434 | Krueger, Edwin | Krueger, Carolyn | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-06606 | 5022 | Krug, Brenda K. | Howard, Calvin Lee | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-06617 | 4426 | Kuhlmann, George P. | Kuhlmann, George P. | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:16-cv-03199 | 10066 | Lee, Beverly Ann | Lee, Beverly Ann | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-06622 | 4482 | Love, Glenn Ray | Love, Glenn Ray | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04269 | 3716 | Love, James | Love, James | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-06633 | 5414 | Loyal, Patricia Wells | Loyal, Patricia Wells | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04666 | 3806 | Luna, Reynaldo | Luna, Reynaldo | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04270 | 3723 | Lutskus, Gerald | Lutskus, Gerald | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-06636 | 4513 | Lynds, Kathleen Ann | Lynds, Kathleen Ann | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04773 | 4014 | Maclean, John H. | Maclean, John H. | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04275 | 3256 | Maggi, Allene | Maggi, Allene | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-06639 | 5406 | Mahan, William Thomas | Mahan, William Thomas | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-02467 | 2295 | Marks, Peggy Coleen | Marks, Peggy Coleen | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04277 | 3583 | Martin, Elizabeth | Martin, Harold | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04279 | 3593 | Martinez, Grace | Martinez, Enrique | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04281 | 3632 | Mathews, Pedridra | Mathews, Pedridra | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-06641 | 5400 | Mayberry, Joseph Ennis | Mayberry, Joseph Ennis | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-06618 | 6435 | McDonald, Vickie | Legrand, Piper G. | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04286 | 3689 | McKithen, Tracy | McKithen, Tracy | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-06648 | 4551 | Mcnair, Dana | Mcnair, Joe | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04297 | 3698 | Meyerhoefer, James P. | Meyerhoefer, James P. | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04298 | 3699 | Midcap, Charlotte | Midcap, Charlotte | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-06671 | 5374 | Millich, George | Millich, George | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04677 | 3817 | Montalvo, Francisco, Jr. | Montalvo, Francisco, Jr. | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-06684 | 5369 | Morera, Cardidad E. | Morera, Caridad E. | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-06696 | 5367 | Moret, Joshua | Moret, Joshua | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-06697 | 4588 | Moss, Patrick C. | Moss, Betty Waiters | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04299 | 3619 | Moyer, Robert | Moyer, Robert | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-06698 | 5319 | Murillo, Ramona | Murillo, Ramona | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04681 | 3897 | Murphy, Albert Pressly | Murphy, Zeany Roshto | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-06699 | 5318 | Myers, Tracy Dawn | Myers, Tracy Dawn | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-06700 | 5254 | Myrick, Dorthey | Myrick, William | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04683 | 3819 | Nelson, Larry Gene | Nelson, Larry Gene | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04301 | 3641 | Nestler, David Robert | Nestler, David Robert | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04302 | 3668 | O'Neal, Clarence Elzie | O'Neal, Clarence Elzie | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-06708 | 5293 | Owens, Eddie, Jr. | Owens, Eddie, Jr. | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04714 | 3832 | Packer, Maryann S. | Packer, Maryann S. | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04715 | 3840 | Parsons, Margaret | Parsons, Margaret | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04303 | 3672 | Pearson, Jack L. | Pearson, Jack L. | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04304 | 3664 | Perez, Reymund O., Sr. | Perez, Reymund O., Sr. | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04245 | 2869 | Perkins, Marcy | Heiens, William W. | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-06709 | 4996 | Petree, Alpha | Petree, Alpha | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04717 | 3865 | Plymale, Rachel | Plymale, Rachel | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-06713 | 5291 | Ramirez, Lorenzo | Ramirez, Lorenzo | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04719 | 3866 | Raymond, Holly Beatrice | Raymond, Holly Beatrice | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04305 | 3652 | Redden, David | Redden, David | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-06716 | 5287 | Redfern, Barbara Jean | Redfern, Barbara Jean | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-06741 | 5282 | Rippy, Ruth Novella | Rippy, Ruth Novella | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-06500 | 5085 | Robertson, Susan | Cooper, Margaret K. | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-06745 | 4609 | Rose, Donald | Rose, Cynthia Ann | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04306 | 3685 | Ross, Jimmie N. | Ross, Jimmie N. | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-06746 | 5273 | Sanfratello, Francesca | Sanfratello, Francesca | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-06749 | 5270 | Saul, Barbara Lucas | Saul, Barbara Lucas | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-06750 | 4600 | Schildkraut, Ruth L. | Schildkraut, Ruth L. | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04720 | 3845 | Sellers, Deborah | Sellers, David Matthew | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04307 | 3692 | Sessions, Otis | Sessions, Otis | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-06759 | 5259 | Shepherd, Ronald | Shepherd, Robert, Sr. | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04315 | 3693 | Shotwell, Norma Shirlene Murphy | Shotwell, Norma Shirlene Murphy | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04321 | 3681 | Silva, Mary Ellen | Silva, Mary Ellen | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-03020 | 3151 | Simmons, Shirley Dawn | Simmons, Reginald Trenton | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-06764 | 3721 | Solomon, Charles | Solomon, Charles | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04325 | 3639 | Spacek, Faye Marlene | Spacek, Faye Marlene | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04331 | 3648 | Spencer, Linda | Spencer, Linda | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04332 | 3653 | Spratley, Linwood Judson, Jr. | Spratley, Linwood Judson, Jr. | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:15-cv-04318 | 3656 | Stanton, Kim | Stanton-Siegal, Vera | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04337 | 3663 | Starke, Nathaniel | Starke, Nathaniel | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04721 | 3967 | Stephenson, Evelyn | Stephenson, Evelyn | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04342 | 3669 | Stoneham, Judy | Stoneham, Judy | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04348 | 3670 | Storm, David L. | Storm, David L. | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04351 | 3680 | Sullivan, Lucinda | Sullivan, Lucinda | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-06768 | 5157 | Swafford, Karen | Swafford, Karen | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04354 | 3683 | Tarrant, John | Tarrant, John | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04363 | 3711 | Taylor, Lamont | Taylor, Lamont | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04356 | 3688 | Taylor, Travis | Taylor, Judith Marlene | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04373 | 3734 | Thomala, Jacqueline | Thomala, William J. | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:16-cv-03203 | 10051 | Thomas, Holly | Thomas, Barry John | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-06772 | 4594 | Thomas, Norm | Thomas, Edith Sterling Frazar | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-06776 | 4945 | Tousley, Shelia L. | Tousley, Shelia L. | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:16-cv-01989 | 7901 | Tracy, Richard E. | Wright, Deborah | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:16-cv-00408 | 5187 | Trent, Richard Dana | Trent, Richard Dana | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04376 | 3735 | Trimmer, Cletus R. | Trimmer, Cletus R. | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04722 | 3946 | Underbrink, William Thomas | Underbrink, William Thomas | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-02472 | 2296 | Walker, Beulah | Walker, Beulah | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-06787 | 4837 | Walker, James Owen | Walker, James Owen | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-06815 | 5105 | Walker, Michelle | Walker, Michelle | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-04377 | 3736 | Walker, Robert E. | Walker, Robert E. | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04378 | 3738 | Waltz, Ramona L. | Waltz, Ramona L. | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04379 | 3730 | Weare, Eleanor Louise | Weare, Eleanor Louise | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04723 | 3851 | Wetzel, Thomas F. | Wetzel, Thomas F. | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04780 | 4064 | White, John R. | White, John R. | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04381 | 3731 | Wilburn, Quentin | Wilburn, Quentin | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-06824 | 5095 | Williams, Carrie | Williams, Carrie | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-06828 | 4541 | Williams, Mildred Lamb | Williams, Mildred Lamb | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04382 | 3732 | Williams, Robert P. | Williams, Robert P. | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-06835 | 5040 | Wimberley, Jerry Ray | Wimberley, Jerry Ray | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-06706 | 4678 | Woskoski, Karin | Oden, Ivan Joe | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-06666 | 5007 | Wright, Erma Jean | Meadows, Pamela | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04383 | 3733 | Yagarich, Virginia | Yagarich, Richard | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:15-cv-04781 | 4087 | Young, Earnest | Young, Earnest | Hilliard Munoz Gonzales LLP | Hilliard Martinez Gonzales LLP |
| 2:17-cv-02961 | 10060 | Wicks, Wilsie | Wicks, Wilsie | Hodes Milman Liebeck, LLP | Hodes Milman Liebeck, LLP |
| 2:17-cv-03197 | 9864 | Yazid, Marva | Yazid, Marva | Hodes Milman Liebeck, LLP | Hodes Milman Liebeck, LLP |
| 2:16-cv-02305 | 9446 | Bowlin, Lois W. | Bowlin, Lois W. | Hollis, Wright, Clay & Vail, PC | Hollis Wright Clay & Vail, P.C. |
| 2:15-cv-03390 | 3291 | Parrish, Harvey | Parrish, Harvey | Hollis, Wright, Clay & Vail, PC | Hollis Wright Clay & Vail, P.C. |
| 2:15-cv-03388 | 3290 | Salter, Kemalyn | Parker, Myrna | Hollis, Wright, Clay & Vail, PC | Hollis Wright Clay & Vail, P.C. |
| 2:16-cv-08663 | 8401 | Dawson, Matthew | Dawson, Matthew | Huber, Slack, Thomas, & Marcelle | Huber, Slack, Thomas & Marcelle, LLP |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:16-cv-08692 | 2323 | Miranda, Manny | Miranda, Jeanne | Huber, Slack, Thomas, & Marcelle | Huber, Slack, Thomas & Marcelle, LLP |
| 2:16-cv-08682 | 3791 | Parker, Russell | Parker, Russell | Huber, Slack, Thomas, & Marcelle | Huber, Slack, Thomas & Marcelle, LLP |
| 2:16-cv-10895 | 15298 | Benjamin, Thomas | Benjamin, Thomas | Jacoby & Meyers, LLC; The Cochran Firm Birmingham, PC | The Cochran Firm - Birmingham |
| 2:16-cv-10962 | 15167 | Brown, William | Brown, William | Jacoby & Meyers, LLC; The Cochran Firm Birmingham, PC | The Cochran Firm - Birmingham |
| 2:16-cv-10474 | 16998 | Burnette, George | Burnette, George | Jacoby & Meyers, LLC; The Cochran Firm Birmingham, PC | The Cochran Firm - Birmingham |
| 2:16-cv-10570 | 15137 | Coker, Jolene | Coker, Jolene | Jacoby & Meyers, LLC; The Cochran Firm Birmingham, PC | The Cochran Firm - Birmingham |
| 2:16-cv-09795 | 15660 | Coleman, Berry | Coleman, Berry | Jacoby & Meyers, LLC; The Cochran Firm Birmingham, PC | The Cochran Firm - Birmingham |
| 2:16-cv-10483 | 17937 | Comer, Jack | Comer, Jack | Jacoby & Meyers, LLC; The Cochran Firm Birmingham, PC | The Cochran Firm - Birmingham |
| 2:16-cv-10674 | 15289 | Fields, Rosemarie | Fields, Rosemarie | Jacoby & Meyers, LLC; The Cochran Firm Birmingham, PC | The Cochran Firm - Birmingham |
| 2:16-cv-10479 | 15342 | Fifer, Kimberly | Fifer, Gregory | Jacoby & Meyers, LLC; The Cochran Firm Birmingham, PC | The Cochran Firm - Birmingham |
| 2:16-cv-10676 | 18500 | Fortner, Sandra | Fortner, Sandra | Jacoby & Meyers, LLC; The Cochran Firm Birmingham, PC | The Cochran Firm - Birmingham |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-10331 | 16465 | Milius, Debra | Imes, Frank | Jacoby & Meyers, LLC; The Cochran Firm Birmingham, PC | The Cochran Firm - Birmingham |
| 2:16-cv-10972 | 15312 | Richlick, Ronald | Richlick, Mary | Jacoby & Meyers, LLC; The Cochran Firm Birmingham, PC | The Cochran Firm - Birmingham |
| 2:16-cv-10589 | 15602 | Ristau, Linda | Ristau, Linda | Jacoby & Meyers, LLC; The Cochran Firm Birmingham, PC | The Cochran Firm - Birmingham |
| 2:16-cv-10965 | 14821 | Scott, Willie | Scott, Willie | Jacoby & Meyers, LLC; The Cochran Firm Birmingham, PC | The Cochran Firm - Birmingham |
| 2:16-cv-09689 | 14274 | Spurlock, Allison | Spurlock, Allison | Jacoby & Meyers, LLC; The Cochran Firm Birmingham, PC | The Cochran Firm - Birmingham |
| 2:16-cv-10581 | 14984 | Steiger, George | Steiger, Julia | Jacoby & Meyers, LLC; The Cochran Firm Birmingham, PC | The Cochran Firm - Birmingham |
| 2:16-cv-10304 | 14427 | Story, Clayton | Story, Clayton | Jacoby & Meyers, LLC; The Cochran Firm Birmingham, PC | The Cochran Firm - Birmingham |
| 2:16-cv-09691 | 15135 | Turner, Arthur | Turner, Arthur | Jacoby & Meyers, LLC; The Cochran Firm Birmingham, PC | The Cochran Firm - Birmingham |
| 2:16-cv-10489 | 15112 | Vansise, Janet | Vansise, Janet | Jacoby & Meyers, LLC; The Cochran Firm Birmingham, PC | The Cochran Firm - Birmingham |
| 2:16-cv-09808 | 15031 | Wilcox, Bridgette | Wilcox, Bridgette | Jacoby & Meyers, LLC; The Cochran Firm Birmingham, PC | The Cochran Firm - Birmingham |
| 2:16-cv-01979 | 12847 | Akimoff, Nick | Young, Raissa | James C. Ferrell, PC | Ferrell Law Group |
| 2:16-cv-13562 | 16603 | Arce, Cheryl E. | Arce, Cheryl E. | James C. Ferrell, PC | Ferrell Law Group |
| 2:16-cv-13568 | 14972 | Barfield, Ronald E. | Barfield, Ronald E. | James C. Ferrell, PC | Ferrell Law Group |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-13579 | 12826 | Carter, Darrell L. | Carter, Darrell L. | James C. Ferrell, PC | Ferrell Law Group |
| 2:16-cv-13583 | 14898 | Ender, Cortland L. | Ender, Cortland L. | James C. Ferrell, PC | Ferrell Law Group |
| 2:16-cv-13589 | 12825 | Ford, Abigail C. | Ford, Abigail C. | James C. Ferrell, PC | Ferrell Law Group |
| 2:16-cv-13593 | 11401 | Freese, Elizabeth M. | Freese, Elizabeth M. | James C. Ferrell, PC | Ferrell Law Group |
| 2:16-cv-13595 | 12348 | Fritsche, Gladys L. | Fritsche, Gladys L. | James C. Ferrell, PC | Ferrell Law Group |
| 2:16-cv-01982 | 12588 | Gibeaut, William | Gibeaut, William | James C. Ferrell, PC | Ferrell Law Group |
| 2:16-cv-13581 | 16702 | Gustafson, Christopher | Degray, Karen F. | James C. Ferrell, PC | Ferrell Law Group |
| 2:16-cv-01978 | 11744 | Hagan, Cecilia | Hagan, Cecilia | James C. Ferrell, PC | Ferrell Law Group |
| 2:16-cv-01984 | 10010 | Harden, Patricia | Harden, Patricia | James C. Ferrell, PC | Ferrell Law Group |
| 2:16-cv-01992 | 12827 | Hause, George | Hause, Georgia | James C. Ferrell, PC | Ferrell Law Group |
| 2:16-cv-01994 | 10387 | Herren, Linda | Herren, Duane | James C. Ferrell, PC | Ferrell Law Group |
| 2:16-cv-01986 | 8728 | Jaime, Sharon | Jaime, Sharon | James C. Ferrell, PC | Ferrell Law Group |
| 2:16-cv-01976 | 11732 | King, Beverly | King, Beverly | James C. Ferrell, PC | Ferrell Law Group |
| 2:16-cv-01977 | 10322 | Kocurek, Aaron | Kocurek, Alois | James C. Ferrell, PC | Ferrell Law Group |
| 2:16-cv-01985 | 9941 | Linkous, Malcolm D. | Linkous, Peggy | James C. Ferrell, PC | Ferrell Law Group |
| 2:16-cv-01974 | 11780 | Mayes, Gery | Mayes, Gery | James C. Ferrell, PC | Ferrell Law Group |
| 2:16-cv-01990 | 12352 | Morettini, Gregory | Morettini, Luisa | James C. Ferrell, PC | Ferrell Law Group |
| 2:16-cv-01975 | 10360 | Morgan, James | Morgan, James | James C. Ferrell, PC | Ferrell Law Group |
| 2:16-cv-01988 | 10180 | Parsons, Allawana | Parsons, Smith | James C. Ferrell, PC | Ferrell Law Group |
| 2:16-cv-13597 | 16746 | Rowell, James O | Rowell, James O. | James C. Ferrell, PC | Ferrell Law Group |
| 2:16-cv-13598 | 15911 | Shull, Joseph L. | Shull, Joseph L. | James C. Ferrell, PC | Ferrell Law Group |
| 2:16-cv-01970 | 11901 | Walton, Danyel | Walton, Danyel | James C. Ferrell, PC | Ferrell Law Group |
| 2:15-cv-06682 | 5412 | Austin, William | Austin, William | Jensen & Associates | Jensen & Associates |
| 2:15-cv-06685 | 6442 | Beckett, Anna | Beckett, Anna | Jensen & Associates | Jensen & Associates |
| 2:15-cv-06693 | 5389 | Berman, Catherine | Berman, Catherine | Jensen & Associates | Jensen & Associates |
| 2:15-cv-06668 | 6468 | Blume, Richard | Blume, Richard | Jensen & Associates | Jensen & Associates |
| 2:15-cv-04519 | 3752 | Brown, Earl | Brown, Patricia Eloise | Jensen & Associates | Jensen & Associates |
| 2:15-cv-06724 | 5409 | Caldwell, Joyce | Caldwell, Joyce | Jensen & Associates | Jensen & Associates |
| 2:15-cv-04448 | 3200 | Carter, Joseph B. | Carter, Joseph B. | Jensen & Associates | Jensen & Associates |
| 2:16-cv-03161 | 12125 | Casey, Virginia | Casey, Virginia | Jensen & Associates | Jensen & Associates |
| 2:15-cv-06726 | 5420 | Chahayed, Anwar | Chahayed, Anwar | Jensen & Associates | Jensen & Associates |
| 2:16-cv-07618 | 14023 | Cronan, Marshall | Cronan, Dennis | Jensen & Associates | Jensen & Associates |
| 2:15-cv-06728 | 5428 | Dacy, Betty | Dacy, Betty | Jensen & Associates | Jensen & Associates |
| 2:16-cv-07628 | 14143 | Dixon, Derrick | Dixon, John L. | Jensen & Associates | Jensen & Associates |
| 2:15-cv-04449 | 3297 | Duvall, Beverly | Duvall, Beverly | Jensen & Associates | Jensen & Associates |
| 2:16-cv-06929 | 13641 | Eldridge, Cynthia | Eldridge, Paul | Jensen & Associates | Jensen & Associates |
| 2:15-cv-04523 | 2938 | Elliott, Stephen | Elliott, Marilyn | Jensen & Associates | Jensen & Associates |
| 2:16-cv-06919 | 13592 | Espinoza, Cynthia | Crawford, Dawn | Jensen & Associates | Jensen & Associates |
| 2:15-cv-04460 | 3635 | Ferguson, Samuel | Ferguson, Samuel | Jensen & Associates | Jensen & Associates |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:15-cv-06731 | 5391 | Ford, Wilburn | Ford, Wilburn | Jensen & Associates | Jensen & Associates |
| 2:15-cv-04464 | 3834 | Fredrick, Raymond, III | Fredrick, Raymond, III | Jensen & Associates | Jensen & Associates |
| 2:15-cv-04467 | 3729 | Haggard, Michael | Haggard, Michael | Jensen & Associates | Jensen & Associates |
| 2:15-cv-04472 | 3782 | Hamlin, Robert | Hamlin, Robert | Jensen & Associates | Jensen & Associates |
| 2:15-cv-06733 | 5411 | Howe, Michael | Howe, Joyce | Jensen & Associates | Jensen & Associates |
| 2:16-cv-03229 | 12130 | Hurtt, Ruth | Hurtt, Ruth | Jensen & Associates | Jensen & Associates |
| 2:15-cv-04473 | 3793 | Ingram, Josie F. | Ingram, Josie F. | Jensen & Associates | Jensen & Associates |
| 2:16-cv-06930 | 13631 | Jack, Joyce | Jack, Dwight | Jensen & Associates | Jensen & Associates |
| 2:15-cv-04490 | 3797 | Jaghab, Danny | Spitzer, Shiffa | Jensen & Associates | Jensen & Associates |
| 2:16-cv-03251 | 12146 | Johnson, Delores E. | Johnson, Delores E. | Jensen & Associates | Jensen & Associates |
| 2:15-cv-06735 | 5427 | Johnson, Sharon | Johnson, Sharon | Jensen & Associates | Jensen & Associates |
| 2:16-cv-03296 | 12206 | Kane, Ty J. | Maniaci, Nancy | Jensen & Associates | Jensen & Associates |
| 2:16-cv-03288 | 12184 | Kelly, Brian | Kelly, Floyd | Jensen & Associates | Jensen & Associates |
| 2:15-cv-04474 | 3796 | Kolo, Jules | Kolo, Jules | Jensen & Associates | Jensen & Associates |
| 2:15-cv-06738 | 6469 | Kratzer, Randy | Kratzer, Randy | Jensen & Associates | Jensen & Associates |
| 2:16-cv-07633 | 14097 | Kutzler, Wanda | French, Frieda | Jensen & Associates | Jensen & Associates |
| 2:16-cv-06932 | 13640 | Ladd, Christina | Ladd, Christina | Jensen & Associates | Jensen & Associates |
| 2:15-cv-04476 | 3606 | Lance, Darlene | Lance, Darlene | Jensen & Associates | Jensen & Associates |
| 2:16-cv-07638 | 14142 | Lawson, Erick | Lawson, Erick | Jensen & Associates | Jensen & Associates |
| 2:16-cv-03293 | 12211 | Lindley, Cynthia | Layher, Elmer | Jensen & Associates | Jensen & Associates |
| 2:16-cv-07644 | 14131 | Mahoney, Catherine | Mahoney, Catherine | Jensen & Associates | Jensen & Associates |
| 2:16-cv-03253 | 12178 | Mauritz, Julie | Mauritz, Julie | Jensen & Associates | Jensen & Associates |
| 2:16-cv-07789 | 14001 | McGowen, Martha | Williams, Ella | Jensen & Associates | Jensen & Associates |
| 2:15-cv-04477 | 2955 | McGuire, Kenneth | McGuire, Kenneth | Jensen & Associates | Jensen & Associates |
| 2:16-cv-06934 | 13754 | Merklin, Wilbur | Merklin, Wilbur | Jensen & Associates | Jensen & Associates |
| 2:15-cv-04524 | 3831 | Miller, Donna | Miller, Clifford | Jensen & Associates | Jensen & Associates |
| 2:16-cv-06937 | 13635 | Mills, Sheila | Mills, Sheila | Jensen & Associates | Jensen & Associates |
| 2:15-cv-04485 | 2980 | Myles, Claudia | Myles, Claudia | Jensen & Associates | Jensen & Associates |
| 2:16-cv-06978 | 13623 | Navarro, Evangelina | Navarro, Antonio | Jensen & Associates | Jensen & Associates |
| 2:16-cv-07650 | 14090 | Nieman, Patricia | Nieman, Patricia | Jensen & Associates | Jensen & Associates |
| 2:16-cv-06925 | 13959 | Page, Mattie | Curry, Tiffany | Jensen & Associates | Jensen & Associates |
| 2:15-cv-04522 | 3761 | Pipkin, Christine | Davidson, Wilma | Jensen & Associates | Jensen & Associates |
| 2:16-cv-06982 | 13591 | Roberts, Nell | Roberts, Nell | Jensen & Associates | Jensen & Associates |
| 2:15-cv-04526 | 3236 | Rost, Sherry | Rogers, Wayne | Jensen & Associates | Jensen & Associates |
| 2:16-cv-07673 | 14084 | Ruggles, Margaret | Smith, Sylvia | Jensen & Associates | Jensen & Associates |
| 2:16-cv-03298 | 12198 | Senn, Danny | Senn, Martha | Jensen & Associates | Jensen & Associates |
| 2:16-cv-06992 | 13576 | Sheridan, Elaine | Sheridan, Elaine | Jensen & Associates | Jensen & Associates |
| 2:15-cv-04527 | 3837 | Smith, Billie E. | Smith, Juda | Jensen & Associates | Jensen & Associates |
| 2:16-cv-03256 | 12212 | Snarsky, Richard | Snarsky, Richard | Jensen & Associates | Jensen & Associates |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:16-cv-07730 | 14022 | Snowden, Jennifer | Snowden, Russell | Jensen & Associates | Jensen & Associates |
| 2:15-cv-04492 | 3625 | Staton, James | Staton, James | Jensen & Associates | Jensen & Associates |
| 2:16-cv-03255 | 12187 | Stewart, Lisa | Przybelinski, Joann | Jensen & Associates | Jensen & Associates |
| 2:16-cv-03259 | 12188 | Sutton, Glenn | Sutton, Glenn | Jensen & Associates | Jensen & Associates |
| 2:15-cv-04497 | 3824 | Thomas, Cora | Thomas, Cora | Jensen & Associates | Jensen & Associates |
| 2:15-cv-04493 | 3189 | Trissell, Linda | Trissell, Linda | Jensen & Associates | Jensen & Associates |
| 2:16-cv-07756 | 14012 | Warren, Helen | Warren, Helen | Jensen & Associates | Jensen & Associates |
| 2:15-cv-04494 | 3288 | Washington, Dannette | Washington, Dannette | Jensen & Associates | Jensen & Associates |
| 2:16-cv-07764 | 14007 | Wedlaw, Christine | Wedlaw, Christine | Jensen & Associates | Jensen & Associates |
| 2:16-cv-06994 | 13556 | West, Mary | West, Larry | Jensen & Associates | Jensen & Associates |
| 2:15-cv-04495 | 3820 | Whipple, Gordon | Whipple, Gordon | Jensen & Associates | Jensen & Associates |
| 2:16-cv-07796 | 13992 | Wilson, Richard | Wilson, David | Jensen & Associates | Jensen & Associates |
| 2:15-cv-04496 | 3259 | Wolfe, Lawrence, Sr. | Wolfe, Lawrence, Sr. | Jensen & Associates | Jensen & Associates |
| 2:15-cv-04528 | 3276 | Woods, Lorraine | Woods, Charles | Jensen & Associates | Jensen & Associates |
| 2:15-cv-04511 | 3827 | Zuelich, Robert | Zuelich, Robert | Jensen & Associates | Jensen & Associates |
| 2:15-cv-06837 | 6869 | Bean, James | Bean, Viola | Jensen & Associates, PLLC | Jensen & Associates |
| 2:16-cv-01542 | 8808 | Church, Phyllis | Church, Phyllis | Jensen & Associates, PLLC | Jensen & Associates |
| 2:15-cv-06847 | 6960 | Lacroix, Keith | Sherman, Deborah | Jensen & Associates, PLLC | Jensen & Associates |
| 2:15-cv-06838 | 6893 | Maddoux, Joyce | Maddoux, Luther | Jensen & Associates, PLLC | Jensen & Associates |
| 2:15-cv-06839 | 7000 | Maulden, Gracie | Maulden, Gracie | Jensen & Associates, PLLC | Jensen & Associates |
| 2:16-cv-01544 | 8809 | McDonald, Albert | McDonald, Albert | Jensen & Associates, PLLC | Jensen & Associates |
| 2:15-cv-06840 | 6961 | Morris, James | Morris, James | Jensen & Associates, PLLC | Jensen & Associates |
| 2:15-cv-06842 | 6983 | Mouzon, Eva | Mouzon, Eva | Jensen & Associates, PLLC | Jensen & Associates |
| 2:15-cv-06843 | 6865 | Newell, Robert | Newell, Robert | Jensen & Associates, PLLC | Jensen & Associates |
| 2:15-cv-06844 | 6879 | Raccio, Pamela | Raccio, Pamela | Jensen & Associates, PLLC | Jensen & Associates |
| 2:15-cv-06846 | 6934 | Ruehrwein, Lillian | Ruehrwein, Richard | Jensen & Associates, PLLC | Jensen & Associates |
| 2:16-cv-01545 | 8810 | Strong, Gloria | Strong, Gloria | Jensen & Associates, PLLC | Jensen & Associates |
| 2:15-cv-06848 | 6975 | Thomas, Harry R. | Thomas, Harry R. | Jensen & Associates, PLLC | Jensen & Associates |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:15-cv-06083 | 4072 | Austin Trust Company | Wentsch, George | John Jewell Pace, APLC | John Jewell Pace, A.P.L.C. |
| 2:16-cv-03348 | 8675 | Avent, Charlene | Avent, MD | John Jewell Pace, APLC | John Jewell Pace, A.P.L.C. |
| 2:15-cv-06072 | 3850 | Bass, David | Bass, David | John Jewell Pace, APLC | John Jewell Pace, A.P.L.C. |
| 2:15-cv-04737 | 3882 | Belgum, Carol | Egrie, Anthony | John Jewell Pace, APLC | John Jewell Pace, A.P.L.C. |
| 2:16-cv-03353 | 8752 | Bell, Fran | Bell, Fran | John Jewell Pace, APLC | John Jewell Pace, A.P.L.C. |
| 2:16-cv-01449 | 7915 | Brancato, Mary | Brancato, Mary | John Jewell Pace, APLC | John Jewell Pace, A.P.L.C. |
| 2:16-cv-03357 | 8326 | Carrington, Richard | Carrington, Richard | John Jewell Pace, APLC | John Jewell Pace, A.P.L.C. |
| 2:16-cv-03361 | 8419 | Caruso, Ronald | Caruso, Ronald | John Jewell Pace, APLC | John Jewell Pace, A.P.L.C. |
| 2:15-cv-03381 | 3877 | Clark, Anna | Clark, Mary Louise | John Jewell Pace, APLC | John Jewell Pace, A.P.L.C. |
| 2:16-cv-01451 | 7155 | Clay, James | Clay, James | John Jewell Pace, APLC | John Jewell Pace, A.P.L.C. |
| 2:16-cv-03370 | 8639 | Dip, Miguel, Jr. | Dip-Laquis, Miguel, Sr. | John Jewell Pace, APLC | John Jewell Pace, A.P.L.C. |
| 2:16-cv-01452 | 6729 | Eck, Thomas | Eck, Thomas | John Jewell Pace, APLC | John Jewell Pace, A.P.L.C. |
| 2:16-cv-03376 | 8437 | Foy, Michael | Foy, Michael | John Jewell Pace, APLC | John Jewell Pace, A.P.L.C. |
| 2:16-cv-03379 | 8748 | Gaylor, Donna | Gaylor, Dortha Mozell | John Jewell Pace, APLC | John Jewell Pace, A.P.L.C. |
| 2:15-cv-06074 | 4593 | Glasman, Betty | Glasman, Larry | John Jewell Pace, APLC | John Jewell Pace, A.P.L.C. |
| 2:16-cv-01454 | 5192 | Graeber, Christine | Graeber, Christine | John Jewell Pace, APLC | John Jewell Pace, A.P.L.C. |
| 2:16-cv-01455 | 6984 | Hancock, Dane | Hancock, Cynthia | John Jewell Pace, APLC | John Jewell Pace, A.P.L.C. |
| 2:15-cv-03374 | 2581 | Harper, June | Harper, Albert | John Jewell Pace, APLC | John Jewell Pace, A.P.L.C. |
| 2:15-cv-04741 | 2658 | Harry, Cassandra | Harry, Labaroness | John Jewell Pace, APLC | John Jewell Pace, A.P.L.C. |
| 2:15-cv-03375 | 2630 | Heard, Lauramae | Heard, Lauramae | John Jewell Pace, APLC | John Jewell Pace, A.P.L.C. |
| 2:15-cv-04667 | 2653 | Isom, Roechell | Isom, Roechell | John Jewell Pace, APLC | John Jewell Pace, A.P.L.C. |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:15-cv-06076 | 4861 | Jacobs, Lanita | Jacobs, Lanita | John Jewell Pace, APLC | John Jewell Pace, A.P.L.C. |
| 2:15-cv-04735 | 3226 | Jaramillo, Eloisa | Jaramillo, Gabriel, Sr. | John Jewell Pace, APLC | John Jewell Pace, A.P.L.C. |
| 2:15-cv-06077 | 4253 | Kessler, Penny | Kessler, Penny | John Jewell Pace, APLC | John Jewell Pace, A.P.L.C. |
| 2:16-cv-01459 | 7220 | Kolander, Helen | Kolander, Helen | John Jewell Pace, APLC | John Jewell Pace, A.P.L.C. |
| 2:15-cv-06078 | 4119 | Merritt, Richard | Merritt, Eric | John Jewell Pace, APLC | John Jewell Pace, A.P.L.C. |
| 2:16-cv-01460 | 6522 | Meyers, Suzette | Meyers, Suzette | John Jewell Pace, APLC | John Jewell Pace, A.P.L.C. |
| 2:15-cv-04740 | 1274 | Minasyan, Hovik | Minasyan, Hovik | John Jewell Pace, APLC | John Jewell Pace, A.P.L.C. |
| 2:15-cv-06080 | 4143 | Mitchell, Susan | Mitchell, Dennis | John Jewell Pace, APLC | John Jewell Pace, A.P.L.C. |
| 2:15-cv-04739 | 2216 | Moore, Cynthia | Moore, Eric | John Jewell Pace, APLC | John Jewell Pace, A.P.L.C. |
| 2:15-cv-03376 | 2207 | Mungro, Rosalind | Mungro, Ruby | John Jewell Pace, APLC | John Jewell Pace, A.P.L.C. |
| 2:15-cv-03377 | 2458 | Orsene, Joseph | Orsene, Joseph | John Jewell Pace, APLC | John Jewell Pace, A.P.L.C. |
| 2:15-cv-03378 | 2893 | Perkins, Belinda | Perkins, Belinda | John Jewell Pace, APLC | John Jewell Pace, A.P.L.C. |
| 2:15-cv-04670 | 3186 | Perry, Valerie | Love, Kenneth | John Jewell Pace, APLC | John Jewell Pace, A.P.L.C. |
| 2:15-cv-04733 | 2813 | Pinnetti, Eileen | Pinnetti, Joseph | John Jewell Pace, APLC | John Jewell Pace, A.P.L.C. |
| 2:15-cv-06081 | 4450 | Ramsey, Yolanda | Ramsey, Yolanda | John Jewell Pace, APLC | John Jewell Pace, A.P.L.C. |
| 2:16-cv-03365 | 8329 | Rogers-Dawkins, Alma | Rogers-Dawkins, Alma | John Jewell Pace, APLC | John Jewell Pace, A.P.L.C. |
| 2:16-cv-01461 | 4200 | Sanders, Gary | Sanders, Gary | John Jewell Pace, APLC | John Jewell Pace, A.P.L.C. |
| 2:15-cv-06082 | 4304 | Scott, Mark | Scott, Judith | John Jewell Pace, APLC | John Jewell Pace, A.P.L.C. |
| 2:15-cv-03379 | 2729 | Towner, Colin | Towner, Colin | John Jewell Pace, APLC | John Jewell Pace, A.P.L.C. |
| 2:16-cv-01462 | 4467 | Travis, Terry | Fahrholz, Patrcia S. | John Jewell Pace, APLC | John Jewell Pace, A.P.L.C. |
| 2:16-cv-01463 | 8598 | Urbaniak, Kathleen | Urbaniak, Kathleen | John Jewell Pace, APLC | John Jewell Pace, A.P.L.C. |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-03380 | 1273 | Vale, Chad | Vale, Chad | John Jewell Pace, APLC | John Jewell Pace, A.P.L.C. |
| 2:16-cv-03386 | 8644 | Walsh, Candy | Walsh, Candy | John Jewell Pace, APLC | John Jewell Pace, A.P.L.C. |
| 2:15-cv-04731 | 3146 | White, Melodie | Lehrke, Jennifer | John Jewell Pace, APLC | John Jewell Pace, A.P.L.C. |
| 2:16-cv-08784 | 41939 | White, Karl, Sr. | White, Karl, Sr. | John Jewell Pace, APLC | OnderLaw, LLC |
| 2:16-cv-11445 | 11760 | Smith, Gearld | Smith, Gerald | Johnson Becker, PLLC | Johnson Becker |
| 2:16-cv-09906 | 13030 | Altschuler, Cary | Altschuler, Cary | Johnson Law Group | Johnson Law Group |
| 2:16-cv-00677 | 6986 | Arndt, Stacy | Paliouras, Maria | Johnson Law Group | Johnson Law Group |
| 2:16-cv-00680 | 6528 | Asby, Howard | Asby, Howard | Johnson Law Group | Johnson Law Group |
| 2:16-cv-00681 | 7320 | Bennett, Harriet J. | Bennett, Harriet J. | Johnson Law Group | Johnson Law Group |
| 2:16-cv-00682 | 6645 | Bimson, James D. | Bimson, James D. | Johnson Law Group | Johnson Law Group |
| 2:16-cv-00714 | 6830 | Brodecky, Gary | Brodecky, Gary | Johnson Law Group | Johnson Law Group |
| 2:16-cv-09913 | 13022 | Burton, John | Burton, Debra | Johnson Law Group | Johnson Law Group |
| 2:15-cv-05836 | 6491 | Carlson, Evan | Carlson, Evan | Johnson Law Group | Johnson Law Group |
| 2:16-cv-00718 | 7297 | Chambers, Margaret, Romaine | Chambers, Margaret Romaine | Johnson Law Group | Johnson Law Group |
| 2:16-cv-00719 | 7838 | Charles, Kashavia Shantajia | Charles, Kashavia Shantajia | Johnson Law Group | Johnson Law Group |
| 2:16-cv-00720 | 7705 | Clark, Diana | Clark, Diana | Johnson Law Group | Johnson Law Group |
| 2:16-cv-00725 | 6887 | Clouser, Timothy | Clouser, Timothy | Johnson Law Group | Johnson Law Group |
| 2:16-cv-00726 | 7026 | Dake, Anita | Dake, Anita | Johnson Law Group | Johnson Law Group |
| 2:16-cv-09918 | 12820 | Damelio, William | Damelio, William | Johnson Law Group | Johnson Law Group |
| 2:16-cv-00754 | 7537 | Dove, Dewey A. | Dove, Dewey A. | Johnson Law Group | Johnson Law Group |
| 2:16-cv-00755 | 7081 | Estrella, Kimberly S. | Estrella, Kimberly S. | Johnson Law Group | Johnson Law Group |
| 2:16-cv-06749 | 11921 | Evans, Robert | Evans, Robert | Johnson Law Group | Johnson Law Group |
| 2:16-cv-09961 | 12882 | Flores, Renee | Flores, Renee | Johnson Law Group | Johnson Law Group |
| 2:16-cv-01959 | 8377 | Francis, Patricia | Medvigy, Helen | Johnson Law Group | Johnson Law Group |
| 2:16-cv-00766 | 7646 | Gaines, Ridgeway | Gaines, Ridgeway | Johnson Law Group | Johnson Law Group |
| 2:16-cv-00768 | 7218 | Gardner, James B. | Gardner, James B. | Johnson Law Group | Johnson Law Group |
| 2:16-cv-00757 | 7303 | Gibson, Paul J. | Gibson, Paul J. | Johnson Law Group | Johnson Law Group |
| 2:16-cv-00760 | 7610 | Giles, David | Giles, Barbara | Johnson Law Group | Johnson Law Group |
| 2:16-cv-09995 | 12910 | Guzman, Maria | Guzman, Maria | Johnson Law Group | Johnson Law Group |
| 2:16-cv-00763 | 7057 | Hargrove, Carla | Davis, Jane Brodie | Johnson Law Group | Johnson Law Group |
| 2:16-cv-00767 | 7623 | Harlan, Gary | Harlan, Gary | Johnson Law Group | Johnson Law Group |
| 2:16-cv-00771 | 6784 | Harris, Doris Shirley | Harris, Doris Shirley | Johnson Law Group | Johnson Law Group |
| 2:16-cv-00796 | 7848 | Henderson, Bryan A. | Henderson, Bryan A. | Johnson Law Group | Johnson Law Group |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-00859 | 7658 | Heron, Aretha | Pulliam, Ella May | Johnson Law Group | Johnson Law Group |
| 2:16-cv-00798 | 6801 | Hill, Cherri | Hill, Cherri | Johnson Law Group | Johnson Law Group |
| 2:16-cv-00800 | 6817 | Hilton, Daisey L. | Hilton, Daisey L. | Johnson Law Group | Johnson Law Group |
| 2:16-cv-01663 | 7641 | Hines, Erline | Hines, Erline | Johnson Law Group | Johnson Law Group |
| 2:16-cv-00802 | 7149 | Holbrook, Judith | Holbrook, Judith | Johnson Law Group | Johnson Law Group |
| 2:16-cv-00830 | 7656 | Holmes, Lou Ann | Durette, Oleta M. | Johnson Law Group | Johnson Law Group |
| 2:15-cv-05851 | 5222 | Holub, Virgil | Holub, Virgil | Johnson Law Group | Johnson Law Group |
| 2:16-cv-01565 | 6826 | Horridge, Gertrude | Horridge, Gertrude | Johnson Law Group | Johnson Law Group |
| 2:16-cv-01958 | 8605 | Irick, Charles | Irick, Charles | Johnson Law Group | Johnson Law Group |
| 2:16-cv-00828 | 7701 | Johnson, Gabrielle | Johnson, Ernest M. | Johnson Law Group | Johnson Law Group |
| 2:16-cv-10005 | 13027 | Johnson, Pauline | Johnson, Pauline | Johnson Law Group | Johnson Law Group |
| 2:16-cv-10028 | 12841 | Jones, Tammy | Mullins, Vaughnell | Johnson Law Group | Johnson Law Group |
| 2:16-cv-00831 | 7723 | Kaples, Peter Edward | Kaples, Peter Edward | Johnson Law Group | Johnson Law Group |
| 2:16-cv-00797 | 7715 | Keane, Anna | Keane, John M. | Johnson Law Group | Johnson Law Group |
| 2:16-cv-10058 | 12927 | Kortman, Gerald | Kortman, Gerald | Johnson Law Group | Johnson Law Group |
| 2:16-cv-00799 | 7749 | Kozlowski, Walter | Kozlowski, Amelia | Johnson Law Group | Johnson Law Group |
| 2:16-cv-00801 | 7850 | Lambert, Sharon | Lambert, Eric Leon | Johnson Law Group | Johnson Law Group |
| 2:16-cv-01566 | 7774 | Lane, Jason | Lane, Jason | Johnson Law Group | Johnson Law Group |
| 2:16-cv-01569 | 7196 | Lawless, Mark I. | Lawless, Mark I. | Johnson Law Group | Johnson Law Group |
| 2:16-cv-01570 | 6834 | Leon, Vincent | Leon, Vincent | Johnson Law Group | Johnson Law Group |
| 2:16-cv-01571 | 6876 | Leser, Marilyn | Leser, John A. | Johnson Law Group | Johnson Law Group |
| 2:16-cv-10070 | 12913 | Livingston, Catherine | Livingston, Catherine | Johnson Law Group | Johnson Law Group |
| 2:16-cv-06841 | 11708 | Lowerison, Vickie | Lowerison, Vickie | Johnson Law Group | Johnson Law Group |
| 2:16-cv-00829 | 6884 | Lynch, Josephine C. | Lynch, Josephine C. | Johnson Law Group | Johnson Law Group |
| 2:16-cv-00803 | 6921 | Macchia, Judith | Macchia, Judith | Johnson Law Group | Johnson Law Group |
| 2:16-cv-00832 | 6950 | Martin, Elmer T. | Martin, Elmer T. | Johnson Law Group | Johnson Law Group |
| 2:16-cv-00833 | 6926 | Martin, Linda K. | Martin, Robert | Johnson Law Group | Johnson Law Group |
| 2:16-cv-01666 | 7961 | McClendon, Alfred | McClendon, Alfred | Johnson Law Group | Johnson Law Group |
| 2:16-cv-00839 | 6976 | McCullah, Penny | McCullah, Penny | Johnson Law Group | Johnson Law Group |
| 2:16-cv-00841 | 7846 | McKenzie, Michae | McKenzie, Michae | Johnson Law Group | Johnson Law Group |
| 2:16-cv-06844 | 11717 | McNeal-Middleton, Veronica | McNeal, Verdie | Johnson Law Group | Johnson Law Group |
| 2:16-cv-10078 | 13013 | Meaders, David | Meaders, David | Johnson Law Group | Johnson Law Group |
| 2:16-cv-00855 | 7193 | Mehelich, Jacob | Mehelich, Helen, Holly | Johnson Law Group | Johnson Law Group |
| 2:16-cv-00862 | 7500 | Mickler, Bryant | Mickler, Bryant | Johnson Law Group | Johnson Law Group |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-00834 | 7577 | Miller, Sandra L. | Miller, Sandra L. | Johnson Law Group | Johnson Law Group |
| 2:16-cv-00836 | 6883 | Miskovic, Demitrije | Miskovic, Demitrije | Johnson Law Group | Johnson Law Group |
| 2:15-cv-05854 | 5408 | Mitchell, Emma Jane | Mitchell, Emma Jane | Johnson Law Group | Johnson Law Group |
| 2:16-cv-10085 | 12398 | Mitchell, Lynn | Mitchell, Lynn | Johnson Law Group | Johnson Law Group |
| 2:16-cv-10105 | 12871 | Mohon, JD | Mohon, JD | Johnson Law Group | Johnson Law Group |
| 2:16-cv-06848 | 11712 | Monty-Hanson, Kelly | Monty-Hanson, Kelly | Johnson Law Group | Johnson Law Group |
| 2:16-cv-00840 | 6958 | Morley, Frank | Morley, Frank | Johnson Law Group | Johnson Law Group |
| 2:16-cv-10146 | 12885 | Napier, Eldon | Napier, Eldon | Johnson Law Group | Johnson Law Group |
| 2:16-cv-10155 | 12606 | Neeley, Barbara | Neeley, Barbara | Johnson Law Group | Johnson Law Group |
| 2:16-cv-10164 | 12866 | Novak, DeAnne | Novak, DeAnne | Johnson Law Group | Johnson Law Group |
| 2:16-cv-10166 | 12858 | Pantone, Rodney | Pantone, Lillian | Johnson Law Group | Johnson Law Group |
| 2:16-cv-00842 | 7503 | Pascoe, AnnMarie | Pascoe, AnnMarie | Johnson Law Group | Johnson Law Group |
| 2:16-cv-00857 | 7651 | Pendry, Harry | Pendry, Harry | Johnson Law Group | Johnson Law Group |
| 2:16-cv-01669 | 7441 | Peterson, Richard Bertil | Peterson, Richard Bertil | Johnson Law Group | Johnson Law Group |
| 2:16-cv-06851 | 11665 | Peterson, Russell | Peterson, Russell | Johnson Law Group | Johnson Law Group |
| 2:16-cv-01960 | 9204 | Pleasant, Ruth | Pleasant, Ruth | Johnson Law Group | Johnson Law Group |
| 2:16-cv-10227 | 12569 | Poepping, Dawn | Poepping, Dawn | Johnson Law Group | Johnson Law Group |
| 2:16-cv-00869 | 7534 | Priest, Kim | Priest, Kim | Johnson Law Group | Johnson Law Group |
| 2:16-cv-00863 | 7714 | Pulou, Tui | Maae, Merita | Johnson Law Group | Johnson Law Group |
| 2:16-cv-00864 | 6990 | Pursley, Patricia | Pursley, Patricia | Johnson Law Group | Johnson Law Group |
| 2:16-cv-06852 | 11753 | Raphael, Linda | McDevitt, Jean | Johnson Law Group | Johnson Law Group |
| 2:16-cv-00879 | 7844 | Rhodes, Sharon LaRue | Rhodes, Sharon LaRue | Johnson Law Group | Johnson Law Group |
| 2:16-cv-00882 | 6999 | Ringler, Dale W. | Ringler, Dale W. | Johnson Law Group | Johnson Law Group |
| 2:16-cv-10239 | 12906 | Rizzotto, Heidi | Rizzotto, Heidi | Johnson Law Group | Johnson Law Group |
| 2:16-cv-01963 | 8460 | Robles, Irene M. | Robles, Irene M. | Johnson Law Group | Johnson Law Group |
| 2:16-cv-00889 | 7292 | Rogan, Louise | Rogan, Louise | Johnson Law Group | Johnson Law Group |
| 2:16-cv-00890 | 7457 | Romero, Layal | Diab, Ibtissam | Johnson Law Group | Johnson Law Group |
| 2:15-cv-05926 | 5410 | Rosa, Valerie | Rosa, Victor | Johnson Law Group | Johnson Law Group |
| 2:16-cv-00891 | 6740 | Schield, Judine | Schield, Judine | Johnson Law Group | Johnson Law Group |
| 2:16-cv-00904 | 7020 | Sergent, Theodore | Sergent, Theodore | Johnson Law Group | Johnson Law Group |
| 2:16-cv-10342 | 12907 | Shapiro, Charlotte | Shapiro, Charlotte | Johnson Law Group | Johnson Law Group |
| 2:16-cv-01670 | 7476 | Shaw, Darrell | Shaw, Darrell | Johnson Law Group | Johnson Law Group |
| 2:16-cv-00875 | 7032 | Shimley, Judy | Shimley, Judy | Johnson Law Group | Johnson Law Group |
| 2:16-cv-00880 | 7662 | Sluder, Yvonne | Sluder, Yvonne | Johnson Law Group | Johnson Law Group |
| 2:16-cv-00881 | 6829 | Smith, James S. | Jones, Leila | Johnson Law Group | Johnson Law Group |
| 2:16-cv-10362 | 13032 | Smith, Shannon | Smith, Shanna | Johnson Law Group | Johnson Law Group |
| 2:16-cv-01606 | 7788 | Snyder, Naomi | Snyder, Naomi | Johnson Law Group | Johnson Law Group |
| 2:16-cv-06854 | 11782 | Stacy, Johnnie | Stacy, Johnnie | Johnson Law Group | Johnson Law Group |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:16-cv-00888 | 7075 | Sturgeon, Constance J. | Sturgeon, Constance J. | Johnson Law Group | Johnson Law Group |
| 2:16-cv-00905 | 7818 | Sullivan, Robert | Sullivan, Robert | Johnson Law Group | Johnson Law Group |
| 2:16-cv-10372 | 12743 | Taylor, Constance | Taylor, Constance | Johnson Law Group | Johnson Law Group |
| 2:16-cv-01673 | 8053 | Terry, Edwin | Terry, Edwin | Johnson Law Group | Johnson Law Group |
| 2:16-cv-00907 | 7085 | Thompson, Timothy | Thompson, Timothy | Johnson Law Group | Johnson Law Group |
| 2:16-cv-10404 | 12829 | Turner, Greg | Turner, Greg | Johnson Law Group | Johnson Law Group |
| 2:16-cv-10413 | 12869 | Wahl, Mike | Wahl, Mike | Johnson Law Group | Johnson Law Group |
| 2:16-cv-01964 | 8436 | Ward, David H. | Ward, David H. | Johnson Law Group | Johnson Law Group |
| 2:16-cv-00909 | 6775 | Whyel, Betty | Whyel, Betty | Johnson Law Group | Johnson Law Group |
| 2:16-cv-10431 | 12801 | Williams, Mary G. | Williams, Mary G. | Johnson Law Group | Johnson Law Group |
| 2:16-cv-10443 | 12590 | Wilson, Danielle | Wilson, Danielle | Johnson Law Group | Johnson Law Group |
| 2:16-cv-10485 | 13028 | Wood, Ernest | Wood, Ernest | Johnson Law Group | Johnson Law Group |
| 2:16-cv-00911 | 6715 | Wood, Joseph | Wood, Joseph | Johnson Law Group | Johnson Law Group |
| 2:16-cv-01965 | 8466 | Woods, Ralph | Woods, Ralph | Johnson Law Group | Johnson Law Group |
| 2:16-cv-00914 | 7108 | Woods, Ronald | Woods, Laura Phyllis | Johnson Law Group | Johnson Law Group |
| 2:15-cv-06927 | 2906 | Day, Richard | Day, Richard | Jones Ward PLC | Jones Ward PLC |
| 2:15-cv-06907 | 7666 | Grace, Jeanne M. | Grace, Jeanne M. | Jones Ward PLC | Jones Ward PLC |
| 2:15-cv-06928 | 2908 | King, Helen | King, Helen | Jones Ward PLC | Jones Ward PLC |
| 2:15-cv-06929 | 2910 | McClellan, Twanni | McClellan, Twanni | Jones Ward PLC | Jones Ward PLC |
| 2:15-cv-06952 | 2913 | Moore, James H. | Moore, James H. | Jones Ward PLC | Jones Ward PLC |
| 2:15-cv-06943 | 2907 | Morocco, Vincent | Morocco, Vincent | Jones Ward PLC | Jones Ward PLC |
| 2:15-cv-06914 | 7840 | Parker, Carrie | Parker, Carrier | Jones Ward PLC | Jones Ward PLC |
| 2:16-cv-06652 | 9503 | Paul, Deonne | Paul, Deonne | Jones Ward PLC | Jones Ward PLC |
| 2:15-cv-06951 | 2903 | Rinard, Dorothy | Rinard, Dorothy | Jones Ward PLC | Jones Ward PLC |
| 2:16-cv-06633 | 9501 | Smith, Lamar | Smith, Lamar | Jones Ward PLC | Jones Ward PLC |
| 2:16-cv-12653 | 11703 | Lowery, Lance | Lowery, Lance | Justinian PLLC | Justinian & Associates PLLC |
| 2:16-cv-12652 | 11699 | Moore, Mary | Moore, Mary | Justinian PLLC | Justinian & Associates PLLC |
| 2:16-cv-13010 | 13183 | Parker, George | Parker, George | Justinian PLLC | Justinian & Associates PLLC |
| 2:16-cv-12654 | 11709 | Pineda, John | Pineda, John | Justinian PLLC | Justinian & Associates PLLC |
| 2:16-cv-12174 | 13184 | Ritchey, Melissa | Parris, Nelda | Justinian PLLC | Justinian & Associates PLLC |
| 2:16-cv-09095 | 14633 | Ally, Ronald George | McGuirl, Beverly Ann | Kagan Legal Group, LLC | Kagan Legal Group |
| 2:16-cv-08250 | 13553 | Bowles, Violet | Richmond, Violet L. | Kagan Legal Group, LLC | Kagan Legal Group |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:16-cv-08964 | 14420 | Brown, Richard | Brown, Richard | Kagan Legal Group, LLC | Kagan Legal Group |
| 2:16-cv-08973 | 14383 | Busse, Christopher | Busse, Christopher | Kagan Legal Group, LLC | Kagan Legal Group |
| 2:16-cv-04235 | 10264 | Caban, Abigail | Diaz-Luna, Gloria Maria | Kagan Legal Group, LLC | Kagan Legal Group |
| 2:16-cv-08980 | 14412 | Cole, Dawn Marie | Cole, Dawn Marie | Kagan Legal Group, LLC | Kagan Legal Group |
| 2:16-cv-09013 | 14393 | Davis, Tom Sr. | Davis, Tom Sr. | Kagan Legal Group, LLC | Kagan Legal Group |
| 2:16-cv-09020 | 14418 | Dorr, Alice | Dorr, Eugene | Kagan Legal Group, LLC | Kagan Legal Group |
| 2:16-cv-08215 | 12105 | Dubell, Denise | Dubell, Denise | Kagan Legal Group, LLC | Kagan Legal Group |
| 2:16-cv-09028 | 14423 | Duc, Ronald | Duc, Ronald | Kagan Legal Group, LLC | Kagan Legal Group |
| 2:16-cv-08226 | 13605 | Dunas, Sharon S. | Dunas, Sharon S. | Kagan Legal Group, LLC | Kagan Legal Group |
| 2:16-cv-09034 | 14397 | Duncan, Cheryl | Duncan, Cheryl | Kagan Legal Group, LLC | Kagan Legal Group |
| 2:16-cv-08228 | 13692 | Duprey, George, Jr. | Duprey, George, Sr. | Kagan Legal Group, LLC | Kagan Legal Group |
| 2:16-cv-07492 | 11911 | Elliot, Stanley M. | Elliot, Stanley M. | Kagan Legal Group, LLC | Kagan Legal Group |
| 2:16-cv-04237 | 10261 | Faulkner, Clarence E. | Faulkner, Clarence E. | Kagan Legal Group, LLC | Kagan Legal Group |
| 2:16-cv-08233 | 12106 | Gallowitz, Will | Gallowitz, Elaine | Kagan Legal Group, LLC | Kagan Legal Group |
| 2:16-cv-08253 | 13708 | Gilroy, Richard | Talapa, Patricia | Kagan Legal Group, LLC | Kagan Legal Group |
| 2:16-cv-09043 | 14390 | Goldberg, Norman Jay | Goldberg, Norman Jay | Kagan Legal Group, LLC | Kagan Legal Group |
| 2:16-cv-08235 | 13697 | Granado, Irma | Granado, Irma | Kagan Legal Group, LLC | Kagan Legal Group |
| 2:16-cv-04240 | 10267 | Harrell, Eleanor | Harrell, A.J. | Kagan Legal Group, LLC | Kagan Legal Group |
| 2:16-cv-08238 | 13719 | Helmick, Mary L. | Helmick, Donald G. | Kagan Legal Group, LLC | Kagan Legal Group |
| 2:16-cv-08248 | 13700 | Hernandez, Darcey Lee | Neff, Erma | Kagan Legal Group, LLC | Kagan Legal Group |
| 2:16-cv-09057 | 14401 | Hill, David | Hill, David | Kagan Legal Group, LLC | Kagan Legal Group |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:16-cv-08240 | 13721 | Hines, Lisa | Hines, Lisa | Kagan Legal Group, LLC | Kagan Legal Group |
| 2:16-cv-04242 | 10268 | Iannotti, David J. | Iannotti, David J. | Kagan Legal Group, LLC | Kagan Legal Group |
| 2:16-cv-04245 | 10271 | Jernagan, Nancy M. | Jernagan, Nancy M. | Kagan Legal Group, LLC | Kagan Legal Group |
| 2:16-cv-04249 | 10272 | Kolozsy, Margaret M. | Kolozsy, Margaret M. | Kagan Legal Group, LLC | Kagan Legal Group |
| 2:16-cv-09064 | 14541 | Krohn, David Alan | Krohn, David Alan | Kagan Legal Group, LLC | Kagan Legal Group |
| 2:16-cv-09137 | 14433 | Lang, Cynthia | Utt, Theresa | Kagan Legal Group, LLC | Kagan Legal Group |
| 2:16-cv-08241 | 13628 | LeCroy, Jack | LeCroy, Jack | Kagan Legal Group, LLC | Kagan Legal Group |
| 2:16-cv-04251 | 10274 | Lee, Richard I. | Lee, Richard I. | Kagan Legal Group, LLC | Kagan Legal Group |
| 2:16-cv-08244 | 13720 | Mackie, Ann M. | Mackie, Howard A. | Kagan Legal Group, LLC | Kagan Legal Group |
| 2:16-cv-04256 | 10276 | Maffett, Sidney G. | Maffett, Sidney G. | Kagan Legal Group, LLC | Kagan Legal Group |
| 2:16-cv-08245 | 13749 | Miller, Roger S. | Miller, Roger S. | Kagan Legal Group, LLC | Kagan Legal Group |
| 2:16-cv-09100 | 14442 | Owen, Richard D. | Owen, Richard D. | Kagan Legal Group, LLC | Kagan Legal Group |
| 2:16-cv-09105 | 14570 | Pate, Beverlyn | Pate, Beverlyn | Kagan Legal Group, LLC | Kagan Legal Group |
| 2:16-cv-04258 | 10279 | Paulson, John W. | Paulson, Mary A. | Kagan Legal Group, LLC | Kagan Legal Group |
| 2:16-cv-09111 | 14428 | Perry, Phillip Carol | Perry, Phillip Carol | Kagan Legal Group, LLC | Kagan Legal Group |
| 2:16-cv-04264 | 10286 | Piersol, Charles R. | Piersol, Charles R. | Kagan Legal Group, LLC | Kagan Legal Group |
| 2:16-cv-09118 | 14431 | Pilet, Mirandole | Pilet, Florette | Kagan Legal Group, LLC | Kagan Legal Group |
| 2:16-cv-09121 | 14437 | Richardson, Dewey Joseph | Richardson, Dewey Joseph | Kagan Legal Group, LLC | Kagan Legal Group |
| 2:16-cv-08251 | 13705 | Smalec, Jane | Smalec, Jane | Kagan Legal Group, LLC | Kagan Legal Group |
| 2:16-cv-09132 | 14578 | Tesarek, Evelyn | Tesarek, Keith | Kagan Legal Group, LLC | Kagan Legal Group |
| 2:16-cv-04265 | 10284 | Tobler, Cynthia | Tobler, James Andrew | Kagan Legal Group, LLC | Kagan Legal Group |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-04266 | 10280 | Truchon, Dorothy E. | Truchon, Dorothy E. | Kagan Legal Group, LLC | Kagan Legal Group |
| 2:16-cv-08254 | 13739 | Vinson, Donald H. | Vinson, Donald H. | Kagan Legal Group, LLC | Kagan Legal Group |
| 2:16-cv-04269 | 10282 | Webster, Barbara L. | Webster, Barbara L. | Kagan Legal Group, LLC | Kagan Legal Group |
| 2:16-cv-04272 | 10289 | Weight, Debra | Weight, Harold | Kagan Legal Group, LLC | Kagan Legal Group |
| 2:16-cv-08255 | 13711 | Wimmer, William B. | Wimmer, William B. | Kagan Legal Group, LLC | Kagan Legal Group |
| 2:16-cv-13161 | 8513 | Balogh, Richard | Balogh, Richard | Kelley & Ferraro LLP | Kelley & Ferraro LLP |
| 2:16-cv-13491 | 8515 | Beauchamp, Stephen | Beauchamp, Stephen | Kelley & Ferraro LLP | Kelley & Ferraro LLP |
| 2:16-cv-13492 | 8516 | Blakely, James | Blakely, Sherian | Kelley & Ferraro LLP | Kelley & Ferraro LLP |
| 2:16-cv-13495 | 16326 | Brown, Donald C. | Brown, Donald C. | Kelley & Ferraro LLP | Kelley & Ferraro LLP |
| 2:16-cv-13501 | 8520 | Clapp, Teresa | Clapp, Teresa | Kelley & Ferraro LLP | Kelley & Ferraro LLP |
| 2:16-cv-12731 | 8449 | Dehaven, Ronald | Dehaven, Ronald | Kelley & Ferraro LLP | Kelley & Ferraro LLP |
| 2:16-cv-13512 | 8526 | Desanzo, Russell | Desanzo, Russell | Kelley & Ferraro LLP | Kelley & Ferraro LLP |
| 2:16-cv-13513 | 8527 | Deyo, Eugene | Deyo, Eugene | Kelley & Ferraro LLP | Kelley & Ferraro LLP |
| 2:16-cv-14475 | 8582 | Doucet, Carla | Tower, Julia | Kelley & Ferraro LLP | Kelley & Ferraro LLP |
| 2:16-cv-13532 | 8529 | Dowd, Margaret | Dowd, Margaret | Kelley & Ferraro LLP | Kelley & Ferraro LLP |
| 2:16-cv-13534 | 8530 | Evedon, Robert | Evedon, Robert | Kelley & Ferraro LLP | Kelley & Ferraro LLP |
| 2:16-cv-13535 | 8531 | Flood, Richard | Flood, Richard | Kelley & Ferraro LLP | Kelley & Ferraro LLP |
| 2:16-cv-13502 | 8521 | Foley, Sara | Costello, Janet Sue | Kelley & Ferraro LLP | Kelley & Ferraro LLP |
| 2:16-cv-13538 | 8532 | Force, Sam | Force, Sam | Kelley & Ferraro LLP | Kelley & Ferraro LLP |
| 2:16-cv-13539 | 8533 | Gordon, Charles | Gordon, Charles | Kelley & Ferraro LLP | Kelley & Ferraro LLP |
| 2:16-cv-13670 | 8536 | Hartgrove, Betty | Hartgrove, Betty | Kelley & Ferraro LLP | Kelley & Ferraro LLP |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:16-cv-13671 | 8537 | Hatfield, Cary | Hatfield, Cary | Kelley & Ferraro LLP | Kelley & Ferraro LLP |
| 2:16-cv-12733 | 8462 | Herrmann, Michael | Herrmann, Michael | Kelley & Ferraro LLP | Kelley & Ferraro LLP |
| 2:16-cv-13689 | 8539 | James, Thomas G. | James, Thomas G. | Kelley & Ferraro LLP | Kelley & Ferraro LLP |
| 2:16-cv-12735 | 8451 | Jarecke, Carol | Jarecke, Carol | Kelley & Ferraro LLP | Kelley & Ferraro LLP |
| 2:16-cv-14488 | 8588 | Jones, Maria | White, Rosemary | Kelley & Ferraro LLP | Kelley & Ferraro LLP |
| 2:16-cv-13703 | 8542 | Jones, Patricia | Jones, Patricia | Kelley & Ferraro LLP | Kelley & Ferraro LLP |
| 2:16-cv-12736 | 8452 | King, David | King, David | Kelley & Ferraro LLP | Kelley & Ferraro LLP |
| 2:16-cv-13707 | 8545 | Lee, Calvin | Lee, Calvin | Kelley & Ferraro LLP | Kelley & Ferraro LLP |
| 2:16-cv-13708 | 8546 | Lietzke, Thomas | Lietzke, Thomas | Kelley & Ferraro LLP | Kelley & Ferraro LLP |
| 2:16-cv-13710 | 8547 | Long, Diane | Long, Diane | Kelley & Ferraro LLP | Kelley & Ferraro LLP |
| 2:16-cv-13711 | 8548 | Long, Marguerite | Long, Marguerite | Kelley & Ferraro LLP | Kelley & Ferraro LLP |
| 2:16-cv-13739 | 8556 | Moss, Clifton | Moss, Clifton | Kelley & Ferraro LLP | Kelley & Ferraro LLP |
| 2:16-cv-13740 | 8557 | Mossor, Jean | Mossor, Jean | Kelley & Ferraro LLP | Kelley & Ferraro LLP |
| 2:16-cv-13741 | 8558 | Nelson, Audrielle | Nelson, Audrielle | Kelley & Ferraro LLP | Kelley & Ferraro LLP |
| 2:16-cv-13743 | 8559 | Nelson, James | Nelson, James | Kelley & Ferraro LLP | Kelley & Ferraro LLP |
| 2:16-cv-13744 | 8560 | Nelson, Joe | Nelson, Joe | Kelley & Ferraro LLP | Kelley & Ferraro LLP |
| 2:16-cv-14405 | 8561 | Oravecz, Lucille | Oravecz, Lucille | Kelley & Ferraro LLP | Kelley & Ferraro LLP |
| 2:16-cv-14416 | 8565 | Patterson, Cherilyn | Porter, Dorothy S. | Kelley & Ferraro LLP | Kelley & Ferraro LLP |
| 2:16-cv-14407 | 8562 | Payne, Karl | Payne, Karl | Kelley & Ferraro LLP | Kelley & Ferraro LLP |
| 2:16-cv-14411 | 8564 | Pittman, Don (Ron) | Pittman, Don (Ron) | Kelley & Ferraro LLP | Kelley & Ferraro LLP |
| 2:16-cv-14418 | 8566 | Purviance, Rhonda | Purviance, Rhonda | Kelley & Ferraro LLP | Kelley & Ferraro LLP |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-14450 | 8576 | Scott, Perrita | Simpson, Diane | Kelley & Ferraro LLP | Kelley & Ferraro LLP |
| 2:16-cv-13704 | 8543 | Scrioner, Jacki | Klineline, Wilma | Kelley & Ferraro LLP | Kelley & Ferraro LLP |
| 2:16-cv-14426 | 8572 | Settles, Devon | Settles, Devon | Kelley & Ferraro LLP | Kelley & Ferraro LLP |
| 2:16-cv-14451 | 8577 | Smith, Marietta | Smith, Garrett | Kelley & Ferraro LLP | Kelley & Ferraro LLP |
| 2:16-cv-13493 | 12170 | Snyder, Glenda | Bohlken, George Herald | Kelley & Ferraro LLP | Kelley & Ferraro LLP |
| 2:16-cv-14452 | 8578 | Spencer, Helen | Spencer, Gene | Kelley & Ferraro LLP | Kelley & Ferraro LLP |
| 2:16-cv-14454 | 8579 | Stewart, Carla | Stewart, John | Kelley & Ferraro LLP | Kelley & Ferraro LLP |
| 2:16-cv-14456 | 8580 | Tate, Shirley | Tate, Shirley | Kelley & Ferraro LLP | Kelley & Ferraro LLP |
| 2:16-cv-14481 | 8585 | Warner, John | Warner, John | Kelley & Ferraro LLP | Kelley & Ferraro LLP |
| 2:16-cv-14485 | 8586 | Weissinger, Jim | Weissinger, Jim | Kelley & Ferraro LLP | Kelley & Ferraro LLP |
| 2:16-cv-14490 | 8590 | Wollman, Garet | Wollman, Patricia | Kelley & Ferraro LLP | Kelley & Ferraro LLP |
| 2:16-cv-13782 | 14977 | Titi, Tahsin | Titi, Tahsin | Kelley Uustal, PLC | Kelley/Uustal PLC |
| 2:15-cv-06970 | 5027 | Flick, Janice | Flick, Janice | Kennedy Hodges, LLP | Hodges & Foty, LLP |
| 2:15-cv-07093 | 5026 | Garder, James | Garder, James | Kennedy Hodges, LLP | Hodges & Foty, LLP |
| 2:15-cv-07088 | 4629 | Hall, Nancy | Hall, Nancy | Kennedy Hodges, LLP | Hodges & Foty, LLP |
| 2:15-cv-07090 | 4649 | Hannah, Carol | Hannah, Carol | Kennedy Hodges, LLP | Hodges & Foty, LLP |
| 2:15-cv-07091 | 4608 | Hodgkins, Pamela | Hodgkins, Pamela | Kennedy Hodges, LLP | Hodges & Foty, LLP |
| 2:15-cv-07092 | 5393 | Howard, Robert | Howard, Robert | Kennedy Hodges, LLP | Hodges & Foty, LLP |
| 2:15-cv-07094 | 4633 | Napier, Abbie | Napier, Abbie | Kennedy Hodges, LLP | Hodges & Foty, LLP |
| 2:15-cv-07095 | 4828 | Pearson, Tammie | Pearson, Tammie | Kennedy Hodges, LLP | Hodges & Foty, LLP |
| 2:15-cv-07096 | 4641 | Ruffa, Elaine | Ruffa, Elaine | Kennedy Hodges, LLP | Hodges & Foty, LLP |
| 2:15-cv-07098 | 4642 | Smith, Murphy | Smith, Murphy | Kennedy Hodges, LLP | Hodges & Foty, LLP |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-07099 | 4637 | White, David | White, David | Kennedy Hodges, LLP | Hodges & Foty, LLP |
| 2:16-cv-00912 | 7644 | Acrey, Michael | Acrey, Michael | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-00908 | 7272 | Alejandro, Pablo | Alejandro, Pablo | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-00930 | 7437 | Bailey, John | Bailey, John | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-01443 | 7460 | Barber, Edward | Barber, Garry | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-00932 | 7291 | Barnwell, Brandye | Barnwell, Brandye | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-01444 | 8465 | Bell, David | Bell, David | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-01338 | 7595 | Bortel, Geneva | Bortel, Geneva | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-06634 | 10320 | Breitweiser, Charles P. | Breitweiser, Charles P. | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-01445 | 8634 | Brodeur, Wilfred | Brodeur, Wilfred | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-03482 | 9029 | Cantu, Leticia G. | Cantu, Leticia G. | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-02621 | 8623 | Carlson, Charles | Carlson, Charles | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-02622 | 8624 | Carpenter, Shanna | Carpenter, Shanna | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-03494 | 9028 | Carter, Lorin | Carter, Brent E. | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-00933 | 7243 | Christensen, Sandra | Christensen, Sandra | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-06642 | 10318 | Cook, Robert E. | Cook, Robert E. | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-01473 | 7545 | Coomer, Dorothy | Coomer, Dorothy | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-02623 | 8152 | Coon, Lloyd | Coon, Lloyd | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-01477 | 7557 | Crainer, John | Crainer, John | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-03537 | 9030 | Cruz, Gina | Devine, Robert H. | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-02626 | 8625 | Culbert, Ruth | Culbert, Ruth | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-00936 | 7244 | Curry, William | Curry, William | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-01275 | 7594 | Demartini, Elido | Demartini, Elido | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-02643 | 8285 | Domangue, Anna | Domangue, Anna | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-01352 | 7596 | Ellis, Carol | Ellis, Carol | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-06646 | 10325 | Ellis, Jerry A. | Ellis, Jerry A. | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-00978 | 7228 | Faass, Connie | Faass, Connie | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:15-cv-07029 | 6523 | Fairley, Kimberly | Fairley, Kimberly | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-02650 | 7720 | Fassett, Irma | Fassett, Irma | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-00979 | 8023 | Fuller, Alta | Fuller, Alta | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-01479 | 7548 | Gonciarz, Joan | Gonciarz, Joan | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-03538 | 9032 | Greenup, Robert L. | Greenup, Robert L. | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-02652 | 8627 | Griffin, Michael | Griffin, Mayolia | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-00981 | 7230 | Griffith, Gail | Griffith, Gail | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-03539 | 9033 | Griffith, Hazel | Griffith, Hazel | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-08790 | 10496 | Guidry, Lourdes D. | Guidry, Lourdes D. | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-08795 | 12741 | Hanna, Hoda E. | Hanna, Hoda E. | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-00982 | 7473 | Harris, Thomas | Harris, Thomas | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-02653 | 8628 | Hartless, Robert | Hartless, Robert | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-08796 | 12424 | Hartsock, Richard E. | Hartsock, Richard E. | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-00986 | 7513 | Headrick, Leona | Headrick, Leona | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-02655 | 7517 | Heath, John | Heath, John | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-01482 | 7549 | Heredia, Chiliano | Heredia, Chiliano | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-03186 | 8652 | Higginbotham, Janet | Higginbotham, Janet | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-01484 | 7552 | Hines, Clyde | Hines, Clyde | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-08800 | 10516 | Hobbs, Carrie B. | Hobbs, Carrie B. | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-06651 | 11715 | Hodes, Carole | Hodes, Leonard F. | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-02656 | 8287 | Holmes, Kenneth | Holmes, Kenneth | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-00987 | 7447 | Howell, Kenneth | Howell, Kenneth | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-00989 | 7570 | Hunley, Robert | Hunley, Robert | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-01488 | 7553 | Ijames, Eugenia | Ijames, Eugenia | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-04197 | 9163 | Jackson, Darryl L. | Jackson, Darryl L. | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-06705 | 11633 | Jones, Christy | Vance, George N. | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-08813 | 13319 | Kane, Leonard L. | Kane, Leonard L. | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-01274 | 7430 | Keitt, Sally | Keitt, Sally | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-01502 | 7556 | Kelly, Billy R. | Kelly, Billy R. | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-01510 | 7558 | LaFary, John | LaFary, John | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-06656 | 12222 | Landry, Mickie R. | Landry, Mickie R. | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-08818 | 12031 | Landstrom, Paul W. | Landstrom, Paul W. | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-02662 | 8288 | Lauwers, Kenneth | Lauwers, Kenneth | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-01514 | 7559 | Lee, Michael | Lee, Michael | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-01446 | 8428 | Lee, Robert | Lee, Robert | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-04200 | 9917 | Legacy, Shawn | Legacy, Harold J. | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:16-cv-02663 | 8289 | Lehnhoff, Kathleen | Lehnhoff, Kathleen | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-01515 | 7561 | Lewis, Eartha | Lewis, Eartha | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-01360 | 7598 | Lewis, Jerry | Lewis, Jerry | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-06661 | 11961 | Lindberg, Richard D. | Lindberg, Richard D. | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-01373 | 7603 | Lindenmeyer, Valeria | Lindenmeyer, Valeria | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-01516 | 7562 | Maddox, Michael | Maddox, Michael | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-04202 | 10016 | Maki, Karen E. | Maki, Karen E. | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-08824 | 10436 | Manna, Marilyn | Manna, Marilyn | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:15-cv-07031 | 6519 | Marshall, Cortesa | Marshall, Cortesa | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-01374 | 7604 | Mason, Lawrence | Mason, Lawrence | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-01517 | 7563 | Massari, Grace | Massari, Grace | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-01375 | 8148 | McCaffrey, Deborah | McCaffrey, James | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-08843 | 12580 | McClanahan, Kelly | McClanahan, Kelly | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-01518 | 7564 | McGatha, David | McGatha, David | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-01519 | 7543 | McLean, Philip | McLean, Philip | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-02664 | 8290 | McWilliams, Earl | McWilliams, Earl | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-02665 | 8640 | Medearis, Robert | Medearis, Robert | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:15-cv-07033 | 6502 | Meglitsch, Beverly | Meglitsch, Beverly | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-03551 | 9035 | Mehas, James J. | Mehas, James J. | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-08847 | 11724 | Mills, Deniese L. | Mills, Sammy L. | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-00999 | 7499 | Mitchell, Karen | Mitchell, Karen | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:16-cv-06675 | 10351 | Mitchell, Ramona | Mitchell, Ramona | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-01019 | 7477 | Moore, Douglas | Moore, Douglas | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:15-cv-07035 | 6487 | Mosley, Betty | Mosley, Betty | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-01023 | 7451 | Murphy, Tammy | Murphy, Tammy | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-01377 | 8368 | Murphy, Thomas | Murphy, Thomas | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-01024 | 7235 | Parks, William | Parks, William | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-01521 | 7566 | Pasenow, Jimmy | Pasenow, Jimmy | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-01522 | 7569 | Patterson, Sarah | Patterson, Sarah | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-01026 | 7509 | Pearce, Leonard | Pearce, Leonard | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-01027 | 7242 | Peavy, Sarah | Peavy, Sarah | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-01383 | 8284 | Pendergrass, Isaac | Pendergrass, Isaac | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-01523 | 7571 | Peternell, Robert | Peternell, Robert | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-01524 | 7572 | Peyton, James | Peyton, James | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-01029 | 7645 | Phillips, Addie | Phillips, Addie | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-01032 | 8072 | Ponds, Cacielie | Ponds, Frank | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-02670 | 7576 | Potts, Reta | Potts, Reta | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-01036 | 8116 | Radivonyk, Joseph | Radivonyk, Joseph | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-08854 | 11973 | Rathbun, Robert O. | Rathbun, Robert O. | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-06680 | 10349 | Renaud, David G. | Renaud, David G. | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-01525 | 7573 | Richtmeyer, George | Richtmeyer, George | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:15-cv-07038 | 6512 | Riley, James | Riley, James | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-03557 | 9038 | Robinson, Debra L. | Robinson, Debra L. | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-01528 | 7574 | Robinson, Valerie | Robinson, Valerie | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-01529 | 7578 | Rose, Joseph | Rose, Joseph | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:15-cv-07043 | 6518 | Rotary, Alma | Rotary, Alma | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-01049 | 7952 | Sanders, Patricia | Wing, Madonna | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-06686 | 10414 | Schaffer, Robert L. | Schaffer, Robert L. | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-04206 | 10411 | Scott, Robin M. | Scott, Robin M. | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-01418 | 8372 | Serres, Harry | Serres, Harry | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:15-cv-07047 | 6517 | Shaver, Thomas | Shaver, Thomas | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-01273 | 7261 | Shaw, Lisa | Shaw, Lisa | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-01038 | 7515 | Shepperd, James | Shepperd, James | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-01530 | 7579 | Sherrill, Alan | Sherrill, Alan | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:15-cv-07051 | 6486 | Smith, Deborah | Smith, Roger | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-01448 | 8145 | Smith, Sondra | Smith, Marion | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-06691 | 11955 | Snyder, Johnny W. | Snyder, Johnny W. | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-04207 | 10019 | Soders, Chester L. | Soders, Chester L. | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-04208 | 10055 | Stevens, Kaye | Stevens, Bobby O. | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-01531 | 7581 | Stewart, Larry | Stewart, Larry | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-06697 | 12576 | Thomas, David M. | Thomas, David M. | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-01536 | 7583 | Thomas, Deborah Lynn | Walden, Elsie | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-06699 | 11680 | Thomas, Emma J. | Thomas, Emma J. | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-06702 | 12587 | Thompson, Abnell | Thompson, Abnell | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-08805 | 10523 | Tinsley, Candeis J. | Jones, Dorothy M. | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-01041 | 7607 | Turner, Gathel | Turner, Gathel | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-01042 | 8071 | Valdez, Melissa | Valdez, Melissa | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-03560 | 9039 | Veal, Aneesah N. | Veal, Annesah N. | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-01532 | 7582 | Vezzose, Horace | Vezzose, Horace | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-01421 | 7663 | Wade, Melissa | Wade, Melissa | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-01044 | 7516 | Wages, Nellie | Wages, Nellie | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-02671 | 7461 | Walker, Carol | Walker, Carol | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-01045 | 7266 | Wallace, Annie | Wallace, Annie | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-01438 | 7613 | Ward, Gerald | Ward, Gerald | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-01437 | 8355 | Ward, Marjorie | Ward, Marjorie | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-01439 | 8438 | Warren, Verna | Warren, Verna | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-01538 | 7584 | Weaver, Rebecca | Weaver, Rebecca | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-01440 | 8351 | Wilcox, Steven | Wilcox, Steven | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-01441 | 7690 | Williams, Susiette | Williams, Susiette | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-02672 | 7703 | Wilson, James | Wilson, James | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:15-cv-07068 | 6501 | Wood, John | Wood, John | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-06706 | 10418 | Woods, James N. | Woods, James N. | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-04209 | 10057 | Worrell, Misty R. | Worrell, Misty R. | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-01450 | 8115 | Wren, Jacqueline | Wren, Jacqueline | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-01453 | 7462 | Yarger, Donna | Yarger, Harold | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-03563 | 9041 | Yeske, David L. | Yeske, David L. | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:16-cv-03564 | 9042 | Yost, Dennis M. | Yost, Dennis M. | Kirkendall Dwyer LLP | Kirkendall Dwyer LLP |
| 2:15-cv-07026 | 35471 | Berry, Charles | Berry, Charles | Kirkendall Dwyer LLP | NastLaw LLC |
| 2:16-cv-00944 | 8481 | Jackson, Marvin | Jackson, Johnnie Mae | Law Offices of Baird A. Brown, PC | Law Offices of Baird A. Brown, PC |
| 2:16-cv-00945 | 8097 | James, Louis | James, Louis | Law Offices of Baird A. Brown, PC | Law Offices of Baird A. Brown, PC |
| 2:16-cv-00941 | 7233 | Pietila, Joan | Pietila, Joan | Law Offices of Baird A. Brown, PC | Law Offices of Baird A. Brown, PC |
| 2:16-cv-07444 | 11646 | Baird, Donald H. | Baird, Donald H. | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-02802 | 7777 | Blaine, Karen | Floto, Dorothy M. | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-07451 | 12931 | Blaylock, Dan E. | Blaylock, Dan E. | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-02128 | 8345 | Brazzell, Mary | Brazzell, Mary | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-06409 | 9930 | Brown, Betty E. | Brown, Betty E. | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-13693 | 15444 | Brull, Kenneth I. | Brull, Kenneth I. | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-13272 | 14276 | Burch, Catherine J. | Burch, Donald F. | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-06135 | 10544 | Burgess, Philip A. | Burgess, Philip A. | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-02286 | 8606 | Cantrell, John A. | Cantrell, Margaret E. | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:16-cv-06141 | 10236 | Casey, Virgil | Casey, Virgil | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-00916 | 7248 | Clarke, Matthew | Clarke, Matthew | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-06146 | 10183 | Conrad, David L. | Ehart, Mary J. | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-06411 | 9929 | Coppens, Marlene K. | Coppens, Marlene K. | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-06412 | 9918 | Corbitt, Jane L. | Corbitt, Jane L. | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-00917 | 8153 | Demond, Celia | Demond, Celia | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-07509 | 11640 | Detomaso, Vincent | Detomaso, Vincent | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-13278 | 13766 | Diop, Matsimela C. | Diop, Matsimela C. | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-13279 | 13874 | Doty, Claude | Doty, Claude | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-06416 | 9889 | Duva, Richard N. | Duva, Richard N. | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-02768 | 9739 | Duval, Tina | Duval, William, Jr. | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-07511 | 11643 | Eagle, Mary P. | Eagle, Harry | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-06156 | 10371 | Ellis, Naomi R. | Ellis, Naomi R. | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-07514 | 11637 | Fabris, Anna | Fabris, Robert | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-00919 | 7222 | Flansburg, June L. | Flansburg, June L. | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-02771 | 8804 | Flurschutz, Lois S. | Flurschutz, Lois S. | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-13283 | 13931 | Frazier, Jeanette | Frazier, Jeanette | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-02815 | 9546 | Frederick, Ralph F. | Frederick, Ralph F. | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-13328 | 15006 | Galvin, Margaret A. | Galvin, Frederick | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-02772 | 9740 | Garlock, Alvin L. | Garlock, Alvin L. | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-06164 | 10231 | Garner, Geneva L. | Garner, Edwin J. | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-07516 | 11628 | Gasser, Kevin | Gasser, Benedict, Jr. | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-07518 | 11614 | Giguere, Dorilda | Giguere, Dorilda | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-07525 | 11648 | Goar, Thomas | Goar, Joyce | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-02816 | 9556 | Goddard, Benn M. | Goddard, Cheryl L. | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-02806 | 8779 | Gokey, Helen | Gokey, Helen | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-02804 | 7924 | Golubinski, Thomas J. | Golubinski, Thomas J. | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-07526 | 11647 | Gray, Linda B. | Gray, Barbara | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-02807 | 8932 | Greene, Johnnie B. | Greene, Johnnie B. | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-02260 | 8400 | Groll, Steven E. | Groll, Steven E. | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-02287 | 9538 | Gunn, Johnny C. | Gunn, Johnny C. | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-07527 | 11658 | Hammer, Allen L. | Hammer, Allen L. | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-06419 | 9901 | Haney, Fred J. | Haney, Fred J. | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-13297 | 14283 | Harris, Evelyn H. | Harris, Evelyn H. | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-07528 | 11641 | Harrison, Florence E. | Harrison, Florence E. | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-00921 | 7118 | Herbert, Thomas L. | Herbert, Thomas L. | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-04850 | 9736 | Herman, Richard | Herman, Richard | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-02820 | 9552 | Hircock, Francis L. | Hircock, Francis L. | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-02773 | 11726 | Hodder, Mary L. | Hodder, Mary L. | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-02289 | 8472 | Hodges, Franklin R. | Hodges, Franklin R. | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-13301 | 14298 | Honkus, Frank | Honkus, George | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-06170 | 10450 | Houpt, Norma J. | Houpt, Harold E., Sr. | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-02293 | 9557 | Howard, Ruby | Howard, Ruby | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-04811 | 8678 | Hutchinson, Alice | Hutchinson, Alice | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-04813 | 9581 | Inman, Gerald | Inman, Gerald | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-04853 | 9781 | Johnson, Frances J. | Johnson, William P. | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-07704 | 11922 | Johnson, Mary G. | Johnson, Clarence R., Jr. | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-07708 | 11928 | Johnson, William A. | Johnson, William A. | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-06177 | 10445 | Joyner, William | Joyner, William | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-13694 | 15438 | Juergens, Alice | Juergens, John | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-06188 | 10374 | Karon, Lisbeth | Kramer, Laurel | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-04857 | 9778 | Kasprzak, Joan | Kasprzak, Joan | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-02801 | 8058 | Kaus-Fieseler, Erin M. | Kaus-Fieseler, Erin M. | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-13302 | 14284 | Kibler, Clarence | Kibler, Clarence | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-02297 | 8609 | King, Gary | King, Ralph | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-06179 | 11510 | Korkhouse, Warren L. | Korkhouse, Warren L. | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:16-cv-02298 | 8411 | Koslosky, Kenneth T. | Koslosky, Kenneth T. | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-07715 | 13012 | Kramer, Alice | Kramer, Robert M. | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-06193 | 10541 | Kuhn, Una J. | Kuhn, Leonard L. | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-13695 | 15422 | Lavand, Kenneth | Lavand, Kenneth | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-02263 | 9296 | Lewis, Mary F. | Lewis, Harold B. | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-02262 | 8139 | Lillard, Randall A. | Lillard, Randall A. | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-13304 | 14301 | Mack, Carolyn | Mack, Carolyn | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-13331 | 15028 | Macon, Ola B. | Macon, Charles | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-07955 | 11932 | Mahaney, Richard P. | Mahaney, Richard P. | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-13306 | 14268 | Mai, Wanda | Mai, Gerald | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-06196 | 10439 | Mandel, Diane L. | Mandel, Diane L. | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-02808 | 9563 | Markham, Loretta H. | Markham, Loretta H. | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-06421 | 9921 | Matthews, Patricia J. | Matthews, Patricia J. | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-07977 | 13358 | Mayer, Jaqueline | Traina, Carl D. | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:16-cv-07959 | 11929 | McCarthy, Michael J. | McCarthy, Mary F. | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-02130 | 8429 | McLemore, David | McLemore, David | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-04872 | 9789 | Mertig, Karen R. | Thomas, Rebecca M. | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-06201 | 10210 | Meyers, Timothy B. | Meyers, Timothy B. | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-13286 | 14271 | Mitchell, Marsha | Mitchell, William J. | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-04815 | 8615 | Muff, Leonard | Muff, Leonard | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-13354 | 15274 | Norris, William J. | Norris, William J. | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-06208 | 10434 | Ohde, Carol M. | Ohde, Carol M. | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-04862 | 9785 | Olsen, William E. | Olsen, Virginia I. | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-13288 | 13935 | Ortiz, Diana | Ortiz, Diana | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-13355 | 16396 | Parascandola, Margaret | Parascandola, Thomas M. | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-06214 | 10227 | Parrish, Aline | Parrish, Aline | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-06217 | 10463 | Pietszak, Gerald D. | Pietszak, Gerlad D. | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-02301 | 8500 | Pollender, Kathleen, | Pollender, Kathleen | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:16-cv-06423 | 9902 | Pope, Julie A. | Pope, Julie A. | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-06219 | 10543 | Potochnic, Patricia | Potochnic, Daniel | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-07969 | 11759 | Purcell, Deanna | Purcell, Frederick F. | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-04865 | 9734 | Puzzo, Joseph A. | Puzzo, Joseph A. | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-02774 | 9592 | Raczka, Elaine L. | Raczka, Elaine L. | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-06223 | 10467 | Reeves, Dessie M. | Reeves, Dessie M. | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-13343 | 14946 | Rentz, Willie D. | Smith, Mildred P. | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-02775 | 9737 | Reyell, Kimberly A. | Reyell, Kimberly A. | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-13336 | 14866 | Rogan, Robert E. | Rogan, Robert E. | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-13339 | 14326 | Romero, Nina | Romero, Tircio | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-06231 | 10432 | Root, Patricia T. | Root, Patricia T. | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-02134 | 9215 | Rowe, Janice | Rowe, Janice | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-04824 | 8798 | Ruoss, Mary E. | Ruoss, Mary E, | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-02778 | 9744 | Ruthven, James L. | Ruthven, James L. | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:16-cv-02821 | 9545 | Saccoia, Carolyn J. | Saccoia, Carolyn J. | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-06235 | 10369 | Savoia, Gloria | Savoia, Gloria | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-02822 | 10330 | Schneider, Margaret | Schneider, Margaret | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-13290 | 15012 | Schuster, Joan C. | Schuster, Michael | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-06414 | 9904 | Shehan, Linda | Dial, Vadonna M. | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-02809 | 9587 | Sinatra, Anita | Sinatra, Vincent J. | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-02811 | 8821 | Sloan, Sherry A. | Sloan, Sherry A. | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-02136 | 7481 | Smith, Dorothy H. | Smith, Dorothy H. | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-13345 | 15037 | Smith, Patricia A. | Smith, Patricia A. | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-04870 | 9784 | Smith, Paul D. | Smith, Paul D. | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-02825 | 10333 | Stariha, Joseph | Stariha, Joseph | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-07971 | 11924 | Stevenson, Robert M. | Stevenson, Robert M. | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-13357 | 15283 | Stone, Loretta M. | Stone, Loretta M. | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-13347 | 15021 | Stumpo, Joseph R. | Stumpo, Joseph R. | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:16-cv-13699 | 15441 | Supple, Rita | Supple, Rita | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-13358 | 15156 | Susic, Norma M. | Susic, Anthony | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-08001 | 13341 | Teague, Terry | Triay, Margaret | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-13700 | 15451 | Tersteeg, Loretta | Tersteeg, Donald | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-07982 | 13354 | Trainor, Mollye | Trainor, Mollye | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-13359 | 15277 | Ubina, Gil T. | Ubina, Gil T. | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-02812 | 9550 | Underwood, Donald | Underwood, Donald | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-04876 | 9788 | Van Court, Deborah | Van Court, Deborah | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-13701 | 15449 | Von Holtz, Alexander C., Jr. | Von Holtz, Alexander C., Jr. | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-02777 | 9745 | Wagner, Katherine T. | Reynolds, Elvina | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-04878 | 9779 | Wakefield, Jewel | Wakefield, Jewel | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-08002 | 13356 | Walker, Shirley J. | Walker, William, Jr. | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-13282 | 13753 | Weingarten, Penny | Farkash, Sol | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-08005 | 13330 | Weitekamp, Andrea | Weitekamp, William | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:16-cv-08007 | 11757 | Wickens, Helen F. | Wickens, Helen F. | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-08009 | 11926 | Wickersham, Presentacion | Wickersham, Presentacion | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-08010 | 11752 | Wilson, Lynn M. | Wilson, Lynn M. | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-08013 | 13314 | Wolfe, Jerry W. | Wolfe, Jerry W. | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-13348 | 14982 | Yoder, Cindy L. | Yoder, Cindy L. | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-02826 | 9551 | Zawacki, Michael A. | Zawacki, Michael A. | Law Offices of Charles H. Johnson, PA | Law Offices of Charles H. Johnson, P.A. |
| 2:15-cv-02225 | 1285 | Bridges, Celeste | Safranski, Marcella | Law Offices of Peter G. Angelos, PC | Law Offices of Peter G. Angelos, P.C. |
| 2:16-cv-08500 | 11672 | Edmonds, Marie | Edmonds, Marie | Law Offices of Peter G. Angelos, PC | Law Offices of Peter G. Angelos, P.C. |
| 2:15-cv-02219 | 1281 | Friia, William | Friia, William | Law Offices of Peter G. Angelos, PC | Law Offices of Peter G. Angelos, P.C. |
| 2:15-cv-06621 | 6909 | Gaines, Patricia | Gaines, Patricia | Law Offices of Peter G. Angelos, PC | Law Offices of Peter G. Angelos, P.C. |
| 2:15-cv-02222 | 1282 | Gardiner, Marguerite | Gardiner, Marguerite | Law Offices of Peter G. Angelos, PC | Law Offices of Peter G. Angelos, P.C. |
| 2:15-cv-02220 | 1283 | Hunt, Mary | Hunt, Mary | Law Offices of Peter G. Angelos, PC | Law Offices of Peter G. Angelos, P.C. |
| 2:16-cv-08470 | 11673 | Janak, John | Janak, James | Law Offices of Peter G. Angelos, PC | Law Offices of Peter G. Angelos, P.C. |
| 2:15-cv-06623 | 6721 | Levin, Patricia | Levin, Patricia | Law Offices of Peter G. Angelos, PC | Law Offices of Peter G. Angelos, P.C. |
| 2:15-cv-02221 | 1284 | Lowery, William | Lowery, William | Law Offices of Peter G. Angelos, PC | Law Offices of Peter G. Angelos, P.C. |
| 2:15-cv-06630 | 6765 | Poston, Phyllis | Rottman, Betty | Law Offices of Peter G. Angelos, PC | Law Offices of Peter G. Angelos, P.C. |
| 2:15-cv-06626 | 6754 | Roberts, Mary | Roberts, Mary | Law Offices of Peter G. Angelos, PC | Law Offices of Peter G. Angelos, P.C. |
| 2:15-cv-02227 | 1243 | Szembroth, Mary Sue | Szembroth, Watson | Law Offices of Peter G. Angelos, PC | Law Offices of Peter G. Angelos, P.C. |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:15-cv-02228 | 1259 | Thomas, Ann | Thomas, Ann | Law Offices of Peter G. Angelos, PC | Law Offices of Peter G. Angelos, P.C. |
| 2:15-cv-02229 | 1260 | Tweed, Carlyle | Tweed, Carlyle | Law Offices of Peter G. Angelos, PC | Law Offices of Peter G. Angelos, P.C. |
| 2:15-cv-02230 | 1287 | Wagner, Victoria Frances | Wagner, Victoria Frances | Law Offices of Peter G. Angelos, PC | Law Offices of Peter G. Angelos, P.C. |
| 2:15-cv-02232 | 1288 | Watson-Silver, Gloria | Watson-Silver, Gloria | Law Offices of Peter G. Angelos, PC | Law Offices of Peter G. Angelos, P.C. |
| 2:16-cv-08497 | 11675 | Wieland, William | Wieland, William | Law Offices of Peter G. Angelos, PC | Law Offices of Peter G. Angelos, P.C. |
| 2:15-cv-04679 | 4435 | Washington, Glenn | Washington, Glenn | Law Offices of Terence J. Sweeney | Law Offices of Terence J. Sweeney, Esq. |
| 2:16-cv-13886 | 14370 | Barley, Donna | Barley, Donna | Lenze Lawyers, PLC | Lenze Lawyers, PLC. |
| 2:16-cv-13880 | 14367 | Derma, Cynthia | Derma, Cynthia | Lenze Lawyers, PLC | Lenze Lawyers, PLC. |
| 2:16-cv-13883 | 14565 | Langston, Ruthie Lee | Langston, Ruthie Lee | Lenze Lawyers, PLC | Lenze Lawyers, PLC. |
| 2:16-cv-13891 | 14373 | Percodani, Joseph | Percodani, Joseph | Lenze Lawyers, PLC | Lenze Lawyers, PLC. |
| 2:16-cv-13872 | 14366 | Pickern, Brenda | Pickern, Brenda | Lenze Lawyers, PLC | Lenze Lawyers, PLC. |
| 2:16-cv-13892 | 14374 | Thiel, Paul | Thiel, Paul | Lenze Lawyers, PLC | Lenze Lawyers, PLC. |
| 2:16-cv-13893 | 14375 | Uhrich, Thomas | Uhrich, Thomas | Lenze Lawyers, PLC | Lenze Lawyers, PLC. |
| 2:16-cv-13885 | 41645 | Wallace, Mildred | Wallace, Mildred | Lenze Lawyers, PLC | Lenze Lawyers, PLC. |
| 2:16-cv-13894 | 14376 | Wright, Martha | Wright, Martha | Lenze Lawyers, PLC | Lenze Lawyers, PLC. |
| 2:15-cv-07008 | 8488 | Slutsky, Jerome | Slutsky, Jerome | Levin Simes Abrams LLP | LEVIN SIMES ABRAMS LLP |
| 2:16-cv-08674 | 14000 | Amor, Azzeddine | Amor, Azzeddine | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-08677 | 14251 | Anderegg, Pamela D. | Anderegg, Pamela D. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:15-cv-02260 | 2300 | Aponte, Marco A. | Aponte, Marco A. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-08681 | 14096 | Armstrong, James M. | Armstrong, James M. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-08685 | 14112 | Arvidson, Anne J. | Arvidson, Anne J. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-08703 | 13949 | Auriemma, James | Auriemma, James | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-06778 | 9620 | Baker, Linda F. | Baker, Linda F. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-08717 | 14269 | Barr, James E. | Barr, James E. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-06781 | 11794 | Barta, Robert C. | Barta, Irene | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:15-cv-03561 | 3246 | Bass, Phyllis L. | Bass, Phyllis L. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-08729 | 14666 | Baumann, Rebecca D. | Baumann, Rebecca D. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-08738 | 14006 | Bautz, Vikki R. | Bautz, Vikki R. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-07806 | 12891 | Beavers, Dibri L. | Beavers, Dibri L. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-08746 | 13954 | Bernardine, Don | Bernardine, Don | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-01474 | 8730 | Beuchert, Irmgard | Beuchert, Irmgard | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-08750 | 14244 | Biancalana, Sheila A. | Biancalana, Sheila A. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-06779 | 9695 | Black, Virgie E. | Black, Virgie E. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-06782 | 11877 | Blackburn, Terry L. | Blackburn, Terry L. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:15-cv-06660 | 6644 | Blackford, Gayala A. | Blackford, Gayala A. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-00258 | 7109 | Blotzer, Theresa L. | Blotzer, Thereesa L. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-08802 | 14104 | Bodrie, Judith Ann | Bodrie, Judith Ann | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-07901 | 13967 | Boozer, Cheryl S. | Boozer, Cheryl S. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-01204 | 8035 | Boston, Ann M. | Boston, Ann M. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:15-cv-06662 | 6895 | Bousquet, Roland W. | Bousquet, Roland W. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-01475 | 8805 | Boysen, Grace W. | Boysen, Kenneth L. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-06783 | 9792 | Bradley, James P., Jr. | Bradley, Barbara H. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-07903 | 12890 | Bradley, Larry R. | Bradley, Larry R. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:15-cv-05612 | 4673 | Brady, Robin Caye | Markert, Patricia Ann | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-01476 | 8760 | Breitzmann, Janice I. | Breitzmann, Richard W. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-09742 | 13765 | Bress, Frank A. | Bress, Frank A. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-07906 | 12893 | Brewer, Mark J. | Brewer, Mark J. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-01478 | 8386 | Brown, Delores | Brown, Delores | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:15-cv-04469 | 3859 | Brown, Linda N. | Wilson, Mary Ruth | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-08808 | 14057 | Brown, Stephen A. | Brown, Stephen A. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:15-cv-02541 | 2733 | Bruce, Bradley D. | Bruce, Bradley D. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-07909 | 12725 | Burke, Victoria L. | Burke, Victoria L. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-08812 | 14253 | Burrell, Herman L. | Burrell, Herman L. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-01205 | 7784 | Bush, Ronald P. | Bush, Ronald P. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-08829 | 14673 | Cagigas, Betty | Cagigas, Betty | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-00250 | 7157 | Campbell, Willson R. | Campbell, Willson R. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:15-cv-05593 | 4520 | Cantrell, Jimmy J. | Cantrell, Jimmy J. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-08045 | 13653 | Carlin, James E. | Carlin, James E. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:16-cv-01483 | 8893 | Carney, Mary | Carney, Mary | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:15-cv-05595 | 4824 | Carter, Walter G., Jr. | Carter, Walter G., Jr. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-08567 | 14320 | Chaffin, George B. | Chaffin, George B. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-08569 | 14525 | Chandler, Carl A. | Chandler, Carl A. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-08571 | 14002 | Chilson, Mary E. | Chilson, Mary E. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-07069 | 13252 | Christianson, Karen | Christianson, Karen | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:15-cv-03562 | 3278 | Chung, Cory Dee | Chung, Cory Dee | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-08572 | 14527 | Ciriello, Agostino | Ciriello, Agostino | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-08230 | 13020 | Clark, David C. | Clark, David C. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:15-cv-06664 | 6977 | Clarke, Chantal S. | Dvorak, Carol Grace | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:16-cv-01206 | 7929 | Clemons, Panella F. | Clemons, Panella F. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-08048 | 13577 | Cobb, Barbara W. | Cobb, Barbara W. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-08574 | 14529 | Coe, Gary G. | Coe, Gary F. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-07071 | 12607 | Coldren, Candace K. | Coldren, Candace K. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-08576 | 13981 | Colombo, Frank R. | Colombo, Frank R. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-08234 | 13686 | Conde, Vickie Jean | Conde, Vickie Jean | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-07073 | 12619 | Conklin, Robert L. | Conklin, Adele M. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:15-cv-02547 | 2854 | Cota, Lillian G. | Preston, Roberta T. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-01485 | 8872 | Cox, Earl | Cox, Earl | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-08049 | 13357 | Crabb, Mary E. | Crabb, Mary E. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:16-cv-08578 | 14114 | Crisafi, Glen A. | Crisafi, Glen A. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:15-cv-02542 | 3031 | Cromeens, Heidi A. | Cromeens, Heidi A. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:15-cv-06663 | 6957 | Culbertson, Patricia | Culbertson, Richard E. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-08579 | 14323 | Cunningham, William C. | Cunningham, William C. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-07911 | 13131 | Dahlstrom, Charles J. | Dahlstrom, Charles J. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-08330 | 13072 | Davis, Connie Sue | Kutz, Joyce R. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:15-cv-05599 | 5053 | Deakin, Betty Jo | Deakin, Betty Jo | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-08580 | 14102 | Deihl, Woodrow W., Jr. | Deihl, Woodrow W., Jr. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-08581 | 13976 | Delgado, Alberto | Delgado, Alberto | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-07914 | 12817 | Demery, Nora O. | Demery, Nora O. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:16-cv-08237 | 13082 | Desmond, Eileen E. | Desmond, Eileen E. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-01208 | 7839 | DeVane, Robert N. | DeVane, Robert N. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-06784 | 11792 | Dunlap, Elisabeth E. | Dunlap, Elisabeth E. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-08837 | 13927 | Durham, Mary Kay | Durham, Mary Kay | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-07917 | 12774 | Dygert, James Y. | Dygert, Carole C. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-08582 | 14325 | Elder, Gary T. | Elder, Gary T. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-08051 | 13321 | Eliopoulos, Nicholas D. | Eliopoulos, Nicholas D. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-08584 | 13977 | Emery, Warren W. | Emery, Warren W. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-07919 | 12773 | Emigh, Raymond E. | Emigh, Raymond E. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-07940 | 12728 | Ephraim, E. Colleen | Ephraim, E. Colleen | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:16-cv-01209 | 7858 | Estepp, Kyoko H. | Estepp, Kyoko H. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-08052 | 13594 | Everett, Dorothy E. | Everett, Dorothy E. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-07074 | 12384 | Fernandez, Ana I. | Fernandez, Ana I. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:15-cv-02543 | 3026 | Finkelstein, Diane Ellen | Finkelstein, Diane Ellen | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-07076 | 12561 | Fish, Carroll | Fish, Carroll | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:15-cv-03563 | 3592 | Fishman, Helen | Fishman, Helen | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-01159 | 7892 | Flowers, Willie D. | Flowers, Willie D. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-08586 | 14307 | Flynn, Michael J., Sr. | Flynn, Michael J., Sr. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-08583 | 14041 | Fogel, Onda M. | Elliott, Mary K. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:15-cv-06665 | 7003 | Foreman, Susan A. | Foreman, Stephen Wayne | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:16-cv-08590 | 14679 | Foster, William C. | Foster, William C. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-08591 | 14532 | Foye, Shelbie S. | Foye, Shelbie S. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-07943 | 12279 | Freeman, Leslie | Freeman, Barney | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-07114 | 12609 | Furman, Esther | Furman, Moses | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-08256 | 13076 | Gammage, Ezzie | Gammage, Ezzie | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:15-cv-06669 | 6841 | Garrison, Dorothy L. | Garrison, Dorothy L. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-06785 | 11872 | Gaston, JoAnne | Gaston, JoAnne | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:15-cv-06670 | 6823 | Gay, Tommie Ruth Deese | Gay, Tommie Ruth Deese | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-06786 | 9623 | Giaimo, William | Giaimo, William | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-01489 | 8815 | Goodwin, Kathleen E. | Goodwin, Kathleen E. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:16-cv-06790 | 11791 | Gossett, Bobby W. | Gossett, Bobby W. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-06789 | 11875 | Gottlieb, Joseph | Gottlieb, Joseph | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-06791 | 11871 | Graddy, Jimmy, Jr. | Graddy, Jimmy, Jr. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:15-cv-04470 | 4012 | Grant, Carolyn Crawford | Grant, James Shelton | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-08593 | 13994 | Grant, Ida M. | Grant, Ida M. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-08594 | 13979 | Hail, J. Barbara | Hail, J. Barbara | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-07078 | 13085 | Hamilton, Delores | Hamilton, Delores | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-07946 | 12878 | Hamilton, Frederick C. | Hamilton, Frederick C. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-07948 | 12775 | Hamrle, Dolores | Hamrle, Dolores | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-06792 | 11868 | Hanna, James D., Jr. | Hanna, James D., Jr. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:15-cv-05600 | 5125 | Hansen, Bruce E. | Hansen, Bruce E. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-00263 | 7125 | Harmon, Delois | Harmon, Delois | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-08596 | 14024 | Harper, Richard M. | Harper, Richard M. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:15-cv-06672 | 6955 | Hart, Stephen O., Jr. | Hart, Stephen O., Sr. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:15-cv-05601 | 4618 | Hartog, Albert | Hartog, Albert | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-08599 | 13862 | Hasty, Herbert L. | Hasty, Herbert L. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-07953 | 12926 | Hilt, Patricia A. | Hilt, Patricia A. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-07958 | 12257 | Holder, Sarah A. | Holder, Sarah A. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-07961 | 12822 | Holman, Joyce D. | Holman, Joyce D. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-08257 | 13263 | Horn, Thomas M., Jr. | Horn, Thomas M., Jr. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:16-cv-08855 | 13887 | Hornsby, Larry H. | Hornsby, Larry H. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-08603 | 13867 | Howe, Cori M. | Howe, Cori M. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-08868 | 14070 | Hughes, Cindy Sue | Hughes, Cindy Sue | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:15-cv-05604 | 4592 | Humphreys, Troy N., Jr. | Humphreys, Troy, Ned, Sr. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-01490 | 8619 | Hunold, Edmund | Hunold, Edmund | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-01491 | 8783 | Huskey, Gregory | Huskey, Gregory | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:15-cv-03566 | 3267 | Hutchison, Dillon A. | Hyde, Dorothy K. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-01534 | 8302 | Iacano, Frank A. | Iacano, Frank A. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-08326 | 12767 | Irving, Rita M. | Irving, Rita M. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:15-cv-02544 | 2585 | Issner, Natalie K. | Issner, Natalie K. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-04455 | 3841 | Jackson, Dan Wayne | Jackson, Paula Jane | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-08879 | 13923 | Jackson, Tahisha R. | Jackson, Tahisha R. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-01212 | 7698 | Jennings, Gary E. | Jennings, Gary E. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-07976 | 12733 | Johnson, David W. | Johnson, David W. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-06793 | 9774 | Johnson, Mary Elizabeth | Johnson, Mary Elizabeth | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-08258 | 13382 | Jones, Carole A. | Jones, Carole A. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-07978 | 13097 | Jones, Karen F. | Jones, Karen F. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-01215 | 8082 | Jones, Pamela C. | Jones, Pamela C. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-01496 | 8892 | Jones, Sharon | Jones, Paul R. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-01497 | 8795 | Jovic, Karen | Jovic, Ted | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:16-cv-00261 | 7130 | Kelly, Beatrice G. | Kelly, Jerome J., Sr. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-08892 | 14025 | Kelly, Patricia A. | Kelly, Patricia A. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-01218 | 8085 | Kendle, Flora S. | Kendle, Flora S. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:15-cv-05606 | 4825 | Kennedy, Kathleen T. | Kennedy, Kathleen T. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:15-cv-05609 | 4881 | Kent, David | Kent, Betty Hale | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-08328 | 13374 | Kentowski, Lawrence J. | Kentowski, Lawrence J. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-08898 | 14302 | Kieckbusch, William F. | Kieckbusch, William F. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-07980 | 12344 | Kingston, Irene C. | Kingston, Irene C. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-07079 | 12559 | Kinnison, Tamara L. | Kinnison, Tamara L. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-06794 | 9806 | Kirby, Deborah | Kirby, Deborah | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-04456 | 3971 | Kitten, Leroy J. | Kitten, Leroy J. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-07086 | 12487 | Klein, James T. | Klein, James T. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:15-cv-05610 | 4414 | Kobberstad, Jay A. | Kobberstad, Jay A. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-08905 | 14380 | Koelzer, Leo A., Jr. | Koelzer, Leo A., Jr. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-08918 | 14111 | Koppa, Tracy M. | Koppa, Tracy M. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:15-cv-02548 | 2830 | Kraus, Mary Ellen | Prunty, Margaret A. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:15-cv-06675 | 6732 | Lamkin, Joseph V. | Lamkin, Carl L. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-08924 | 14171 | Landrum, Margaret A. | Landrum, Margaret A. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-08933 | 14333 | Lang, Peggy G. | Lang, Peggy G. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-08947 | 14252 | Langley, David Allen | Langley, David Allen | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-06674 | 6521 | Lathey, Stanley D. | Lathey, Stanley D. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-00253 | 7435 | Lauer, Dawn A. | Lauer, Dawn A. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:15-cv-06676 | 6538 | Laughter, James F., Jr. | Laughter, Shirley A. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-06795 | 9814 | Lefner, Kenneth E. | Lefner, Kenneth E. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-09054 | 14082 | Li, Shauna M. | Li, Shauna M. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-08403 | 13606 | Licht, Clifford E. | Licht, Clifford E. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-00251 | 7275 | Lightly, Robert S. | Lightly, Robert S. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-08606 | 14343 | Lindley, William | Lindley, William | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-01498 | 8865 | Lively, David B. | Lively, David B. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-09746 | 14038 | Long, Francine A. | Long, Francine A. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-01219 | 7675 | Lorig, Helen T. | Lorig, Helen T. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:15-cv-02262 | 2190 | Lovett, David P. | Lovett, David P. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-06796 | 9837 | Luebbe, Albertina L. | Luebee, Albertina L. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-08259 | 13080 | Lustig, Harold | Lustig, Harold | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:15-cv-04458 | 3907 | Lyczewski, Harold D. | Lyczewski, Harold D. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-07088 | 12472 | Lyons, Wilburn F. | Lyons, Wilburn F. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-09058 | 14247 | Macias, Theresa | Macias, Theresa | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-07091 | 12463 | Manukin, Jerry | Manukin, Jerry | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-07093 | 12877 | Marple, Angelina | Marple, Angelina | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:15-cv-05615 | 4586 | Marshall, Raymond E. | Marshall, Raymond E. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-06797 | 9787 | Martin, Ann M. | Martin, Ann M. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-09066 | 14245 | Martin, Olga I. | Martin, Olga I. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-08408 | 13307 | Martin, Robert D. | Martin, Robert D. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:15-cv-04459 | 3908 | Martinez, Sharon | Martinez, Sharon | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:15-cv-05616 | 4512 | Massa, Theodore Carl | Massa, Theodore Carl | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-08412 | 13210 | Massie-Shaw, Erin E. | Massie-Shaw, Erin E. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:15-cv-04461 | 4108 | Matthews, Doris E. | Matthews, Doris E. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:15-cv-02545 | 2891 | Maurer, Anthony A. | Maurer, Anthony A. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:15-cv-06677 | 6890 | Mayer, Pamela R. | Mayer, Jacob F. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-07983 | 12924 | Mayhill, Richard S. | Mayhill, Richard S. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-02546 | 2564 | McCallum, Robert R. | McCallum, Robert R. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-01499 | 8811 | McCants, Rose T. | McCants, Rose T. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-09749 | 14611 | McCartney, Thomas F. | McCartney, Thomas F. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-01220 | 7863 | McCarty, James B. | McCarty, James B. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-07986 | 9628 | McCormick, Randall E. | McCormick, Randall E. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-07096 | 12362 | McCrea, Rossa L. | McCrea, Rossa L. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:15-cv-06678 | 6764 | McCready, Sandra S. | McCready, Sandra S. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-06798 | 9706 | McFarland, Norma A. | McFarland, Norma A. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:15-cv-04462 | 4003 | McGaughy, Edward Leroy | McGaughy, Edward Leroy | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:15-cv-02261 | 2233 | McKenzie, Kenneth Isaac | Fraley, Wilma Jean | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:16-cv-07988 | 12930 | McKnight, Elsa A. | McKnight, Elsa A. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-01501 | 8851 | McLarry, Theresa | McLarry, Theresa | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-09750 | 14198 | McNerney, Michael F. | McNerney, Michael F. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:15-cv-06679 | 6661 | Mealue, Loretta M. | Mealue, Loretta M. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-09076 | 14256 | Meddaugh, Lawrence P. | Meddaugh, Lawrence P. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-06799 | 11876 | Medrano, Ana Y. | Medrano, Raul | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:15-cv-05618 | 4416 | Mesi, Angelo V. | Mesi, Angelo V. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-08260 | 13701 | Mikhail, Michael A. | Mikhail, Michael A. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-00248 | 7301 | Millard, Virginia | Millard, William Calvin | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:15-cv-06681 | 6836 | Miller, Richard L. | Miller, Richard L. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-07989 | 12771 | Milligan, Margaret M. | Milligan, Michael K. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:15-cv-02263 | 2273 | Minix, Elva D. | Minix, Elva D. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-06800 | 9816 | Moore, William G. | Moore, Carol Ann | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:15-cv-03567 | 3193 | Moran, Patricia A. | Moran, Patricia A. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-06801 | 9796 | Moreno, Raquel | Moreno, Raquel | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:15-cv-03568 | 3598 | Morris, Estelle Lathan | Lathan, A.D. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-06802 | 9702 | Morse, Stephen | Morse, Stephen | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-06803 | 9634 | Mounts, Kenneth | Mounts, Kenneth | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:15-cv-03569 | 3258 | Murine, Margaret Ann | Murine, Margaret Ann | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-08261 | 13016 | Murray, Omer H. | Murray, Omer H. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:16-cv-09883 | 13757 | Murray, Steven Thomas | Murray, Steven Thomas | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-07990 | 12887 | Myett, Suzanne | Myett, Suzanne | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:15-cv-04463 | 3963 | Napoleon, Herbert | Napoleon, Herbert | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-08263 | 13223 | Neal, Michael Ian | Neal, Michael Ian | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-09088 | 14382 | Needler, William C. | Needler, William C. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-01503 | 8825 | Nelms, Edna J. | Nelms, Edna J. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-02132 | 9021 | Nelson, Tavaras | Nelson, Tavaras | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-08416 | 12854 | Nesbitt, Calvin | Nesbitt, Calvin | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-02138 | 9103 | Nevola, Nunzio L. | Nevola, Nunzio L. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-06804 | 9775 | Nichols, Patricia A. | Nichols, Patricia A. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:16-cv-01223 | 7990 | Nickerson, Wilfred C. | Nickerson, Wilfred C. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-09135 | 13932 | Noel, Patricia A. | Noel, Patricia A. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-07993 | 13138 | Ocheltree, Kenneth L. | Ocheltree, Kenneth L. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-00249 | 7163 | Ogden, Deborah | Ogden, Billy Wayne | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:15-cv-06687 | 6814 | Ohriner, Neil | Ohriner, Neil | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-01163 | 7945 | Oviatt, John P. | Oviatt, John P. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:15-cv-03570 | 3296 | Ozgar, Robert S., Jr. | Ozgar, Robert S., Jr. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-01504 | 8814 | Parker, Ann L. | Parker, Ann L. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-08419 | 13294 | Parson, Daphyne N. | Parson, Daphyne N. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-07097 | 12483 | Parsons, Geraldine M. | Parsons, Geraldine M. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-06805 | 9783 | Pask, Calvin R. | Pask, Calvin R. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-07099 | 12374 | Pawson, Elizabeth L. | Pawson, Elizabeth L. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-08264 | 13644 | Pena, Audrey N. | Pena, Audrey N. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:15-cv-04465 | 4015 | Pennington, Lonny G. | Pennington, Lonny G. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-01224 | 7727 | Pinkelman, Barbara J. | Harris, George L. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-08455 | 13696 | Pizzo, Jacqueline M. | Pizzo, Jacqueline M. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-07101 | 12388 | Platt, Sandra K. | Platt, Sandra K. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-07102 | 12497 | Pompa, Richard J. | Pompa, Richard J. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-01506 | 8840 | Pope, Stanley, Sr. | Pope, Stanley, Sr. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-09146 | 13804 | Powell, Debra J. | Powell, Debra J. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:16-cv-09149 | 14348 | Preator, Evelyn J. | Preator, Evelyn J. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-09152 | 13919 | Price, Michael W. | Price, Michael W. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-07103 | 12556 | Randolph, Elizabeth L. | Randolph, Elizabeth L. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-07105 | 12452 | Ray, Clifford, Jr. | Ray, Clifford, Jr. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:15-cv-06688 | 6698 | Reeves, Richard S. | Reeves, Richard S. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-00259 | 5424 | Reidt, Anna L. | Reidt, Anna L. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-08458 | 13011 | Renfroe, Leslie W. | Renfroe, Leslie W. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-08463 | 13215 | Reyes, John J. | Reyes, John J. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:15-cv-04466 | 3937 | Ridley, Molly Sue | Ridley, Earl H. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-08474 | 13637 | Rinehart, Karen | Rinehart, Karen | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:16-cv-07994 | 14213 | Roberts, Jay R. | Roberts, Jay R. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:15-cv-04468 | 3995 | Robertson, Shelita M. | Robertson, Shelita M. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:15-cv-02549 | 2944 | Robinson, A. P. | Robinson, A. P. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-06806 | 11795 | Rogers, Iris M. | Rogers, Iris M. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-09762 | 14261 | Rollins, Vernon F. | Rollins, Vernon F. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-07107 | 12492 | Rose, Bobby G. | Rose, Bobby G. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-08483 | 14415 | Rosen, Gisela R. | Rosen, Gisela R. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:15-cv-05621 | 5033 | Rutherford, Russell D. | Rutherford, Russell D. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-07108 | 12515 | Rutter, Nancy C. | Rutter, Nancy C. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:15-cv-05625 | 4712 | Ryerson, Lois E. | Ryerson, Jack E. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:16-cv-09163 | 14250 | Sallis, Annette | Sallis, Annette | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-08499 | 14413 | Sampson, Lena | Sampson, Pauline M. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-01164 | 7910 | Sanchez, Melissa R. | Sanchez, Melissa R. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:15-cv-03571 | 3279 | Sands, Julia Mae | Sands, Julia Mae | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:15-cv-05596 | 4497 | Saunders, Carol | Davis, Patsy R. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-07111 | 12368 | Schubert, Evelyn I. | Schubert, Evelyn I. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-09766 | 14180 | Searles, Allen R. | Searles, Allen R. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-01225 | 7969 | See, Allen G. | See, Allen G. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:15-cv-05627 | 4466 | Severns, Gary M. | Severns, Gary M. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-09772 | 14279 | Sgro, Anthony | Sgro, Anthony | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:15-cv-06689 | 6930 | Shanabarger, Virginia | Shanabarger, Virginia | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-08429 | 13627 | Shank, David L. | Shank, David L. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-07116 | 12608 | Shaw, Juanita J. | Shaw, Juanita J. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-09796 | 14248 | Sheriff, Napoleon | Sheriff, Napoleon | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-01508 | 8786 | Shinn, Brenda S. | Shinn, Brenda S. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-08501 | 13196 | Shirley, Carissa D. | Shirley, Carissa D. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-08438 | 13355 | Shrimplin, Bonnie D. | Shrimplin, Bonnie D. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-09801 | 14389 | Shumaker, Marshall P. | Shumaker, Marshall P. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-07119 | 12553 | Simpson, Mary | Simpson, Mary | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-09806 | 13995 | Smetak, Jody R. | Smetak, Jody R. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:16-cv-08521 | 13188 | Smith, Carolyn S. | Smith, Carolyn S. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-07998 | 12730 | Smith, Catherine G. | Smith, Catherine G. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-09809 | 14246 | Smith, Eva P. | Smith, Eva P. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-01509 | 8824 | Smith, Robert E. | Smith, Robert E. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:15-cv-05630 | 4293 | Soeder, Clarence L. | Soeder, Clarence L. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-09811 | 14095 | Spruill, Gladys L. | Spruill, Gladys L. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-07999 | 12880 | Stacey, George P. | Stacey, George P. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:15-cv-05632 | 4481 | Stacey, Marjorie L. | Stacey, Marjorie L. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-09812 | 14255 | Stanke, Beatrice | Stanke, Beatrice | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-08522 | 13679 | Stanley, Jerry D. | Stanley, Jerry D. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:16-cv-09824 | 13993 | Starks, Lee M. | Starks, Lee M. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:15-cv-04457 | 3962 | Steele, Jervece L. | Leath, Jervis U. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-09828 | 14254 | Stoller, Jennifer | Stoller, Jennifer | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-06807 | 9773 | Story, James M., Jr. | Story, James M., Jr. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-07124 | 12351 | Sweet, Jamie | Sweet, Jamie | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-09832 | 14385 | Szareko, Ronald C. | Szareko, Ronald C. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:15-cv-03572 | 3599 | Taylor, James E., Sr. | Taylor, James E., Sr. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:15-cv-02264 | 2188 | Temple, Richard O. | Temple, Richard O. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-07125 | 12545 | Thames, Rosemarie D. | Thames, Rosemarie D. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-08524 | 13074 | Thomas, Donald | Thomas, Donald | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:15-cv-02551 | 2633 | Thomas, Timothy C. | Thomas, Timothy C. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:15-cv-06690 | 6928 | Thomason, Ronald L. | Thomason, Ronald L. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-09838 | 13957 | Thompson, Horace L., Jr. | Thompson, Horace L., Jr. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-09848 | 14209 | Thompson, Jimmy W. | Thompson, Jimmy W. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-09851 | 14178 | Thorne, Helen L. | Thorne, Helen L. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-01226 | 7870 | Tillman, Dartha A. | Tillman, Dartha A. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-01512 | 8849 | Tobias, Jack A. | Tobias, Jack A. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-09857 | 13938 | Tompkins, Virginia D. | Tompkins, Virginia D. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-08526 | 12932 | Toole, James E. | Toole, James E. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:15-cv-03573 | 3178 | Torres, Michael A., Jr. | Torrest, Raquel K. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:16-cv-09860 | 14249 | Trieschmann, Janis T. | Trieschmann, Janis T. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-08528 | 13669 | Troiano, Peter W. | Troiano, Peter W. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-00247 | 7429 | Tysinger, Lawrence H., Jr. | Tysinger, Lawrence H., Jr. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:15-cv-02863 | 3021 | Vandever, Steven Alan | Vandever, Marcia Lee | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-08442 | 13613 | Verse, Herbert F. | Verse, Herbert F. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-09871 | 13854 | Vitella, William A. | Vitella, William A. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-06810 | 11789 | Walker, Beatrice | Walker, Beatrice | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-06811 | 9643 | Wall, Angil W. | Wall, Angil W. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-08445 | 13257 | Wanstreet, Winifred Emma Jane | Wanstreet, Winifred Emma Jane | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-01513 | 8816 | Warrick, Audrey M. | Warrick, Bert Joyce | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:16-cv-08535 | 13632 | Wells, John C. | Wells, John C. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:15-cv-05634 | 4546 | Wesley, Patrick J. | Wesley, Patrick J. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-08608 | 14314 | Williams, Larry D. | Williams, Larry D. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:15-cv-03574 | 3294 | Williams, Mark A. | Williams, Mark A. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:15-cv-06691 | 6671 | Williams, Susan Jane | Williams, Susan Jane | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:15-cv-02864 | 3066 | Willis, Sue M. | Willis, Oscar Lumpkin | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-06813 | 9711 | Wimsatt, Ronnie B. | Wimsatt, Ronnie B. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-08538 | 13642 | Winston, James | Winston, James | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-08539 | 13205 | Wise, Theresa M. | Wise, Theresa M. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:15-cv-06692 | 6508 | Wood, Mary Evelyn | Wood, Edgar Leroy | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-06814 | 9761 | Woodworth, Ruth | Woodworth, Ruth | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-08610 | 13978 | Yancey, Patty A. | Yancey, Patty A. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-06815 | 11793 | Yarbrough, Ellis | Yarbrough, Ellis | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-09879 | 13778 | Zebley, Marvin D. | Zebley, Marvin D. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Levin Papantonio |
| 2:16-cv-00180 | 7536 | Cassel, Kim | Cassel, Franklin D. | Lowe Law Group; Flint Law Firm, LLC | Lowe Law Group |
| 2:16-cv-02414 | 9624 | Crawley, Tanya | Crawley, Tanya | Lowe Law Group; Flint Law Firm, LLC | Lowe Law Group |
| 2:15-cv-05957 | 5385 | Duncan, Kenneth | Duncan, Kenneth | Lowe Law Group; Flint Law Firm, LLC | Lowe Law Group |
| 2:16-cv-02415 | 9641 | Gleason, Dale | Gleason, Dale | Lowe Law Group; Flint Law Firm, LLC | Lowe Law Group |
| 2:16-cv-12668 | 12805 | Hopkins, Ronald | Hopkins, Ronald | Lowe Law Group; Flint Law Firm, LLC | Lowe Law Group |
| 2:15-cv-03863 | 3790 | Israel, Lisa | Israel, Lisa | Lowe Law Group; Flint Law Firm, LLC | Lowe Law Group |
| 2:16-cv-02416 | 9652 | Jennings, Shaw | Jennings, Shaw | Lowe Law Group; Flint Law Firm, LLC | Lowe Law Group |
| 2:16-cv-12670 | 12837 | Johnson, VanDyke | Johnson, VanDyke | Lowe Law Group; Flint Law Firm, LLC | Lowe Law Group |
| 2:16-cv-01365 | 8594 | Kash, Steven B. | Kash, Steven B. | Lowe Law Group; Flint Law Firm, LLC | Lowe Law Group |
| 2:16-cv-12673 | 12598 | Kime, Christine | Kime, Philip | Lowe Law Group; Flint Law Firm, LLC | Lowe Law Group |
| 2:16-cv-07499 | 12386 | Knight, Todd | Knight, Todd | Lowe Law Group; Flint Law Firm, LLC | Lowe Law Group |
| 2:16-cv-12674 | 12857 | Koster, Joel | Koster, Joel | Lowe Law Group; Flint Law Firm, LLC | Lowe Law Group |
| 2:16-cv-07501 | 13633 | Macalister, Cheryl | Macalister, Cheryl | Lowe Law Group; Flint Law Firm, LLC | Lowe Law Group |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-07505 | 12320 | Machacek, Glenn | Machacek, Glenn | Lowe Law Group; Flint Law Firm, LLC | Lowe Law Group |
| 2:16-cv-01371 | 8915 | Maurer, Tasha | Maurer, Tasha | Lowe Law Group; Flint Law Firm, LLC | Lowe Law Group |
| 2:16-cv-00181 | 7012 | Palmer, Irene | Palmer, Irene | Lowe Law Group; Flint Law Firm, LLC | Lowe Law Group |
| 2:16-cv-07510 | 12412 | Payne, Susan | Payne, Susan | Lowe Law Group; Flint Law Firm, LLC | Lowe Law Group |
| 2:16-cv-07512 | 12278 | Poston, Sadie | Poston, Sadie | Lowe Law Group; Flint Law Firm, LLC | Lowe Law Group |
| 2:16-cv-02417 | 9466 | Spriggs, Amy | Spriggs, David Clark | Lowe Law Group; Flint Law Firm, LLC | Lowe Law Group |
| 2:16-cv-01372 | 8473 | Suesse, Marion | Suesse, Marion | Lowe Law Group; Flint Law Firm, LLC | Lowe Law Group |
| 2:15-cv-05956 | 5372 | Widdison, James H. | Widdison, James H. | Lowe Law Group; Flint Law Firm, LLC | Lowe Law Group |
| 2:16-cv-04301 | 11613 | Wilborn, Tasha | Wilborn, Tasha | Lowe Law Group; Flint Law Firm, LLC | Lowe Law Group |
| 2:16-cv-00176 | 7504 | Yando, Harvey | Yando, Harvey | Lowe Law Group; Flint Law Firm, LLC | Lowe Law Group |
| 2:16-cv-08958 | 12738 | Banks, Adelbart Seymour | Banks, Adelbart Seymour | Marc Whitehead & Associates, LLP | Marc Whitehead & Associates, LLP |
| 2:16-cv-09041 | 13247 | Beasley-Ruffin, Valerie | Beasley-Ruffin, Valerie | Marc Whitehead & Associates, LLP | Marc Whitehead & Associates, LLP |
| 2:16-cv-09061 | 13285 | Bertrand, Donovan Ray | Bertrand, Donovan Ray | Marc Whitehead & Associates, LLP | Marc Whitehead & Associates, LLP |
| 2:16-cv-09110 | 13655 | Harvey, Lloyd | Harvey, Lloyd | Marc Whitehead & Associates, LLP | Marc Whitehead & Associates, LLP |
| 2:16-cv-09133 | 12747 | Hipps, Tammy S. | Hipps, Frankie Miller | Marc Whitehead & Associates, LLP | Marc Whitehead & Associates, LLP |
| 2:16-cv-09139 | 13251 | Hutton, Theodore | Hutton, Theodore | Marc Whitehead & Associates, LLP | Marc Whitehead & Associates, LLP |
| 2:16-cv-09226 | 13388 | Miller, Linda F. | Risen, Eugene | Marc Whitehead & Associates, LLP | Marc Whitehead & Associates, LLP |
| 2:16-cv-09174 | 12312 | Neils, Diane Francis | Neils, Diane Francis | Marc Whitehead & Associates, LLP | Marc Whitehead & Associates, LLP |
| 2:16-cv-09180 | 13316 | Pascarella, Joseph | Pascarella, Joseph | Marc Whitehead & Associates, LLP | Marc Whitehead & Associates, LLP |
| 2:16-cv-09189 | 12317 | Phillips, Jerry Don | Phillips, Jerry Don | Marc Whitehead & Associates, LLP | Marc Whitehead & Associates, LLP |
| 2:16-cv-09195 | 13369 | Pollett, Wanda Rue | Pollett, Wanda Rue | Marc Whitehead & Associates, LLP | Marc Whitehead & Associates, LLP |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-09202 | 13259 | Reed, Dearlene Myson | Reed, Dearlene Myson | Marc Whitehead & Associates, LLP | Marc Whitehead & Associates, LLP |
| 2:16-cv-09220 | 13377 | Richey, Leon Wallace, Jr. | Richey, Leon Wallace, Jr. | Marc Whitehead & Associates, LLP | Marc Whitehead & Associates, LLP |
| 2:16-cv-09073 | 11978 | Rutherford, Carla | Burns, Ruby Darleen | Marc Whitehead & Associates, LLP | Marc Whitehead & Associates, LLP |
| 2:16-cv-09260 | 13602 | Smool, Dennis Ray | Smool, Dennis Ray | Marc Whitehead & Associates, LLP | Marc Whitehead & Associates, LLP |
| 2:16-cv-09262 | 12341 | Webb, Larry William | Webb, Larry William | Marc Whitehead & Associates, LLP | Marc Whitehead & Associates, LLP |
| 2:16-cv-09270 | 13267 | Welch, Nancy Healy | Welch, Nancy Healy | Marc Whitehead & Associates, LLP | Marc Whitehead & Associates, LLP |
| 2:16-cv-09280 | 12373 | Welte, Thomas Lawrence | Welte, Thomas Lawrence | Marc Whitehead & Associates, LLP | Marc Whitehead & Associates, LLP |
| 2:15-cv-07055 | 6506 | Stockdale, Spencer | Stockdale, Spencer | Martin & Jones, PLLC | Kirkendall Dwyer LLP |
| 2:15-cv-06438 | 6509 | Collins, Jason | Collins, Charlie T. | Martin & Jones, PLLC | Martin & Jones, PLLC |
| 2:16-cv-00900 | 7096 | Cuthbertson, George | Cuthbertson, George | Martin & Jones, PLLC | Martin & Jones, PLLC |
| 2:15-cv-06442 | 4884 | Farmer, Donna | McCarthy, Mildred | Martin & Jones, PLLC | Martin & Jones, PLLC |
| 2:16-cv-05564 | 7154 | McGowan, Dolores | McGowan, Dolores | Martin & Jones, PLLC | Martin & Jones, PLLC |
| 2:16-cv-00903 | 7288 | Plaster, Marsha | Plaster, Robert | Martin & Jones, PLLC | Martin & Jones, PLLC |
| 2:15-cv-06443 | 5162 | Ringgold, Kathleen | Ringgold, Kathleen | Martin & Jones, PLLC | Martin & Jones, PLLC |
| 2:16-cv-05576 | 12202 | Sedberry, James | Sedberry, James | Martin & Jones, PLLC | Martin & Jones, PLLC |
| 2:15-cv-06444 | 5010 | Simpson, Beverly | Simpson, Beverly | Martin & Jones, PLLC | Martin & Jones, PLLC |
| 2:15-cv-06445 | 5052 | Whitfield, Florene | Whitfield, Florene | Martin & Jones, PLLC | Martin & Jones, PLLC |
| 2:16-cv-01054 | 1563 | Longhany, Edward | Longhany, Edward | Martzell & Bickford, APC | Martzell, Bickford & Centola |
| 2:16-cv-01055 | 1564 | Stowe, Mary | Stowe, Mary | Martzell & Bickford, APC | Martzell, Bickford & Centola |
| 2:15-cv-06483 | 5109 | Alex, Trudy | Alex, Sherman Lee | Matthews & Associates | Matthews & Associates |
| 2:16-cv-13866 | 15330 | Allen, Juliette | Stuart, Susan Steele | Matthews & Associates | Matthews & Associates |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-13098 | 7454 | Bennett, Carletta | Hoff, Emma | Matthews & Associates | Matthews & Associates |
| 2:16-cv-13066 | 13915 | Bledsoe, Gregory | Bledsoe, Gregory | Matthews & Associates | Matthews & Associates |
| 2:16-cv-13590 | 14909 | Boots, Charles E. | Boots, Charles E. | Matthews & Associates | Matthews & Associates |
| 2:16-cv-03898 | 11750 | Brownlow, Gary | Brownlow, Gary | Matthews & Associates | Matthews & Associates |
| 2:16-cv-13072 | 13916 | Bullock, Hasting T. | Bullock, Della Mae | Matthews & Associates | Matthews & Associates |
| 2:16-cv-02505 | 7707 | Callahan, Eldon C. | Callahan, Charles Junior | Matthews & Associates | Matthews & Associates |
| 2:16-cv-13076 | 15941 | Carthledge, Gloria | Carthledge, Gloria | Matthews & Associates | Matthews & Associates |
| 2:16-cv-03901 | 11755 | Cedotal, Barbara Claire | Cedotal, Barbara Claire | Matthews & Associates | Matthews & Associates |
| 2:16-cv-13080 | 13917 | Dart, John Richard | Dart, John Richard | Matthews & Associates | Matthews & Associates |
| 2:16-cv-03939 | 11758 | Dow, Elias | Dow, Elias | Matthews & Associates | Matthews & Associates |
| 2:16-cv-13090 | 14086 | Everhart, Lavona | Everhart, James | Matthews & Associates | Matthews & Associates |
| 2:16-cv-13592 | 7079 | Faltenberg, George | Faltenberg, Roman | Matthews & Associates | Matthews & Associates |
| 2:15-cv-06462 | 4955 | Fielder, Mary | Fielder, Mary | Matthews & Associates | Matthews & Associates |
| 2:16-cv-13596 | 5304 | Fouch, Dianne L. | Fouch, Dianne L. | Matthews & Associates | Matthews & Associates |
| 2:16-cv-13093 | 5269 | Gitelman, Irma | Gitelman, Seymour | Matthews & Associates | Matthews & Associates |
| 2:15-cv-06019 | 5190 | Goodner, William | Goodner, William | Matthews & Associates | Matthews & Associates |
| 2:16-cv-03970 | 7183 | Grant, Gloria | Grant, George | Matthews & Associates | Matthews & Associates |
| 2:16-cv-13599 | 7239 | Hallam, Dennis M., II | Hallam, Dennis M., II | Matthews & Associates | Matthews & Associates |
| 2:16-cv-13624 | 7254 | Harris, Leon, Jr. | Harris, Leon, Jr. | Matthews & Associates | Matthews & Associates |
| 2:16-cv-13104 | 14132 | Harrison, Jolene | Parr, Janet Agnes | Matthews & Associates | Matthews & Associates |
| 2:16-cv-13626 | 7432 | Herod, Wonna | Herod, Wonna | Matthews & Associates | Matthews & Associates |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-04722 | 7469 | Huerta, Mary Louise | Huerta, Margarito | Matthews & Associates | Matthews & Associates |
| 2:16-cv-13863 | 7491 | Hyder, Nina | Hyder, Ronnie | Matthews & Associates | Matthews & Associates |
| 2:15-cv-06020 | 4614 | James, Clarence, Jr. | James, Clarence, Jr. | Matthews & Associates | Matthews & Associates |
| 2:16-cv-13628 | 7657 | Johnson, William | Johnson, William | Matthews & Associates | Matthews & Associates |
| 2:15-cv-06484 | 14624 | Jones, Linda | Moore, John | Matthews & Associates | Matthews & Associates |
| 2:16-cv-13630 | 6710 | Jurczyszyn, John G. | Jurczyszyn, Mary | Matthews & Associates | Matthews & Associates |
| 2:16-cv-13099 | 6840 | Kanetsky, Tina | Kanetsky, Tina | Matthews & Associates | Matthews & Associates |
| 2:16-cv-13101 | 7669 | Keirn, Steven Paul | Keirn, Steven Paul | Matthews & Associates | Matthews & Associates |
| 2:16-cv-03980 | 12259 | Marzan, Ignacio | Marzan, Ignacio | Matthews & Associates | Matthews & Associates |
| 2:16-cv-02510 | 7282 | Matlick, John Richard | Lattanzo, Martha Jean | Matthews & Associates | Matthews & Associates |
| 2:16-cv-03984 | 9197 | McSween, Daniel | McSween, Daniel | Matthews & Associates | Matthews & Associates |
| 2:16-cv-04734 | 9136 | Meurer, Michael E. | Meurer, John | Matthews & Associates | Matthews & Associates |
| 2:16-cv-03992 | 12260 | Mick, Mary | Mick, Mary | Matthews & Associates | Matthews & Associates |
| 2:16-cv-03994 | 9175 | Mohr, Therese | Mohr, Therese | Matthews & Associates | Matthews & Associates |
| 2:16-cv-04752 | 9133 | Nevills, Troy | Nevills, Troy | Matthews & Associates | Matthews & Associates |
| 2:16-cv-02512 | 8750 | Nicolas, Immacula Nadege | Nicolas, Immacula Nadege | Matthews & Associates | Matthews & Associates |
| 2:15-cv-06463 | 5015 | Pate, Sherry | Pate, Sherry | Matthews & Associates | Matthews & Associates |
| 2:16-cv-03814 | 9124 | Pounds, Charla Ruth | Pounds, Charla Ruth | Matthews & Associates | Matthews & Associates |
| 2:15-cv-06480 | 8880 | Probasco, Tom | Probasco, Janet Louise | Matthews & Associates | Matthews & Associates |
| 2:16-cv-13864 | 15319 | Rockwell, Susan Marie | Rockwell, Susan Marie | Matthews & Associates | Matthews & Associates |
| 2:16-cv-13632 | 15164 | Rostad, George N. | Rostad, George N. | Matthews & Associates | Matthews & Associates |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:16-cv-03996 | 9190 | Russell, Richard W. | Russell, Judith Ann | Matthews & Associates | Matthews & Associates |
| 2:16-cv-03999 | 12266 | Schoonover, Harold | Schoonover, Harold | Matthews & Associates | Matthews & Associates |
| 2:16-cv-02514 | 8475 | Seaborough, Mary S. | Searborough, Mary S. | Matthews & Associates | Matthews & Associates |
| 2:16-cv-13106 | 14021 | Sebek, George Harry | Sebek, George Harry | Matthews & Associates | Matthews & Associates |
| 2:16-cv-13633 | 15175 | Sellow, Margaret L. | Sellow, John | Matthews & Associates | Matthews & Associates |
| 2:16-cv-13634 | 15227 | Service, James M. | Service, James M. | Matthews & Associates | Matthews & Associates |
| 2:16-cv-13108 | 14034 | Simmons, Loretta Constance | Simmons, Loretta Constance | Matthews & Associates | Matthews & Associates |
| 2:16-cv-13086 | 13986 | Slusher, Kathy Diane | Eads, James | Matthews & Associates | Matthews & Associates |
| 2:16-cv-04772 | 11735 | Smith, Barbara Ann | Smith, Barbara Ann | Matthews & Associates | Matthews & Associates |
| 2:16-cv-13636 | 15244 | Soloski, Judy | Soloski, Garry | Matthews & Associates | Matthews & Associates |
| 2:16-cv-03874 | 10549 | Stringer, Charles | Stringer, Charles | Matthews & Associates | Matthews & Associates |
| 2:16-cv-04738 | 5170 | Terry, Deloris Ruth | Terry, Larry Mitchell | Matthews & Associates | Matthews & Associates |
| 2:16-cv-13867 | 15333 | Theel, Mary | Theel, Timothy Bruce | Matthews & Associates | Matthews & Associates |
| 2:16-cv-04000 | 12267 | Thomas, Tommie K. | Thomas, Tommie K. | Matthews & Associates | Matthews & Associates |
| 2:16-cv-02502 | 7702 | Vinzant, Debbie | Booth, Faye Marie | Matthews & Associates | Matthews & Associates |
| 2:16-cv-13637 | 15290 | Wallace, Donna Kay | Wallace, Gary Ralph | Matthews & Associates | Matthews & Associates |
| 2:16-cv-13110 | 14100 | Wellman, Linda Karen | Wellman, Roe Junior | Matthews & Associates | Matthews & Associates |
| 2:15-cv-06028 | 5002 | White-Sellers, Yolanda | White, Shirley | Matthews & Associates | Matthews & Associates |
| 2:16-cv-04745 | 7468 | Williams, Jane | Williams, Douglas | Matthews & Associates | Matthews & Associates |
| 2:16-cv-02507 | 8762 | Williams, Natalie | Davis, Joy | Matthews & Associates | Matthews & Associates |
| 2:16-cv-13639 | 15306 | Wright, Sophie | Wright, Sophie | Matthews & Associates | Matthews & Associates |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:15-cv-04548 | 3035 | Ybarra, Martha | Ybarra, Guadalupe | Matthews & Associates | Matthews & Associates |
| 2:16-cv-04776 | 7104 | Spates, Yvonne | Spates, Yvonne | Matthews & Associates; Farris, Riley & Pitt, LLP | Farris, Riley & Pitt |
| 2:16-cv-02864 | 10218 | Broadway, Robin Sampson | Sampson, Willie Mae | McCallum, Methvin & Terrell, PC | Methvin, Terrell, Yancey, Stephens & Miller, P.C. |
| 2:16-cv-02859 | 10249 | Gray, Linda | Gray, Michael | McCallum, Methvin & Terrell, PC | Methvin, Terrell, Yancey, Stephens & Miller, P.C. |
| 2:16-cv-02860 | 9834 | Kelley, Robert McCrory, Jr. | Kelley, Robert | McCallum, Methvin & Terrell, PC | Methvin, Terrell, Yancey, Stephens & Miller, P.C. |
| 2:16-cv-02861 | 9817 | Lindtvedt, Lynn | Petersen, Francine | McCallum, Methvin & Terrell, PC | Methvin, Terrell, Yancey, Stephens & Miller, P.C. |
| 2:16-cv-09619 | 14432 | Ponton, Joseph W. | Ponton, Jospeh W. | McCallum, Methvin & Terrell, PC | Methvin, Terrell, Yancey, Stephens & Miller, P.C. |
| 2:16-cv-02862 | 9967 | Rymer, Stella | Rymer, Stella | McCallum, Methvin & Terrell, PC | Methvin, Terrell, Yancey, Stephens & Miller, P.C. |
| 2:15-cv-03536 | 2863 | Homco, Thomas H. | Homco, Thomas H. | McEwen Law Firm, Ltd. | McEwen Law Firm, Ltd. |
| 2:15-cv-03539 | 2965 | Valk, Bertha P. | Valk, Bertha P. | McEwen Law Firm, Ltd. | McEwen Law Firm, Ltd. |
| 2:15-cv-03542 | 3160 | Weichbrodt, Nancy D.. | Weichbrodt, Melba C. | McEwen Law Firm, Ltd. | McEwen Law Firm, Ltd. |
| 2:16-cv-05559 | 13062 | McNeill, Laura | McNeill, Laura | McGartland Law Firm, PLLC; Pittman, Dutton & Hellums, PC | McGartland Law Firm, PLLC |
| 2:16-cv-05586 | 13173 | Singleton, Andrea | Singleton, Andrea | McGartland Law Firm, PLLC; Pittman, Dutton & Hellums, PC | McGartland Law Firm, PLLC |
| 2:16-cv-05574 | 13064 | Strand, Veanie | Perry, Janice | McGartland Law Firm, PLLC; Pittman, Dutton & Hellums, PC | McGartland Law Firm, PLLC |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-05593 | 13180 | York, Dorothy | Staley, Linda | McGartland Law Firm, PLLC; Pittman, Dutton & Hellums, PC | McGartland Law Firm, PLLC |
| 2:15-cv-05139 | 4254 | Bleeker, Brenda Joy | Bleeker, Brenda Joy | McGowan, Hood & Felder, LLC | McGowan Hood & Felder |
| 2:15-cv-05144 | 4182 | Charles, John | Charles, John | McGowan, Hood & Felder, LLC | McGowan Hood & Felder |
| 2:15-cv-05145 | 4224 | Daniels, Patricia | Daniels, Patricia | McGowan, Hood & Felder, LLC | McGowan Hood & Felder |
| 2:15-cv-05146 | 4562 | Hallum, Samantha E. | Hallum, Samantha E. | McGowan, Hood & Felder, LLC | McGowan Hood & Felder |
| 2:15-cv-05141 | 4816 | Hojian, Edith | Hojian, Edith | McGowan, Hood & Felder, LLC | McGowan Hood & Felder |
| 2:15-cv-05143 | 4220 | Holland, James P. | Holland, James P. | McGowan, Hood & Felder, LLC | McGowan Hood & Felder |
| 2:15-cv-05140 | 4113 | Hoxeng, Dana | Boyd, Don | McGowan, Hood & Felder, LLC | McGowan Hood & Felder |
| 2:16-cv-09427 | 14595 | Cheatham, John | Cheatham, John | McSweeney/ Langevin | McSweeney/ Langevin LLC |
| 2:16-cv-09459 | 14603 | Damron, Melville | Damron, Melville | McSweeney/ Langevin | McSweeney/ Langevin LLC |
| 2:16-cv-09367 | 14604 | Hentschel, Irma | Hentschel, Irma | McSweeney/ Langevin | McSweeney/ Langevin LLC |
| 2:16-cv-09371 | 14617 | Scharmberg, Edith | Scharmberg, Edith | McSweeney/ Langevin | McSweeney/ Langevin LLC |
| 2:16-cv-09410 | 14613 | Taylor, Angela | Bullard, Louise | McSweeney/ Langevin | McSweeney/ Langevin LLC |
| 2:16-cv-09375 | 14623 | Thornton, Sue | Thornton, Sue | McSweeney/ Langevin | McSweeney/ Langevin LLC |
| 2:16-cv-09379 | 14599 | Willis, Sheila | Willis, Sheila | McSweeney/ Langevin | McSweeney/ Langevin LLC |
| 2:16-cv-09362 | 14608 | Fox, Myron | Fox, Myron | McSweeney/Langevin | McSweeney/Langevin LLC |
| 2:15-cv-02024 | 1496 | Blake, Ronald | Blake, Margaret | Meyerkord & Meyerkord, LLC | Meyerkord & Meyerkord, LLC |
| 2:15-cv-02025 | 1502 | Blankenship, Lola | Blankenship, Lola | Meyerkord & Meyerkord, LLC | Meyerkord & Meyerkord, LLC |
| 2:15-cv-03022 | 2529 | Brasuell, Millicent | Brasuell, Millicent | Meyerkord & Meyerkord, LLC | Meyerkord & Meyerkord, LLC |
| 2:15-cv-02028 | 1512 | Brooks, Sarah | Brooks, Sarah | Meyerkord & Meyerkord, LLC | Meyerkord & Meyerkord, LLC |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-02029 | 1514 | Burgess, Michelle | Burgess, Michelle | Meyerkord & Meyerkord, LLC | Meyerkord & Meyerkord, LLC |
| 2:15-cv-02031 | 1515 | Camp, Murley | Camp, Murley | Meyerkord & Meyerkord, LLC | Meyerkord & Meyerkord, LLC |
| 2:15-cv-02033 | 1520 | Clark, Lanora | Clark, Lanora | Meyerkord & Meyerkord, LLC | Meyerkord & Meyerkord, LLC |
| 2:15-cv-02034 | 1523 | Coleman, Virginia | Coleman, Virginia | Meyerkord & Meyerkord, LLC | Meyerkord & Meyerkord, LLC |
| 2:15-cv-06054 | 3621 | Cordier, Donald | Cordier, Donald | Meyerkord & Meyerkord, LLC | Meyerkord & Meyerkord, LLC |
| 2:15-cv-02035 | 1524 | Darnell, Julie | Darnell, Julie | Meyerkord & Meyerkord, LLC | Meyerkord & Meyerkord, LLC |
| 2:15-cv-02036 | 1542 | Dunford, Beatrix | Dunford, Beatrix | Meyerkord & Meyerkord, LLC | Meyerkord & Meyerkord, LLC |
| 2:15-cv-02037 | 1547 | Edwards, Kathy | Edwards, Kathy | Meyerkord & Meyerkord, LLC | Meyerkord & Meyerkord, LLC |
| 2:15-cv-02061 | 2030 | Ewell, Laikeshia | Townsend, Marilyn | Meyerkord & Meyerkord, LLC | Meyerkord & Meyerkord, LLC |
| 2:15-cv-02038 | 1548 | Fermo, Anthony | Fermo, Anthony | Meyerkord & Meyerkord, LLC | Meyerkord & Meyerkord, LLC |
| 2:15-cv-03026 | 2557 | Fitzwater, Linda | Fitzwater, Linda | Meyerkord & Meyerkord, LLC | Meyerkord & Meyerkord, LLC |
| 2:15-cv-02039 | 1557 | Graham, Robert | Graham, Robert | Meyerkord & Meyerkord, LLC | Meyerkord & Meyerkord, LLC |
| 2:15-cv-06063 | 3812 | Hibbard, Annette | Hibbard, Kay | Meyerkord & Meyerkord, LLC | Meyerkord & Meyerkord, LLC |
| 2:15-cv-02042 | 1559 | Israel, Ruben | Israel, Ruben | Meyerkord & Meyerkord, LLC | Meyerkord & Meyerkord, LLC |
| 2:15-cv-02043 | 1614 | Jones, Laurence | Jones, Laurence | Meyerkord & Meyerkord, LLC | Meyerkord & Meyerkord, LLC |
| 2:15-cv-02040 | 1558 | Jones, Makeba | Hentz, Hansel | Meyerkord & Meyerkord, LLC | Meyerkord & Meyerkord, LLC |
| 2:15-cv-02045 | 1721 | Jubilee, Stephanie | Jubilee, Stephanie | Meyerkord & Meyerkord, LLC | Meyerkord & Meyerkord, LLC |
| 2:16-cv-03289 | 3886 | Korol, Helen | Korol, Helen | Meyerkord & Meyerkord, LLC | Meyerkord & Meyerkord, LLC |
| 2:16-cv-03290 | 3934 | Kostrzeski, Claudia | Kostrzeski, Claudia | Meyerkord & Meyerkord, LLC | Meyerkord & Meyerkord, LLC |
| 2:15-cv-02046 | 1724 | Kruis, Joseph | Kruis, Joseph | Meyerkord & Meyerkord, LLC | Meyerkord & Meyerkord, LLC |
| 2:15-cv-02047 | 1767 | Long, Steven | Long, Steven | Meyerkord & Meyerkord, LLC | Meyerkord & Meyerkord, LLC |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-03291 | 3941 | Luckhardt, Rodah | Luckhardt, Rodah | Meyerkord & Meyerkord, LLC | Meyerkord & Meyerkord, LLC |
| 2:15-cv-02062 | 2061 | Marbury, Eddie | Tuck, Essie | Meyerkord & Meyerkord, LLC | Meyerkord & Meyerkord, LLC |
| 2:15-cv-02048 | 1768 | Martin, Brenda | Martin, Brenda | Meyerkord & Meyerkord, LLC | Meyerkord & Meyerkord, LLC |
| 2:15-cv-02049 | 1774 | Matherson, Stan | Matherson, Stan | Meyerkord & Meyerkord, LLC | Meyerkord & Meyerkord, LLC |
| 2:15-cv-02050 | 1775 | McGriff, Hilda | McGriff, Hilda | Meyerkord & Meyerkord, LLC | Meyerkord & Meyerkord, LLC |
| 2:15-cv-03028 | 2589 | Meade, Lesa | Meade, Lesa | Meyerkord & Meyerkord, LLC | Meyerkord & Meyerkord, LLC |
| 2:15-cv-02051 | 2177 | Nash, Sharon | Nash, Sharon | Meyerkord & Meyerkord, LLC | Meyerkord & Meyerkord, LLC |
| 2:15-cv-03030 | 2600 | Norton, Cathy | Norton, Cathy | Meyerkord & Meyerkord, LLC | Meyerkord & Meyerkord, LLC |
| 2:15-cv-02052 | 1779 | Old, Shad | Old, Shad | Meyerkord & Meyerkord, LLC | Meyerkord & Meyerkord, LLC |
| 2:15-cv-02054 | 1796 | Peterson, David | Peterson, David | Meyerkord & Meyerkord, LLC | Meyerkord & Meyerkord, LLC |
| 2:15-cv-02055 | 1799 | Pettersen, Michael | Pettersen, Michael | Meyerkord & Meyerkord, LLC | Meyerkord & Meyerkord, LLC |
| 2:15-cv-02056 | 1806 | Phillips, Frances | Phillips, Frances | Meyerkord & Meyerkord, LLC | Meyerkord & Meyerkord, LLC |
| 2:15-CV-02057 | 1817 | Richards, Melissa | Richards, Melissa | Meyerkord & Meyerkord, LLC | Meyerkord & Meyerkord, LLC |
| 2:15-cv-03031 | 2624 | Rogers, Christopher | Rogers, Joanna | Meyerkord & Meyerkord, LLC | Meyerkord & Meyerkord, LLC |
| 2:15-cv-02058 | 1923 | Saunders, George | Saunders, George | Meyerkord & Meyerkord, LLC | Meyerkord & Meyerkord, LLC |
| 2:16-cv-03292 | 4103 | Schweizer, Nancy | Schweizer, Nancy | Meyerkord & Meyerkord, LLC | Meyerkord & Meyerkord, LLC |
| 2:15-cv-02059 | 2024 | Stokesbary, Jesse | Stokesbary, Jesse | Meyerkord & Meyerkord, LLC | Meyerkord & Meyerkord, LLC |
| 2:15-cv-02060 | 2027 | Teague, Christina | Teague, Christina | Meyerkord & Meyerkord, LLC | Meyerkord & Meyerkord, LLC |
| 2:15-cv-03035 | 2639 | Triggs, William Frederick | Triggs, Edna | Meyerkord & Meyerkord, LLC | Meyerkord & Meyerkord, LLC |
| 2:15-cv-06065 | 4196 | Van Buren, Debra | Van Buren, Jeffrey | Meyerkord & Meyerkord, LLC | Meyerkord & Meyerkord, LLC |
| 2:16-cv-03294 | 9483 | Walker, Carolyn | Walker, Carolyn | Meyerkord & Meyerkord, LLC | Meyerkord & Meyerkord, LLC |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-03295 | 9491 | Weaver, Willie | Weaver, Willie | Meyerkord & Meyerkord, LLC | Meyerkord & Meyerkord, LLC |
| 2:15-cv-06061 | 3627 | West, Elizabeth | Geisenheyner, Robert | Meyerkord & Meyerkord, LLC | Meyerkord & Meyerkord, LLC |
| 2:15-cv-03027 | 2561 | Willis, Nancy Jo | Hatfield, Vadace | Meyerkord & Meyerkord, LLC | Meyerkord & Meyerkord, LLC |
| 2:15-cv-03731 | 4461 | Banta, Mary | Banta, Mary | Meyers & Flowers, LLC | Heninger Garrison Davis, LLC |
| 2:15-cv-03732 | 4525 | Berry, Michael | Berry, Michael | Meyers & Flowers, LLC | Heninger Garrison Davis, LLC |
| 2:15-cv-03734 | 4523 | Blackburn, Jerry | Blackburn, Jerry | Meyers & Flowers, LLC | Heninger Garrison Davis, LLC |
| 2:15-cv-03738 | 4491 | Bowers, Greg | Bowers, Greg | Meyers & Flowers, LLC | Heninger Garrison Davis, LLC |
| 2:15-cv-03736 | 4499 | Brueckner, Barbara | Bock, Walter | Meyers & Flowers, LLC | Heninger Garrison Davis, LLC |
| 2:15-cv-03739 | 4255 | Carnohan, Denise | Carnohan, Denise | Meyers & Flowers, LLC | Heninger Garrison Davis, LLC |
| 2:16-cv-01332 | 8357 | Farquhar, Julie | Farquhar, Julie | Meyers & Flowers, LLC | Heninger Garrison Davis, LLC |
| 2:16-cv-01331 | 10143 | Griffin, Mark | Griffin, Mark | Meyers & Flowers, LLC | Heninger Garrison Davis, LLC |
| 2:15-cv-03744 | 4501 | McCarter, Trish | McCarter, Joseph | Meyers & Flowers, LLC | Heninger Garrison Davis, LLC |
| 2:15-cv-03748 | 4494 | Moncalieri, Tom | Moncalieri, Eileen | Meyers & Flowers, LLC | Heninger Garrison Davis, LLC |
| 2:15-cv-03750 | 4500 | Murphy, Edward | Murphy, Edward | Meyers & Flowers, LLC | Heninger Garrison Davis, LLC |
| 2:15-cv-02326 | 2532 | Ostrander, John | Ostrander, John | Meyers & Flowers, LLC | Heninger Garrison Davis, LLC |
| 2:15-cv-07006 | 7145 | Pirami, Reno | Pirami, Reno | Meyers & Flowers, LLC | Heninger Garrison Davis, LLC |
| 2:16-cv-01333 | 8353 | Rearic, Donna | Rearic, Donna | Meyers & Flowers, LLC | Heninger Garrison Davis, LLC |
| 2:15-cv-07007 | 7194 | Russo, Robert | Russo, Robert | Meyers & Flowers, LLC | Heninger Garrison Davis, LLC |
| 2:15-cv-03753 | 4509 | Sadler, Brian | Sadler, Brian | Meyers & Flowers, LLC | Heninger Garrison Davis, LLC |
| 2:15-cv-03755 | 4503 | Schreckengost, Alan | Schreckengost, Alan | Meyers & Flowers, LLC | Heninger Garrison Davis, LLC |
| 2:15-cv-03756 | 4518 | Sockwell, Stephanie | Sockwell, Joan | Meyers & Flowers, LLC | Heninger Garrison Davis, LLC |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-03759 | 4506 | Stark, Kevin | Stark, Kevin | Meyers & Flowers, LLC | Heninger Garrison Davis, LLC |
| 2:15-cv-07009 | 7649 | Strass, Thomas | Strass, Thomas | Meyers & Flowers, LLC | Heninger Garrison Davis, LLC |
| 2:15-cv-07010 | 7455 | Testa, Gloria | Testa, Gloria | Meyers & Flowers, LLC | Heninger Garrison Davis, LLC |
| 2:16-cv-02222 | 11651 | Thomas, James | Thomas, James | Meyers & Flowers, LLC | Heninger Garrison Davis, LLC |
| 2:15-cv-03761 | 4514 | Uschold, Michael | Uschold, Michael | Meyers & Flowers, LLC | Heninger Garrison Davis, LLC |
| 2:15-cv-03762 | 4508 | Whitcomb, Earle | Whitcomb, Earle | Meyers & Flowers, LLC | Heninger Garrison Davis, LLC |
| 2:15-cv-03763 | 4251 | Williams, Lynn | Williams, Lynn | Meyers & Flowers, LLC | Heninger Garrison Davis, LLC |
| 2:15-cv-03742 | 4492 | Kuriata, John | Kuriata, John | Meyers & Flowers, LLC | Law Offices of Charles H. Johnson, P.A. |
| 2:16-cv-01176 | 8491 | Blevins, Tammy | Gove, Ellen | Miller Weisbrod, LLP | Miller Weisbrod |
| 2:15-cv-02349 | 2936 | Dewey, Darla | Hall, Bonnie L. | Miller Weisbrod, LLP | Miller Weisbrod |
| 2:16-cv-02337 | 9441 | Ibrahim, Abdallah | Ibrahim, Abdallah | Miller Weisbrod, LLP | Miller Weisbrod |
| 2:15-cv-02366 | 2958 | Irwin, Dennis W. | Irwin, Dennis W. | Miller Weisbrod, LLP | Miller Weisbrod |
| 2:16-cv-01759 | 8924 | Ketchmark, Denise | Sikorski, Michael | Miller Weisbrod, LLP | Miller Weisbrod |
| 2:16-cv-01689 | 9026 | Massett, Susan | Massett, Ralph J. | Miller Weisbrod, LLP | Miller Weisbrod |
| 2:16-cv-02338 | 9577 | Matthews, Douglas M. | Matthews, Martha T. | Miller Weisbrod, LLP | Miller Weisbrod |
| 2:16-cv-01740 | 8813 | McCrear, Kingie L. | McCrear, Kymisha S. | Miller Weisbrod, LLP | Miller Weisbrod |
| 2:15-cv-02099 | 2515 | Orsborne, Bonnie | Orsborne, Walter | Miller Weisbrod, LLP | Miller Weisbrod |
| 2:15-cv-02135 | 2501 | Pacini, Deanna | Pacini, Urbano | Miller Weisbrod, LLP | Miller Weisbrod |
| 2:15-cv-02138 | 2351 | Robinson, Barbara | Robinson, Barbara | Miller Weisbrod, LLP | Miller Weisbrod |
| 2:15-cv-02157 | 2484 | Schmidt, Ruth L. | Schmidt, Ruth L. | Miller Weisbrod, LLP | Miller Weisbrod |
| 2:16-cv-01196 | 8492 | Watkins, Cynthia L. | Urig, Carol | Miller Weisbrod, LLP | Miller Weisbrod |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-06343 | 6788 | West, John A | West, Carleton | Miller Weisbrod, LLP | Miller Weisbrod |
| 2:16-cv-12035 | 14629 | Beasley, Ann | Beasley, Teddis | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm | Milstein Jackson Fairchild & Wade, LLP |
| 2:16-cv-12039 | 14645 | Burdi, Patrick | Burdi, Patrick | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm | Milstein Jackson Fairchild & Wade, LLP |
| 2:16-cv-12041 | 14646 | Burns, Gloria | Burns, Gloria | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm | Milstein Jackson Fairchild & Wade, LLP |
| 2:16-cv-12042 | 21668 | Calleja, Robert J. | Calleja, Robert J. | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm | Milstein Jackson Fairchild & Wade, LLP |
| 2:16-cv-11712 | 14638 | Clifford, Belinda | Clifford, Belinda | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm | Milstein Jackson Fairchild & Wade, LLP |
| 2:16-cv-12043 | 14640 | Coles, David R. | Coles, David R. | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm | Milstein Jackson Fairchild & Wade, LLP |
| 2:16-cv-11717 | 14650 | Dabney, David | Dabney, David | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm | Milstein Jackson Fairchild & Wade, LLP |
| 2:16-cv-12046 | 14626 | Diaz, Luisa Valdes | Diaz, Luisa Valdes | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm | Milstein Jackson Fairchild & Wade, LLP |
| 2:16-cv-12303 | 14651 | Doughten, Marvin R. | Doughten, Marvin R. | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm | Milstein Jackson Fairchild & Wade, LLP |
| 2:16-cv-12047 | 14653 | Dunn, Joseph C. | Dunn, Joseph C. | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm | Milstein Jackson Fairchild & Wade, LLP |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:16-cv-12045 | 14722 | Edenfield, Constent | Dawson, Ruby | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm | Milstein Jackson Fairchild & Wade, LLP |
| 2:16-cv-11733 | 14727 | Hatler, Paul | Hatler, Paul | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm | Milstein Jackson Fairchild & Wade, LLP |
| 2:16-cv-11730 | 14755 | Hoeksema, Marcia | Hoeksema, Marcia | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm | Milstein Jackson Fairchild & Wade, LLP |
| 2:16-cv-12050 | 14662 | Horoshko, Ronald | Horoshko, Ronald | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm | Milstein Jackson Fairchild & Wade, LLP |
| 2:16-cv-12052 | 14663 | Jenkins, William D. | Jenkins, William D. | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm | Milstein Jackson Fairchild & Wade, LLP |
| 2:16-cv-12053 | 14664 | Johnson, David, Jr. | Johnson, David, Jr. | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm | Milstein Jackson Fairchild & Wade, LLP |
| 2:16-cv-11736 | 14757 | Kaszynski, Robert | Kaszynski, James | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm | Milstein Jackson Fairchild & Wade, LLP |
| 2:16-cv-12304 | 14665 | Katz, Florence | Katz, Florence | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm | Milstein Jackson Fairchild & Wade, LLP |
| 2:16-cv-12305 | 14760 | Kehres-Amarante, Edna | Kehres-Amarante, Edna | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm | Milstein Jackson Fairchild & Wade, LLP |
| 2:16-cv-12306 | 14658 | Kelly, Gerald | Kelly, Gerald | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm | Milstein Jackson Fairchild & Wade, LLP |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:16-cv-12307 | 14657 | LaPlante, Julia | LaPlante, Julia | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm | Milstein Jackson Fairchild & Wade, LLP |
| 2:16-cv-12308 | 14654 | Larsen, Louise | Larsen, Louise | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm | Milstein Jackson Fairchild & Wade, LLP |
| 2:16-cv-12343 | 17239 | Martinez, Domingo | Martinez, Domingo | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm | Milstein Jackson Fairchild & Wade, LLP |
| 2:16-cv-12321 | 14769 | Mayhew, Lawrence | Mayhew, Kathleen J. | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm | Milstein Jackson Fairchild & Wade, LLP |
| 2:16-cv-12322 | 14647 | McCoy, Dina | McCoy, Maria | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm | Milstein Jackson Fairchild & Wade, LLP |
| 2:16-cv-12323 | 14649 | Metaxas, Carlos | Metaxas, Carlos | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm | Milstein Jackson Fairchild & Wade, LLP |
| 2:16-cv-11720 | 14771 | Montgomery, Frank | Montgomery, Frank | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm | Milstein Jackson Fairchild & Wade, LLP |
| 2:16-cv-12324 | 14642 | Nicholson, Velma | Nicholson, Velma | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm | Milstein Jackson Fairchild & Wade, LLP |
| 2:16-cv-12326 | 14773 | Pendleton, Shane | Pendleton, Shane | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm | Milstein Jackson Fairchild & Wade, LLP |
| 2:16-cv-11722 | 14643 | Pinney, Fred D. | Pinney, Fred D. | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm | Milstein Jackson Fairchild & Wade, LLP |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-12346 | 14639 | Pitts, James O. | Pitts, James O. | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm | Milstein Jackson Fairchild & Wade, LLP |
| 2:16-cv-12328 | 14637 | Reckart, Laura | Reckart, Laura | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm | Milstein Jackson Fairchild & Wade, LLP |
| 2:16-cv-12329 | 14777 | Rhodes, Forrest | Rhodes, Forrest | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm | Milstein Jackson Fairchild & Wade, LLP |
| 2:16-cv-12331 | 14636 | Sanders, Ann | Sanders, Ann | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm | Milstein Jackson Fairchild & Wade, LLP |
| 2:16-cv-12333 | 14659 | Sheppard, Bettie | Sheppard, Bettie | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm | Milstein Jackson Fairchild & Wade, LLP |
| 2:16-cv-12335 | 14780 | Shinabarger, Julie | Smith, Shirley A. | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm | Milstein Jackson Fairchild & Wade, LLP |
| 2:16-cv-11726 | 14630 | Solomon, Julie | Solomon, Max | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm | Milstein Jackson Fairchild & Wade, LLP |
| 2:16-cv-12336 | 14628 | Szpulak, Walter J. | Szpulak, Michael J. | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm | Milstein Jackson Fairchild & Wade, LLP |
| 2:16-cv-12337 | 14627 | Thomas, David | Thomas, David | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm | Milstein Jackson Fairchild & Wade, LLP |
| 2:16-cv-12338 | 14782 | West, J.D. | West, J.D. | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm | Milstein Jackson Fairchild & Wade, LLP |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-12339 | 14615 | Wight, Tommy | Wight, Cady E. | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm | Milstein Jackson Fairchild & Wade, LLP |
| 2:16-cv-11738 | 14901 | Williams, Ronald E. | Williams, Ronald E. | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm | Milstein Jackson Fairchild & Wade, LLP |
| 2:16-cv-08281 | 11800 | Anderson, Cozette | Avery, Evelyn | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-08278 | 11797 | Anderson, Wilmer | Anderson, Wilmer | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-08279 | 11798 | Antoine, Lionel | Antione, Lionel | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-08280 | 11799 | Atchley, Paul | Atchley, Paul | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-08282 | 11801 | Awad, Alice | Awad, Alexander Ralph | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-02141 | 9180 | Banks, Diana Custard | Custard, Hubert | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-03122 | 9242 | Barboza, Dolores | Barboza, Dolores | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-03123 | 9243 | Bellamy, William | Bellamy, William | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-03128 | 9244 | Best, Colin | Best, Colin | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-03134 | 9246 | Billings, Lisa | Billings, Lisa | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-08284 | 11803 | Blake, Peter Edward | Blake, Peter Edward | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-08270 | 11518 | Blakeley, Elizabeth | Blakeley, Elizabeth | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-08285 | 11804 | Bogue, Emogene | Bogue, Emogene | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-08286 | 11805 | Boland, Julie | Boland, Jerry Anthony | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-03137 | 9247 | Brecheen, Evamarie | Brecheen, Evamarie | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-03141 | 9248 | Broadnax, Diane | Broadnax, Diane | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-03145 | 9249 | Bromley, Darlene | Bromley, Darlene | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-02129 | 9105 | Brophy, Mary | Haskins, Jack | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-03470 | 10085 | Browne, Evan | Browne, Evan | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-03471 | 10086 | Browne, Margaret | Browne, Margaret | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-08271 | 11519 | Brumaghin, Mildred | Brumaghin, Robert | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-03148 | 9250 | Burgess, Thomas | Burgess, Carolea | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-08287 | 11806 | Butler, Brenda | Butler, Brenda | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-03150 | 9251 | Campos, Diana | Campos, Diana | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-02120 | 9104 | Caulford, William | Caulford, William | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-03472 | 10087 | Colarossi, Susan | Colarossi, Susan | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-08289 | 11807 | Cornelius, Nancy Esther | Cornelius, Nancy Esther | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-08291 | 11808 | Crews, Steve, III | Crews, Steve, Jr. | Monsour Law Firm | Monsour Law Firm |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:16-cv-03156 | 9253 | Cronk, Dennis | Cronk, Dennis | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-08294 | 11809 | De Hostos, Adolfo | De Hostos, Sonja Lovell | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-03541 | 10096 | Desalva, Eileen R. | Roberts, Marcella T. | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-03473 | 10088 | Dimauro, Nicholas | Dimauro, Nicholas | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-08307 | 11816 | Dixon, Joyce | Ferguson, Eliza Mae | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-08297 | 11811 | Dotson, Margaret Irene | Dotson, Margaret Irene | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-03193 | 9261 | Dove, Mertice | Jones, Daniel | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-08299 | 11812 | Duke, Barbara | Duke, Barbara | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-08302 | 11813 | Edgeman, Nancy | Edgeman, Nancy | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-08304 | 11814 | Edwards, Brenda F. | Edwards, Biana Naedette | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-08305 | 11815 | Estes, Linda | Estes, Linda | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-03159 | 9254 | Evans, Jannie | Evans, Johnny | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-03474 | 10089 | Everett, Earl | Everett, Earl | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-08266 | 11504 | Fansler, Therese | Fansler, Therese | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-03226 | 9284 | Fiel, Diane | Skop, Reta Mae | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-08272 | 11520 | Flanagan, William C. | Flanagan, William C. | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-08310 | 11817 | Fu, Zhigang | Fu, Zhigang | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-08316 | 11822 | Furman, Gary Lee | Green, Arnette Marie | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-08313 | 11819 | Gibson, Wanda | Gibson, Carolyn Ann Damond | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-08314 | 11820 | Gomes, Roger | Gomes, Roger | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-03164 | 9255 | Goulbourne, Donovan | Goulbourne, Donovan | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-08315 | 11821 | Graham, Gil Shannon | Graham, Ronald | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-03187 | 9256 | Haggerty, Roy | Haggerty, Roy | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-03188 | 9257 | Haley, Lewis | Haley, Lewis | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-08317 | 11823 | Hall, Patricia | Hall, Anna Koch | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-02131 | 9107 | Hamel, Linda | Hamel, Linda | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-08320 | 11826 | Harbort, Aline | Harbort, Willie Ryan | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-02135 | 9160 | Heard, Cathy | Heard, Cathy | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-03190 | 9258 | Hogenmiller, Richard | Hogenmiller, Richard | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-08322 | 11827 | Holley, Christabelle | Holley, Christabelle | Monsour Law Firm | Monsour Law Firm |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:16-cv-08273 | 11521 | Hollinshead, Anna Claire | Hollinshead, Anna Claire | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-03191 | 9259 | Howard, Christopher | Howard, Christopher | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-08323 | 11828 | Howard, Michael | Howard, James Walker | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-03192 | 9260 | Hunt, Paulette | Hunt, Paulette | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-08325 | 11830 | Irwin, Kathy L. | Irwin, Kathy L. | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-08329 | 11832 | Jenkins, Richard M. | Jenkins, Richard M. | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-03523 | 10092 | Jensen, James Marvin | Jensen, Jonna Lee | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-03525 | 10093 | Johnson, Deborah | Johnson, Joe Eddie | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-08457 | 11865 | Jones, Bernadette | Wallen, Dorene P. | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-03194 | 9262 | Kartic, Edgar | Kartic, Edgar | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-03195 | 9263 | Kerper, Thomas | Kerper, Thomas | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-08334 | 11833 | Kneale, Graham | Kneale, Karen M. | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-03196 | 9264 | Lantry, Thomas | Lantry, Thomas | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-08274 | 11522 | Lantz, Wendy J. | Lantz, Wendy J. | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-03197 | 9265 | Lapalme, Henry | Laplame, Henry | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-03198 | 9266 | Leidy, Robert | Leidy, Robert | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-08336 | 11834 | Lindsey, Marlene D. | Lindsey, Marlene D. | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-08369 | 11841 | Love, Virgie Newby | Newby, Harry Eugene | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-03200 | 9267 | Luce, Frank | Luce, Frank | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-02139 | 9166 | Lydard, Vicki Lynn | Lydard, Vicki Lynn | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-08337 | 11835 | Malcom, Douglas | Malcom, Douglas | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-03202 | 9268 | Mann, Norma | Mann, Norma | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-03205 | 9269 | Marshall, Everett | Marshall, Everett | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-03206 | 9270 | Martinez, Raul | Martinez, Raul | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-08296 | 11810 | Mathis, Malinda | Donaldson, Jack David | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-03550 | 10102 | McCloskey, Jerrod | Weller, Linda | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-03207 | 9271 | McDonald, Jackie | McDonald, Jackie | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-08342 | 11837 | McSorley, Randall G. | McSorley, Randall G. | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-03211 | 9273 | Merrill, Adeline | Merrill, Adeline | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-03213 | 9274 | Mills, John | Mills, John | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-03214 | 9275 | Mina, Robert | Mina, Judith | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-03527 | 10094 | Misso, Helen | Misso, Helen | Monsour Law Firm | Monsour Law Firm |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-08346 | 11839 | Morning, Ivan L. | Morning, Ivan L. | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-03215 | 9276 | Moss, Billy | Moss, Billy | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-08367 | 11840 | Mullen, Gregory T. | Mullen, Margaret Wren | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-08368 | 12001 | Nelson, Ronald D. | Nelson, Ronald D. | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-08371 | 11842 | O'Brien, Stanley | O'Brien, Elizabeth | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-08378 | 11843 | Ocampo, Mario Lee | Ocampo, Mario Lee | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-08379 | 11844 | Oglesby, Steve A., Jr. | Oglesby, Steve Alexander, Sr. | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-03216 | 9277 | Ohl, Katherine | Ohl, Katherine | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-03218 | 9279 | Orsini, Elpaso | Poole, Shirley | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-08380 | 11845 | Parker, Robert | Parker, Robert | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-03217 | 9278 | Pastryk, Allen | Pastryk, Allen | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-08381 | 11846 | Patterson, Maria | Patterson, Maria | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-03529 | 10095 | Peters, Richard R. | Peters, Richard R. | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-08382 | 11847 | Pettway, Maggie D. | Pettway, Maggie D. | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-08383 | 11848 | Pittman, Roselynn | Pittman, Grover Cleveland | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-03219 | 9280 | Prior, Jennifer | Prior, Joseph | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-03221 | 9281 | Profeta, Adrianne, Dr. | Profeta, Eileen | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-08392 | 11850 | Renteria, Chasin Paul | Renteria, Chasin Paul | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-08395 | 11851 | Rice, Wade W. | Rice, Wade W. | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-03222 | 9282 | Ripley, Lisa | Ripley, Richard | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-08397 | 11852 | Roark, Debra Ann | Roark, Debra Ann | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-03542 | 10097 | Rorke, John P. | Rorke, John P. | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-08399 | 11853 | Ruzicka, Gail | Ruzicka, Joseph F., III | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-08406 | 11854 | Sader, Denoise D. | Sader, Denoise D. | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-08411 | 11855 | Sanchez, Jason M. | Sanchez, Jason M. | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-08275 | 11523 | Sanchez, Ramona | Sandhez, Ramona | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-03485 | 10091 | Santi, George Delli | Jemas, Edith | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-08276 | 11524 | Schneider, John | Schneider, John | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-03544 | 10098 | Schutt, Gladys | Schutt, Gladys | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-08415 | 11856 | Sewell, Frankford M. | Sewell, Frankford M. | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-03224 | 9283 | Sims, Frances | Sims, Frances | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-03545 | 10099 | Smart, Stephen | Smart, Stephen | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-08418 | 11857 | Smith, Virgil | Smith, Mary Louise | Monsour Law Firm | Monsour Law Firm |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-08421 | 11858 | Sneed, Claudia | Sneed, John M. | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-03230 | 9285 | Stanley, Judith | Stanley, Judith | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-03231 | 9286 | Stearnes, Mary | Stearnes, Donald | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-08268 | 11506 | Stroud-McIntire, Judith | Stroud-McIntire, Judith | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-08435 | 11860 | Summers, Minta | Summers, Daryl | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-08319 | 11825 | Sumrall, Peggy J. | Hamilton, Mary Elizabeth | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-03233 | 9287 | Timmerman, Stephen | Timmerman, Stephen | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-08441 | 11861 | Tobin, Edward | Tobin, Edward | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-03235 | 9288 | Toliver, Nikki | Toliver, Nikki | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-08447 | 11862 | Van Keuren, Nathaniel | Van Keuren, Nathaniel | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-08269 | 11517 | Vaslavsky, Christina Bell | Bell, Thomas | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-03547 | 10100 | Villar, Esther | Villar, Esther | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-08448 | 11863 | Vingino, Viletta | Vingino, Annie Marie | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-08452 | 11864 | Walker, Edward R. | Walker, Velma E. | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-08464 | 11866 | Walters, Sandra | Walters, Sandra | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-03549 | 10101 | Weidner, Susan | Weidner, Susan | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-08312 | 11818 | Williams, Sylvia | Gibbons, Edna | Monsour Law Firm | Monsour Law Firm |
| 2:16-cv-03240 | 9290 | Wold, Gared | Wold, Ronald | Monsour Law Firm | Monsour Law Firm |
| 2:15-cv-05150 | 4056 | Smith, James | Smith, Amanda | Morris Bart, LLC | Dyer, Garofalo, Mann & Schlutz |
| 2:15-cv-03386 | 2674 | Blanchard, Theresa B. | Blanchard, Theresa B. | Morris Bart, LLC | Morris Bart, LLC |
| 2:15-cv-03387 | 2681 | Ethridge, JoEllen | Hill, Kenneth D. | Morris Bart, LLC | Morris Bart, LLC |
| 2:16-cv-04246 | 9793 | Frickey, Christine | Frickey, Leon A. | Morris Bart, LLC | Morris Bart, LLC |
| 2:15-cv-02489 | 2244 | Harris, Jack D. | Harris, Jack D. | Morris Bart, LLC | Morris Bart, LLC |
| 2:15-cv-02490 | 2179 | Henry, Travis, Sr. | Henry, Travis, Sr. | Morris Bart, LLC | Morris Bart, LLC |
| 2:15-cv-02491 | 2467 | Jackson, Roy | Jackson, Roy | Morris Bart, LLC | Morris Bart, LLC |
| 2:15-cv-04499 | 3205 | Johnson, James N. | Johnson, James N. | Morris Bart, LLC | Morris Bart, LLC |
| 2:15-cv-04500 | 3262 | Kaiser, Kenneth Karl | Kaiser, Bobbie | Morris Bart, LLC | Morris Bart, LLC |
| 2:15-cv-04502 | 3268 | Kouns, William | Kouns, William | Morris Bart, LLC | Morris Bart, LLC |
| 2:15-cv-05510 | 4449 | McDaniel, Frances | McDaniel, Frances | Morris Bart, LLC | Morris Bart, LLC |
| 2:15-cv-02493 | 2444 | Mitchell, Rawleigh | Mitchell, Rawleigh | Morris Bart, LLC | Morris Bart, LLC |
| 2:15-cv-05511 | 3940 | Morvant, Karen | Morvant, Karen | Morris Bart, LLC | Morris Bart, LLC |
| 2:15-cv-03389 | 2739 | Pfeiffer, Wayne G., Sr. | Pfeiffer, Wayne G., Sr. | Morris Bart, LLC | Morris Bart, LLC |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-04505 | 3190 | Robinson, Douglas | Robinson, Richard T. | Morris Bart, LLC | Morris Bart, LLC |
| 2:15-cv-02495 | 2242 | Smith, Gwendolyn | Smith, Gwendolyn | Morris Bart, LLC | Morris Bart, LLC |
| 2:15-cv-04507 | 3248 | Smith, Randall | Smith, Randall | Morris Bart, LLC | Morris Bart, LLC |
| 2:15-cv-03391 | 2601 | Thompson, Joyceland | Tassin, Ella | Morris Bart, LLC | Morris Bart, LLC |
| 2:15-cv-03392 | 2545 | Todd, Roy M. | Todd, Roy M. | Morris Bart, LLC | Morris Bart, LLC |
| 2:15-cv-04510 | 3254 | Washington, Imond | Washington, Imond | Morris Bart, LLC | Morris Bart, LLC |
| 2:15-cv-03393 | 2664 | White, Hazel | White, Hazel | Morris Bart, LLC | Morris Bart, LLC |
| 2:15-cv-04513 | 3222 | Wilcots, Betty | Wilcots, Betty | Morris Bart, LLC | Morris Bart, LLC |
| 2:15-cv-02497 | 2243 | Wiley, Deborah | Wiley, Deborah | Morris Bart, LLC | Morris Bart, LLC |
| 2:15-cv-02498 | 2275 | Williams, Joann | Williams, Joann | Morris Bart, LLC | Morris Bart, LLC |
| 2:15-cv-02499 | 2267 | Wilson, Gary | Wilson, Gary | Morris Bart, LLC | Morris Bart, LLC |
| 2:16-cv-09904 | 12508 | Gue, Patricia | Gue, Patricia | Morris Law Firm | Morris Law Firm |
| 2:16-cv-08766 | 12262 | Hamilton, Mortie | Hamilton, Mortie | Morris Law Firm | Morris Law Firm |
| 2:16-cv-08698 | 12264 | Harris, Charles | Harris, Charles | Morris Law Firm | Morris Law Firm |
| 2:16-cv-01671 | 9073 | Hause, Thomas | Hause, Thomas | Morris Law Firm | Morris Law Firm |
| 2:16-cv-08775 | 12256 | Jess, Vickie | Jess, Earl | Morris Law Firm | Morris Law Firm |
| 2:15-cv-04344 | 4060 | May, Jeffrey | May, Jeffrey | Morris Law Firm | Morris Law Firm |
| 2:16-cv-08782 | 12235 | McPhaul, Welton | McPhaul, Welton | Morris Law Firm | Morris Law Firm |
| 2:16-cv-08683 | 12528 | Rogers, Allen | Rogers, Allen | Morris Law Firm | Morris Law Firm |
| 2:16-cv-08718 | 12241 | Schlosser, John | Schlosser, John | Morris Law Firm | Morris Law Firm |
| 2:15-cv-02653 | 2588 | Shaw, Mary | Shaw, Mary | Motley Rice LLC | Motley Rice, LLC |
| 2:16-cv-07181 | 12623 | Allison, Robert | Allison, Robert | Murphy Law Firm | Beasley Allen |
| 2:16-cv-07184 | 12624 | Alloway, Deborah | Alloway, Deborah | Murphy Law Firm | Murphy Law Firm |
| 2:15-cv-06164 | 4972 | Ballard, Peggy | Helms, Mamie | Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-07185 | 12625 | Bausley, Janice | Bausley, Janice | Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-07188 | 12626 | Beausoleil, Judith | Beausoleil, Judith | Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-07190 | 12627 | Bedding, Theodore | Shannon, Marion | Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-07191 | 12628 | Behringer, Connie | Behringer, Connie | Murphy Law Firm | Murphy Law Firm |
| 2:15-cv-06135 | 4963 | Bell, Wayne | Bell, Wayne | Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-07193 | 12629 | Bercse, Brenda | Bercse, Brenda | Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-07196 | 12630 | Bielecki, Walter | Bielecki, Walter | Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-07199 | 12631 | Bird, James | Bird, James | Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-07200 | 12632 | Blunt, William | Blunt, William | Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-07202 | 12633 | Booth, Clara | Booth, John | Murphy Law Firm | Murphy Law Firm |
| 2:15-cv-06147 | 4965 | Bowman, Danny | Bowman, Danny | Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-07203 | 12634 | Boyer, Beverly | Boyer, Beverly | Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-07204 | 12635 | Brach, Sigmond | Brach, Sigmond | Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-07208 | 12637 | Bunch, John | Bunch, Ollie | Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-07211 | 12638 | Bybee, Amie | Bybee, Amie | Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-07216 | 12639 | Calix, Daniel | Calix, Daniel | Murphy Law Firm | Murphy Law Firm |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-07217 | 12640 | Candler, Deborah | Candler, Deborah | Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-07219 | 12641 | Capizzano, Frank | Capizzano, Frank | Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-07220 | 12642 | Cartmell, Gary | Cartmell, Gary | Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-07221 | 12643 | Cenk, William | Cenk, William | Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-07222 | 12644 | Chubb, Jaulene | Chubb, Jaulene | Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-07223 | 12645 | Clancy, Gail | Clancy, Gail | Murphy Law Firm | Murphy Law Firm |
| 2:15-cv-06152 | 4966 | Cole, Susan | Cole, Grady | Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-07225 | 12646 | Combs, Willie | Combs, Willie | Murphy Law Firm | Murphy Law Firm |
| 2:15-cv-06171 | 4977 | Copeland, Direan Smith | Matthews, Wilma | Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-07226 | 12647 | Cureton, Frances | Cureton, Frances | Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-07229 | 12648 | Cusick, Joann | Cusick, Richard | Murphy Law Firm | Murphy Law Firm |
| 2:15-cv-06154 | 4967 | Deock, Doreen | Deock,  Dorothea | Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-07231 | 12650 | Desmarais, Barbara | Desmarais, Barbara | Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-07637 | 12701 | Dorsey, Rosa | Simmons, Rufus | Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-07235 | 12652 | Edwards, Jack | Edwards, Jack | Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-07239 | 12653 | Ellerbe, Alliethia | Ellerbe, Alliethia | Murphy Law Firm | Murphy Law Firm |
| 2:15-cv-06155 | 4968 | Ellis, Francis | Ellis, Robert | Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-07244 | 12655 | Everette, Derrill | Everette, Derrill | Murphy Law Firm | Murphy Law Firm |
| 2:15-cv-06157 | 4969 | Falco, Lucy | Falco, Lucy | Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-07245 | 12656 | Fama, James | Fama, August | Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-07247 | 12657 | Figuerado, Louis | Figuerado, Louis | Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-07249 | 12658 | Flores, Jose | Flores, Jose | Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-07250 | 12659 | Foley, Marci | Foley, Marci | Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-07253 | 12660 | Gaither, Louise | Gaither, Louise | Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-07254 | 12661 | Gallagher, Karen | Gallagher, Karen | Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-07259 | 12663 | Gardner, Conrad | Gardner, Conrad | Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-07261 | 12664 | Gineo, Salvatore | Gineo, Salvatore | Murphy Law Firm | Murphy Law Firm |
| 2:15-cv-06163 | 4971 | Gutis, Joy | Guertin, M. Evelyn | Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-07264 | 12665 | Hargrove, Timothy | Hargrove, Donna | Murphy Law Firm | Murphy Law Firm |
| 2:15-cv-06174 | 4978 | Harshbarger, David | McMurray, Noreen | Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-07267 | 12666 | Hatzikian, Lorene | Hatzikian, Dick | Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-07274 | 12668 | Hill, Geneva | Hill, Geneva | Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-07677 | 12714 | Hill, Steven | Wallace, Freda | Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-07277 | 12669 | Holman, Clifford | Holman, Clifford | Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-07206 | 12636 | Howell, Mary | Brown, Gracie | Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-07279 | 12670 | Jackson, Barbara | Jackson, Leroy | Murphy Law Firm | Murphy Law Firm |
| 2:15-cv-06165 | 4973 | Jackson, Kimberly | Jackson, Kimberly | Murphy Law Firm | Murphy Law Firm |
| 2:15-cv-06166 | 4974 | Jackson, Selina | Jackson, Selina | Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-07282 | 12671 | Keith, Bobbie | Keith, Bobbie | Murphy Law Firm | Murphy Law Firm |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-07283 | 12672 | Kennihan, Regis | Kennihan, Margaret | Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-07540 | 12673 | Lee, Susanne | Pawlowski, Adele | Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-07542 | 12674 | Lyons, Beau | Lyons, Beau | Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-07544 | 12675 | Maksimowich, Margaret | Maksimowich, Margaret | Murphy Law Firm | Murphy Law Firm |
| 2:15-cv-06170 | 4976 | Mast, Adlai | Mast, Adlai | Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-07547 | 12676 | McManus, Lois | McManus, Lois | Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-07551 | 12677 | Miah, Abdur | Miah, Abdur | Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-07557 | 12679 | Miller, Zedrick | Miller, Henry | Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-07558 | 12680 | Minish, Jimmy | Minish, Jimmy | Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-07565 | 12681 | Murphy, Alice | Murphy, Alice | Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-07569 | 12683 | Myers, Kim | Myers, Kim | Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-07576 | 12684 | Nelson, John | Nelson, John | Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-07578 | 12685 | Newell, James | Newell, James | Murphy Law Firm | Murphy Law Firm |
| 2:15-cv-06185 | 4986 | Nitinthorn, Denise | White, Lucy | Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-07654 | 12705 | Overman, Tasha | Spence, Crystal | Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-07587 | 12687 | Overstreet, Ellen | Overstreet, Ellen | Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-07592 | 12688 | Owolabi, Patricia | Owolabi, Patricia | Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-07596 | 12689 | Podesta, Victorias | Podesta, Harold | Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-07599 | 12690 | Preece, Minerva | Preece, Ira | Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-07604 | 12691 | Ramirez, Elizabeth | Ramirez, Elizabeth | Murphy Law Firm | Murphy Law Firm |
| 2:15-cv-06175 | 4979 | Reynolds, Patricia | Reynolds, Patricia | Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-07610 | 12693 | Richardson, Marshall | Richardson, Marshall | Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-07613 | 12694 | Rider, Evelyn | Rider, Evelyn | Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-07619 | 12696 | Rodriguez, Annette | Rodriguez, Annette | Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-07623 | 12721 | Roundtree, Alice | Roundtree, Alice | Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-07626 | 12697 | Sanchez, Mary Ellen | Sanchez, Mary Ellen | Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-07630 | 12698 | Sanderson, Barbara | Sanderson, Barbara | Murphy Law Firm | Murphy Law Firm |
| 2:15-cv-06176 | 4980 | Schell, Louis | Schell, Louis | Murphy Law Firm | Murphy Law Firm |
| 2:15-cv-06178 | 4981 | Schroff, William | Schroff, William | Murphy Law Firm | Murphy Law Firm |
| 2:15-cv-06179 | 4982 | Senders, Terry | Senders, Terry | Murphy Law Firm | Murphy Law Firm |
| 2:15-cv-06181 | 4983 | Shaw, Cynthia | Shaw, Cynthia | Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-07617 | 12695 | Singleton, Syrinia | Rivers, Blanch | Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-07648 | 12702 | Skinner, Mary | Skinner, Mary | Murphy Law Firm | Murphy Law Firm |
| 2:15-cv-06182 | 4984 | Skinner, Richard | Skinner, Richard | Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-07653 | 12704 | Smoot, Earleen | Smoot, Earleen | Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-07657 | 12706 | Spires, Anna | Spires, Anna | Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-07659 | 12707 | Stewart, Amber | Stewart, Amber | Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-07661 | 12708 | Stone, Eileen | Stone, Eileen | Murphy Law Firm | Murphy Law Firm |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-07663 | 12709 | Tadros, Mansour | Tadros, Nahil | Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-07665 | 12710 | Teston, Murray | Teston, Murray | Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-07669 | 12711 | Tomko, Nancy | Tomko, Nancy | Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-07671 | 12712 | Traylor, Wendy | Miller, Geneva | Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-07674 | 12713 | Vargas-Martinez, Benjamin | Vargas-Martinez, Benjamin | Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-07682 | 12715 | Waters, David | Waters, Janice | Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-07684 | 12716 | White, Carol | Walker, Richard | Murphy Law Firm | Murphy Law Firm |
| 2:15-cv-06187 | 4987 | White, Robin | White, Robin | Murphy Law Firm | Murphy Law Firm |
| 2:15-cv-06188 | 4988 | Wilburn, Melvin | Wilburn, Becky | Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-07687 | 12718 | Wittenbrink, Robert | Wittenbrink, Vera | Murphy Law Firm | Murphy Law Firm |
| 2:16-cv-00547 | 7459 | Cox, A.B. | Cox, A.B. | Murray Law Firm | The Murray Law Firm |
| 2:16-cv-03493 | 9240 | Cryer, Finers B., II | Cryer, Finers B., II | Murray Law Firm | The Murray Law Firm |
| 2:16-cv-00549 | 7480 | Doyle, Esther E. | Doyle, Esther E. | Murray Law Firm | The Murray Law Firm |
| 2:16-cv-00552 | 7496 | Duncan, Yvette T. | Duncan, Harriet K. | Murray Law Firm | The Murray Law Firm |
| 2:16-cv-00553 | 7319 | Erikson, Sharon L. | Erikson, Sharon L. | Murray Law Firm | The Murray Law Firm |
| 2:16-cv-03496 | 9228 | Friz, Edward | Friz, Edward | Murray Law Firm | The Murray Law Firm |
| 2:16-cv-00555 | 7452 | Grant, Shirley A. | Grant, Shirley A. | Murray Law Firm | The Murray Law Firm |
| 2:16-cv-00557 | 7306 | Gray, Virgie B. | Gray, Virgie B. | Murray Law Firm | The Murray Law Firm |
| 2:16-cv-00558 | 7522 | Harper, Nannie L. | Harper, Nannie L. | Murray Law Firm | The Murray Law Firm |
| 2:16-cv-03498 | 9308 | Hicks, Lisa | Hicks, Lisa | Murray Law Firm | The Murray Law Firm |
| 2:16-cv-00560 | 7313 | Hughes, Janice F. | Hughes, Janice F. | Murray Law Firm | The Murray Law Firm |
| 2:16-cv-00561 | 7514 | Ingersoll, Charles M. | Ingersoll, Charles M. | Murray Law Firm | The Murray Law Firm |
| 2:16-cv-00562 | 7590 | Johnson, Curtis, Jr. | Johnson, Curtis, Jr. | Murray Law Firm | The Murray Law Firm |
| 2:16-cv-00563 | 7456 | Johnston, Larry G. | Johnston, Larry G. | Murray Law Firm | The Murray Law Firm |
| 2:16-cv-03502 | 9330 | King, Aubrey S. | King, Aubrey S. | Murray Law Firm | The Murray Law Firm |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-03505 | 9305 | King, Mary P. | King, Franklin D. | Murray Law Firm | The Murray Law Firm |
| 2:16-cv-03507 | 9328 | Lockler, Jerry L., II | Lockler, Jerry L., II | Murray Law Firm | The Murray Law Firm |
| 2:16-cv-03510 | 9222 | Maxey, Keith D. | Maxey, Keith D. | Murray Law Firm | The Murray Law Firm |
| 2:16-cv-00564 | 7580 | McWhorter, Lonnie D. | McWhorter, Lonnie D. | Murray Law Firm | The Murray Law Firm |
| 2:16-cv-00565 | 7488 | Pinkham, Muriel N. | Pinkham, Muriel N. | Murray Law Firm | The Murray Law Firm |
| 2:16-cv-03514 | 9210 | Prince, Lova E. | Prince, Lova E. | Murray Law Firm | The Murray Law Firm |
| 2:16-cv-03515 | 9306 | Santiago, Janice | Santiago, Bernard | Murray Law Firm | The Murray Law Firm |
| 2:16-cv-00567 | 7208 | Sorrells, Charles | Sorrells, Charles | Murray Law Firm | The Murray Law Firm |
| 2:16-cv-03518 | 9239 | Strickland, Evelyn | Strickland, Evelyn | Murray Law Firm | The Murray Law Firm |
| 2:16-cv-03512 | 9237 | Thigpen, Gwen | McGlon, Evelyn R. | Murray Law Firm | The Murray Law Firm |
| 2:16-cv-03520 | 9216 | Unkovskoy, Joanne E. | Unkovskoy, Joanne E. | Murray Law Firm | The Murray Law Firm |
| 2:16-cv-03521 | 9233 | Wilson, Sandra G. | Wilson, Sandra G. | Murray Law Firm | The Murray Law Firm |
| 2:16-cv-12718 | 16591 | Assencoa, Joseph | Assencoa, Joseph | Nemeroff Law Firm | Nemeroff Law Firm |
| 2:16-cv-12721 | 15591 | Battito, Nicolena | Battito, Nicolena | Nemeroff Law Firm | Nemeroff Law Firm |
| 2:16-cv-12722 | 15255 | Brumfield, Mary | Brumfield, Wilbert | Nemeroff Law Firm | Nemeroff Law Firm |
| 2:16-cv-12724 | 14833 | Comalander, Carolyn | Comalander, Carolyn | Nemeroff Law Firm | Nemeroff Law Firm |
| 2:16-cv-12726 | 14829 | Cordero, Nelson | Cordero, Nelson | Nemeroff Law Firm | Nemeroff Law Firm |
| 2:16-cv-12729 | 14831 | Diehl, Katherina | Diehl, Katherina | Nemeroff Law Firm | Nemeroff Law Firm |
| 2:15-cv-02320 | 2504 | Fain, Linda | Fain, Albert L. | Nemeroff Law Firm | Nemeroff Law Firm |
| 2:16-cv-12833 | 14828 | Gee, Odderine | Gee, Emmit | Nemeroff Law Firm | Nemeroff Law Firm |
| 2:16-cv-12835 | 15369 | Godbolt, Joseph | Godbolt, Joseph | Nemeroff Law Firm | Nemeroff Law Firm |
| 2:16-cv-12836 | 15310 | Griffin, Ronald | Griffin, Ronald | Nemeroff Law Firm | Nemeroff Law Firm |
| 2:16-cv-12837 | 17387 | Hamrick, Sara | Hamrick, Robert | Nemeroff Law Firm | Nemeroff Law Firm |
| 2:16-cv-12838 | 11949 | Harris, Janet | Harris, Norma | Nemeroff Law Firm | Nemeroff Law Firm |
| 2:16-cv-12839 | 16590 | Heaberlin, Doris | Heaberlin, Doris | Nemeroff Law Firm | Nemeroff Law Firm |
| 2:16-cv-12840 | 15257 | Hicks, Marilyn | Hicks, Marilyn | Nemeroff Law Firm | Nemeroff Law Firm |
| 2:16-cv-12841 | 16669 | Houston, Tommie | Houston, Tommie | Nemeroff Law Firm | Nemeroff Law Firm |
| 2:16-cv-12842 | 17729 | James, Dawn | James, Dawn | Nemeroff Law Firm | Nemeroff Law Firm |
| 2:16-cv-12843 | 15370 | Johnson, Geraldine | Johnson, Geraldine | Nemeroff Law Firm | Nemeroff Law Firm |
| 2:16-cv-00365 | 6790 | Kopke, Nicole | Kopke, Nicole | Nemeroff Law Firm | Nemeroff Law Firm |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-04712 | 4498 | Kuhn, Jason | Kuhn, Jason | Nemeroff Law Firm | Nemeroff Law Firm |
| 2:16-cv-12846 | 15379 | Lietz, Patricia | Lietz, William | Nemeroff Law Firm | Nemeroff Law Firm |
| 2:15-cv-04713 | 4433 | Malloy, Allen | Malloy, Allen | Nemeroff Law Firm | Nemeroff Law Firm |
| 2:16-cv-12864 | 15372 | McCann, Kimberly | Purdie, Morris | Nemeroff Law Firm | Nemeroff Law Firm |
| 2:16-cv-12851 | 15378 | Money, Dewey | Money, Dewey | Nemeroff Law Firm | Nemeroff Law Firm |
| 2:16-cv-12855 | 15391 | Naegele, Mary | Naegele, Mary | Nemeroff Law Firm | Nemeroff Law Firm |
| 2:16-cv-12856 | 15375 | O'Connell, Judi | O'Connell, Charles | Nemeroff Law Firm | Nemeroff Law Firm |
| 2:16-cv-12859 | 17732 | Parris, Phillip | Parris, Phillip | Nemeroff Law Firm | Nemeroff Law Firm |
| 2:16-cv-12861 | 15621 | Pedersen, Elizabeth | Pedersen, Elizabeth | Nemeroff Law Firm | Nemeroff Law Firm |
| 2:16-cv-12863 | 15373 | Persell, Larry | Persell, Larry | Nemeroff Law Firm | Nemeroff Law Firm |
| 2:15-cv-04142 | 3958 | Prussman, Dela | Prussman, Dela | Nemeroff Law Firm | Nemeroff Law Firm |
| 2:16-cv-12865 | 15380 | Ramey, Eva | Ramey, Lon | Nemeroff Law Firm | Nemeroff Law Firm |
| 2:16-cv-12866 | 15374 | Reznick, Doris | Reznick, Doris | Nemeroff Law Firm | Nemeroff Law Firm |
| 2:15-cv-02337 | 2499 | Robertson, Velma J. | Robertson, Velma J. | Nemeroff Law Firm | Nemeroff Law Firm |
| 2:16-cv-12868 | 16103 | Sammis, Paul | Sammis, Paul | Nemeroff Law Firm | Nemeroff Law Firm |
| 2:16-cv-12869 | 15376 | Sass, William | Sass, William | Nemeroff Law Firm | Nemeroff Law Firm |
| 2:16-cv-12874 | 15368 | Singleton, James | Singleton, James | Nemeroff Law Firm | Nemeroff Law Firm |
| 2:16-cv-04178 | 14730 | Stapley, Suzanne | Stapley, Suzanne | Nemeroff Law Firm | Nemeroff Law Firm |
| 2:16-cv-12877 | 15377 | Strickland, Robert | Strickland, Joeann | Nemeroff Law Firm | Nemeroff Law Firm |
| 2:16-cv-12879 | 11947 | Syfert, Lynda | Syfert, Lynda | Nemeroff Law Firm | Nemeroff Law Firm |
| 2:16-cv-12881 | 16100 | Watson, James | Watson, James | Nemeroff Law Firm | Nemeroff Law Firm |
| 2:16-cv-12882 | 14830 | Williams, Charles | Williams, Charles | Nemeroff Law Firm | Nemeroff Law Firm |
| 2:16-cv-12883 | 15371 | Williams, Michelle | Williams, Michelle | Nemeroff Law Firm | Nemeroff Law Firm |
| 2:16-cv-12832 | 15321 | Winston, Barbara | Favors, Arrie | Nemeroff Law Firm | Nemeroff Law Firm |
| 2:16-cv-12732 | 42264 | Fallon, Frank | Fallon, Frank | Nemeroff Law Firm; The Cochran Firm - Dothan | The Cochran Firm - Dothan |
| 2:16-cv-12287 | 14718 | Occasio, Afortunada Velez | Perez, Javier Roman | Newsome Melton PA; Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-17488 | 16224 | Ramirez, Luz | Ramirez, Luz | Newsome Melton PA; Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:16-cv-12267 | 41705 | Gonzalez, Alicia Munoz | Gonzalez, Alicia Munoz | Newsome Melton PA; Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm; The Orlando Firm, PC | The Orlando Firm, PC |
| 2:16-cv-06907 | 13156 | Godley, Doris | Godley, Doris | Niemeyer, Grebel & Kruse LLC | Niemeyer, Grebel & Kruse |
| 2:16-cv-01584 | 9282 | Ripley, Richard | Ripley, Richard | Osborne & Francis, PLLC | Monsour Law Firm |
| 2:16-cv-01595 | 12621 | Mallard, Julia | Mallard, Julia | Osborne & Francis, PLLC | Osborne & Francis Law Firm, PLLC |
| 2:16-cv-01582 | 9565 | McFarland, Christopher | McFarland, Christopher | Osborne & Francis, PLLC | Osborne & Francis Law Firm, PLLC |
| 2:16-cv-01591 | 12737 | Nixon, Larry | Nixon, Larry | Osborne & Francis, PLLC | Osborne & Francis Law Firm, PLLC |
| 2:16-cv-01589 | 9651 | Smith, Myrtle | Smith, Myrtle | Osborne & Francis, PLLC | Osborne & Francis Law Firm, PLLC |
| 2:16-cv-04463 | 10156 | Amendola, Raymond | Amendola, Raymond | Panzavecchia & Associates, PLLC | Panzavecchia & Associates PLLC |
| 2:16-cv-04494 | 10147 | Deegan, Harold | Deegan, Harold | Panzavecchia & Associates, PLLC | Panzavecchia & Associates PLLC |
| 2:16-cv-04497 | 10054 | Hervan, Adele | Hervan, Adele | Panzavecchia & Associates, PLLC | Panzavecchia & Associates PLLC |
| 2:16-cv-04519 | 12065 | Yedid, Carol | Berman, Renee | Panzavecchia & Associates, PLLC | Panzavecchia & Associates PLLC |
| 2:16-cv-03276 | 14817 | Deans, Shirley | Deans, Shirley | Peiffer Wolf Carr & Kane | Milstein Jackson Fairchild & Wade, LLP |
| 2:16-cv-10073 | 15152 | Curry-Johnson, Linda | Curry-Johnson, Linda | Peiffer Wolf Carr & Kane | The Michael Brady Lynch Law Firm |
| 2:16-cv-00991 | 7849 | Dacunto, Vincent | Dacunto, Vincent | Peiffer Wolf Carr & Kane | The Michael Brady Lynch Law Firm |
| 2:16-cv-00992 | 16280 | Hatter, Cynthia | Daniels, Hardenia | Peiffer Wolf Carr & Kane | The Michael Brady Lynch Law Firm |
| 2:16-cv-09493 | 15154 | Kimel, Jacqueline | Kimel, Jacqueline | Peiffer Wolf Carr & Kane | The Michael Brady Lynch Law Firm |
| 2:16-cv-09502 | 15194 | Lefevre, Gregory | Lefevre, Gregory | Peiffer Wolf Carr & Kane | The Michael Brady Lynch Law Firm |
| 2:16-cv-09504 | 11958 | Lenderman, Jean | Lenderman, Jean | Peiffer Wolf Carr & Kane | The Michael Brady Lynch Law Firm |
| 2:16-cv-09505 | 15195 | Lewis, Leona | Lewis, Marjorie | Peiffer Wolf Carr & Kane | The Michael Brady Lynch Law Firm |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-09548 | 12078 | Lindaas, Ruby | Lindaas, Ruby | Peiffer Wolf Carr & Kane | The Michael Brady Lynch Law Firm |
| 2:16-cv-09559 | 12011 | Lockhart, Patricia | Gladney, Pearlie | Peiffer Wolf Carr & Kane | The Michael Brady Lynch Law Firm |
| 2:16-cv-09589 | 11998 | Malone, Daniel | Malone, Daniel | Peiffer Wolf Carr & Kane | The Michael Brady Lynch Law Firm |
| 2:16-cv-00994 | 7931 | Manolakas, Alexander | Manolakas, Alexander | Peiffer Wolf Carr & Kane | The Michael Brady Lynch Law Firm |
| 2:16-cv-09597 | 13921 | Mayo, Kaeleen | Mayo, Kaeleen | Peiffer Wolf Carr & Kane | The Michael Brady Lynch Law Firm |
| 2:16-cv-09603 | 12024 | McLean, Charlsie | McLean, Charlsie | Peiffer Wolf Carr & Kane | The Michael Brady Lynch Law Firm |
| 2:16-cv-10209 | 15198 | Moore, Sharon | Moore, Sharon | Peiffer Wolf Carr & Kane | The Michael Brady Lynch Law Firm |
| 2:16-cv-10221 | 11908 | Murphy, Joan | Murphy, Joan | Peiffer Wolf Carr & Kane | The Michael Brady Lynch Law Firm |
| 2:16-cv-10225 | 15209 | Neal, Ellen | Neal, Ellen | Peiffer Wolf Carr & Kane | The Michael Brady Lynch Law Firm |
| 2:16-cv-10228 | 10460 | Nice, Gerald | Nice, Gerald | Peiffer Wolf Carr & Kane | The Michael Brady Lynch Law Firm |
| 2:16-cv-00995 | 7906 | Nondahl, Patricia | Nondahl, Patricia | Peiffer Wolf Carr & Kane | The Michael Brady Lynch Law Firm |
| 2:16-cv-10237 | 15222 | O'Brien, Kyran | O'Brien, Kyran | Peiffer Wolf Carr & Kane | The Michael Brady Lynch Law Firm |
| 2:16-cv-10337 | 11664 | Poe, Daniel | Poe, Daniel | Peiffer Wolf Carr & Kane | The Michael Brady Lynch Law Firm |
| 2:16-cv-00997 | 7942 | Ponder, Dorothy | Ponder, Hubert | Peiffer Wolf Carr & Kane | The Michael Brady Lynch Law Firm |
| 2:16-cv-10350 | 15246 | Quinones, Kristine | Quinones, Kristine | Peiffer Wolf Carr & Kane | The Michael Brady Lynch Law Firm |
| 2:16-cv-10417 | 11729 | Schultz, Mylo | Schultz, Mylo | Peiffer Wolf Carr & Kane | The Michael Brady Lynch Law Firm |
| 2:16-cv-10426 | 12077 | Schwartz, Morris | Schwartz, Morris | Peiffer Wolf Carr & Kane | The Michael Brady Lynch Law Firm |
| 2:16-cv-10432 | 12150 | Shriver, Marlene | Shriver, Marlene | Peiffer Wolf Carr & Kane | The Michael Brady Lynch Law Firm |
| 2:16-cv-10435 | 11906 | Sloat, David | Sloat, David | Peiffer Wolf Carr & Kane | The Michael Brady Lynch Law Firm |
| 2:16-cv-10438 | 12151 | Smith, Daniel | Smith, Luvina | Peiffer Wolf Carr & Kane | The Michael Brady Lynch Law Firm |
| 2:16-cv-01000 | 7962 | Smith, Shirley | Smith, Shirley | Peiffer Wolf Carr & Kane | The Michael Brady Lynch Law Firm |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-10441 | 11909 | Smith, Sterling | Smith, Sterling | Peiffer Wolf Carr & Kane | The Michael Brady Lynch Law Firm |
| 2:16-cv-10442 | 13925 | Syarto, Gene | Syarto, Gene | Peiffer Wolf Carr & Kane | The Michael Brady Lynch Law Firm |
| 2:16-cv-10444 | 14047 | Taylor, Douglas M., Jr. | Taylor, Douglas M., Jr. | Peiffer Wolf Carr & Kane | The Michael Brady Lynch Law Firm |
| 2:16-cv-10447 | 12042 | Taylor, Theodore | Taylor, Theodore | Peiffer Wolf Carr & Kane | The Michael Brady Lynch Law Firm |
| 2:16-cv-10480 | 14192 | Thomas, Rebecca | Thomas, Rebecca | Peiffer Wolf Carr & Kane | The Michael Brady Lynch Law Firm |
| 2:16-cv-10501 | 12088 | Turrittin, Janet | Turrittin, Janet | Peiffer Wolf Carr & Kane | The Michael Brady Lynch Law Firm |
| 2:16-cv-10503 | 15249 | Underwood, David | Slack, Rodger | Peiffer Wolf Carr & Kane | The Michael Brady Lynch Law Firm |
| 2:16-cv-10512 | 11903 | Vineis, Bruno | Vineis, Bruno | Peiffer Wolf Carr & Kane | The Michael Brady Lynch Law Firm |
| 2:16-cv-10517 | 11742 | Voss, Betty | Voss, Donald | Peiffer Wolf Carr & Kane | The Michael Brady Lynch Law Firm |
| 2:16-cv-01002 | 7877 | Watson, Carl | Watson, Carl | Peiffer Wolf Carr & Kane | The Michael Brady Lynch Law Firm |
| 2:16-cv-01004 | 13585 | Williams, Carolyn | Williams, Carolyn | Peiffer Wolf Carr & Kane | The Michael Brady Lynch Law Firm |
| 2:16-cv-10520 | 11913 | Williams, Perry, Jr. | Williams, Perry, Jr. | Peiffer Wolf Carr & Kane | The Michael Brady Lynch Law Firm |
| 2:16-cv-10526 | 10074 | Wilson, Dwendolyn | Wilson, Dwendolyn | Peiffer Wolf Carr & Kane | The Michael Brady Lynch Law Firm |
| 2:16-cv-09572 | 12081 | Wittmann, Heather | Lynch, Julie | Peiffer Wolf Carr & Kane | The Michael Brady Lynch Law Firm |
| 2:16-cv-10533 | 12097 | Yohn, William | Yohn, William | Peiffer Wolf Carr & Kane | The Michael Brady Lynch Law Firm |
| 2:16-cv-01005 | 13741 | Zachary, William | Zachary, William | Peiffer Wolf Carr & Kane | The Michael Brady Lynch Law Firm |
| 2:16-cv-03220 | 13095 | Alexander, Michael | Alexander, Michael | Peiffer Wolf Carr & Kane; Milstein Jackson Fairchild & Wade, LLP | Milstein Jackson Fairchild & Wade, LLP |
| 2:16-cv-03225 | 13058 | Beiber, Denis | Beiber, Denis | Peiffer Wolf Carr & Kane; Milstein Jackson Fairchild & Wade, LLP | Milstein Jackson Fairchild & Wade, LLP |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-03228 | 13103 | Bertman, Marvin | Bertman, Marvin | Peiffer Wolf Carr & Kane; Milstein Jackson Fairchild & Wade, LLP | Milstein Jackson Fairchild & Wade, LLP |
| 2:16-cv-03232 | 13069 | Bisping, Thomas | Bisping, Thomas | Peiffer Wolf Carr & Kane; Milstein Jackson Fairchild & Wade, LLP | Milstein Jackson Fairchild & Wade, LLP |
| 2:16-cv-03236 | 13108 | Brown, Lawrence | Brown, Lawrence | Peiffer Wolf Carr & Kane; Milstein Jackson Fairchild & Wade, LLP | Milstein Jackson Fairchild & Wade, LLP |
| 2:16-cv-03246 | 13075 | Coyle, Stephen | Coyle, Stephen | Peiffer Wolf Carr & Kane; Milstein Jackson Fairchild & Wade, LLP | Milstein Jackson Fairchild & Wade, LLP |
| 2:16-cv-03248 | 13087 | Davis, Rodger | Davis, Rodger | Peiffer Wolf Carr & Kane; Milstein Jackson Fairchild & Wade, LLP | Milstein Jackson Fairchild & Wade, LLP |
| 2:16-cv-03277 | 13066 | English, Darlene | English, Norman | Peiffer Wolf Carr & Kane; Milstein Jackson Fairchild & Wade, LLP | Milstein Jackson Fairchild & Wade, LLP |
| 2:16-cv-03279 | 13125 | Farnsworth, James | Farnsworth, James | Peiffer Wolf Carr & Kane; Milstein Jackson Fairchild & Wade, LLP | Milstein Jackson Fairchild & Wade, LLP |
| 2:16-cv-03280 | 12928 | Fitzpatrick, Anne | Fitzpatrick, Cecelia | Peiffer Wolf Carr & Kane; Milstein Jackson Fairchild & Wade, LLP | Milstein Jackson Fairchild & Wade, LLP |
| 2:16-cv-03281 | 13093 | Floyd, Michael | Floyd, Michael | Peiffer Wolf Carr & Kane; Milstein Jackson Fairchild & Wade, LLP | Milstein Jackson Fairchild & Wade, LLP |
| 2:16-cv-03285 | 13121 | Hensel, James | Hensel, James | Peiffer Wolf Carr & Kane; Milstein Jackson Fairchild & Wade, LLP | Milstein Jackson Fairchild & Wade, LLP |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:16-cv-03286 | 13033 | Hensley, Dawn M. | Hensley, David | Peiffer Wolf Carr & Kane; Milstein Jackson Fairchild & Wade, LLP | Milstein Jackson Fairchild & Wade, LLP |
| 2:16-cv-03300 | 14911 | Hite, Edward | Hite, Edward | Peiffer Wolf Carr & Kane; Milstein Jackson Fairchild & Wade, LLP | Milstein Jackson Fairchild & Wade, LLP |
| 2:16-cv-03242 | 13065 | Hittson, Joyce | Combs, Willard | Peiffer Wolf Carr & Kane; Milstein Jackson Fairchild & Wade, LLP | Milstein Jackson Fairchild & Wade, LLP |
| 2:16-cv-03301 | 13057 | Hollister, Georgina | Hollister, Georgina | Peiffer Wolf Carr & Kane; Milstein Jackson Fairchild & Wade, LLP | Milstein Jackson Fairchild & Wade, LLP |
| 2:16-cv-03303 | 13106 | Hopkins, Loren | Hopkins, Loren | Peiffer Wolf Carr & Kane; Milstein Jackson Fairchild & Wade, LLP | Milstein Jackson Fairchild & Wade, LLP |
| 2:16-cv-03305 | 13104 | Johnson, Mark | Johnson, Mark | Peiffer Wolf Carr & Kane; Milstein Jackson Fairchild & Wade, LLP | Milstein Jackson Fairchild & Wade, LLP |
| 2:16-cv-03306 | 12919 | Jorden, Brian | Jorden, Brian | Peiffer Wolf Carr & Kane; Milstein Jackson Fairchild & Wade, LLP | Milstein Jackson Fairchild & Wade, LLP |
| 2:16-cv-03307 | 14914 | Koviak, Harold | Koviak, Harold | Peiffer Wolf Carr & Kane; Milstein Jackson Fairchild & Wade, LLP | Milstein Jackson Fairchild & Wade, LLP |
| 2:16-cv-03310 | 13068 | Kraetsch, Wayne | Kraetsch, Wayne | Peiffer Wolf Carr & Kane; Milstein Jackson Fairchild & Wade, LLP | Milstein Jackson Fairchild & Wade, LLP |
| 2:16-cv-03311 | 13015 | Ludd, Clarence | Ludd, Clarence | Peiffer Wolf Carr & Kane; Milstein Jackson Fairchild & Wade, LLP | Milstein Jackson Fairchild & Wade, LLP |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:16-cv-03315 | 13035 | McFarland, Winnie | McFarland, Donald | Peiffer Wolf Carr & Kane; Milstein Jackson Fairchild & Wade, LLP | Milstein Jackson Fairchild & Wade, LLP |
| 2:16-cv-03317 | 13060 | Mizer, Jeffrey | Mizer, Jeffrey | Peiffer Wolf Carr & Kane; Milstein Jackson Fairchild & Wade, LLP | Milstein Jackson Fairchild & Wade, LLP |
| 2:16-cv-03413 | 13187 | Molina, Gregorio Zayas | Molina, Gregorio Zayas | Peiffer Wolf Carr & Kane; Milstein Jackson Fairchild & Wade, LLP | Milstein Jackson Fairchild & Wade, LLP |
| 2:16-cv-03320 | 12875 | Molines, Amcie | Molines, Amcie | Peiffer Wolf Carr & Kane; Milstein Jackson Fairchild & Wade, LLP | Milstein Jackson Fairchild & Wade, LLP |
| 2:16-cv-03350 | 12914 | Ochoa, Demetrio Paura | Paura, Berth Ochoa | Peiffer Wolf Carr & Kane; Milstein Jackson Fairchild & Wade, LLP | Milstein Jackson Fairchild & Wade, LLP |
| 2:16-cv-03352 | 13034 | Ogden, Diana | Ogden, Diana | Peiffer Wolf Carr & Kane; Milstein Jackson Fairchild & Wade, LLP | Milstein Jackson Fairchild & Wade, LLP |
| 2:16-cv-03354 | 13010 | Randolph, Charles | Randolph, Charles | Peiffer Wolf Carr & Kane; Milstein Jackson Fairchild & Wade, LLP | Milstein Jackson Fairchild & Wade, LLP |
| 2:16-cv-03356 | 13083 | Rhome, Ruthie | Rhome, Ruthie | Peiffer Wolf Carr & Kane; Milstein Jackson Fairchild & Wade, LLP | Milstein Jackson Fairchild & Wade, LLP |
| 2:16-cv-03360 | 13067 | Royster, Henrietta | Royster, Henrietta | Peiffer Wolf Carr & Kane; Milstein Jackson Fairchild & Wade, LLP | Milstein Jackson Fairchild & Wade, LLP |
| 2:16-cv-03363 | 13081 | Schomer, Shirley | Schomer, Shirley | Peiffer Wolf Carr & Kane; Milstein Jackson Fairchild & Wade, LLP | Milstein Jackson Fairchild & Wade, LLP |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:16-cv-03369 | 14919 | Shillabeer, Sergei | Shillabeer, Sergei | Peiffer Wolf Carr & Kane; Milstein Jackson Fairchild & Wade, LLP | Milstein Jackson Fairchild & Wade, LLP |
| 2:16-cv-03373 | 13092 | Shuman, Napoleon | Shuman, Napoleon | Peiffer Wolf Carr & Kane; Milstein Jackson Fairchild & Wade, LLP | Milstein Jackson Fairchild & Wade, LLP |
| 2:16-cv-03375 | 13113 | Sloas, Johnny | Sloas, Johnny | Peiffer Wolf Carr & Kane; Milstein Jackson Fairchild & Wade, LLP | Milstein Jackson Fairchild & Wade, LLP |
| 2:16-cv-03383 | 12917 | Smith, Bertram | Smith, Bertram | Peiffer Wolf Carr & Kane; Milstein Jackson Fairchild & Wade, LLP | Milstein Jackson Fairchild & Wade, LLP |
| 2:16-cv-03385 | 13078 | Smith, Stanley | Smith, Stanley | Peiffer Wolf Carr & Kane; Milstein Jackson Fairchild & Wade, LLP | Milstein Jackson Fairchild & Wade, LLP |
| 2:16-cv-03387 | 14920 | Stachura, Kimberly | Stachura, Kimberly | Peiffer Wolf Carr & Kane; Milstein Jackson Fairchild & Wade, LLP | Milstein Jackson Fairchild & Wade, LLP |
| 2:16-cv-03388 | 13096 | Stack, Marvin | Stack, Marvin | Peiffer Wolf Carr & Kane; Milstein Jackson Fairchild & Wade, LLP | Milstein Jackson Fairchild & Wade, LLP |
| 2:16-cv-03390 | 13117 | Weeden, Kenneth | Weeden, Kenneth | Peiffer Wolf Carr & Kane; Milstein Jackson Fairchild & Wade, LLP | Milstein Jackson Fairchild & Wade, LLP |
| 2:16-cv-03406 | 12911 | Wilson, Ada | Wilson, Ada | Peiffer Wolf Carr & Kane; Milstein Jackson Fairchild & Wade, LLP | Milstein Jackson Fairchild & Wade, LLP |
| 2:16-cv-03405 | 13070 | Wilson, Stephen | Wilson, Stephen | Peiffer Wolf Carr & Kane; Milstein Jackson Fairchild & Wade, LLP | Milstein Jackson Fairchild & Wade, LLP |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-03412 | 12925 | Yarbouh, Busaina | Yarbouh, Busaina | Peiffer Wolf Carr & Kane; Milstein Jackson Fairchild & Wade, LLP | Milstein Jackson Fairchild & Wade, LLP |
| 2:16-cv-01380 | 36068 | Ovelman, Phillip | Ovelman, Phillip | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | Milstein Jackson Fairchild & Wade, LLP |
| 2:16-cv-02391 | 9669 | Afourkeeff, James | Cross, Charlotte | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-09062 | 11867 | Allen, Luevril | Allen, Luevril | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-04220 | 9838 | Alper, Harvey | Alper, Harvey | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-03063 | 9747 | Anderson, Merlyn | Anderson, Merlyn | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-09068 | 15106 | Anderson, Michaella | Anderson, Michaella | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-03069 | 9750 | Asta, Thomas | Asta, Thomas | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-09078 | 11781 | Barker, Ocie | Barker, Ocie | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-03080 | 10081 | Barone, Joseph | Barone, Joseph | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-03083 | 14258 | Basile, Samuel | Basile, Samuel | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-09081 | 11771 | Battle, Russell | Battle, Russell | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-02389 | 8701 | Belisle, Donald | Belisle, Donald | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-09115 | 13934 | Black, Pamela | Black, Pamela | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-04550 | 3686 | Blosser, Sandra | Blosser, Sandra | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-09130 | 11746 | Bluhm, Martin | Bluhm, Martin | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:15-cv-07107 | 6480 | Boaze, Ernest | Boaze, Ernest | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-01593 | 9539 | Boehm, Beverly | Boehm, Beverly | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-00734 | 7507 | Brennen, Cheryl | Brennen, Dennis | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-00735 | 7634 | Brinkley, Linda | Shoe, Ruth | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-04228 | 10336 | Brodie, James | Brodie, Stephanie | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-01594 | 16357 | Brown, Victoria | Brown, Victoria | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-02390 | 9490 | Bruecks, Lorraine | Bruecks, Lorraine | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-00737 | 13853 | Brunett, Karen | Brunett, Hilon J., Sr. | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-09155 | 12148 | Buie, Doretha | Buie, Doretha | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:15-cv-03876 | 2815 | Bunting, Phyllis | Bunting, Von | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:15-cv-02187 | 2554 | Burnett, Marie | Burnett, Marie | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:15-cv-03994 | 3098 | Burnett, Melva | Burnett, Melva | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-06840 | 10508 | Campbell, Mary | Campbell, Mary | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-04234 | 10124 | Cannon, Wilma | Cannon, Wilma | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-06846 | 10078 | Catchings, Terence | Catchings, Terence | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-04236 | 10061 | Cavanagh, Joseph | Cavanagh, Joseph | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:15-cv-04911 | 4066 | Chambell, John | Chambell, John | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-09274 | 10075 | Cherkola, Andrea | Cherkola, Andrea | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-06842 | 10425 | Childers, Roberta | Childers, John | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-00748 | 4476 | Clarke, Joan | Lang, James | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:15-cv-07109 | 7717 | Claunch, Max | Claunch, Max | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:15-cv-05838 | 4863 | Clements, James | Clements, Marilyn | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-09277 | 11904 | Cobb, Kevin | Cobb, Kevin | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:15-cv-05343 | 3974 | Cofer, Richard | Cofer, David B., Sr. | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-04238 | 10076 | Cook, Barbara | Cook, John C. | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-04247 | 10122 | Cooley, Margaret | Cooley, Margaret | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-06849 | 10142 | Coop, Edward | Coop, Edward | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-09281 | 11983 | Cooper, Andrew | Cooper, Andrew | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-09287 | 11905 | Corona, Ana | Corona, Ana | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-02393 | 8658 | Culver, Linda | Culver, Linda | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:15-cv-03995 | 2967 | Daei, Patricia | Daei, Patricia | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-09290 | 12080 | Danser, Robin | Danser, Robin | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:15-cv-04914 | 3867 | Davidson, Dorothy | Davidson, Dorothy | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-04253 | 10119 | Dexter, Eileen | Dexter, Eileen | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:15-cv-03997 | 3657 | Dudley, Arthur | Dudley, Arthur | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-03088 | 14260 | Dunn, Bill | Dunn, Bill | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-09309 | 11987 | Duran, Grace | Duran, Grace | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-00738 | 13858 | Eberle, Sigmund | Eberle, Sigmund | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-01596 | 8682 | Eggert, June | Eggert, June | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-02395 | 9559 | Erra, Lawrence | Erra, Lawrence | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-02191 | 3038 | Eustis, Jan | Eustis, Wyatt, III | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-06853 | 10428 | Farmer, Charles | Farmer, Charles | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-03089 | 9727 | Felton, Adeline | Felton, Adeline | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-04257 | 14231 | Fery, Randy | Fery, Helen | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-06855 | 11509 | Finger, Marilyn | Finger, Marilyn | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-09317 | 13405 | Flaherty, Debra | Flaherty, Debra | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-04294 | 13305 | Flynn, Bela | Flynn, Paul | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-09426 | 11783 | Fox, Richard | Fox, Richard | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-03093 | 9770 | Frost, Jack E. | Frost, Jack E. | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-03094 | 9831 | Fuller, William | Fuller, William | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-06856 | 14764 | Gates, Linda | Gates, Linda | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-06857 | 10079 | Gentile, Patrick | Gentile, Constance | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-09433 | 15118 | Gerber, Charlotte | Gerber, Andrew | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-03097 | 14264 | Gil, Henry | Gil, Henry | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:15-cv-03884 | 2699 | Gilbert, Gail | Gilbert, Gail | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:15-cv-03998 | 2961 | Gill, Richard | Gill, Richard | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-06858 | 10505 | Gipson, Linda | Gipson, Linda | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-09438 | 10435 | Graves, Frank | Graves, Frank | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-00739 | 7495 | Gregg, Eddie | Gregg, Eddie | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-09442 | 10484 | Grigg, Allen | Grigg, Allen | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-03102 | 9723 | Hagood, Thomas | Hagood, Thomas | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-03110 | 9726 | Hailstock, Sallie | Hailstock, Sallie | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-06859 | 11993 | Hammock, Cheryal | Hammock, James | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-03111 | 13328 | Handy, Daniel | Cavallin, Patricia | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:15-cv-07112 | 7737 | Harbison, Louis | Harbison, Louis | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-03172 | 14152 | Hardy, Bernetta | Morton, Robert | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:15-cv-04551 | 3863 | Harley, Daisy | Harley, Willard | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-09450 | 10500 | Harotunian, Gary | Harotunian, Gary | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-03114 | 14288 | Harris, Aaron | Harris, Aaron | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-09457 | 12041 | Hartline, Betty | Hartline, Betty | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-09463 | 11962 | Hathaway, Diane | Hathaway, George | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-04295 | 10126 | Hawkins, James | Hawkins, James | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-09479 | 12091 | Hayes, Jacqueline | Hayes, Jacqueline | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:15-cv-07113 | 7211 | Haynes, Gerald | Haynes, Gerald | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-02396 | 9531 | Heatherly, Clarence | Heatherly, Clarence | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:15-cv-02196 | 2879 | Hebert, Christine | Hebert, Christine | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-09484 | 12079 | Hemphill, Marsha | Hemphill, Milton | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-04296 | 9928 | Henry, Lula | Henry, Lula | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-04297 | 9840 | Herrera, Demacio | Herrera, Demacio | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:15-cv-04915 | 4263 | Hetzler, Richard | Hetzler, Richard | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-04298 | 10131 | Higginbotham, Laquittia | Higginbotham, Laquittia | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-09486 | 11994 | Higgins, Judi | Higgins, Judi | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-04300 | 12145 | Hill, William K. | Hill, Mary | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:15-cv-05837 | 4868 | Ho, Denise | Ho, Denise | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:15-cv-05839 | 7629 | Hogge, Dorothy | Hogge, Harvey | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-04303 | 14221 | Holsey, William | Holsey, William | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:15-cv-04555 | 3836 | Hudson, John | Hudson, John | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:15-cv-07114 | 7741 | Humphreys, David | Humphreys, David | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:15-cv-03888 | 3636 | Humphreys, Nancy | Purdy, Raymond | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:15-cv-03890 | 3006 | Jackson, Harold | Jackson, Harold | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-03116 | 9752 | Jacobson, Germaine | Jacobson, Germaine | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:15-cv-02199 | 2572 | Janesky, Robert | Janesky, Robert | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:15-cv-02200 | 2558 | Jent, James | Jent, James | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-00740 | 7769 | Jesse, Vernon | Jesse, Vernon | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-04304 | 10111 | Johnson, Ovid | Johnson, Ovid | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-00741 | 7322 | Johnston, Juanita | Johnston, Juanita | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:16-cv-06860 | 14774 | Jones, Melba | Jones, Melba | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:15-cv-04000 | 3113 | Jowers, Diecy | Jowers, Diecy | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-03119 | 9670 | Justice, Yvonne | Justice, Yvonne | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-06861 | 10123 | Kane, Cheryl | Kane, Cheryl | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:15-cv-07115 | 6482 | Keith, Welton | Keith, Welton | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:15-cv-04916 | 4070 | Kendall, Patricia | Kendall, Patricia | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-00742 | 8683 | Kiehl, Ann | Kiehl, Ann | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-00745 | 7188 | Kight, Danny | Kight, Danny | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-00747 | 13908 | Kilgo, Janice | Michael, Lillian | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-04565 | 14257 | King, Isabella | Young, Patricia | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-06863 | 14785 | Kline, Floyd | Kline, Floyd | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:15-cv-04918 | 4256 | Knighten, Gayle | Knighten, Gayle | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-06865 | 11893 | Kolb, Eileen | Murray, Margaret | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-03121 | 9725 | Krakower, Aaron | Krakower, Aaron | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-03126 | 9912 | Lambert, Elva | Lambert, Harold | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:15-cv-02201 | 2612 | Langham, Condie, Sr. | Langham, Condie, Sr. | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-09498 | 11788 | Lapierre, Beverly | Lapierre, Beverly | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-09500 | 11778 | Leblanc, Cynthia | Leblanc, Cynthia | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-04306 | 7936 | LePore, Ralph | LePore, Ralph | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-04308 | 10028 | Lewis, William | Lewis, William | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:15-cv-04923 | 4197 | Lindsey, Claire | Lindsey, Clifford | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-06868 | 10430 | Little, Mary | Little, James | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-00750 | 8653 | Longtin, Richard | Longtin, Richard | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-01597 | 13911 | Lott, David | Lott, David | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:15-cv-02202 | 2454 | Lowe, Kenneth | Lowe, Kenneth | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-04329 | 10027 | Lowry, Jack | Lowry, Jack | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-01598 | 16877 | Lux, Timothy | Lux, John | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-04332 | 10082 | Malik, Hari | Malik, Hari | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-04927 | 4289 | Maloy, Mark | Maloy, Mark | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-06872 | 12003 | Mapes, Alvin | Mapes, Alvin | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:15-cv-04559 | 3676 | Mares, Viola | Mares, Viola | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:15-cv-03907 | 2675 | Marquis, Mickey | Marquis, Mickey | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-03130 | 9576 | Martin, Eileen | Martin, Eileen | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:15-cv-07116 | 6709 | Martin, Kathy | Martin, Kathy | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:15-cv-04002 | 6700 | Mathews, Patty | Mathews, Patty | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-06873 | 10332 | McBride, Betsy | McBride, Betsy | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-03133 | 9937 | McKaig, Nancy | McKaig, Nancy | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-04335 | 10077 | Meinzer, Larry | Meinzer, Larry | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-04442 | 9844 | Mendelow, Samuel | Mendelow, Samuel | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-04448 | 9749 | Miles, Paul | Miles, Paul | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:15-cv-01895 | 1751 | Milford, Josephine | Gay, Ned | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-03136 | 9672 | Miron, Catherine | Miron, Catherine | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-01897 | 2147 | Moon, Rita | Moon, Rita | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:15-cv-07117 | 7719 | Moore, Marleena | Moore, Marleena | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-06893 | 10103 | Moore, William | Moore, William | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-04451 | 9771 | Mozol, John, Jr. | Mozol, John, Jr. | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-03180 | 9846 | Mullinax, Jerol | Mullinax, Jerol | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-04456 | 9830 | Mullins, Vicky | Mullins, Vicky | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:15-cv-04557 | 4615 | Nail, James | Nail, Phyllis | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-04458 | 10121 | Navarro, Darlene | Navarro, Darlene | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:15-cv-03908 | 2683 | Nelson, Judy | Nelson, Norman | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-04462 | 14232 | Olivier, Christopher | Olivier, Christopher | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:15-cv-02205 | 2553 | Organ, Blair | Organ, Blair | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-03142 | 9915 | Ostrow, Lawrence | Ostrow, Lawrence | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-02397 | 9506 | Palermo, Emma | Palermo, Emma | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:15-cv-04929 | 4209 | Panzeri, Susann | Panzeri, Susann | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:16-cv-04465 | 10292 | Parker, Margaret | Parker, Margaret | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-00753 | 7428 | Parkerson, Joe J., Sr. | Parkerson, Dora | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-03147 | 10125 | Pearson, Betty | Pearson, Betty | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:15-cv-03909 | 2688 | Peck, George | Peck, George | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-04471 | 9981 | Perdue, Billy | Perdue, Billy | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-03152 | 9721 | Perry, Robert | Perry, Robert | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:15-cv-03911 | 3839 | Petit, Kristi | Franklin, Janice | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-02575 | 9548 | Polmerski, Elzbieta | Polmerski, Elzbieta | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-02398 | 9486 | Powell, Carolyn | Hawthorne, Joseph, III | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:15-cv-04558 | 3838 | Prasad, Kamni | Prasad, Kamni | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-00758 | 9724 | Price, Joseph | Price, Joseph | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-04532 | 10105 | Prock, Audrey | Prock, Audrey | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-03155 | 14713 | Rainey, Donald | Rainey, Donald | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-02399 | 8685 | Ramsey, Tellis | Ramsey, Tellis | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:15-cv-05842 | 4947 | Ray, Betty J. | Ray, Betty J. | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-00759 | 8649 | Rayborn, Chris | Rayborn, Chris | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-02400 | 9438 | Reed, Jimmy | Reed, Jimmy | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-04535 | 9909 | Rigdon, Vicki | Rigdon, Vicki | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-02402 | 13876 | Riley, Mary Ellen | Riley, Tommy | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-06899 | 11728 | Robinson, McDonough | Robinson, McDonough | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-06901 | 11725 | Salazar, Jesse | Salazar, Jesse | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:15-cv-02206 | 2880 | Sanchez, Lorenza | Sanchez, Lorenza | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-02403 | 9493 | Savaglio, Timothy | Savaglio, Timothy | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-06903 | 10446 | Schwartz, Peggy | Schwartz, Peggy | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-06904 | 10452 | Scott, Robert | Scott, Robert | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-00769 | 7501 | Shannon, Mary | Shannon, Mary | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:15-cv-07118 | 7743 | Simmons, Jason | Simmons, Jason | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:15-cv-07121 | 7687 | Smith, Glenda | Smith, Glenda | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:16-cv-02404 | 8696 | Smith, Letonia | Smith, Letonia | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:15-cv-02207 | 2608 | Spicer, Patsy | Spicer, Patsy | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:15-cv-02208 | 4954 | Stackhouse, Michael | Stackhouse, Michael | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:15-cv-04932 | 4067 | Stern, Ralph | Stern, Ralph | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:15-cv-02210 | 3637 | Streight, Samuel | Streight, Samuel | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:15-cv-04003 | 7688 | Sturdivant, Jeffrey | Sturdivant, Joe | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:15-cv-05346 | 7308 | Swartzbaugh, Darla | Swartzbaugh, Darla | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-01599 | 8681 | Swinson, Mary | Swinson, Mary | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-06906 | 9923 | Szymanski, Raymond | Szymanski, Walter | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:15-cv-07122 | 6670 | Tatum, James | Tatum, Janie | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-02577 | 9717 | Taylor, James | Taylor, James | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-02406 | 8697 | Taylor, Patricia | Hinkle, Donald | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-10477 | 12076 | Terry-Watkins, Yolanda | Terry-Watkins, Yolanda | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:15-cv-05348 | 4300 | Thomas, Billy | Thomas, Billy | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-06908 | 12152 | Tilley, Sandra | Tilley, Sandra | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-04538 | 10107 | Trujillo, Sarah | Trujillo, Sarah | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-00772 | 7433 | Tucci, Anthony | Tucci, Anthony | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:15-cv-07125 | 7758 | Tucker, Kevin | Tucker, Marcella | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-02578 | 9515 | Usrey, John | Usrey, Nellore | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-04546 | 14236 | Uyemura, Gaylene | Uyemura, Michiko | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-03158 | 9710 | Wagler, Clarence | Wagler, Clarence | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:15-cv-01898 | 2150 | Wallmann, George | Wallmann, Caroline | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-06909 | 10120 | Warrell, Mark | Warrell, Mark | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:15-cv-02211 | 2698 | Wellman, Roger | Wellman, Hilda | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:15-cv-07127 | 6669 | Wess, Sammy | Wess, Sammy | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-03162 | 9713 | Whetzel, Vernon N., Jr. | Blanchard, Peggy | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-04549 | 10080 | Whiteside, David | Whiteside, David | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-04551 | 16735 | Williams, Brenda | Williams, Brenda | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:16-cv-00774 | 2453 | Willson, Darrel | Willson, Darrel | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:15-cv-04933 | 4205 | Wilson, Garfield | Wilson, Garfield | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-04554 | 9767 | Wisher, Harold | Wisher, Harold | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-04557 | 10110 | Wittner, Linda | Wittner, Shirley | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-04560 | 14241 | Wolff, Marilyn | Wolff, Marilyn | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-04564 | 9979 | Wood, Pamela | Wood, Pamela | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-03169 | 9842 | Woodard, Louvinia | Woodard, Louvinia | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:15-cv-01899 | 7718 | Zamora, Vanessa | Zamora, Vanessa | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:15-cv-06350 | 7271 | Bumgarner, Charles | Bumgarner, Charles | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm; Milstein Jackson Fairchild & Wade, LLP | Milstein Jackson Fairchild & Wade, LLP |
| 2:15-cv-05525 | 4856 | Chard, Cathy | Voss, Marilyn | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm; Milstein Jackson Fairchild & Wade, LLP | Milstein Jackson Fairchild & Wade, LLP |
| 2:15-cv-06133 | 6768 | Colvin, Jack | Colvin, Jack | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm; Milstein Jackson Fairchild & Wade, LLP | Milstein Jackson Fairchild & Wade, LLP |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-06351 | 13857 | Coulter, Kenneth R. | Coulter, Kenneth R. | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm; Milstein Jackson Fairchild & Wade, LLP | Milstein Jackson Fairchild & Wade, LLP |
| 2:15-cv-05521 | 5016 | Crane, Denny | Gunc, Tuncer | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm; Milstein Jackson Fairchild & Wade, LLP | Milstein Jackson Fairchild & Wade, LLP |
| 2:15-cv-06134 | 6808 | Creekmur, William | Creekmur, William | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm; Milstein Jackson Fairchild & Wade, LLP | Milstein Jackson Fairchild & Wade, LLP |
| 2:15-cv-06136 | 6820 | Ebersole, Charles | Ebersole, Charles | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm; Milstein Jackson Fairchild & Wade, LLP | Milstein Jackson Fairchild & Wade, LLP |
| 2:15-cv-06140 | 6821 | Gay, Mary Ann | Gay, Mary Ann | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm; Milstein Jackson Fairchild & Wade, LLP | Milstein Jackson Fairchild & Wade, LLP |
| 2:16-cv-01379 | 8896 | Haase, William | Haase, William | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm; Milstein Jackson Fairchild & Wade, LLP | Milstein Jackson Fairchild & Wade, LLP |
| 2:15-cv-06142 | 13863 | Khadr, Mohsen | Khadr, Mohsen | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm; Milstein Jackson Fairchild & Wade, LLP | Milstein Jackson Fairchild & Wade, LLP |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-05524 | 5088 | Lindley, Mariline | Lindley, Mariline | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm; Milstein Jackson Fairchild & Wade, LLP | Milstein Jackson Fairchild & Wade, LLP |
| 2:15-cv-06143 | 5383 | Mendez, Alfredo S. | Mendez, Alfredo S. | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm; Milstein Jackson Fairchild & Wade, LLP | Milstein Jackson Fairchild & Wade, LLP |
| 2:15-cv-05429 | 4857 | Mendoza, Francisco | Mendoza, Francisco | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm; Milstein Jackson Fairchild & Wade, LLP | Milstein Jackson Fairchild & Wade, LLP |
| 2:15-cv-05430 | 4858 | Messick, Paul | Messick, Paul | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm; Milstein Jackson Fairchild & Wade, LLP | Milstein Jackson Fairchild & Wade, LLP |
| 2:15-cv-05432 | 4855 | Nabors, Frederick | Nabors, Frederick | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm; Milstein Jackson Fairchild & Wade, LLP | Milstein Jackson Fairchild & Wade, LLP |
| 2:15-cv-06146 | 6838 | Nichols, Dennis | Nichols, Vickie | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm; Milstein Jackson Fairchild & Wade, LLP | Milstein Jackson Fairchild & Wade, LLP |
| 2:15-cv-06149 | 13870 | Pena, Horacio | Pena, Horacio | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm; Milstein Jackson Fairchild & Wade, LLP | Milstein Jackson Fairchild & Wade, LLP |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:15-cv-06150 | 6477 | Rife, Orley | Rife, Orley | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm; Milstein Jackson Fairchild & Wade, LLP | Milstein Jackson Fairchild & Wade, LLP |
| 2:15-cv-06151 | 6833 | Solomon, Steven | Solomon, Benjamin | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm; Milstein Jackson Fairchild & Wade, LLP | Milstein Jackson Fairchild & Wade, LLP |
| 2:15-cv-06153 | 8016 | Sumski, Marilyn L. | Sumski, Marilyn L. | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm; Milstein Jackson Fairchild & Wade, LLP | Milstein Jackson Fairchild & Wade, LLP |
| 2:16-cv-01386 | 8360 | Williams, Harry | Williams, Harry | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm; Milstein Jackson Fairchild & Wade, LLP | Milstein Jackson Fairchild & Wade, LLP |
| 2:16-cv-09124 | 12141 | Blevins, Julie | Blevins, Julie | Peiffer Wolf Carr & Kane; The Olinde Firm, LLC | The Michael Brady Lynch Law Firm |
| 2:16-cv-02217 | 8770 | Love, Khaliah | Love, Khaliah | Perdue & Kidd | Perdue & Kidd |
| 2:16-cv-02161 | 8781 | Stuart, George | Stuart, George | Perdue & Kidd | Perdue & Kidd |
| 2:15-cv-02159 | 2239 | Fryman, Doris | Fryman, Doris | Peterson & Associates, PC | Peterson & Associates, P.C. |
| 2:15-cv-02166 | 2215 | Kohl, Frances Marylan | Kohl, Randolf | Peterson & Associates, PC | Peterson & Associates, P.C. |
| 2:15-cv-03067 | 2836 | Lavo, Gina | Lavo, Paul | Peterson & Associates, PC | Peterson & Associates, P.C. |
| 2:15-cv-02171 | 2272 | Morgan, Misty | Morgan, Misty | Peterson & Associates, PC | Peterson & Associates, P.C. |
| 2:15-cv-02173 | 2374 | Shiflett, Harles | Shiflett, Harles | Peterson & Associates, PC | Peterson & Associates, P.C. |
| 2:15-cv-03363 | 3610 | Britt, Brenda S. | Britt, Brenda S. | Peterson & Associates, PC; Pittman, Dutton & Hellums, PC | Pittman, Dutton & Hellums, P.C. |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-09332 | 10154 | Bledsoe, Brenda | Evans, Emma | Phelan Petty, PLC | Phelan Petty, PLC |
| 2:16-cv-09350 | 11693 | Demory, Mikelyn | Zatezalo, George | Phelan Petty, PLC | Phelan Petty, PLC |
| 2:16-cv-09328 | 10152 | Dildine, Carl | Dildine, James | Phelan Petty, PLC | Phelan Petty, PLC |
| 2:16-cv-09360 | 10169 | Green, Lucy | Green, Lucy | Phelan Petty, PLC | Phelan Petty, PLC |
| 2:16-cv-09343 | 10168 | Hogsett, Eldon | Hogsett, Charlotte | Phelan Petty, PLC | Phelan Petty, PLC |
| 2:16-cv-09357 | 10166 | Holmes, Melvin | Holmes, Melvin | Phelan Petty, PLC | Phelan Petty, PLC |
| 2:16-cv-09363 | 10178 | Ingram, Glenda | Ingram, Glenda | Phelan Petty, PLC | Phelan Petty, PLC |
| 2:16-cv-09366 | 10170 | Smith, Tommy | Smith, Tommy | Phelan Petty, PLC | Phelan Petty, PLC |
| 2:16-cv-09370 | 14212 | Costa, Renee P. | Costa, Renee P. | Pittman, Dutton & Hellums, PC | Pittman, Dutton & Hellums, P.C. |
| 2:16-cv-09383 | 14216 | Dunn, Larry Bell | Dunn, Larry Bell | Pittman, Dutton & Hellums, PC | Pittman, Dutton & Hellums, P.C. |
| 2:15-cv-03467 | 3924 | Strickland, Blev Edwin | Strickland, Blev Edwin | Pittman, Dutton & Hellums, PC | Pittman, Dutton & Hellums, P.C. |
| 2:16-cv-09406 | 14219 | Taylor, Leon | Taylor, Leon | Pittman, Dutton & Hellums, PC | Pittman, Dutton & Hellums, P.C. |
| 2:16-cv-09422 | 14207 | Wilson, Lorena K. | Wilson, Lorena K. | Pittman, Dutton & Hellums, PC | Pittman, Dutton & Hellums, P.C. |
| 2:16-cv-02428 | 7786 | Chrisopoulos, Dino A. | Chrisopoulos, Dino A. | Plymale Law Firm | Plymale Law Firm |
| 2:16-cv-02430 | 7652 | Colley, Stephen | Colley, Stephen | Plymale Law Firm | Plymale Law Firm |
| 2:16-cv-02432 | 8122 | Galovics, Mark | Galovics, Mark | Plymale Law Firm | Plymale Law Firm |
| 2:16-cv-02433 | 7684 | Massone, Lawrence | Massone, Lawrence | Plymale Law Firm | Plymale Law Firm |
| 2:16-cv-02437 | 8141 | Moore, Richard | Moore, Richard | Plymale Law Firm | Plymale Law Firm |
| 2:16-cv-02440 | 8375 | Sepeda, Eloy | Sepeda, Eloy | Plymale Law Firm | Plymale Law Firm |
| 2:15-cv-06099 | 6483 | Dace, Glen | Dace, Delores | Potts Law Firm, LLP ; Burnett Law Firm | Burnett Law Firm |
| 2:15-cv-06106 | 6485 | Dupuy, Cleveland | Dupuy, Curtis | Potts Law Firm, LLP ; Burnett Law Firm | Burnett Law Firm |
| 2:15-cv-06110 | 6488 | Elliott, Sheila | Elliott, Sheila | Potts Law Firm, LLP ; Burnett Law Firm | Burnett Law Firm |
| 2:15-cv-06243 | 6662 | Flenniken, Judy | Sexton, Mattie | Potts Law Firm, LLP ; Burnett Law Firm | Burnett Law Firm |
| 2:15-cv-06112 | 6489 | Glover, Karen | Glover, Karen | Potts Law Firm, LLP ; Burnett Law Firm | Burnett Law Firm |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-06116 | 6492 | Johnson, Richard | Johnson, Richard | Potts Law Firm, LLP ; Burnett Law Firm | Burnett Law Firm |
| 2:15-cv-06119 | 6646 | Jordan, Gloria | Jordan, Gloria | Potts Law Firm, LLP ; Burnett Law Firm | Burnett Law Firm |
| 2:15-cv-06122 | 6493 | Lane, Ethel Jean | Lane, Ethel Jean | Potts Law Firm, LLP ; Burnett Law Firm | Burnett Law Firm |
| 2:15-cv-06125 | 6495 | Lewis, Dorothy Belinda | Lewis, Dorothy Belinda | Potts Law Firm, LLP ; Burnett Law Firm | Burnett Law Firm |
| 2:15-cv-06177 | 6650 | McCray, Veola | McCray, Veola | Potts Law Firm, LLP ; Burnett Law Firm | Burnett Law Firm |
| 2:15-cv-06180 | 6498 | Presley, Eugene | Presley, Eugene | Potts Law Firm, LLP ; Burnett Law Firm | Burnett Law Firm |
| 2:15-cv-06237 | 6499 | Rhodes, Evelyn | Rhodes, Evelyn | Potts Law Firm, LLP ; Burnett Law Firm | Burnett Law Firm |
| 2:15-cv-06238 | 6500 | Riggleman, Christopher | Riggleman, Christopher | Potts Law Firm, LLP ; Burnett Law Firm | Burnett Law Firm |
| 2:15-cv-06241 | 6652 | Sconyers, Sheila | Sconyers, Sheila | Potts Law Firm, LLP ; Burnett Law Firm | Burnett Law Firm |
| 2:15-cv-06246 | 6667 | Shaffner, Sandra | Shaffner, Sandra | Potts Law Firm, LLP ; Burnett Law Firm | Burnett Law Firm |
| 2:15-cv-06247 | 6668 | Taliaferro, Jerome | Taliaferro, Jerome | Potts Law Firm, LLP ; Burnett Law Firm | Burnett Law Firm |
| 2:15-cv-06248 | 6689 | Tessler, Jerome | Tessler, Jerome | Potts Law Firm, LLP ; Burnett Law Firm | Burnett Law Firm |
| 2:15-cv-06249 | 6691 | Tyler, Shelley | Tyler, Shelley | Potts Law Firm, LLP ; Burnett Law Firm | Burnett Law Firm |
| 2:15-cv-06250 | 6711 | Williams, Lawrence P., Jr. | Williams, Lawrence P., Jr. | Potts Law Firm, LLP ; Burnett Law Firm | Burnett Law Firm |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:15-cv-06251 | 6702 | Winkles, Lauren | Winkles, Lauren | Potts Law Firm, LLP ; Burnett Law Firm | Burnett Law Firm |
| 2:15-cv-06252 | 6714 | Woodie, Edward J. | Woodie, Edward J. | Potts Law Firm, LLP ; Burnett Law Firm | Burnett Law Firm |
| 2:16-cv-12953 | 14574 | Bryant, Antonio | Bryant, Antonio | Richardson, Patrick, Westbrook & Brickman, LLC | Richardson, Patrick, Westbrook & Brickman, LLC |
| 2:16-cv-12993 | 14539 | Daundivier-Olsen, Delores | Daundivier-Olsen, Delores | Richardson, Patrick, Westbrook & Brickman, LLC | Richardson, Patrick, Westbrook & Brickman, LLC |
| 2:16-cv-13015 | 14116 | Davison, LaSonia | Davison, LaSonia | Richardson, Patrick, Westbrook & Brickman, LLC | Richardson, Patrick, Westbrook & Brickman, LLC |
| 2:16-cv-13029 | 14560 | Dixon, Johnny Dale | Dixon, Johnny Dale | Richardson, Patrick, Westbrook & Brickman, LLC | Richardson, Patrick, Westbrook & Brickman, LLC |
| 2:16-cv-13030 | 14568 | Frencik, Joseph J. | Frencik, Sharie Jean | Richardson, Patrick, Westbrook & Brickman, LLC | Richardson, Patrick, Westbrook & Brickman, LLC |
| 2:16-cv-13046 | 14523 | Glover, Sherron D. | Glover, Sherron D. | Richardson, Patrick, Westbrook & Brickman, LLC | Richardson, Patrick, Westbrook & Brickman, LLC |
| 2:16-cv-13058 | 14575 | Golden, Anne M. | Golden, Anne M. | Richardson, Patrick, Westbrook & Brickman, LLC | Richardson, Patrick, Westbrook & Brickman, LLC |
| 2:16-cv-12945 | 13351 | Green, Frances | Broome, Emma S. | Richardson, Patrick, Westbrook & Brickman, LLC | Richardson, Patrick, Westbrook & Brickman, LLC |
| 2:16-cv-13062 | 14571 | Hays, Robert G. | Hays, Robert G. | Richardson, Patrick, Westbrook & Brickman, LLC | Richardson, Patrick, Westbrook & Brickman, LLC |
| 2:16-cv-13064 | 14569 | Kirkland, Karen | Kirkland, Karen | Richardson, Patrick, Westbrook & Brickman, LLC | Richardson, Patrick, Westbrook & Brickman, LLC |
| 2:16-cv-13123 | 13484 | Long, R. Brantley | Stokes, Jean B. | Richardson, Patrick, Westbrook & Brickman, LLC | Richardson, Patrick, Westbrook & Brickman, LLC |
| 2:16-cv-13069 | 14543 | Mackey, Ryan C. | Mackey, Ryan C. | Richardson, Patrick, Westbrook & Brickman, LLC | Richardson, Patrick, Westbrook & Brickman, LLC |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-13083 | 14554 | Pullets, Arthur H. | Pullets, Arthur H. | Richardson, Patrick, Westbrook & Brickman, LLC | Richardson, Patrick, Westbrook & Brickman, LLC |
| 2:16-cv-13094 | 14076 | Rippe, Loyal W. | Rippe, Loyal W. | Richardson, Patrick, Westbrook & Brickman, LLC | Richardson, Patrick, Westbrook & Brickman, LLC |
| 2:16-cv-02429 | 8608 | Stern, Victor R. | Stern, Victor R. | Richardson, Patrick, Westbrook & Brickman, LLC | Richardson, Patrick, Westbrook & Brickman, LLC |
| 2:16-cv-13129 | 14531 | Sweet, Robert | Sweet, Robert | Richardson, Patrick, Westbrook & Brickman, LLC | Richardson, Patrick, Westbrook & Brickman, LLC |
| 2:16-cv-05570 | 11696 | Curenton, David | Curenton, David | Riley & Jackson, PC | Riley & Jackson, P.C. |
| 2:16-cv-01873 | 9097 | Davis, Kenneth | Davis, Kenneth | Robins Cloud LLP | Robins Cloud LLP |
| 2:16-cv-01876 | 9092 | Heath, Wanda Jean | Heath, Wanda Jean | Robins Cloud LLP | Robins Cloud LLP |
| 2:16-cv-01878 | 9093 | Hendrick, James | Hendrick, James | Robins Cloud LLP | Robins Cloud LLP |
| 2:16-cv-01882 | 9095 | Ryan, Mary Helen | Ryan, Mary Helen | Robins Cloud LLP | Robins Cloud LLP |
| 2:15-cv-06931 | 7485 | Jannol, Ellen | Jannol, Daniel | Robinson Calcagnie, Inc. | Robinson Calcagnie Robinson Shapiro Davis, Inc. |
| 2:15-cv-06933 | 7269 | Jett, Randy | Jett, Randy | Robinson Calcagnie, Inc. | Robinson Calcagnie Robinson Shapiro Davis, Inc. |
| 2:15-cv-06935 | 7494 | Katz, Earl | Katz, Earl | Robinson Calcagnie, Inc. | Robinson Calcagnie Robinson Shapiro Davis, Inc. |
| 2:15-cv-06936 | 7502 | Travis, Richard | Travis, Richard | Robinson Calcagnie, Inc. | Robinson Calcagnie Robinson Shapiro Davis, Inc. |
| 2:16-cv-09618 | 10228 | Bowen, Paul | Bowen, Paul | Rosenberg & Gluck, LLP | Rosenberg & Gluck, LLP |
| 2:16-cv-09628 | 9782 | Crawford, John | Crawford, John | Rosenberg & Gluck, LLP | Rosenberg & Gluck, LLP |
| 2:16-cv-09846 | 9919 | Cullins, Regina | Cullins, Regina | Rosenberg & Gluck, LLP | Rosenberg & Gluck, LLP |
| 2:16-cv-09859 | 9667 | Jerdon, Marcella | Jerdon, Marcella | Rosenberg & Gluck, LLP | Rosenberg & Gluck, LLP |
| 2:16-cv-09861 | 9755 | Landon, Alice | Landon, Alice | Rosenberg & Gluck, LLP | Rosenberg & Gluck, LLP |
| 2:16-cv-09868 | 9881 | Miller, Cindy | Miller, Cindy | Rosenberg & Gluck, LLP | Rosenberg & Gluck, LLP |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-06567 | 5119 | Peters, Karen | Peters, Karen | Ross Feller Casey, LLP | Douglas & London |
| 2:15-cv-06585 | 5106 | Allen, Inca | Johnson, Shirley | Ross Feller Casey, LLP; Douglas & London | Douglas & London |
| 2:15-cv-05038 | 4257 | Allen, Lola | Allen, Lola | Ross Feller Casey, LLP; Douglas & London | Douglas & London |
| 2:16-cv-00151 | 7857 | Andreatta, Dennis | Andreatta, Dennis | Ross Feller Casey, LLP; Douglas & London | Douglas & London |
| 2:16-cv-00124 | 8352 | Blau, Terry | Blau, Terry | Ross Feller Casey, LLP; Douglas & London | Douglas & London |
| 2:15-cv-05278 | 5141 | Boka, Elliot | Boka, Elliot | Ross Feller Casey, LLP; Douglas & London | Douglas & London |
| 2:15-cv-05275 | 5097 | Cain-Goodwin, Gerry | Cain-Goodwin, Gerry | Ross Feller Casey, LLP; Douglas & London | Douglas & London |
| 2:16-cv-02198 | 9399 | Capane, Valerie | Capane, Sara | Ross Feller Casey, LLP; Douglas & London | Douglas & London |
| 2:15-cv-03298 | 3171 | Cook, Rosetta | Cook, Rosetta | Ross Feller Casey, LLP; Douglas & London | Douglas & London |
| 2:16-cv-00130 | 7834 | Csoka, Louis | Csoka, Louis | Ross Feller Casey, LLP; Douglas & London | Douglas & London |
| 2:15-cv-06587 | 5107 | Davis, Larry | Davis, Larry | Ross Feller Casey, LLP; Douglas & London | Douglas & London |
| 2:15-cv-03300 | 3092 | Dettmer, Carl | Dettmer, Carl | Ross Feller Casey, LLP; Douglas & London | Douglas & London |
| 2:15-cv-05292 | 4937 | Donald, Clara | Donald, Clara | Ross Feller Casey, LLP; Douglas & London | Douglas & London |
| 2:15-cv-03301 | 3051 | Douglas, Brian | Douglas, Brian | Ross Feller Casey, LLP; Douglas & London | Douglas & London |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-00163 | 7856 | Dudley, Doris | Dudley, Doris | Ross Feller Casey, LLP; Douglas & London | Douglas & London |
| 2:16-cv-00127 | 7736 | Eastman, George | Eastman, George | Ross Feller Casey, LLP; Douglas & London | Douglas & London |
| 2:16-cv-08078 | 12577 | Fry, Jerilyn | Fry, Jerilyn | Ross Feller Casey, LLP; Douglas & London | Douglas & London |
| 2:15-cv-03354 | 3143 | Gilligan, Roslyn | Gilligan, Roslyn | Ross Feller Casey, LLP; Douglas & London | Douglas & London |
| 2:15-cv-05293 | 5121 | Glessner, James | Glessner, James | Ross Feller Casey, LLP; Douglas & London | Douglas & London |
| 2:15-cv-05045 | 4567 | Greer, Joenetha | Greer, Joenetha | Ross Feller Casey, LLP; Douglas & London | Douglas & London |
| 2:15-cv-03302 | 3062 | Guerra, Josefa G. | Guerra, Horacio | Ross Feller Casey, LLP; Douglas & London | Douglas & London |
| 2:15-cv-06571 | 5017 | Harris, David | Harris, David | Ross Feller Casey, LLP; Douglas & London | Douglas & London |
| 2:15-cv-03307 | 3039 | Hawkins, Betty | Hawkins, Betty | Ross Feller Casey, LLP; Douglas & London | Douglas & London |
| 2:16-cv-02200 | 9507 | Hummel, David | Hummel, David | Ross Feller Casey, LLP; Douglas & London | Douglas & London |
| 2:15-cv-05031 | 3741 | Keating, Phyllis | Keating, Phyllis | Ross Feller Casey, LLP; Douglas & London | Douglas & London |
| 2:15-cv-06580 | 5370 | Levine, Leonard | Levine, Leonard | Ross Feller Casey, LLP; Douglas & London | Douglas & London |
| 2:16-cv-00156 | 6663 | McCann, Roy | McCann, Roy | Ross Feller Casey, LLP; Douglas & London | Douglas & London |
| 2:15-cv-05050 | 3758 | McGee, Deborah | McGee, Deborah | Ross Feller Casey, LLP; Douglas & London | Douglas & London |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-08086 | 15388 | Medina, Marco P. | Medina, Jose Antonio | Ross Feller Casey, LLP; Douglas & London | Douglas & London |
| 2:15-cv-06577 | 5081 | Miller, Douglas | Miller, Douglas | Ross Feller Casey, LLP; Douglas & London | Douglas & London |
| 2:16-cv-00160 | 7124 | Moe, Elaine | Moe, Elaine | Ross Feller Casey, LLP; Douglas & London | Douglas & London |
| 2:15-cv-05054 | 3781 | Moore, Kevin | Moore, Kevin | Ross Feller Casey, LLP; Douglas & London | Douglas & London |
| 2:15-cv-06564 | 5035 | Murrill, Elaine | Murrill, Elaine | Ross Feller Casey, LLP; Douglas & London | Douglas & London |
| 2:15-cv-05287 | 3965 | Nordstrom, Dwight | Nordstrom, Dwight | Ross Feller Casey, LLP; Douglas & London | Douglas & London |
| 2:15-cv-06586 | 5094 | Peirce, Susan | Peirce, Susan | Ross Feller Casey, LLP; Douglas & London | Douglas & London |
| 2:15-cv-03309 | 3036 | Randles, Barbara Jo | Randles, Barbara Jo | Ross Feller Casey, LLP; Douglas & London | Douglas & London |
| 2:15-cv-05056 | 4453 | Rudd, Chris | Rudd, Chris | Ross Feller Casey, LLP; Douglas & London | Douglas & London |
| 2:16-cv-00166 | 8301 | Sagona, Thelma | Sagona, Thelma | Ross Feller Casey, LLP; Douglas & London | Douglas & London |
| 2:15-cv-05296 | 4822 | Smith, Craig | Smith, Craig | Ross Feller Casey, LLP; Douglas & London | Douglas & London |
| 2:16-cv-00161 | 7547 | Smith, Jewel | Smith, Jewel | Ross Feller Casey, LLP; Douglas & London | Douglas & London |
| 2:16-cv-00126 | 7911 | Smyser, Betty | Smyser, Betty | Ross Feller Casey, LLP; Douglas & London | Douglas & London |
| 2:15-cv-03359 | 3261 | Steerman, Faye | Steerman, Faye | Ross Feller Casey, LLP; Douglas & London | Douglas & London |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-03308 | 3103 | Stewart, Susan L. | Kendrick, Evelyn | Ross Feller Casey, LLP; Douglas & London | Douglas & London |
| 2:15-cv-05058 | 4463 | Tackett, Glenda | Tackett, Glenda | Ross Feller Casey, LLP; Douglas & London | Douglas & London |
| 2:15-cv-06583 | 6675 | Turner, Donald | Turner, Donald | Ross Feller Casey, LLP; Douglas & London | Douglas & London |
| 2:15-cv-06582 | 5226 | Williams, Katie | Williams, Katie | Ross Feller Casey, LLP; Douglas & London | Douglas & London |
| 2:15-cv-02640 | 2632 | Bartosik, Betty | Bartosik, Betty | Sanders Law Firm, LLC | Sanders Law |
| 2:15-cv-05086 | 3748 | Benjamin, Manuel | Benjamin, Manuel | Sanders Law Firm, LLC | Sanders Law |
| 2:15-cv-05088 | 4184 | Blake, Sherry | Blake, Sherry | Sanders Law Firm, LLC | Sanders Law |
| 2:15-cv-05092 | 16003 | Boyd, Christopher | Boyd, Christopher | Sanders Law Firm, LLC | Sanders Law |
| 2:15-cv-02643 | 2522 | Bright, Dianne | Bright, Dianne | Sanders Law Firm, LLC | Sanders Law |
| 2:16-cv-00657 | 8114 | D'Agostino, Joseph | D'Agostino, Joseph | Sanders Law Firm, LLC | Sanders Law |
| 2:15-cv-02648 | 2575 | Dahlem, John | Dahlem, John | Sanders Law Firm, LLC | Sanders Law |
| 2:16-cv-00658 | 7829 | Dietrich, Pamela | Dietrich, Pamela | Sanders Law Firm, LLC | Sanders Law |
| 2:15-cv-05095 | 4291 | Drummond, Wilmer | Drummond, Wilmer | Sanders Law Firm, LLC | Sanders Law |
| 2:15-cv-03201 | 2649 | Filippo, Raymond | Filippo, Raymond | Sanders Law Firm, LLC | Sanders Law |
| 2:15-cv-05121 | 4094 | Fleming, Toni Ann | Tarantino, Frances | Sanders Law Firm, LLC | Sanders Law |
| 2:15-cv-02650 | 2563 | Gooden, Gerald | Gooden, Gerald | Sanders Law Firm, LLC | Sanders Law |
| 2:15-cv-05100 | 3969 | Heider, Samuel | Heider, Samuel | Sanders Law Firm, LLC | Sanders Law |
| 2:15-cv-05099 | 6676 | Heiman, Peter | Heiman, Peter | Sanders Law Firm, LLC | Sanders Law |
| 2:15-cv-05101 | 4478 | Hill, Valarie | Hill, Valarie | Sanders Law Firm, LLC | Sanders Law |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:15-cv-02654 | 2343 | Huerth, Jean | Huerth, Jean | Sanders Law Firm, LLC | Sanders Law |
| 2:16-cv-00659 | 8478 | Jacobson, Brent | Jacobson, Thomas | Sanders Law Firm, LLC | Sanders Law |
| 2:15-cv-02656 | 2648 | Johnson, Pearlie | Johnson, Willie | Sanders Law Firm, LLC | Sanders Law |
| 2:16-cv-00660 | 7314 | Jones, Clara | Jones, Clara | Sanders Law Firm, LLC | Sanders Law |
| 2:15-cv-02590 | 2298 | Jones, Marvin | Jones, Marvin | Sanders Law Firm, LLC | Sanders Law |
| 2:16-cv-00661 | 9081 | Kalakay, Christopher | Kalakay, Joseph | Sanders Law Firm, LLC | Sanders Law |
| 2:15-cv-02657 | 2178 | Kerber, Robert | Kerber, Robert | Sanders Law Firm, LLC | Sanders Law |
| 2:15-cv-02658 | 2915 | Kirkland, Rachel | Kirkland, Rachel | Sanders Law Firm, LLC | Sanders Law |
| 2:15-cv-05119 | 4432 | Lutfy, Diane F. | Frierdich, Roland | Sanders Law Firm, LLC | Sanders Law |
| 2:15-cv-05105 | 4447 | Magro, Benito | Magro, Benito | Sanders Law Firm, LLC | Sanders Law |
| 2:15-cv-05104 | 4686 | Matelski, Brent | Matelski, Brent | Sanders Law Firm, LLC | Sanders Law |
| 2:15-cv-05106 | 16444 | McLaughlin, Linda | McLaughlin, Linda | Sanders Law Firm, LLC | Sanders Law |
| 2:15-cv-02659 | 2115 | McNeal, Kimberly | McNeal, Kimberly | Sanders Law Firm, LLC | Sanders Law |
| 2:15-cv-05108 | 4101 | Peavy, Jean | Peavy, Jean | Sanders Law Firm, LLC | Sanders Law |
| 2:15-cv-02665 | 2603 | Roberts, Nora | Roberts, Nora | Sanders Law Firm, LLC | Sanders Law |
| 2:15-cv-05109 | 4150 | Roe, George | Roe, George | Sanders Law Firm, LLC | Sanders Law |
| 2:15-cv-05110 | 4445 | Rogers, Patsy | Rogers, Patsy | Sanders Law Firm, LLC | Sanders Law |
| 2:15-cv-02666 | 2583 | Skinner, Joseph | Skinner, Joseph | Sanders Law Firm, LLC | Sanders Law |
| 2:15-cv-05111 | 4458 | Smith, Horton | Smith, Horton | Sanders Law Firm, LLC | Sanders Law |
| 2:16-cv-00663 | 9304 | Spaller, Mary | Spaller, Mary | Sanders Law Firm, LLC | Sanders Law |
| 2:16-cv-00666 | 7787 | Stoyle, Henry | Stoyle, Henry | Sanders Law Firm, LLC | Sanders Law |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-00667 | 7443 | Wallace, Ethel | Wallace, Ethel | Sanders Law Firm, LLC | Sanders Law |
| 2:15-cv-05112 | 4452 | Williamson, Kathlyn | Williamson, Kathlyn | Sanders Law Firm, LLC | Sanders Law |
| 2:16-cv-00669 | 7258 | Wise, Yvonne | Wise, Yvonne | Sanders Law Firm, LLC | Sanders Law |
| 2:15-cv-02594 | 2530 | Wismer, Jerry | Wismer, Jerry | Sanders Law Firm, LLC | Sanders Law |
| 2:15-cv-05122 | 4484 | Young, George | Young, George | Sanders Law Firm, LLC | Sanders Law |
| 2:15-cv-04665 | 4465 | Allison, Bessie | Allison, Bessie | Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC |
| 2:15-cv-04668 | 38288 | Baader, Sharon | Baader, William | Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC |
| 2:15-cv-04725 | 4213 | Baker, Walter | Baker, Walter | Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC |
| 2:15-cv-04669 | 4413 | Bell, Monette | Bell, Dailey | Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC |
| 2:16-cv-11229 | 12223 | Blazi, Amber | Blazi, Amber | Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC |
| 2:16-cv-09856 | 12162 | Bowen, David | Brown, Pearlie | Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC |
| 2:15-cv-04729 | 4561 | Britt, Tandy | Britt, Tandy | Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC |
| 2:16-cv-09830 | 15114 | Brown, John, Jr. | Brown, John, Jr. | Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC |
| 2:16-cv-09873 | 11907 | Cabassa, Carlos | Cabassa, Carlos | Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC |
| 2:15-cv-04706 | 4198 | Christmas, Myrtle Ruff | Christmas, Myrtle Ruff | Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC |
| 2:15-cv-04030 | 4054 | Cosmillo, Suzanne | Cosmillo, Suzanne | Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC |
| 2:16-cv-09894 | 15485 | Crawford, Helen | Crawford, Helen | Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC |
| 2:15-cv-04673 | 4154 | Dany, Daniel | Dany, Daniel | Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC |
| 2:16-cv-09907 | 15536 | Davis, Juanita | Davis, Juanita | Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC |
| 2:15-cv-04738 | 4262 | Douglas, Helen | Douglas, Helen | Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC |
| 2:16-cv-09937 | 15128 | Dulaney, Howell | Dulaney, Howell | Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-04032 | 3925 | Elliard, Leroy | Elliard, Leroy | Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC |
| 2:15-cv-04680 | 4225 | Forester, Arthur | Forester, Arthur | Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC |
| 2:15-cv-04682 | 4157 | Friday, Gail | Friday, Gail | Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC |
| 2:15-cv-04035 | 4047 | Garner, Angel | Garner, Mark Kevin | Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC |
| 2:15-cv-04039 | 8120 | Gionet, George | Gionet, George | Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC |
| 2:15-cv-03673 | 3184 | Gomez, Agnes | Gomez, Agnes | Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC |
| 2:15-cv-04685 | 4177 | Grant, Gisela | Grant, Gisela | Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC |
| 2:15-cv-04747 | 4292 | Grebe, Joseph | Grebe, Joseph | Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC |
| 2:15-cv-03652 | 3188 | Greve, Florence | Greve, Florence | Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC |
| 2:16-cv-09950 | 13941 | Hanna, Sharon | Hanna, Clyde | Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC |
| 2:16-cv-10233 | 11762 | Hemann, Mary | Hemann, Mary | Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC |
| 2:15-cv-04748 | 4296 | High, Shirley B. | High, Shirley B. | Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC |
| 2:16-cv-09747 | 13902 | Houston, Marcus | Houston, Marcus | Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC |
| 2:16-cv-10249 | 12208 | Howard, Blake | Howard, Blake | Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC |
| 2:15-cv-04749 | 4306 | Ives, Marsha | Ives, Marsha | Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC |
| 2:15-cv-04041 | 4049 | Janicke, Jeffrey | Janicke, Jeffrey | Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC |
| 2:15-cv-04750 | 4310 | Jimerson, Charles | Jimerson, Charles | Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC |
| 2:16-cv-10318 | 14563 | Kichura, Olga | Kichura, Andrew | Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC |
| 2:16-cv-10543 | 12232 | Maresh, Margaret | Maresh, Margaret | Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC |
| 2:15-cv-04694 | 4223 | Martin, Cindy | Miller, Beverly | Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC |
| 2:15-cv-03656 | 3196 | McGill, Joyce | McGill, Joyce | Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-04689 | 4185 | McMillian, Geralyn | Jones, Ella | Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC |
| 2:15-cv-04756 | 4314 | Moea, Sieglinde | Stolarczuk, Hildegund | Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC |
| 2:16-cv-10582 | 15477 | Morrell, Leon | Morrell, Leon | Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC |
| 2:16-cv-10718 | 11894 | Mueller, Anita | Mueller, Anita | Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC |
| 2:16-cv-09816 | 38294 | Mullen, Jeanette | Mullen, Albert | Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC |
| 2:16-cv-10738 | 15188 | Nieves, Victor | Nieves, Victor | Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC |
| 2:16-cv-10850 | 15503 | Ortiz, Carmen Lydia | Prado, Antonio Ortiz | Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC |
| 2:16-cv-11002 | 38286 | Pierce, Annette | Pierce, Annette | Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC |
| 2:15-cv-04704 | 4193 | Pierce, Maxine | Pierce, Maxine | Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC |
| 2:15-cv-04705 | 4195 | Ragan, Dennis | Ragan, Betty | Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC |
| 2:15-cv-03662 | 3175 | Salinas, Felipa | Salinas, Felipa | Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC |
| 2:16-cv-11014 | 13391 | Scott, Laura | Scott, Laura | Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC |
| 2:15-cv-03667 | 3229 | Simpson, Joseph, Jr. | Simpson, Joseph, Jr. | Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC |
| 2:16-cv-11020 | 12258 | Skuba, Marguerite | Skuba, Marguerite | Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC |
| 2:15-cv-04068 | 3935 | Sniezek, Jamey | Sniezek, Jamey | Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC |
| 2:15-cv-04760 | 4391 | Van Demark, Philip | Van Demark, Philip | Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC |
| 2:15-cv-04074 | 3990 | Weber, Terry | Weber, Terry | Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC |
| 2:15-cv-04034 | 4062 | Williams, Romona | Ellis, Betty | Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC |
| 2:15-cv-04075 | 8356 | Womack, Barbara | Womack, Barbara | Sanders Phillips Grossman, LLC | Sanders Phillips Grossman, LLC |
| 2:15-cv-04056 | 42158 | Peeples, Cassie | Peeples, Cassie | Sanders Phillips Grossman, LLC | Wagstaff & Cartmell, LLP |
| 2:15-cv-06192 | 4115 | Barnett, Carroll | Barnett, Helen | Sarangi Law, LLC | Sarangi Law, LLC |
| 2:15-cv-06197 | 5213 | Brown, Eunice | Brown, Eunice | Sarangi Law, LLC | Sarangi Law, LLC |
| 2:16-cv-09529 | 31663 | Derry, Dawn | Derry, Paul | Sarangi Law, LLC | Sarangi Law, LLC |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:15-cv-06213 | 4839 | Emberton, Lovell | Emberton, Wendell | Sarangi Law, LLC | Sarangi Law, LLC |
| 2:16-cv-09530 | 15565 | Goodman, William | Goodman, William | Sarangi Law, LLC | Sarangi Law, LLC |
| 2:15-cv-06196 | 4201 | Grogan, Pamela | Blackwell, Dewitt | Sarangi Law, LLC | Sarangi Law, LLC |
| 2:16-cv-09532 | 5214 | Henderson, Ruddie | Henderson, Rudie | Sarangi Law, LLC | Sarangi Law, LLC |
| 2:16-cv-09534 | 15001 | McClay, Denise | McClay, Nicole | Sarangi Law, LLC | Sarangi Law, LLC |
| 2:15-cv-06214 | 4114 | Migliaro, Tia | Migliaro, Richard | Sarangi Law, LLC | Sarangi Law, LLC |
| 2:15-cv-06215 | 4093 | Perry, Agnes | Perry, Agnes | Sarangi Law, LLC | Sarangi Law, LLC |
| 2:16-cv-09535 | 9498 | Roark, Diane | Roark, Daniel, Sr. | Sarangi Law, LLC | Sarangi Law, LLC |
| 2:16-cv-12266 | 14081 | Dupree, Wilma | Dupree, John | Scott, Sevin & Vicknair | Scott, Vicknair, Hair & Checki, LLC |
| 2:16-cv-11747 | 14123 | Ernst, David | Ernst, David | Scott, Sevin & Vicknair | Scott, Vicknair, Hair & Checki, LLC |
| 2:16-cv-11750 | 13841 | Faraone, Frank | Faraone, Frank | Scott, Sevin & Vicknair | Scott, Vicknair, Hair & Checki, LLC |
| 2:16-cv-12199 | 14163 | Lecuyer, Gene | Lecuyer, Gene | Scott, Sevin & Vicknair | Scott, Vicknair, Hair & Checki, LLC |
| 2:16-cv-12195 | 7792 | Morales, Patricia | Morales, Jorge | Scott, Sevin & Vicknair | Scott, Vicknair, Hair & Checki, LLC |
| 2:16-cv-11748 | 8076 | Smith, John | Smith, John | Scott, Sevin & Vicknair | Scott, Vicknair, Hair & Checki, LLC |
| 2:16-cv-10069 | 8039 | Keppeler, Frank | Keppeler, Frank | Scott, Sevin & Vicknair; Varadi, Hair & Checki LLC | Scott, Vicknair, Hair & Checki, LLC |
| 2:15-cv-03778 | 3826 | Hammond, William | Hammond, William | Searcy Denney Scarola Barnhart & Shipley, PA | Searcy Denney Scarola Barnhart and Shipley |
| 2:15-cv-03878 | 3876 | Jackson, Susan | Jackson, Susan | Searcy Denney Scarola Barnhart & Shipley, PA | Searcy Denney Scarola Barnhart and Shipley |
| 2:15-cv-03881 | 3874 | Jensen, Ronald | Jensen, Ronald | Searcy Denney Scarola Barnhart & Shipley, PA | Searcy Denney Scarola Barnhart and Shipley |
| 2:15-cv-03875 | 3822 | Williams, Tondaleria | Williams, Tondaleria | Searcy Denney Scarola Barnhart & Shipley, PA | Searcy Denney Scarola Barnhart and Shipley |
| 2:16-cv-14039 | 14500 | Bird, Michele | Bird, Michele | Seeger Weiss LLP | Seeger Weiss LLP |
| 2:16-cv-14124 | 14473 | Bodenheimer, Gary | Bodenheimer, Gary | Seeger Weiss LLP | Seeger Weiss LLP |
| 2:16-cv-14190 | 14449 | Bowen, Bennie J. | Bowen, Bennie J. | Seeger Weiss LLP | Seeger Weiss LLP |
| 2:16-cv-14274 | 14469 | Bowen, Judy | Brannfors, Emilie V. | Seeger Weiss LLP | Seeger Weiss LLP |
| 2:16-cv-12153 | 14499 | Brewster, Michael | Brewster, Michael | Seeger Weiss LLP | Seeger Weiss LLP |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-05713 | 5042 | Cambron, John, Sr. | Cambron, John, Sr. | Seeger Weiss LLP | Seeger Weiss LLP |
| 2:16-cv-14113 | 14461 | Campbell, Donald | Campbell, Donald | Seeger Weiss LLP | Seeger Weiss LLP |
| 2:16-cv-11545 | 14483 | Canning, Kathleen | Canning, John | Seeger Weiss LLP | Seeger Weiss LLP |
| 2:16-cv-14322 | 14468 | Cook, Eduardo | Cook, Eduardo | Seeger Weiss LLP | Seeger Weiss LLP |
| 2:16-cv-14315 | 14474 | Cooper, Gary | Cooper, Gary | Seeger Weiss LLP | Seeger Weiss LLP |
| 2:15-cv-05719 | 5043 | Daulton, Dennis | Daulton, Dennis | Seeger Weiss LLP | Seeger Weiss LLP |
| 2:15-cv-05723 | 5044 | Davis, Clarence | Davis, Clarence | Seeger Weiss LLP | Seeger Weiss LLP |
| 2:16-cv-14045 | 14472 | Decker, Joanie | Piper, Frances Marie | Seeger Weiss LLP | Seeger Weiss LLP |
| 2:15-cv-06879 | 7063 | Dew, Murrel | Dew, Murrel | Seeger Weiss LLP | Seeger Weiss LLP |
| 2:16-cv-14108 | 14491 | DiBianca, Lawrence | DiBianca, Lawrence | Seeger Weiss LLP | Seeger Weiss LLP |
| 2:15-cv-06880 | 7048 | Durham, Betty | Durham, Betty | Seeger Weiss LLP | Seeger Weiss LLP |
| 2:16-cv-14316 | 14480 | Everman, Jeffrey | Everman, Jeffrey | Seeger Weiss LLP | Seeger Weiss LLP |
| 2:16-cv-14310 | 14454 | Gauci, Charles | Gauci, Charles | Seeger Weiss LLP | Seeger Weiss LLP |
| 2:16-cv-14380 | 14447 | Geleta, Angelina | Geleta, Angelina | Seeger Weiss LLP | Seeger Weiss LLP |
| 2:16-cv-12148 | 14502 | Gholston, Charles | Pruitt, Millie | Seeger Weiss LLP | Seeger Weiss LLP |
| 2:16-cv-14056 | 14501 | Grice, Michelle | Grice, Michelle | Seeger Weiss LLP | Seeger Weiss LLP |
| 2:16-cv-14127 | 14452 | Guarache, Carlos | Guarache, Carlos | Seeger Weiss LLP | Seeger Weiss LLP |
| 2:16-cv-14327 | 14463 | Hawthorne, Donna Rae | Hawthorne, Donna Rae | Seeger Weiss LLP | Seeger Weiss LLP |
| 2:15-cv-05724 | 5167 | Hickey, Susanne | Hickey, Susanne | Seeger Weiss LLP | Seeger Weiss LLP |
| 2:16-cv-14149 | 14489 | Hines, Judy | Hines, Judy | Seeger Weiss LLP | Seeger Weiss LLP |
| 2:16-cv-14399 | 14485 | Hubbard, Johnnie | Hubbard, Johnnie | Seeger Weiss LLP | Seeger Weiss LLP |
| 2:16-cv-14140 | 14508 | Hull, Phillip | Hull, Phillip | Seeger Weiss LLP | Seeger Weiss LLP |
| 2:16-cv-12117 | 14488 | Jordan, Juanita | Jordan, Juanita | Seeger Weiss LLP | Seeger Weiss LLP |
| 2:15-cv-06886 | 7070 | Jurcak, Charles | Jurcak, Charles | Seeger Weiss LLP | Seeger Weiss LLP |
| 2:15-cv-05726 | 5045 | Kellum, Michael | Kellum, MIchael | Seeger Weiss LLP | Seeger Weiss LLP |
| 2:16-cv-14145 | 14477 | Kincaid, Jacky | Kincaid, Jacky | Seeger Weiss LLP | Seeger Weiss LLP |
| 2:16-cv-11558 | 14453 | King, Kelly | Ebeling, Chad Wayne | Seeger Weiss LLP | Seeger Weiss LLP |
| 2:15-cv-06887 | 7050 | Lemalle, Bridget | Lemalle, Bridget | Seeger Weiss LLP | Seeger Weiss LLP |
| 2:15-cv-06888 | 7068 | Ludwig, Judy | Ludwig, Judy | Seeger Weiss LLP | Seeger Weiss LLP |
| 2:16-cv-14192 | 14484 | Mahn, John | Mahn, John | Seeger Weiss LLP | Seeger Weiss LLP |
| 2:16-cv-14185 | 14457 | Martin, David, Jr. | Martin, David, Jr. | Seeger Weiss LLP | Seeger Weiss LLP |
| 2:16-cv-14142 | 14460 | Maxwell, Gary | Maxwell, Dirinda | Seeger Weiss LLP | Seeger Weiss LLP |
| 2:16-cv-14152 | 14490 | McPherson, Lateffa | McPherson, Lateffa | Seeger Weiss LLP | Seeger Weiss LLP |
| 2:16-cv-11549 | 14446 | Meyer, Algerette | Meyer, Algerette | Seeger Weiss LLP | Seeger Weiss LLP |
| 2:16-cv-14166 | 14486 | Molinar, Jose | Molinar, Jose | Seeger Weiss LLP | Seeger Weiss LLP |
| 2:16-cv-14347 | 14513 | Moore, Annie M. | Moore, Ronald | Seeger Weiss LLP | Seeger Weiss LLP |
| 2:16-cv-14385 | 14458 | Mountain, David | Mountain, David | Seeger Weiss LLP | Seeger Weiss LLP |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-14034 | 14504 | Mozdzanowski, Pam | Morgan, Dorothy | Seeger Weiss LLP | Seeger Weiss LLP |
| 2:15-cv-05730 | 5131 | Mullins, Harold | Mullins, Harold | Seeger Weiss LLP | Seeger Weiss LLP |
| 2:16-cv-14049 | 14492 | Nalley, Leonard | Nalley, Leonard | Seeger Weiss LLP | Seeger Weiss LLP |
| 2:15-cv-05734 | 5046 | Nigro, Eleanor | Nigro, Eleanor | Seeger Weiss LLP | Seeger Weiss LLP |
| 2:16-cv-14368 | 14466 | Parnell, Dorothy | Parnell, Dorothy | Seeger Weiss LLP | Seeger Weiss LLP |
| 2:16-cv-12126 | 14516 | Peck, Van | Peck, Van | Seeger Weiss LLP | Seeger Weiss LLP |
| 2:16-cv-14122 | 14505 | Porter, Ronald | Porter, Patricia | Seeger Weiss LLP | Seeger Weiss LLP |
| 2:16-cv-11554 | 14471 | Reeves, Flint | Reeves, Flint | Seeger Weiss LLP | Seeger Weiss LLP |
| 2:16-cv-14326 | 14496 | Rivas, Robert | Rivas, Mary Dalton | Seeger Weiss LLP | Seeger Weiss LLP |
| 2:16-cv-14147 | 14493 | Rivera, Lourdes Guzman | Rivera, Lourdes Guzman | Seeger Weiss LLP | Seeger Weiss LLP |
| 2:16-cv-14042 | 14507 | Sanders, Peggy | Sanders, Peggy | Seeger Weiss LLP | Seeger Weiss LLP |
| 2:16-cv-14319 | 14478 | Smith, James John | Smith, James John | Seeger Weiss LLP | Seeger Weiss LLP |
| 2:16-cv-12138 | 14503 | Smith, Nancy | Smith, Nancy | Seeger Weiss LLP | Seeger Weiss LLP |
| 2:16-cv-14154 | 14475 | Stevenson, George | Stevenson, George | Seeger Weiss LLP | Seeger Weiss LLP |
| 2:16-cv-14344 | 14470 | Stratford, Evelyn | Stratford, Evelyn | Seeger Weiss LLP | Seeger Weiss LLP |
| 2:16-cv-14117 | 14467 | Summers, Dorris | Summers, Dorris | Seeger Weiss LLP | Seeger Weiss LLP |
| 2:16-cv-14391 | 14448 | Temes, Arthricia | Temes, Arthricia | Seeger Weiss LLP | Seeger Weiss LLP |
| 2:16-cv-14064 | 14512 | Thompkins, John | Poulston, Robert | Seeger Weiss LLP | Seeger Weiss LLP |
| 2:16-cv-14041 | 14459 | Tillman, David | Tillman, David | Seeger Weiss LLP | Seeger Weiss LLP |
| 2:15-cv-06890 | 7098 | Tipton, Judy | Tipton, Judy | Seeger Weiss LLP | Seeger Weiss LLP |
| 2:16-cv-14377 | 14514 | Wertz, Sherrie | Wertz, Sherrie | Seeger Weiss LLP | Seeger Weiss LLP |
| 2:15-cv-06891 | 7065 | Wildhaber, Robert | Wildhaber, Robert | Seeger Weiss LLP | Seeger Weiss LLP |
| 2:15-cv-06892 | 7067 | Wizar, Richard | Wizar, Richard | Seeger Weiss LLP | Seeger Weiss LLP |
| 2:16-cv-14066 | 14476 | Woodruff, Hazel | Woodruff, Hazel | Seeger Weiss LLP | Seeger Weiss LLP |
| 2:15-cv-03494 | 2743 | Allman, George | Allman, George | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:15-cv-03495 | 2744 | Arocha, Christopher | Arocha, Christopher | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:16-cv-00571 | 6687 | Austin, Delmar | Austin, Delmar | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:15-cv-03497 | 2345 | Bannister, Donald | Bannister, Donald | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:15-cv-03498 | 2746 | Beal, Patricia | Beal, Patricia | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:15-cv-03499 | 2747 | Bell, Kelly, Jr. | Bell, Kelly, Jr. | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:15-cv-03500 | 2804 | Bidus, Ella | Bidus, Benedict | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:15-cv-03503 | 2798 | Bompane, Ronald | Bompano, Ronald | Simmons Hanly Conroy | Simmons Hanly Conroy |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-03505 | 2749 | Booker, Rosemary | Booker, Rosemary | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:16-cv-00574 | 7599 | Brooks, Corey | Brooks, Amber | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:15-cv-03506 | 2750 | Brown, Charles | Brown, Charles | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:16-cv-00575 | 4694 | Brown, Samantha | Brown, Samantha | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:15-cv-03507 | 2751 | Cappadora, Bruce | Cappadora, Bruce | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:16-cv-00577 | 7246 | Carder, Paula | Carder, Paula | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:15-cv-03509 | 2752 | Cary, Richard | Cary, Richard | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:15-cv-03510 | 2753 | Caudle, Joyce | Caudle, Joyce | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:15-cv-03512 | 2754 | Clark, James | Clark, James | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:16-cv-00578 | 7709 | Coleman-Richardson, Toye | Coleman-Richardson, Toye | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:16-cv-00579 | 4697 | Conrad, Charles | Conrad, Charles | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:16-cv-00581 | 7006 | Craig, Donald | Craig, Donald | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:16-cv-00582 | 7678 | Dale, Charlott | Dale, Charlott | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:16-cv-00583 | 7538 | Davis, Marie | Davis, Marie | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:16-cv-00584 | 6682 | Denison, William | Denison, William | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:15-cv-03515 | 2757 | Dombroski, Anthony | Dombroski, Anthony | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:15-cv-03516 | 2758 | Donnelly, Sharon | Donnelly, Sharon | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:15-cv-03517 | 2759 | Dorsey, Trentis | Dorsey, Trentis | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:15-cv-03501 | 2811 | Downey, Pamela J. | Bolt, Evelyn | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:16-cv-00586 | 5138 | Edmond, Beverly | Edmond, Beverly | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:16-cv-00588 | 7804 | Emmons, Mary | Emmons, Mary | Simmons Hanly Conroy | Simmons Hanly Conroy |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:16-cv-00590 | 9849 | Evans, Harry | Evans, Harry | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:16-cv-00591 | 5124 | Fanning, Romaine | Fanning, Romaine | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:15-cv-03520 | 2762 | Farraro, John | Farraro, John | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:15-cv-03521 | 2763 | Finlayson, Clarence | Finlayson, Clarence | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:16-cv-00573 | 7215 | Fleischer, Eva Bluestein | Fleischer, Eva Bluestein | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:15-cv-03522 | 2764 | Forbes, Joseph | Forbes, Joseph | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:16-cv-00593 | 7618 | Franklin, Deborah | Franklin, Deborah | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:15-cv-03523 | 2765 | Frost, Lillian | Frost, Lillian | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:15-cv-03524 | 2799 | Gambale, Carmine | Gambale, Carmine | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:15-cv-03525 | 2766 | Garcia, Cheryl | Garcia, Cheryl | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:16-cv-00594 | 5123 | Gardner, Peter | Gardner, Peter | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:16-cv-00595 | 6683 | Garrett, Jeanne | Garrett, Byron | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:15-cv-03526 | 2767 | Garrod, Mary | Garrod, Mary | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:15-cv-03528 | 2769 | Girard, Gerald | Girard, Gerald | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:15-cv-03531 | 2528 | Gluck, Alan | Gluck, Alan | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:15-cv-03533 | 2803 | Groenke, Norma | Groenke, Arthur | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:15-cv-03534 | 2770 | Gudic, Mirsada | Gudic, Mirsada | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:15-cv-03537 | 2771 | Hamilton, George | Hamilton, George | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:15-cv-03538 | 2459 | Hardy, Eddie, Sr. | Hardy, Eddie, Sr. | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:16-cv-00598 | 4949 | Hathaway, Rae Jean | Hathaway, Rae Jean | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:15-cv-03540 | 2772 | Hermosillo, Lori | Hermosillo, Lori | Simmons Hanly Conroy | Simmons Hanly Conroy |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-03598 | 2789 | Higginbotham, Mylene | Smith, Betty | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:15-cv-03541 | 2773 | Hunter, Deborah | Hunter, Deborah | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:16-cv-00601 | 4703 | Ioannou, Fraziska | Ioannou, Franziska | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:15-cv-03579 | 2807 | Jacobs, Roxanne | Moriarty, Patrick | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:16-cv-00602 | 5126 | Jacobus, Antoinette | Jacobus, Antoinette | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:15-cv-03548 | 2774 | Jewell, Thomas | Jewell, Thomas | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:15-cv-03549 | 2493 | Johnson, Maybel | Johnson, Maybel | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:16-cv-00604 | 4950 | Jones, Benjamin | Jones, Eula | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:15-cv-03550 | 2543 | Jones, Willard | Jones, Willard | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:16-cv-00606 | 4708 | Kampas, Anita | Kampas, Anita | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:16-cv-00607 | 6853 | Kaplan, Robert | Kaplan, Robert | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:15-cv-03551 | 2599 | Kemp, Margaret | Kemp, Margaret | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:15-cv-03552 | 2775 | Kimberlin, Elizabeth | Kimberlin, Elizabeth | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:16-cv-00609 | 7089 | Kinion, Roy | Kinion, Vianna | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:16-cv-00610 | 4692 | Knippel, Ruediger | Knippel, Ruediger | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:16-cv-00611 | 7825 | Koveck, William | Koveck, Tasia | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:16-cv-00612 | 4691 | Krodel, Thomas | Krodel, Thomas | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:15-cv-03553 | 2776 | Lacey, Robert | Lacey, Robert | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:16-cv-00613 | 7090 | Larinan, Howard | Larinan, Cynthia | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:15-cv-03554 | 2737 | Larsen, Jacquelyn | Larsen, Jacquelyn | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:15-cv-03557 | 2777 | Law, Maria | Law, Maria | Simmons Hanly Conroy | Simmons Hanly Conroy |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-03586 | 2806 | Leonardi, Michele | Perry, Nancy | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:16-cv-00614 | 7600 | Licianga, Erika | Licianga, Erika | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:16-cv-00615 | 4951 | Liggett, Judith | Liggett, Robert | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:16-cv-07539 | 10173 | Maddin, Tanya | Maddin, Tanya | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:16-cv-07543 | 10174 | Mariles, Sherri | Mariles, Sherri | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:16-cv-00617 | 7824 | Marr, Cora | Marr, Cora | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:16-cv-00619 | 4700 | Mayo, Helen | Mayo, Helen | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:16-cv-00620 | 7198 | Mazza, Mark | Mazza, Mark | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:16-cv-00621 | 7677 | McCarver-Arnold, Pamela | McCarver-Arnold, Pamela | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:15-cv-03576 | 2779 | McCool, Barbara | McCool, Barbara | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:15-cv-03577 | 2780 | Miller, Donna | Miller, Donna | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:15-cv-03578 | 2781 | Molina, Anastacio | Molina, Anastacio | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:16-cv-07545 | 10175 | Murphy, Francis | Murphy, Francis | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:16-cv-00622 | 6680 | Naghavi, Mundonna | Naghavi, Mundonna | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:15-cv-03514 | 2756 | Nancy, Whittney | Creacy, Tanya | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:15-cv-03580 | 2782 | Neff, James | Neff, James | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:15-cv-03581 | 2615 | Nielsen, Charles | Nielsen, Charles | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:15-cv-03582 | 2783 | Nyeholt, Amy | Nyeholt, Amy | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:16-cv-00624 | 4690 | O'Brien, Connor | O'Brien, Robert | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:16-cv-00625 | 4701 | Oldfield, Patsy | Oldfield, Lester | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:15-cv-03584 | 2784 | Olson, Marilynne | Olson, Marilynne | Simmons Hanly Conroy | Simmons Hanly Conroy |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-07549 | 10176 | Parker, Patricia | Parker, Robert | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:16-cv-00626 | 4687 | Rios, Gerardo | Rios, Gerardo | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:15-cv-03590 | 2800 | Ryan, Arlene | Ryan, Arlene | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:15-cv-03591 | 2787 | Samek, Raymond | Samek, Raymond | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:15-cv-03592 | 2521 | Sammons, Jerry | Sammons, Sherrin | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:16-cv-00629 | 4695 | Sanfilippo, Laurie | Sanfilippo, Charles | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:16-cv-00630 | 4699 | Sanglay, Rogelia | Sanglay, Rolando | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:16-cv-00635 | 7091 | Schwartz, Tonya | Smith, John | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:16-cv-00631 | 6970 | Seal, Patricia | Seal, Edward | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:16-cv-00632 | 4698 | Sellards, Danny | Sellards, Danny | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:15-cv-03594 | 2805 | Siegel, Stuart | Shaffalo, Leah | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:16-cv-00633 | 6962 | Simpson, April | Simpson, April | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:15-cv-03596 | 2790 | Smith, Donald | Smith, Donald | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:16-cv-00636 | 6684 | Smith, Sandra | Smith, Sandra | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:15-cv-03600 | 2791 | Spears, Jerome | Spears, Jerome | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:16-cv-00637 | 7533 | Spector, Renee | Spector, Renee | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:15-cv-03601 | 2792 | Spires, Donald | Spires, Donald | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:15-cv-03603 | 2801 | St. Fort, Peggy | St. Fort, Peggy | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:16-cv-00638 | 4952 | Staggs, Donna | Staggs, Donna | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:16-cv-00639 | 9839 | Steger, Cora | Steger, Cora | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:16-cv-00640 | 5127 | Stephens, James | Stephens, James | Simmons Hanly Conroy | Simmons Hanly Conroy |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:16-cv-00641 | 4688 | Stonebraker, Sylvia | Stonebraker, Sylvia | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:16-cv-00642 | 6681 | Sunnarborg, Earl | Sunnarborg, Earl | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:15-cv-03605 | 2793 | Tabor, Horace | Tabor, Horace | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:16-cv-00643 | 7893 | Thomas, Robert | Thomas, Robert | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:16-cv-00644 | 5217 | Tunick, Edward | Tunick, Edward | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:15-cv-03608 | 2795 | Van Akin, Katherine | Van Akin, Katherine | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:16-cv-00645 | 4702 | Vetere, Nicholas | Vetere, Nicholas | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:15-cv-03609 | 2691 | Viola, Mary | Viola, Mary | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:15-cv-03610 | 2796 | Wheeler, Delbert | Wheeler, Delbert | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:16-cv-00648 | 4696 | Wilbanks, Shawn | Wilbanks, Shawn | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:16-cv-00603 | 7955 | Wright, Jennifer | Johansen, Marie | Simmons Hanly Conroy | Simmons Hanly Conroy |
| 2:16-cv-00088 | 5324 | Bell, Janice H. | Huckaby, Christine | Simon Greenstone Panatier Bartlett, PC | Simon Greenstone Panatier, P.C. |
| 2:15-cv-06390 | 5150 | Byrne, Anne | Byrne, Robert | Simon Greenstone Panatier Bartlett, PC | Simon Greenstone Panatier, P.C. |
| 2:15-cv-03230 | 3602 | Ferrington, Henrietta | Ferrington, Henrietta | Simon Greenstone Panatier Bartlett, PC | Simon Greenstone Panatier, P.C. |
| 2:16-cv-00076 | 5322 | Grove, Patricia | Grove, Thomas | Simon Greenstone Panatier Bartlett, PC | Simon Greenstone Panatier, P.C. |
| 2:16-cv-00093 | 5327 | Kincaid, Fae | Kincaid, Ralph | Simon Greenstone Panatier Bartlett, PC | Simon Greenstone Panatier, P.C. |
| 2:16-cv-00096 | 5328 | Lancaster, Patricia | Lancaster, Patricia | Simon Greenstone Panatier Bartlett, PC | Simon Greenstone Panatier, P.C. |
| 2:15-cv-06396 | 5148 | Mcelyea, Belinda | Stewart, Genevieve | Simon Greenstone Panatier Bartlett, PC | Simon Greenstone Panatier, P.C. |
| 2:15-cv-03232 | 3605 | Overshown, Tommy | Overshown, Tommy | Simon Greenstone Panatier Bartlett, PC | Simon Greenstone Panatier, P.C. |
| 2:15-cv-06393 | 5152 | Sansom, Tammy | Sansom, Tammy | Simon Greenstone Panatier Bartlett, PC | Simon Greenstone Panatier, P.C. |
| 2:15-cv-06399 | 5144 | Showers, Pamela | Voras, Larry | Simon Greenstone Panatier Bartlett, PC | Simon Greenstone Panatier, P.C. |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-00098 | 5330 | Whitaker, Warren | Whitaker, Warren | Simon Greenstone Panatier Bartlett, PC | Simon Greenstone Panatier, P.C. |
| 2:15-cv-06400 | 5146 | Wolfe, Leslie | Wolfe, Leslie | Simon Greenstone Panatier Bartlett, PC | Simon Greenstone Panatier, P.C. |
| 2:15-cv-06868 | 10310 | Lawhorne, Ronald | Lawhorne, Ronald | Sizemore Law FIrm | Lenze Lawyers, PLC. |
| 2:15-cv-06867 | 10309 | Shields, David | Shields, David | Sizemore Law FIrm | Lenze Lawyers, PLC. |
| 2:16-cv-10976 | 7091 | Smith, Michael | Smith, John | Slater Slater Schulman LLP | Simmons Hanly Conroy |
| 2:16-cv-06871 | 14196 | Allen, Mari | Allen, Mari | Slater, Slater Schulman, LLP | Douglas & London |
| 2:16-cv-10445 | 16453 | Bush, Priscilla | Ceasar, Ernestine | Slater, Slater Schulman, LLP | Douglas & London |
| 2:16-cv-10575 | 15676 | Fleck, Mary | Fleck, Ernest | Slater, Slater Schulman, LLP | Douglas & London |
| 2:16-cv-06874 | 16402 | America, Dedra | America, Dedra | Slater, Slater Schulman, LLP | Slater Slater Schulman LLP |
| 2:16-cv-09569 | 15155 | Arlt, Ronald | Arlt, Ronald | Slater, Slater Schulman, LLP | Slater Slater Schulman LLP |
| 2:16-cv-03480 | 9364 | Bourque, Keith | Bourque, Keith | Slater, Slater Schulman, LLP | Slater Slater Schulman LLP |
| 2:16-cv-09596 | 16718 | Bowen, Debra | Roper, Anna Marie | Slater, Slater Schulman, LLP | Slater Slater Schulman LLP |
| 2:16-cv-10422 | 16294 | Bowers, James | Bowers, James | Slater, Slater Schulman, LLP | Slater Slater Schulman LLP |
| 2:16-cv-06880 | 15658 | Burson, David | Burson, David | Slater, Slater Schulman, LLP | Slater Slater Schulman LLP |
| 2:16-cv-08659 | 16404 | Camacho, Ysaura | Camacho, Baldermars | Slater, Slater Schulman, LLP | Slater Slater Schulman LLP |
| 2:16-cv-07941 | 15157 | Glenn, Sidney | Glenn, Sidney | Slater, Slater Schulman, LLP | Slater Slater Schulman LLP |
| 2:16-cv-09767 | 16000 | Grimes, Mack | Grimes, Mack | Slater, Slater Schulman, LLP | Slater Slater Schulman LLP |
| 2:16-cv-07960 | 15136 | Hanson, Forrest | Hanson, Forrest | Slater, Slater Schulman, LLP | Slater Slater Schulman LLP |
| 2:16-cv-00264 | 6656 | Hold, Bonnie | Lawrence, Agnes | Slater, Slater Schulman, LLP | Slater Slater Schulman LLP |
| 2:16-cv-09788 | 16600 | Jacobs, Barbara | Jacobs, Byron | Slater, Slater Schulman, LLP | Slater Slater Schulman LLP |
| 2:16-cv-08944 | 16541 | Kalman, Brenda | Kalman, Brenda | Slater, Slater Schulman, LLP | Slater Slater Schulman LLP |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-10754 | 16492 | Keeton, Jennifer | Keeton, Marshall | Slater, Slater Schulman, LLP | Slater Slater Schulman LLP |
| 2:16-cv-08988 | 16452 | Lee, James | Lee, James | Slater, Slater Schulman, LLP | Slater Slater Schulman LLP |
| 2:16-cv-09794 | 15120 | Lewis, Brenda | Thon, Joseph J., Jr. | Slater, Slater Schulman, LLP | Slater Slater Schulman LLP |
| 2:16-cv-10886 | 16454 | Mainor, Michael | Mainor, Elaine | Slater, Slater Schulman, LLP | Slater Slater Schulman LLP |
| 2:16-cv-07017 | 15506 | Medina, Loretta | Suarez, Josephine | Slater, Slater Schulman, LLP | Slater Slater Schulman LLP |
| 2:16-cv-03533 | 16436 | Nall, Mary | Nall, William | Slater, Slater Schulman, LLP | Slater Slater Schulman LLP |
| 2:16-cv-00268 | 6654 | Orellana, Filena | Orellana, Silano | Slater, Slater Schulman, LLP | Slater Slater Schulman LLP |
| 2:16-cv-09915 | 16521 | Persha, Ruby | Persha, Ruby | Slater, Slater Schulman, LLP | Slater Slater Schulman LLP |
| 2:16-cv-07042 | 16400 | Schuler, Joan | Schuler, Philip | Slater, Slater Schulman, LLP | Slater Slater Schulman LLP |
| 2:16-cv-10950 | 16417 | Sigmon, William | Sigmon, William | Slater, Slater Schulman, LLP | Slater Slater Schulman LLP |
| 2:16-cv-09397 | 16536 | Smith, James F. | Smith, James F. | Slater, Slater Schulman, LLP | Slater Slater Schulman LLP |
| 2:16-cv-10210 | 16555 | Sosonkina, Eugenia | Sosonkina, Eugenia | Slater, Slater Schulman, LLP | Slater Slater Schulman LLP |
| 2:16-cv-07043 | 15101 | Stoerrle-Miles, Tamatha | Stoerrle, Merle | Slater, Slater Schulman, LLP | Slater Slater Schulman LLP |
| 2:16-cv-07047 | 15685 | Tate, Jean | Tate, Donald | Slater, Slater Schulman, LLP | Slater Slater Schulman LLP |
| 2:16-cv-07080 | 16397 | Taylor, Eddie | Taylor, Joe | Slater, Slater Schulman, LLP | Slater Slater Schulman LLP |
| 2:16-cv-07084 | 14698 | Terry, Charlotte | Terry, Ralph | Slater, Slater Schulman, LLP | Slater Slater Schulman LLP |
| 2:16-cv-00266 | 6658 | Vannorman, Julie | Vannorman, Julie | Slater, Slater Schulman, LLP | Slater Slater Schulman LLP |
| 2:16-cv-09554 | 16374 | Allison, Elizabeth | Allison, Elizabeth | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-07494 | 15576 | Arvonio, Frank | Arvonio, Frank | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-10393 | 16535 | Baker, James | Baker, James | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:16-cv-10400 | 16881 | Bank, Joel | Bank, Jacquelyn | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-10405 | 16529 | Barila, Claudia | Barila, Claudia | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-06878 | 16388 | Barnes, Linda | Barnes, Linda | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-04478 | 12912 | Bass, Joe R. | Bass, Joe R. | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-04486 | 12923 | Bromert, Richard | Bromert, Richard | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-00271 | 6655 | Burns, Joyce | Burns, Joyce | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-07506 | 15111 | Calabrese, Robert | Calabrese, Robert | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-09606 | 15997 | Callaway, Teresa | Callaway, Teresa | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-09609 | 16576 | Campbell, Marcie | Campbell, Harold | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-07513 | 16824 | Cannon, Brenda | Cannon, Brenda | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-09629 | 15123 | Cantrell, Ronald | Cantrell, Ronald | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-06881 | 15102 | Cardenas, Maria | Cardenas, Maria | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-03487 | 9351 | Carson, Suzanne | Carson, Suzanne | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-06882 | 15116 | Carter, Jocette | Carter, Jocette | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:16-cv-10448 | 16442 | Casadesus-Rojas, Eva | Casadesus-Rojas, Eva | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-10449 | 16382 | Caulk, James | Caulk, James | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-09636 | 16440 | Cohen, Frances | Cohen, Frances | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-04504 | 13042 | Collins, Janet | Collins, Janet | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-09640 | 15484 | Conger, Ronald | Conger, Ronald | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-09655 | 15186 | Correll, Rebecca | Correll, Rebecca | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-09662 | 16403 | Cummiskey, Daniel | Cummiskey, Daniel | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-09732 | 16377 | Cunningham, John | Cunningham, John | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-04508 | 13054 | Damron, Shonna | Damron, Shonna | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-09912 | 16407 | Deland, Claudia | Nostrant, Edna Fay | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-09751 | 15119 | Dunlap, Christiane | Dunlap, Christiane | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-07888 | 16721 | Eldridge, Carol | Eldridge, Carol | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-10546 | 17529 | Evans, Tosha | Evans, Larry Kenneth | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-06975 | 14726 | Favors, Johnny | Favors, Johnny | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:16-cv-10551 | 16763 | Fitzgerald, Madeline | Fitzgerald, Madeline | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-04510 | 13088 | Flynt, Rebecca | Flynt, Richard | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-09756 | 16386 | Forsythe, Heather | Forsythe, Heather | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:15-cv-06038 | 6544 | Fox, Elise | Fox, Elise | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-09761 | 15875 | Francis, David | Francis, David | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-04514 | 13094 | Fuller, Valerie | Fuller, Valerie | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-10583 | 16778 | Gertz, John | Voltz, Helen | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-06981 | 14733 | Hardman, Jack | Hardman, Jack | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-03509 | 9188 | Harrison, Nancy | Harrison, Nancy | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-10675 | 15140 | Harvey, Shirley | Harvey, Shirley | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-04516 | 13384 | Hazlett, George | Hazlett, George | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-09783 | 16385 | Herrine, James | Herrine, James | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-03524 | 9182 | Hersey, Alisa | Hersey, Alisa | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-07985 | 15482 | Hix, Sharon | Miller, Jessie P. | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:16-cv-10742 | 16513 | Holmes, Hilda | Holmes, Hilda | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-08021 | 16510 | Honey, Billy | Honey, Billy | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-08027 | 16852 | Hoskins, Alonna | Denny, Wilmay | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-06985 | 15408 | Jaeger, Janet | Jaeger, Janet | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-10752 | 15499 | Jezak, Melissa Marie | Jezak, Melissa Marie | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-08917 | 16552 | Johnson, Frederick | Johnson, Sheila | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-08926 | 16546 | Jones, William | Jones, Cecilia | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-04524 | 13219 | Kalinak, Michael | Kalinak, Michael | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-08975 | 15673 | Kemman, John | Kemman, John | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-07004 | 15089 | Kidd, Arliss | Kidd, Arliss | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-03526 | 9179 | Kimbler, Janet | Kimbler, Janet | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-09069 | 15134 | Liszewski, Kathleen | Liszewski, Kathleen | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-09074 | 16411 | Lloyd, Mary | Lloyd, Mary | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-09797 | 16597 | Lopez, Julio | Lopez, Julio | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-10881 | 16131 | Lutz, Frederick | Lutz, Frederick | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-04527 | 13248 | Mack, James | Mack, James | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-09865 | 16594 | Mann, Jacqueline | Mann, Jacqueline | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-07008 | 14710 | Marks, Elaine | Marks, Elaine | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-03530 | 9162 | Maslek, Amy | Maslek, Amy | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-07010 | 15086 | Mattson, Marian | Mattson, Marian | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-09092 | 15096 | May, Clyde | May, Clyde | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-07015 | 16539 | McDonald, Darlene | McDonald, Denny | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-07012 | 15081 | McHugh, Leo | McHugh, Leo | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-04541 | 13260 | Meyer, Bruce | Meyer, Phyllis | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-09895 | 16390 | Miller, Carolyn | Wilker, Clifford | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-04559 | 14887 | Miller, John L. | Miller, John L. | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-09901 | 15085 | Milton, Joseph | Milton, Joseph | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-04562 | 13268 | Moeller, Helen | Moeller, Helen | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-09268 | 16523 | Morgan, Marisa | Morgan, Marisa | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-10915 | 16012 | Narayana, Ilisera | Narayana, Ilisera | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-04572 | 13270 | Newsome, Thea | Newsome, Billy | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-10925 | 16438 | Nilsen, Michele | Nilsen, Michele | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-09303 | 15472 | Pasch, Sydney | Pasch, Sydney | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-10929 | 17517 | Pauley, Anna | Pauley, Anna | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-07024 | 15100 | Perez-Cubas, Carlos | Perez-Cubas, Carlos | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-09304 | 16410 | Peyton, Chasta | Peyton, Chasta | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-09312 | 15456 | Purnell, Dianne | Purnell, Dianne | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-07026 | 14908 | Raveling, Arden | Raveling, Arden | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-10936 | 16422 | Rawers, Karen | Rawers, Karen | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-10047 | 16588 | Reburn, Heather | Reburn, Heather | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-07032 | 15414 | Recore, Pattie | Recore, Pattie | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:15-cv-06050 | 6541 | Richter, Marie | Richter, Marie | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:16-cv-09319 | 16765 | Rusha, Morris | Rusha, Morris | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-07041 | 16557 | Sanders, Kimberly | Sanders, Melvin | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-09329 | 17705 | Schultz, Ernie | Schultz, Ernie | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-03534 | 9355 | Streator, John, Jr. | Streator, John, Jr. | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-04587 | 13359 | Tackett, Renee | Tackett, William, Jr. | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-07090 | 15723 | Ubini, Martine | Ubini, Martine | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-04592 | 16485 | Viggiano, Elyssa | Viggiano, Francis | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-07095 | 16490 | Williams, Patricia | Williams, Patricia | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-04595 | 13389 | Wilson, Elaine Griffith | Wilson, Elaine Griffith | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-04604 | 16414 | Winters, Patricia | Winters, Orlando | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-10259 | 16553 | Woods, Joseph | Woods, Nancy | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-07100 | 16423 | Wyszynski, Michael | Wyszynski, Michael | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-11000 | 16421 | Young, Akim | Young, Akim | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-10263 | 16408 | Young, Venant | Vincent, Dorothy | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-06042 | 6543 | Zuspann, Viva J. | Zuspann, Norman D. | Slater, Slater Schulman, LLP; Douglas & London | Douglas & London |
| 2:16-cv-04526 | 13228 | Kushnir, Raya | Kushnir, Raya | Slater, Slater Schulman, LLP; Douglas & London | Slater Slater Schulman LLP |
| 2:16-cv-00389 | 7976 | Hamilton, James | Hamilton, James | Smith Stag, LLC | Stag Liuzza, LLC |
| 2:15-cv-06088 | 5307 | Allen, Tilda | Allen, Tilda | Sommerman & Quesada, LLP | Sommerman & Quesada LLP |
| 2:15-cv-05899 | 4438 | Berry, Joan | Berry, Joan | Sommerman & Quesada, LLP | Sommerman & Quesada LLP |
| 2:15-cv-06090 | 5233 | Bowles, Kimberly | Bowles, John | Sommerman & Quesada, LLP | Sommerman & Quesada LLP |
| 2:15-cv-06139 | 4425 | Burton, Dawn A. | White, Leonard | Sommerman & Quesada, LLP | Sommerman & Quesada LLP |
| 2:15-cv-06094 | 5250 | Camarota, Samuel | Camarota, Samuel | Sommerman & Quesada, LLP | Sommerman & Quesada LLP |
| 2:15-cv-06120 | 5317 | Davis, Lois | Moorefield, Mary | Sommerman & Quesada, LLP | Sommerman & Quesada LLP |
| 2:15-cv-05901 | 5253 | Dwyer, Melissa | Dwyer, Ella | Sommerman & Quesada, LLP | Sommerman & Quesada LLP |
| 2:15-cv-06100 | 4402 | Fruit, David | Fruit, David | Sommerman & Quesada, LLP | Sommerman & Quesada LLP |
| 2:15-cv-05902 | 5294 | Goodz, Lori | Goodz, Lori | Sommerman & Quesada, LLP | Sommerman & Quesada LLP |
| 2:15-cv-05903 | 5154 | Gouldman, Beverly | Gouldman, Beverly | Sommerman & Quesada, LLP | Sommerman & Quesada LLP |
| 2:15-cv-06314 | 5135 | Haugh, Charles | Haugh, Wilma | Sommerman & Quesada, LLP | Sommerman & Quesada LLP |
| 2:15-cv-06115 | 5267 | Kassulke, Adam | Kassulke, Adam | Sommerman & Quesada, LLP | Sommerman & Quesada LLP |
| 2:15-cv-06316 | 5268 | Katus, Harold | Katus, Harold | Sommerman & Quesada, LLP | Sommerman & Quesada LLP |
| 2:15-cv-06317 | 5176 | Koester, Joan | Koester, Joan | Sommerman & Quesada, LLP | Sommerman & Quesada LLP |
| 2:15-cv-06311 | 5298 | Kortendick, Shirley | Kortendick, Jerome | Sommerman & Quesada, LLP | Sommerman & Quesada LLP |
| 2:15-cv-05905 | 5079 | May, Thomas | May, Thomas | Sommerman & Quesada, LLP | Sommerman & Quesada LLP |
| 2:15-cv-06098 | 5281 | McCaskill, Susan | Cleghorn, Helen | Sommerman & Quesada, LLP | Sommerman & Quesada LLP |
| 2:15-cv-05907 | 5243 | Rust, Robert | Rust, Robert | Sommerman & Quesada, LLP | Sommerman & Quesada LLP |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-06132 | 5276 | Taggard, Frank | Taggard, Frank | Sommerman & Quesada, LLP | Sommerman & Quesada LLP |
| 2:15-cv-06312 | 5299 | Townsend, Byron | Townsend, Byron | Sommerman & Quesada, LLP | Sommerman & Quesada LLP |
| 2:15-cv-05911 | 5277 | Vincent, Virginia | Vincent, Virginia | Sommerman & Quesada, LLP | Sommerman & Quesada LLP |
| 2:15-cv-06117 | 4419 | Werntz, Greg | Kridler, Katherine | Sommerman & Quesada, LLP | Sommerman & Quesada LLP |
| 2:15-cv-06313 | 5285 | Woolridge, Arthur | Woolridge, Arthur | Sommerman & Quesada, LLP | Sommerman & Quesada LLP |
| 2:16-cv-10223 | 11989 | Allen, Joan | Allen, Joan | Stanley Law Group | Stanley Law Group |
| 2:16-cv-10243 | 11990 | Becker, Ronald | Becker, Ronald | Stanley Law Group | Stanley Law Group |
| 2:16-cv-10246 | 11991 | Beheler, Donna | Beheler, Donna | Stanley Law Group | Stanley Law Group |
| 2:16-cv-10248 | 11992 | Butler, James | Butler, James | Stanley Law Group | Stanley Law Group |
| 2:16-cv-10250 | 12012 | Cloutier, Louis | Cloutier, Diana | Stanley Law Group | Stanley Law Group |
| 2:16-cv-10253 | 12015 | Couch, Leonard | Couch, Leonard | Stanley Law Group | Stanley Law Group |
| 2:16-cv-10255 | 12016 | Crosby, Jacqueline | Crosby, Jacqueline | Stanley Law Group | Stanley Law Group |
| 2:16-cv-10258 | 12017 | Davis, Wallace | Davis, Wallace | Stanley Law Group | Stanley Law Group |
| 2:16-cv-10261 | 12019 | Doyle, Patricia | Doyle, Patricia | Stanley Law Group | Stanley Law Group |
| 2:16-cv-10377 | 12020 | Fleming, Christina | Pitts, Donald A., Jr. | Stanley Law Group | Stanley Law Group |
| 2:16-cv-10264 | 12021 | Holihen, Karen | Holihen, Karen | Stanley Law Group | Stanley Law Group |
| 2:16-cv-10266 | 12022 | Houze, Grady | Houze, Grady | Stanley Law Group | Stanley Law Group |
| 2:16-cv-10271 | 12026 | Hunter, Dran | Hunter, Dran | Stanley Law Group | Stanley Law Group |
| 2:16-cv-10305 | 12029 | Kochberg, Oscar | Kochberg, Oscar | Stanley Law Group | Stanley Law Group |
| 2:16-cv-10313 | 13226 | Kostas, David | Kostas, Rosemarie | Stanley Law Group | Stanley Law Group |
| 2:16-cv-10329 | 12032 | Montgomery, Naomi | Montgomery, Naomi | Stanley Law Group | Stanley Law Group |
| 2:16-cv-10333 | 12033 | Mussatto, Ronald | Mussatto, Ronald | Stanley Law Group | Stanley Law Group |
| 2:16-cv-10343 | 12034 | Navarro, Lorraine | Navarro, Lorraine | Stanley Law Group | Stanley Law Group |
| 2:16-cv-10361 | 13272 | Park, Loretta | Park, John | Stanley Law Group | Stanley Law Group |
| 2:16-cv-10365 | 12046 | Perry, Nancy | Perry, Nancy | Stanley Law Group | Stanley Law Group |
| 2:16-cv-10388 | 12050 | Reid, Doris | Reid, Doris | Stanley Law Group | Stanley Law Group |
| 2:16-cv-10392 | 12051 | Robinson, Curtis | Robinson, Curtis | Stanley Law Group | Stanley Law Group |
| 2:16-cv-10395 | 12136 | Rose, Johnny | Rose, Lu Benji | Stanley Law Group | Stanley Law Group |
| 2:16-cv-10398 | 12052 | Schiffelbein, Richard | Schiffelbein, Richard | Stanley Law Group | Stanley Law Group |
| 2:16-cv-10407 | 12053 | Senecal, Louie | Senecal, Louie | Stanley Law Group | Stanley Law Group |
| 2:16-cv-10410 | 12054 | Simpson, Leroy | Simpson, Leroy | Stanley Law Group | Stanley Law Group |
| 2:16-cv-10412 | 12055 | Smalls, Arthur | Smalls, Arthur | Stanley Law Group | Stanley Law Group |
| 2:16-cv-10414 | 12056 | Smith, John Joseph | Smith, John Joseph | Stanley Law Group | Stanley Law Group |
| 2:16-cv-10418 | 12057 | Starck, James | Starck, James | Stanley Law Group | Stanley Law Group |
| 2:16-cv-10429 | 12060 | Thomas, Ellen | Thomas, Ellen | Stanley Law Group | Stanley Law Group |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-10436 | 12062 | Van Kirk, Anna | Van Kirk, Edwin | Stanley Law Group | Stanley Law Group |
| 2:16-cv-10439 | 12064 | Wild, Patricia | Wild, Patricia | Stanley Law Group | Stanley Law Group |
| 2:16-cv-07476 | 14270 | Caldwell, Sue Ballard | Caldwell, Sue Ballard | Stark & Stark | Stark & Stark |
| 2:16-cv-01378 | 8070 | Campbell, Edith | Campbell, Edith | Stark & Stark | Stark & Stark |
| 2:15-cv-05855 | 5371 | Chartier, Jeffrey A. | Chartier, Patricia A. | Stark & Stark | Stark & Stark |
| 2:16-cv-01381 | 8388 | Coles, Anna Marie | Coles, Anna Marie | Stark & Stark | Stark & Stark |
| 2:15-cv-04216 | 4000 | Cooney, Elizabeth | Cooney, Elizabeth | Stark & Stark | Stark & Stark |
| 2:16-cv-00148 | 7523 | Coriell, Betsy | Coriell, Betsy | Stark & Stark | Stark & Stark |
| 2:16-cv-07482 | 14404 | Delaney, James | Delaney, James | Stark & Stark | Stark & Stark |
| 2:15-cv-04282 | 4002 | Edwards, Charles, Jr. | Edwards, Charles, Jr. | Stark & Stark | Stark & Stark |
| 2:16-cv-04282 | 11925 | Fetterly, Jill | Fetterly, Jill | Stark & Stark | Stark & Stark |
| 2:16-cv-01385 | 8613 | Garrett, Sandy | Garrett, Sandy | Stark & Stark | Stark & Stark |
| 2:16-cv-07550 | 14542 | Gordon, Margaret M. | Quaine, Norman | Stark & Stark | Stark & Stark |
| 2:16-cv-00153 | 7290 | Graham, Patricia | Graham, Patricia | Stark & Stark | Stark & Stark |
| 2:16-cv-02019 | 9591 | Halcomb, Barbara | Halcomb, Barbara | Stark & Stark | Stark & Stark |
| 2:16-cv-04284 | 12356 | Hollinger, Arthur | Hollinger, Arthur | Stark & Stark | Stark & Stark |
| 2:16-cv-07484 | 14194 | Husfloen, Carol | Husfloen, Carol | Stark & Stark | Stark & Stark |
| 2:16-cv-01388 | 8410 | Jock, Robert | Jock, Robert | Stark & Stark | Stark & Stark |
| 2:16-cv-00157 | 7589 | Johnson, John | Johnson, John | Stark & Stark | Stark & Stark |
| 2:16-cv-07483 | 14237 | Leach, Sharon L. | Engelhart, Edwin J. | Stark & Stark | Stark & Stark |
| 2:16-cv-01390 | 8643 | Lloyd, Franklin D. | Lloyd, Helen | Stark & Stark | Stark & Stark |
| 2:16-cv-02022 | 9184 | Loomis, Lisa | Loomis, Vernon | Stark & Stark | Stark & Stark |
| 2:16-cv-07487 | 14200 | Lucero, Ronald E. | Lucero, Lillian | Stark & Stark | Stark & Stark |
| 2:16-cv-07541 | 14429 | Marshall, Dolores A. | Marshall, William, Jr. | Stark & Stark | Stark & Stark |
| 2:16-cv-01391 | 8455 | McCartt, Alice | McCartt, Alice | Stark & Stark | Stark & Stark |
| 2:16-cv-02023 | 9618 | McDaniel, Willie | McDaniel, Willie | Stark & Stark | Stark & Stark |
| 2:16-cv-04286 | 12334 | McDonnell, Shelah K. | McDonnell, John | Stark & Stark | Stark & Stark |
| 2:15-cv-05898 | 5373 | Mullins, Nora | Mullins, Nora | Stark & Stark | Stark & Stark |
| 2:16-cv-01397 | 8426 | Nelson, Larren | Nelson, Larren | Stark & Stark | Stark & Stark |
| 2:16-cv-00162 | 7439 | Nunez, Julia | Nunez, Julia | Stark & Stark | Stark & Stark |
| 2:16-cv-04288 | 12340 | Nunn, Alfonzo | Nunn, Alfonzo | Stark & Stark | Stark & Stark |
| 2:16-cv-01399 | 8486 | Parrington, Bernard | Parrington, Bernard | Stark & Stark | Stark & Stark |
| 2:16-cv-04290 | 12315 | Peterson, Dianna | Peterson, Dianna | Stark & Stark | Stark & Stark |
| 2:16-cv-07546 | 15418 | Potter, Loretta | Potter, Loretta | Stark & Stark | Stark & Stark |
| 2:16-cv-00155 | 7217 | Rogers, Janice | Jackson, Rose | Stark & Stark | Stark & Stark |
| 2:15-cv-05900 | 4658 | Roush, Randall V. | Roush, Randall V. | Stark & Stark | Stark & Stark |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-02025 | 9657 | Ryan, Michael | Ryan, Michael | Stark & Stark | Stark & Stark |
| 2:16-cv-07571 | 14586 | Saunders, Jodine | Saunders, Jodine | Stark & Stark | Stark & Stark |
| 2:16-cv-07590 | 14594 | Sibert, Katina | Sibert, James | Stark & Stark | Stark & Stark |
| 2:16-cv-00164 | 7250 | Smith, Delia | Simpson, Mildred | Stark & Stark | Stark & Stark |
| 2:16-cv-00165 | 7611 | Starek, Linda | Starek, Linda | Stark & Stark | Stark & Stark |
| 2:16-cv-01403 | 8719 | Stevens, Jane | Stevens, Jane | Stark & Stark | Stark & Stark |
| 2:16-cv-01404 | 9382 | Strohm, Jocelyn | Strohm, Jocelyn | Stark & Stark | Stark & Stark |
| 2:16-cv-00168 | 7139 | Thomas, Donald | Thomas, Donald | Stark & Stark | Stark & Stark |
| 2:16-cv-00159 | 7141 | Trusty, Patty | Minix, Lorine | Stark & Stark | Stark & Stark |
| 2:15-cv-05908 | 5305 | Tuller, Paul M. | Tuller, Paul M. | Stark & Stark | Stark & Stark |
| 2:15-cv-04285 | 3977 | Weaver, Vicki | Weaver, Vicki | Stark & Stark | Stark & Stark |
| 2:16-cv-01406 | 8741 | Williams, Patrick | Williams, Patrick | Stark & Stark | Stark & Stark |
| 2:16-cv-02026 | 9668 | Wooten, Danny, Jr. | Wooten, Danny, Jr. | Stark & Stark | Stark & Stark |
| 2:16-cv-07605 | 14398 | Young, Marcella | Young, Marcella | Stark & Stark | Stark & Stark |
| 2:15-cv-06162 | 4970 | Green, Walter | Green, Walter | Stern Law, PLLC | Stern Law, PLLC |
| 2:16-cv-01173 | 4006 | Alsup, Jack M. | Alsup, Jack M. | Sweeney Merrigan Law | Sweeney Merrigan Law |
| 2:15-cv-03165 | 2540 | Brown, Sheran | Brown, Glenn E. | Sweeney Merrigan Law | Sweeney Merrigan Law |
| 2:16-cv-01234 | 4096 | Burdine, James S. | Burdine, James S. | Sweeney Merrigan Law | Sweeney Merrigan Law |
| 2:16-cv-08968 | 11923 | Carter, Benjamin | Carter, Benjamin | Sweeney Merrigan Law | Sweeney Merrigan Law |
| 2:16-cv-05787 | 6531 | Cauley, Joseph | Cauley, Joseph | Sweeney Merrigan Law | Sweeney Merrigan Law |
| 2:16-cv-08987 | 11959 | Ceremsak, Joseph | Ceremsak, Joseph | Sweeney Merrigan Law | Sweeney Merrigan Law |
| 2:16-cv-08997 | 11963 | Cissell, Tracy | Cissell, Tracy | Sweeney Merrigan Law | Sweeney Merrigan Law |
| 2:16-cv-05953 | 6994 | Clayton, Tamala | Clayton, Tamala | Sweeney Merrigan Law | Sweeney Merrigan Law |
| 2:16-cv-01235 | 3182 | Cole, Norma | Cole, Norma | Sweeney Merrigan Law | Sweeney Merrigan Law |
| 2:16-cv-01236 | 5314 | Donato, Carolyn P. | Donato, Carolyn P. | Sweeney Merrigan Law | Sweeney Merrigan Law |
| 2:16-cv-01237 | 4030 | Foxworth, Virginia S. | Foxworth, Virginia S. | Sweeney Merrigan Law | Sweeney Merrigan Law |
| 2:16-cv-09051 | 11999 | Frezzette, Patricia | Frezzette, Philip | Sweeney Merrigan Law | Sweeney Merrigan Law |
| 2:16-cv-09063 | 12084 | Fumia, Alvin | Fumia, Alvin | Sweeney Merrigan Law | Sweeney Merrigan Law |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-09077 | 12043 | Haney, Marvin | Haney, Marvin | Sweeney Merrigan Law | Sweeney Merrigan Law |
| 2:16-cv-09084 | 12131 | Hanlin, Celestia | Hanlin, Matthew | Sweeney Merrigan Law | Sweeney Merrigan Law |
| 2:16-cv-01239 | 3740 | Heiler, May | Heiler, May | Sweeney Merrigan Law | Sweeney Merrigan Law |
| 2:16-cv-01240 | 3265 | Herrin, Danny | Herrin, Geraldine | Sweeney Merrigan Law | Sweeney Merrigan Law |
| 2:16-cv-05962 | 8418 | Holyfield, Stephanie | Holyfield, Stephanie | Sweeney Merrigan Law | Sweeney Merrigan Law |
| 2:15-cv-03167 | 2597 | Hudson, Alecia M. | Hudson, Alecia M. | Sweeney Merrigan Law | Sweeney Merrigan Law |
| 2:16-cv-05965 | 9894 | Hughes, Alison | Hughes, Alison | Sweeney Merrigan Law | Sweeney Merrigan Law |
| 2:16-cv-05966 | 10537 | Johnson, Lurinda | Johnson, Lurinda | Sweeney Merrigan Law | Sweeney Merrigan Law |
| 2:16-cv-09094 | 12474 | Johnson, Shirley | Johnson, Shirley | Sweeney Merrigan Law | Sweeney Merrigan Law |
| 2:16-cv-01241 | 3162 | Jones-Weitzel, Patricia | Jones-Weitzel, Patricia | Sweeney Merrigan Law | Sweeney Merrigan Law |
| 2:16-cv-09112 | 12797 | Larocque, David | Larocque, David | Sweeney Merrigan Law | Sweeney Merrigan Law |
| 2:16-cv-01242 | 3277 | Loftin, Donald R. | Loftin, Donald R. | Sweeney Merrigan Law | Sweeney Merrigan Law |
| 2:16-cv-01243 | 3755 | Martinez, Ronnie A. | Martinez, Ronnie A. | Sweeney Merrigan Law | Sweeney Merrigan Law |
| 2:16-cv-01244 | 4612 | McClure, Joanne | McClure, Joanne | Sweeney Merrigan Law | Sweeney Merrigan Law |
| 2:16-cv-09119 | 12802 | McNeill, Samuel | McNeill, Samuel | Sweeney Merrigan Law | Sweeney Merrigan Law |
| 2:16-cv-09126 | 12811 | Montgomery, Stephanie | Montgomery, Stephanie | Sweeney Merrigan Law | Sweeney Merrigan Law |
| 2:16-cv-01245 | 3063 | Moore, Joyce L. | Moore, Joyce L. | Sweeney Merrigan Law | Sweeney Merrigan Law |
| 2:15-cv-03173 | 2531 | Morreale, Patricia A. | Morreale, Patricia A. | Sweeney Merrigan Law | Sweeney Merrigan Law |
| 2:16-cv-05972 | 9938 | Opperman, John | Opperman, John | Sweeney Merrigan Law | Sweeney Merrigan Law |
| 2:16-cv-09131 | 12818 | Pagano, Ralph | Pagano, Ralph | Sweeney Merrigan Law | Sweeney Merrigan Law |
| 2:16-cv-09143 | 12876 | Parker, Dolores | Parker, Dolores | Sweeney Merrigan Law | Sweeney Merrigan Law |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-09253 | 12873 | Perry, Albert | Perry, Albert | Sweeney Merrigan Law | Sweeney Merrigan Law |
| 2:16-cv-09254 | 12879 | Perry, Lydia | Perry, Minerva | Sweeney Merrigan Law | Sweeney Merrigan Law |
| 2:16-cv-09256 | 12870 | Rightnower, Patricia | Rightnower, Patricia | Sweeney Merrigan Law | Sweeney Merrigan Law |
| 2:16-cv-01246 | 3659 | Slotwinski, Alexander T. | Slotwinski, Alexander T. | Sweeney Merrigan Law | Sweeney Merrigan Law |
| 2:16-cv-01247 | 3805 | Syrus, Roy | Syrus, Roy | Sweeney Merrigan Law | Sweeney Merrigan Law |
| 2:16-cv-09276 | 12865 | Taylor, Ronald | Taylor, Ronald | Sweeney Merrigan Law | Sweeney Merrigan Law |
| 2:15-cv-03174 | 2486 | Tegge, Phyllis J. | Tegge, William C. | Sweeney Merrigan Law | Sweeney Merrigan Law |
| 2:16-cv-09279 | 14394 | Wells, Marian | Howie, Annette | Sweeney Merrigan Law | Sweeney Merrigan Law |
| 2:15-cv-03175 | 2516 | Welte, Paula J. | Welte, George A. | Sweeney Merrigan Law | Sweeney Merrigan Law |
| 2:16-cv-09289 | 12864 | White, Albert, Jr. | White, Albert, Jr. | Sweeney Merrigan Law | Sweeney Merrigan Law |
| 2:16-cv-01248 | 4401 | Williams, Ruth | Williams, Ruth | Sweeney Merrigan Law | Sweeney Merrigan Law |
| 2:16-cv-01249 | 3792 | Woods, Barbara | Woods, Barbara | Sweeney Merrigan Law | Sweeney Merrigan Law |
| 2:15-cv-03177 | 2511 | Zoltanski, Stanley | Zoltanski, Stanley | Sweeney Merrigan Law | Sweeney Merrigan Law |
| 2:16-cv-09324 | 10489 | Broglin, Elizabeth | Broglin, John | SWMW Law, LLC | SWMW Law |
| 2:16-cv-09338 | 8665 | Childers, William | Childers, William | SWMW Law, LLC | SWMW Law |
| 2:16-cv-06698 | 8089 | Davis, Rebecca | Davis, Carl | SWMW Law, LLC | SWMW Law |
| 2:16-cv-06704 | 8086 | Dwyer, Alvina | Dwyer, Alvina | SWMW Law, LLC | SWMW Law |
| 2:16-cv-06707 | 8112 | Frederick, Eddie | Frederick, Eddie | SWMW Law, LLC | SWMW Law |
| 2:16-cv-09353 | 10139 | Hess, Robert | Hess, Robert | SWMW Law, LLC | SWMW Law |
| 2:16-cv-09400 | 10490 | Honea, Joyce | Honea, Joyce | SWMW Law, LLC | SWMW Law |
| 2:16-cv-06711 | 8667 | Kolar, Tracy | Kolar, Tracy | SWMW Law, LLC | SWMW Law |
| 2:16-cv-06718 | 8111 | Lopez, Ramon | Lopez, Ramon | SWMW Law, LLC | SWMW Law |
| 2:16-cv-06722 | 8009 | Sime, Judith | Sime, Charles | SWMW Law, LLC | SWMW Law |
| 2:16-cv-06725 | 8088 | Spring, Alice | Spring, Alice | SWMW Law, LLC | SWMW Law |
| 2:16-cv-06729 | 8670 | Sullivan, Jane | Sullivan, Jane | SWMW Law, LLC | SWMW Law |
| 2:16-cv-09415 | 8087 | Sundram, Roda | Sundram, Chandra | SWMW Law, LLC | SWMW Law |
| 2:16-cv-06731 | 7773 | Tachna, Gerald | Tachna, Gerald | SWMW Law, LLC | SWMW Law |
| 2:16-cv-06735 | 8110 | Whaley, Robert | Whaley, Robert | SWMW Law, LLC | SWMW Law |
| 2:15-cv-06971 | 7043 | Batie, Johnnie Randell | Batie, Johnnie Randell | Tautfest Bond PLLC | Tautfest Bond PLLC |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-00296 | 7541 | Portenier, Warren Robert | Portenier, Warren Robert | Tautfest Bond PLLC | Tautfest Bond PLLC |
| 2:16-cv-02266 | 10056 | Askins, Stella | Askins, Stella | The Benton Law Firm PLLC | The Benton Law Firm |
| 2:16-cv-10202 | 13525 | Berg, Jack Carmack | Berg, Jack Carmack | The Benton Law Firm PLLC | The Benton Law Firm |
| 2:16-cv-10772 | 13662 | Crowe, James | Crowe, James | The Benton Law Firm PLLC | The Benton Law Firm |
| 2:16-cv-10200 | 13517 | Fitzwater, Nancy Mae | Fitzwater, Nancy Mae | The Benton Law Firm PLLC | The Benton Law Firm |
| 2:16-cv-02256 | 9198 | Glibbery, Barbara | Glibbery, Barbara | The Benton Law Firm PLLC | The Benton Law Firm |
| 2:16-cv-10160 | 12899 | Hall, James | Hall, James | The Benton Law Firm PLLC | The Benton Law Firm |
| 2:16-cv-10756 | 13562 | Howard, Wanda | Howard, Joseph | The Benton Law Firm PLLC | The Benton Law Firm |
| 2:16-cv-02247 | 9075 | Hunter, William | Hunter, William | The Benton Law Firm PLLC | The Benton Law Firm |
| 2:16-cv-10771 | 13656 | Kessler, Steven | Kessler, Steven | The Benton Law Firm PLLC | The Benton Law Firm |
| 2:16-cv-10118 | 9478 | Lewis, Roberta | Lewis, Roberta | The Benton Law Firm PLLC | The Benton Law Firm |
| 2:16-cv-10762 | 13454 | Manley, Mary | Manley, Mary | The Benton Law Firm PLLC | The Benton Law Firm |
| 2:16-cv-10163 | 13451 | Mantz, Thomas | Mantz, Thomas | The Benton Law Firm PLLC | The Benton Law Firm |
| 2:16-cv-10169 | 13482 | Martinez, Consuedo | Martinez, Consuedo | The Benton Law Firm PLLC | The Benton Law Firm |
| 2:16-cv-10758 | 13611 | Miranda, Angel F. | Miranda, Angel F. | The Benton Law Firm PLLC | The Benton Law Firm |
| 2:16-cv-02257 | 9066 | O'Brien, Marsha | O'Brien, Albert | The Benton Law Firm PLLC | The Benton Law Firm |
| 2:16-cv-10207 | 13532 | Odonnell, Carole | Odonnell, Carole | The Benton Law Firm PLLC | The Benton Law Firm |
| 2:16-cv-10165 | 13455 | Olita, Betty Lee | Olita, Betty Lee | The Benton Law Firm PLLC | The Benton Law Firm |
| 2:16-cv-10167 | 13453 | Olive, Leonard | Olive, Leonard | The Benton Law Firm PLLC | The Benton Law Firm |
| 2:16-cv-02264 | 9068 | Palacios, Judith | Palacios, Judith | The Benton Law Firm PLLC | The Benton Law Firm |
| 2:16-cv-10769 | 13650 | Pereira, Antonio | Pereira, Antonio | The Benton Law Firm PLLC | The Benton Law Firm |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:16-cv-10773 | 13446 | Powers, Lonnie | Powers, Lonnie | The Benton Law Firm PLLC | The Benton Law Firm |
| 2:16-cv-02248 | 9059 | Prado, Ada | Prado, Ada | The Benton Law Firm PLLC | The Benton Law Firm |
| 2:16-cv-10204 | 15070 | Proctor, Cheryl Ann | Proctor, Cheryl Ann | The Benton Law Firm PLLC | The Benton Law Firm |
| 2:16-cv-10198 | 13485 | Robinson, Larry Eugene | Robinson, Larry Eugene | The Benton Law Firm PLLC | The Benton Law Firm |
| 2:16-cv-02268 | 9070 | Robinson, Sharon | Williams, Felton B., Jr. | The Benton Law Firm PLLC | The Benton Law Firm |
| 2:16-cv-10199 | 13494 | Rucker, Russell | Rucker, Russell | The Benton Law Firm PLLC | The Benton Law Firm |
| 2:16-cv-10172 | 13604 | Schuett, Dennis | Schuett, Dennis | The Benton Law Firm PLLC | The Benton Law Firm |
| 2:16-cv-10103 | 9400 | Spradlin, Magdelene | Hall, Roberta | The Benton Law Firm PLLC | The Benton Law Firm |
| 2:16-cv-02255 | 9069 | Torres, Cresencia | Torres, Cresencia | The Benton Law Firm PLLC | The Benton Law Firm |
| 2:16-cv-10151 | 12894 | Wagner, Donald | Wagner, Donald | The Benton Law Firm PLLC | The Benton Law Firm |
| 2:16-cv-10768 | 13447 | Welch, Harriet | Welch, Harriet | The Benton Law Firm PLLC | The Benton Law Firm |
| 2:16-cv-10122 | 13688 | Wilkins, Sandra | Wilkins, Sandra | The Benton Law Firm PLLC | The Benton Law Firm |
| 2:16-cv-10766 | 13373 | Woods, Karen | Natt, Shirley Jeanne | The Benton Law Firm PLLC | The Benton Law Firm |
| 2:16-cv-10157 | 13390 | Wright, Mason | Wright, Mason | The Benton Law Firm PLLC | The Benton Law Firm |
| 2:16-cv-08295 | 13241 | Thompson, Joanne | Thompson, Joanne | The Cochran Firm Birmingham, PC; Jacoby & Meyers, LLC | Ferrer, Poirot & Wansbrough |
| 2:16-cv-08026 | 9691 | Afay-Mills, Doris Colleen | Afay-Mills, Doris Colleen | The Cochran Firm Birmingham, PC; Jacoby & Meyers, LLC | The Cochran Firm - Birmingham |
| 2:16-cv-08650 | 15318 | Brewer, Waymon | Brewer, Waymon | The Cochran Firm Birmingham, PC; Jacoby & Meyers, LLC | The Cochran Firm - Birmingham |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:16-cv-08518 | 9645 | Bryant, Mildred | Bryant, Mildred | The Cochran Firm Birmingham, PC; Jacoby & Meyers, LLC | The Cochran Firm - Birmingham |
| 2:16-cv-08306 | 9601 | Clapper, Albert | Clapper, Kathleen | The Cochran Firm Birmingham, PC; Jacoby & Meyers, LLC | The Cochran Firm - Birmingham |
| 2:16-cv-08552 | 9648 | Corral, Laurie | Corral, Robert Cruz | The Cochran Firm Birmingham, PC; Jacoby & Meyers, LLC | The Cochran Firm - Birmingham |
| 2:16-cv-07937 | 9733 | Davis, Clara | Davis, Clara | The Cochran Firm Birmingham, PC; Jacoby & Meyers, LLC | The Cochran Firm - Birmingham |
| 2:16-cv-08188 | 15413 | Deberry, Gwendolyn | Deberry, Gwendolyn | The Cochran Firm Birmingham, PC; Jacoby & Meyers, LLC | The Cochran Firm - Birmingham |
| 2:16-cv-07884 | 15162 | Dunn, Bernard, Jr. | Dunn, Bernard, Jr. | The Cochran Firm Birmingham, PC; Jacoby & Meyers, LLC | The Cochran Firm - Birmingham |
| 2:16-cv-08548 | 15121 | Finnerty, Richard | Finnerty, Richard | The Cochran Firm Birmingham, PC; Jacoby & Meyers, LLC | The Cochran Firm - Birmingham |
| 2:16-cv-07992 | 15224 | Flores, Daniel | Flores, Daniel | The Cochran Firm Birmingham, PC; Jacoby & Meyers, LLC | The Cochran Firm - Birmingham |
| 2:16-cv-07996 | 15237 | Gartin, David | Gartin, David | The Cochran Firm Birmingham, PC; Jacoby & Meyers, LLC | The Cochran Firm - Birmingham |
| 2:16-cv-08614 | 15352 | Harris, Renda | Harris, Rogers | The Cochran Firm Birmingham, PC; Jacoby & Meyers, LLC | The Cochran Firm - Birmingham |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-08646 | 16458 | Hinton, Troy | Hinton, Troy | The Cochran Firm Birmingham, PC; Jacoby & Meyers, LLC | The Cochran Firm - Birmingham |
| 2:16-cv-08620 | 14669 | Hixenbaugh, Ruth | Hixenbaugh, Ruth | The Cochran Firm Birmingham, PC; Jacoby & Meyers, LLC | The Cochran Firm - Birmingham |
| 2:16-cv-08555 | 15384 | Holmberg, Robert | Holmberg, Robert | The Cochran Firm Birmingham, PC; Jacoby & Meyers, LLC | The Cochran Firm - Birmingham |
| 2:16-cv-07954 | 15570 | Hunt, Clayton | Hunt, Clayton | The Cochran Firm Birmingham, PC; Jacoby & Meyers, LLC | The Cochran Firm - Birmingham |
| 2:16-cv-09097 | 16462 | Johnson, Donald | Johnson, Donald | The Cochran Firm Birmingham, PC; Jacoby & Meyers, LLC | The Cochran Firm - Birmingham |
| 2:16-cv-08122 | 15607 | Jones, Frances | Jones, Frances | The Cochran Firm Birmingham, PC; Jacoby & Meyers, LLC | The Cochran Firm - Birmingham |
| 2:16-cv-08523 | 17757 | Lloyd, Dana | Kilgore, Patsy | The Cochran Firm Birmingham, PC; Jacoby & Meyers, LLC | The Cochran Firm - Birmingham |
| 2:16-cv-12536 | 15182 | McGee, Claud | McGee, Claud | The Cochran Firm Birmingham, PC; Jacoby & Meyers, LLC | The Cochran Firm - Birmingham |
| 2:16-cv-07987 | 9732 | McGhee, Corine | McGhee, Corine | The Cochran Firm Birmingham, PC; Jacoby & Meyers, LLC | The Cochran Firm - Birmingham |
| 2:16-cv-08625 | 15327 | Patch, Sharon | Patch, Sharon | The Cochran Firm Birmingham, PC; Jacoby & Meyers, LLC | The Cochran Firm - Birmingham |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-07780 | 15212 | Randol, Audry | Randol, Audry | The Cochran Firm Birmingham, PC; Jacoby & Meyers, LLC | The Cochran Firm - Birmingham |
| 2:16-cv-07905 | 14386 | Schilling, Charles | Schilling, Charles | The Cochran Firm Birmingham, PC; Jacoby & Meyers, LLC | The Cochran Firm - Birmingham |
| 2:16-cv-08298 | 15305 | Scioli, Joseph | Scioli, Joseph | The Cochran Firm Birmingham, PC; Jacoby & Meyers, LLC | The Cochran Firm - Birmingham |
| 2:16-cv-08488 | 15614 | Shinault, Cindy | Jackson, Melvin | The Cochran Firm Birmingham, PC; Jacoby & Meyers, LLC | The Cochran Firm - Birmingham |
| 2:16-cv-08300 | 15083 | Todeschi, Joseph | Todeschi, Joseph | The Cochran Firm Birmingham, PC; Jacoby & Meyers, LLC | The Cochran Firm - Birmingham |
| 2:16-cv-08605 | 9430 | Unger, Roberta | Unger, Roberta | The Cochran Firm Birmingham, PC; Jacoby & Meyers, LLC | The Cochran Firm - Birmingham |
| 2:16-cv-08303 | 15297 | Watts, Randy | Watts, Kari | The Cochran Firm Birmingham, PC; Jacoby & Meyers, LLC | The Cochran Firm - Birmingham |
| 2:16-cv-07875 | 9689 | Washington, Ben | Washington, Ben | The Cochran Firm Birmingham, PC; Jacoby & Meyers, LLC; Adler Law Offices, Ltd. | The Cochran Firm - Birmingham |
| 2:16-cv-01782 | 9688 | Paige, Mary L. | Paige, Mary L. | The Dilorenzo Law Firm, LLC | The DiLorenzo Law Firm, LLC |
| 2:16-cv-01104 | 9671 | Pike, Margaret M. | Pike, Margaret M. | The Dilorenzo Law Firm, LLC | The DiLorenzo Law Firm, LLC |
| 2:16-cv-12269 | 32939 | Leamons, Richard | Leamons, Richard | The Driscoll Firm | Niemeyer, Grebel & Kruse |
| 2:16-cv-00112 | 6601 | Acuna, Fawn | Acuna, Fawn | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11959 | 13728 | Alexander, Loretta | Hinson, John | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-10935 | 3395 | Allen, Beatrice | Harrison, Thelma | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11114 | 3303 | Anderson, James | Anderson, James | The Driscoll Firm | The Driscoll Firm |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-09377 | 13368 | Anderson, Williemeaner | Anderson, Chennette | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-09382 | 4756 | Andrysiak, James | Andrysiak, James | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11115 | 12354 | Anthony, Betty | Anthony, Betty | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11917 | 3306 | Antley, Douglas | Antley, Douglas | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-09643 | 3307 | Arcotta, Karen | Arcotta, Karen | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-07139 | 6630 | Autry, Gladys | Autry, Gladys | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11120 | 13737 | Babb, Deborah | Kokernak, Constance | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-12248 | 7403 | Bailey, Donald | Bailey, Donald | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11928 | 7347 | Baird, Velma | Baird, Velma | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11930 | 8937 | Baker, Allegra | Baker, Lloyd | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-02280 | 3564 | Baker, Kathy | Watson, Martha | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11121 | 4121 | Baldwin, James | Baldwin, James | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-12085 | 3311 | Barge, Mary | Barge, Mary | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-10863 | 8235 | Barnes, Joyce | Barnes, Joyce | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-10865 | 8243 | Barragan, Cecilia | Barragan, Cecilia | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-07159 | 6613 | Barrett, Barbara | Barrett, Barbara | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11587 | 8205 | Barrett, Rachelle | Barrett, Rachelle | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-09645 | 8166 | Barteau, Phillip | Barteau, Phillip | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-09385 | 11748 | Bartel, Archie | Bartel, Archie | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11593 | 12359 | Bateman, Michael | Bateman, Etta | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-12011 | 13819 | Batts, Gerrie Wallace | Wallace, Doris | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-07160 | 7323 | Beam, David | Beam, David | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-09387 | 3312 | Beasley, Marjorie | Beasley, Marjorie | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11123 | 6583 | Beckmann, Else | Beckmann, Else | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-09526 | 13812 | Belle, Janice | Tate, Richard | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-09646 | 12369 | Benn, Lucille | Benn, Lucille | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-09648 | 3313 | Bennett, Donna | Bennett, Donna | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-12250 | 12381 | Bernard, Lorell | Bernard, Lorell | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11597 | 8980 | Berry, Denise | Berry, Minnie | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-10870 | 3314 | Berry, Harold | Berry, Harold | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11852 | 13892 | Beushausen, Timothy | Solomon, Geraldine | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-12087 | 4734 | Billie, Frank | Billie, Frank | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-00998 | 6557 | Bing, Shirley | Bing, Shirley | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11602 | 4728 | Bitetto, Gary | Bitetto, Gary | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-10873 | 3316 | Blaine, John | Blaine, John | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-12089 | 3317 | Blinne, David | Blinne, Jean | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-07161 | 3318 | Block, Jamie | Block, Jamie | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-03095 | 3324 | Bluehorse, Virginia | Brenzel, Martha | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-07163 | 3319 | Bobbitt, Danny | Bobbitt, Danny | The Driscoll Firm | The Driscoll Firm |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-11934 | 8156 | Bodell, Helen | Bodell, Helen | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-02267 | 3321 | Bolen, Charlene | Bradley, Barbara | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-08224 | 3581 | Borome, Joseph | Zita, Matthew | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11136 | 8157 | Bowling, Bernard | Bowling, Bernard | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-10879 | 7382 | Bowling, Georgia | Bowling, Georgia | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-09651 | 9153 | Braden, Barry | Braden, Christina | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-07164 | 3322 | Bradley, Nelda | Bradley, Nelda | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11935 | 8259 | Brannon, Billy | Brannon, Billy | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-09656 | 3323 | Braun, Robert | Braun, Robert | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11608 | 4730 | Braxton, Curley | Braxton, Curley | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-12090 | 8236 | Bright, Nathan | Bright, Nathan | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11142 | 4122 | Brinnich, Jerry | Brinnich, Jerry | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-09657 | 3325 | Britt, Scott | Britt, Scott | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-09665 | 12361 | Broadway, Johnnie, III | Broadway, Johnnie, III | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-12091 | 12364 | Brock, Steven | Brock, Steven | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-09667 | 4774 | Brown-Hampton, Antonetta | Brown-Hampton, Antonetta | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11937 | 3327 | Brown, Kathryn | Brown, William | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-09394 | 13363 | Brown, Krysti | Brown, Gail | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11025 | 3471 | Bruce, Donna | Munson, William | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-00109 | 8599 | Brutus, Sinclair | Brutus, Sinclair | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11146 | 8962 | Buffington, Debbie | Buffington, Debbie | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11150 | 3329 | Bullock, Tracy | Bullock, Tracy | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11691 | 13439 | Burdick, Wayne | Burdick, Wayne | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-12252 | 8974 | Burnes, Jeanne | Burnes, Jeanne | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-09668 | 3330 | Burns, Ann | Burns, Ann | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11938 | 4124 | Bus, Shirley | Bus, Shirley | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-03098 | 3331 | Byrd, John | Byrd, John | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-09669 | 3332 | Caccavale, Jack | Caccavale, Jack | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11940 | 3334 | Carmichael, Jean | Carmichael, Jean | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-07173 | 13339 | Carroll, James | Carroll, James | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-07176 | 7356 | Carson, Samuel | Carson, Samuel | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-00117 | 6550 | Casasanto, Margaret A. | Casasanto, Margaret C. | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-12095 | 3336 | Casey, Betsey | Casey, Betsey | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11941 | 8975 | Channell, Billy | Channell, Billy | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-07177 | 8950 | Christiansen, Steven | Christiansen, Steven | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-09705 | 4731 | Christopher, Warren | Christopher, Warren | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-09417 | 12366 | Chuculate, Gwendolyn | Chuculate, Gwendolyn | The Driscoll Firm | The Driscoll Firm |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-11942 | 8197 | Clock, Thomas | Clock, Thomas | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-08693 | 6634 | Clopton, Curtis | Clopton, Curtis | The Driscoll Firm | The Driscoll Firm |
| 2:15-cv-02164 | 1864 | Cloyd-Temple, Jean | Temple, Billy | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11704 | 8189 | Cohen, Henry | Cohen, Henry | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11752 | 3342 | Colbert, Geraldine | Colbert, Geraldine | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-07187 | 3346 | Collins-Newcombe, Tori | Collins-Newcombe, Tori | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-09421 | 3347 | Collins, Cheryl | Collins, Elijah | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-09425 | 8206 | Conley, Mary | Conley, Mary | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-02270 | 3351 | Cook, Faye Bagley | Cook, Faye Bagley | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11160 | 9002 | Cook, Pansy | Cook, Pansy | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-12096 | 8957 | Cook, William | Cook, William | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11162 | 3353 | Corria, Elizabeth | Corria, Elizabeth | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-03104 | 3354 | Coverdale, John | Coverdale, John | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-10888 | 13690 | Covington, Freda | Covington, Nicole | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-07433 | 3355 | Coyle, Wendy | Coyle, Wendy | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11945 | 13725 | Craddock, James | Craddock, Linda | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11946 | 3357 | Crawford, Sherry | Crawford,  Jerry | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11167 | 7348 | Crockron, Antjuan | Crockron, Antjuan | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-02272 | 3359 | Croll, Sarah Lynn | Croll, Charlotte | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-10872 | 8987 | Culver, Ollie | Bertha, Annie | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-10890 | 8168 | Curtis, Michael | Curtis, Michael | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-09716 | 13487 | Daniels, Candace | Daniels, Fred | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-09428 | 12379 | Davis, Harry | Davis, Harry | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11169 | 4785 | Davis, Kikki | Davis, Kikki | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-07445 | 3364 | Davis, Reed | Davis, Reed | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11170 | 8159 | Dean, Catherine | Dean, Catherine | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-03105 | 3367 | Defelice, Corrado | Defelice, Corrado | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-03107 | 6558 | Dixxon, Albert | Dixxon, Albert | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-03106 | 3369 | Dockery, Linda | Dockery, Linda | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-01001 | 7111 | Downs, John | Downs, John | The Driscoll Firm | The Driscoll Firm |
| 2:15-cv-02155 | 1860 | Doyle, Kim | Sharpe, Jeanette | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11896 | 8941 | Dubose, Teresa | Surrell, Helen | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-07450 | 3370 | Duchek, Pam | Duchek, Pam | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11757 | 12382 | Dunworth, Mary | Dunworth, Leonard | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-09434 | 4716 | Dyson, Priscilla | Dyson, Priscilla | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-07452 | 3373 | Easterwood, Bob | Easterwood, Bob | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11174 | 8225 | Ellison, Jennifer | Ellison, Jennifer | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-08709 | 8959 | Elms, Larrie | Elms, Kenneth | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-03127 | 8268 | Ensor, Bynum | Ensor, Bynum | The Driscoll Firm | The Driscoll Firm |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-07454 | 6563 | Evans-McAphee, Janet | Evans, Anthony | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-09721 | 6616 | Evans, Earl Richard | Evans, Earl Richard | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-07468 | 3416 | Evans, Mary Ann | Johnson, Leroy | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11949 | 8983 | Farmer, Maria | Farmer, Maria | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-03129 | 3375 | Farmer, William | Farmer, William | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-12100 | 13726 | Files, William | Files, William | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11759 | 9000 | Firnett, John | Firnett, John | The Driscoll Firm | The Driscoll Firm |
| 2:15-cv-02336 | 42083 | Fisher, Joseph | Fisher, Joseph | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-12101 | 8935 | Fisher, Joseph | Fisher, Joseph | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11760 | 13554 | Fitzgerral, Mary | Fitzgerral, Mary | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-12103 | 6623 | Flagg, Gloria | Flagg, Gloria | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-09725 | 3376 | Flanary, William | Flanary, Vallie | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-09439 | 8233 | Flitsch, Richard | Flitsch, Richard | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-03103 | 3338 | Floyd, Marcia | Chiles, Bert | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-12104 | 8966 | Forage, Adolf | Forage, Adolf | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-10900 | 3377 | Forbach, Kay | Forbach, Kay | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11178 | 13779 | Fowlkes, Wiliam | Fowlkes, WIlliam | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-12105 | 13480 | Freeman, Gwendolyn | Freeman, Gwendolyn | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-09728 | 3381 | Fuller, Carol | Fuller, Carol | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-08728 | 13783 | Fusilier, Raymond | Fusilier, Alice | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-09443 | 13790 | Gaddis, Bobby | Gaddis, Bobby | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11950 | 13791 | Gaggin, Rebecca | Gaggin, Patrick | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-09454 | 3382 | Gainey, Shirley | Gainey, Shirley | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11761 | 8955 | Gayton, Sarah | Gayton, Sarah | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-12111 | 8226 | Gibbons, Ronald | Gibbons, Ronald | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-12113 | 13830 | Gilbert, Barbara | Gilbert, Barbara | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-12261 | 8229 | Gilchrist, Helen | Gilchrist, Helen | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-08736 | 13575 | Glenn, Della | Gourley, Stephanie | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11182 | 13588 | Glenn, Mattie | Glenn, Mattie | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-10908 | 3385 | Goburger, John | Goburger, John | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11953 | 8269 | Gomez, Herbert | Gomez, Herbert | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-12114 | 3386 | Gonzalez, Ruben | Gonzalez, Ruben | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-12115 | 7350 | Gray, Frederick | Gray, Frederick | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-03132 | 4127 | Green, Idola | Green, Idola | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-09461 | 9001 | Gregory, John | Gregory, Edith | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11241 | 3389 | Griffin, John | Griffin, John | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11772 | 8187 | Guilliams, Charles "Chuck" | Guilliams, Charles "Chuck" | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-12263 | 3391 | Gunn, Don | Gunn, Don | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-09466 | 3392 | Hacic, Charles | Hacic, Charles | The Driscoll Firm | The Driscoll Firm |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:16-cv-09731 | 13883 | Hall, Jason | Hall, Jason | The Driscoll Firm | The Driscoll Firm |
| 2:15-cv-02144 | 1889 | Hally, Ann | Hally, Ann | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-10923 | 3393 | Hammond, James | Hammond, James | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-07457 | 7421 | Hammond, Ruby | Hammond, Ruby | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-10928 | 8264 | Hampton, Lester | Hampton, Lester | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-12143 | 8170 | Hanners, Jimmy | Hanners, Jimmy | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-08742 | 9008 | Hardy, Mildred | Hardy, Carl | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-12144 | 9003 | Harrington, Warren | Harrington, Warren | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-10937 | 8180 | Hartjes, Kevin | Hartjes, Linda | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-09489 | 3398 | Hays, Barbara | Hays, Barbara | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-09744 | 6552 | Hedrick, Charles, Jr. | Hedrick, Charles, Sr. | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11779 | 13885 | Hedtcke, Ronald | Hedtcke, Ronald | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11956 | 8960 | Heelan, John | Heelan, John | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-10941 | 12385 | Heitger, Patricia | Heitger, Howard | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-10943 | 8967 | Henry, Nancy | Henry, Nancy | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11780 | 8193 | Herrington, David | Herrington, David | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-12155 | 13727 | Herrington, June | Herrington, June | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-10946 | 3401 | Hicks, Dorothy | Hicks, Dorothy | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-09490 | 4743 | Hicks, Stella | Hicks, Stella | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11249 | 8990 | Hines, John | Hines, John | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-01009 | 3402 | Hinson, Jesse | Hinson, Jesse | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-10947 | 3403 | Hodges, Donna | Hodges, Donna | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-09494 | 7371 | Hoener, Wayne | Hoener, Wayne | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-10953 | 12387 | Hogg, Felicia | Hogg, Felicia | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-08758 | 3404 | Hollins, Catherine | Hollins, Catherine | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-08760 | 8201 | Hosch, Judy | Hosch, Judy | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-10955 | 7413 | Houser, Michael | Houser, Michael | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-09519 | 3523 | Hubbard, Terrence | Simmons, Serena | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11964 | 9009 | Huddleston, Harold | Huddleston, Harold | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11255 | 7372 | Hudson, Nicole | Hudson, Nicole | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-00104 | 6639 | Huey, James | Huey, James | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-09745 | 7331 | Huffman, Norman | Huffman, Norman | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11257 | 13730 | Hunt, Jewel | Hunt, Jewel | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-00115 | 3494 | Hunt, Teresa | Redding, Carolyn | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11125 | 8179 | Igoni, Darian | Bell, Mildred | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-12157 | 3408 | Irizarry, Aurelio | Irizarry, Aurelio | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-09748 | 13732 | Jackson, Larry | Jackson, Larry | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-12265 | 4736 | Jackson, Robert | Jackson, Robert | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-07462 | 3409 | Jackson, Thomas | Jackson, Thomas | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-09497 | 3412 | Jacobson, Linda | Jacobson, Linda | The Driscoll Firm | The Driscoll Firm |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-11784 | 8181 | Jamaleddine, Mounir | Jamaleddine, Mounir | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-07465 | 3414 | Janes, Jimmie | Janes, Jimmie | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-12159 | 8270 | Janvrin, Richard | Janvrin, Richard | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11787 | 6636 | Johnson-Richardson, Sharlener | Johnson-Richardson, Sharlener | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-09508 | 13469 | Johnson, Kelley | Law, Deborah | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-09499 | 4772 | Johnson, Curtis | Johnson, Curtis | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11785 | 8938 | Johnson, Jaida | Johnson, Jaida | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-00116 | 3419 | Johnson, Sherrie | Johnson, Sherrie | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-09754 | 3420 | Jones, Calvin | Jones, Calvin | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11266 | 8255 | Joyner, Bryant | Joyner, Bryant | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-07473 | 4797 | Kaufman, Sonia | Kaufman, Sonia | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-12160 | 6586 | Kegel, Barbara | Kegel, Barbara | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-07475 | 11618 | Keiry, Naida | Keiry, Naida | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-07477 | 3427 | Kelly, Fred | Kelly, Fred | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-02274 | 3428 | Kendall, Sandra | Kendall, Ronald | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-09758 | 3429 | Kendrick, Gentry | Kendrick, Gentry | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11267 | 6588 | Kenmure, Ralph | Kenmure, Ralph | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-12161 | 13735 | Khavasova, Istat | Khavasova, Istat | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-09759 | 13736 | Kilgore, Kenny | Kilgore, Kenny | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11794 | 8202 | Kimble, Glenn | Kimble, Glenn | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11967 | 3431 | King, James | King, James | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11268 | 13571 | King, Willie | King, Willie | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-07480 | 3432 | Klein, William | Klein, Mary Ellen | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-07489 | 11787 | Klindra, Marla | Klindra, Marla | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-10983 | 6617 | Knaflich, Janet | Knaflich, Janet | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11970 | 6569 | Korzeniowski, Carol | Korzeniowski, Carol | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11324 | 4738 | Kramer, Raymond | Kramer, Raymond | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-01010 | 3433 | Kranz, Mary | Kranz, Mary | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-09503 | 3434 | Kraus, Richard | Kraus, Richard | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-07498 | 3436 | Kriedeman, Erma | Kriedeman, Kent | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-09506 | 4721 | Lane, Dorielle | Lane, Dorielle | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11973 | 3438 | Lane, Frank | Lane, Frank | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-07500 | 8963 | Langlois, Margaret | Langlois, Margaret | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11799 | 3440 | Laurenzi, Ernest | Laurenzi, Ernest | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-10990 | 3441 | Lavette, Darrell | Lavette, Darrell | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-12162 | 6637 | Leak, Corrine | Leak, Corrine | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11331 | 4746 | Leblanc, Percy | Leblanc, Percy | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11801 | 7343 | Lee, Angelise | Lee, Angelise | The Driscoll Firm | The Driscoll Firm |
| 2:15-cv-02147 | 1857 | Lentz, Charles | Lentz, Charles | The Driscoll Firm | The Driscoll Firm |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:16-cv-10991 | 4768 | Lewis, Darron, Sr. | Lewis, Darron, Sr. | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-00105 | 6640 | Lindsey, Jimmie | Lindsey, Jimmie | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11804 | 8271 | Long, Darlene | Long, Darlene | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-12165 | 7368 | Lopez, Joseph | Lopez, Joseph | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11805 | 8991 | Lovekamp, Stanley | Lovekamp, Stanley | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11976 | 9011 | Lowder, Timothy | Lowder, Gloria | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-07502 | 3444 | MacMillan, Fred | MacMillan, Fred | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-07504 | 6604 | Mallory, Sarah | Mallory, Sarah | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11979 | 3446 | Malone, Henry | Malone, Henry | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-09510 | 7327 | Malone, Joy | Malone, Joy | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-12166 | 3447 | Manfre, Irene | Manfre, Irene | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-10997 | 4129 | Mansfield, Pamela | Mansfield, Pamela | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11807 | 7385 | Marshall, Georgia | Marshall, Georgia | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-09512 | 12390 | Martin, Myrtis | Martin, Dempsey | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-10999 | 13781 | Martinez, Barbara | Martinez, Barbara | The Driscoll Firm | The Driscoll Firm |
| 2:15-cv-02151 | 1859 | Marzlin, Thomas | Marzin, Thomas | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11980 | 8194 | Maxfield, Kim | Maxfield, Kim | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-03143 | 3451 | Mays, Deborah | Mays, Deborah | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11348 | 8240 | McBrayer, Doris | McBrayer, Doris | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11352 | 7410 | McCaffrey, Florence | McCaffrey, Florence | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11952 | 4735 | McCall, Mark | Galloway, Margaret | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-09769 | 3452 | McCauley, Mickey | McCauley, Mickey | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11354 | 13786 | McCleary, Sharonda | McCleary, Sharonda | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-01011 | 3453 | McCravey, Mike | McCravey, Mike | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-09771 | 3454 | Mcculloch, Paul | Mcculloch, Paul | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11981 | 6609 | McDonald, Christina | McDonald, Christina | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11003 | 7386 | McEntire, Pearlie | McEntire, Pearlie | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11813 | 8976 | McGrew, Helen | McGrew, Helen | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-09775 | 13787 | McPherson, Ora | McPherson, Ora | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-01012 | 7113 | Mead, Rodney | Mead, Rodney | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-07573 | 3460 | Messer, Lula | Messer, Lula | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11006 | 6580 | Michelson, Nancy | Michelson, Nancy | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-12169 | 13626 | Miller, Rocky | Miller, Rocky | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11817 | 8223 | Mills, Jerold | Mills, Jerold | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-00110 | 6589 | Millsberg, Donald | Millsberg, Donald | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11822 | 13597 | Minor, Gladys | Minor, Gladys | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11364 | 7390 | Mitchell, Freddie | Mitchell, Freddie | The Driscoll Firm | The Driscoll Firm |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-09431 | 9972 | Mitchell, Loasteen | Dorsey, Christine | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-03149 | 3464 | Montford, Tommie | Montford, Tommie | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11365 | 7359 | Moore, Martha | Moore, Martha | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11824 | 7414 | Moore, Melissa | Moore, Melissa | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-08876 | 7344 | Moorehouse, Delores | Moorehouse, Delores | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11008 | 3467 | Moran, Laquita | Moran, Laquita | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-03154 | 3466 | Moses, Ann | Moore, Bernard | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-03165 | 3469 | Mule, Isidore | Mule, Isidore | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-12171 | 4131 | Murray, Lawrence | Murray, Lawrence | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-12172 | 3472 | Myers, Alice | Myers, Ivan | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-12280 | 4788 | Myers, Peter | Myers, Peter | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11027 | 13649 | Nieding, Donna | Nieding, Donna | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-09513 | 13596 | Norvell, Sidney | Norvell, Sidney | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-07580 | 3473 | O'Brien, Ramona | O'Brien, Ramona | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-09814 | 3474 | Ohman, Carole | Ohman, Carole | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-09817 | 8272 | Oliva, Robert | Oliva, Robert | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-07583 | 3477 | Oney, Billy | Oney, Frances | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11366 | 12491 | Owens, Wendy | Owens, Wendy | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11028 | 7325 | Paden, Florencia | Paden, Florencia | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-07620 | 4780 | Palmer, Howard | Palmer, Howard | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-12175 | 12593 | Paque, Carol | Paque, Carol | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11029 | 8162 | Park, Thomas | Park, Thomas | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-07624 | 3480 | Parkhurst, Michael | Parkhurst, Michael | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11988 | 8246 | Parks, Lucian | Parks, Lucian | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-12176 | 6571 | Parsons, Lezette | Parsons, Lezette | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-12284 | 8182 | Passe, Derrick | Passe, Derrick | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-08888 | 8209 | Patrick, Mary | Patrick, Mary | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-07640 | 6570 | Patton-Hill, Phyllis | Patton, Lewis | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-12180 | 13489 | Pavelka, Gina | Pavelka, Gina | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-12181 | 8997 | Payne, Harold | Payne, Harold | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11369 | 7366 | Payne, Leonard | Payne, Leonard | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11832 | 8175 | Payne, Marshall | Payne, Marshall | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11990 | 8203 | Pena, Elida | Pena, Elida | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-02275 | 3484 | Perkins, James | Perkins, James | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-03171 | 8936 | Pettigrew, Gladys | Pettigrew, Kelsey | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-09823 | 8199 | Phillips, James | Phillips, James | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-09996 | 13823 | Pickens, Joslynn | Welch, Roslynn | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-03174 | 4763 | Pohlot, Elizabeth | Pohlot, Elizabeth | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11373 | 4722 | Pope, Donald | Pope, Donald | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-09836 | 3486 | Powell, Hazel | Powell, Amos | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-03176 | 3487 | Powell, Phillis | Powell, Nathan | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-12285 | 9005 | Proffer, Joel | Proffer, Joel | The Driscoll Firm | The Driscoll Firm |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-02276 | 4807 | Pruitt, Teresa | Pruitt, Teresa | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-07927 | 3489 | Qualls, Suzanne | Qualls, Suzanne | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-09839 | 3490 | Quarles, Maggie | Quarles, Maggie | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11992 | 8211 | Quick, Heidi | Quick, Heidi | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-08102 | 3491 | Quick, Richard | Quick, Richard | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-12183 | 6596 | Ramthun, Jason | Ramthun, Jason | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11995 | 8212 | Ranalli, Mary | Ranalli, Mary | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-08897 | 13748 | Ratcliff, Patricia | Ratcliff, William | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-12097 | 8267 | Ray, Cynthia | Cuthbertson, Muriel | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-09841 | 3492 | Rayburn, Gregory | Rayburn, Gregory | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-08901 | 3493 | Raymond, Daniel | Raymond, Daniel | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11997 | 13771 | Reed-Reason, Tandra | Reed-Reason, Tandra | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-08910 | 6610 | Reed, James | Reed, Betty | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11845 | 3512 | Reichenbach, Christel | Schaffrath, Nancy | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-08106 | 3495 | Reid, Daniel | Reid, Daniel | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11837 | 4718 | Reid, Joe | Reid, Joe | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11840 | 8257 | Rhine, David | Rhine, David | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-12184 | 8213 | Rich, Mindy | Rich, Mindy | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11999 | 3498 | Riiska, Barbara | Riiska, Barbara | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-12187 | 8184 | Rivers, Albertha | Rivers, Albertha | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-08941 | 7401 | Robinson, Elizabeth | Robinson, Elizabeth | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-12189 | 8977 | Rodriguez, Pedro, Jr. | Rodriguez, Pedro | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-12286 | 8969 | Rodriguez, Raul | Rodriguez, Raul | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-01013 | 7114 | Rogers, Reginold, Jr. | Rogers, Virginia | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-12001 | 8228 | Rogers, Timothy | Rogers, Timothy | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-08116 | 3503 | Ronning, Mary | Ronning, Mary | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-07194 | 3350 | Rosalez, Gale | Conway, Frances | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11978 | 3445 | Rosati, Maryann | Malachino, Angela | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-09843 | 3504 | Ross, Gracie | Ross, Gracie | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-08120 | 3505 | Ruble, James | Ruble, James | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-08953 | 13574 | Ruffin, Willie Jr. | Ruffin, Willie | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-12289 | 8970 | Ruiz, Peter | Ruiz, Peter | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-12190 | 6592 | Rush, Tonja | Rush, Tonja | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-09854 | 7352 | Rutherford, Henry | Rutherford, Henry | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11031 | 13796 | Sage, Marie | Sage, Marie | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11843 | 7370 | Salazar, Marcelino | Salazar, Marcelino | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-08128 | 3507 | Salle, Maria | Salle, Maria | The Driscoll Firm | The Driscoll Firm |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-12191 | 8176 | Salvey, David | Salvey, David | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-12192 | 8985 | Sanders, Effie | Sanders, Effie | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-12251 | 14319 | Sanders, Vicki | Broadwell, Linda | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-09867 | 3509 | Saucedo, Berta | Saucedo, Berta | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11844 | 7419 | Saucke, Wesley | Saucke, Wesley | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-12193 | 6597 | Scego, Daniel | Scego, Daniel | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-08133 | 3511 | Schaenman, Helene | Schaenman, David | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-12290 | 13798 | Schecter, Charles | Schecter, Charles | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-12198 | 8986 | Schiffman, Patricia | Schiffman, Patricia | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-09872 | 3514 | Schorn, Elroy | Schorn, Elroy | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-12291 | 4133 | Seehra, Gurbachan | Seehra, Gurbachan | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-12200 | 8946 | Shaffer, Jesse | Shaffer, Jesse | The Driscoll Firm | The Driscoll Firm |
| 2:15-cv-02158 | 1861 | Shaw, Edwina | Shaw, Edwina | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-08151 | 3518 | Shepherd, William | Shepherd, William | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11434 | 9017 | Sherod, Annie | Sherod, Annie | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-12006 | 6611 | Shines, Patricia | Shines, Patricia | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-01015 | 3520 | Shirley, William | Shirley, William | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-08153 | 11741 | Simmons, Reather | Simmons, Reather | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-09878 | 3524 | Simpkins, Charles | Simpkins, Charles | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11846 | 8993 | Sims, Joe | Sims, Joe | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-12293 | 8185 | Sisko, George, Jr. | Sisko, George, Jr. | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-08155 | 3527 | Slape, Brian | Slape, Brian | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11851 | 8971 | Sloan, Wayne | Sloan, Wayne | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-12212 | 8972 | Smith, Catherine | Smith, Shirley | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-08157 | 11749 | Smith, Edwin | Smith, Edwin | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-03178 | 3528 | Smith, Eugene | Smith, Eugene | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-08996 | 7415 | Smith, Kenneth | Smith, Kenneth | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-12007 | 13881 | Smith, Marcella | Smith, Marcella | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-12008 | 3529 | Smith, Margaret | Smith, Margaret | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11441 | 14033 | Snider, Barry | Snider, Helen | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-12214 | 7388 | Snoddy, Leonard | Snoddy, Leonard | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11041 | 13801 | Songer, Betty | Songer, Betty | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-12009 | 7329 | Soto, Mary | Soto, Mary | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-12010 | 3531 | Soucek, James | Soucek, James | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-08158 | 6581 | Sowell, Ann | Sowell, Ann | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-07461 | 11511 | Srsen, Lisa | Hoff, Lowell | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-03179 | 9887 | Stafford, Karen | Stafford, Karen | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-09522 | 7411 | Stamnitz, Wilbert | Stamnitz, Wilbert | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-01016 | 3534 | Stanfill, Jack | Stanfill, Jack | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-12295 | 13802 | Staskivige, Donald | Staskivige, Donald | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-12221 | 8964 | Stegall, Emma | Thebeau, Raymond | The Driscoll Firm | The Driscoll Firm |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-09000 | 7377 | Stephens, Candice | Stephens, Candice | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-09890 | 4777 | Stokes, Robert | Stokes, Robert | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-09523 | 13808 | Storer, Walter C. | Storer, Walter L. | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11472 | 8188 | Stuckey, Byron | Stuckey, Byron | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11475 | 13809 | Sullivan, Charles | Sullivan, Barbara | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-09521 | 13905 | Sutek, Julie | Sutek, Julie | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11477 | 13811 | Suz, Marlin | Suz, Marlin | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-09524 | 6575 | Swain, Darren | Swain, Richard | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-09896 | 4134 | Sweeney, John | Sweeney, John | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-08161 | 3539 | Sykes, Casaundra | Sykes, Casaundra | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-12296 | 4793 | Szedon, John | Szedon, John | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-09969 | 3540 | Tabor, Marlene | Tabor, Marlene | The Driscoll Firm | The Driscoll Firm |
| 2:15-cv-02163 | 1863 | Tatum, Claire | Tatum, Claire | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11897 | 8164 | Taylor, Juliettte | Taylor, Robert | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-08163 | 3544 | Terkovich, Luciano | Terkovich, Luciano | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-09978 | 7361 | Theilig, John | Theilig, John | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-09032 | 13555 | Thomas, Andre | Thomas, Andre | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-08165 | 3546 | Thomas, Greg | Thomas, Helen | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11899 | 8234 | Thomas, Jimmie | Thomas, Jimmie | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-08169 | 3547 | Thomas, Stacy | Thomas, Stacy | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-08173 | 11786 | Thompson, Charles B., III | Thompson, Charles B., III | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-09983 | 3549 | Thompson, Rex | Thompson, Rex | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-08177 | 11619 | Thrasher, Jean | Thrasher, Jean | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11050 | 8258 | Tidwell, Betty | Tidwell, Betty | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-09037 | 13814 | Tillman, Helen | Tillman, Helen | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-08182 | 4135 | Tirado, Nancy | Tirado, Nancy | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11758 | 13769 | Todd, Michael | Fazekas, Ocie | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-02279 | 3551 | Tuiolemotu, Mile | Tuiolemotu, Mile | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-09544 | 12594 | Turner, Patricia | Terry, Louis | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11901 | 8262 | Turner, Sandra | Turner, Sandra | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-09547 | 13817 | Turner, Stanley | Turner, Stanley | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-12228 | 9006 | Tyler, Walter | Tyler, Walter | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-09040 | 8942 | Vail, Donald | Vail, Donald | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11053 | 13557 | VanBuren, Janet | VanBuren, Stanley | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11054 | 13504 | Vandenberg, Judy | Vandenberg, Paul | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-10981 | 4791 | Vandyke, Lori | Kendall, Priscilla | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-09046 | 3554 | Vatterott, Joseph | Vatterott, Joseph | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11500 | 14313 | Vera, Kathleen | Zupancic, Margaret | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-12229 | 13512 | Vertz, David | Vertz, David | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-09551 | 8177 | Waddell, Gary | Waddell, Gary | The Driscoll Firm | The Driscoll Firm |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-12231 | 13559 | Waite, Carol | Waite, Carol | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11484 | 4782 | Walker, Betty | Walker, Betty | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-09558 | 12380 | Walker, Curtis | Walker, Linda | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-08184 | 3558 | Walker, Maxine | Walker, Maxine | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-08187 | 3560 | Wallace, Jimmy | Wallace, Jimmy | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-12232 | 4138 | Walston, Yvonne | Walston, Yvonne | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-09990 | 3562 | Warshauer, Louise | Warshauer, Louise | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-08196 | 3563 | Washington, Delores | Washington, Delores | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11487 | 6549 | Washington, George | Washington, George | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-12299 | 4752 | Waters, Roseann | Waters, Roseann | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-12013 | 4139 | Weaver, Marilyn | Weaver, Marilyn | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-08205 | 11620 | Wechsler, Estelle | Wechsler, Estelle | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-08210 | 3566 | Wells, Robert | Wells, Robert | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-09564 | 13573 | Whaley, Elizabeth | Whaley, Elizabeth | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11058 | 3567 | Wharton, Mary | Wharton, Mary | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-08212 | 4737 | Wheeler, Deborah | Wheeler, Deborah | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-12300 | 7332 | White, Jayne | White, Jayne | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-01018 | 3569 | White, Steven | White, Steven | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11907 | 9007 | White, Triesa | White, Triesa | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11910 | 4740 | Whitehead, James | Whitehead, James | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-09579 | 8220 | Whitley, Marglee | Whitley, Marglee | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-08214 | 11621 | Wiles, Jerald | Wiles, Jerald | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-12017 | 3572 | Wilhelm, John | Wilhelm, John | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-12016 | 4779 | Williams, Angela | Williams, Angela | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-12239 | 6612 | Williams, Armer | Williams, Armer | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-09056 | 13822 | Williams, Linda | Brunson, Veronica | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-08218 | 3574 | Williams, Tony | Williams, Tony | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11911 | 7378 | Wilson, Terrence | Wilson, Carrie | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11496 | 13828 | Winters, Sammie | Winters, Sammie | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11075 | 7379 | Wollenberg, Kimberly | Wollenberg, Kimberly | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-01020 | 4136 | Woodard, Sandra | Turner, Velma | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-12023 | 3577 | Words, Derwin | Words, Derwin | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-12024 | 8277 | Wright, Belinda | Wright, Belinda | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-08221 | 11622 | Wright, Misty | Wright, Misty | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-03182 | 9019 | Wright, Robert D. | Wright, Robert D. | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-03183 | 4799 | Wright, Robert R. | Wright, Robert R. | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-12241 | 3579 | Wright, Willie | Wright, Willie | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-12025 | 4719 | Yancey, Frederick | Yancey, Frederick | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-12027 | 13984 | Yates, Wilber | Yates, Wilber | The Driscoll Firm | The Driscoll Firm |
| 2:15-cv-02165 | 1865 | Yevin, Art | Yevin, Art | The Driscoll Firm | The Driscoll Firm |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-11497 | 7427 | Zelenskas, Gayle | Zelenskas, William | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11912 | 7420 | Zeller, Vernon | Zeller, Vernon | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-12028 | 8249 | Zerbian, Donna | Zerbian, Donna | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-11361 | 7330 | Zira, Cherie | McRobbie, Isla | The Driscoll Firm | The Driscoll Firm |
| 2:16-cv-09593 | 37726 | New, Stephen | New, Stephen | The Frankowski Firm, LLC | Heninger Garrison Davis, LLC |
| 2:16-cv-09573 | 11508 | Bryant, Alice | Bryant, Alice | The Frankowski Firm, LLC | The Frankowski Firm |
| 2:15-cv-06047 | 6649 | Fitzgerald, Gerald | Fitzgerald, Gerald | The Frankowski Firm, LLC | The Frankowski Firm |
| 2:15-cv-04221 | 3846 | Fry, Robert | Fry, Robert | The Frankowski Firm, LLC | The Frankowski Firm |
| 2:16-cv-09565 | 10572 | Hall, Marian F. | Hall, Marian F. | The Frankowski Firm, LLC | The Frankowski Firm |
| 2:16-cv-09576 | 11406 | Herring, David | Herring, David | The Frankowski Firm, LLC | The Frankowski Firm |
| 2:16-cv-09577 | 15216 | Jenkins, Mary Lee | Jenkins, Mary Lee | The Frankowski Firm, LLC | The Frankowski Firm |
| 2:16-cv-05044 | 9705 | Johnson, Phyllis | Johnson, Edward Lewis | The Frankowski Firm, LLC | The Frankowski Firm |
| 2:16-cv-09584 | 10574 | Jones, Jerry Keith | Jones, Jerry Keith | The Frankowski Firm, LLC | The Frankowski Firm |
| 2:16-cv-09588 | 15229 | Kelsey, Stephen | Kelsey, Stephen | The Frankowski Firm, LLC | The Frankowski Firm |
| 2:16-cv-09590 | 11515 | Murray, Roger D. | Murray, Roger D. | The Frankowski Firm, LLC | The Frankowski Firm |
| 2:16-cv-09594 | 15220 | Roberts, Chester | Roberts, Chester | The Frankowski Firm, LLC | The Frankowski Firm |
| 2:16-cv-08079 | 10406 | Wasco, Walter C. | Wasco, Walter C. | The Frankowski Firm, LLC | The Frankowski Firm |
| 2:15-cv-04178 | 3926 | Weis, Richard | Weis, Richard | The Frankowski Firm, LLC | The Frankowski Firm |
| 2:16-cv-11101 | 14601 | Albrecht, Marlene | Albrecht, Marlene | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-08545 | 15219 | Allen, Bobby | Allen, Bobby | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-08551 | 15228 | Allen, Norma | Allen, Norma | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-11071 | 14606 | Anthony, Brenda | Hayward, Paul | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-11109 | 14612 | Apostol, Demetria | Apostol, Demetria | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:16-cv-10681 | 13942 | Auldridge, June | Auldridge, June | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-08554 | 15234 | Azwol, Louis | Azwol, Louis | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-11117 | 14622 | Baggs, Kiahna | Baggs, Kiahna | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-11046 | 14590 | Balas, Robert | Balas, Patricia | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-07400 | 12239 | Ballew, Larry, Sr. | Ballew, Martha Thacker | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-08556 | 15235 | Banza, Jean | Banza, Jean | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-07402 | 13325 | Barnes, Dontay, Sr. | Barnes, Dontay, Sr. | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-10682 | 13948 | Bartholomew, Phillip | Bartholomew, Phillip | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-09875 | 15238 | Batts, Jesse | Batts, Wanda | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-09880 | 15251 | Beaudry, Denise | Beaudry, Denise | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-10683 | 13952 | Bedford, Kay | Bedford, Kay | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-11129 | 14738 | Belcher, Dortha | Belcher, Dortha | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-11134 | 14739 | Bell, Almeda | Bell, Almeda | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-09884 | 15252 | Benko, Barbara | Benko, Barbara | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-11138 | 14793 | Bernal, Armando | Bernal, Armando | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-10684 | 13963 | Black, James | Black, Elaine | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-10685 | 13969 | Black, Janette | Black, Janette | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-10686 | 13975 | Blake, Kenneth | Blake, Kenneth | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-10687 | 13985 | Blanks, James | Blanks, James | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-07404 | 13326 | Boesel, Ronald | Boesel, Ronald | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-05430 | 12338 | Booker, Sue Ann | Booker, Sue Ann | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-09888 | 15254 | Boone, Therman | Boone, Sherman | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-11140 | 2862 | Borlin, Gerald | Borlin, Gerald | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-07405 | 13329 | Bowins, Judith | Bowins, Donald | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-07407 | 12766 | Bram, Harold | Bram, Harold | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-11057 | 14796 | Breeze, Robby | Breeze, Jerald | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-07410 | 13406 | Brown, Charles | Brown, Charles | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-07412 | 13333 | Brown, Clayton | Nabried-Azeez, Angela | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-05439 | 12318 | Brown, Evelyn | Brown, Evelyn | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-11143 | 14805 | Brown, Ivy | Brown, Ivy | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-10688 | 13997 | Brown, Jan | Brown, Jan | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-10067 | 15337 | Brown, Linda | Kirkes, Johnnie | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-07415 | 13832 | Brown, Peggy | Brown, Gerald | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-10690 | 14005 | Brown, Richard | Brown, Richard | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-11145 | 14798 | Brown, Steven | Brown, Steven | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-09893 | 15258 | Brown, William | Brown, Lyyli Joan | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-07417 | 13407 | Bryan, Maxine | Bryan, Maxine | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-11062 | 14807 | Burns, Anthony | Burns, Jeanelle Lajuan | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-11148 | 14811 | Burnsed, Wyndel | Burnsed, Wyndel | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-11153 | 14813 | Byers, Jeanne | Byers, Jeanne | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-09899 | 15260 | Camper, Mary | Camper, Willie E. | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-07418 | 13412 | Caniff, Lori | Caniff, Lori | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-09923 | 15301 | Carroll, Janet | Carroll, Janet | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-11158 | 14865 | Carroll, JC | Carroll, JC | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-07419 | 13413 | Cassely, William | Cassely, Elizabeth | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-11163 | 14871 | Cassidy, James | Cassidy, James | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-07420 | 13416 | Caudo, Anthony | Caudo, Anthony | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-07421 | 12768 | Champagne, Dena | Champagne, Dena | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-10692 | 14062 | Chapa, David | Chapa, David | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-03958 | 12138 | Chastain, Roy | Chastain, Roy | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-07422 | 13419 | Clay, John | Clay, John | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-09925 | 15303 | Coburn, Sharon | Coburn, Sharon | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-07423 | 13421 | Cook, Ellen | Cook, Ellen | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-11166 | 14874 | Cordero, Barbara | Cordero, Barbara | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-07479 | 13530 | Coyle, Sue | Coyle, Richard "DJ" | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-11171 | 14891 | Crawford, Samuel | Crawford, Samuel | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-11188 | 14894 | Crenshaw, April | Crenshaw, April | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-07559 | 13535 | Crews, Virginia | Crews, Virginia | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-11189 | 14906 | Crouse, Robert | Crouse, Robert | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-11064 | 14994 | D'Amore, Blandy | D'Amore, Catherine Mary | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-07564 | 13620 | Daniel, Coretta | Daniel, Coretta | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-10811 | 14310 | Davis, Lana | Rodino, Samuel | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-11067 | 15015 | Davis, Scott | Davis, Nancy Ann | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:16-cv-07890 | 13674 | Davis, Voncile | Davis, Voncile | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-11192 | 15022 | Demiro, Thomas | Demiro, Thomas | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-11197 | 15023 | Diaz, Eva | Diaz, Eva | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-05523 | 12401 | Dillman, Earla Marcy | Jones, Orange | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-07894 | 13698 | Donahue, Merrie | Donahue, Dennis | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-07896 | 13712 | Dowdle, Clara Mae | Dowdle, GW | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-09928 | 15336 | Ducote, Bettye Lou | Ducote, Bettye Lou | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-10780 | 14077 | Eddings, Ronald | Eddings, Ronald | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-08017 | 13717 | Edmonds, Ernestine | Edmonds, Riley | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-09929 | 15338 | Edwards, Lee | Edwards, Lee | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-10779 | 14167 | Edwards, Louvenia | Edwards, Louvenia | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-11201 | 15035 | Ege, Dennis | Ege, Dennis | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-11069 | 15036 | Ellenwood, Justin | Ellenwood, Linda Mae | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-10781 | 14169 | Ewan, Margaret | Ewan, Margaret | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-09999 | 15362 | Falk, Otto, Jr. | Falk, Otto, Jr. | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-05469 | 12321 | Farley, Esther | Farley, Esther | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-10001 | 15363 | Feder, Michael | Feder, Michael | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-11202 | 15042 | Felicia, Catherine | Felicia, Cosimo | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-10010 | 15400 | Filler, Monica | Filler, Monica | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-08022 | 13750 | Forrester, Leon | Forrester, Leon | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-08028 | 13759 | Frailich, Alan | Frailich, Alan | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-11203 | 15075 | Franczak, Mary | Franczak, Mary | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-11204 | 15077 | Frye, Wallace Wesley Billy | Frye, Wallace Wesley Billy | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-10023 | 15401 | Gagnon, Arthur | Gagnon, Arthur | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-11205 | 15078 | Gardner, Morris | Gardner, Morris | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-08031 | 12591 | Garner, Linda | Garner, Linda | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-11206 | 15082 | Gass, Lisa | Gass, Lisa | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-08032 | 13794 | Gaynor, Robert | Gaynor, Robert | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-11208 | 15088 | Gibson, Paul | Gibson, Paul | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-11209 | 15122 | Gibson, Willie | Gibson, Willie | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-10034 | 15430 | Golden, Peter | Golden, Peter | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-10035 | 15465 | Graham, Julie | Graham, Julie | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-11210 | 15091 | Greene, Peter | Greene, Peter | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-11211 | 15094 | Greene, Sylvia | Greene, Sylvia | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-05487 | 12326 | Groseclose, Evelyne | Groseclose, Donald | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-08034 | 13806 | Guy, James | Guy, James | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-08035 | 13646 | Hairston, Larry | Hairston, Larry | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-10038 | 15307 | Hale, Danny | Hale, Danny | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-08036 | 13657 | Hamilton, Carl | Hamilton, Carl | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-05498 | 12399 | Hammers, Patrick | Hammers, Patrick | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-08037 | 13660 | Hardin, Martha | Hardin, Edgar | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-08024 | 13756 | Harrison, Kristine E. | Foster, Keith | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-03972 | 10212 | Harting, Annette | Scacco, Carol | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-11213 | 15159 | Hawayek, Sylvia | Hawayek, Sylvia | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-11285 | 15163 | Hebrank, Marie | Hebrank, Marie | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-10048 | 15458 | Henderson, Stacy | Henderson, Stacy | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-10782 | 13999 | Henry, Deloris | Henry, Deloris | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-08038 | 13663 | Hildebran, Timothy | Hildebran, Cecil | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-11306 | 15174 | Hitz, Gladys | Hitz, Gladys | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-10783 | 14013 | Hockett, Jack | Hockett, Charlene | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-10784 | 14014 | Holden, Peggy | Holden, Peggy | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-10786 | 15013 | Holland, Ronald | Holland, Ronald | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-11355 | 15202 | Hoover, Randall | Hoover, Randall | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-11357 | 15205 | Hosey, Joyce | Hosey, Joyce | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-10788 | 14029 | Hosier, Kenton | Hosier, Kenton | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-10789 | 15027 | Hosmer, Ronald | Hosmer, Ronald | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-11086 | 15207 | Howard, Edward | Howard, John, Jr. | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-08041 | 13703 | Hutchinson, Latoya | Hutchinson, Latoya | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-10051 | 15311 | Iddings, Mary | Iddings, Mary | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-05511 | 11734 | Isbell, James | Isbell, James | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-10790 | 14036 | Jackson, Clovice | Jackson, Clovice | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-08321 | 13709 | Jardine, Edward | Jardine, Edward | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-05517 | 12400 | Johnson, Luke | Johnson, Diana Lea | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-08359 | 13933 | Johnson, Sara | Johnson, Sara | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-11360 | 15214 | Jones, Don | Jones, Don | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-11363 | 15225 | Juhasz, Edith | Juhasz, Edith | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-10059 | 15324 | Julian, Philip | Julian, Barbara | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-03964 | 11870 | Jurcy, Vickie | Jurcy, Dennis Keith | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-10791 | 15051 | Killough, Linda | Killough, Linda | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-11367 | 15230 | Kluttz, Mary | Kluttz, Mary | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-11372 | 15232 | Knigge, Donald | Knigge, Donald | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-10792 | 15053 | Knight, Martha | Knight, Martha | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-10794 | 14105 | Kral, Zdenka | Kral, Zdenka | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-10030 | 15428 | Krcelic, Lynn | Gmitra, Arnold, Jr. | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-08331 | 13937 | Lacourse, James | Lacourse, James | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-11395 | 15236 | Lamb, Linda | Lamb, Linda | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-10795 | 14115 | Law, Bernard | Law, Lillian | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-08332 | 13758 | Lee, Nytease | Lee, Nytease | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-08333 | 13943 | Lewis, Cleo | Lewis, Cleo | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-10084 | 15346 | Lewis, Tera | Lewis, Tera | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-03965 | 11953 | Little, Robert | Little, Robert | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-10090 | 15358 | Lomas, Donald | Lomas, Donald | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-10093 | 15364 | Looney, Quinzy | Looney, Quinzy | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-05530 | 12403 | Mancini, Dianne | Mancini, Dianne | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-05539 | 12404 | Marchand, Kelly | Marchand, Kelly | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-10905 | 14147 | Martin, Johnnie | Cochran, Narbee | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-10796 | 15061 | Martinez, Viola | Martinez, Antoico | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-10102 | 15399 | Matthews, Karol | Matthews, Karol | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-11403 | 15267 | Mattingly, Marilyn | Mattingly, Marilyn | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-05569 | 11733 | May, Harriet | May, Harriet | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-03967 | 11718 | McCarthy, James | McCarthy, James | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-08343 | 13835 | McDermott, John | McDermott, John | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-10115 | 15402 | McGill, Cathy | McGill, Cathy | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-11094 | 15047 | McIntyre, Donna | Yoakum, Ruby | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-10797 | 14839 | McMillian, Willie | McMillian, Willie | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-11407 | 15270 | Metty, Natasha | Metty, Natasha | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-10798 | 14853 | Mielnik, Ruben | Mielnik, Ruben | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-11409 | 15273 | Minor, Leroy | Minor, Leroy | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-10800 | 14968 | Morano, Margaret | Morano, William | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-11410 | 15281 | Morejon, Neal | Morejon, Neal | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-08348 | 13866 | Morell, Gary | Morell, Gary | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-10124 | 15407 | Morrison, Marjorie | Morrison, Marjorie | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-08351 | 13888 | Mullarkey, Ashley | Mullarkey, Ashley | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-11412 | 15294 | Myers, Diane | Myers, Diane | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-10802 | 15074 | Myers, Gary | Myers, Gary | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-10945 | 14975 | Nanney, Lydia | Nanney, William | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-10136 | 15427 | Nardone, Evelyn | Nardone, Patrick | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-11413 | 15296 | Narlock, Richard | Narlock, Richard | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-05577 | 12405 | Navratil, Sue Anne | Navratil, Sue Anne | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-08350 | 12605 | Neto, David | Neto, David | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-10170 | 15447 | Nipal, Marylou | Nipal, Alejandro Amadora | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-11414 | 15299 | O'Neill, Texanna | O'Neill, Texanna | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-08352 | 13890 | Olds, Sheila | Olds, Sheila | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-11416 | 14979 | Pallotta, Elizabeth | Pallotta, Elizabeth | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-10174 | 14706 | Parent, Sherill | Parent, Sherill | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-11417 | 14990 | Pennington, Flora | Pennington, Flora | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-10803 | 14259 | Peters, Katharine Brook | Peters, Katharine Kitching | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-10804 | 14069 | Phillips, Demma | Phillips, Demma | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-10805 | 14080 | Pierson, Carl | Pierson, Carl | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-10806 | 14277 | Policastro, Joanne | Policastro, Jeanette | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-10177 | 15055 | Powell, Claudia | Powell, Bill | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-10808 | 14085 | Price, Deborah | Price, Deborah | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-10809 | 14285 | Prothro, Claude | Prothro, Claude | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-05657 | 12218 | Pugh, Thyeasia | Pugh, Thyeasia | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-08353 | 13904 | Pulleyblank, Sylvia | Diver, Patrick | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-10178 | 15325 | Radi, Evelyn | Radi, Evelyn | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-11420 | 14395 | Remmers, Lorene | Remmers, Lorene | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-11090 | 15024 | Reynolds, Kim | Loomis, Jack | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-11421 | 14399 | Ricker, Verlin | Ricker, Verlin | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-05659 | 12216 | Rigdon, Doris | Rigdon, Doris | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-08354 | 13629 | Riley, Tony, Jr. | Riley, Tony, Jr. | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-10179 | 15161 | Roberts, William | Roberts, William | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-10810 | 14108 | Robinson, Eugene, Sr. | Robinson, Eugene, Sr. | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-08355 | 13747 | Rogers, Noble | Rogers, Noble | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-10812 | 14318 | Rollo, Joseph | Rollo, Mary Lee | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-10180 | 15139 | Rose, James | Rose, James | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-10824 | 14164 | Rowell, Jennifer | Rowell, Jennifer | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-11422 | 15009 | Rutherford, Margaret | Rutherford, Margaret | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-03969 | 11722 | Salgado, Mario | Salgado, Mario | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-11097 | 14593 | Sanders, Lenden | Powell, Joe | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-05665 | 12215 | Schirmer, Rhoda | Schirmer, Rhoda | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-08356 | 13647 | Schreyer, Shirley | Schreyer, Shirley | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-08357 | 13648 | Shorter, Barbara | Shorter, Barbara | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-10183 | 15147 | Shuff, Carolyn | Shuff, Carolyn | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-10825 | 15366 | Siler, Joseph | Siler, Joseph | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-11433 | 15308 | Simonie, Debbie | Weber, John | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-10182 | 15326 | Smith, Patti | Smith, Patti | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-10826 | 14160 | Smoot-Russell, Florence | Smoot-Russell, Florence | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-10827 | 14939 | Southerland, Alanda | Southerland, Francis | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-10828 | 14145 | Sparks, William | Sparks, William | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-11424 | 14545 | Spencer, Patricia | Spencer, Patricia | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-08360 | 13652 | Spyker, Ronald | Spyker, Ronald | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-10184 | 14789 | Stewart, Patrick | Stewart, Patricia Sue | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-08361 | 13661 | Stone, Violet | Stone, Violet | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-10830 | 15199 | Stump, Willie | Stump, Willie | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-08362 | 13670 | Sullivan, Roderick | Sullivan, Roderick | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-10831 | 14210 | Swain, Candace | Swain, Jeffrey | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-10185 | 14812 | Tamez, Edna | Tamez, Juan | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-03973 | 12144 | Tatum, Russell | Tatum, Russell | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-08363 | 12749 | Thiele, William | Thiele, William | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-08364 | 13897 | Thomas, Constance | Thomas, Constance | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-08365 | 13672 | Tiffee, Lora-Lee | Tiffee, Lora-Lee | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-03978 | 2368 | Tomasello, James | Tomasello, James | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-10187 | 15304 | Turnbull, August | Turnbull, August | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-10188 | 14689 | Van Bergen, Maximiliaan | Van Bergen, Johanna | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-08366 | 12610 | Vasquez, Patricia | Vasquez, Patricia | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-03982 | 11892 | Vega-Santiago, Jannette | Vega-Santiago, Jannette | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-10189 | 15300 | Vermeulen, Desiree | Vermeulen, Desiree | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-10807 | 15204 | Vest, Lisa | Polson, Sherry | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-10832 | 15210 | Vidak, Charles | Vidak, Charles | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-10833 | 15217 | Walls, Harold | Walls, Harold | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-08372 | 13699 | Weatherspoon, David | Weatherspoon, David | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-10193 | 14696 | Weiss, William | Weiss, William | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-03987 | 2945 | Weissmann, Richard | Weissmann, Richard | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-08373 | 13716 | Wellman, Jon | Wellman, Jon | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-08374 | 13724 | Welspom, Mary | Welspom, Mary | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-10194 | 14806 | Whitaker, Shuneka | Whitaker, Shuneka | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-10195 | 14699 | White, Reginol | White, Reginol | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-11436 | 14533 | White, Thomas | White, Thomas | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-10196 | 15288 | Whiteside, James | Whiteside, James | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-08375 | 13843 | Whitston, Anna | Whitston, Anna | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-10197 | 15359 | Williams-Cochran, Jacquelyn | Williams-Cockran, Jacquelyn | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-10836 | 14205 | Winter, Gail | Winter, Donald Edmund | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-08376 | 13845 | Wright, Carmen | Wright, Carmen | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-11438 | 15004 | Young, Odell | Young, Odell | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:16-cv-05677 | 11727 | Zoellner, Walter | Zoellner, Walter | The Gallagher Law Firm, PLLC | The Gallagher Law Firm PLLC |
| 2:15-cv-05605 | 4437 | Vornbrock, Barbara J. | Vornbrock, Barbara J. | The Hayes Law Firm, PC | Hayes Hunter P.C. |
| 2:15-cv-05157 | 4553 | Goerth, Jean | Goerth, Jean | The Johnson Law Group | Johnson Law Group |
| 2:15-cv-05171 | 4854 | Kniffin, Richard | Kniffin, Richard | The Johnson Law Group | Johnson Law Group |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-05184 | 4626 | Levi, Terry O. | Levi, Terry O. | The Johnson Law Group | Johnson Law Group |
| 2:15-cv-05182 | 4840 | Minnefield, Rosetta | Minnefield, Rosetta | The Johnson Law Group | Johnson Law Group |
| 2:15-cv-05185 | 4556 | Nobles, Alexander R., Jr. | Nobles, Alexander R., Jr. | The Johnson Law Group | Johnson Law Group |
| 2:15-cv-05187 | 4682 | Pace, John Leo | Pace, John Leo | The Johnson Law Group | Johnson Law Group |
| 2:15-cv-05195 | 4589 | Pate, Annie R. | Pate, Annie R. | The Johnson Law Group | Johnson Law Group |
| 2:15-cv-05199 | 4590 | Sauer, Nancy S. | Sauer, Nancy. S. | The Johnson Law Group | Johnson Law Group |
| 2:15-cv-05201 | 4591 | Shively, Elizabeth | Shively, Elizabeth | The Johnson Law Group | Johnson Law Group |
| 2:15-cv-05206 | 4610 | Smith, Elizabeth G. | Smith, Elizabeth G. | The Johnson Law Group | Johnson Law Group |
| 2:15-cv-04598 | 5156 | Aquino, Jaime | Aquino, Jaime | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-04841 | 10255 | Aragosa, Jenae | Aragosa, Jenae | The Lanier Law Firm | The Lanier Law Firm |
| 2:15-cv-04601 | 4914 | Arnett, Ronald | Arnett, Ronald | The Lanier Law Firm | The Lanier Law Firm |
| 2:15-cv-04602 | 4572 | Arnold, Sandra | Arnold, Sandra | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-04852 | 10046 | Babcock, Ethel | Babcock, Ethel | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-11900 | 12611 | Barbosa, Lizette Rosado | Ruiz, Milagros | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-11035 | 11979 | Batson, Francine | Batson, Francine | The Lanier Law Firm | The Lanier Law Firm |
| 2:15-cv-04603 | 4584 | Beatty, Emily | Beatty, Emily | The Lanier Law Firm | The Lanier Law Firm |
| 2:15-cv-04604 | 4899 | Bell, Lowell | Bell, Lowell | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-02713 | 9535 | Benedict, Bruce | Benedict, Bruce | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-04856 | 10032 | Bethea-Wilson, Dianne | Bethea-Wilson, Dianne | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-04861 | 10041 | Blackburn, Doris | Blackburn, Doris | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-00083 | 6839 | Bland, Arthur | Bland, Arthur | The Lanier Law Firm | The Lanier Law Firm |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-04605 | 4900 | Bragg, Shirley | Bragg, Shirley | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-00183 | 6842 | Branstetter, Wanda | Branstetter, Wanda | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-02133 | 8646 | Brantlinger, James W. | Brantlinger, James W. | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-04983 | 10213 | Breton, Francis | Breton, Francis | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-04985 | 10234 | Brice, Harvey | Brice, Harvey | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-11059 | 11984 | Brockway, Russell | Brockway, Russell | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-02137 | 8867 | Brockwell, Iva Jane | Brockwell, Iva Jane | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-02140 | 8869 | Broussard, Harris | Broussard, Harris | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-11072 | 12830 | Brown, Gilbert | Brown, Gilbert | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-02714 | 9597 | Brown, Herman Eugene | Brown, Herman Eugene | The Lanier Law Firm | The Lanier Law Firm |
| 2:15-cv-04606 | 4872 | Bunch, Barbara | Bunch, Barbara | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-00190 | 6844 | Burns, Vanessa | Burns, Vanessa | The Lanier Law Firm | The Lanier Law Firm |
| 2:15-cv-04607 | 4877 | Burnsed, Billy | Burnsed, Billy | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-04991 | 10230 | Calugar, George | Calugar, George | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-04993 | 10283 | Carroll, Ronnie | Carroll, Ronnie | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-04996 | 10295 | Castleberry, Vickie | Castleberry, Vickie | The Lanier Law Firm | The Lanier Law Firm |
| 2:15-cv-04608 | 4882 | Castleberry, William | Castleberry, William | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-02144 | 8866 | Chadwell, David | Chadwell, David | The Lanier Law Firm | The Lanier Law Firm |
| 2:15-cv-04609 | 4885 | Chatelle, Stephen | Chatelle, Stephen | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-11080 | 12039 | Christensen, Alice | Christensen, Alice | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-00094 | 6845 | Coe, Carla | Coe, Carla | The Lanier Law Firm | The Lanier Law Firm |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-05002 | 9856 | Cohey, Benjamin | Cohey, Benjamin | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-00154 | 6846 | Colombo, Lina | Colombo, Lina | The Lanier Law Firm | The Lanier Law Firm |
| 2:15-cv-04611 | 4915 | Concilla, Samuel | Concilla, Samuel | The Lanier Law Firm | The Lanier Law Firm |
| 2:15-cv-04612 | 4655 | Conner, Willis | Conner, Willis | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-05006 | 10291 | Coombs, Terry | Coombs, Terry | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-05011 | 10248 | Coyne, James | Coyne, James | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-05560 | 10273 | Daniels, Patricia | Daniels, Patricia | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-02146 | 8745 | Dayton, Jessie | Dayton, Jessie | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-11087 | 12044 | Doolittle, Timothy | Doolittle, Timothy | The Lanier Law Firm | The Lanier Law Firm |
| 2:15-cv-04615 | 4880 | Doss, Steven | Doss, Steven | The Lanier Law Firm | The Lanier Law Firm |
| 2:15-cv-04616 | 4925 | Dudgeon, Patricia | Dudgeon, Patricia | The Lanier Law Firm | The Lanier Law Firm |
| 2:15-cv-06095 | 5292 | Dupak, Katherine | Talpas, John J. | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-05717 | 10246 | Eason, Jack | Eason, Jack | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-11099 | 12072 | Elliott, Hillary | Elliott, Hillary | The Lanier Law Firm | The Lanier Law Firm |
| 2:15-cv-05178 | 4544 | Evans, Jeffery | Evans, Jeffery | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-05727 | 10251 | Featherston, James W. | Featherston, James W. | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-11110 | 12270 | Filipek, Robert | Filipek, Robert | The Lanier Law Firm | The Lanier Law Firm |
| 2:15-cv-04618 | 4911 | Fine, Tyrone | Fine, Joyce | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-11116 | 12276 | Fisher, Billy | Fisher, Billy | The Lanier Law Firm | The Lanier Law Firm |
| 2:15-cv-04619 | 4926 | Floyd, Jerry | Floyd, Jerry | The Lanier Law Firm | The Lanier Law Firm |
| 2:15-cv-04620 | 4662 | Fontenot, Clydia | Fontenot, Clydia | The Lanier Law Firm | The Lanier Law Firm |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-11137 | 12092 | Fontenot, Lettell | Fontenot, Lettell | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-00171 | 6755 | Foust, Addie | Foust, Addie | The Lanier Law Firm | The Lanier Law Firm |
| 2:15-cv-04623 | 4517 | Frease, Kenneth | Frease, Kenneth | The Lanier Law Firm | The Lanier Law Firm |
| 2:15-cv-04624 | 4564 | Freels, Kevin | Freels, Leroy | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-02716 | 9562 | Fucheck, Jane | Fucheck, Jane | The Lanier Law Firm | The Lanier Law Firm |
| 2:15-cv-04626 | 4910 | Fuller, James | Fuller, Edna | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-11299 | 12108 | Gaddis, Thelma | Gaddis, Thelma | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-05729 | 10253 | Gatlin, Jay | Gatlin, Jay | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-00050 | 6743 | Ginn, Angela | Ginn, Angela | The Lanier Law Firm | The Lanier Law Firm |
| 2:15-cv-04627 | 4895 | Goans, Harold | Goans, Harold | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-11303 | 12268 | Gould, Richard | Gould, Richard | The Lanier Law Firm | The Lanier Law Firm |
| 2:15-cv-04628 | 4654 | Greene, Russell | Greene, Russell | The Lanier Law Firm | The Lanier Law Firm |
| 2:15-cv-04629 | 4919 | Greenwell, Thomas | Greenwell, Thomas | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-11317 | 12140 | Groser, Courtney | Groser, Courtney | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-02357 | 9146 | Gross, Kenneth | Gross, Kenneth | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-02718 | 9232 | Hardy, Jay Dee | Hardy, Jay Dee | The Lanier Law Firm | The Lanier Law Firm |
| 2:15-cv-03885 | 3154 | Hargrave, Betty | Hargrave, Betty | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-02148 | 8800 | Harper, Preston | Harper, Preston | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-02152 | 8841 | Harris, Brandy | Harris, Brandy | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-05733 | 10298 | Hartwig, William | Hartwig, William | The Lanier Law Firm | The Lanier Law Firm |
| 2:15-cv-04631 | 4889 | Hayes, Wilbert | Hayes, Wilbert | The Lanier Law Firm | The Lanier Law Firm |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-11340 | 12269 | Heider, Norbert | Heider, Norbert | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-05739 | 9931 | Hendricks, Cheneca | Hendricks, Cheneca | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-05743 | 10288 | Hendricks, Steven | Hendricks, Steven | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-00179 | 6760 | Henry, Frederick | Henry, Frederick | The Lanier Law Firm | The Lanier Law Firm |
| 2:15-cv-04632 | 4892 | Hering, Carol | Hering, Carol | The Lanier Law Firm | The Lanier Law Firm |
| 2:15-cv-04633 | 4644 | Hewiett, Rosamond | Hewiett, Rosamond | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-05816 | 10285 | Higgins, Shelly-Ann | Higgins, Shelly-Ann | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-02160 | 8826 | Hogge, Virginia Sue | Hogge, Virginia Sue | The Lanier Law Firm | The Lanier Law Firm |
| 2:15-cv-04635 | 4909 | Hopkins, Thomas | Hopkins, Thomas | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-05847 | 10207 | Humphreys, Farrell | Humphreys, Farrell | The Lanier Law Firm | The Lanier Law Firm |
| 2:15-cv-04636 | 4638 | Iezzi, Barbara | Iezzi, Barbara | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-00141 | 6803 | Jackson, Cassandra | Jackson, Emma | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-11351 | 12328 | Jacobsen, Deborah | Jacobsen, Deborah | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-06122 | 10299 | Johnson, William T. | Johnson, William T. | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-00746 | 7318 | Jones, Betty | Jones, Betty | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-02719 | 9586 | Jones, Floristine | Jones, Floristine | The Lanier Law Firm | The Lanier Law Firm |
| 2:15-cv-04637 | 4670 | Jones, Willie | Jones, Willie | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-00188 | 6785 | Keefe, James | Keefe, James | The Lanier Law Firm | The Lanier Law Firm |
| 2:15-cv-04638 | 4587 | Kerr, David | Kerr, David | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-02737 | 9411 | Kesecker, Morris | Kesecker, Morris | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-06136 | 10294 | Kidder, Velma K. | Kidder, Velma K. | The Lanier Law Firm | The Lanier Law Firm |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-05860 | 10026 | Knowles, David | Johnson, Doris Viola | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-02739 | 9494 | Knowles, Naomi | Knowles, Naomi | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-11443 | 12330 | Kocian, Shirley | Kocian, Shirley | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-02358 | 9144 | Lachapelle, Jerome | Lachapelle, Jerome | The Lanier Law Firm | The Lanier Law Firm |
| 2:15-cv-04639 | 4888 | Leer, Roy | Leer, Roy | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-11796 | 12271 | Leonard, Francis | Leonard, Francis | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-11797 | 12908 | Lewis, Glenn | Lewis, Glenn | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-06157 | 10297 | Lind, Wanda | Lind, Wanda | The Lanier Law Firm | The Lanier Law Firm |
| 2:15-cv-05274 | 4917 | Long, Betty | Long, Betty | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-06167 | 10245 | Long, Huey | Long, Cynthia | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-11815 | 12436 | Lopez, Raul | Lopez, Raul | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-06404 | 10244 | Lubkin, Howard | Lubkin, Howard | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-00046 | 6783 | Mack, Clyde | Mack, Clyde | The Lanier Law Firm | The Lanier Law Firm |
| 2:15-cv-05276 | 4920 | Maddox, Mary Jane | Maddox, Mary Jane | The Lanier Law Firm | The Lanier Law Firm |
| 2:15-cv-05277 | 4921 | Marino, Theresa | Marino, Theresa | The Lanier Law Firm | The Lanier Law Firm |
| 2:15-cv-06086 | 5274 | Marshall, Dorothy | Marshall, Dorothy | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-02745 | 9617 | Massey, John | Massey, John | The Lanier Law Firm | The Lanier Law Firm |
| 2:15-cv-05282 | 4887 | McKee, Mary | McKee, Mary | The Lanier Law Firm | The Lanier Law Firm |
| 2:15-cv-06092 | 5289 | McKinney, Pat | McKinney, Pat | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-02747 | 9555 | McMaster, Carol | McMaster, Carol | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-06408 | 10300 | McPhatter, Wilnette | McPhatter, Wilnette | The Lanier Law Firm | The Lanier Law Firm |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-06410 | 10043 | Megel, Dorothy | Megel, Dorothy | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-06418 | 10296 | Meshinsky, Walter | Meshinsky, Walter | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-06420 | 10277 | Micklus, Robert | Micklus, Robert | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-00158 | 6742 | Miller, Ronald | Miller, Ronald | The Lanier Law Firm | The Lanier Law Firm |
| 2:15-cv-05286 | 4953 | Miller, Roscoe | Miller, Roscoe | The Lanier Law Firm | The Lanier Law Firm |
| 2:15-cv-05288 | 4924 | Mills, Carolyn | Mills, Carolyn | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-02872 | 9621 | Minnish, Ruth | Minnish, Richard | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-11819 | 12541 | Moon, Nathaniel | Moon, Nathaniel | The Lanier Law Firm | The Lanier Law Firm |
| 2:15-cv-05313 | 4878 | Muehlenbeck, Thomas | Muehlenbeck, Thomas | The Lanier Law Firm | The Lanier Law Firm |
| 2:15-cv-05318 | 4923 | Myers, William | Myers, William | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-06643 | 9908 | Nieves, Catalino | Nieves, Catalino | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-06649 | 10240 | Nola, Heidi | Nola, Heidi | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-04845 | 10315 | Nowak, Renae | Ashlin, Mary | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-02166 | 8820 | O'Neal, Tony Lewis | O'Neal, Tony Lewis | The Lanier Law Firm | The Lanier Law Firm |
| 2:15-cv-05315 | 4875 | Overmeyer, Sharyn | Overmeyer, Sharyn | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-06655 | 10269 | Owens, Nellie | Owens, Nellie | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-02873 | 9195 | Palmos, Debbie | Palmos, Debbie | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-11887 | 12585 | Pamperien, Clifford | Pamperien, Lawana | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-06659 | 10049 | Parenti, Eugene | Parenti, Eugene | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-02876 | 9443 | Patrick, Donald | Patrick, Donald | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-00091 | 15664 | Payne, Bonita | Payne, Bonita | The Lanier Law Firm | The Lanier Law Firm |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-00048 | 6848 | Pearson, Larry | Pearson, Larry | The Lanier Law Firm | The Lanier Law Firm |
| 2:15-cv-05331 | 4922 | Pepper, Rita | Pepper, Rita | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-06664 | 10225 | Persio, Gasper, Sr. | Persio, Gasper, Sr. | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-11888 | 12275 | Phillips, Glenn | Phillips, Glenn | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-00086 | 8768 | Pierce, Betty | Pierce, Betty | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-00090 | 6789 | Pilgrim, Joyce | Pilgrim, Joyce | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-11891 | 12601 | Pitre, Darlene | Pitre, John | The Lanier Law Firm | The Lanier Law Firm |
| 2:15-cv-05332 | 4650 | Pogue, Joseph | Pogue, Joseph | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-00082 | 6753 | Prince, Kevin | Prince, Kevin | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-06667 | 10275 | Randall, Rhan | Randall, Rhan | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-11894 | 12620 | Reisert, James | Reisert, James | The Lanier Law Firm | The Lanier Law Firm |
| 2:15-cv-05333 | 4893 | Reprogel, Doris | Reprogel, Doris | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-06745 | 10265 | Rikard, Layman | Rikard, Layman | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-02175 | 8850 | Rinehart, William | Rinehart, William | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-00081 | 6849 | Ring, Rosalee | Ring, Clayton | The Lanier Law Firm | The Lanier Law Firm |
| 2:15-cv-01894 | 2218 | Roden, Stanley | Roden, Stanley | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-00147 | 6798 | Rogers, Robert | Rogers, Robert | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-00087 | 6746 | Rothenberger, Peter | Rothenberger, Peter | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-02877 | 9354 | Ruegger, Verne | Ruegger, Verne | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-06816 | 10278 | Rush, Robert | Rush, Robert | The Lanier Law Firm | The Lanier Law Firm |
| 2:15-cv-05273 | 4916 | Russ, Palma | Lombardi, Rosina | The Lanier Law Firm | The Lanier Law Firm |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-02359 | 9145 | Sandlin, Robert | Sandlin, Robert | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-06817 | 10260 | Scavuzzo, Joseph | Scavuzzo, Joseph | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-02883 | 9528 | Schwickrath, Ellen | Schwickrath, Ellen | The Lanier Law Firm | The Lanier Law Firm |
| 2:15-cv-05336 | 4904 | Screen, Lenore | Screen, Lenore | The Lanier Law Firm | The Lanier Law Firm |
| 2:15-cv-05359 | 4913 | Seech, Agnes | Seech, Agnes | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-00057 | 6780 | Sexton, Beverly | Sexton, Beverly | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-00175 | 6805 | Smith, John | Smith, Reta | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-00053 | 15663 | Smith, Ruby | Smith, Ruby | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-02895 | 9537 | Smith, Wanda Kay | Smith, Wanda Kay | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-00103 | 6850 | Snipe, William | Snipe, William | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-00060 | 6851 | Snyder, Guy | Snyder, Guy | The Lanier Law Firm | The Lanier Law Firm |
| 2:15-cv-05180 | 4605 | Snyder, Miles | Snyder, Miles | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-12178 | 12735 | Solock, Joanna | Solock, Joanna | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-12186 | 12739 | Soucy, Gloria | Soucy, Gloria | The Lanier Law Firm | The Lanier Law Firm |
| 2:15-cv-05361 | 4908 | Starkweather, Geraldine | Starkweather, Geraldine | The Lanier Law Firm | The Lanier Law Firm |
| 2:15-cv-03883 | 3885 | Stone, Stoney | Stone, Margaret | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-12188 | 12273 | Taylor, Joe | Taylor, Joe | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-02360 | 9662 | Thomas, Imogene | Thomas, Imogene | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-00186 | 6759 | Thompson, Fost | Thompson, Fost | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-02170 | 8864 | Thomson, William | Thomson, Nancy Lee | The Lanier Law Firm | The Lanier Law Firm |
| 2:15-cv-05363 | 4874 | Thornton, Gladys | Thornton, Gladys | The Lanier Law Firm | The Lanier Law Firm |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-05181 | 4599 | Thorpe, Helen | Thorpe, Helen | The Lanier Law Firm | The Lanier Law Firm |
| 2:15-cv-05365 | 4898 | Throne, Danielle | Throne, Danielle | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-02361 | 9139 | Tipton, Lloyd | Tipton, Lloyd | The Lanier Law Firm | The Lanier Law Firm |
| 2:15-cv-05366 | 4653 | Trank, Jack | Trank, Jack | The Lanier Law Firm | The Lanier Law Firm |
| 2:15-cv-05367 | 4652 | Tyson, Sara | Tyson, Sara | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-06828 | 10247 | Usher, Jack | Usher, Jack | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-00177 | 6791 | Vandiver, Clara | Vandiver, Clara | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-12194 | 12750 | Walker, Albert C. | Walker, Albert C. | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-06831 | 10287 | Wamer, Shirley | Wamer, Shirley | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-06736 | 9850 | West, Barbara | West, Barbara | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-02965 | 9616 | Whaley, Rodney | Whaley, Rodney | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-00178 | 6802 | Whitesell, James | Whitesell, James | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-06836 | 10290 | Wieland, Steven | Wieland, Steven | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-02904 | 9610 | Wilkinson, Rosemary | Wilkinson, Rosemary | The Lanier Law Firm | The Lanier Law Firm |
| 2:15-cv-05395 | 4890 | Williams, Carrie | Williams, Carrie | The Lanier Law Firm | The Lanier Law Firm |
| 2:15-cv-05394 | 4873 | Williams, Mattie | Williams, Michael | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-12203 | 12272 | Wilson, Jack | Wilson, Jack | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-12211 | 12777 | Windsor, William Davis | Windsor, William Davis | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-06843 | 10281 | Wong, Roger | Wong, Roger | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-12216 | 12778 | Wurzbach, Lura | Wurzbach, Lura | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-02179 | 8792 | Yager, Thomas | Yager, Thomas | The Lanier Law Firm | The Lanier Law Firm |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-06097 | 5311 | Zauke, Walter | Zauke, Walter | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-06845 | 10233 | Zweier, Gloria | Zweier, Gloria | The Lanier Law Firm | The Lanier Law Firm |
| 2:16-cv-08974 | 9753 | Ramirez, John | Ramirez, John | The Levensten Law Firm, PC | The Levensten Law Firm, P.C. |
| 2:16-cv-08978 | 9768 | Rodriguez, Rose | Rodriguez, Rose | The Levensten Law Firm, PC | The Levensten Law Firm, P.C. |
| 2:16-cv-08967 | 9769 | Thornton, Ginger | Cary, Andy | The Levensten Law Firm, PC | The Levensten Law Firm, P.C. |
| 2:15-cv-05869 | 4159 | Breasett, Thomas | Breasett, Thomas | The Maher Law Firm | Maher Law Firm |
| 2:15-cv-05873 | 4160 | Byrd, Jack | Byrd, Jack | The Maher Law Firm | Maher Law Firm |
| 2:15-cv-05875 | 4161 | Casto, Billy | Casto, Billy | The Maher Law Firm | Maher Law Firm |
| 2:15-cv-05876 | 4162 | Faulkner, Kenneth | Faulkner, Kenneth | The Maher Law Firm | Maher Law Firm |
| 2:15-cv-05877 | 4163 | Humphrey, James | Humphrey, James | The Maher Law Firm | Maher Law Firm |
| 2:15-cv-05878 | 4164 | Huntley, Harry | Huntley, Harry | The Maher Law Firm | Maher Law Firm |
| 2:15-cv-05879 | 4165 | Jones, Kenneth | Jones, Kenneth | The Maher Law Firm | Maher Law Firm |
| 2:15-cv-05880 | 4166 | Keller, Randy | Keller, Randy | The Maher Law Firm | Maher Law Firm |
| 2:15-cv-05881 | 4167 | Lake, Darrin | Lake, Darrin | The Maher Law Firm | Maher Law Firm |
| 2:15-cv-05882 | 4168 | McNeil, Earl | McNeil, Earl | The Maher Law Firm | Maher Law Firm |
| 2:15-cv-05883 | 4169 | Messina, Joyce | Messina, Joyce | The Maher Law Firm | Maher Law Firm |
| 2:15-cv-05884 | 4170 | Moorer, Alfred | Moorer, Alfred | The Maher Law Firm | Maher Law Firm |
| 2:15-cv-05886 | 4172 | O'Neal, Bessie | O'Neal, Bessie | The Maher Law Firm | Maher Law Firm |
| 2:15-cv-05887 | 4173 | Patterson, Jeannie | Patterson, Jeannie | The Maher Law Firm | Maher Law Firm |
| 2:15-cv-05888 | 4174 | Tenenbaum, Wayne | Tenenbaum, Wayne | The Maher Law Firm | Maher Law Firm |
| 2:16-cv-07319 | 13208 | Morris, Sharron | Morris, Sharron | The Meyer Law Firm, PC | Ferrer, Poirot & Wansbrough |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-07344 | 14351 | Munson, William | Munson, William | The Meyer Law Firm, PC | Ferrer, Poirot & Wansbrough |
| 2:16-cv-00065 | 6478 | Bishop, Thomas | Bishop, Thomas | The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-00067 | 6720 | Davis, Osborn | Ross, Celia | The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-00070 | 13442 | Jurgensmeier, Eunice | Jurgensmeier, Eunice | The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-00072 | 6484 | MacGregor, Davis | MacGregor, David | The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-00073 | 6696 | McDurmon, Richard | McDurmon, Richard | The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-00075 | 13440 | Sackllah, Essa | Sackllah, Essa | The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-00077 | 13441 | Schuette, Patricia | Schuette, Patricia | The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-00079 | 8648 | Smith, Elizabeth | Smith, Elizabeth | The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-00080 | 6660 | Wilson, Delores | Wilson, John | The Michael Brady Lynch Firm | The Michael Brady Lynch Law Firm |
| 2:16-cv-03210 | 9272 | McDonald, Peter | McDonald, Peter | The Miller Firm, LLC | Kincheloe, Litzenburg & Pendleton PLLC |
| 2:16-cv-12682 | 16498 | Trujillo, Anthonia | Trujillo, Anthonia | The Miller Firm, LLC | Kincheloe, Litzenburg & Pendleton PLLC |
| 2:16-cv-12686 | 16460 | Headley, Helene | Headley, Helene | The Miller Firm, LLC | The Miller Firm LLC |
| 2:16-cv-12614 | 16481 | Pizzalato, Nicole | Pizzalato, Nicole | The Miller Firm, LLC | The Miller Firm LLC |
| 2:16-cv-12697 | 16487 | Rush, Janet | Rush, Janet | The Miller Firm, LLC | The Miller Firm LLC |
| 2:16-cv-10352 | 13061 | Coll-Schira, Maria | Coll-Schira, Maria | The Moody Law Firm, Inc. | The Moody Law Firm |
| 2:16-cv-10325 | 13119 | Hunter, Gregory | Hunter, Gregory | The Moody Law Firm, Inc. | The Moody Law Firm |
| 2:16-cv-00946 | 9108 | Niese, Paula | Niese, Henry | The Moody Law Firm, Inc. | The Moody Law Firm |
| 2:16-cv-10298 | 13220 | Page, Teresa | Page, Teresa | The Moody Law Firm, Inc. | The Moody Law Firm |
| 2:16-cv-00947 | 7862 | Priestley, Tom | Priestley, Tom | The Moody Law Firm, Inc. | The Moody Law Firm |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:16-cv-10286 | 14061 | Ryan, Joan | Ryan, Joan | The Moody Law Firm, Inc. | The Moody Law Firm |
| 2:15-cv-02924 | 2015 | Anderson, Richard | Anderson, Richard | The Mulligan Law Firm | Allen & Nolte, PLLC |
| 2:16-cv-11713 | 10137 | Limerick, Randolph | Limerick, Randolph | The Mulligan Law Firm | Allen & Nolte, PLLC |
| 2:16-cv-07031 | 2417 | Pasholk, Raymond | Pasholk, Anita | The Mulligan Law Firm | Allen & Nolte, PLLC |
| 2:16-cv-02694 | 9023 | Monson, Craig | Monson, Craig | The Mulligan Law Firm | The Mulligan Law Firm |
| 2:16-cv-03492 | 2401 | Seal, Billy | Seal, Billy | The Mulligan Law Firm | The Mulligan Law Firm |
| 2:16-cv-12911 | 9340 | Stocker, Charles | Stocker, Charles | The Mulligan Law Firm | The Mulligan Law Firm |
| 2:16-cv-06744 | 2437 | Stroup, Helen | Stroup, Helen | The Mulligan Law Firm | The Mulligan Law Firm |
| 2:16-cv-12853 | 4827 | Yokim, Caroline | Yokim, Caroline | The Mulligan Law Firm | The Mulligan Law Firm |
| 2:16-cv-12830 | 13464 | Shoehigh, Joan | Shoehigh, Joan | The Mulligan Law Firm | Williams Dirks Dameron |
| 2:16-cv-07228 | 12087 | Dieffenbacher, Gary | Dieffenbacher, Gary | The Olinde Firm, LLC | The Olinde Firm, LLC |
| 2:16-cv-07238 | 12093 | Digregorio, Milton | Digregorio, Milton | The Olinde Firm, LLC | The Olinde Firm, LLC |
| 2:16-cv-07252 | 11662 | Myers, Rita | Myers, James | The Olinde Firm, LLC | The Olinde Firm, LLC |
| 2:16-cv-07255 | 12255 | Scruggs, Madora | Scruggs, Madora | The Olinde Firm, LLC | The Olinde Firm, LLC |
| 2:16-cv-07268 | 12098 | Stark, Jack | Stark, Jack | The Olinde Firm, LLC | The Olinde Firm, LLC |
| 2:16-cv-07246 | 12252 | Flammia, Lawrence, Jr. | Flammia, Lawrence, Jr. | The Olinde Firm, LLC; Terrell Hogan, PA | The Olinde Firm, LLC |
| 2:16-cv-08946 | 13621 | Angeletti, Exie | Smith, Dorothy Lee | The Potts Law Firm, LLP | Burnett Law Firm |
| 2:16-cv-01084 | 7691 | Aponte, Josefina | Aponte, Josefina | The Potts Law Firm, LLP | Burnett Law Firm |
| 2:16-cv-01087 | 7695 | Azzopardi, Anthony | Azzopardi, Anthony | The Potts Law Firm, LLP | Burnett Law Firm |
| 2:16-cv-09025 | 12230 | Bales, Bob | Bales, Bob | The Potts Law Firm, LLP | Burnett Law Firm |
| 2:16-cv-01088 | 7699 | Barthelmeh, Terry | Barthelmeh, Terry | The Potts Law Firm, LLP | Burnett Law Firm |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:16-cv-09109 | 13478 | Beckett, Leonard | Beckett, Leonard | The Potts Law Firm, LLP | Burnett Law Firm |
| 2:16-cv-09145 | 13481 | Bilovus, Peter | Bilovus, Peter | The Potts Law Firm, LLP | Burnett Law Firm |
| 2:16-cv-01089 | 7710 | Brown, Willie | Brown, Willie | The Potts Law Firm, LLP | Burnett Law Firm |
| 2:16-cv-09429 | 13495 | Butler, Lynn | Butler, Lynn | The Potts Law Firm, LLP | Burnett Law Firm |
| 2:16-cv-09556 | 13496 | Butler, Wanda | Butler, Wanda | The Potts Law Firm, LLP | Burnett Law Firm |
| 2:16-cv-01093 | 7704 | Cicchese, Shirley | Brink, Marion | The Potts Law Firm, LLP | Burnett Law Firm |
| 2:16-cv-09574 | 13497 | Dennis, Zachariah | Dennis, Lloyd | The Potts Law Firm, LLP | Burnett Law Firm |
| 2:16-cv-01095 | 7772 | Edwards, Lee | Edwards, Lee | The Potts Law Firm, LLP | Burnett Law Firm |
| 2:16-cv-01097 | 7878 | Gannon, Frances | Gannon, Frances | The Potts Law Firm, LLP | Burnett Law Firm |
| 2:16-cv-09598 | 13499 | Gautier, Curtis, Jr. | Gautier, Curtis, Jr. | The Potts Law Firm, LLP | Burnett Law Firm |
| 2:16-cv-01099 | 7626 | Gordon, Margaret | Lane, Georgia | The Potts Law Firm, LLP | Burnett Law Firm |
| 2:16-cv-09664 | 13483 | Graham, Allen | Graham, Leah | The Potts Law Firm, LLP | Burnett Law Firm |
| 2:16-cv-01085 | 7693 | Haile, Mulugetta | Araya, Habte | The Potts Law Firm, LLP | Burnett Law Firm |
| 2:16-cv-09680 | 13502 | Harris, Michelle Denise | Harris, Michelle Denise | The Potts Law Firm, LLP | Burnett Law Firm |
| 2:16-cv-09681 | 13380 | Kallmann, Thomas | Kallmann, Thomas | The Potts Law Firm, LLP | Burnett Law Firm |
| 2:16-cv-09683 | 13387 | Keenan, Edward Daniel | Keenan, Edward Daniel | The Potts Law Firm, LLP | Burnett Law Firm |
| 2:16-cv-09684 | 13475 | Lashley, Phyllis J. | Lashley, Phyllis J. | The Potts Law Firm, LLP | Burnett Law Firm |
| 2:16-cv-01101 | 7814 | McGowan, Judy | McGowan, Judy | The Potts Law Firm, LLP | Burnett Law Firm |
| 2:16-cv-09685 | 13505 | Meinema, Jay | Meinema, Jay | The Potts Law Firm, LLP | Burnett Law Firm |
| 2:16-cv-01100 | 7803 | Meyers, Donald G. | McCoy, Patricia L. | The Potts Law Firm, LLP | Burnett Law Firm |
| 2:16-cv-09753 | 13514 | Owens, Roland | Owens, Roland | The Potts Law Firm, LLP | Burnett Law Firm |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-09768 | 13515 | Perry, Helen | Perry, Helen | The Potts Law Firm, LLP | Burnett Law Firm |
| 2:16-cv-09784 | 13519 | Price, Allen | Price, Allen | The Potts Law Firm, LLP | Burnett Law Firm |
| 2:16-cv-01103 | 7879 | Rapp, Susan | Rapp, Susan | The Potts Law Firm, LLP | Burnett Law Firm |
| 2:16-cv-01108 | 7895 | Reagan, Ruth | Reagan, Ruth | The Potts Law Firm, LLP | Burnett Law Firm |
| 2:16-cv-09790 | 13520 | Rodriguez, Gregory | Rodriguez, Gregory | The Potts Law Firm, LLP | Burnett Law Firm |
| 2:16-cv-09881 | 13522 | Ruberti, Theresa | Ruberti, Theresa | The Potts Law Firm, LLP | Burnett Law Firm |
| 2:16-cv-01110 | 7904 | Schweitzer, Shirley | Schweitzer, Shirley | The Potts Law Firm, LLP | Burnett Law Firm |
| 2:16-cv-01113 | 7907 | Smith, John W. | Smith, John W. | The Potts Law Firm, LLP | Burnett Law Firm |
| 2:16-cv-01114 | 7914 | Strohmeyer, Pamela | Strohmeyer, Pamela | The Potts Law Firm, LLP | Burnett Law Firm |
| 2:16-cv-09891 | 13617 | Tipton, Florence | Tipton, Robert | The Potts Law Firm, LLP | Burnett Law Firm |
| 2:16-cv-09900 | 13624 | Tucker, James | Tucker, James | The Potts Law Firm, LLP | Burnett Law Firm |
| 2:16-cv-09905 | 13625 | Valdez, Raul | Valdez, Raul | The Potts Law Firm, LLP | Burnett Law Firm |
| 2:16-cv-10022 | 13622 | Vickers, Deanna | Rowley, Richard | The Potts Law Firm, LLP | Burnett Law Firm |
| 2:16-cv-10074 | 13371 | Walden, Mary Katherine | Walden, Mary Katherine | The Potts Law Firm, LLP | Burnett Law Firm |
| 2:16-cv-10094 | 13372 | Walker, Callie M. | Walker, Callie M. | The Potts Law Firm, LLP | Burnett Law Firm |
| 2:16-cv-10220 | 12236 | Willuweit, Barton E. | Willuweit, Barton E. | The Potts Law Firm, LLP | Burnett Law Firm |
| 2:16-cv-10226 | 12307 | Wilson, Marlene | Wilson, Gerald | The Potts Law Firm, LLP | Burnett Law Firm |
| 2:16-cv-01118 | 7959 | Wooten, Arthur | Wooten, Arthur | The Potts Law Firm, LLP | Burnett Law Firm |
| 2:16-cv-01119 | 7968 | Young, Tiffany | Young, Tiffany | The Potts Law Firm, LLP | Burnett Law Firm |
| 2:16-cv-10270 | 12305 | Zarefoss, Calvin, Jr. | Zarefoss, Calvin, Jr. | The Potts Law Firm, LLP | Burnett Law Firm |
| 2:16-cv-01120 | 7992 | Zimmerman, Margie | Zimmerman, Bennie Frank | The Potts Law Firm, LLP | Burnett Law Firm |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-02181 | 8380 | Abdishi, Essam | Abdishi, Essam | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 2:16-cv-04438 | 8479 | Adams, Betty | Adams, Betty | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 2:16-cv-08207 | 9986 | Amerine, Sharlie | Amerine, Sharlie | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 2:16-cv-03271 | 8096 | Anderson, Robert | Anderson, Robert | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 2:16-cv-08203 | 9976 | Artus, Robert | Artus, Robert | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 2:16-cv-08180 | 9722 | Averett, James H. | Averett, Jerry Woodruff | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 2:16-cv-03264 | 8476 | Bader, Clarence | Bader, Clarence | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 2:16-cv-08219 | 9968 | Bee, Terrie | Bee, Terrie | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 2:16-cv-02185 | 8407 | Bruce, John | Bruce, John | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 2:16-cv-08099 | 9973 | Bryan, Charles | Bryan, Charles | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 2:16-cv-02190 | 8108 | Bryant, Neal | Bryant, Neal | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 2:16-cv-04470 | 8422 | Burton, Samuel | Burton, Samuel | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 2:16-cv-08198 | 8923 | Cansler, John | Cansler, Patricia | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 2:16-cv-02183 | 7890 | Christian, Glenda | Christian, Glenda | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 2:16-cv-02186 | 8359 | Doheny, Judith | Doheny, Judith | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 2:16-cv-08222 | 9703 | Duncan, Tobia | Duncan, Tobia | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 2:16-cv-04439 | 9600 | Duvall-Lockman, Dorothy | Duvall-Lockman, Dorothy | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 2:16-cv-08166 | 9708 | Dwyer, Dustin | Dwyer, Dustin | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 2:16-cv-03262 | 8877 | Fairley, Cherice | Fairley, Cherice | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 2:16-cv-08200 | 9974 | Gaddy, Mary | Gaddy, Mary | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 2:16-cv-02165 | 8101 | Gamble, Bernard | Gamble, Bernard | The Potts Law Firm, LLP | The Potts Law Firm, LLP |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-04450 | 9655 | Hackamack, Karl | Hackamack, Karl | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 2:16-cv-03267 | 8482 | Hansen, Jlene | Hansen, Jlene | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 2:16-cv-08206 | 9687 | Hansen, Ronald | Hansen, Ronald | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 2:16-cv-08104 | 9682 | Heusdain, Charles | Heusdain, Charles | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 2:16-cv-04447 | 8707 | Higgins, Joseph | Higgins, Joseph | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 2:16-cv-03266 | 8614 | Hoge, James | Hoge, James | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 2:16-cv-08171 | 9720 | Jackson, Franklin | Jackson, Franklin | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 2:16-cv-04452 | 8931 | James, Kenneth | James, Kenneth | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 2:16-cv-08185 | 9714 | Kersteter, Joel | Kersteter, Joel | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 2:16-cv-08225 | 9024 | Knighton, Willie | Knighton, Willie | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 2:16-cv-04468 | 9661 | Langley, Robert | Langley, Robert | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 2:16-cv-04441 | 9109 | Larocque, Grace | Larocque, Grace | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 2:16-cv-02173 | 8154 | Lereu, Carlos | Lereu, Carlos | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 2:16-cv-04445 | 9605 | Lewis, Jerry | Lewis, Jerry | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 2:16-cv-04464 | 9675 | Mayfield, Patricia | Mayfield, Patricia | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 2:16-cv-04443 | 9609 | McCrea, Henrietta | McCrea, Henrietta | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 2:16-cv-02195 | 8374 | McKoy, Victor | McKoy, Victor | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 2:16-cv-02194 | 8104 | Meadows, Timothy | Meadows, Timothy | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 2:16-cv-02187 | 8346 | Miller, Linda | Miller, Linda | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 2:16-cv-03260 | 8601 | Mitchell, Bonnie | Mitchell, Bonnie | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 2:16-cv-02192 | 8118 | Moore, Roy | Moore, Delores L. | The Potts Law Firm, LLP | The Potts Law Firm, LLP |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-02182 | 8324 | Mumphrey, Frank | Mumphrey, Frank | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 2:16-cv-03269 | 8773 | Page, Louise | Page, Louise | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 2:16-cv-03261 | 8315 | Parrish, Candace | Parrish, Candace | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 2:16-cv-04466 | 9626 | Randall, Patricia | Randall, Patricia | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 2:16-cv-02188 | 8137 | Richardson, Michelle | Richardson, Michelle | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 2:16-cv-08192 | 9693 | Robbins, Kenneth | Robbins, Kenneth | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 2:16-cv-08129 | 9704 | Rowden, Curtis | Rowden, Curtis | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 2:16-cv-04455 | 8899 | Sanders, Mary | Sanders, Mary | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 2:16-cv-04436 | 9608 | Scott, Denise | Scott, Denise | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 2:16-cv-03274 | 8703 | Senor, Vernon D. | Senor, Thelma | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 2:16-cv-08178 | 9194 | Shamburg, James | Shamburg, James | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 2:16-cv-02184 | 8379 | Stewart, Janie | Stewart, Janie | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 2:16-cv-03270 | 8881 | Straus, Patrick | Straus, Patrick | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 2:16-cv-04446 | 9653 | Thomas, JoAnn | Thomas, JoAnn | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 2:16-cv-02196 | 7948 | Thomas, William | Thomas, William | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 2:16-cv-08189 | 9718 | Turner, John | Turner, John | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 2:16-cv-08195 | 9694 | Wallace, Kevin | Wallace, Kevin | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 2:16-cv-03268 | 8891 | Werner, Keith N. | Werner, Lillian aka Lillian Martha Zigmond Werner | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 2:16-cv-03263 | 8295 | Whitehead, Cheryl | Whitehead, Cheryl | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 2:16-cv-04459 | 8632 | Wilkinson, Pamela | Wilkinson, Pamela | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 2:16-cv-03273 | 8378 | Williams, Roy | Williams, Roy | The Potts Law Firm, LLP | The Potts Law Firm, LLP |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-08109 | 9980 | Wolfe, Clyde | Wolfe, Clyde | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 2:16-cv-02191 | 8316 | Wowak, Raymond | Wowak, Raymond | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 2:16-cv-03272 | 8772 | Wright, Robin | Wright, Robin | The Potts Law Firm, LLP | The Potts Law Firm, LLP |
| 2:15-cv-04133 | 4812 | Durham, Phillip | Durham, Phillip | The Schlemmer Firm, LLC | The Schlemmer Firm, LLC |
| 2:16-cv-06624 | 16913 | Luster, Wilma | Luster, Wilma | The Schlemmer Firm, LLC | The Schlemmer Firm, LLC |
| 2:16-cv-01423 | 8026 | Clark, Spurgeon | Clark, Spurgeon | The Simon Law Firm, P.C. | The Simon Law Firm, P.C. |
| 2:16-cv-01426 | 8028 | Dietrich, Teresa | Dietrich, Ross | The Simon Law Firm, P.C. | The Simon Law Firm, P.C. |
| 2:16-cv-01427 | 8027 | Grannemann, Leesa | Crews, Leonard | The Simon Law Firm, P.C. | The Simon Law Firm, P.C. |
| 2:16-cv-01429 | 8030 | Matthews, Norma | Matthews, Freddie | The Simon Law Firm, P.C. | The Simon Law Firm, P.C. |
| 2:16-cv-01424 | 8033 | Spaulding, Tilda | Tedaldi, Sarah | The Simon Law Firm, P.C. | The Simon Law Firm, P.C. |
| 2:16-cv-01428 | 8032 | Yosten, Raymond, Sr. | Yosten, Raymond, Sr. | The Simon Law Firm, P.C. | The Simon Law Firm, P.C. |
| 2:16-cv-02530 | 8763 | Brister, Clayton | Brister, Clayton | The Whitehead Law Firm, LLC | Whitehead Law Firm |
| 2:16-cv-02533 | 8775 | Hedlund, Pamela | Hedlund, Pamela | The Whitehead Law Firm, LLC | Whitehead Law Firm |
| 2:16-cv-02535 | 8780 | Singleton, Nelda | Singleton, Nelda | The Whitehead Law Firm, LLC | Whitehead Law Firm |
| 2:15-cv-07061 | 6643 | Springer, Patricia | Springer, Richard | The Whitehead Law Firm, LLC | Whitehead Law Firm |
| 2:16-cv-02207 | 7851 | Bilger, Howard | Bilger, Howard | The Zevan & Davidson Law Firm, LLC | The Potts Law Firm, LLP |
| 2:16-cv-02201 | 8006 | Holland, Jacqueline | Holland, Jacqueline | The Zevan & Davidson Law Firm, LLC | The Potts Law Firm, LLP |
| 2:16-cv-07726 | 12554 | Borschel, Caroline | Borschel, Caroline | Thornton Law Firm LLP | Thornton Law Firm |
| 2:15-cv-05674 | 5139 | Noa, Robert Irving | Noa, Robert Irving | Thornton Law Firm LLP | Thornton Law Firm |
| 2:16-cv-09252 | 12494 | Parsons, Robert | Parsons, Robert | Thornton Law Firm LLP | Thornton Law Firm |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:16-cv-02253 | 7997 | Busdeker, James | Busdeker, James | Ury & Moskow, LLC | Ury & Moskow |
| 2:16-cv-07570 | 11688 | Conwell, Walter | Conwell, Walter | Ury & Moskow, LLC | Ury & Moskow |
| 2:16-cv-07579 | 10347 | Cosby, Joyce | Cosby, Joyce | Ury & Moskow, LLC | Ury & Moskow |
| 2:16-cv-07591 | 10421 | Crouse, Barbara | Crouse, Barbara | Ury & Moskow, LLC | Ury & Moskow |
| 2:16-cv-02261 | 8036 | Davis, Joanne | Davis, Joanne | Ury & Moskow, LLC | Ury & Moskow |
| 2:16-cv-07600 | 10459 | Freeman, Rhonda | Freeman, Rhonda | Ury & Moskow, LLC | Ury & Moskow |
| 2:16-cv-07609 | 11713 | Hankerson, Evelyn | Hankerson, Evelyn | Ury & Moskow, LLC | Ury & Moskow |
| 2:16-cv-07531 | 11690 | Hardrick, Jannette | Hardrick, Jannette | Ury & Moskow, LLC | Ury & Moskow |
| 2:16-cv-02265 | 8049 | Harris, Constant | Harris, Constant | Ury & Moskow, LLC | Ury & Moskow |
| 2:16-cv-02302 | 8337 | Hayden, Michael | Peters, Dixie | Ury & Moskow, LLC | Ury & Moskow |
| 2:16-cv-02269 | 8065 | Henry, Linda | Henry, Linda | Ury & Moskow, LLC | Ury & Moskow |
| 2:16-cv-07560 | 11700 | Huante, Victoria | Huante, Victoria | Ury & Moskow, LLC | Ury & Moskow |
| 2:16-cv-02284 | 8091 | Jones, Gail | Jones, James | Ury & Moskow, LLC | Ury & Moskow |
| 2:16-cv-07555 | 11698 | Koch, Marilyn | Koch, Marilyn | Ury & Moskow, LLC | Ury & Moskow |
| 2:16-cv-02258 | 8017 | Lile, Jack | Chandler, Elizabeth | Ury & Moskow, LLC | Ury & Moskow |
| 2:16-cv-02285 | 8117 | Macsuga, Violet | Macsuga, Violet | Ury & Moskow, LLC | Ury & Moskow |
| 2:16-cv-02295 | 8133 | Paroff, Barry | Paroff, Barry | Ury & Moskow, LLC | Ury & Moskow |
| 2:16-cv-02299 | 8286 | Pearson, Ronda | Pearson, Ronda | Ury & Moskow, LLC | Ury & Moskow |
| 2:16-cv-07537 | 11996 | Quackenbush, Ronald | Quackenbush, Ronald | Ury & Moskow, LLC | Ury & Moskow |
| 2:16-cv-07536 | 12004 | Rannou, Rene | Rannou, Rene | Ury & Moskow, LLC | Ury & Moskow |
| 2:16-cv-02303 | 8389 | Roberts, Rebecca | Roberts, Rebecca | Ury & Moskow, LLC | Ury & Moskow |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-02304 | 8371 | Stearns, David | Stearns, Sandra | Ury & Moskow, LLC | Ury & Moskow |
| 2:16-cv-02306 | 8397 | Swinford, Tonya | Swinford, Tonya | Ury & Moskow, LLC | Ury & Moskow |
| 2:16-cv-07532 | 12010 | Thompson, Rebecca | Thompson, Edwin | Ury & Moskow, LLC | Ury & Moskow |
| 2:16-cv-02273 | 8064 | Wely, Maria | Hoffman, Larry | Ury & Moskow, LLC | Ury & Moskow |
| 2:16-cv-02307 | 8398 | Yue, Darryl | Yue, Darryl | Ury & Moskow, LLC | Ury & Moskow |
| 2:16-cv-10129 | 12285 | Blackmon, Don | Blackmon, Don | Van Wey Law, PLLC | Van Wey Law, PLLC |
| 2:16-cv-12121 | 12286 | Burroughs, Arthur | Burroughs, Arthur | Van Wey Law, PLLC | Van Wey Law, PLLC |
| 2:16-cv-10132 | 12287 | Cuahonte, Rose | Cuahonte, Ronald A. | Van Wey Law, PLLC | Van Wey Law, PLLC |
| 2:16-cv-12139 | 12300 | Hill, Xiao J. | Zhong, Qin | Van Wey Law, PLLC | Van Wey Law, PLLC |
| 2:16-cv-10138 | 12289 | Hysmith, Jean | Darna, Henry E. | Van Wey Law, PLLC | Van Wey Law, PLLC |
| 2:16-cv-10140 | 12291 | January, Emma L. | January, Emma L. | Van Wey Law, PLLC | Van Wey Law, PLLC |
| 2:16-cv-10142 | 12292 | Johnson, Ammie J. | Johnson, Ira W. | Van Wey Law, PLLC | Van Wey Law, PLLC |
| 2:16-cv-10144 | 12293 | McConnico, Linda R. | McConnico, Linda R. | Van Wey Law, PLLC | Van Wey Law, PLLC |
| 2:16-cv-12125 | 12294 | McDowell, Silas L. | McDowell, Silas L. | Van Wey Law, PLLC | Van Wey Law, PLLC |
| 2:16-cv-10147 | 12295 | Meer, John D. | Meer, John D. | Van Wey Law, PLLC | Van Wey Law, PLLC |
| 2:16-cv-10135 | 12288 | O'Brien, Katherine | Darensbourg, Frances C. | Van Wey Law, PLLC | Van Wey Law, PLLC |
| 2:16-cv-12129 | 12296 | Odle, Robert L. | Odle, Robert L. | Van Wey Law, PLLC | Van Wey Law, PLLC |
| 2:16-cv-10149 | 12298 | Suddreth, Helen N. | Suddreth, Helen N. | Van Wey Law, PLLC | Van Wey Law, PLLC |
| 2:16-cv-10153 | 12299 | Whiting, Anisia | Whiting, Anisia | Van Wey Law, PLLC | Van Wey Law, PLLC |
| 2:15-cv-06432 | 5054 | Barber, Ted | Barber, Ted | Varadi, Hair & Checki LLC; Favret & Lea | Scott, Vicknair, Hair & Checki, LLC |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-06433 | 5030 | Detwiler, Jerry | Detwiler, Jerry | Varadi, Hair & Checki LLC; Favret & Lea | Scott, Vicknair, Hair & Checki, LLC |
| 2:15-cv-06434 | 6647 | Hamm, Tammy | Hamm, Tammy | Varadi, Hair & Checki LLC; Favret & Lea | Scott, Vicknair, Hair & Checki, LLC |
| 2:15-cv-06435 | 6730 | Steinat, Carol | Steinat, Carol | Varadi, Hair & Checki LLC; Favret & Lea | Scott, Vicknair, Hair & Checki, LLC |
| 2:15-cv-06436 | 6777 | Stern, Louis | Stern, Louis | Varadi, Hair & Checki LLC; Favret & Lea | Scott, Vicknair, Hair & Checki, LLC |
| 2:15-cv-06659 | 6859 | Helgeson, Ronald, Sr. | Helgeson, Ronald, Sr. | Ventura Law | Ventura Law |
| 2:16-cv-00399 | 10129 | Cook-Stillday, Mary Ellen | Stillday, Paul R. | Verhine & Verhine, PLLC | Verhine & Verhine, PLLC |
| 2:16-cv-00403 | 8019 | Jacobs, Margie R. | Jacobs, Margie R. | Verhine & Verhine, PLLC | Verhine & Verhine, PLLC |
| 2:16-cv-00405 | 8105 | Lee, Diane | Lee, Diane | Verhine & Verhine, PLLC | Verhine & Verhine, PLLC |
| 2:16-cv-00400 | 8055 | Strickland, Jan | Nosser, Catherine B. | Verhine & Verhine, PLLC | Verhine & Verhine, PLLC |
| 2:15-cv-05623 | 1421 | Annesser, James | Annesser, James | Wagstaff & Cartmell, LLP | Wagstaff & Cartmell, LLP |
| 2:15-cv-05635 | 1764 | Batiste, Betty | Batiste, Betty | Wagstaff & Cartmell, LLP | Wagstaff & Cartmell, LLP |
| 2:16-cv-09633 | 13161 | Burcl, John E. | Burcl, John E. | Wagstaff & Cartmell, LLP | Wagstaff & Cartmell, LLP |
| 2:15-cv-06551 | 5295 | Cook, William | Cook, William | Wagstaff & Cartmell, LLP | Wagstaff & Cartmell, LLP |
| 2:16-cv-02483 | 6756 | Finley, Kathie | Reid, James | Wagstaff & Cartmell, LLP | Wagstaff & Cartmell, LLP |
| 2:15-cv-06546 | 1617 | Friend, Terri | Elms, Virginia | Wagstaff & Cartmell, LLP | Wagstaff & Cartmell, LLP |
| 2:15-cv-05662 | 1431 | Garrett, June | Garrett, June | Wagstaff & Cartmell, LLP | Wagstaff & Cartmell, LLP |
| 2:15-cv-05800 | 2102 | Hampton, Durwin | Hampton, Durwin | Wagstaff & Cartmell, LLP | Wagstaff & Cartmell, LLP |
| 2:16-cv-11881 | 13974 | Haynes, Harry | Haynes, Donna S. | Wagstaff & Cartmell, LLP | Wagstaff & Cartmell, LLP |
| 2:15-cv-05663 | 1537 | Hazelwood, Letha | Hazelwood, Letha | Wagstaff & Cartmell, LLP | Wagstaff & Cartmell, LLP |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-05631 | 1809 | Horton, Virgie | Horton, Virgie | Wagstaff & Cartmell, LLP | Wagstaff & Cartmell, LLP |
| 2:15-cv-05665 | 1910 | Johnson, Floyzell, Sr. | Johnson, Floyzell, Sr. | Wagstaff & Cartmell, LLP | Wagstaff & Cartmell, LLP |
| 2:16-cv-11882 | 2122 | Kemper, Sandra | Kemper, Sandra | Wagstaff & Cartmell, LLP | Wagstaff & Cartmell, LLP |
| 2:15-cv-05667 | 2307 | McClarren, Donald | McClarren, Donald | Wagstaff & Cartmell, LLP | Wagstaff & Cartmell, LLP |
| 2:16-cv-09653 | 13166 | McMorry, Bobby L. | McMorry, Bobby L. | Wagstaff & Cartmell, LLP | Wagstaff & Cartmell, LLP |
| 2:15-cv-05798 | 2077 | Neer, Claud | Neer, Claud | Wagstaff & Cartmell, LLP | Wagstaff & Cartmell, LLP |
| 2:16-cv-09650 | 13163 | Northcross, Larry | Northcross, Larry | Wagstaff & Cartmell, LLP | Wagstaff & Cartmell, LLP |
| 2:16-cv-02484 | 6678 | Rich, Nelda | Rich, Jackie | Wagstaff & Cartmell, LLP | Wagstaff & Cartmell, LLP |
| 2:16-cv-09663 | 13170 | Slomkowski, Beth | Slomkowski, Beth | Wagstaff & Cartmell, LLP | Wagstaff & Cartmell, LLP |
| 2:16-cv-02363 | 2089 | Tagliaferro, Robert | Tagliaferro, Robert | Wagstaff & Cartmell, LLP | Wagstaff & Cartmell, LLP |
| 2:15-cv-05668 | 2602 | Timmons, Joyce | Timmons, Joyce | Wagstaff & Cartmell, LLP | Wagstaff & Cartmell, LLP |
| 2:15-cv-06549 | 2187 | Trice, G. H. | Trice, G. H. | Wagstaff & Cartmell, LLP | Wagstaff & Cartmell, LLP |
| 2:16-cv-02364 | 9759 | Wagnon, James T. | Wagnon, James T. | Wagstaff & Cartmell, LLP | Wagstaff & Cartmell, LLP |
| 2:15-cv-05670 | 2617 | Wickersham, Jurine | Wickersham, Robert | Wagstaff & Cartmell, LLP | Wagstaff & Cartmell, LLP |
| 2:15-cv-05671 | 2475 | Wiltz, James | Wiltz, James | Wagstaff & Cartmell, LLP | Wagstaff & Cartmell, LLP |
| 2:15-cv-06547 | 1770 | Wright, James R. | Wright, Ellen Irene | Wagstaff & Cartmell, LLP | Wagstaff & Cartmell, LLP |
| 2:15-cv-03692 | 2347 | Smith, Nettie | Smith, Nettie | Waters & Kraus, LLP | Waters Kraus |
| 2:15-cv-05859 | 5055 | Brown, Edith | Brown, Edith | Watts Guerra LLP | Watts Guerra, LLP |
| 2:16-cv-00005 | 6901 | Childers, Ronda | Eldridge, Marvin | Watts Guerra LLP | Watts Guerra, LLP |
| 2:15-cv-05863 | 5062 | Collins, Joseph | Collins, Joseph | Watts Guerra LLP | Watts Guerra, LLP |
| 2:15-cv-05865 | 5066 | Cuttler, Frank | Cuttler, Frank | Watts Guerra LLP | Watts Guerra, LLP |
| 2:16-cv-02113 | 9114 | Davies, Donna | Davies, James | Watts Guerra LLP | Watts Guerra, LLP |
| 2:15-cv-05867 | 5061 | Deaton, Abigail | Boudoin, Louella | Watts Guerra LLP | Watts Guerra, LLP |
| 2:15-cv-04517 | 6515 | Everett, Douglas | Everett, Linda | Watts Guerra LLP | Watts Guerra, LLP |
| 2:15-cv-04764 | 4469 | Fancher, Mary | Fancher, Kenneth | Watts Guerra LLP | Watts Guerra, LLP |
| 2:15-cv-04518 | 4148 | Gardner, Charles | Gardner, Charles | Watts Guerra LLP | Watts Guerra, LLP |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-02114 | 9119 | Glashan, John | Glashan, John | Watts Guerra LLP | Watts Guerra, LLP |
| 2:16-cv-02115 | 9117 | Glynn, Brandy | Glynn, Brandy | Watts Guerra LLP | Watts Guerra, LLP |
| 2:16-cv-02116 | 9121 | Harrington, Sharon | Chapman, Mary | Watts Guerra LLP | Watts Guerra, LLP |
| 2:16-cv-02118 | 9120 | Hilsmeier, Damon | Hilsmeier, Damon | Watts Guerra LLP | Watts Guerra, LLP |
| 2:15-cv-07065 | 6902 | Holden, Monty | Holden, Monty | Watts Guerra LLP | Watts Guerra, LLP |
| 2:15-cv-05868 | 5057 | Ingham, Mary | Baraboo, Brian | Watts Guerra LLP | Watts Guerra, LLP |
| 2:16-cv-02119 | 9112 | Jackson, Marvin | Jackson, Clarence | Watts Guerra LLP | Watts Guerra, LLP |
| 2:15-cv-07069 | 6905 | Johnson, Thomas | Johnson, Brenda | Watts Guerra LLP | Watts Guerra, LLP |
| 2:15-cv-07073 | 6904 | Joy, Edward | Joy, Edward | Watts Guerra LLP | Watts Guerra, LLP |
| 2:15-cv-07071 | 6900 | Justice, James | Justice, Laura | Watts Guerra LLP | Watts Guerra, LLP |
| 2:15-cv-04520 | 3872 | Kearns, Carol | Kearns, Carol | Watts Guerra LLP | Watts Guerra, LLP |
| 2:16-cv-09627 | 14589 | Leggett, David, Jr. | Leggett, David | Watts Guerra LLP | Watts Guerra, LLP |
| 2:15-cv-07075 | 6896 | Magda, Teodor | Magda, Teodor | Watts Guerra LLP | Watts Guerra, LLP |
| 2:15-cv-07077 | 6898 | Millwood, Donna | Millwood, Phillip | Watts Guerra LLP | Watts Guerra, LLP |
| 2:15-cv-07078 | 6897 | Morris, Paulette | Parks, Edgar | Watts Guerra LLP | Watts Guerra, LLP |
| 2:15-cv-05870 | 5063 | Neal, Pamela | Neal, Pamela | Watts Guerra LLP | Watts Guerra, LLP |
| 2:15-cv-04533 | 4146 | Neidre, Arvo | Neidre, Arvo | Watts Guerra LLP | Watts Guerra, LLP |
| 2:15-cv-04771 | 3871 | Olivieri, Ralph | Olivieri, Ralph | Watts Guerra LLP | Watts Guerra, LLP |
| 2:15-cv-07079 | 6899 | Pfeil, Mark | Pfeil, Mark | Watts Guerra LLP | Watts Guerra, LLP |
| 2:15-cv-04765 | 3870 | Price, Linda | Price, Victor | Watts Guerra LLP | Watts Guerra, LLP |
| 2:15-cv-05871 | 5056 | Romano, Alex | Romano, Alex | Watts Guerra LLP | Watts Guerra, LLP |
| 2:15-cv-05872 | 5065 | Scheulen, Terry | Scheulen, Terry | Watts Guerra LLP | Watts Guerra, LLP |
| 2:15-cv-07081 | 6903 | Slagley, Shirley | Duncan, Jeannie | Watts Guerra LLP | Watts Guerra, LLP |
| 2:16-cv-02121 | 9116 | Spangler, David | Spangler, Catherine | Watts Guerra LLP | Watts Guerra, LLP |
| 2:16-cv-02122 | 9118 | Tilton, Debra | Tilton, Debra | Watts Guerra LLP | Watts Guerra, LLP |
| 2:16-cv-09630 | 9805 | Tilton, Patricia | Tilton, Patricia | Watts Guerra LLP | Watts Guerra, LLP |
| 2:16-cv-02124 | 9115 | Wiita, Richard | Wiita, Richard | Watts Guerra LLP | Watts Guerra, LLP |
| 2:16-cv-02126 | 9113 | Zamorano, Patricia | Loaiza, Ligia | Watts Guerra LLP | Watts Guerra, LLP |
| 2:15-cv-03680 | 2062 | Anand, Naveen | Anand, Naveen | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-03052 | 9647 | Barget, Debra | Barget, Lorraine | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-00962 | 7706 | Bensley, Alan | Bensley, Alan | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-00963 | 7867 | Brett, Joseph | Brett, Joseph | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-03053 | 8912 | Bright, Franklin D. | Bright, Franklin D. | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-06650 | 12109 | Brower, Marilyn | Brower, Marilyn | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-00964 | 7712 | Brown, Carl | Brown, Carl | Weitz & Luxenberg, PC | Weitz & Luxenberg |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-00965 | 7734 | Campbell, Susie | Campbell, Susie | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-01636 | 8343 | Chilton, Mary | Chilton, Mary | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:15-cv-06353 | 5376 | Clark, Gail | Clark, Gail | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:15-cv-03694 | 1730 | Cook, Mavin | Cook, Dolan | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:15-cv-05693 | 4710 | Cramer, Richard | Cramer, Richard | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:15-cv-05695 | 4510 | Cross, Charles | Cross, Charles | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-01641 | 8751 | Davis, Ronald | Davis, Ronald | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-06657 | 12070 | Davis, Viola | Davis, Viola | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:15-cv-05700 | 5075 | Davison, Kay | Veld, Genevieve | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-00193 | 7592 | Day, Lonnie | Day, Lonnie | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:15-cv-03685 | 1447 | Deary, James | Deary, James | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-00195 | 7184 | Decocq, Lewis | Decocq, Lewis | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-01643 | 8414 | Devore, Alvin | Devore, Alvin | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-00966 | 7713 | Dick, Susie | Dick, Susie | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-01644 | 8616 | Drawhorn, Luise | Drawhorn, Luise | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-06658 | 12096 | Duell, Martin | Duell, Martin | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-06660 | 12073 | Espaillat, Jose R., Sr. | Espaillat, Jose R., Sr. | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-01646 | 8412 | Fellone, Dorris | Fellone, Dorris | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-00967 | 7934 | Floros, Marie | Floros, Marie | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:15-cv-06862 | 6733 | Golay, Phillip, III | Golay, Phillip, III | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:15-cv-06355 | 6476 | Goldman, David | Goldman, David | Weitz & Luxenberg, PC | Weitz & Luxenberg |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-06356 | 6878 | Goodwill, Mulvina | Goodwill, Mulvina | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-00968 | 7833 | Gordon, Demetrice | Gordon, Demetrice | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-03055 | 9376 | Harris, John S. | Harris, John S. | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-08830 | 12251 | Heath, Laurel L., Sr. | Heath, Laurel L., Sr. | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:15-cv-04866 | 3133 | Hebert, Norman | Hebert, Norman | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-08835 | 12308 | Herwald, Martha | Herwald, Martha | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-08839 | 12310 | Holbrook, Kenneth B. | Holbrook, Kenneth B. | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:15-cv-04868 | 2992 | Holloway, Stephen | Holloway, Stephen | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-06663 | 11695 | Hopkins, Suzanne | Hopkins, Suzanne | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-00196 | 7219 | Howell, Gary | Howell, Gary | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-08844 | 12727 | Howell, Ruth | Howell, Ruth | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-00969 | 7933 | Humiston, Lori | Humiston, Lori | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-08848 | 12616 | Hunold, Niles B. | Hunold, Niles B. | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-08851 | 12314 | Hyder-Lane, Dorothy E. | Hyder-Lane, Dorothy E. | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-00197 | 7263 | Jackson, Larry | Jackson, Larry | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:15-cv-06363 | 6530 | Kajfez, Michael | Kajfez, Michael | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:15-cv-06865 | 6927 | Kaufman, Deanna | Kaufman, Deanna | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-03058 | 9058 | Kelkenberg, Thomas W. | Kelkenberg, Thomas W. | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:15-cv-06360 | 6438 | Kendrick, IvaLanelle | Kendrick, IvaLanelle | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-08857 | 12323 | Kominczak, Zigmond | Kominczak, Wanda | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:15-cv-06864 | 6843 | Kostecka, Patricia | Kostecka, Patricia | Weitz & Luxenberg, PC | Weitz & Luxenberg |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-08862 | 12521 | Leandri, Rudolph, J., Sr. | Leandri, Rudolph, J., Sr. | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-00198 | 7463 | Lecroy, Ethel | Lecroy, Ethel | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-01647 | 9349 | Ledford, Dennis | Ledford, Dennis | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-00970 | 7808 | Lee, Arnold | Lee, Arnold | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-08865 | 12531 | Lehan, Robert R. | Lehan, Robert R. | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-08871 | 12562 | Lentz, Alfred O. | Lentz, Alfred O. | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-00199 | 7127 | Maclin, Dorothy | Maclin, Dorothy | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-08884 | 12579 | MacPherson, Carroll | MacPherson, Carroll | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-06647 | 12037 | Maddox, Rudy Isaiah | Morris, Cynthia | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-00200 | 7442 | Marglin, Phyllis | Marglin, Phyllis | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-08887 | 12586 | Mazure, David | Mazure, David | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-00204 | 7555 | McBrayer, John | McBrayer, John | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-08889 | 12596 | McCray, Betty J. | McCray, Betty J. | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-01648 | 8446 | McEwan, J.A. | McEwan, J.A. | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:15-cv-05697 | 5078 | McKenzie, Tameka | McKenzie, Tameka | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-06665 | 11969 | Melnick, Robert M. | Melnick, Robert M. | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-01649 | 9087 | Miller, Jennipher | Miller, Jennipher | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:15-cv-05696 | 4842 | Miller, Patricia Ann | Lowery, Helen | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-00205 | 7440 | Mitchem, Mark | Mitchem, Mark | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-08893 | 12615 | Monte, Cecilia M. | Monte, Cecilia M. | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-06668 | 11736 | Montgomery, Joy M. | Montgomery, Paul H. | Weitz & Luxenberg, PC | Weitz & Luxenberg |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:16-cv-01651 | 8509 | Moore, Sammy | Moore, Sammy | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-08896 | 12755 | Moratz, Virginia | Moratz, Virginia | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-08904 | 12430 | Naylor, Thomas L. | Naylor, Thomas L. | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-06670 | 11938 | Neece, Daniel A. | Neece, Daniel A. | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-08907 | 12564 | Newsom, Glenn C. | Newsom, Glenn C. | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-08920 | 12770 | Nozik, Rosalind | Nozik, Rosalind | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-00206 | 7253 | Owens, Melinda | Owens, Melinda | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-00207 | 7045 | Pace, Winston | Pace, Winston | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-00971 | 7932 | Parker, Rebecca | Parker, Rebecca | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-03059 | 9484 | Patton, Frank | Patton, Frank | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:15-cv-05698 | 5082 | Perdue, Gregory | Perdue, Gregory | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-00208 | 7601 | Perry, Glenda | Perry, Glenda | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-03060 | 9492 | Pierce, John W. | Pierce, John W. | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-06674 | 12905 | Plummer, Kelly | Plummer, Kelly | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-08923 | 12772 | Pokornowski, Eugene | Pokornowski, Eugene | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:15-cv-04898 | 3828 | Ramage, James | Ramage, James | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-03062 | 8828 | Reiling, Henry | Reiling, Henry | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:15-cv-05102 | 4455 | Robertson, Georgia | Robertson, Georgia | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-06676 | 12028 | Route, Kevin, Sr. | Metoyer-Perrette, Billie J. | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-00210 | 7099 | Rutt, Curtis | Rutt, Curtis | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-00212 | 7321 | Scales, Karen | Scales, Karen | Weitz & Luxenberg, PC | Weitz & Luxenberg |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:16-cv-06679 | 11981 | Schmill, Marilyn | Jacobs, Katheryn | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-08925 | 12324 | Schwartz, Laura | Schwartz, Laura | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-01653 | 8490 | Shaver, Christian | Shaver, Christian | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-06673 | 12009 | Shiver, Linda Sue Odom | Odom, Edna | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-08930 | 12566 | Silfen, Joseph | Silfen, Joseph | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:15-cv-04897 | 3816 | Silverman, Scott | Silverman, Allen | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:15-cv-05699 | 5090 | Smith, Kertina | Smith, Kertina | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-08932 | 12589 | Southern, John | Southern, John | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-08936 | 12723 | Spurlen, Lafaye | Spurlen, Lafaye | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-00213 | 7237 | Stiltner, Michael | Stiltner, Michael | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-06681 | 12074 | Stone, Jerry | Stone, Jerry | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-01654 | 8759 | Strang, Roger | Strang, Roger | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-01656 | 8660 | Swanson, Stuart R. | Swanson, Gerald, Sr. | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-06687 | 12100 | Taylor, Elisebeth A. | Taylor, Elisebeth A. | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-00214 | 7302 | Thompson, Gregg | Thompson, Gregg | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-00973 | 7811 | Thompson, Joy | Thompson, Joy | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-08942 | 12763 | Thompson, Pearl E. | Thompson, Pearl E. | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-03065 | 8934 | Tipton, Barbara | Tipton, Barbara | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-06690 | 12124 | Turner, Vicky S. | Turner, Vicky S. | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:15-cv-06358 | 6535 | Twyman, Ursula Denise | Heard, Larry | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-01657 | 8764 | Wallace, Doris | Wallace, Doris | Weitz & Luxenberg, PC | Weitz & Luxenberg |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:16-cv-06693 | 11774 | Warren, Joseph | Warren, Joseph | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-03066 | 9189 | Wells, Francine | Wells, Robert L., Sr. | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:15-cv-05701 | 5174 | Wielepski, Alfred | Wielepski, Alfred | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-00975 | 8025 | Williams, Carolyn | Williams, Carolyn | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-00976 | 8392 | Winslett, Mary | Winslett, Mary | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-00215 | 7304 | Wolfe, George | Wolfe, George | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-01658 | 8510 | Yaple, Mary | Yaple, Mary | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-06695 | 12118 | Young, Linda | Young, Linda | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:15-cv-06866 | 6868 | Zink, Norman | Zink, Norman | Weitz & Luxenberg, PC | Weitz & Luxenberg |
| 2:16-cv-01348 | 9055 | Dudley, Tammy | Manning, Joshua | Whitfield Bryson & Mason LLP | Whitfield Bryson & Mason LLP |
| 2:16-cv-01341 | 8857 | Forth, Dorothy | Forth, Dorothy | Whitfield Bryson & Mason LLP | Whitfield Bryson & Mason LLP |
| 2:16-cv-01343 | 8929 | Hamilton, Linda | Hamilton, Linda | Whitfield Bryson & Mason LLP | Whitfield Bryson & Mason LLP |
| 2:16-cv-01344 | 8920 | Jones, Jennie | Jones, Jennie | Whitfield Bryson & Mason LLP | Whitfield Bryson & Mason LLP |
| 2:16-cv-01345 | 8914 | Swedun, John | Swedun, John | Whitfield Bryson & Mason LLP | Whitfield Bryson & Mason LLP |
| 2:16-cv-01346 | 9046 | White, Mary | White, Mary | Whitfield Bryson & Mason LLP | Whitfield Bryson & Mason LLP |
| 2:15-cv-05613 | 4229 | Aguilar, Tommy A. | Aguilar, Tommy A. | Williams Hart Boundas Easterby, LLP | Williams Hart Boundas Easterby, LLP |
| 2:15-cv-05620 | 4230 | Austin, Mark K. | Austin, Mark K. | Williams Hart Boundas Easterby, LLP | Williams Hart Boundas Easterby, LLP |
| 2:15-cv-05624 | 4231 | Billman, Frank H. | Billman, Frank H. | Williams Hart Boundas Easterby, LLP | Williams Hart Boundas Easterby, LLP |
| 2:15-cv-05628 | 4232 | Crater, John P. | Crater, John P. | Williams Hart Boundas Easterby, LLP | Williams Hart Boundas Easterby, LLP |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-05640 | 4235 | Fathera, Burlyn June | Fathera, Burlyn June | Williams Hart Boundas Easterby, LLP | Williams Hart Boundas Easterby, LLP |
| 2:15-cv-05641 | 4236 | Fish, John W. | Fish, John W. | Williams Hart Boundas Easterby, LLP | Williams Hart Boundas Easterby, LLP |
| 2:15-cv-05655 | 4248 | Hunter, Xann Roberts | Roberts, Sharon L. | Williams Hart Boundas Easterby, LLP | Williams Hart Boundas Easterby, LLP |
| 2:15-cv-05643 | 4238 | Jackson, Ralph L. | Jackson, Ralph L. | Williams Hart Boundas Easterby, LLP | Williams Hart Boundas Easterby, LLP |
| 2:15-cv-05644 | 4239 | Krapf, Judith A. | Krapf, Judith A. | Williams Hart Boundas Easterby, LLP | Williams Hart Boundas Easterby, LLP |
| 2:15-cv-05649 | 4241 | Maguire, Patricia J. | Maguire, Patricia J. | Williams Hart Boundas Easterby, LLP | Williams Hart Boundas Easterby, LLP |
| 2:15-cv-05646 | 4242 | McCusker, Dolores C. | McCusker, Dolores C. | Williams Hart Boundas Easterby, LLP | Williams Hart Boundas Easterby, LLP |
| 2:15-cv-05650 | 4243 | Moore, Charlisa E. | Moore, Charlisa E. | Williams Hart Boundas Easterby, LLP | Williams Hart Boundas Easterby, LLP |
| 2:15-cv-05651 | 4244 | Moss, Linda B. | Moss, Linda B. | Williams Hart Boundas Easterby, LLP | Williams Hart Boundas Easterby, LLP |
| 2:15-cv-05652 | 4245 | Perkins, Karen S. | Perkins, William D. | Williams Hart Boundas Easterby, LLP | Williams Hart Boundas Easterby, LLP |
| 2:15-cv-05633 | 4233 | Pettit, Deborah | Davis, Paul W., Sr. | Williams Hart Boundas Easterby, LLP | Williams Hart Boundas Easterby, LLP |
| 2:15-cv-05653 | 4246 | Place, Arlene Cormier | Place, Arlene Cormier | Williams Hart Boundas Easterby, LLP | Williams Hart Boundas Easterby, LLP |
| 2:15-cv-05654 | 4247 | Redding, Patricia A. | Redding, Patricia A. | Williams Hart Boundas Easterby, LLP | Williams Hart Boundas Easterby, LLP |
| 2:15-cv-05656 | 4249 | Snyder, Paul G. | Snyder, Paul G. | Williams Hart Boundas Easterby, LLP | Williams Hart Boundas Easterby, LLP |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-05647 | 4240 | Warner, Janice | Mack, Dollie | Williams Hart Boundas Easterby, LLP | Williams Hart Boundas Easterby, LLP |
| 2:15-cv-05657 | 4250 | Wilson, Theodore | Wilson, Theodore | Williams Hart Boundas Easterby, LLP | Williams Hart Boundas Easterby, LLP |
| 2:15-cv-05642 | 4237 | Youngblood, Allen | Jackson, Morgan E., Jr. | Williams Hart Boundas Easterby, LLP | Williams Hart Boundas Easterby, LLP |
| 2:16-cv-00125 | 7609 | Bazzi, Soulafa | Bazzi, Fawzi | Wormington & Bollinger | Wormington & Bollinger |
| 2:16-cv-00121 | 7951 | Bowden, Evelyn Faye | Bates, Beatrice | Wormington & Bollinger | Wormington & Bollinger |
| 2:16-cv-03407 | 11879 | Brewer, James | Brewer, Virginia | Wormington & Bollinger | Wormington & Bollinger |
| 2:16-cv-09158 | 14291 | Coffey, Brian | Coffey, Edward | Wormington & Bollinger | Wormington & Bollinger |
| 2:16-cv-00174 | 7944 | Collins, Patricia | Collins, Patricia | Wormington & Bollinger | Wormington & Bollinger |
| 2:16-cv-03418 | 11882 | Corpora, Joseph | Corpora, Joseph | Wormington & Bollinger | Wormington & Bollinger |
| 2:16-cv-00128 | 7908 | Cumbest, Lyman | Cumbest, Lyman | Wormington & Bollinger | Wormington & Bollinger |
| 2:16-cv-03422 | 11883 | Darling, Joseph | Darling, Joseph | Wormington & Bollinger | Wormington & Bollinger |
| 2:16-cv-00129 | 8024 | Dickerson, Patricia | Dickerson, Patricia | Wormington & Bollinger | Wormington & Bollinger |
| 2:16-cv-00131 | 7950 | Dorgan, David | Dorgan, David | Wormington & Bollinger | Wormington & Bollinger |
| 2:16-cv-00132 | 7923 | Dunn, Bobby Ray | Dunn, Bobby Ray | Wormington & Bollinger | Wormington & Bollinger |
| 2:16-cv-09168 | 14292 | Edwards, Myrei | Edwards, Madeline | Wormington & Bollinger | Wormington & Bollinger |
| 2:16-cv-09175 | 14293 | Fielder, Harold | Fielder, Zandra | Wormington & Bollinger | Wormington & Bollinger |
| 2:16-cv-00137 | 7999 | Foyil, Diane | Henry, Larry | Wormington & Bollinger | Wormington & Bollinger |
| 2:16-cv-03426 | 9743 | Garrett, Buck | Garrett, Sarah | Wormington & Bollinger | Wormington & Bollinger |
| 2:16-cv-00133 | 7935 | Garrison, Georgetta | Garrison, Georgetta | Wormington & Bollinger | Wormington & Bollinger |
| 2:16-cv-03428 | 15697 | Gregerson, Anna | Strittmatter, Michael | Wormington & Bollinger | Wormington & Bollinger |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:16-cv-03431 | 11884 | Kamataris, John | Kamataris, John | Wormington & Bollinger | Wormington & Bollinger |
| 2:16-cv-00138 | 7981 | Kampen, Dolores | Kampen, Edward | Wormington & Bollinger | Wormington & Bollinger |
| 2:16-cv-00146 | 7979 | Kilpatrick, Mack | Stevens, Linda | Wormington & Bollinger | Wormington & Bollinger |
| 2:16-cv-03435 | 11885 | Lawson, Elaine | Lawson, Elaine | Wormington & Bollinger | Wormington & Bollinger |
| 2:16-cv-03436 | 9185 | Lewis, Latasha | Lewis, Latasha | Wormington & Bollinger | Wormington & Bollinger |
| 2:16-cv-03438 | 11886 | Mason, Michael | Mason, Josephine | Wormington & Bollinger | Wormington & Bollinger |
| 2:16-cv-09186 | 14294 | McBride, Thomas | McBride, Thomas | Wormington & Bollinger | Wormington & Bollinger |
| 2:16-cv-03439 | 11881 | Mowarin, Marzella | Mowarin, Walter | Wormington & Bollinger | Wormington & Bollinger |
| 2:16-cv-09193 | 14295 | Mozola, George | Mozola, George | Wormington & Bollinger | Wormington & Bollinger |
| 2:16-cv-03441 | 11887 | Murri, Beverly | Murri, Irvon | Wormington & Bollinger | Wormington & Bollinger |
| 2:16-cv-00142 | 7956 | Padgett, John | Padgett, Brenda | Wormington & Bollinger | Wormington & Bollinger |
| 2:16-cv-03442 | 9183 | Parson, Shirley | Parson, Shirley | Wormington & Bollinger | Wormington & Bollinger |
| 2:16-cv-00139 | 7922 | Radcliff, Pamela | Mackey, Ronald | Wormington & Bollinger | Wormington & Bollinger |
| 2:16-cv-00149 | 7971 | Renner, Rosa Rene | Sweet, Rosa | Wormington & Bollinger | Wormington & Bollinger |
| 2:16-cv-03433 | 11880 | Robinson, Dora | Knox, Shirley | Wormington & Bollinger | Wormington & Bollinger |
| 2:16-cv-00145 | 7978 | Schabot, Christine | Schabot, Robert | Wormington & Bollinger | Wormington & Bollinger |
| 2:16-cv-09199 | 14296 | Scott-Dewar, Teresa | Scott-Dewar, Teresa | Wormington & Bollinger | Wormington & Bollinger |
| 2:16-cv-03446 | 11888 | Shattuck, Jason | Shattuck, David | Wormington & Bollinger | Wormington & Bollinger |
| 2:16-cv-03447 | 12282 | Souders, Jenny | Souders, Michael | Wormington & Bollinger | Wormington & Bollinger |
| 2:16-cv-03451 | 11889 | Stewart, Karen | Stewart, Karen | Wormington & Bollinger | Wormington & Bollinger |
| 2:16-cv-03454 | 11890 | Stokes, Serene | Stokes, Serene | Wormington & Bollinger | Wormington & Bollinger |

| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
|---|---|---|---|---|---|
| 2:16-cv-09205 | 14297 | Varmecky, Belinda Jane | Varmecky, Belinda Jane | Wormington & Bollinger | Wormington & Bollinger |
| 2:16-cv-03457 | 9186 | Volker, Jamie | Volker, Jamie | Wormington & Bollinger | Wormington & Bollinger |
| 2:16-cv-00150 | 7988 | Watkins, Tammy | Watkins, Gary | Wormington & Bollinger | Wormington & Bollinger |
| 2:16-cv-09209 | 14299 | Wood, Janet | Wood, Janet | Wormington & Bollinger | Wormington & Bollinger |
| 2:15-cv-03836 | 3879 | Means, Dennis | Means, Dennis | Wright & Schulte, LLC | Wright & Schulte, LLC |
| 2:15-cv-03840 | 4022 | Murphy, Amy | Shriber, Carolyn | Wright & Schulte, LLC | Wright & Schulte, LLC |
| 2:15-cv-03837 | 3888 | Sherwood, Raymond | Sherwood, Raymond | Wright & Schulte, LLC | Wright & Schulte, LLC |
| 2:16-cv-09335 | 15145 | Atkinson, Antonio | Atkinson, Antonio | Zeccola & Selinger, LLC | Zeccola & Selinger, LLC |
| 2:16-cv-09345 | 15215 | Bearden, Beverly K. | Bearden, Beverly K. | Zeccola & Selinger, LLC | Zeccola & Selinger, LLC |
| 2:15-cv-02767 | 2559 | Cryan, John O. | Cryan, John O. | Zeccola & Selinger, LLC | Zeccola & Selinger, LLC |
| 2:15-cv-07032 | 7021 | Hodges, James L. | Hodges, William B. | Zeccola & Selinger, LLC | Zeccola & Selinger, LLC |
| 2:15-cv-07036 | 6940 | Kadel, Harold J. | Kadel, Harold J. | Zeccola & Selinger, LLC | Zeccola & Selinger, LLC |
| 2:15-cv-07041 | 7058 | Khalaf, Hikmat A. | Khalaf, Hikmat A. | Zeccola & Selinger, LLC | Zeccola & Selinger, LLC |
| 2:15-cv-02968 | 3192 | Knipp, Tawnya | Knipp, Tawnya | Zeccola & Selinger, LLC | Zeccola & Selinger, LLC |
| 2:16-cv-06671 | 12172 | Lane, John H. | Lane, John H. | Zeccola & Selinger, LLC | Zeccola & Selinger, LLC |
| 2:15-cv-02773 | 2837 | Marquardt, Jacqueline | Marquardt, Jacqueline | Zeccola & Selinger, LLC | Zeccola & Selinger, LLC |
| 2:16-cv-09359 | 15233 | Martin, Willis D., Jr. | Martin, Willis D., Jr. | Zeccola & Selinger, LLC | Zeccola & Selinger, LLC |
| 2:15-cv-02776 | 2180 | Philpot, Brenda | Philpot, Brenda | Zeccola & Selinger, LLC | Zeccola & Selinger, LLC |
| 2:15-cv-07053 | 7201 | Plunkett, Dale M. | Plunkett, Dale M. | Zeccola & Selinger, LLC | Zeccola & Selinger, LLC |
| 2:15-cv-07059 | 7088 | Potter, Steven R. | Potter, Steven R. | Zeccola & Selinger, LLC | Zeccola & Selinger, LLC |
| 2:15-cv-07066 | 7224 | Reynolds, Laurice R. | Reynolds, Laurice R. | Zeccola & Selinger, LLC | Zeccola & Selinger, LLC |

| | | | | | |
|---|---|---|---|---|---|
| 2:16-cv-12975 | 9572 | Addis, Karl | Addis, Joann | Allen & Nolte, PLLC | Allen & Nolte, PLLC |
| 2:15-cv-07070 | 7255 | Rossi, Francis E. | Rossi, Francis E. | Zeccola & Selinger, LLC | Zeccola & Selinger, LLC |
| 2:16-cv-03099 | 9353 | Townsend, Arthur E. | Townsend, Arthur E. | Zeccola & Selinger, LLC | Zeccola & Selinger, LLC |
| 2:15-cv-04043 | 3785 | Wain, Sally M. | Wain, Sally M. | Zeccola & Selinger, LLC | Zeccola & Selinger, LLC |
| 2:15-cv-02777 | 3049 | Wilson, Milan | Wilson, Milan | Zeccola & Selinger, LLC | Zeccola & Selinger, LLC |
| 2:15-cv-06256 | 6440 | Wilson, Betty | Wilson, Betty | Zimmerman Reed, PLLP | Ferrer, Poirot & Wansbrough |
| 2:15-cv-05520 | 4088 | Peterson, Jon N. | Peterson, Jon N. | Zoll, Kranz & Borgess, LLC | O'Brien Law, LLC |
| 2:15-cv-05522 | 4107 | Shaw, Eloise G. | Shaw, Eloise G. | Zoll, Kranz & Borgess, LLC | O'Brien Law, LLC |