**EXHIBIT A**

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1 | 2:16-cv-17874 | King, Marvin, Jr. | King, Marvin, Jr. | 18281 | Guajardo & Marks, LLP |
| 2 | 2:16-cv-17875 | Ford, Mary | Herpel, Edward | 18529 | Hensley Legal Group, PC |
| 3 | 2:16-cv-17876 | Richter, Thomas Edward | Richter, Thomas Edward | 18300 | Tautfest Bond PLLC |
| 4 | 2:16-cv-17877 | Mallory, Johnie B. | Mallory, Johnie B. | 18266 | Guajardo & Marks, LLP |
| 5 | 2:16-cv-17878 | Smith-Wright, Alona T. | Wright, Ottie Patrick | 19823 | Matthews & Associates |
| 6 | 2:16-cv-17882 | Boyle, Matthew James | Boyle, John William | 19772 | Johnson Becker, PLLC |
| 7 | 2:16-cv-17883 | Burns, Antonia | Burns, Antonia | 18227 | Morgan & Morgan Complex Litigation Group |
| 8 | 2:16-cv-17886 | West, James V., II | West, James V., II | 17667 | Fears Nachawati, PLLC |
| 9 | 2:16-cv-17890 | Gomez, Teresa | Gomez, Teresa | 19834 | Douglas & London, PC; Salim-Beasley, LLC |
| 10 | 2:16-cv-17891 | Miller, Robin | Miller, Robin | 18448 | Fears Nachawati, PLLC |
| 11 | 2:16-cv-17892 | Garcia, Kenetha | Hanna, Mary | 18387 | Douglas & London, PC; Salim-Beasley, LLC |
| 12 | 2:16-cv-17893 | Stickle, Gail Marie | Stickle, Gail Marie | 18444 | Fears Nachawati, PLLC |
| 13 | 2:16-cv-17894 | Swisher, Rita | Swisher, Bonnie | 18248 | Douglas & London, PC; Salim-Beasley, LLC |
| 14 | 2:16-cv-17895 | Caves, Gene | Caves, Gene | 20610 | Douglas & London, PC; Salim-Beasley, LLC |
| 15 | 2:16-cv-17897 | Cook, Jacqueline | Roberts-Cook, Willie M. | 18249 | Douglas & London, PC; Salim-Beasley, LLC |
| 16 | 2:16-cv-17899 | Cross, Victor, Sr. | Cross, Victor, Sr. | 17584 | Andre' P. LaPlace; Cunard Law Firm |
| 17 | 2:16-cv-17908 | Windle, Oleta | Windle, Oleta | 18261 | Ferrer, Poirot & Wansbrough |
| 18 | 2:16-cv-17911 | Allen, Carlton, Jr. | Allen, Carlton, Jr. | 19691 | The Gallagher Law Firm, PLLC |
| 19 | 2:16-cv-17912 | Vance, Douglas L. | Vance, Douglas L. | 10053 | Dyer, Garofalo, Mann & Schulz, LPA |
| 20 | 2:16-cv-17921 | Castro, Filipina | Castro, Filipina | 19694 | Milstein Jackson Fairchild & Wade, LLP |
| 21 | 2:16-cv-17923 | Hunzicker, Pamela Joan | Ehrsam, Lois E. | 19686 | Milstein Jackson Fairchild & Wade, LLP |
| 22 | 2:16-cv-17924 | Cantalini, Angela | Sussman, Ulrica Ann | 19689 | Milstein Jackson Fairchild & Wade, LLP |
| 23 | 2:16-cv-17925 | Chisholm, William | Chisholm, William | 19695 | Milstein Jackson Fairchild & Wade, LLP |
| 24 | 2:16-cv-17926 | Kenney, Thomas R. | Kenney, Thomas R. | 17912 | Weitz & Luxenberg, PC |
| 25 | 2:16-cv-17927 | Anders, Carol | Anders, Dean | 20233 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC; Kirtland & Packard LLP |
| 26 | 2:16-cv-17927 | Dobyns, Susan | Dobyns, Susan | 20252 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC; Kirtland & Packard LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 27 | 2:16-cv-17927 | Gallegos, Lupe | Gallegos, Lupe | 20413 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC; Kirtland & Packard LLP |
| 28 | 2:16-cv-17927 | Gonia, Stephanie | Burk, Marian | 20656 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC; Kirtland & Packard LLP |
| 29 | 2:16-cv-17927 | Hays, Greg | Hays, Greg | 20721 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC; Kirtland & Packard LLP |
| 30 | 2:16-cv-17927 | Lane, Monique | Lane, Monique | 20725 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC; Kirtland & Packard LLP |
| 31 | 2:16-cv-17927 | Long, Harold J. | Long, Marilyne | 20069 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC; Kirtland & Packard LLP |
| 32 | 2:16-cv-17927 | Lundy, Barbara | Lundy, Barbara | 20242 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC; Kirtland & Packard LLP |
| 33 | 2:16-cv-17927 | McConnell, Gordon H. | McConnell, Joan | 20077 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC; Kirtland & Packard LLP |
| 34 | 2:16-cv-17927 | Miranda, Nancy | Chabolla, Ester | 20095 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC; Kirtland & Packard LLP |
| 35 | 2:16-cv-17927 | Nakatani, Kelly | Nakatani, Fred M. | 20118 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC; Kirtland & Packard LLP |
| 36 | 2:16-cv-17927 | O'Mahoney, Denis | O'Mahoney, Denis | 20886 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC; Kirtland & Packard LLP |
| 37 | 2:16-cv-17927 | Palubicki, Paul | Palubicki, Paul | 20134 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC; Kirtland & Packard LLP |
| 38 | 2:16-cv-17927 | Parrett, John | Parrett, John | 20862 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC; Kirtland & Packard LLP |
| 39 | 2:16-cv-17927 | Peterson, Roger | Peterson, Roger | 20136 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC; Kirtland & Packard LLP |
| 40 | 2:16-cv-17927 | Porter-Cuascut, Annie | Cuascut, Juan, Jr. | 20820 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC; Kirtland & Packard LLP |
| 41 | 2:16-cv-17927 | Robinson, Dorothy | Robinson, Dorothy | 20091 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC; Kirtland & Packard LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 42 | 2:16-cv-17927 | Russell, Karen | Russell, Karen | 20097 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC; Kirtland & Packard LLP |
| 43 | 2:16-cv-17927 | Solna, Knut | Solna, Knut | 20137 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC; Kirtland & Packard LLP |
| 44 | 2:16-cv-17927 | Wilson, Terry Louis | Wilson, Teri Lynn | 20146 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC; Kirtland & Packard LLP |
| 45 | 2:16-cv-17927 | Yesayan, Edik | Torosyan, Balasan | 20127 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC; Kirtland & Packard LLP |
| 46 | 2:16-cv-17930 | Virag, Shirley G. | Virag, Shirley G. | 18373 | Kenny & Kenny, PLLC |
| 47 | 2:16-cv-17931 | Bond, Theresa L. | Bond, Theresa L. | 18381 | Kenny & Kenny, PLLC |
| 48 | 2:16-cv-17932 | DeFillippo, Joseph J. | DeFillippo, Joseph J. | 18377 | Kenny & Kenny, PLLC |
| 49 | 2:16-cv-17933 | Marang, Vicki Jo | Johnson, Mildred Pauline | 17995 | Richardson Richardson Boudreaux |
| 50 | 2:16-cv-17934 | Hjorth, Roland | Hjorth, Roland | 18203 | Diamond Massong, PLLC |
| 51 | 2:16-cv-17942 | Qvick, Stephen D. | Qvick, Stephen D. | 9735 | Dyer, Garofalo, Mann & Schulz, LPA |
| 52 | 2:16-cv-17961 | Anderson, Anna | Smith, Anna R. | 18179 | Weitz & Luxenberg, PC |
| 53 | 2:16-cv-17962 | Wright, Sharon | Wright, Sharon | 19767 | Law Offices of Charles H. Johnson, PA |
| 54 | 2:16-cv-17963 | Miles, Robert E. | Miles, Mary Kaye | 17806 | Riggs, Abney, Neal, Turpen, Orbison & Lewis |
| 55 | 2:16-cv-17964 | Roose, Jeffrey T. | Roose, Jeffrey T. | 19712 | Law Offices of Charles H. Johnson, PA |
| 56 | 2:16-cv-17965 | Holstein, Robert | Holstein, Robert | 17753 | Gardi & Haught, Ltd. |
| 57 | 2:16-cv-17966 | Chiles, Lee Ann | Hook, Kay | 18020 | Andre' P. LaPlace; Cunard Law Firm |
| 58 | 2:16-cv-17967 | Oxman, Geraldine | Oxman, Harold | 19836 | Kabateck Brown Kellner, LLP |
| 59 | 2:16-cv-17968 | Wyatte, Deloris A. | Wyatte, Deloris A. | 19706 | Law Offices of Charles H. Johnson, PA |
| 60 | 2:16-cv-17975 | Bridges, Eldon Loyd | Bridges, Eldon Loyd | 17655 | Andre' P. LaPlace; Cunard Law Firm |
| 61 | 2:16-cv-17978 | Eisel, Frances | Grimes, Robert | 19814 | Schlichter Bogard & Denton, LLP |
| 62 | 2:16-cv-17986 | Fox, Glenn | Fox, Annie | 18321 | Johnson Law Group |
| 63 | 2:16-cv-17989 | Schnidman, Ralph | Schnidman, Ralph | 18333 | Johnson Law Group |
| 64 | 2:16-cv-17990 | Gast, Cristela | Gast, William Addison | 19878 | Johnson Becker, PLLC |
| 65 | 2:16-cv-17991 | Lanier, Terry | Lanier, Terry | 20733 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 66 | 2:16-cv-17993 | Sherman, Juliette | Sherman, Junior Dwayne | 21467 | Kabateck Brown Kellner, LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 67 | 2:16-cv-17995 | Dudek, Kimberly | Dudek, Kimberly | 17463 | Helmsdale Law, LLP (fka Summit Law, LLP) |
| 68 | 2:17-cv-00001 | Oughton, Jennifer | McCray, Linda | 17782 | Hollis Law Firm, P.A. |
| 69 | 2:17-cv-00002 | Moe, David | Collins, Helen | 17783 | Hollis Law Firm, P.A. |
| 70 | 2:17-cv-00004 | Glass, Sandra | Glass, Sidney | 17479 | Comeaux Law Firm; Murphy Law Firm |
| 71 | 2:17-cv-00020 | Maxwell, Jerry | Maxwell, Jerry | 20655 | Heninger Garrison Davis, LLC |
| 72 | 2:17-cv-00021 | Turnbough, James | Turnbough, James | 17583 | Kagan Legal Group, LLC |
| 73 | 2:17-cv-00022 | Bishofsky, Jordan | Bishofsky, Linda J. | 18526 | Peterson & Associates, PC |
| 74 | 2:17-cv-00023 | Gaines, Danny Joe | Gaines, Danny Joe | 17612 | Kagan Legal Group, LLC |
| 75 | 2:17-cv-00024 | Lewis, Sandra | Lewis, Sandra | 20644 | Heninger Garrison Davis, LLC |
| 76 | 2:17-cv-00026 | Mossor, Ronald | Mossor, Ronald | 17662 | Peterson & Associates, PC |
| 77 | 2:17-cv-00029 | Bimbo, Larry | Bimbo, Larry | 12431 | Heninger Garrison Davis, LLC |
| 78 | 2:17-cv-00030 | Friedman, Carol | Friedman, Carol | 17523 | Flint Law Firm, LLC |
| 79 | 2:17-cv-00031 | Jennings, Billy | Jennings, Billy | 17544 | Perry W. Neichoy, PC; Shaw Cowart, LLP |
| 80 | 2:17-cv-00032 | Ford, Ashley | Ford, Ashley | 20462 | Heninger Garrison Davis, LLC |
| 81 | 2:17-cv-00034 | Swart, Herman | Swart, Herman | 20660 | Heninger Garrison Davis, LLC |
| 82 | 2:17-cv-00035 | Fabbri, Stephen Louis | Fabbri, Stephen Louis | 17963 | Shaw Cowart, LLP |
| 83 | 2:17-cv-00036 | Wilson, Gail | Wilson, Ray | 20661 | Heninger Garrison Davis, LLC |
| 84 | 2:17-cv-00037 | Kwapil, Karen | Kwapil, Karen | 18518 | Peterson & Associates, PC |
| 85 | 2:17-cv-00038 | Coatney, Clarence | Coatney, Clarence | 18154 | Grant & Eisenhofer PA |
| 86 | 2:17-cv-00039 | Reynolds, Marion | Reynolds, Pam | 20154 | Sill Law Group, PLLC |
| 87 | 2:17-cv-00048 | Orens, Karen E. | Young, Carol Lee | 18031 | Weitz & Luxenberg, PC |
| 88 | 2:17-cv-00050 | Mac Neill, Donald C. | Mac Neill, Donald C. | 17672 | Childers, Schlueter & Smith, LLC |
| 89 | 2:17-cv-00051 | Briscoe, Judy | Briscoe, Judy | 16815 | Cory Watson, PC |
| 90 | 2:17-cv-00054 | Belcher, Drema | Belcher, Drema | 17531 | Rosenbaum & Rosenbaum, PC |
| 91 | 2:17-cv-00058 | Cycmanick, Fran | Cycmanick, Patrick | 15887 | Gray & White |
| 92 | 2:17-cv-00059 | Robirds, Julinia | Robirds, Ralph | 9728 | Gray & White |
| 93 | 2:17-cv-00061 | Fairchild, Larry | Fairchild, Larry | 17530 | Comeaux Law Firm; Murphy Law Firm |
| 94 | 2:17-cv-00062 | Loggins, Mary | Loggins, Wayne | 19886 | The Gallagher Law Firm, PLLC |
| 95 | 2:17-cv-00064 | Foshee, Nancy | Young, Grace | 18350 | Tautfest Bond PLLC |
| 96 | 2:17-cv-00066 | Warren, Steven | Warren, Steven | 17603 | Meyerkord & Meyerkord, LLC |
| 97 | 2:17-cv-00067 | Floyd, Kody | Floyd, Kody | 18564 | Wexler Wallace LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 98 | 2:17-cv-00068 | Whisenhunt, Natasha | Whisenhunt, Natasha | 17532 | Rosenbaum & Rosenbaum, PC |
| 99 | 2:17-cv-00069 | Bevitz, Ann | Bevitz, Ann | 19696 | The Gallagher Law Firm, PLLC |
| 100 | 2:17-cv-00070 | Johnson, Sheilah | Johnson, Sheilah | 18561 | Wexler Wallace LLP |
| 101 | 2:17-cv-00072 | Vital, Eula | Vital, Eula | 18331 | Meyers & Flowers, LLC; Pulaski Law Firm, PLLC |
| 102 | 2:17-cv-00073 | Barnett, Laurentis | Barnett, Pearl L. | 19847 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 103 | 2:17-cv-00074 | Miller, James | Miller, Melody Lee | 17745 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 104 | 2:17-cv-00076 | Fick, Ernest | Fick, Ernest | 18228 | Morgan & Morgan Complex Litigation Group |
| 105 | 2:17-cv-00077 | Bush, Kathleen | Bush, Christopher W. | 19920 | Law Offices of Charles H. Johnson, PA |
| 106 | 2:17-cv-00079 | Chrisenberry, Donald L. | Chrisenberry, Donald L. | 19846 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 107 | 2:17-cv-00080 | Stille, Steven C. | Stille, Steven C. | 19919 | Law Offices of Charles H. Johnson, PA |
| 108 | 2:17-cv-00081 | Waters, Jo Anne | Waters, Jo Anne | 13376 | Cory Watson, PC |
| 109 | 2:17-cv-00082 | Ford, Donald | Ford, Donald | 18229 | Morgan & Morgan Complex Litigation Group |
| 110 | 2:17-cv-00085 | Alexander, Linda | Laurito, Gennaro S. | 19963 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 111 | 2:17-cv-00092 | Florio, Rosalie | Florio, Rosalie | 18015 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 112 | 2:17-cv-00093 | Horne, Pamela | Olerud, Pearl | 17758 | Ferrer, Poirot & Wansbrough |
| 113 | 2:17-cv-00097 | Gindin, Doris | Gindin, Doris | 17761 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 114 | 2:17-cv-00098 | Lee, Lisa Kyung | Lee, Thomas | 18046 | Sarangi Law, LLC |
| 115 | 2:17-cv-00101 | Penland, Wallace | Penland, Wallace | 18474 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 116 | 2:17-cv-00102 | Ray, Ida | Ray, Larry | 17840 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 117 | 2:17-cv-00104 | Houthoofd, Roland | Houthoofd, Roland | 17763 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 118 | 2:17-cv-00106 | Mulrooney, Matthew | Mulrooney, Matthew | 18010 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 119 | 2:17-cv-00108 | Walker, Nanette | Scarpelli, Arlene M. | 18238 | Phelan Petty, PLC |
| 120 | 2:17-cv-00109 | Johnson, Pinky Ray | Johnson, Henry R. | 18360 | Tautfest Bond PLLC |
| 121 | 2:17-cv-00113 | Carley, George H. | Carley, George H. | 17674 | Childers, Schlueter & Smith, LLC |
| 122 | 2:17-cv-00142 | Hoffman, David | Hoffman, David | 19969 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 123 | 2:17-cv-00144 | James, Charles, Jr. | James, Charles, Jr. | 18567 | Wexler Wallace LLP |
| 124 | 2:17-cv-00145 | Coleman, Bobbie | Murphy, Billy J. | 19977 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 125 | 2:17-cv-00146 | Van Vleet, Richard | Van Vleet, Richard | 19951 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 126 | 2:17-cv-00148 | Capoferri, Shirley | Sherrard, Robert | 19929 | The Potts Law Firm, LLP |
| 127 | 2:17-cv-00149 | Veach, Judy | Veach, Judy | 17606 | SWMW Law, LLC |
| 128 | 2:17-cv-00150 | Berg, Barbara | Berg, Barbara | 17660 | Bernstein Liebhard LLP |
| 129 | 2:17-cv-00151 | Hannigan, Judith A. | Hannigan, Judith A. | 18433 | Murray Law Firm |
| 130 | 2:17-cv-00152 | Hamilton, Billy | Hamilton, Billy | 17658 | SWMW Law, LLC |
| 131 | 2:17-cv-00153 | Johnson, Martha | Johnson, Martha | 18133 | Moore Law Group, PLLC |
| 132 | 2:17-cv-00155 | Griffin, Reginald | Griffin, Reginald | 17661 | Peterson & Associates, PC |
| 133 | 2:17-cv-00157 | Lunzer, Donald | Lunzer, Donald | 17657 | SWMW Law, LLC |
| 134 | 2:17-cv-00160 | Schrepfer, Paul | Schrepfer, Paul | 17656 | SWMW Law, LLC |
| 135 | 2:17-cv-00161 | Anderson, Carl | Anderson, Carl | 17739 | Peterson & Associates, PC |
| 136 | 2:17-cv-00164 | Monteleone, John | Monteleone, John | 19943 | The Potts Law Firm, LLP |
| 137 | 2:17-cv-00167 | Lucas, Ronald Ray | Lucas, Ronald Ray | 18457 | Johnson Law Group |
| 138 | 2:17-cv-00168 | Sedlak, Paul Peter | Sedlak, Paul Peter | 19891 | Matthews & Associates |
| 139 | 2:17-cv-00171 | Burns, David John | Burns, David John | 36190 | Motley Rice LLC |
| 140 | 2:17-cv-00178 | Marciniuk, Michael | Marciniuk, Michael | 3114 | Callahan & Blaine, APLC; Hodes Milman Liebeck, LLP |
| 141 | 2:17-cv-00183 | Dierker, Nancy | Madison, Marie E. | 18091 | The Benton Law Firm PLLC |
| 142 | 2:17-cv-00184 | Kerns, Gerald | Kerns, Gerald | 17902 | The Benton Law Firm PLLC |
| 143 | 2:17-cv-00185 | Schnobrich, Elizabeth | Schnobrich, Elizabeth | 17796 | The Benton Law Firm PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 144 | 2:17-cv-00186 | Oliver, Eltora | Oliver, Eltora | 18071 | The Benton Law Firm PLLC |
| 145 | 2:17-cv-00189 | Edwards, Harry | Edwards, Harry | 18428 | The Benton Law Firm PLLC |
| 146 | 2:17-cv-00190 | Savage, Michael | Savage, Michael | 17839 | The Benton Law Firm PLLC |
| 147 | 2:17-cv-00191 | Garrett, Patricia | Garrett, Patricia | 17900 | The Benton Law Firm PLLC |
| 148 | 2:17-cv-00193 | Promcinsuk, Tinnakorn | Promcinsuk, Tinnakorn | 17561 | Flint Law Firm, LLC |
| 149 | 2:17-cv-00194 | Hughes, Herbert | Hughes, Herbert | 19720 | Martin, Harding, & Mazzotti, LLP |
| 150 | 2:17-cv-00195 | Trotter, Eugenia D. | Trotter, Eugenia D. | 17706 | Shaw Cowart, LLP |
| 151 | 2:17-cv-00196 | Wilson, Iris | Wilson, Iris | 20049 | Heninger Garrison Davis, LLC |
| 152 | 2:17-cv-00198 | Roberts, Lynnette | Powell, James | 18236 | Morgan & Morgan Complex Litigation Group |
| 153 | 2:17-cv-00215 | Williams, John | Williams, John | 20053 | Heninger Garrison Davis, LLC |
| 154 | 2:17-cv-00217 | Clanton, Everett | Clanton, Everett | 12535 | Heninger Garrison Davis, LLC |
| 155 | 2:17-cv-00219 | Ellis, Brian | Ellis, Brian | 20060 | Heninger Garrison Davis, LLC |
| 156 | 2:17-cv-00220 | Armstrong, Linetta | Armstrong, Linetta | 17797 | Morgan & Morgan Complex Litigation Group |
| 157 | 2:17-cv-00221 | Watson, John Ralph | Watson, Virginia A. | 17576 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 158 | 2:17-cv-00222 | Mussehl, Anthony | Mussehl, Anthony | 19976 | Slater, Slater Schulman, LLP |
| 159 | 2:17-cv-00223 | Eckholm, William A. | Eckholm, William A. | 18408 | Goldberg & Osborne LLP |
| 160 | 2:17-cv-00226 | Burke, Charles | Burke, Charles | 19909 | The Gallagher Law Firm, PLLC |
| 161 | 2:17-cv-00230 | Reese, Mary | Reese, Johnnie Charles | 19997 | The Gallagher Law Firm, PLLC |
| 162 | 2:17-cv-00231 | Joyce, Doyle | Joyce, Doyle | 19970 | The Gallagher Law Firm, PLLC |
| 163 | 2:17-cv-00232 | Harper, Arthur | Harper, Arthur | 19975 | The Gallagher Law Firm, PLLC |
| 164 | 2:17-cv-00234 | Friedman, Jeanette Maureen | Friedman, Gerald William | 19945 | Johnson Becker, PLLC |
| 165 | 2:17-cv-00235 | Santillo, Janice | Santillo, Thomas | 17772 | The Benton Law Firm PLLC |
| 166 | 2:17-cv-00237 | Costa, Mark | Costa, Mark | 17798 | The Benton Law Firm PLLC |
| 167 | 2:17-cv-00238 | Wright, Kristin | Wright, Bertha | 18407 | The Benton Law Firm PLLC |
| 168 | 2:17-cv-00239 | Watkins, Lajuana D. | Watkins, Lajuana D. | 19937 | Matthews & Associates |
| 169 | 2:17-cv-00240 | Hernandez, Edgardo Zayas | Hernandez, Edgardo Zayas | 18184 | Fears Nachawati, PLLC |
| 170 | 2:17-cv-00242 | Fields, Annie | Fields, Annie | 17704 | Shaw Cowart, LLP |
| 171 | 2:17-cv-00243 | Coughran, Mary Jane | Coughran, Mary Jane | 18353 | Tautfest Bond PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 172 | 2:17-cv-00244 | Scott, Harold | Scott, Harold | 21168 | Simon Greenstone Panatier Bartlett, PC |
| 173 | 2:17-cv-00249 | Fleck, William | Fleck, Colleen | 12446 | Heninger Garrison Davis, LLC |
| 174 | 2:17-cv-00250 | Keeling, Edward | Keeling, Barbara | 20662 | Heninger Garrison Davis, LLC |
| 175 | 2:17-cv-00252 | Folk, Margaret Mary | Folk, John Peter | 19702 | Martin, Harding, & Mazzotti, LLP |
| 176 | 2:17-cv-00253 | Cole, Lynn | Cole, Donald B. | 18502 | Miller Weisbrod, LLP |
| 177 | 2:17-cv-00254 | Rich, Billie | Keeton, Evelyn | 20078 | Heninger Garrison Davis, LLC |
| 178 | 2:17-cv-00255 | Caldwell, Debra | Luster, Jeraldine | 12480 | Heninger Garrison Davis, LLC |
| 179 | 2:17-cv-00257 | McCormick, Robert | McCormick, Robert | 20081 | Heninger Garrison Davis, LLC |
| 180 | 2:17-cv-00258 | Cossa, Susan | Faulkner, Willetta | 18082 | Law Offices of Peter G. Angelos, PC |
| 181 | 2:17-cv-00259 | McCrabe, Kathleen | McCrabe, Dennis | 18039 | Law Offices of Peter G. Angelos, PC |
| 182 | 2:17-cv-00264 | Fletcher, Jim G. | Fletcher, Jim G. | 18260 | Stanley Law Group |
| 183 | 2:17-cv-00266 | Maybury, Danny | Maybury, Danny | 18279 | Stanley Law Group |
| 184 | 2:17-cv-00270 | Rollins, Janice | Rollins, Janice | 19982 | The Gallagher Law Firm, PLLC |
| 185 | 2:17-cv-00271 | Reed, Eva Mae | Reed, Eva Mae | 18484 | Herman, Herman & Katz, LLC |
| 186 | 2:17-cv-00272 | Allen, Betty | Allen, Betty | 18642 | The Gallagher Law Firm, PLLC |
| 187 | 2:17-cv-00273 | Cody, William | Cody, William | 19911 | The Gallagher Law Firm, PLLC |
| 188 | 2:17-cv-00276 | Thibodeaux, Lovenia | Thibodeaux, Lovenia | 19991 | The Gallagher Law Firm, PLLC |
| 189 | 2:17-cv-00279 | Bello, Heather | Bello, Heather | 19966 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 190 | 2:17-cv-00282 | Petero, Betty A. | Petero, Betty A. | 19962 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 191 | 2:17-cv-00292 | Brown, Jean | Brown, Mary | 17713 | Ferrer, Poirot & Wansbrough |
| 192 | 2:17-cv-00293 | Cole-Lombardo, Susan M. | Lombardo, Paul | 17843 | The Frankowski Firm, LLC |
| 193 | 2:17-cv-00294 | Haynes, Bryan | Haynes, Bryan | 17949 | James C. Ferrell, PC |
| 194 | 2:17-cv-00295 | Hoffman, Robert | Hoffman, Robert | 20012 | The Gallagher Law Firm, PLLC |
| 195 | 2:17-cv-00296 | Carroll, Thomas G. | Carroll, Thomas G. | 18421 | Murray Law Firm |
| 196 | 2:17-cv-00303 | Lozano, Alvaro | Lozano, Alvaro | 18427 | Murray Law Firm |
| 197 | 2:17-cv-00304 | Beach, John | Beach, Anna Marie | 17627 | Rosenbaum & Rosenbaum, PC |
| 198 | 2:17-cv-00306 | Waguespack, Melissa | Cooke, Lynn | 17897 | Capitelli and Wicker |
| 199 | 2:17-cv-00312 | Yarbrough, Robert | Yarbrough, Robert | 18495 | Andrus Wagstaff, PC |
| 200 | 2:17-cv-00313 | Ellis, Maureen | Moll, Sonja | 19989 | The Potts Law Firm, LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 201 | 2:17-cv-00314 | Bolin, Ralph | Bolin, Leona | 10379 | The Potts Law Firm, LLP |
| 202 | 2:17-cv-00315 | Russell, Sandra | Grissom, James | 20014 | The Potts Law Firm, LLP |
| 203 | 2:17-cv-00316 | Edwards, Ruth | Ging, Robert Paul, Jr. | 17982 | Pribanic & Pribanic, LLC |
| 204 | 2:17-cv-00327 | Bleiler, Walter | Bleiler, Walter | 18491 | The Law Office of L. Paul Mankin |
| 205 | 2:17-cv-00330 | Jones, Dennis | Jones, Dennis | 17730 | Rosenbaum & Rosenbaum, PC |
| 206 | 2:17-cv-00331 | Counts, Elizabeth | Counts, Elizabeth | 18524 | Johnson Law Group |
| 207 | 2:17-cv-00332 | Colvin, Roger, Jr. | Colvin, Roger, Sr. | 16104 | Huber, Slack, Thomas, & Marcelle |
| 208 | 2:17-cv-00333 | Chase, Melissa | Chase, Melissa | 20005 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 209 | 2:17-cv-00334 | Messina, Steven J. | Messina, Steven J. | 19994 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 210 | 2:17-cv-00335 | Mooney, Maureen | Mooney, Maureen | 19998 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 211 | 2:17-cv-00337 | Pitts, Julius, Sr. | Pitts, Julius, Sr. | 18627 | Reich & Binstock |
| 212 | 2:17-cv-00338 | Boyden, Elizabeth F. | Boyden, Elizabeth F. | 18510 | Miller Weisbrod, LLP |
| 213 | 2:17-cv-00339 | Moore, Keisha Jordan | Jordan, William | 20002 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 214 | 2:17-cv-00341 | Lutgen, John E. | Lutgen, Jeanne | 18316 | Lowe Law Group |
| 215 | 2:17-cv-00342 | Lombardo, Vincent | Lombardo, Vincent | 18239 | Searcy Denney Scarola Barnhart & Shipley, PA |
| 216 | 2:17-cv-00343 | Reilly, Michael | Reilly, Geraldine | 19739 | Douglas & London, PC |
| 217 | 2:17-cv-00344 | Lurty, Sylvia | Lurty, Clarence L. | 20224 | Zeccola & Selinger, LLC |
| 218 | 2:17-cv-00345 | Mains, Billie Lee | Mains, Billie Lee | 19897 | Gustafson Gluek PLLC |
| 219 | 2:17-cv-00346 | Walden, Harold | Walden, Harold | 19734 | Douglas & London, PC |
| 220 | 2:17-cv-00347 | Hickman, Vern | Hickman, Voncile | 19746 | Douglas & London, PC |
| 221 | 2:17-cv-00349 | Smith, Terance J. | Carr, Valerie J. | 18336 | Lowe Law Group; Flint Law Firm, LLC |
| 222 | 2:17-cv-00350 | Cole, Patricia Ann | Cole, Patricia Ann | 18126 | Shaw Cowart, LLP |
| 223 | 2:17-cv-00352 | Savage, Anthony | Savage, Arlene | 19738 | Douglas & London, PC |
| 224 | 2:17-cv-00356 | Holloway, Karen | Holloway, Mary | 18485 | Goza & Honnold, LLC |
| 225 | 2:17-cv-00358 | Fiore, Anthony | Fiore, Anthony | 18437 | Murray Law Firm |
| 226 | 2:17-cv-00359 | Vanhoose, Wayne T. | Vanhoose, Wayne T. | 18554 | Miller Weisbrod, LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 227 | 2:17-cv-00360 | Branch, Nathaniel | Branch, Nathaniel | 20114 | Searcy Denney Scarola Barnhart & Shipley, PA |
| 228 | 2:17-cv-00366 | Abbosso, Marie | Abbosso, Marie | 19880 | Searcy Denney Scarola Barnhart & Shipley, PA |
| 229 | 2:17-cv-00368 | Garvey, William P. | Garvey, William P. | 18392 | Searcy Denney Scarola Barnhart & Shipley, PA |
| 230 | 2:17-cv-00371 | Womacks, Raudine | Womacks, Raudine | 16580 | The Driscoll Firm, PC |
| 231 | 2:17-cv-00372 | Murphy, Dianna | Murphy, Dianna | 4762 | The Driscoll Firm, PC |
| 232 | 2:17-cv-00377 | Hammond, Michael | Hammond, Michael | 18318 | Morgan & Morgan Complex Litigation Group |
| 233 | 2:17-cv-00378 | Rayner, Frances | Sims, Annie M. | 19735 | Morgan & Morgan Complex Litigation Group |
| 234 | 2:17-cv-00379 | Holt, Jeffrey | Holt, Orville | 13598 | Cory Watson, PC |
| 235 | 2:17-cv-00380 | Alexander, Judith | Alexander, Judith | 18452 | Goldberg & Osborne LLP |
| 236 | 2:17-cv-00382 | Shaefer, Henry | Shaefer, Louise R. | 18578 | Morgan & Morgan Complex Litigation Group |
| 237 | 2:17-cv-00384 | Corbin, Phyllis | Corbin, Phyllis | 16850 | Cory Watson, PC |
| 238 | 2:17-cv-00385 | Yockey, William | Yockey, William | 16856 | Cory Watson, PC |
| 239 | 2:17-cv-00387 | Roser, Dorothy | Roser, Dorothy | 18622 | Alonso Krangle LLP |
| 240 | 2:17-cv-00388 | Mackey, Carmen | Mackey, Carmen | 18022 | Roberts & Roberts |
| 241 | 2:17-cv-00392 | Vanko, Richard | Vanko, Richard | 18001 | Meyers & Flowers, LLC |
| 242 | 2:17-cv-00394 | Moore, James | Moore, James | 20065 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 243 | 2:17-cv-00395 | Toups, Terrie | Bourgeois, Florence | 18521 | Silvestri & Savoie LLC |
| 244 | 2:17-cv-00396 | Bruner, Florence | Bruner, Florence | 20699 | Sill Law Group, PLLC |
| 245 | 2:17-cv-00397 | Beard, Patricia R. | Beard, Patricia R. | 17780 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 246 | 2:17-cv-00398 | Edwards, Harvey W. | Edwards, Harvey W. | 17799 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 247 | 2:17-cv-00399 | Santucci, Paulo | Santucci, Paulo | 18441 | Murray Law Firm |
| 248 | 2:17-cv-00400 | Coquin, Bonnie | Coquin, Bonnie | 19802 | The Moody Law Firm, Inc. |
| 249 | 2:17-cv-00401 | Howerton, Ruth Ann | Howerton, Ruth Ann | 20598 | Sill Law Group, PLLC |
| 250 | 2:17-cv-00402 | Rakowski, Adolph J. | Rakowski, Adolph J. | 17774 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|------------|----------------|--------------|-------|----------------|
| 251 | 2:17-cv-00403 | Dalton, Karen | Dalton, Harold J. | 18439 | Murray Law Firm |
| 252 | 2:17-cv-00409 | Steffy, Marie | Steffy, Marie | 20450 | Meyers & Flowers, LLC |
| 253 | 2:17-cv-00411 | Martel, Edwin | Martel, Edwin | 15243 | Hollis Law Firm, P.A. |
| 254 | 2:17-cv-00414 | Foglesong, Tawnee | Foglesong, Tawnee | 17710 | Hotze Runkle PLLC |
| 255 | 2:17-cv-00415 | Martinez, Bryan | Martinez, Bryan | 18451 | Searcy Denney Scarola Barnhart & Shipley, PA |
| 256 | 2:17-cv-00419 | Congelosi, Shirley R. | Congelosi, Shirley R. | 18340 | Searcy Denney Scarola Barnhart & Shipley, PA |
| 257 | 2:17-cv-00423 | Elling, Charlotte | Elling, Charlotte | 17716 | Flint Law Firm, LLC |
| 258 | 2:17-cv-00424 | Loosemore, Marydon | Loosemore, James | 18302 | Morgan & Morgan Complex Litigation Group |
| 259 | 2:17-cv-00426 | Kuhn, Audrey | Kuhn, Audrey | 19840 | Martin, Harding, & Mazzotti, LLP |
| 260 | 2:17-cv-00428 | Hay, Joyce | Hay, Kenneth | 18303 | Morgan & Morgan Complex Litigation Group |
| 261 | 2:17-cv-00429 | Gentry, Jackolean C. | Gentry, Jackolean C. | 18097 | Weitz & Luxenberg, PC |
| 262 | 2:17-cv-00430 | Sweeney, Nada | Sweeney, Nada | 18577 | Wexler Wallace LLP |
| 263 | 2:17-cv-00431 | Zell, Kathryn R. | Zell, Kathryn R. | 21888 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 264 | 2:17-cv-00432 | Betterton, Cecil | Betterton, Nolan R. | 18606 | Tautfest Bond PLLC |
| 265 | 2:17-cv-00441 | Sloan, Barbara Burton | Burton, Leola | 18442 | Chaffin Luhana LLP |
| 266 | 2:17-cv-00442 | Fazakerly, Chris L. | Fazakerly, Chris L. | 18098 | Monsour Law Firm |
| 267 | 2:17-cv-00445 | Hutchinson, Charles J. | Hutchinson, Charles J. | 18099 | Monsour Law Firm |
| 268 | 2:17-cv-00447 | Hall, Darlene | Hall, Darlene | 18338 | Stanley Law Group |
| 269 | 2:17-cv-00448 | Hodges, Barbara N. | Hodges, Barbara N. | 18100 | Monsour Law Firm |
| 270 | 2:17-cv-00450 | Forgue, Gerald J. | Forgue, Gerald J. | 7530 | Goldberg & Osborne LLP |
| 271 | 2:17-cv-00451 | Matthews, Cheryle | Burch, Virginia | 18623 | Tautfest Bond PLLC |
| 272 | 2:17-cv-00453 | Ragels, Margaret Beverly | Ragels, Margaret Beverly | 18189 | James C. Ferrell, PC |
| 273 | 2:17-cv-00456 | Baldwin, Patricia A. | Baldwin, Patricia A. | 18479 | Perry W. Neichoy, PC; Shaw Cowart, LLP |
| 274 | 2:17-cv-00460 | Minter, Lawrence Irving, Jr. | Minter, Lawrence Irving, Jr. | 18329 | Stanley Law Group |
| 275 | 2:17-cv-00462 | Loveless, Ryan | Loveless, Michael | 19732 | Wilshire Law Firm |
| 276 | 2:17-cv-00463 | Le Vay, Robert | Le Vay, Robert | 18424 | Wilshire Law Firm |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 277 | 2:17-cv-00466 | Cater, Thomas L. | Cater, Ruby Earline | 20176 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 278 | 2:17-cv-00467 | Lazare, Felton L. | Lazare, Felton L. | 20267 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 279 | 2:17-cv-00468 | Robinson, Susie | Campbell, Sallie | 20140 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 280 | 2:17-cv-00470 | Whiddon, Barbara | Whiddon, Rufus | 20098 | Morgan & Morgan Complex Litigation Group |
| 281 | 2:17-cv-00471 | Kaiser, Yvonne | Kaiser, Yvonne | 18101 | Monsour Law Firm |
| 282 | 2:17-cv-00473 | Quire, Toni | Quire, Joan | 18304 | Morgan & Morgan Complex Litigation Group |
| 283 | 2:17-cv-00474 | Acosta, Samuel | Acosta, Sigifredo | 18102 | Monsour Law Firm |
| 284 | 2:17-cv-00475 | Swindle, James Edward | Swindle, Juanita | 18166 | Nelson Bumgardner, PC |
| 285 | 2:17-cv-00478 | Placzek, Barbara | Placzek, Barbara | 18183 | Nelson Bumgardner, PC |
| 286 | 2:17-cv-00479 | Lewis, Roy E. | Lewis, Roy E. | 18267 | Nelson Bumgardner, PC |
| 287 | 2:17-cv-00480 | Fowler, Sharon | Fowler, Harold | 18305 | Morgan & Morgan Complex Litigation Group |
| 288 | 2:17-cv-00481 | Albro, Robbin | Albro, Robbin | 18169 | Nelson Bumgardner, PC |
| 289 | 2:17-cv-00482 | Widmer, Michael L. | Widmer, Michael L. | 17805 | Shaw Cowart, LLP |
| 290 | 2:17-cv-00483 | Estes, Lawrence | Estes, Nancy Sue | 20806 | Simon Greenstone Panatier Bartlett, PC |
| 291 | 2:17-cv-00485 | Jones, Linda Orange | Jones, Linda Orange | 18103 | Monsour Law Firm |
| 292 | 2:17-cv-00487 | Carr, Michael | Moyer-Carr, Ruthann D. | 18104 | Monsour Law Firm |
| 293 | 2:17-cv-00489 | Marshall, Michael | Marshall, Arthur | 18640 | Smith Stag, LLC |
| 294 | 2:17-cv-00492 | Sirmans, Margaret | Sirmans, Margaret | 17779 | Flint Law Firm, LLC |
| 295 | 2:17-cv-00493 | Nabors, Jessica | Wilson, Warren | 19941 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 296 | 2:17-cv-00494 | McCullers, Hayward | McCullers, Connie L. | 18105 | Monsour Law Firm |
| 297 | 2:17-cv-00495 | Legier, Raphael | Legier, Janie | 17911 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 298 | 2:17-cv-00497 | Harrast, John | Harrast, John | 18633 | Childers, Schlueter & Smith, LLC |
| 299 | 2:17-cv-00499 | Bondy, Charles | Bondy, Joan | 18313 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 300 | 2:17-cv-00500 | Green, Vina | Green, Vina | 17690 | Brown and Crouppen, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 301 | 2:17-cv-00502 | Fliter, Kristine | Wolfe, Jeanne | 20390 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 302 | 2:17-cv-00504 | Summerall, Deborah | Summerall, Gordon | 17999 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 303 | 2:17-cv-00505 | Casteen, Bobby | Casteen, Bobby | 18167 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 304 | 2:17-cv-00507 | Doherty, William | Doherty, William | 23082 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 305 | 2:17-cv-00508 | Preston, Regina | Preston, Regina | 18645 | Chaffin Luhana LLP |
| 306 | 2:17-cv-00511 | Lamb, Richard | Lamb, Richard | 20732 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 307 | 2:17-cv-00514 | Smith, Wallace J. | Smith, Wallace J. | 14779 | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm |
| 308 | 2:17-cv-00515 | Molina, Nivia | Molina, Nivia | 14644 | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm |
| 309 | 2:17-cv-00517 | Taylor, Debbie Jean | Taylor, Debbie Jean | 17808 | The Cochran Firm - Dothan |
| 310 | 2:17-cv-00518 | Ryszkiewicz, Paul | Ryszkiewicz, Paul | 17807 | The Cochran Firm - Dothan |
| 311 | 2:17-cv-00520 | Haydon, Vicki | Lowry, Bobbie | 18127 | JTB Law Group, LLC |
| 312 | 2:17-cv-00521 | Plunkett, Mary Ann | Plunkett, Mary Ann | 18605 | Perry W. Neichoy, PC; Shaw Cowart, LLP |
| 313 | 2:17-cv-00523 | Turner, Patricia Jane | Turner, Patricia Jane | 17801 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 314 | 2:17-cv-00524 | Spoon, Lorene | Spoon, Lorene | 17214 | Brown and Crouppen, PC |
| 315 | 2:17-cv-00525 | Santee, Earl | Santee, Earl | 17795 | SWMW Law, LLC |
| 316 | 2:17-cv-00526 | Zellmer, Alvin O. | Zellmer, Barbara L. | 18106 | Monsour Law Firm |
| 317 | 2:17-cv-00527 | Carroll, Peggy Kathleen | Carroll, Gerald | 20995 | Chaffin Luhana LLP |
| 318 | 2:17-cv-00529 | Prater, Toccara | Prater, Debra | 18504 | Morgan & Morgan Complex Litigation Group |
| 319 | 2:17-cv-00530 | Lanzendorfer, Harold | Cogar, Twila | 18151 | James C. Ferrell, PC |
| 320 | 2:17-cv-00531 | Campos, Marlin | Campos, Nelson | 18173 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 321 | 2:17-cv-00532 | Shade, Glenn, B., Jr. | Shade, Glenn, B., Jr. | 18178 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 322 | 2:17-cv-00533 | Spikes, Deborah | Heggins, Patricia A. | 19708 | Miller Weisbrod, LLP |
| 323 | 2:17-cv-00534 | Hernandez, Pedro | Hernandez, Pedro | 20096 | Reyes Browne Reilley |
| 324 | 2:17-cv-00535 | Aguilar, Steven | Aguilar, Steven | 20293 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 325 | 2:17-cv-00536 | Smith, Mary O. | Smith, Mary O. | 20182 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 326 | 2:17-cv-00537 | Turgeon, Carol Ann | Turgeon, Carol Ann | 20183 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 327 | 2:17-cv-00540 | Dewey, Vince | Dewey, Julia | 18590 | Wexler Wallace LLP |
| 328 | 2:17-cv-00542 | Patterson, Deborah | Patterson, Deborah | 17813 | Hotze Runkle PLLC |
| 329 | 2:17-cv-00544 | Carr, Colleen | Hewitt, Adele I. | 19916 | Martin, Harding, & Mazzotti, LLP |
| 330 | 2:17-cv-00548 | Pryor, Donna | Pryor, Donna | 18153 | James C. Ferrell, PC |
| 331 | 2:17-cv-00559 | Cromwell, Mary | Cromwell, Gerald | 14641 | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm |
| 332 | 2:17-cv-00560 | Cline, Doris | Cline, Lee Roy | 18505 | Morgan & Morgan Complex Litigation Group |
| 333 | 2:17-cv-00563 | Wilborn, Sherry | Wilborn, Sherry | 14897 | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm |
| 334 | 2:17-cv-00564 | Peglow, Gary | Peglow, Gary | 18558 | Meyers & Flowers, LLC |
| 335 | 2:17-cv-00565 | Johnson, Carol | Johnson, Dennis | 18506 | Morgan & Morgan Complex Litigation Group |
| 336 | 2:17-cv-00570 | Bridgewater, John | Bridgewater, Pamela | 18507 | Morgan & Morgan Complex Litigation Group |
| 337 | 2:17-cv-00572 | Phillips, John | Phillips, Marinette R. | 20187 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 338 | 2:17-cv-00573 | Sewell, Arthur | Sewell, Juanelle | 20099 | Morgan & Morgan Complex Litigation Group |
| 339 | 2:17-cv-00574 | Stewart, David D. | Stewart, David D. | 20185 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 340 | 2:17-cv-00575 | Rodriguez, Joaquin Martinez | De La Paz Flores, Norma | 18016 | Andre' P. LaPlace; Cunard Law Firm |
| 341 | 2:17-cv-00576 | Weiss, Craig | Weiss, Craig | 18508 | Morgan & Morgan Complex Litigation Group |
| 342 | 2:17-cv-00580 | Villalobos, Mark A. | Curran, Jacqueline J. | 18661 | Guajardo & Marks, LLP |
| 343 | 2:17-cv-00582 | Fear, Harry | Fear, Harry | 20192 | Irpino Law Firm |
| 344 | 2:17-cv-00583 | Frost, Marilyn E. | Frost, Marilyn E. | 19214 | Guajardo & Marks, LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 345 | 2:17-cv-00584 | Wingate, Cecelia | Wingate, Cecelia | 20194 | Irpino Law Firm |
| 346 | 2:17-cv-00590 | Singh, Lloyd | Singh, Lloyd | 16958 | Plymale Law Firm |
| 347 | 2:17-cv-00591 | Gulley, Landria | Gulley, Landria | 20195 | Irpino Law Firm |
| 348 | 2:17-cv-00592 | West, Barry | West, Barry | 20193 | Irpino Law Firm |
| 349 | 2:17-cv-00595 | Michaels, Florence | Michaels, Florence | 17831 | Flint Law Firm, LLC |
| 350 | 2:17-cv-00596 | Morris, Marie | Morris, Marie | 3671 | Huber, Slack, Thomas, & Marcelle |
| 351 | 2:17-cv-00597 | Hiatt, Randy | Hiatt, Florence | 3746 | Meyerkord & Meyerkord, LLC |
| 352 | 2:17-cv-00599 | Soto, Ninfa | Soto, Ninfa | 17917 | Meyerkord & Meyerkord, LLC |
| 353 | 2:17-cv-00603 | Wooten, Natoshia Hargrove | Bunch, Bettie | 17925 | Meyerkord & Meyerkord, LLC |
| 354 | 2:17-cv-00604 | Hensley, Thomas, Sr. | Hensley, Claudia | 22126 | Reich & Binstock |
| 355 | 2:17-cv-00605 | Calhoun, Mark | Lowder, Mildred | 22177 | Reich & Binstock |
| 356 | 2:17-cv-00606 | Simmons, Richard | Simmons, Richard | 18006 | SWMW Law, LLC |
| 357 | 2:17-cv-00607 | Claxton, Elizabeth | Claxton, Elizabeth | 20295 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 358 | 2:17-cv-00611 | Duff, Charles Bradley | Duff, Charles Bradley | 18107 | Monsour Law Firm |
| 359 | 2:17-cv-00612 | Lee, Randall | Lee, Randall | 20302 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 360 | 2:17-cv-00613 | Long, Laura | Minchey, Lynetta | 20263 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 361 | 2:17-cv-00616 | Riley, Bessie | Riley, Bessie | 22795 | Reich & Binstock |
| 362 | 2:17-cv-00618 | Richardson, Dana | Richardson, Dana | 21018 | Reich & Binstock |
| 363 | 2:17-cv-00620 | Schnallinger, Maxx | Schnallinger, Maxx | 20717 | Reich & Binstock |
| 364 | 2:17-cv-00623 | Lyle, Michelle D. | Lyle, Michelle D. | 19719 | Miller Weisbrod, LLP |
| 365 | 2:17-cv-00625 | Thomassie, Jerry, Sr. | Thomassie, Jerry, Sr. | 17893 | Morgan & Morgan Complex Litigation Group |
| 366 | 2:17-cv-00626 | Davis, James | Davis, James | 17927 | Meyerkord & Meyerkord, LLC |
| 367 | 2:17-cv-00627 | Treece, Patsy | Glenn, Nancy | 20386 | The Gallagher Law Firm, PLLC |
| 368 | 2:17-cv-00628 | Osborn, Thomas C. | Osborn, Thomas C. | 20266 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 369 | 2:17-cv-00630 | Martin, Donna | Hyde, Clauda | 18509 | Morgan & Morgan Complex Litigation Group |
| 370 | 2:17-cv-00631 | Kahl, Belinda | Mills, Romola | 18580 | Morgan & Morgan Complex Litigation Group |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 371 | 2:17-cv-00634 | Dobson, Anthony | Dobson, Anthony | 17929 | Meyerkord & Meyerkord, LLC |
| 372 | 2:17-cv-00635 | Perry, Jules | Perry, Peggy | 18583 | Morgan & Morgan Complex Litigation Group |
| 373 | 2:17-cv-00636 | Wilson, Kenneth B. | Wilson, Kenneth B. | 18449 | Murray Law Firm |
| 374 | 2:17-cv-00638 | Gardner, Shon, Sr. | Gardner, Shon, Sr. | 17773 | Meyerkord & Meyerkord, LLC |
| 375 | 2:17-cv-00639 | Distefano, Joseph | Distefano, Paula | 20058 | The Gallagher Law Firm, PLLC |
| 376 | 2:17-cv-00640 | Bouras, Constantinos | Bouras, Foutis | 18423 | Murray Law Firm |
| 377 | 2:17-cv-00641 | Crist, Mary | Samples, Leroy | 17931 | Meyerkord & Meyerkord, LLC |
| 378 | 2:17-cv-00642 | Patten, Mary G. | Patten, Mary G. | 18447 | Murray Law Firm |
| 379 | 2:17-cv-00643 | Vitt, Gudrun Arlene | Vitt, Charles E. | 19731 | Miller Weisbrod, LLP |
| 380 | 2:17-cv-00646 | Lanigan, John | Lanigan, John | 17851 | Comeaux Law Firm; Murphy Law Firm |
| 381 | 2:17-cv-00647 | Nargiz, Garo | Schmidt, Lucille Nargiz | 19927 | Searcy Denney Scarola Barnhart & Shipley, PA |
| 382 | 2:17-cv-00648 | McDonald, Arthur | McDonald, Arthur | 17934 | Meyerkord & Meyerkord, LLC |
| 383 | 2:17-cv-00650 | Esquivel-Drew, Selene | Drew, Stanley | 20029 | Grant & Eisenhofer PA |
| 384 | 2:17-cv-00651 | Mahoney, Madeline | Mahoney, Madeline | 17936 | Meyerkord & Meyerkord, LLC |
| 385 | 2:17-cv-00653 | Brown, Virginia C. | Brown, Robert | 18028 | The Olinde Firm, LLC |
| 386 | 2:17-cv-00655 | Davis, Robert Lee | Davis, Robert Lee | 17938 | Meyerkord & Meyerkord, LLC |
| 387 | 2:17-cv-00656 | Maxwell, Curtis | Maxwell, Curtis | 17939 | Meyerkord & Meyerkord, LLC |
| 388 | 2:17-cv-00657 | Ellis, Monilithi | Ellis, Monilithi | 17786 | Meyerkord & Meyerkord, LLC |
| 389 | 2:17-cv-00658 | Sitar, Michael, Jr. | Sitar, Melanie | 20387 | The Gallagher Law Firm, PLLC |
| 390 | 2:17-cv-00659 | Alexander, Dallila | Alexander, Dallila | 17822 | Brown and Crouppen, PC |
| 391 | 2:17-cv-00660 | Crawford, Jeanette | Crawford, Jeanette | 17849 | Hotze Runkle PLLC |
| 392 | 2:17-cv-00665 | Hart, Gerald | Hart, Gerald | 17860 | Flint Law Firm, LLC |
| 393 | 2:17-cv-00678 | Bates, Harrison E. | Bates, Harrison E. | 19742 | Miller Weisbrod, LLP |
| 394 | 2:17-cv-00685 | Gorelick, Victor | Gorelick, Victor | 20230 | Law Offices of Terence J. Sweeney |
| 395 | 2:17-cv-00686 | Stamper, Clarence | Stamper, Clarence | 20277 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 396 | 2:17-cv-00687 | Gardner, Robert | Gardner, Robert | 17898 | SL Chapman LLC |
| 397 | 2:17-cv-00688 | Thrasher, Gloria | Thrasher, Gloria | 19769 | Allen & Nolte, PLLC |
| 398 | 2:17-cv-00689 | Criner, Mark | Criner, Mark | 18108 | Monsour Law Firm |
| 399 | 2:17-cv-00694 | Connolly, James | Connolly, James | 18109 | Monsour Law Firm |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 400 | 2:17-cv-00695 | Sturgeon, Billy | Sturgeon, Kathy | 20416 | The Gallagher Law Firm, PLLC |
| 401 | 2:17-cv-00702 | Turley, Brian | Turley, Lillian | 18659 | Morgan & Morgan Complex Litigation Group |
| 402 | 2:17-cv-00703 | Elliott, Rex Thomas | Elliott, Denise Pino | 17234 | Salvi, Schostok & Pritchard PC |
| 403 | 2:17-cv-00705 | Agnello, Wayne | Agnello, Wayne | 18161 | James C. Ferrell, PC |
| 404 | 2:17-cv-00706 | Hannickel, Bertha | Crain, Helen | 19747 | Douglas & London, PC |
| 405 | 2:17-cv-00708 | Kennedy, Susan | Hamilton, Marion | 18182 | James C. Ferrell, PC |
| 406 | 2:17-cv-00713 | Hale, Daniel, Jr. | Hale, Daniel, Jr. | 20409 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 407 | 2:17-cv-00714 | Raiche, Henry | Raiche, Henry | 20275 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 408 | 2:17-cv-00715 | Shumake, Susan | Shumake, Susan | 18469 | Reeves & Mestayer, PLLC |
| 409 | 2:17-cv-00716 | Nelson, Maria | Nelson, Maria | 17920 | Comeaux Law Firm; Murphy Law Firm |
| 410 | 2:17-cv-00719 | Welbaum, Phyllis J. | Welbaum, Phyllis J. | 18492 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 411 | 2:17-cv-00729 | Birkby, Elna | Birkby, Elna | 17988 | Bernstein Liebhard LLP |
| 412 | 2:17-cv-00731 | Simpson, Cordell | Gildon, Willie | 18231 | James C. Ferrell, PC |
| 413 | 2:17-cv-00732 | Price, Joan | Price, Thomas | 20247 | The Potts Law Firm, LLP |
| 414 | 2:17-cv-00736 | Pataki, Debra | Pataki, Debra | 17818 | Brown and Crouppen, PC |
| 415 | 2:17-cv-00743 | Forrest, Estelle | Forrest, Estelle | 18063 | Ferrer, Poirot & Wansbrough |
| 416 | 2:17-cv-00748 | Cary, Jacqueline | Cary, Jacqueline | 20238 | The Potts Law Firm, LLP |
| 417 | 2:17-cv-00749 | Rodan, Linda | Rodan, Linda | 18125 | Ferrer, Poirot & Wansbrough |
| 418 | 2:17-cv-00750 | Corridan, Thomas J. | Corridan, Thomas J. | 18456 | Goldberg & Osborne LLP |
| 419 | 2:17-cv-00765 | Soares, Michelle | Soares, Michelle | 17322 | Cory Watson, PC |
| 420 | 2:17-cv-00767 | Gardner, Jordan Lee | Gardner, Jordan Lee | 20254 | Johnson Becker, PLLC |
| 421 | 2:17-cv-00769 | Wall, Larry | Wall, Larry | 20303 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 422 | 2:17-cv-00770 | Zuckerman, Dolores | Zuckerman, Dolores | 20284 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 423 | 2:17-cv-00775 | Donnenwirth, Robert | Donnenwirth, Charlotte | 12423 | Heninger Garrison Davis, LLC |
| 424 | 2:17-cv-00776 | Woliner, Patricia | Woliner, Patricia | 19900 | The Law Office of L. Paul Mankin |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 425 | 2:17-cv-00777 | Smith, Robert | Smith, Deborah | 18483 | Freedland Harwin Valori, PL; The Law Offices of Robert J. Fenstersheib & Associates |
| 426 | 2:17-cv-00778 | May, Sandy | Reynolds, Margaret | 20934 | Heninger Garrison Davis, LLC |
| 427 | 2:17-cv-00782 | Mallard, Hazel | Mallard, Hazel | 12465 | Heninger Garrison Davis, LLC |
| 428 | 2:17-cv-00784 | Petera, Catherine | Rubow, Kenneth | 18309 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 429 | 2:17-cv-00785 | Green, Loretta | Green, Loretta | 18152 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 430 | 2:17-cv-00786 | Brown, Lenford | Brown, Lenford | 18548 | Freedland Harwin Valori, PL |
| 431 | 2:17-cv-00788 | Wooden, Neva | Wooden, Neva | 18285 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 432 | 2:17-cv-00789 | Ramirez, Rudy | Ramirez, Rudy | 18501 | Weitz & Luxenberg, PC |
| 433 | 2:17-cv-00790 | Blaha, Joshua | Kennedy, Deborah | 18054 | Watts Guerra LLP |
| 434 | 2:17-cv-00791 | Herron, Betty | Herron, Betty | 18055 | Watts Guerra LLP |
| 435 | 2:17-cv-00798 | Branscum, Brenda | Branscum, Doyal | 18210 | The Bradley Law Firm |
| 436 | 2:17-cv-00799 | Schwaite, George | Schwaite, George | 20100 | Morgan & Morgan Complex Litigation Group |
| 437 | 2:17-cv-00804 | Turner, Anthony | Turner, Anthony | 17013 | Jacoby & Meyers, LLC; The Cochran Firm Birmingham, PC |
| 438 | 2:17-cv-00806 | Reeves, Hazel | Reeves, Hazel | 20301 | Morgan & Morgan Complex Litigation Group |
| 439 | 2:17-cv-00810 | Shapiro, Monroe | Shapiro, Monroe | 17324 | Cory Watson, PC |
| 440 | 2:17-cv-00811 | Comrie, Allen | Czajkowski, Dorothy | 20304 | Morgan & Morgan Complex Litigation Group |
| 441 | 2:17-cv-00816 | Weidenaar, John | Weidenaar, John | 19744 | Grant & Eisenhofer PA |
| 442 | 2:17-cv-00821 | Greenfield, Emmett | Greenfield, Aurea | 20305 | Morgan & Morgan Complex Litigation Group |
| 443 | 2:17-cv-00823 | Wynn, Lisa | Wynn, Donald | 20308 | Morgan & Morgan Complex Litigation Group |
| 444 | 2:17-cv-00828 | Thiruvathukal, Teresa | Thiruvathukal, John | 18208 | The Bradley Law Firm |
| 445 | 2:17-cv-00829 | Chamberlain, Dorothy | Avery, James | 20221 | The Gallagher Law Firm, PLLC |
| 446 | 2:17-cv-00830 | Perrett, Elisa | Saldivar, Florencio | 18487 | Pierce Skrabanek, PLLC |
| 447 | 2:17-cv-00834 | Foster, Scharmaine | Foster, Willie Mae | 20692 | Johnson Law Group |
| 448 | 2:17-cv-00838 | Wolf, Christine | Wolf, Russell | 19811 | Pulaski Law Firm, PLLC |
| 449 | 2:17-cv-00839 | Sandifer, Lonnie | Sandifer, Lonnie | 19904 | Ventura Law |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 450 | 2:17-cv-00840 | Burkett, Carol | Burkett, Carol | 18322 | Cory Watson, PC |
| 451 | 2:17-cv-00843 | Figueroa, Harold K. | Figueroa, Harold K. | 19721 | Guajardo & Marks, LLP |
| 452 | 2:17-cv-00847 | Legg, Wilma A. | Legg, Edward Duane | 17948 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 453 | 2:17-cv-00848 | Crockett, Elmer | Crockett, Elmer | 19760 | Guajardo & Marks, LLP |
| 454 | 2:17-cv-00851 | Decker, Lois A. | Decker, William James | 19728 | Guajardo & Marks, LLP |
| 455 | 2:17-cv-00855 | Cloud, Michele L. | Cloud, Michele L. | 19859 | Grant & Eisenhofer PA |
| 456 | 2:17-cv-00859 | Warner, Anita | Warner, Anita | 17871 | Douglas & London, PC; Salim-Beasley, LLC |
| 457 | 2:17-cv-00860 | Heath, Susan | Heath, Susan | 18386 | Douglas & London, PC; Salim-Beasley, LLC |
| 458 | 2:17-cv-00861 | James, Sheryl L. | James, Sheryl L. | 12254 | Dugan Law Firm, PLC |
| 459 | 2:17-cv-00863 | Lambeth, Monika | Lambeth, Monika | 9820 | Dugan Law Firm, PLC |
| 460 | 2:17-cv-00870 | Ball, Gregory | Willis, Carol | 20553 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 461 | 2:17-cv-00872 | Allen, Sabrina | Allen, Sabrina | 17885 | Douglas & London, PC; Salim-Beasley, LLC |
| 462 | 2:17-cv-00873 | Reading, Sandra | Reading, Sandra | 10410 | Dugan Law Firm, PLC |
| 463 | 2:17-cv-00875 | Davis, Hayden | Davis, Hayden | 17959 | The Whitehead Law Firm, LLC |
| 464 | 2:17-cv-00877 | Taylor, Carol B. | Taylor, Lawrence P. | 17870 | Douglas & London, PC; Salim-Beasley, LLC |
| 465 | 2:17-cv-00878 | Miller, Carol M. | Miller, Carol M. | 14028 | Dugan Law Firm, PLC |
| 466 | 2:17-cv-00879 | Hamelin, Carla | Caplener, Regina | 20135 | Milstein Jackson Fairchild & Wade, LLP |
| 467 | 2:17-cv-00880 | Perce, Lucille J. | Perce, Lucille J. | 18488 | Goldberg & Osborne LLP |
| 468 | 2:17-cv-00883 | Breinin, Joanna | Breinin, Joanna | 17884 | Douglas & London, PC; Salim-Beasley, LLC |
| 469 | 2:17-cv-00890 | Scott, Sylvia A. | Sewell, Mary F. | 17856 | Douglas & London, PC; Salim-Beasley, LLC |
| 470 | 2:17-cv-00891 | Nelson, Barbara | Bange, Alma | 9798 | Dugan Law Firm, PLC |
| 471 | 2:17-cv-00893 | Williamson, Staci | Rutherford, Ruth | 9812 | Dugan Law Firm, PLC |
| 472 | 2:17-cv-00895 | Greene, Robert, II | Greene, Robert, Sr. | 9808 | Dugan Law Firm, PLC |
| 473 | 2:17-cv-00896 | Barrett, Jerry | Spellman, Helen | 15752 | The Potts Law Firm, LLP |
| 474 | 2:17-cv-00897 | Colbert, David | Colbert, Ashleyrose | 19822 | Alonso Krangle LLP |
| 475 | 2:17-cv-00898 | Le Master, Sandra Kay | Le Master, Sandra Kay | 18494 | Pierce Skrabanek, PLLC |
| 476 | 2:17-cv-00899 | Stetina, Tim | Stetina, Tim | 20306 | The Potts Law Firm, LLP |
| 477 | 2:17-cv-00904 | O'Neil, Mark E. | O'Neil, Mark E. | 20222 | Zeccola & Selinger, LLC |
| 478 | 2:17-cv-00905 | Oakes, Michael | Oakes, Katherine | 9826 | Dugan Law Firm, PLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 479 | 2:17-cv-00906 | Terhune, Kellie | Terhune, Toshiko | 18611 | Smith Stag, LLC |
| 480 | 2:17-cv-00907 | McMurtrie, Elizabeth Marie | McMurtrie, Elizabeth Marie | 20227 | Ferrer, Poirot & Wansbrough |
| 481 | 2:17-cv-00909 | Simon, Janey L. | Simon, Janey L. | 19705 | Lowe Law Group; Flint Law Firm, LLC |
| 482 | 2:17-cv-00910 | Clary, Raymond E. | Clary, Raymond E. | 19888 | Guerriero & Guerriero; Plymale Law Firm |
| 483 | 2:17-cv-00911 | Clark, Leslie | Reid, Alastair | 18636 | Weitz & Luxenberg, PC |
| 484 | 2:17-cv-00913 | Schneider, Gary | Schneider, Gary | 15797 | Plymale Law Firm |
| 485 | 2:17-cv-00914 | O'Neal, Jimmy | O'Neal, Jimmy | 17990 | The Simon Law Firm, P.C. |
| 486 | 2:17-cv-00920 | Alberti, Joanne | Alberti, John | 20320 | Morgan & Morgan Complex Litigation Group |
| 487 | 2:17-cv-00921 | Rose, Vernes | Rose, Phyllis | 20322 | Morgan & Morgan Complex Litigation Group |
| 488 | 2:17-cv-00923 | Thomas, Theodore | Thomas, Theodore | 17883 | Douglas & London, PC; Salim-Beasley, LLC |
| 489 | 2:17-cv-00924 | Sullivan, Fred | Sullivan, Diana | 9827 | Dugan Law Firm, PLC |
| 490 | 2:17-cv-00925 | Pennell, Nancy | Pennell, Nancy | 17888 | Douglas & London, PC; Salim-Beasley, LLC |
| 491 | 2:17-cv-00926 | Pettaway, Azize | Pettaway, Azize | 17882 | Douglas & London, PC; Salim-Beasley, LLC |
| 492 | 2:17-cv-00927 | Lewis, Bobby, Jr. | Lewis, Bobby, Jr. | 17886 | Douglas & London, PC; Salim-Beasley, LLC |
| 493 | 2:17-cv-00928 | Blackmon, Ethel | Blackmon, Ethel | 17951 | Meyerkord & Meyerkord, LLC |
| 494 | 2:17-cv-00929 | Buccinio, Lorraine | Buccinio, Lorraine | 9825 | Dugan Law Firm, PLC |
| 495 | 2:17-cv-00930 | Davila, Robert | Davila, Benisio | 17879 | Douglas & London, PC; Salim-Beasley, LLC |
| 496 | 2:17-cv-00931 | Gensler, Wilda | Gensler, Joseph O. | 17887 | Douglas & London, PC; Salim-Beasley, LLC |
| 497 | 2:17-cv-00932 | Buck, Raymond | Buck, Raymond | 9828 | Dugan Law Firm, PLC |
| 498 | 2:17-cv-00933 | Brooks, Gary | Brooks, Gary | 14134 | Dugan Law Firm, PLC |
| 499 | 2:17-cv-00934 | Carey, Calvin | Carey, Calvin | 14130 | Dugan Law Firm, PLC |
| 500 | 2:17-cv-00936 | Robertson, Lenny | Robertson, Lenny | 18009 | SWMW Law, LLC |
| 501 | 2:17-cv-00937 | Parks, Johanna | Parks, Edward J. | 17881 | Douglas & London, PC; Salim-Beasley, LLC |
| 502 | 2:17-cv-00938 | Wilkinson, Theresa Jean | Wilkinson, Theresa Jean | 18110 | Monsour Law Firm |
| 503 | 2:17-cv-00939 | Casper, Robin | Casper, Robin | 18411 | Tor Hoerman Law LLC |
| 504 | 2:17-cv-00942 | Malpass, Sidney | Malpass, Sidney | 20239 | The Gallagher Law Firm, PLLC |
| 505 | 2:17-cv-00943 | Small, Daniel T., Jr. | Small, Daniel T., Jr. | 20289 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 506 | 2:17-cv-00945 | Howell, Judith | Howell, Judith | 9800 | Dugan Law Firm, PLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 507 | 2:17-cv-00946 | Wilson, Karen S. | Wilson, Karen S. | 20403 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 508 | 2:17-cv-00948 | Boggs, Betty I. | Boggs, Betty I. | 20372 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 509 | 2:17-cv-00952 | Bender, Grace | Bender, Grace | 19978 | The Gallagher Law Firm, PLLC |
| 510 | 2:17-cv-00953 | Lange, Michael | Lange, Michael | 17989 | Rosenbaum & Rosenbaum, PC |
| 511 | 2:17-cv-00957 | Lau, Alice | Lau, Alice | 17958 | Cory Watson, PC |
| 512 | 2:17-cv-00959 | Hutcherson, Cheryle | Berry, Bertha | 20355 | Morgan & Morgan Complex Litigation Group |
| 513 | 2:17-cv-00961 | Rideout, Beverly | Rideout, Thomas | 17979 | Hotze Runkle PLLC |
| 514 | 2:17-cv-00962 | Grady, Karan S. | Grady, Dewey Frank | 19794 | Chaffin Luhana LLP |
| 515 | 2:17-cv-00969 | Hill, Ethel | Basley, Syreatha M. | 20442 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 516 | 2:17-cv-00971 | Chacko, Kunjamma | Chacko, Kunjukunju | 20878 | Rheingold, Valet, Rheingold McCartney & Giuffra LLP |
| 517 | 2:17-cv-00974 | Crawford, Vickey | Crawford, James | 20367 | The Potts Law Firm, LLP |
| 518 | 2:17-cv-00975 | Jorgensen, Kenneth | Jorgensen, Gladys | 15787 | The Potts Law Firm, LLP |
| 519 | 2:17-cv-00999 | Newell, Harold Joe | Newell, Lucille Josephine Crino | 19896 | Elkus & Sisson, PC; Aylstock, Witkin, Kreis & Overholtz PLLC |
| 520 | 2:17-cv-01003 | Morgan, Zelda | Morgan, Zelda | 20318 | Wagstaff & Cartmell, LLP |
| 521 | 2:17-cv-01004 | Squillante, Marie | Squillante, Marie | 18150 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 522 | 2:17-cv-01006 | Watkins, Peggy | Watkins, Peggy | 19890 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 523 | 2:17-cv-01007 | Gammon, Michael | Gammon, Brenda | 18354 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 524 | 2:17-cv-01008 | King, Danny | King, Danny | 20001 | Wagstaff & Cartmell, LLP |
| 525 | 2:17-cv-01017 | Cobb, Kathy | Smith, Doris | 18409 | Johnson Law Group |
| 526 | 2:17-cv-01019 | Thigpen, Kim C. | Hinkson, Edmund Jay, Sr. | 21035 | David Grossman & Associates; Avram Blair & Associates, PC |
| 527 | 2:17-cv-01020 | Evans, Martin, III | Evans, Martin, III | 9924 | Dugan Law Firm, PLC |
| 528 | 2:17-cv-01021 | Distefano, Frank | Distefano, Frank | 9809 | Dugan Law Firm, PLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 529 | 2:17-cv-01022 | Trotter, Kedrick | Trotter, Kedrick | 18555 | Freedland Harwin Valori, PL; The Law Offices of Robert J. Fenstersheib & Associates |
| 530 | 2:17-cv-01023 | Colbert, James | Colbert, James | 8647 | Dugan Law Firm, PLC |
| 531 | 2:17-cv-01024 | Reppart, Carol | Reppart, Carol | 11399 | Dugan Law Firm, PLC |
| 532 | 2:17-cv-01027 | Osterman, Doris | Osterman, Jimmy | 20356 | Morgan & Morgan Complex Litigation Group |
| 533 | 2:17-cv-01028 | Hall, Junior | Hall, Junior | 19737 | Douglas & London, PC |
| 534 | 2:17-cv-01030 | Bates, Sandra | Bates, Sandra | 20268 | Pierce Skrabanek, PLLC |
| 535 | 2:17-cv-01031 | Samishev, Eduard | Samishev, Eduard | 18489 | Freedland Harwin Valori, PL; The Law Offices of Robert J. Fenstersheib & Associates |
| 536 | 2:17-cv-01032 | Fulcher, Tommie | Fulcher, Tommie | 18493 | Pierce Skrabanek, PLLC |
| 537 | 2:17-cv-01033 | Nunez, Otilia | Nunez, Lupe | 20973 | Carey Danis & Lowe |
| 538 | 2:17-cv-01037 | Davidson, Lester | Davidson, Lester | 18513 | Simmons Hanly Conroy |
| 539 | 2:17-cv-01038 | Pasquerella, Denise | Pasquerella, Denise | 18516 | Simmons Hanly Conroy |
| 540 | 2:17-cv-01039 | Sowa, Mary | Sowa, Eugene | 20443 | Morgan & Morgan Complex Litigation Group |
| 541 | 2:17-cv-01040 | Stonaker, Barbara | Stonaker, Barbara | 18517 | Simmons Hanly Conroy |
| 542 | 2:17-cv-01041 | Whiteford, Arlene | Whiteford, Arlene | 18519 | Simmons Hanly Conroy |
| 543 | 2:17-cv-01042 | Methena, Eunice | Methena, Eunice | 18522 | Simmons Hanly Conroy |
| 544 | 2:17-cv-01043 | Penton, Celina | Penton, Miguel | 20445 | Morgan & Morgan Complex Litigation Group |
| 545 | 2:17-cv-01044 | Humphreys, Kenneth | Humphreys, Kenneth | 18523 | Simmons Hanly Conroy |
| 546 | 2:17-cv-01046 | Hunnicutt, Kristin | Hunnicutt, Kristin | 18525 | Simmons Hanly Conroy |
| 547 | 2:17-cv-01047 | Dufur, Elizabeth | Dufur, Elizabeth | 18536 | Simmons Hanly Conroy |
| 548 | 2:17-cv-01048 | Hopkins, Mark | Hopkins, Mark | 4620 | Simmons Hanly Conroy |
| 549 | 2:17-cv-01050 | Erickson, JoAnn | Erickson, JoAnn | 18545 | Simmons Hanly Conroy |
| 550 | 2:17-cv-01051 | Shipley, Jennifer | Marshall, Myrina | 18172 | Andre' P. LaPlace; Cunard Law Firm |
| 551 | 2:17-cv-01052 | Manley, John | Manley, John | 18197 | Burg Simpson Eldredge Hersh & Jardine, PC |
| 552 | 2:17-cv-01058 | LaScala, Rosemary A. | LaScala, Paul | 18111 | Monsour Law Firm |
| 553 | 2:17-cv-01059 | Taskey, Darrin | Taskey, Darrin | 18017 | Flint Law Firm, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 554 | 2:17-cv-01061 | Soto, Juana | Soto, Juana | 20139 | Freedland Harwin Valori, PL; The Law Offices of Robert J. Fenstersheib & Associates |
| 555 | 2:17-cv-01062 | Orgeron, Diane | Orgeron, Diane | 20824 | Heninger Garrison Davis, LLC |
| 556 | 2:17-cv-01064 | Persaud, Dorothy | Persaud, Dorothy | 20941 | Heninger Garrison Davis, LLC |
| 557 | 2:17-cv-01066 | King, Brenda | King, Brenda | 22384 | Sanders Law Firm, LLC |
| 558 | 2:17-cv-01067 | Veal, Vernita | Veal, Vernita | 20948 | Heninger Garrison Davis, LLC |
| 559 | 2:17-cv-01075 | Wilson, Adam | Wilson, Adam | 20879 | Heninger Garrison Davis, LLC |
| 560 | 2:17-cv-01076 | Emrich, Hattie | Emrich, Hattie | 20816 | Heninger Garrison Davis, LLC |
| 561 | 2:17-cv-01078 | Jemison, Tammy Windham | Jemison, Tammy Windham | 20809 | Heninger Garrison Davis, LLC |
| 562 | 2:17-cv-01079 | Richmond, William | Richmond, William | 12488 | Heninger Garrison Davis, LLC |
| 563 | 2:17-cv-01080 | Taylor, Cynthia | Taylor, David, Jr. | 20144 | Freedland Harwin Valori, PL; The Law Offices of Robert J. Fenstersheib & Associates |
| 564 | 2:17-cv-01081 | Hampton, Pearl | Hampton, Pearl | 12416 | Heninger Garrison Davis, LLC |
| 565 | 2:17-cv-01082 | Butler, Richard Andrew | Butler, Raymond | 12519 | Heninger Garrison Davis, LLC |
| 566 | 2:17-cv-01083 | Passwater, Carol | Passwater, Carol | 12523 | Heninger Garrison Davis, LLC |
| 567 | 2:17-cv-01085 | Bevins, Hollis | Bevins, Hollis | 18187 | Ury & Moskow, LLC |
| 568 | 2:17-cv-01086 | Jackson, Toni | Jackson, Toni | 20487 | The Gallagher Law Firm, PLLC |
| 569 | 2:17-cv-01089 | Severson, Donna | Grier, Frances | 18085 | SWMW Law, LLC |
| 570 | 2:17-cv-01091 | Rackers, Virginia | Rackers, Virginia | 18087 | SWMW Law, LLC |
| 571 | 2:17-cv-01092 | Martinez, Elba | Martinez, Elba | 20465 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 572 | 2:17-cv-01095 | Corbin, Karen | Mitchum, Douglas | 21299 | Kirtland & Packard LLP |
| 573 | 2:17-cv-01095 | Fisher, Ralphine | Fisher, James E. | 21296 | Kirtland & Packard LLP |
| 574 | 2:17-cv-01095 | Hansen, Marlene J. | Hansen, Marlene J. | 21293 | Kirtland & Packard LLP |
| 575 | 2:17-cv-01095 | Bogan, Monique | Bogan, Monique | 21295 | Kirtland & Packard LLP |
| 576 | 2:17-cv-01095 | Judah, Floyd, Jr. | Judah, Frances | 21298 | Kirtland & Packard LLP |
| 577 | 2:17-cv-01095 | Schulz, William L. | Schulz, William L. | 21300 | Kirtland & Packard LLP |
| 578 | 2:17-cv-01096 | Coonly, Timothy | Coonly, Geraldine | 18612 | Douglas & London, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 579 | 2:17-cv-01097 | Prosser, Richard | Prosser, Stephen | 7140 | Douglas & London, PC |
| 580 | 2:17-cv-01098 | Nnadi, Rita | Nnadi, Rita | 18631 | Douglas & London, PC |
| 581 | 2:17-cv-01099 | Gurley, Betty | Gurley, Betty | 18389 | Goza & Honnold, LLC |
| 582 | 2:17-cv-01101 | Harwell, Emma J. | Harwell, Emma J. | 18237 | James C. Ferrell, PC |
| 583 | 2:17-cv-01103 | Heminger, Lawrence | Heminger, Lawrence | 18064 | Hotze Runkle PLLC |
| 584 | 2:17-cv-01109 | Isham, Mary | Isham, Mary | 18575 | Simmons Hanly Conroy |
| 585 | 2:17-cv-01111 | Moses, Latisha | Moses, Latisha | 20469 | The Gallagher Law Firm, PLLC |
| 586 | 2:17-cv-01112 | Rankin, Finis Jay | Rankin, Finis Jay | 18588 | Simmons Hanly Conroy |
| 587 | 2:17-cv-01113 | Hankins, Jacqueline | Hankins, Jacqueline | 18591 | Simmons Hanly Conroy |
| 588 | 2:17-cv-01114 | Lang, Kenneth | Lang, Kenneth | 18595 | Simmons Hanly Conroy |
| 589 | 2:17-cv-01115 | Roller, Martin | Roller, Martin | 18245 | Spangenberg Shibley & Liber, LLP |
| 590 | 2:17-cv-01116 | Smith, Thomas | Smith, Thomas | 18598 | Simmons Hanly Conroy |
| 591 | 2:17-cv-01117 | Vitatoe, Uraina | Vitatoe, Uraina | 18599 | Simmons Hanly Conroy |
| 592 | 2:17-cv-01118 | Skrydlak, Jannett | Nelson, Arthaleta | 18602 | Simmons Hanly Conroy |
| 593 | 2:17-cv-01119 | Brooks, John | Brooks, John | 18458 | Andre' P. LaPlace; Cunard Law Firm |
| 594 | 2:17-cv-01121 | Lattieri, Daniel | Lattieri, Daniel | 19851 | Johnson Law Group |
| 595 | 2:17-cv-01128 | Lewis, Patricia | Lewis, Lonzo, Jr. | 18651 | Ferrer, Poirot & Wansbrough |
| 596 | 2:17-cv-01133 | League, Carol | League, Carol | 18416 | Tor Hoerman Law LLC |
| 597 | 2:17-cv-01134 | Storey, Philip | Storey, Philip | 18413 | Tor Hoerman Law LLC |
| 598 | 2:17-cv-01137 | Williams, Byron | Williams, Byron | 18059 | Reich & Binstock |
| 599 | 2:17-cv-01141 | Nussbaum, Barbara | Nussbaum, Barbara | 20865 | Simon Greenstone Panatier Bartlett, PC |
| 600 | 2:17-cv-01145 | Carr, Susan | Carr, Gary | 18621 | Ferrer, Poirot & Wansbrough |
| 601 | 2:17-cv-01147 | Leonard, Clifford A. | Leonard, Clifford A. | 20637 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 602 | 2:17-cv-01149 | Gutierrez, Samuel | Gutierrez, Samuel | 18246 | Spangenberg Shibley & Liber, LLP |
| 603 | 2:17-cv-01151 | Sutton, Devarian | Sutton, Eddie J. | 18074 | The Cochran Firm - Dothan |
| 604 | 2:17-cv-01152 | Franco, Rodolfo | Franco, Rodolfo | 20480 | Goldblatt + Singer; The Buxner Law Firm |
| 605 | 2:17-cv-01156 | Wallace, Robert | Wallace, Robert | 19801 | Reich & Binstock |
| 606 | 2:17-cv-01157 | Stonehill, Mary F. | Stonehill, Mary F. | 17964 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 607 | 2:17-cv-01158 | Locklear, Gloria | Locklear, Gloria | 19849 | Brown, Faucher, Peraldo, & Benson, PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 608 | 2:17-cv-01159 | McDonald, Rose | McDonald, Rose | 19829 | Reich & Binstock |
| 609 | 2:17-cv-01161 | Kar, Snehendu | Kar, Snehendu | 18639 | Reich & Binstock |
| 610 | 2:17-cv-01162 | Somers, Richard Todd | Somers, Peggy Andrews | 19852 | Brown, Faucher, Peraldo, & Benson, PLLC |
| 611 | 2:17-cv-01167 | Thomas, William M. | Thomas, William M. | 20519 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 612 | 2:17-cv-01168 | Sanford, Cheryl | Sanford, Cheryl | 17639 | John Jewell Pace, APLC; Samuel C. Ward Jr. & Associates |
| 613 | 2:17-cv-01169 | Ginsberg, Lorraine D. | Ginsberg, Lorraine D. | 19999 | Kirkendall Dwyer LLP |
| 614 | 2:17-cv-01171 | Wichman, David | Wichman, Suzanne | 20448 | Freedland Harwin Valori, PL |
| 615 | 2:17-cv-01172 | Hampton, Barbara Ann | Hampton, John | 20070 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 616 | 2:17-cv-01173 | Lescarbeau, Edward | Lescarbeau, Edward | 18095 | Hotze Runkle PLLC |
| 617 | 2:17-cv-01185 | Stilwell, Norma | Stilwell, Norma | 18384 | Sweeney Merrigan Law |
| 618 | 2:17-cv-01186 | Kempf, Carolyn Rose | Lessing, Walter | 20854 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 619 | 2:17-cv-01189 | Johnson, Carlton W. | Johnson, Carlton W. | 18393 | Sweeney Merrigan Law |
| 620 | 2:17-cv-01190 | Guthrie, Richard A. | Guthrie, Richard A. | 19990 | Murray Law Firm |
| 621 | 2:17-cv-01191 | Turner, John | Turner, John | 17407 | Sweeney Merrigan Law |
| 622 | 2:17-cv-01192 | Mumford, Gene | Mumford, Gene | 19698 | The Kollin Firm, LLC |
| 623 | 2:17-cv-01193 | Gallay, Shirley | Gallay, Shirley | 20513 | Wexler Wallace LLP |
| 624 | 2:17-cv-01194 | Jones, Franklin | Jones, Franklin | 19967 | Tautfest Bond PLLC |
| 625 | 2:17-cv-01195 | Johnson, Patricia A. | Johnson, Patricia A. | 19983 | Murray Law Firm |
| 626 | 2:17-cv-01196 | Martellaro, James | Martellaro, James | 19980 | Murray Law Firm |
| 627 | 2:17-cv-01198 | Young, Nancy | Lee, Shuo C. | 19981 | Murray Law Firm |
| 628 | 2:17-cv-01200 | Santiago, Margarita | Santiago, Margarita | 19974 | Murray Law Firm |
| 629 | 2:17-cv-01201 | Harvey, Margaret | Harvey, George M., III | 19985 | Murray Law Firm |
| 630 | 2:17-cv-01203 | Herman, Carla | Herman, Carla | 19895 | Tautfest Bond PLLC |
| 631 | 2:17-cv-01207 | Porter, William J. | Porter, William J. | 19992 | Murray Law Firm |
| 632 | 2:17-cv-01220 | Reynolds-Brown, Elizabeth | Brown, Edwin | 20019 | Johnson Law Group |
| 633 | 2:17-cv-01221 | Ritz, Mary J. | Ritz, Harold W. | 19958 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 634 | 2:17-cv-01223 | Heitt, Melvin | Heitt, Melvin | 20198 | Johnson Law Group |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 635 | 2:17-cv-01224 | Hill, Gerald Paul | Hill, Gerald Paul | 19687 | Perry W. Neichoy, PC; Shaw Cowart, LLP |
| 636 | 2:17-cv-01225 | Smith, Robert | Smith, Robert | 20132 | Klein Frank, PC |
| 637 | 2:17-cv-01226 | Watters, Jeanise | Watters, Jeanise | 20133 | Klein Frank, PC |
| 638 | 2:17-cv-01227 | Mullane, Julie | Mullane, John | 18343 | Kenny & Kenny, PLLC |
| 639 | 2:17-cv-01228 | Muntean, Linda C. | Muntean, Linda C. | 18345 | Kenny & Kenny, PLLC |
| 640 | 2:17-cv-01229 | King, Dale E. | King, Dale E. | 18346 | Kenny & Kenny, PLLC |
| 641 | 2:17-cv-01230 | Kirsch, David | Kirsch, David | 18394 | Kenny & Kenny, PLLC |
| 642 | 2:17-cv-01231 | Copes, Susan | Copes, Susan | 18342 | Kenny & Kenny, PLLC |
| 643 | 2:17-cv-01232 | Hajduk, Elaina | Hajduk, Elaina | 18380 | Kenny & Kenny, PLLC |
| 644 | 2:17-cv-01233 | Bogan, Ralph E. | Bogan, Ralph E. | 18383 | Kenny & Kenny, PLLC |
| 645 | 2:17-cv-01234 | Schiminske, Jean M. | Schiminske, Henry W. | 18344 | Kenny & Kenny, PLLC |
| 646 | 2:17-cv-01235 | Scarboro, Jeanie | Scarboro, Larry | 18557 | Cory Watson, PC |
| 647 | 2:17-cv-01237 | Higgins, Lori L. | Higgins, Lori L. | 18029 | NastLaw LLC |
| 648 | 2:17-cv-01238 | Kimble, Gloria J. | Kimble, John A., Sr. | 18032 | NastLaw LLC |
| 649 | 2:17-cv-01239 | Abbott, Jalee | Russell, Rita | 18043 | NastLaw LLC |
| 650 | 2:17-cv-01240 | Bales, Margie C. | Bales, Margie C. | 18033 | NastLaw LLC |
| 651 | 2:17-cv-01241 | Goff, Everett Lee | Goff, Everett Lee | 18041 | NastLaw LLC |
| 652 | 2:17-cv-01245 | Sharp, Mary Lou | Sharp, William A. | 18044 | NastLaw LLC |
| 653 | 2:17-cv-01246 | Schoech, Jerry | Schoech, Jerry | 20518 | Freedland Harwin Valori, PL; The Law Offices of Robert J. Fenstersheib & Associates |
| 654 | 2:17-cv-01247 | Moore, Rosemary | Moore, Rosemary | 19869 | Motley Rice LLC |
| 655 | 2:17-cv-01248 | Duvernay, Leonard | Duvernay, Leonard | 18130 | Hotze Runkle PLLC |
| 656 | 2:17-cv-01249 | Wilson, Jill | Wilson, Jill | 20466 | Morgan & Morgan Complex Litigation Group |
| 657 | 2:17-cv-01251 | Johnson, Stephanie | Johnson, Stephanie | 20073 | Chaffin Luhana LLP |
| 658 | 2:17-cv-01252 | Slowick, Glenn | Slowick, Glenn | 20467 | Morgan & Morgan Complex Litigation Group |
| 659 | 2:17-cv-01253 | Whitley, Veronica | Reaves, Annie | 20220 | Freedland Harwin Valori, PL; The Law Offices of Robert J. Fenstersheib & Associates |
| 660 | 2:17-cv-01254 | Farris, Onita | Latta, Lola E. | 20032 | Atlas Partners, LLP |
| 661 | 2:17-cv-01257 | Colbath, Riley | Colbath, Riley | 18460 | Levin Sedran & Berman |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 662 | 2:17-cv-01258 | Grinston, Heather | Grinston, Heather | 18094 | NastLaw LLC |
| 663 | 2:17-cv-01260 | Gorton, Charles | Gorton, Charles | 19800 | Shaheen & Gordon, PA |
| 664 | 2:17-cv-01261 | Ricketson, Ronald | Ricketson, Ronald | 18272 | Forman Law Offices, PA |
| 665 | 2:17-cv-01264 | Schifferdecker, Carol | Schifferdecker, Carol | 18163 | SWMW Law, LLC |
| 666 | 2:17-cv-01270 | Kelly, John | Kelly, John | 18367 | Forman Law Offices, PA |
| 667 | 2:17-cv-01271 | Hunter, William, Sr. | Hunter, William, Sr. | 18356 | Forman Law Offices, PA |
| 668 | 2:17-cv-01272 | Grimmage, Mattie | Grimmage, Edward | 20468 | Morgan & Morgan Complex Litigation Group |
| 669 | 2:17-cv-01273 | Howard, Patricia M. | Howard, Patricia M. | 20009 | Kirkendall Dwyer LLP |
| 670 | 2:17-cv-01275 | Repinski, Ervin P. | Repinski, Ervin P. | 18159 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 671 | 2:17-cv-01276 | Thorpe, Julia C. | Thorpe, Julia C. | 19862 | Weitz & Luxenberg, PC |
| 672 | 2:17-cv-01277 | Hudson, Kenneth | Hudson, Kenneth | 18185 | Shaw Cowart, LLP |
| 673 | 2:17-cv-01278 | Mitchell, Debra C. | Mitchell, Debra C. | 19715 | Weitz & Luxenberg, PC |
| 674 | 2:17-cv-01279 | Highter, Trina | Highter, Trina | 20125 | Kirkendall Dwyer LLP |
| 675 | 2:17-cv-01285 | Thomas, Marc E. | Thomas, Leslie Elaine | 19960 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 676 | 2:17-cv-01286 | Campagna, August J. | Campagna, August J. | 20018 | Kirkendall Dwyer LLP |
| 677 | 2:17-cv-01288 | Smothers, Thomas | Smothers, Thomas | 20034 | Wormington & Bollinger |
| 678 | 2:17-cv-01289 | Borst, Bonita Mae | Borst, Bonita Mae | 20035 | Wormington & Bollinger |
| 679 | 2:17-cv-01290 | Rodman, Richard | Rodman, Richard | 18490 | Goldberg & Osborne LLP |
| 680 | 2:17-cv-01291 | Fletcher, Donna | Whitaker, Mary Frances | 20218 | Freedland Harwin Valori, PL; The Law Offices of Robert J. Fenstersheib & Associates |
| 681 | 2:17-cv-01292 | Schiff, Alan | Baruch, Sarah | 18280 | Forman Law Offices, PA |
| 682 | 2:17-cv-01295 | Hurm, Judy | Hurm, Judy | 20522 | The Gallagher Law Firm, PLLC |
| 683 | 2:17-cv-01296 | Connell, Jackson | Connell, Jackson | 20003 | Guajardo & Marks, LLP |
| 684 | 2:17-cv-01301 | Jones, Richard C. | Jones, Richard C. | 19913 | Lowe Law Group; Flint Law Firm, LLC |
| 685 | 2:17-cv-01303 | Altun, Julie E. | Cortes, Julia Ines Cruz | 20116 | Searcy Denney Scarola Barnhart & Shipley, PA |
| 686 | 2:17-cv-01304 | Reyman, Joanne D. | Reyman, Richard A. | 20563 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 687 | 2:17-cv-01305 | Williams, Craig | Williams, Craig | 20560 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 688 | 2:17-cv-01306 | McGuire, Sandra | McGuire, Sandra | 17824 | Cory Watson, PC |
| 689 | 2:17-cv-01313 | Hinderhofer, Edward | Hinderhofer, Edward | 18273 | Forman Law Offices, PA |
| 690 | 2:17-cv-01321 | Dipasquale, John, Sr. | Dipasquale, John, Sr. | 20066 | Tautfest Bond PLLC |
| 691 | 2:17-cv-01332 | Fox, Jondra | Fox, Jondra | 20013 | Bailey Cowan Heckaman PLLC |
| 692 | 2:17-cv-01335 | Brown, Rodney | Brown, Marilyn Rose | 20063 | Wright & Schulte, LLC |
| 693 | 2:17-cv-01336 | Houston, Dianna | Houston, Dianna | 18171 | Hotze Runkle PLLC |
| 694 | 2:17-cv-01338 | Martin, Elveda | Martin, Elveda | 20488 | Morgan & Morgan Complex Litigation Group |
| 695 | 2:17-cv-01342 | Phillips-Bosley, April | Phillips-Bosley, April | 20167 | Johnson Law Group |
| 696 | 2:17-cv-01376 | Malizia, Joseph | Malizia, Joseph | 19924 | Tautfest Bond PLLC |
| 697 | 2:17-cv-01383 | Bariola, Anthony | Bariola, Anthony | 20490 | Morgan & Morgan Complex Litigation Group |
| 698 | 2:17-cv-01384 | Shuty, Robert | Shuty, Robert | 18278 | Forman Law Offices, PA |
| 699 | 2:17-cv-01385 | Arinder, Carolyn R. | Beach, Elizabeth | 20535 | Morgan & Morgan Complex Litigation Group |
| 700 | 2:17-cv-01386 | Collins, Michael | Collins, Michael | 18254 | Forman Law Offices, PA |
| 701 | 2:17-cv-01387 | Cox, Benjamin | Cox, Benjamin | 20539 | Morgan & Morgan Complex Litigation Group |
| 702 | 2:17-cv-01388 | Lind, Stanley | Lind, Stanley | 19971 | Wagstaff & Cartmell, LLP |
| 703 | 2:17-cv-01390 | Gaug, Paul | Russell, Mary | 20664 | Morgan & Morgan Complex Litigation Group |
| 704 | 2:17-cv-01391 | Thomas, Krystle L. | Thomas, Krystle L. | 20068 | Shaw Cowart, LLP |
| 705 | 2:17-cv-01394 | Little, William F. | Burrell, Samuel | 18573 | Goldberg, Weisman & Cairo, Ltd.; Meshbesher & Spence, Ltd. |
| 706 | 2:17-cv-01396 | Fagiano, Judith | Fagiano, Judith | 18271 | Forman Law Offices, PA |
| 707 | 2:17-cv-01400 | Kines, Lester | Kines, Lester | 18186 | Hotze Runkle PLLC |
| 708 | 2:17-cv-01401 | Smith, Rebecca | Smith, Wilbert | 18454 | Grant & Eisenhofer PA |
| 709 | 2:17-cv-01403 | Reece, William | Reece, William | 20713 | Goldblatt + Singer; The Buxner Law Firm |
| 710 | 2:17-cv-01405 | Farrell-Durgin, Gail | Farrell-Durgin, Gail | 18352 | Forman Law Offices, PA |
| 711 | 2:17-cv-01408 | Olaughlin, Shari | Olaughlin, Shari | 20565 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 712 | 2:17-cv-01409 | Velez, Rosa E. Gonzalez | Rivera, Jose Luis Cruz | 18325 | Burnett Law Firm |
| 713 | 2:17-cv-01410 | Ciancimino, Joanne | Ciancimino, Federico | 20667 | Morgan & Morgan Complex Litigation Group |
| 714 | 2:17-cv-01411 | Lods, Patricia | Lods, Kevin D. | 18515 | Tor Hoerman Law LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 715 | 2:17-cv-01414 | Reid, Jesse J., Jr. | Reid, Ruth N. | 18390 | The Cochran Firm - Dothan |
| 716 | 2:17-cv-01417 | Bawcum, Jayson | Bawcum, Jayson | 18357 | Forman Law Offices, PA |
| 717 | 2:17-cv-01420 | Meadows, Peggy | Meadows, Robert | 17526 | Cory Watson, PC |
| 718 | 2:17-cv-01422 | Anderson, Leon | Anderson, Leon | 20463 | Ferrer, Poirot & Wansbrough |
| 719 | 2:17-cv-01424 | Aldridge, Elenor | Aldridge, Elenor | 20345 | Ferrer, Poirot & Wansbrough |
| 720 | 2:17-cv-01425 | Byars, Alma | Byars, Alma | 20478 | Ferrer, Poirot & Wansbrough |
| 721 | 2:17-cv-01427 | Graves, Kimberly | Walton, Leroy | 18247 | Meyerkord & Meyerkord, LLC |
| 722 | 2:17-cv-01428 | Perrodin, Bernice | Perrodin, Bernice | 22151 | Goza & Honnold, LLC |
| 723 | 2:17-cv-01432 | Price, Yolanda | Price, Yolanda | 19858 | Ferrer, Poirot & Wansbrough |
| 724 | 2:17-cv-01433 | Prince, Timothy | Prince, Timothy | 18378 | Forman Law Offices, PA |
| 725 | 2:17-cv-01436 | Bentley, Carl J. | Davis, Marie H. | 20141 | Murray Law Firm |
| 726 | 2:17-cv-01437 | Finn, Nancy | Finn, Nancy | 17853 | Cory Watson, PC |
| 727 | 2:17-cv-01438 | Lorina, Anthony | Lorina, Constance J. | 20148 | Murray Law Firm |
| 728 | 2:17-cv-01439 | Black, Antonia | Jones, Gailand Renae | 20260 | Watts Guerra LLP |
| 729 | 2:17-cv-01440 | Quintero, Freda E. | Quintero, Freda E. | 18252 | The Cochran Firm - Dothan |
| 730 | 2:17-cv-01442 | Laform, Steven | Laform, Steven | 20259 | Watts Guerra LLP |
| 731 | 2:17-cv-01445 | Henderson, Cynthia S. | Henderson, Cynthia S. | 20143 | Murray Law Firm |
| 732 | 2:17-cv-01446 | Washington, Kenneth | Washington, Kenneth | 20255 | Watts Guerra LLP |
| 733 | 2:17-cv-01447 | Wacker, Barbara J. | Wacker, James R. | 20150 | Murray Law Firm |
| 734 | 2:17-cv-01448 | Kirkland, Eleanor F. | Kirkland, Eleanor F. | 18251 | The Cochran Firm - Dothan |
| 735 | 2:17-cv-01449 | Nash, Linda Gale | Nash, Eugene Lawrence | 20024 | The Kelly Firm |
| 736 | 2:17-cv-01450 | Keane, Thomas J. | Keane, Thomas J. | 20067 | Shaw Cowart, LLP |
| 737 | 2:17-cv-01452 | Smiley, Genette E. | Smiley, Richard E. | 19879 | Lowe Law Group; Flint Law Firm, LLC |
| 738 | 2:17-cv-01454 | Ivey, Jennifer | Edwards, Herbert C., Jr. | 20985 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 739 | 2:17-cv-01456 | Amidon, Lauana M. | Amidon, Lauana M. | 20650 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 740 | 2:17-cv-01457 | Curio, Carmen P. | Curio, Carmen P. | 20129 | Miller Weisbrod, LLP |
| 741 | 2:17-cv-01458 | Adams, Hattie Mae | Adams, Hattie Mae | 18256 | The Cochran Firm - Dothan |
| 742 | 2:17-cv-01459 | Lee, Marcia L. | Lee, Harold Lee | 19773 | James, Vernon & Weeks, PA |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 743 | 2:17-cv-01461 | Smith, Brenda M. | Smith, Brenda M. | 18265 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 744 | 2:17-cv-01463 | Arruzza, Ralph A. | Arruzza, Ralph A. | 20670 | Morgan & Morgan Complex Litigation Group |
| 745 | 2:17-cv-01476 | Savage, Luther L. | Savage, Luther L. | 20674 | Morgan & Morgan Complex Litigation Group |
| 746 | 2:17-cv-01477 | Groves, Michael | Groves, Michael | 18253 | Hotze Runkle PLLC |
| 747 | 2:17-cv-01480 | Voigt, Nadine | Voigt, Nadine | 20681 | Morgan & Morgan Complex Litigation Group |
| 748 | 2:17-cv-01481 | Reem, Steven J. | Reem, James | 20323 | Freedland Harwin Valori, PL; The Law Offices of Robert J. Fenstersheib & Associates |
| 749 | 2:17-cv-01486 | Priest, Mary | Priest, Michael | 18330 | Forman Law Offices, PA |
| 750 | 2:17-cv-01487 | Waxman, Joyce | Waxman, Joyce | 20727 | Morgan & Morgan Complex Litigation Group |
| 751 | 2:17-cv-01488 | Hughes, Barbara | Hughes, Harry | 20728 | Morgan & Morgan Complex Litigation Group |
| 752 | 2:17-cv-01492 | Turner, Charlotte | Turner, Gary | 18328 | Forman Law Offices, PA |
| 753 | 2:17-cv-01494 | Windom, Janice | Wilburn, Bernice | 19729 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 754 | 2:17-cv-01497 | Mehaffie, Emily | Mehaffie, Emily | 22273 | Sangisetty Law Firm, LLC |
| 755 | 2:17-cv-01505 | Hansen, Rodney | Hansen, Rodney | 20665 | Wexler Wallace LLP |
| 756 | 2:17-cv-01507 | Emmons, Alvin | Emmons, Virginia | 21598 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 757 | 2:17-cv-01508 | Link, Jacqueline J. | Jones, John Joseph | 18552 | Shaw Cowart, LLP |
| 758 | 2:17-cv-01512 | Dalton, William, Jr. | Brooks, Judy | 19685 | Gori Julian & Associates, PC |
| 759 | 2:17-cv-01513 | Squire, Jerome | Squire, Leola | 18263 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 760 | 2:17-cv-01514 | Bestrom, Betty | Bestrom, Wendall | 20131 | Miller Weisbrod, LLP |
| 761 | 2:17-cv-01515 | Waugh, Gloria | Waugh, Gloria | 18410 | Ferrer, Poirot & Wansbrough |
| 762 | 2:17-cv-01516 | Long, Judith W. | Long, Judith W. | 19718 | Monsour Law Firm |
| 763 | 2:17-cv-01518 | Moore, Allison M. | Moore, Allison M. | 20987 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 764 | 2:17-cv-01520 | Jackson, Ericka | Jackson, Ericka | 20855 | The Gallagher Law Firm, PLLC |
| 765 | 2:17-cv-01521 | Sanders, Jesse | Sanders, Jesse | 18376 | Forman Law Offices, PA |
| 766 | 2:17-cv-01522 | Marsh, Charles | Marsh, Viola G. | 20246 | Atlas Partners, LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 767 | 2:17-cv-01525 | Sansone, Gloria | Sansone, Robert | 20679 | Wexler Wallace LLP |
| 768 | 2:17-cv-01528 | Davis, Nicole | Davis, Nicole | 18355 | Forman Law Offices, PA |
| 769 | 2:17-cv-01529 | Traxler, Jean | Traxler, Alvan | 20156 | Miller Weisbrod, LLP |
| 770 | 2:17-cv-01530 | Mabie, Janet | Mabie, Hugh | 18481 | Forman Law Offices, PA |
| 771 | 2:17-cv-01531 | Cockrum, Carroll | Cockrum, Dora | 18420 | Forman Law Offices, PA |
| 772 | 2:17-cv-01532 | Hamilton, Billy | Hamilton, Billy | 18361 | The Whitehead Law Firm, LLC |
| 773 | 2:17-cv-01533 | Spon, Raymond R. | Spon, Raymond R. | 18461 | Shaw Cowart, LLP |
| 774 | 2:17-cv-01534 | Kirk, Renee J. | Kirk, Bruce I. | 20086 | Lowe Law Group; Flint Law Firm, LLC |
| 775 | 2:17-cv-01535 | Cope, Katherine | Cope, Katherine | 20730 | Morgan & Morgan Complex Litigation Group |
| 776 | 2:17-cv-01538 | Searcy, David | Searcy, David | 17855 | Cory Watson, PC |
| 777 | 2:17-cv-01540 | Phillips, Etta Joyce | Phillips, Ronald | 20690 | Rheingold Giuffra Ruffo & Plotkin LLP |
| 778 | 2:17-cv-01541 | Gonzalez, Irma | Gonzalez, Santiago | 20566 | Kagan Legal Group, LLC |
| 779 | 2:17-cv-01544 | Edwards, Aaron | Edwards, Aaron | 17867 | Cory Watson, PC |
| 780 | 2:17-cv-01547 | Cook, Linda D. | Cook, Ruby L. | 19968 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 781 | 2:17-cv-01549 | Duckworth, Alonzo | Duckworth, Alonzo | 20988 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 782 | 2:17-cv-01550 | Jett, Ellaree | Baskin, Donna | 20647 | The Gallagher Law Firm, PLLC |
| 783 | 2:17-cv-01551 | Smallwood, Beatrice | Smallwood, Beatrice | 22432 | Reich & Binstock |
| 784 | 2:17-cv-01552 | Humphries, Janet F. | Humphries, Janet F. | 20992 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 785 | 2:17-cv-01554 | Hardy, Goldie Maxine | Hardy, Goldie Maxine | 19775 | James, Vernon & Weeks, PA |
| 786 | 2:17-cv-01557 | Isaak, Thomas | Isaak, Thomas | 9819 | Dugan Law Firm, PLC |
| 787 | 2:17-cv-01558 | Franklin, Dorothy D. | Franklin, Dorothy D. | 16161 | Dugan Law Firm, PLC |
| 788 | 2:17-cv-01560 | Rhoden, Angelia | Rhoden, Angelia | 19211 | Bruno & Bruno, LLP |
| 789 | 2:17-cv-01561 | Huffman, Betty | Huffman, Arthur | 30001 | Perdue & Kidd |
| 790 | 2:17-cv-01562 | Rose, Lucinda | Rose, Lucinda | 18404 | Bernstein Liebhard LLP |
| 791 | 2:17-cv-01563 | Damstra, Ruth | Damstra, Ruth | 15674 | Dugan Law Firm, PLC |
| 792 | 2:17-cv-01564 | Cormier, Dawn | Mule, Dorothy | 18429 | Forman Law Offices, PA |
| 793 | 2:17-cv-01565 | Pabon, Jose Antonio | Pabon, Jose Antonio | 20654 | Kagan Legal Group, LLC |
| 794 | 2:17-cv-01567 | Muse, Roland H. | Muse, Roland H. | 20614 | Kagan Legal Group, LLC |
| 795 | 2:17-cv-01568 | Hale, Dallas | Hale, Dallas | 20731 | Morgan & Morgan Complex Litigation Group |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 796 | 2:17-cv-01569 | Beward, Charles A. | Beward, Charles A. | 20646 | Kagan Legal Group, LLC |
| 797 | 2:17-cv-01570 | Rodriguez, Carmen | Rodriguez, Gaston | 20206 | Allen & Nolte, PLLC |
| 798 | 2:17-cv-01572 | Murfield, Lance | Murfield, Sarah | 20640 | Kagan Legal Group, LLC |
| 799 | 2:17-cv-01576 | Fallon, Michael | Fallon, Michael | 20643 | Kagan Legal Group, LLC |
| 800 | 2:17-cv-01577 | Thompson, Sherrie | Thompson, Dwain | 19727 | Simmons Hanly Conroy |
| 801 | 2:17-cv-01578 | Thomas, Glenn | Thomas, Kathryn | 19730 | Simmons Hanly Conroy |
| 802 | 2:17-cv-01584 | Smith, Michael F. | Smith, Michael F. | 19766 | Nelson Bumgardner, PC |
| 803 | 2:17-cv-01585 | Howard, Carla | Howard, Carla | 20749 | Morgan & Morgan Complex Litigation Group |
| 804 | 2:17-cv-01587 | Wickert, Gary | Wickert, Gerald | 19733 | Simmons Hanly Conroy |
| 805 | 2:17-cv-01588 | Voigt, Clayton | Voigt, Vernon | 21084 | Meyers & Flowers, LLC |
| 806 | 2:17-cv-01590 | Vice, Tammie | McCartney, Joyce | 19740 | Simmons Hanly Conroy |
| 807 | 2:17-cv-01591 | Cochran, James | Cochran, James | 20215 | McCallum, Methvin & Terrell, PC |
| 808 | 2:17-cv-01592 | Cwenar, Catherine | Cwenar, Joseph | 19745 | Simmons Hanly Conroy |
| 809 | 2:17-cv-01593 | Carson, Craig | Carson, Howard C. | 19768 | Simmons Hanly Conroy |
| 810 | 2:17-cv-01594 | Bakenhester, Linda | Bakenhester, Linda | 13338 | Dyer, Garofalo, Mann & Schulz, LPA |
| 811 | 2:17-cv-01596 | Palmer, Dennis | Palmer, Donald | 19780 | Simmons Hanly Conroy |
| 812 | 2:17-cv-01598 | Schipper, Gail Kent | Schipper, Martha | 19865 | Simmons Hanly Conroy |
| 813 | 2:17-cv-01602 | Johnson, Tammy | Johnson, Tammy | 10064 | Dyer, Garofalo, Mann & Schulz, LPA |
| 814 | 2:17-cv-01605 | Guarino, Theresa | Guarino, Theresa | 20993 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 815 | 2:17-cv-01606 | Sacrite, Joseph | Sacrite, Jacqueline L. | 20997 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 816 | 2:17-cv-01607 | Pride, Patricia | Pride, Patricia | 19790 | The Benton Law Firm PLLC |
| 817 | 2:17-cv-01608 | Lee, Kelvin | Lee, Kelvin | 19946 | The Benton Law Firm PLLC |
| 818 | 2:17-cv-01611 | Anderson, Eugena | Winbush, Ora | 19949 | The Benton Law Firm PLLC |
| 819 | 2:17-cv-01612 | Johnson, Rosemary | Johnson, Rosemary | 20994 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 820 | 2:17-cv-01613 | Marshall, Robert A. | Marshall, Hilda Jo | 20996 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 821 | 2:17-cv-01615 | Mattatall, Lawrence S. | Mattatall, Lawrence S. | 18498 | Goldberg & Osborne LLP |
| 822 | 2:17-cv-01618 | Jones, Andrea | Jones, Andrea | 19910 | The Benton Law Firm PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 823 | 2:17-cv-01619 | Brantley, Rudolph | Brantley, Keo | 19953 | The Benton Law Firm PLLC |
| 824 | 2:17-cv-01620 | McCluskey, Joyce | McCluskey, James | 20245 | Johnson Law Group |
| 825 | 2:17-cv-01625 | Schwerzler, Kirk | Schwerzler, Kenneth G. | 18649 | Shaw Cowart, LLP |
| 826 | 2:17-cv-01628 | Gelonese, Roy | Gelonese, Roy | 19855 | The Lawrence Firm, PSC |
| 827 | 2:17-cv-01638 | Williams, Cassandra | Williams, Cassandra | 20093 | Grant & Eisenhofer PA |
| 828 | 2:17-cv-01645 | Laudig, Charlotte | Laudig, Jerry | 18547 | McEwen Law Firm, Ltd. |
| 829 | 2:17-cv-01683 | Morris, Gail | Morris, Joseph | 19774 | Reich & Binstock |
| 830 | 2:17-cv-01684 | Martin, William | Martin, William | 20805 | Baron & Budd, PC |
| 831 | 2:17-cv-01691 | Rubio, Kathleen | Enloe, Ruth | 20105 | Grant & Eisenhofer PA |
| 832 | 2:17-cv-01692 | Finch, Brandie | Finch, Brandie | 18473 | James C. Ferrell, PC |
| 833 | 2:17-cv-01693 | Green, Erica Antionette | Green, Erica Antionette | 21290 | Johnson Becker, PLLC |
| 834 | 2:17-cv-01697 | Falkner, Shelby G. | Falkner, Shelby G. | 20999 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 835 | 2:17-cv-01698 | Roberts, Angela | Roberts, James A. | 21000 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 836 | 2:17-cv-01702 | Clark, John | Clark, John | 20291 | Ferrer, Poirot & Wansbrough |
| 837 | 2:17-cv-01703 | Pollard, Jeanette Marie | Pollard, Jeanette Marie | 18370 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 838 | 2:17-cv-01704 | Shumate, Robert | Shumate, Mary Marguerite | 20672 | Kagan Legal Group, LLC |
| 839 | 2:17-cv-01706 | Schleifer, Estelle | Schleifer, Ernest | 20446 | Martin, Harding, & Mazzotti, LLP |
| 840 | 2:17-cv-01707 | Schiller, Jeannette | Schiller, Jeannette | 20298 | The Levenstein Law Firm, PC |
| 841 | 2:17-cv-01709 | Barrier, Melissa | Eaves, Dennis | 18453 | James C. Ferrell, PC |
| 842 | 2:17-cv-01711 | Armas, Bethany | Armas, Bethany | 20508 | The Gallagher Law Firm, PLLC |
| 843 | 2:17-cv-01712 | Foster, Donis | Foster, Donis | 20398 | The Gallagher Law Firm, PLLC |
| 844 | 2:17-cv-01713 | Merritt, Gladys | Merritt, James | 20435 | Douglas & London, PC |
| 845 | 2:17-cv-01714 | Reagan, Wayne | Reagan, Wayne | 20163 | Douglas & London, PC |
| 846 | 2:17-cv-01715 | Medgebow, Jeffrey | Medgebow, Jeffrey | 20214 | Andrus Wagstaff, PC |
| 847 | 2:17-cv-01716 | Difuro, Kathy | Difuro, Betty | 20429 | Douglas & London, PC |
| 848 | 2:17-cv-01717 | Cherry, Ernest | Cherry, Ernest | 20172 | Douglas & London, PC |
| 849 | 2:17-cv-01719 | Aryan, Sima | Aryan, Sima | 20751 | Morgan & Morgan Complex Litigation Group |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 850 | 2:17-cv-01720 | Steele, Betty | Steele, Willard | 20399 | Ferrer, Poirot & Wansbrough |
| 851 | 2:17-cv-01721 | Klix, Daniel | Klix, Daniel | 18075 | Cory Watson, PC |
| 852 | 2:17-cv-01722 | Hinton, Kelli | Bacon, Josephine | 20160 | Douglas & London, PC |
| 853 | 2:17-cv-01723 | Carrington, Nancy | Carrington, Nancy | 20428 | Douglas & London, PC |
| 854 | 2:17-cv-01724 | Arnold, Phillip | Arnold, Phillip | 20173 | Brown and Crouppen, PC |
| 855 | 2:17-cv-01725 | Aldridge, Lela | Aldridge, Lela | 20507 | The Gallagher Law Firm, PLLC |
| 856 | 2:17-cv-01726 | McDougald, Lori A. | McDougald, Lori A. | 18347 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 857 | 2:17-cv-01728 | Conti, Louis, Jr. | Conti, Louis M. | 20395 | The Gallagher Law Firm, PLLC |
| 858 | 2:17-cv-01730 | Meyers, Catherine T. | Meyers, Catherine T. | 18335 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 859 | 2:17-cv-01733 | Perrault, George | Perrault, George | 21255 | The Potts Law Firm, LLP |
| 860 | 2:17-cv-01734 | Murphy, Julie D. | Murphy, Douglas A. | 21014 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 861 | 2:17-cv-01735 | Brown, Christopher | Brown, Doris | 18465 | Bernstein Liebhard LLP |
| 862 | 2:17-cv-01736 | Busby, Susan | Dahman, Richard | 20057 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 863 | 2:17-cv-01740 | Kriveshko, Sergei | Kryveshko, Valentyna | 20471 | Milstein Jackson Fairchild & Wade, LLP |
| 864 | 2:17-cv-01741 | Tullius, William J. | Tullius, Mary Francis | 20265 | Smith Stag, LLC |
| 865 | 2:17-cv-01742 | Pruett, Richard, Jr. | Pruett, Richard, Jr. | 20262 | Ashcraft & Gerel, LLP |
| 866 | 2:17-cv-01743 | Bellone, John | Bellone, Marie | 18592 | Huber, Slack, Thomas, & Marcelle |
| 867 | 2:17-cv-01744 | Bowers, Edward | Bowers, Edward | 20213 | Grant & Eisenhofer PA |
| 868 | 2:17-cv-01745 | Mattos, Gamaliel | Mattos, Gamaliel | 20548 | Sanders Phillips Grossman, LLC |
| 869 | 2:17-cv-01749 | Shumaker, Sandra L. | Shumaker, Sandra L. | 20481 | Kirkendall Dwyer LLP |
| 870 | 2:17-cv-01750 | Neal, Polliann | Griffin, Charles | 20432 | Douglas & London, PC |
| 871 | 2:17-cv-01752 | Everly, Terrence | Everly, Terrence | 20166 | Douglas & London, PC |
| 872 | 2:17-cv-01753 | Brussman, Joyce | Brussman, Gene | 20426 | Douglas & London, PC |
| 873 | 2:17-cv-01755 | Duff, Daniel | Duff, Daniel | 20170 | Douglas & London, PC |
| 874 | 2:17-cv-01756 | Roberts, Marvan | Roberts, Marvan | 20161 | Douglas & London, PC |
| 875 | 2:17-cv-01758 | Randall, Donald | Randall, Donald | 20755 | Morgan & Morgan Complex Litigation Group |
| 876 | 2:17-cv-01759 | Bennett, Lillie M. | Bennett, Lillie M. | 21640 | Aylstock, Witkin, Kreis & Overholtz PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|------------|----------------|--------------|-------|----------------|
| 877 | 2:17-cv-01760 | Winters, Carol | Winters, Carol | 18463 | The Frankowski Firm, LLC |
| 878 | 2:17-cv-01761 | McGovern, Wanda | McGovern, Wanda | 24503 | Swartz & Swartz, PC |
| 879 | 2:17-cv-01763 | Mazza, Anthony | Mazza, Anthony | 18503 | Morgan & Morgan Complex Litigation Group |
| 880 | 2:17-cv-01765 | Calloway, Mary | Calloway, Mary | 21211 | The Potts Law Firm, LLP |
| 881 | 2:17-cv-01766 | Sharp, Robbin | Sharp, Jack | 20924 | Morris Anderson; Aylstock, Witkin, Kreis & Overholtz PLLC |
| 882 | 2:17-cv-01769 | Dutton, David | Dutton, David | 20209 | Allen & Nolte, PLLC |
| 883 | 2:17-cv-01772 | Cunningham, Daryl | Cunningham, Gary R. | 20523 | The Gallagher Law Firm, PLLC |
| 884 | 2:17-cv-01774 | Higgins, Carol | Higgins, Carol | 20706 | Gustafson Gluek PLLC |
| 885 | 2:17-cv-01775 | Stephens, Patsy | Alvey, James | 18565 | Burke Harvey, LLC; Crumley Roberts |
| 886 | 2:17-cv-01779 | Craighead, Michael | Craighead, Michael | 19988 | Perdue & Kidd |
| 887 | 2:17-cv-01780 | Hoglund, Kerry | Hoglund, Kerry | 22383 | Burke Harvey, LLC; Crumley Roberts |
| 888 | 2:17-cv-01781 | Harrell, Bernita | Bruce, Sophia | 20758 | The Gallagher Law Firm, PLLC |
| 889 | 2:17-cv-01783 | Martin, Rose | Martin, Garry | 20406 | Johnson Law Group |
| 890 | 2:17-cv-01784 | Wilson, Tonya | Wilson, Elvira | 22379 | Burke Harvey, LLC; Crumley Roberts |
| 891 | 2:17-cv-01786 | Phillips, George, II | Phillips, George | 20861 | Robinson Calcagnie, Inc. |
| 892 | 2:17-cv-01787 | Porras, John | Porras, John | 20494 | Slater, Slater Schulman, LLP |
| 893 | 2:17-cv-01788 | Butler, Chrissie | Butler, Chrissie | 21008 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 894 | 2:17-cv-01789 | Goebel, Peter W. | Goebel, Peter W. | 21037 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 895 | 2:17-cv-01790 | Clark, Francis | Clark, Francis | 20249 | Slater, Slater Schulman, LLP |
| 896 | 2:17-cv-01791 | Gothard, Myrtle | Gothard, Myrtle | 21038 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 897 | 2:17-cv-01792 | Lattimore, Waymon | Lattimore, Waymon | 21040 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 898 | 2:17-cv-01794 | Moore, Henry | Moore, Martha | 20276 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 899 | 2:17-cv-01797 | Margis, Thomasina | Margis, Thomasina | 20866 | Robinson Calcagnie, Inc. |
| 900 | 2:17-cv-01803 | Arnold, Ronald | Arnold, Robert | 18486 | Spangenberg Shibley & Liber, LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 901 | 2:17-cv-01810 | Eichstaedt, James L. | Eichstaedt, James L. | 18382 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 902 | 2:17-cv-01811 | Farley, Patricia | Farley, Patricia | 12557 | Heninger Garrison Davis, LLC |
| 903 | 2:17-cv-01815 | Powe, Pristion | Powe, Pristion | 21456 | Heninger Garrison Davis, LLC |
| 904 | 2:17-cv-01816 | Trevarrow, David H. | Trevarrow, David H. | 19817 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 905 | 2:17-cv-01817 | McCarthy, Joyce | McCarthy, Joyce | 12548 | Heninger Garrison Davis, LLC |
| 906 | 2:17-cv-01818 | Tucker, Michael | McGhee, Sylvia | 20777 | Morgan & Morgan Complex Litigation Group |
| 907 | 2:17-cv-01819 | Rowland, Dennis | Rowland, Dennis | 20286 | The CP Law Group; The Orlando Firm, PC |
| 908 | 2:17-cv-01820 | Lopez, Efrain | Lopez, Efrain | 20784 | Morgan & Morgan Complex Litigation Group |
| 909 | 2:17-cv-01822 | Dykes, John | Dykes, John | 20292 | Miller Weisbrod, LLP |
| 910 | 2:17-cv-01825 | Hargrove, Jolanda | Hargrove, Jolanda | 19749 | Helmsdale Law, LLP (fka Summit Law, LLP) |
| 911 | 2:17-cv-01826 | Bertrand, Mark | Bertrand, Mark | 19926 | Monsour Law Firm |
| 912 | 2:17-cv-01828 | Peterson, Mary | Peterson, Mary | 20786 | Morgan & Morgan Complex Litigation Group |
| 913 | 2:17-cv-01830 | Happer, Sarah | Butts, Carter | 20064 | Ury & Moskow, LLC |
| 914 | 2:17-cv-01832 | Stephenson, William Larry | Stephenson, William Larry | 20000 | Perdue & Kidd |
| 915 | 2:17-cv-01833 | Jenkins, Revonda | Jenkins, Beed | 18397 | Rosenbaum & Rosenbaum, PC |
| 916 | 2:17-cv-01835 | Catron, Claude | Catron, Claude | 20788 | Morgan & Morgan Complex Litigation Group |
| 917 | 2:17-cv-01836 | Givens, Jimmy | Givens, Jimmy | 20818 | Morgan & Morgan Complex Litigation Group |
| 918 | 2:17-cv-01837 | Hebert, William | Hebert, William | 18607 | McGartland Law Firm, PLLC |
| 919 | 2:17-cv-01839 | Bailey, Robin | Bailey, Harry | 21284 | The Potts Law Firm, LLP |
| 920 | 2:17-cv-01840 | Brewster, Cynthia | Brewster, Cynthia | 21241 | Alonso Krangle LLP |
| 921 | 2:17-cv-01841 | Garcia, Diane | Wznis, Sophie | 20004 | Perdue & Kidd |
| 922 | 2:17-cv-01843 | Chisolm, Joyce | Chisolm, William | 11689 | The Potts Law Firm, LLP |
| 923 | 2:17-cv-01845 | Fanton, Walter | Fanton, Walter | 20853 | Morgan & Morgan Complex Litigation Group |
| 924 | 2:17-cv-01846 | Hively, Thomas | Hively, Gerda | 20928 | Morgan & Morgan Complex Litigation Group |
| 925 | 2:17-cv-01847 | Parker, John T., II | Parker, John T., II | 20794 | Law Offices of Charles H. Johnson, PA |
| 926 | 2:17-cv-01849 | Byrnes, James | Byrnes, James | 20801 | Law Offices of Charles H. Johnson, PA |
| 927 | 2:17-cv-01850 | Rich, Deborah | Ward, Mercedith | 19882 | Perry W. Neichoy, PC; Shaw Cowart, LLP |
| 928 | 2:17-cv-01851 | Hoffman, Angela J. | Hoffman, Angela J. | 20799 | Law Offices of Charles H. Johnson, PA |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 929 | 2:17-cv-01853 | Boatright, Gearldine | Boatright, Virgil | 20797 | Law Offices of Charles H. Johnson, PA |
| 930 | 2:17-cv-01860 | Patsel, Glenda G. | Grubb, Sallie S. | 20549 | Pittman, Dutton & Hellums, PC |
| 931 | 2:17-cv-01862 | Woodruff, Sandra | Woodruff, Sandra | 20006 | Cory Watson, PC |
| 932 | 2:17-cv-01863 | Plifka, William | Plifka, William | 18307 | Forman Law Offices, PA |
| 933 | 2:17-cv-01864 | Felder, Christy | Felder, Christy | 19723 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 934 | 2:17-cv-01865 | Burkhardt, Alphonse | Burkhardt, Alphonse | 18436 | Forman Law Offices, PA |
| 935 | 2:17-cv-01866 | Brown, Audrey | Brown, Audrey | 20411 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 936 | 2:17-cv-01867 | Robertson, Juley | Robertson, Juley | 19923 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 937 | 2:17-cv-01869 | Zimmon, Tina E. | Zimmon, Tina E. | 20353 | Miller Weisbrod, LLP |
| 938 | 2:17-cv-01873 | Sawyer, Charles | Sawyer, Alice | 18415 | Hotze Runkle PLLC |
| 939 | 2:17-cv-01875 | Randle, Miranda | Randle, McKinley | 19820 | SWMW Law, LLC |
| 940 | 2:17-cv-01878 | Ellis, Elouise | Ellis, Elouise | 21043 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 941 | 2:17-cv-01880 | Potter, Raymond E. | Potter, Lee | 21044 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 942 | 2:17-cv-01883 | Says, Loretta | Says, Henry | 21045 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 943 | 2:17-cv-01886 | Sidner, Ann L. | Sidner, Ann L. | 19776 | James, Vernon & Weeks, PA |
| 944 | 2:17-cv-01895 | Manley, James | Manley, Patricia S. | 20415 | Miller Weisbrod, LLP |
| 945 | 2:17-cv-01900 | Burns, Everett | Burns, Everett | 20379 | Seeger Weiss LLP |
| 946 | 2:17-cv-01901 | Woodard, Odessa | Woodard, Odessa | 20998 | The Gallagher Law Firm, PLLC |
| 947 | 2:17-cv-01905 | Glass, Paul Edwin | Glass, Paul Edwin | 20384 | Seeger Weiss LLP |
| 948 | 2:17-cv-01906 | Groulx, Debra | Groulx, Debra | 20381 | Seeger Weiss LLP |
| 949 | 2:17-cv-01910 | Hyatt, Rachael | Coon, Billy | 20377 | Seeger Weiss LLP |
| 950 | 2:17-cv-01911 | Kennelly, Kevin | Kennelly, Kevin | 20383 | Seeger Weiss LLP |
| 951 | 2:17-cv-01913 | Klock, James | Klock, James | 20382 | Seeger Weiss LLP |
| 952 | 2:17-cv-01914 | Liday, Donna | Liday, Donna | 20380 | Seeger Weiss LLP |
| 953 | 2:17-cv-01917 | Perkins, Leithia | Perkins, Leithia | 20378 | Seeger Weiss LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 954 | 2:17-cv-01918 | Meredith, Arthur | Meredith, Arthur | 18527 | Bernstein Liebhard LLP |
| 955 | 2:17-cv-01920 | Parsons, Pamela | Parsons, Herman Henry | 20876 | Matthews & Associates |
| 956 | 2:17-cv-01922 | Luke, Sabrena | Luke, Sabrena | 20437 | Johnson Law Group |
| 957 | 2:17-cv-01923 | Sheehan, Betty | Sheehan, Lawrence | 20376 | Seeger Weiss LLP |
| 958 | 2:17-cv-01932 | Rowell, John, Sr. | Rowell, John, Sr. | 20588 | Ferrer, Poirot & Wansbrough |
| 959 | 2:17-cv-01934 | Rivera, Nereida | Rivera, Altagracia | 20583 | Pittman, Dutton & Hellums, PC |
| 960 | 2:17-cv-01935 | Works, Sue | Thompson, Norma Gay | 19832 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 961 | 2:17-cv-01942 | McDonald, Terry W. | McDonald, Terry W. | 21074 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 962 | 2:17-cv-01944 | Oustifine, Phyllis | Oustifine, Phyllis | 21075 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 963 | 2:17-cv-01956 | Verhey, James | Verhey, James | 19754 | McGartland Law Firm, PLLC |
| 964 | 2:17-cv-01965 | Anderson, Elizabeth | Vance, June | 20033 | Wilshire Law Firm |
| 965 | 2:17-cv-01968 | Wright, Connie | Wright, Connie | 20352 | Pulaski Law Firm, PLLC |
| 966 | 2:17-cv-01969 | Franks, Dana | Franks, Dana | 20433 | Degaris & Rogers, LLC |
| 967 | 2:17-cv-01970 | Prager, Paul | Prager, Paul | 22636 | Irpino Law Firm |
| 968 | 2:17-cv-01971 | Feleky, Linda | Feleky, Ruth | 21076 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 969 | 2:17-cv-01972 | Glover, Cherie Renee | Glover, Cherie Renee | 18472 | James C. Ferrell, PC |
| 970 | 2:17-cv-01973 | Pike, Kimberlee | Pike, James N. | 21077 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 971 | 2:17-cv-01974 | Haddajian, Hagop | Haddajian, Hagop | 21269 | Irpino Law Firm |
| 972 | 2:17-cv-01977 | Reed, Tracy L. | Stubblefield, Roosevelt J. | 20440 | Miller Weisbrod, LLP |
| 973 | 2:17-cv-01980 | Flint, William | Flint, Vivian Willingham | 20020 | Wilshire Law Firm |
| 974 | 2:17-cv-01982 | Grimes, Pearson, Jr. | Grimes, Pearson, Jr. | 20912 | Matthews & Associates |
| 975 | 2:17-cv-01983 | Franklin, Larry | Franklin, Larry | 20216 | Wilshire Law Firm |
| 976 | 2:17-cv-01984 | Rose, Harold Asa | Rose, Harold Asa | 20916 | Matthews & Associates |
| 977 | 2:17-cv-01986 | Messer, Lynda | Messer, Walter | 20933 | Morgan & Morgan Complex Litigation Group |
| 978 | 2:17-cv-01987 | Spillman, Ruth | Spillman, Ruth | 20938 | Morgan & Morgan Complex Litigation Group |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 979 | 2:17-cv-01988 | White, Mary | White, Mary | 21019 | Morgan & Morgan Complex Litigation Group |
| 980 | 2:17-cv-01990 | Frazier, Patricia | Frazier, Lester | 20981 | Wexler Wallace LLP |
| 981 | 2:17-cv-01991 | Crawford, Marion | Crawford, Marion | 21022 | Morgan & Morgan Complex Litigation Group |
| 982 | 2:17-cv-01992 | Burkhardt, Robert | Burkhardt, Robert | 21023 | Morgan & Morgan Complex Litigation Group |
| 983 | 2:17-cv-01993 | Ruggiero, Carl | Ruggiero, Carl | 20453 | Miller Weisbrod, LLP |
| 984 | 2:17-cv-01996 | Bragan, Sarah | Bragan, Sarah | 21025 | Morgan & Morgan Complex Litigation Group |
| 985 | 2:17-cv-01997 | Dorsey, Edwin | Dorsey, Edwin | 21026 | Morgan & Morgan Complex Litigation Group |
| 986 | 2:17-cv-01998 | Bogert, Gary | Bogert, Gary | 19805 | Wilshire Law Firm |
| 987 | 2:17-cv-01999 | Jackson, Shirley | Jackson, Shirley | 20639 | Degaris & Rogers, LLC |
| 988 | 2:17-cv-02000 | Jimenez, Estelle | Jimenez, Estelle | 21028 | Morgan & Morgan Complex Litigation Group |
| 989 | 2:17-cv-02001 | Dean, Gloria | Dean, Gloria | 21029 | Morgan & Morgan Complex Litigation Group |
| 990 | 2:17-cv-02005 | Boone-Randolph, Linda Levon | Boone, Andrew | 20051 | Wilshire Law Firm |
| 991 | 2:17-cv-02006 | Holmes, Sabrekia | Williams, Patricia | 18480 | Rosenbaum & Rosenbaum, PC |
| 992 | 2:17-cv-02007 | Holbrook, Lois | Holbrook, Lois | 21030 | Morgan & Morgan Complex Litigation Group |
| 993 | 2:17-cv-02016 | Adams, Kimberly | Adams, Kimberly | 19857 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 994 | 2:17-cv-02017 | Footman, Thelma | Footman, Thelma | 20101 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 995 | 2:17-cv-02018 | Hill, Linda | Hill, Ernest | 20055 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 996 | 2:17-cv-02020 | Nelson, Cathy | Nelson, Thelma | 19796 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 997 | 2:17-cv-02021 | Walker, Shirley | Walker, Shirley | 20937 | Goldblatt + Singer; The Buxner Law Firm |
| 998 | 2:17-cv-02024 | Smith, Lorine | Smith, Millard | 18657 | The Lanier Law Firm |
| 999 | 2:17-cv-02025 | Brooks, Muriel | Brooks, Stephen Dale | 20905 | Wilshire Law Firm |
| 1000 | 2:17-cv-02026 | Bowers, Virginia | Bowers, Virginia | 1655 | Herman, Herman & Katz, LLC |
| 1001 | 2:17-cv-02027 | Ault, Shirley | Ault, Shirley | 21602 | Lenze Lawyers, PLC |
| 1002 | 2:17-cv-02028 | Sombelon, Amy | Sombelon, Joshua | 20370 | Chaffin Luhana LLP |
| 1003 | 2:17-cv-02030 | Lyons, Tony | Lyons, Tony | 18482 | Flint Law Firm, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1004 | 2:17-cv-02031 | Tramontana, Salvatore A. | Tramontana, Salvatore A. | 18650 | Shaw Cowart, LLP |
| 1005 | 2:17-cv-02032 | Sherman, Thomas | Sherman, Thomas | 20671 | Martin, Harding, & Mazzotti, LLP |
| 1006 | 2:17-cv-02037 | Terrell, Donald | Terrell, Donald | 20427 | The Lawrence Firm, PSC |
| 1007 | 2:17-cv-02038 | Terrell, Cindy Lou | Terrell, Cindy Lou | 20196 | Tautfest Bond PLLC |
| 1008 | 2:17-cv-02039 | Slaughter, James W. | Slaughter, James W. | 20075 | Law Offices of Jeffrey S. Glassman, LLC |
| 1009 | 2:17-cv-02040 | Stewart, Sherri | Stewart, Sherri | 18658 | The Lanier Law Firm |
| 1010 | 2:17-cv-02044 | Andrews, Richard | Lundy, Barbara | 20242 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1011 | 2:17-cv-02046 | Eikenhorst, Kenneth | Eikenhorst, Patricia | 20396 | Provost Umphrey Law Firm L.L.P. |
| 1012 | 2:17-cv-02054 | Figgers, Alfonso | Figgers, Alfonso | 21031 | Morgan & Morgan Complex Litigation Group |
| 1013 | 2:17-cv-02055 | Bisbey, Nina | Bisbey, Nina | 18497 | Law Office of Christopher K. Johnston, LLC |
| 1014 | 2:17-cv-02056 | Wills, Patricia | Wills, Patricia | 18630 | McGartland Law Firm, PLLC |
| 1015 | 2:17-cv-02057 | Black, William L. | Black, William L. | 20684 | Zeccola & Selinger, LLC |
| 1016 | 2:17-cv-02058 | Pina, Tanya N. | Pina, Tanya N. | 18576 | Childers, Schlueter & Smith, LLC |
| 1017 | 2:17-cv-02062 | Hull, Jeffrey | Hull, Barbara Ann | 20980 | Hurley McKenna & Mertz, PC |
| 1018 | 2:17-cv-02063 | Haynes, Robert G., Sr. | Haynes, Robert G., Sr. | 18181 | The Driscoll Firm, PC |
| 1019 | 2:17-cv-02071 | Stowes, Calvin L. | Stowes, Calvin L. | 20438 | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm |
| 1020 | 2:17-cv-02073 | Beyonce, Cynthia | Beyonce, Lumis | 23448 | Burns Charest LLP |
| 1021 | 2:17-cv-02074 | Paladino, Janice | Paladino, Janice | 20776 | The Cochran Firm - Dothan |
| 1022 | 2:17-cv-02076 | Billingsley, Pinkey M. | Billingsley, Pinkey M. | 20517 | Miller Weisbrod, LLP |
| 1023 | 2:17-cv-02077 | Johnson, Robert J. | Johnson, Robert J. | 21547 | Johnson Becker, PLLC |
| 1024 | 2:17-cv-02079 | Archamboult, Karen | Archamboult, Richard | 21268 | Avram Blair & Associates, PC |
| 1025 | 2:17-cv-02081 | Stokesberry, Sandra | Stokesberry, Phillip | 21270 | Avram Blair & Associates, PC |
| 1026 | 2:17-cv-02082 | Varnell, Robin | Varnell, Robin | 23139 | Burke Harvey, LLC |
| 1027 | 2:17-cv-02084 | Snyder, Pamela Jo | Collier, Velma | 20021 | O'Connor, Acciani & Levy LPA |
| 1028 | 2:17-cv-02085 | Scott, Jacqueline | Scott, Jacqueline | 21265 | Avram Blair & Associates, PC |
| 1029 | 2:17-cv-02086 | Colowich, John F. | Colowich, John F. | 20964 | Gainsburgh, Benjamin, David, Meunier & Warshauer LLC |
| 1030 | 2:17-cv-02088 | O'Connor, Karen | O'Connor, John | 20349 | Grant & Eisenhofer PA |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 1031 | 2:17-cv-02089 | Hansbraugh, William | Macy, Ida Mae | 20527 | Miller Weisbrod, LLP |
| 1032 | 2:17-cv-02091 | Grady, Louann | Grady, James | 12429 | Heninger Garrison Davis, LLC |
| 1033 | 2:17-cv-02092 | Pawlak, Debra | Pawlak, Debra | 20990 | Wagstaff & Cartmell, LLP |
| 1034 | 2:17-cv-02093 | Smith, Geneva | Smith, Geneva | 12520 | Heninger Garrison Davis, LLC |
| 1035 | 2:17-cv-02094 | Williams, Birdie | Williams, Donald | 21504 | Heninger Garrison Davis, LLC |
| 1036 | 2:17-cv-02095 | Bradfield, Doris | Gourdin, Jared Douglas | 20452 | Morris Anderson; Aylstock, Witkin, Kreis & Overholtz PLLC |
| 1037 | 2:17-cv-02096 | Cole, Mary | Cole, Woodrow, Jr. | 21632 | Heninger Garrison Davis, LLC |
| 1038 | 2:17-cv-02097 | Mikus, Nicholas | Mikus, Sherry | 21492 | Heninger Garrison Davis, LLC |
| 1039 | 2:17-cv-02098 | Sterina, Kim | Sterina, Kim | 21946 | Lenze Lawyers, PLC |
| 1040 | 2:17-cv-02099 | Pina, Romain T. | Pina, Romain T. | 19905 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 1041 | 2:17-cv-02100 | Wilson, Dorothy A. | Wilson, Dorothy A. | 19908 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 1042 | 2:17-cv-02104 | Young, Roberta M. | Young, Yetta | 20324 | Freedland Harwin Valori, PL; The Law Offices of Robert J. Fenstersheib & Associates |
| 1043 | 2:17-cv-02105 | Justice, John | Justice, Eunice | 20342 | Allen & Nolte, PLLC |
| 1044 | 2:17-cv-02107 | Powell, Carol | Powell, Chester | 18090 | Cory Watson, PC |
| 1045 | 2:17-cv-02108 | Carroll, Mary L. | Campbell-Carroll, John | 20512 | Morris Anderson; Aylstock, Witkin, Kreis & Overholtz PLLC |
| 1046 | 2:17-cv-02111 | Carter, Vicki | Carter, Charles | 18556 | Douglas & London, PC; Salim-Beasley, LLC |
| 1047 | 2:17-cv-02114 | Watkins, Eddie | Watkins, Dorothy Louise | 20087 | Tautfest Bond PLLC |
| 1048 | 2:17-cv-02116 | Engle, Becky S. | Stone, Ora Belle | 21347 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 1049 | 2:17-cv-02119 | Booton, Lorene | Booton, Ronald | 21032 | Morgan & Morgan Complex Litigation Group |
| 1050 | 2:17-cv-02121 | Nance, Anastasha S. | Nance, Anastasha S. | 20191 | Shaw Cowart, LLP |
| 1051 | 2:17-cv-02124 | McIntyre, Frances | McIntyre, Woleary | 18566 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1052 | 2:17-cv-02125 | Agee, Gwendolyn | Agee, Gwendolyn | 20532 | The Gallagher Law Firm, PLLC |
| 1053 | 2:17-cv-02126 | Brahinsky, Moses | Brahinsky, Shirley S. | 20524 | Miller Weisbrod, LLP |
| 1054 | 2:17-cv-02127 | Kaase, Drake | Kaase, Drake | 20048 | Gori Julian & Associates, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|------------|----------------|--------------|-------|----------------|
| 1055 | 2:17-cv-02128 | Aktuna, Seckin | Aktuna, Seckin | 20572 | The Gallagher Law Firm, PLLC |
| 1056 | 2:17-cv-02130 | Baca-Lee, Rosie | Baca-Lee, Rosie | 20526 | The Gallagher Law Firm, PLLC |
| 1057 | 2:17-cv-02131 | Back, Terry | Back, Terry | 20530 | The Gallagher Law Firm, PLLC |
| 1058 | 2:17-cv-02133 | Bibbee, Shelly | Bibbee, Shelly | 20401 | The Gallagher Law Firm, PLLC |
| 1059 | 2:17-cv-02136 | Anderson, Alvin | Anderson, Ernestine | 21068 | Morgan & Morgan Complex Litigation Group |
| 1060 | 2:17-cv-02137 | Tyus, Ella | Tyus, Ella | 19955 | Meyers & Flowers, LLC |
| 1061 | 2:17-cv-02138 | Parker, Eva Joyce | Parker, Eva Joyce | 20054 | Gori Julian & Associates, PC |
| 1062 | 2:17-cv-02139 | Gryzen, Diane | Gryzen, Diane | 20579 | Gori Julian & Associates, PC |
| 1063 | 2:17-cv-02141 | May, James T. | May, James T. | 20752 | Gori Julian & Associates, PC |
| 1064 | 2:17-cv-02142 | Dumford, David | Dumford, David | 20312 | Gori Julian & Associates, PC |
| 1065 | 2:17-cv-02143 | Cheely, Jamela | Cheely, Jamela | 21033 | Morgan & Morgan Complex Litigation Group |
| 1066 | 2:17-cv-02145 | Caudill, Ralph | Caudill, Fay | 20485 | Hensley Legal Group, PC |
| 1067 | 2:17-cv-02146 | Figueroa, Ovid | Figueroa, Ovid | 21070 | Morgan & Morgan Complex Litigation Group |
| 1068 | 2:17-cv-02147 | Freeman, Barbara | Freeman, Barbara | 20573 | Gori Julian & Associates, PC |
| 1069 | 2:17-cv-02149 | Jimenez, Carmen | Jimenez, Carmen | 20545 | Miller Weisbrod, LLP |
| 1070 | 2:17-cv-02151 | Tornatore, John | Tornatore, John | 21071 | Morgan & Morgan Complex Litigation Group |
| 1071 | 2:17-cv-02153 | Cobb, David A. | Cobb, David A. | 20774 | The Cochran Firm - Dothan |
| 1072 | 2:17-cv-02154 | Pierce, Michael J. | Pierce, James M. | 19843 | Gori Julian & Associates, PC |
| 1073 | 2:17-cv-02155 | Rose, Christopher | Rose, Christopher | 20489 | Hensley Legal Group, PC |
| 1074 | 2:17-cv-02156 | Orvin, Harvey | Orvin, Harvey | 21561 | The Gallagher Law Firm, PLLC |
| 1075 | 2:17-cv-02157 | Mazenauer, Peter | Mazenauer, Peter | 20491 | Hensley Legal Group, PC |
| 1076 | 2:17-cv-02158 | Stroud, Mary | Stroud, Mary | 21227 | The Gallagher Law Firm, PLLC |
| 1077 | 2:17-cv-02160 | Garland, Millard | Garland, Millard | 18589 | Flint Law Firm, LLC |
| 1078 | 2:17-cv-02163 | Hiseley, Janet | Hiseley, Janet | 21010 | The Gallagher Law Firm, PLLC |
| 1079 | 2:17-cv-02164 | Robinson, Trena | Robinson, Trena | 21078 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1080 | 2:17-cv-02167 | Jones-White, Bertrana | White, Billy | 21002 | The Gallagher Law Firm, PLLC |
| 1081 | 2:17-cv-02168 | Jackson, Shirley | Jackson, Shirley | 20498 | Hensley Legal Group, PC |
| 1082 | 2:17-cv-02171 | White-Frazier, Marina | White-Frazier, Marina | 21563 | Johnson Becker, PLLC |
| 1083 | 2:17-cv-02176 | Smith, Anita | Smith, Anita | 20500 | Hensley Legal Group, PC |
| 1084 | 2:17-cv-02180 | Christian, Irene M. | Christian, Irene M. | 20686 | Zeccola & Selinger, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1085 | 2:17-cv-02183 | Canales, Veronica | Canales, Maria | 20281 | Pierce Skrabanek, PLLC |
| 1086 | 2:17-cv-02184 | Griffin, William | Griffin, William | 21072 | Morgan & Morgan Complex Litigation Group |
| 1087 | 2:17-cv-02185 | Damian, Linda | Damian, Antonio, Jr. | 20458 | Pierce Skrabanek, PLLC |
| 1088 | 2:17-cv-02186 | Kunkle, Stanford | Kunkle, Stanford | 21083 | Morgan & Morgan Complex Litigation Group |
| 1089 | 2:17-cv-02188 | McKnight, Laurelei | McKnight, Laurelei | 21197 | Morgan & Morgan Complex Litigation Group |
| 1090 | 2:17-cv-02189 | Gray, Doyle | Butler, Lucile | 20651 | Simon Greenstone Panatier Bartlett, PC |
| 1091 | 2:17-cv-02190 | Jackson, Oliver | Jackson, Oliver | 20317 | Gori Julian & Associates, PC |
| 1092 | 2:17-cv-02191 | McVicker, Mary | McVicker, Mary | 18600 | Rosenbaum & Rosenbaum, PC |
| 1093 | 2:17-cv-02192 | Bickmann, Maurice | Bickmann, Maurice | 20509 | Hensley Legal Group, PC |
| 1094 | 2:17-cv-02196 | Parks, Henry | Parks, Henry | 21085 | Morgan & Morgan Complex Litigation Group |
| 1095 | 2:17-cv-02197 | Norris, Louise Edna | Norris, Louise Edna | 21258 | Avram Blair & Associates, PC |
| 1096 | 2:17-cv-02199 | Bedra, Julie | Hemmingsen, Jack | 20516 | Hensley Legal Group, PC |
| 1097 | 2:17-cv-02200 | Simon, Patricia | Simon, Patricia | 21103 | Morgan & Morgan Complex Litigation Group |
| 1098 | 2:17-cv-02201 | Wilkes, Robin | Wilkes, Robin | 18093 | Cory Watson, PC |
| 1099 | 2:17-cv-02202 | Prickett, Yvonne | Prickett, Hallis, Jr. | 20405 | Ferrer, Poirot & Wansbrough |
| 1100 | 2:17-cv-02206 | Green, Jeffrey R. | Green, Jeffrey R. | 20283 | Pierce Skrabanek, PLLC |
| 1101 | 2:17-cv-02209 | Whaley, Michael | Whaley, Michael | 21104 | Morgan & Morgan Complex Litigation Group |
| 1102 | 2:17-cv-02210 | Bailey, William | Bailey, William | 20892 | Ferrer, Poirot & Wansbrough |
| 1103 | 2:17-cv-02212 | Toles, Taqundria A. | Toles, Taqundria A. | 21081 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1104 | 2:17-cv-02213 | Riffe-Tousignant, Allyson | Riffe-Tousignant, Allyson | 21082 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1105 | 2:17-cv-02217 | Osborne, Ginger | Thomas, Debra | 20410 | Ferrer, Poirot & Wansbrough |
| 1106 | 2:17-cv-02218 | McCrumb, Alvin | McCrumb, Alvin | 21048 | Schlichter Bogard & Denton, LLP |
| 1107 | 2:17-cv-02219 | Smith, Stephen | Smith, Stephen | 21053 | Schlichter Bogard & Denton, LLP |
| 1108 | 2:17-cv-02221 | Parsons, Jim | Parsons, Jim | 20534 | Hensley Legal Group, PC |
| 1109 | 2:17-cv-02224 | Harper, Lisa | Harper, Lisa | 21039 | The Gallagher Law Firm, PLLC |
| 1110 | 2:17-cv-02226 | Stanford, Maxie | Stanford, Maxie | 20537 | Hensley Legal Group, PC |
| 1111 | 2:17-cv-02227 | Funchess, Elizabeth | Funchess, Susan | 21061 | Schlichter Bogard & Denton, LLP |
| 1112 | 2:17-cv-02228 | Fahrner, Michael | Fahrner, Michael | 20578 | The Gallagher Law Firm, PLLC |
| 1113 | 2:17-cv-02229 | Vandevender, Becky | Vandevender, Becky | 20631 | Hensley Legal Group, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 1114 | 2:17-cv-02230 | Martin, Marvella | Martin, Mary | 21064 | James, Carter & Coulter, PLC; Schlichter Bogard & Denton, LLP |
| 1115 | 2:17-cv-02232 | Van De Streek, Marcheta E. | Van De Streek, Marcheta E. | 20632 | Hensley Legal Group, PC |
| 1116 | 2:17-cv-02233 | Boswell, Diane | Boswell, Thomas | 20325 | Sanders Phillips Grossman, LLC |
| 1117 | 2:17-cv-02234 | Myers, Kathy | Kidwiler, William | 21175 | Hollis Law Firm, P.A. |
| 1118 | 2:17-cv-02235 | Stratton, Roseann | Stratton, Roseann | 21105 | Morgan & Morgan Complex Litigation Group |
| 1119 | 2:17-cv-02236 | Pujol, Ilia | Pujol, Ilia | 21106 | Morgan & Morgan Complex Litigation Group |
| 1120 | 2:17-cv-02237 | Newsome, John Henry | Newsome, John Henry | 20059 | The Cochran Firm - Dothan |
| 1121 | 2:17-cv-02239 | Protzman, Shirley Ann | Protzman, Shirley Ann | 20028 | Shaw Cowart, LLP |
| 1122 | 2:17-cv-02242 | Surprenant, Susan | Surprenant, Susan | 21132 | Morgan & Morgan Complex Litigation Group |
| 1123 | 2:17-cv-02245 | Kumar, Vandana | Girnar, Devendra | 18312 | Cory Watson, PC |
| 1124 | 2:17-cv-02246 | Taylor, Helen | Taylor, William | 19870 | Tor Hoerman Law LLC |
| 1125 | 2:17-cv-02247 | Davis, Janie | Davis, Janie | 21135 | Morgan & Morgan Complex Litigation Group |
| 1126 | 2:17-cv-02250 | Juleff, Geoffrey | Juleff, Geoffrey | 21136 | Morgan & Morgan Complex Litigation Group |
| 1127 | 2:17-cv-02251 | Mooneyhan, Wayne | Mooneyhan, Wayne | 20675 | Hensley Legal Group, PC |
| 1128 | 2:17-cv-02252 | Schultz, Stephanie | Schultz, Stephanie | 20701 | Martin, Harding, & Mazzotti, LLP |
| 1129 | 2:17-cv-02253 | Smith, Loretta | Smith, William R., III | 21049 | The Gallagher Law Firm, PLLC |
| 1130 | 2:17-cv-02257 | Griggs, Rebecca | Griggs, Rebecca | 20697 | Hensley Legal Group, PC |
| 1131 | 2:17-cv-02259 | Kelly, Patrick H. | Kelly, Patrick H. | 20641 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1132 | 2:17-cv-02260 | Beck, Janette | Bryant, William | 19925 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 1133 | 2:17-cv-02261 | Maslanka, Helen | Maslanka, Helen | 21110 | The Gallagher Law Firm, PLLC |
| 1134 | 2:17-cv-02262 | Triggs, Charles A. | Triggs, Charles A. | 21101 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1135 | 2:17-cv-02263 | Rosskamp, Paul | Rosskamp, Paul | 19752 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 1136 | 2:17-cv-02264 | Muse, Catherine | Muse, Hershal | 20564 | Johnson Law Group |
| 1137 | 2:17-cv-02266 | Mancino, Joseph | Mancino, Joseph | 22022 | Powell & Roman, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 1138 | 2:17-cv-02268 | Ralat, Yamilet | Ralat, Yamilet | 19873 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 1139 | 2:17-cv-02269 | Taylor, Sheila | Taylor, Sheila | 21515 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 1140 | 2:17-cv-02271 | McComber, Rick | McComber, Rick | 19861 | Meyerkord & Meyerkord, LLC |
| 1141 | 2:17-cv-02272 | Faherty, Katherine | Faherty, Katherine | 20138 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 1142 | 2:17-cv-02273 | Bonacci, Donald | Bonacci, Donald | 20581 | Johnson Law Group |
| 1143 | 2:17-cv-02279 | Carpenter, Arthur | Carpenter, Arthur | 20575 | Johnson Law Group |
| 1144 | 2:17-cv-02280 | Brown, Terry | Brown, Sue Ann | 18970 | Law Office of Christopher K. Johnston, LLC |
| 1145 | 2:17-cv-02281 | Holmes, Gladys B. | Holmes, Gladys B. | 20149 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 1146 | 2:17-cv-02282 | Williams, Joyce Lynn | Williams, Joyce Lynn | 19957 | The Benton Law Firm PLLC |
| 1147 | 2:17-cv-02283 | Persell, Dave | Persell, Dave | 19755 | The Benton Law Firm PLLC |
| 1148 | 2:17-cv-02284 | Addison, Mack | Addison, Mack | 19761 | The Benton Law Firm PLLC |
| 1149 | 2:17-cv-02286 | Gunderson, Jason | Gunderson, Jason | 19899 | The Benton Law Firm PLLC |
| 1150 | 2:17-cv-02287 | Lovelace, Jarvis | Lovelace, Jarvis | 19903 | The Benton Law Firm PLLC |
| 1151 | 2:17-cv-02288 | Anderson, Aimme | Anderson, Aimme | 19788 | The Benton Law Firm PLLC |
| 1152 | 2:17-cv-02289 | Laurino, Judith | Martinez, Maria | 19751 | The Benton Law Firm PLLC |
| 1153 | 2:17-cv-02290 | Scott, Sandra | Scott, Neil | 21226 | Lieff, Cabraser, Heimann & Bernstein, LLP |
| 1154 | 2:17-cv-02294 | Henderlong, Betty Jane | Henderlong, Betty Jane | 21565 | Johnson Becker, PLLC |
| 1155 | 2:17-cv-02295 | Cole, Thomas N. | Cole, Thomas N. | 20319 | Tautfest Bond PLLC |
| 1156 | 2:17-cv-02296 | Manning, Michael | Manning, Michael | 42281 | The Buckley Law Group |
| 1157 | 2:17-cv-02299 | Ely, Ann | Ely, Ann | 21124 | Wexler Wallace LLP |
| 1158 | 2:17-cv-02301 | Taylor, Leota | Taylor, Leota | 21370 | The Gallagher Law Firm, PLLC |
| 1159 | 2:17-cv-02302 | Jude, George | Jude, Ernest W. | 20274 | Phelan Petty, PLC |
| 1160 | 2:17-cv-02303 | Kingrey, Larry | Kingrey, Lela Marie | 21491 | Burns Charest LLP |
| 1161 | 2:17-cv-02306 | Johnson, Stanley H., Sr. | Johnson, Stanley H., Sr. | 21107 | Schneider Hammers LLC |
| 1162 | 2:17-cv-02310 | West, Michael D. | West, Michael D. | 20735 | Kirkendall Dwyer LLP |
| 1163 | 2:17-cv-02311 | White, Wylene | White, Wylene | 21137 | Morgan & Morgan Complex Litigation Group |
| 1164 | 2:17-cv-02313 | Chiarolanza, Linda | Marshall, Jean | 21138 | Morgan & Morgan Complex Litigation Group |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1165 | 2:17-cv-02314 | Kemmerlin, David | Kemmerlin, David | 20601 | Kirkendall Dwyer LLP |
| 1166 | 2:17-cv-02315 | Katz, Louis | Katz, Louis | 18475 | Forman Law Offices, PA |
| 1167 | 2:17-cv-02316 | Heising, Ferdinand F. | Heising, Ferdinand F. | 20764 | Kirkendall Dwyer LLP |
| 1168 | 2:17-cv-02317 | Perry-Manning, Felicia | Perry-Manning, Felicia | 21377 | The Gallagher Law Firm, PLLC |
| 1169 | 2:17-cv-02319 | Ruffin, Clinton E., Jr. | Ruffin, Clinton E., Jr. | 20189 | NastLaw LLC |
| 1170 | 2:17-cv-02320 | Mallory, Harold D. | Mallory, Patricia S. | 20184 | NastLaw LLC |
| 1171 | 2:17-cv-02321 | Crouch, Lissa M. | Crouch, John D. | 20179 | NastLaw LLC |
| 1172 | 2:17-cv-02322 | Francis, Mary E. | Francis, Mary E. | 20181 | NastLaw LLC |
| 1173 | 2:17-cv-02324 | Ellis, Faye | Ellis, Faye | 18476 | Forman Law Offices, PA |
| 1174 | 2:17-cv-02326 | Lublin, George | Lublin, George | 20635 | Miller Weisbrod, LLP |
| 1175 | 2:17-cv-02328 | Tilloston, George | Tilloston, George | 21139 | Morgan & Morgan Complex Litigation Group |
| 1176 | 2:17-cv-02329 | Meneely, John S. | Meneely, John S. | 20771 | Kirkendall Dwyer LLP |
| 1177 | 2:17-cv-02331 | Little, Doris | Little, Doris | 18364 | Forman Law Offices, PA |
| 1178 | 2:17-cv-02332 | Saini, Amarjit | Kauer, Surinderjit | 18398 | Forman Law Offices, PA |
| 1179 | 2:17-cv-02333 | Mayor, Dennis | Mayor, Dennis | 19813 | Forman Law Offices, PA |
| 1180 | 2:17-cv-02335 | Sosa, Eddie | Sosa, Eddie | 20041 | Goza & Honnold, LLC |
| 1181 | 2:17-cv-02339 | Benke, Dianne S. | Benke, Dianne S. | 20636 | Miller Weisbrod, LLP |
| 1182 | 2:17-cv-02347 | Deloney, Annie Mae | Deloney, Annie Mae | 21067 | Law Office of Christopher K. Johnston, LLC |
| 1183 | 2:17-cv-02348 | McLean, Virginia | McLean, Virginia | 19743 | Grant & Eisenhofer PA |
| 1184 | 2:17-cv-02349 | Norton, Pedro | Norton, Pedro | 19213 | The Whitehead Law Firm, LLC |
| 1185 | 2:17-cv-02353 | Hopkins, Virginia | Hopkins, Thomas J. | 19839 | Shaw Cowart, LLP |
| 1186 | 2:17-cv-02357 | Behm, Maryanne | Behm, Ronald T. | 21621 | Van Osdol, PC |
| 1187 | 2:17-cv-02358 | Brewer, Russell | Brewer, Russell | 20744 | Douglas & London, PC |
| 1188 | 2:17-cv-02359 | Mirasola, Catherine | Mirasola, Catherine | 20743 | Douglas & London, PC |
| 1189 | 2:17-cv-02363 | Pettigrew, Nathan J. | Pettigrew, Nathan J. | 19756 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1190 | 2:17-cv-02365 | Smith-Cureton, Marcia L. | Smith-Cureton, Marcia L. | 19770 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1191 | 2:17-cv-02366 | Frost, Helen | Frost, Helen | 20708 | Hensley Legal Group, PC |
| 1192 | 2:17-cv-02367 | Puckett, Donna K. | Puckett, Harless Carter | 19778 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1193 | 2:17-cv-02368 | Geick, Gordon | Geick, Gordon | 20712 | Hensley Legal Group, PC |
| 1194 | 2:17-cv-02369 | Coulter, Andrea | Coulter, Barbara | 19787 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1195 | 2:17-cv-02371 | Pridmore, Hope | Pridmore, Hope | 19750 | Comeaux Law Firm; Murphy Law Firm |
| 1196 | 2:17-cv-02372 | Schomaker, Vickie | Hewald, Mary Ann | 20716 | Hensley Legal Group, PC |
| 1197 | 2:17-cv-02373 | Luksch, Michael J. | Luksch, Robert A. | 19807 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1198 | 2:17-cv-02374 | Heiner, Dayle | Heiner, Larry | 23497 | Goldblatt + Singer; The Buxner Law Firm |
| 1199 | 2:17-cv-02375 | Loew, Korrijo | Barrett, George | 20719 | Hensley Legal Group, PC |
| 1200 | 2:17-cv-02378 | Armstrong, Bryant | Armstrong, Marietta | 20723 | Hensley Legal Group, PC |