**EXHIBIT A**

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 1 | 2:16-cv-01865 | Acevedo, Brett E. | Acevedo, Brett E. | 9862 | Hodes Milman Liebeck, LLP |
| 2 | 2:17-cv-02379 | Beese, Karl H. | Beese, Karl H. | 19815 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 3 | 2:17-cv-02380 | Zachow, Robert | Zachow, Robert | 20885 | Martin, Harding, & Mazzotti, LLP |
| 4 | 2:17-cv-02381 | Necaise, Robert | Necaise, Robert | 21100 | Goldblatt + Singer; The Buxner Law Firm |
| 5 | 2:17-cv-02382 | Griffin, Mary D. | Griffin, Mary D. | 21099 | Marc J. Bern & Partners LLP - New York |
| 6 | 2:17-cv-02384 | Worrell, Leroy | Worrell, Leroy | 20718 | Schlesinger Law Offices, PA |
| 7 | 2:17-cv-02385 | Hayes, Dale | Hayes, Dale | 20585 | Andrus Wagstaff, PC |
| 8 | 2:17-cv-02388 | Sims, Jayonna | Sims, Bessie | 20746 | Hensley Legal Group, PC |
| 9 | 2:17-cv-02398 | Cerasaro, Jon | Cerasaro, Jon | 27755 | Marc J. Bern & Partners LLP - New York; Napoli Shkolnik, PLLC |
| 10 | 2:17-cv-02399 | Ashburn, William | Ashburn, William | 20748 | Hensley Legal Group, PC |
| 11 | 2:17-cv-02402 | Carroll, Servilla | Carroll, Servilla | 20602 | Guajardo & Marks, LLP |
| 12 | 2:17-cv-02408 | Hatton, Ronald | Hatton, Ronald | 20813 | Hensley Legal Group, PC |
| 13 | 2:17-cv-02410 | Murie, Elizabeth | Murie, Elizabeth | 20761 | Hensley Legal Group, PC |
| 14 | 2:17-cv-02411 | Chandler, Julie | Chandler, Thomas | 20576 | The Gallagher Law Firm, PLLC |
| 15 | 2:17-cv-02412 | Bostwick, Gloria | Bostwick, Gloria | 20574 | The Gallagher Law Firm, PLLC |
| 16 | 2:17-cv-02413 | Johnson, Todd | Johnson, Charles | 20765 | Hensley Legal Group, PC |
| 17 | 2:17-cv-02415 | Bell, Cleotha | Bell, Cleotha | 20871 | Hensley Legal Group, PC |
| 18 | 2:17-cv-02416 | Allen, Robert J. | Allen, Robert J. | 20577 | The Gallagher Law Firm, PLLC |
| 19 | 2:17-cv-02418 | Gasparetto, Lauren Melissa | Gasparetto, Lauren Melissa | 20874 | Hensley Legal Group, PC |
| 20 | 2:17-cv-02423 | Salvador, John, Jr. | Salvador, John, Jr. | 19887 | Girvin & Ferlazzo, PC |
| 21 | 2:17-cv-02424 | Amadou, Mary Jane | Amadou, Mary Jane | 20451 | Stanley Law Group |
| 22 | 2:17-cv-02426 | Gardner, Robin | Gardner, Robin | 20770 | Hensley Legal Group, PC |
| 23 | 2:17-cv-02429 | Mitchell-Noonon, Robin | Mitchell-Noonon, Robin | 21140 | Morgan & Morgan Complex Litigation Group |
| 24 | 2:17-cv-02432 | Harris, Patricia Ann | Harris, Patricia Ann | 21121 | Ferrer, Poirot & Wansbrough |
| 25 | 2:17-cv-02433 | Walker, Elaine | Walker, Elaine | 20496 | Lowe Law Group; Flint Law Firm, LLC |
| 26 | 2:17-cv-02434 | Coleman, Mary | Coleman, Agnes | 20350 | Grant & Eisenhofer PA |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 27 | 2:17-cv-02435 | Bell, Frank | Bell, Frank | 20290 | Gainsburgh, Benjamin, David, Meunier & Warshauer LLC |
| 28 | 2:17-cv-02436 | Nwachukwu, Ada A. | Nwachukwu, Michael Ejike | 20615 | Guajardo & Marks, LLP |
| 29 | 2:17-cv-02441 | Ray, Davelin | Ray, Davelin | 21141 | Morgan & Morgan Complex Litigation Group |
| 30 | 2:17-cv-02443 | Grizzard, Alan T. | Grizzard, Alan T. | 19894 | Douglas & London, PC; Salim-Beasley, LLC |
| 31 | 2:17-cv-02444 | McGee, Charisma | McGee, Charisma | 23454 | Grant & Eisenhofer PA |
| 32 | 2:17-cv-02445 | Hart, Elsie | Hart, Elsie | 19907 | Douglas & London, PC; Salim-Beasley, LLC |
| 33 | 2:17-cv-02447 | Kelp, Kimberley | Kelp, Kimberley | 19912 | Douglas & London, PC; Salim-Beasley, LLC |
| 34 | 2:17-cv-02448 | Martin, Debra K. | Martin, Debra K. | 19931 | Douglas & London, PC; Salim-Beasley, LLC |
| 35 | 2:17-cv-02449 | Friedlander, Sanford | Friedlander, Sanford | 20045 | Weitz & Luxenberg, PC |
| 36 | 2:17-cv-02450 | Post, Susan L. | Post, Susan L. | 19939 | Douglas & London, PC; Salim-Beasley, LLC |
| 37 | 2:17-cv-02452 | Yonker, Ray | Yonker, Ray | 19944 | Douglas & London, PC; Salim-Beasley, LLC |
| 38 | 2:17-cv-02455 | Schramm, Mary | Schramm, Mary | 21142 | Morgan & Morgan Complex Litigation Group |
| 39 | 2:17-cv-02456 | Rybak, Jurij | Rybak, Jurij | 20062 | Weitz & Luxenberg, PC |
| 40 | 2:17-cv-02460 | Jones, Roger Dale | Jones, Roger Dale | 22165 | Motley Rice LLC |
| 41 | 2:17-cv-02469 | Bunn, Donna E. | Nunnally, Judy S. | 20162 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 42 | 2:17-cv-02470 | Lee, Millie | Lee, Millie | 19753 | Grant & Eisenhofer PA |
| 43 | 2:17-cv-02472 | Swanson, Susanne | Collins, Jerry Joseph | 20158 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 44 | 2:17-cv-02474 | Barta, Rose | Barta, Rose | 21143 | Morgan & Morgan Complex Litigation Group |
| 45 | 2:17-cv-02475 | Murphy, Nancy | Murphy, Nancy | 18756 | Law Office of Christopher K. Johnston, LLC |
| 46 | 2:17-cv-02476 | Williamson, Rudolph A., Sr. | Williamson, Edna Mae Phillips | 20190 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 47 | 2:17-cv-02477 | Ribble, Caryol | Ribble, Caryol | 21144 | Morgan & Morgan Complex Litigation Group |
| 48 | 2:17-cv-02486 | Bathrick, Russell, Jr. | Bathrick, Russell, Jr. | 21108 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 49 | 2:17-cv-02488 | ValBracht, Billie | ValBracht, Billie | 20724 | Johnson Law Group |
| 50 | 2:17-cv-02489 | Russell, Deborah | Russell, Deborah | 21237 | Gustafson Gluek PLLC |
| 51 | 2:17-cv-02490 | Edwards, Earl Kenneth | Edwards, Earl Kenneth | 20015 | Andre' P. LaPlace; Cunard Law Firm |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 52 | 2:17-cv-02491 | Shepard, Rochelle | Shepard, Rochelle | 21109 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 53 | 2:17-cv-02494 | Daley, William | Daley, William | 21145 | Morgan & Morgan Complex Litigation Group |
| 54 | 2:17-cv-02497 | Wishert, Martina S. | Sembach, Walter | 21115 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 55 | 2:17-cv-02499 | Gipson, Robert E. | Gipson, Robert E. | 20694 | Murray Law Firm |
| 56 | 2:17-cv-02500 | Ashe, Shirley Ann | Ashe, Shirley Ann | 20676 | Murray Law Firm |
| 57 | 2:17-cv-02501 | Westermeyer, Mary L. | Westermeyer, Mary L. | 20689 | Murray Law Firm |
| 58 | 2:17-cv-02504 | Bunker, Donald D. | Bunker, Donald D. | 20695 | Murray Law Firm |
| 59 | 2:17-cv-02505 | Holden, Shirley T. | Holden, Shirley T. | 20683 | Murray Law Firm |
| 60 | 2:17-cv-02506 | Taffee, Dianne R. | Taffee, Dianne R. | 20696 | Murray Law Firm |
| 61 | 2:17-cv-02507 | Contreras, Edward | Contreras, Edward | 23197 | Andrews Thornton Higgins Razmara, LLP |
| 62 | 2:17-cv-02515 | Schaefer, Debra | Schaefer, Debra | 20555 | Law Office of Christopher Cueto, LTD. |
| 63 | 2:17-cv-02521 | Griffith, Nannette | Griffith, Nannette | 19893 | Douglas & London, PC; Salim-Beasley, LLC |
| 64 | 2:17-cv-02547 | Patek, Helen | Patek, Helen | 17875 | Douglas & London, PC; Salim-Beasley, LLC |
| 65 | 2:17-cv-02553 | Welton, Lynell | Plunkett, Donna M. | 19936 | Douglas & London, PC; Salim-Beasley, LLC |
| 66 | 2:17-cv-02556 | Langhorne, Veronica | Langhorne, Veronica | 21114 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 67 | 2:17-cv-02558 | Loos, Rose | Loos, Rose | 19844 | SWMW Law, LLC |
| 68 | 2:17-cv-02564 | Arias, Amanda | Shuping, Thomas | 19806 | Douglas & London, PC; Salim-Beasley, LLC |
| 69 | 2:17-cv-02568 | Landry, Warren | Landry, Warren | 21271 | The Gallagher Law Firm, PLLC |
| 70 | 2:17-cv-02571 | Postlewait, Harry | Postlewait, Harry | 21475 | The Gallagher Law Firm, PLLC |
| 71 | 2:17-cv-02581 | Hockenberry, Bruce | Hockenberry, Bruce | 21203 | The Gallagher Law Firm, PLLC |
| 72 | 2:17-cv-02584 | Trevino, Melva | Trevino, Melva | 21160 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 73 | 2:17-cv-02585 | Lombillo, Irene | Lombillo, Jacinton | 21760 | Burke Harvey, LLC; Crumley Roberts |
| 74 | 2:17-cv-02588 | Little, Shirel | Little, Betty | 20976 | Law Offices of Charles H. Johnson, PA |
| 75 | 2:17-cv-02589 | Schussler, Austin, Jr. | Schussler, Austin, Jr. | 21440 | The Gallagher Law Firm, PLLC |
| 76 | 2:17-cv-02591 | Daniel, Orpha Jo | Daniel, Orpha Jo | 21111 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 77 | 2:17-cv-02592 | Faulkner, Loyd G. | Faulkner, Loyd G. | 20762 | Miller Weisbrod, LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 78 | 2:17-cv-02595 | Seymour, Michael | Seymour, Michael | 19914 | Bernstein Liebhard LLP |
| 79 | 2:17-cv-02596 | Gehring, Violeta | Castro, Lilibeth | 20080 | Grant & Eisenhofer PA |
| 80 | 2:17-cv-02599 | Brunner, Harold | Brunner, Harold | 20056 | Goza & Honnold, LLC |
| 81 | 2:17-cv-02600 | Lee, Albert L. | Lee, Albert L. | 19921 | Shaw Cowart, LLP |
| 82 | 2:17-cv-02601 | Cobb, Dorothy | Cobb, Lloyd Howell, Jr. | 20580 | The Gallagher Law Firm, PLLC |
| 83 | 2:17-cv-02603 | Maxey, Charles | Maxey, Charles | 21216 | The Gallagher Law Firm, PLLC |
| 84 | 2:17-cv-02604 | Ross, Nicole V. | Ross, Nicole V. | 21159 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 85 | 2:17-cv-02605 | Stafford, Michael J. | Stafford, Michael J. | 21171 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 86 | 2:17-cv-02606 | Ellis, Rochelle | Ellis, Rochelle | 20605 | The Gallagher Law Firm, PLLC |
| 87 | 2:17-cv-02607 | Villarreal, Gonzalo | Villarreal, Gonzalo | 20638 | Andre' P. LaPlace; Cunard Law Firm |
| 88 | 2:17-cv-02609 | Bailey, Lesley | Pedro, Robert | 19881 | Douglas & London, PC; Salim-Beasley, LLC |
| 89 | 2:17-cv-02610 | Barnes, Misty | Barnes, Larry D. | 19883 | Douglas & London, PC; Salim-Beasley, LLC |
| 90 | 2:17-cv-02616 | Ross, Randy | Ross, Randy | 21305 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 91 | 2:17-cv-02617 | Marin, Jesus | Figueras, Nilda | 21146 | Morgan & Morgan Complex Litigation Group |
| 92 | 2:17-cv-02622 | Newman, Michael | Newman, Michael | 20742 | Lowe Law Group; Flint Law Firm, LLC |
| 93 | 2:17-cv-02624 | Strell, Edward | Strell, Edward | 21244 | Marc J. Bern & Partners LLP - New York |
| 94 | 2:17-cv-02630 | Holmes, Anne | Holmes, Morris | 21276 | Ferrer, Poirot & Wansbrough |
| 95 | 2:17-cv-02632 | Rubin, Frederick, Dr. | Rubin, Frederick, Dr. | 20621 | Pulaski Law Firm, PLLC |
| 96 | 2:17-cv-02635 | McCoy, Frances | McCoy, Frances | 21239 | The Gallagher Law Firm, PLLC |
| 97 | 2:17-cv-02637 | Lamica, Kenneth | Lamica, Kenneth | 21202 | The Gallagher Law Firm, PLLC |
| 98 | 2:17-cv-02638 | Arnold, Sam, Jr. | Arnold, Sam, Jr. | 20734 | Chaffin Luhana LLP |
| 99 | 2:17-cv-02639 | Slagle, James | Slagle, James | 21147 | Morgan & Morgan Complex Litigation Group |
| 100 | 2:17-cv-02640 | Toscano, Cheryl Ann | Toscano, Cheryl Ann | 20165 | Shaw Cowart, LLP |
| 101 | 2:17-cv-02641 | Hughes, Evelyn | Hughes, Evelyn | 21149 | Morgan & Morgan Complex Litigation Group |
| 102 | 2:17-cv-02642 | Sparacino, Gretchen | Sparacino, Gretchen | 20927 | Bruce E. Miller, PA |
| 103 | 2:17-cv-02643 | Paniagua, Paul | Paniagua, Pablo | 20269 | Simmons Hanly Conroy |
| 104 | 2:17-cv-02647 | Pantano, Beatrice | Pantano, Pasquale | 20243 | Marc Whitehead & Associates, LLP |
| 105 | 2:17-cv-02649 | Plater, Andrea | Plater, Andrea | 21509 | The Potts Law Firm, LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 106 | 2:17-cv-02650 | Thomas, Jimmy Wayne | Thomas, Jimmy Wayne | 20219 | Peterson & Associates, PC |
| 107 | 2:17-cv-02651 | Adkins, Thomas | Adkins, Thomas | 20669 | Guajardo & Marks, LLP |
| 108 | 2:17-cv-02653 | Moody, Donna | Moody, Donna | 20120 | Nelson Bumgardner, PC |
| 109 | 2:17-cv-02654 | Lowe, Richard | Lowe, Richard | 20037 | Peterson & Associates, PC |
| 110 | 2:17-cv-02655 | DiBiase, Alice | Ambrosino, Emily | 21412 | The Potts Law Firm, LLP |
| 111 | 2:17-cv-02656 | Oliveira, Franco | Oliveira, Franco | 20142 | McGartland Law Firm, PLLC |
| 112 | 2:17-cv-02657 | Beason, Etrulia | Beason, Etrulia | 20027 | Nelson Bumgardner, PC |
| 113 | 2:17-cv-02658 | Ross, Eric | Ross, Hal | 21378 | The Potts Law Firm, LLP |
| 114 | 2:17-cv-02659 | Kotzamanis, John | Kotzamanis, John | 21384 | The Potts Law Firm, LLP |
| 115 | 2:17-cv-02660 | Yates, Dorcas | Yates, Dorcas | 21380 | The Potts Law Firm, LLP |
| 116 | 2:17-cv-02661 | Beckley, Clarence | Beckley, Clarence | 21343 | McSweeney/Langevin |
| 117 | 2:17-cv-02662 | Doyle, William | Doyle, William | 22162 | McSweeney/Langevin |
| 118 | 2:17-cv-02663 | Watson, Beverly | Watson, Robert | 21357 | McSweeney/Langevin |
| 119 | 2:17-cv-02665 | Gorton, David P. | Gorton, Michael J. | 20703 | Lowe Law Group; Flint Law Firm, LLC |
| 120 | 2:17-cv-02667 | Henry, Barbara | Henry, Barbara | 23194 | The Driscoll Firm, PC |
| 121 | 2:17-cv-02669 | Currid, Peggy | Currid, Peggy | 21150 | Morgan & Morgan Complex Litigation Group |
| 122 | 2:17-cv-02670 | Kugler, Raymond | Kugler, Raymond | 21151 | Morgan & Morgan Complex Litigation Group |
| 123 | 2:17-cv-02671 | Simpson, Mary Lou | Simpson, George | 21152 | Morgan & Morgan Complex Litigation Group |
| 124 | 2:17-cv-02673 | Brady, Pamela | Brady, John | 20529 | Douglas & London, PC |
| 125 | 2:17-cv-02676 | Gordon, Marjorie E. | Gordon, Marjorie E. | 20011 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 126 | 2:17-cv-02677 | McDowell, Veronica Wells | Wells, Lucy | 20693 | The Yost Legal Group |
| 127 | 2:17-cv-02679 | Parsons, David A. | Parsons, David A. | 19984 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 128 | 2:17-cv-02680 | Warmann, Arleen | Warmann, Gene | 21414 | Padberg, Corrigan & Appelbaum |
| 129 | 2:17-cv-02681 | Murphy, Diane | Murphy, Lawrence | 19934 | Zarzaur Mujumdar & Debrosse |
| 130 | 2:17-cv-02686 | Crips, Roger | Davidson, Edith | 21423 | Lieff, Cabraser, Heimann & Bernstein, LLP |
| 131 | 2:17-cv-02688 | Rebres, Mark E. | Rebres, Mark E. | 20772 | Miller Weisbrod, LLP |
| 132 | 2:17-cv-02690 | Darconte, Leigh Ann | Darconte, Leigh Ann | 21948 | Lenze Lawyers, PLC |
| 133 | 2:17-cv-02693 | Viglino, Paul | Viglino, Mafalda | 22423 | Reich & Binstock |
| 134 | 2:17-cv-02696 | Boswell, Marshall | Boswell, Marshall | 20599 | The Gallagher Law Firm, PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 135 | 2:17-cv-02697 | Kirkman, Elisabeth P. | Kirkman, Jimmy Lee | 20551 | Brown, Faucher, Peraldo, & Benson, PLLC |
| 136 | 2:17-cv-02698 | Stanco, Robert | Stanco, Robert | 22362 | Reich & Binstock |
| 137 | 2:17-cv-02699 | Boldman, Robert | Boldman, Robert | 20593 | The Gallagher Law Firm, PLLC |
| 138 | 2:17-cv-02700 | Lenhart, Donna | Lenhart, Donna | 20074 | Goza & Honnold, LLC |
| 139 | 2:17-cv-02704 | Dennis, Rita | Dennis, Rita | 20739 | Reich & Binstock |
| 140 | 2:17-cv-02705 | Rasmussen, Ronald | Rasmussen, Florence | 19952 | Reich & Binstock |
| 141 | 2:17-cv-02707 | Olmedo, Joyce | Olmedo, Joyce | 21310 | The Gallagher Law Firm, PLLC |
| 142 | 2:17-cv-02709 | Dinaso, Richard | Dinaso, Bonnie | 21247 | Wagstaff & Cartmell, LLP |
| 143 | 2:17-cv-02710 | Plair, Blanche D. | Plair, Blanche D. | 15531 | Dugan Law Firm, PLC |
| 144 | 2:17-cv-02712 | Lavelle, Carol | Lavelle, Carol | 16119 | Dugan Law Firm, PLC |
| 145 | 2:17-cv-02715 | Little, Kenneth | Little, Kenneth | 16965 | Dugan Law Firm, PLC |
| 146 | 2:17-cv-02716 | Maddox, Michael | Maddox, Michael | 9823 | Dugan Law Firm, PLC |
| 147 | 2:17-cv-02717 | Herman, Florence | Herman, Florence | 19868 | McGartland Law Firm, PLLC; Pendley, Baudin & Coffin, LLP |
| 148 | 2:17-cv-02718 | Mahoney, Barbara | Mahoney, John | 21351 | Johnson Becker, PLLC |
| 149 | 2:17-cv-02719 | Cherry, Timothy C. | Cherry, Timothy C. | 20668 | Fears Nachawati, PLLC; Neill Legler Cole, PLLC |
| 150 | 2:17-cv-02720 | Montgomery, Steven | Montgomery, Steven | 14172 | Dugan Law Firm, PLC |
| 151 | 2:17-cv-02721 | Goodman, Barbara | Hankamer, Wineva | 20691 | Fears Nachawati, PLLC; Neill Legler Cole, PLLC |
| 152 | 2:17-cv-02722 | Scott, Alberta | Scott, Alberta | 20775 | Miller Weisbrod, LLP |
| 153 | 2:17-cv-02725 | Counts, Julian | Counts, Julian | 20587 | Lowe Law Group; Flint Law Firm, LLC |
| 154 | 2:17-cv-02726 | Ianieri, Christine | Ianieri, Christine | 21418 | Lieff, Cabraser, Heimann & Bernstein, LLP |
| 155 | 2:17-cv-02734 | Jagow, Larry | Jagow, Larry | 20899 | The Lawrence Firm, PSC |
| 156 | 2:17-cv-02739 | Gibson, Earl | Gibson, Earl | 21016 | Ferrer, Poirot & Wansbrough |
| 157 | 2:17-cv-02740 | Frye, Cristie | Van Donge, Patricia | 20858 | Ferrer, Poirot & Wansbrough |
| 158 | 2:17-cv-02741 | Ledbetter, David | Ledbetter, Edward | 19973 | Comeaux Law Firm; Murphy Law Firm |
| 159 | 2:17-cv-02744 | Holman, Lunella | McCormick, Pearl | 21403 | Ferrer, Poirot & Wansbrough |
| 160 | 2:17-cv-02745 | Paxton, Beverly | Paxton, Beverly | 20402 | Grant & Eisenhofer PA |
| 161 | 2:17-cv-02748 | Borowski, David | Borowski, David | 20022 | McEwen Law Firm, Ltd. |
| 162 | 2:17-cv-02750 | Carlson, Joyce | Carlson, Joyce | 19947 | Bernstein Liebhard LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 163 | 2:17-cv-02751 | Chokshi, Taragauri | Chokshi, Ranchhoddas | 21153 | Morgan & Morgan Complex Litigation Group |
| 164 | 2:17-cv-02753 | Armiger, Denise | Armiger, Denise | 20374 | The Lanier Law Firm |
| 165 | 2:17-cv-02754 | Scurry, Ricky Lee | Scurry, Ricky Lee | 20804 | Murray Law Firm |
| 166 | 2:17-cv-02757 | Kidd, Mary A. | Kidd, Stephen | 18274 | Salvi, Schostok & Pritchard PC |
| 167 | 2:17-cv-02758 | Clough, Shirley M. | Clough, Ernest L., III | 20800 | Murray Law Firm |
| 168 | 2:17-cv-02759 | Ward, Mark A. | Ward, Mark A. | 20810 | Murray Law Firm |
| 169 | 2:17-cv-02761 | Mulligan, Mark | Mulligan, Mark | 21154 | Morgan & Morgan Complex Litigation Group |
| 170 | 2:17-cv-02762 | Parrish, Cheryl | Parrish, Cheryl | 19928 | Reich & Binstock |
| 171 | 2:17-cv-02763 | Byrnes, Mary | Byrnes, John P., Jr. | 20807 | Murray Law Firm |
| 172 | 2:17-cv-02764 | Idreez, Brenda | Idreez, Brenda | 19935 | Reich & Binstock |
| 173 | 2:17-cv-02765 | Helms, Rachel | Helms, Rachel | 19889 | Reich & Binstock |
| 174 | 2:17-cv-02766 | Czyzechowicz, Gina M. | Czyzechowicz, Gina M. | 20802 | Murray Law Firm |
| 175 | 2:17-cv-02769 | Wisnefske, David D. | Wisnefske, David D. | 20812 | Murray Law Firm |
| 176 | 2:17-cv-02770 | Sisson, Janet | Sisson, James | 20113 | McEwen Law Firm, Ltd. |
| 177 | 2:17-cv-02771 | Akam, Archie | Akam, Archie | 21190 | Morgan & Morgan Complex Litigation Group |
| 178 | 2:17-cv-02777 | Finney, Mary | Nelson, Wanda | 20789 | Allen & Nolte, PLLC |
| 179 | 2:17-cv-02781 | Boatner, Heidi | Boatner, Heidi | 23093 | Slater, Slater Schulman, LLP |
| 180 | 2:17-cv-02783 | Curry, Marjorie | Curry, Marjorie | 21355 | McSweeney/Langevin |
| 181 | 2:17-cv-02787 | Deprima, Anthony | Deprima, Anthony | 17821 | Salvi, Schostok & Pritchard PC |
| 182 | 2:17-cv-02788 | McDaniel, William | Blaydes, Karen | 20568 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 183 | 2:17-cv-02790 | Hutcherson, Joann J. | Hutcherson, Joann J. | 21161 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 184 | 2:17-cv-02792 | Pennington, Haddie | Pennington, Haddie | 21164 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 185 | 2:17-cv-02795 | Higgins, Donetta | Higgins, Donetta | 21389 | Fernelius Simon PLLC |
| 186 | 2:17-cv-02796 | Thompson, Karen Lee | Thompson, Karen Lee | 21381 | Matthews & Associates |
| 187 | 2:17-cv-02798 | Nicholson, Sheridan | Nicholson, Barbara | 18327 | Cory Watson, PC |
| 188 | 2:17-cv-02799 | Platt, Emmett | Platt, Emmett | 16985 | The Dugan Law Firm, APLC |
| 189 | 2:17-cv-02800 | Polly, Steven | Polly, Steven | 18332 | Cory Watson, PC |
| 190 | 2:17-cv-02802 | Hernandez, Gilbert | Hernandez, Gilbert | 21431 | The Potts Law Firm, LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 191 | 2:17-cv-02803 | Wordlaw, Rose Mary | Wordlaw, Rose Mary | 20884 | Guajardo & Marks, LLP |
| 192 | 2:17-cv-02805 | Kielbasa, James | Kielbasa, Carolyn | 21427 | The Potts Law Firm, LLP |
| 193 | 2:17-cv-02806 | Castor, Virginia | Castor, Virginia | 20831 | Douglas & London, PC; Salim-Beasley, LLC |
| 194 | 2:17-cv-02807 | Patterson, Mary | Clemons, Willette E. | 20832 | Douglas & London, PC; Salim-Beasley, LLC |
| 195 | 2:17-cv-02808 | Bentley, Janet | Bentley, Janet | 10563 | Dugan Law Firm, PLC |
| 196 | 2:17-cv-02809 | Cook, Josephine | Cook, Josephine | 20833 | Douglas & London, PC; Salim-Beasley, LLC |
| 197 | 2:17-cv-02812 | Kreitzburg, John | Kreitzburg, John | 20842 | Douglas & London, PC; Salim-Beasley, LLC |
| 198 | 2:17-cv-02813 | Sweatt, Leonard | Sweatt, Leonard | 21448 | Douglas & London, PC; Salim-Beasley, LLC |
| 199 | 2:17-cv-02815 | Grogan, Victoria E. | Grogan, Victoria E. | 19901 | James C. Ferrell, PC |
| 200 | 2:17-cv-02816 | Polk, James | Polk, James | 12502 | Dugan Law Firm, PLC |
| 201 | 2:17-cv-02817 | Marcum, Shacey | Hicks, Betty | 20883 | Smith Stag, LLC |
| 202 | 2:17-cv-02819 | Gelinas, Daleann | Hughes, Dorothy | 21191 | Morgan & Morgan Complex Litigation Group |
| 203 | 2:17-cv-02820 | Hemphill, William | Hemphill, William | 18406 | Cory Watson, PC |
| 204 | 2:17-cv-02822 | Crowder, Bruce | Crowder, Bruce | 21195 | Morgan & Morgan Complex Litigation Group |
| 205 | 2:17-cv-02826 | Davis, Mary Lee | Davis, Mary Lee | 21199 | Morgan & Morgan Complex Litigation Group |
| 206 | 2:17-cv-02829 | Fisher, Frederick | Fisher, Frederick | 20880 | Panzavecchia & Associates, PLLC |
| 207 | 2:17-cv-02830 | Smith, Robert Edward | Smith, Robert Edward | 21224 | Wormington & Bollinger |
| 208 | 2:17-cv-02832 | Hmura, Frederick | Hmura, Frederick | 9813 | Dugan Law Firm, PLC |
| 209 | 2:17-cv-02836 | Nieves-DeJesus, Maria | Nieves-DeJesus, Maria | 20673 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 210 | 2:17-cv-02837 | Berry, Carolyn S. | Berry, Carolyn S. | 20657 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 211 | 2:17-cv-02838 | Jamieson, Stacey | Jamieson, Stacey | 17703 | John Jewell Pace, APLC; Samuel C. Ward Jr. & Associates |
| 212 | 2:17-cv-02843 | Blair, Willie, III | Blair, Willie, III | 21050 | Andre' P. LaPlace; Cunard Law Firm |
| 213 | 2:17-cv-02851 | Queen, Ann | Queen, Charles | 21433 | The Potts Law Firm, LLP |
| 214 | 2:17-cv-02852 | Williams, Alice | Williams, Alice | 21501 | The Gallagher Law Firm, PLLC |
| 215 | 2:17-cv-02853 | Leskowsky, Rose | Leskowsky, Rose | 21372 | The Gallagher Law Firm, PLLC |
| 216 | 2:17-cv-02856 | Bradley, Juanita | Bradley, James Patrick | 20600 | The Gallagher Law Firm, PLLC |
| 217 | 2:17-cv-02858 | Farren, Waynette | Porter, Paul Lee | 20594 | The Gallagher Law Firm, PLLC |
| 218 | 2:17-cv-02859 | Chapman, Larry | Chapman, Larry | 21200 | Morgan & Morgan Complex Litigation Group |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 219 | 2:17-cv-02860 | Moran, Elizabeth | Moran, Elizabeth | 21585 | Burns Charest LLP |
| 220 | 2:17-cv-02861 | Regan, Bessie | Regan, Bessie | 20685 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 221 | 2:17-cv-02865 | Kinsey, Frederic | Kinsey, Frederic | 21201 | Morgan & Morgan Complex Litigation Group |
| 222 | 2:17-cv-02866 | Shelby, John | Shelby, Rosana | 20030 | O'Connor, Acciani & Levy LPA |
| 223 | 2:17-cv-02867 | Kiesow, Dale | Kiesow, Dale | 21345 | The Gallagher Law Firm, PLLC |
| 224 | 2:17-cv-02870 | Hill, Waldeen Carra | Hill, Waldeen Carra | 19987 | James C. Ferrell, PC |
| 225 | 2:17-cv-02872 | Parham, Mary | Parham, Mary | 21780 | The Gallagher Law Firm, PLLC |
| 226 | 2:17-cv-02873 | Swank, Carolyn S. | Swank, Carolyn S. | 20155 | O'Connor, Acciani & Levy LPA |
| 227 | 2:17-cv-02876 | Laske, Lawrence | Laske, Lawrence | 21558 | The Gallagher Law Firm, PLLC |
| 228 | 2:17-cv-02878 | Daniels, Gary | Daniels, Gary | 20603 | The Gallagher Law Firm, PLLC |
| 229 | 2:17-cv-02880 | James, Barbara A. | Lawrence, James, Sr. | 21315 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 230 | 2:17-cv-02883 | Stephenson, Janice R. | Stephenson, Janice R. | 21294 | Robert J. DeBry & Associates |
| 231 | 2:17-cv-02884 | Mettler, Kaela | Mettler, Terry | 41471 | Hissey Kientz, LLP |
| 232 | 2:17-cv-02885 | Ferguson, Sarah | Ferguson, Sarah | 18277 | Langston & Lott, PA |
| 233 | 2:17-cv-02886 | Weir, Thomas J. | Weir, Christine A. | 22249 | Brown Chiari LLP |
| 234 | 2:17-cv-02887 | Williams, Milton | Williams, Milton | 20439 | Rainey & Brown, PA |
| 235 | 2:17-cv-02888 | Perkins, Thomas | Perkins, Thomas | 19906 | Flint Law Firm, LLC |
| 236 | 2:17-cv-02889 | Kelley, Patricia R. | Kelley, Patricia R. | 20392 | NastLaw LLC |
| 237 | 2:17-cv-02890 | Lewis, Perry | Lewis, Perry | 22117 | Peter M. Iascone & Associates |
| 238 | 2:17-cv-02898 | Mahon, Ethel | Mahon, Ethel | 21231 | Morgan & Morgan Complex Litigation Group |
| 239 | 2:17-cv-02899 | McGuirk, Mary | McGuirk, Mary | 21232 | Morgan & Morgan Complex Litigation Group |
| 240 | 2:17-cv-02901 | White, Vickie | Godkin, Johnnie Belle | 19932 | James C. Ferrell, PC |
| 241 | 2:17-cv-02903 | Vega, Ruby | Vega, Ruby | 21233 | Morgan & Morgan Complex Litigation Group |
| 242 | 2:17-cv-02909 | Burke, Virginia | Burke, Virginia | 20472 | McGartland Law Firm, PLLC |
| 243 | 2:17-cv-02910 | Peer, Lisa | Loussaert, Robert | 20652 | Pulaski Law Firm, PLLC |
| 244 | 2:17-cv-02913 | Carlin, Allan | Carlin, Allan | 20633 | The Gallagher Law Firm, PLLC |
| 245 | 2:17-cv-02914 | Woods, Donald | Woods, Donald | 17685 | Salvi, Schostok & Pritchard PC |
| 246 | 2:17-cv-02915 | Acevedo, Ana | Acevedo, Louis | 20888 | Slater, Slater Schulman, LLP |
| 247 | 2:17-cv-02917 | Mitchell, Jerome | Mitchell, Jerome | 21472 | The Gallagher Law Firm, PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 248 | 2:17-cv-02918 | Naber, Jana | Naber, Jana | 19930 | Hotze Runkle PLLC |
| 249 | 2:17-cv-02920 | Kammerer, Nancy | Kammerer, Nancy | 21468 | The Gallagher Law Firm, PLLC |
| 250 | 2:17-cv-02921 | Klein, Fred | Klein, Fred | 20232 | The Benton Law Firm PLLC |
| 251 | 2:17-cv-02922 | Cope, Robert | Cope, Robert | 20234 | The Benton Law Firm PLLC |
| 252 | 2:17-cv-02923 | McCrea, Yolanda | McCrea, Yolanda | 20228 | The Benton Law Firm PLLC |
| 253 | 2:17-cv-02924 | Ponnath, Glenn | Ponnath, Dorothy Janet | 20946 | The Benton Law Firm PLLC |
| 254 | 2:17-cv-02926 | Anderson, Carlameta | Anderson, Dunbar, Jr. | 21695 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 255 | 2:17-cv-02936 | Hutler, Dan | Hutler, Dan | 21512 | Heninger Garrison Davis, LLC |
| 256 | 2:17-cv-02937 | Lopez, Nelson | Lopez, Nelson | 21516 | Heninger Garrison Davis, LLC |
| 257 | 2:17-cv-02938 | Bremer, Bentley A. | Bremer, Bentley A. | 20470 | Tautfest Bond PLLC |
| 258 | 2:17-cv-02940 | Webb, Mattie | Webb, Mattie | 21550 | The Gallagher Law Firm, PLLC |
| 259 | 2:17-cv-02941 | Macon, Cathy | Macon, Cathy | 20859 | Tautfest Bond PLLC |
| 260 | 2:17-cv-02944 | Ward, Linda K. | Ward, Linda K. | 21549 | The Gallagher Law Firm, PLLC |
| 261 | 2:17-cv-02949 | Scott, Ronald | Scott, Ronald | 21546 | The Gallagher Law Firm, PLLC |
| 262 | 2:17-cv-02951 | Miller, Russell B. | Miller, Russell B. | 21123 | Tautfest Bond PLLC |
| 263 | 2:17-cv-02952 | Dailey, Todd | Dailey, Todd | 20634 | The Gallagher Law Firm, PLLC |
| 264 | 2:17-cv-02953 | Gailey, Cristine L. | Gailey, Mary Glenna Cross | 21405 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 265 | 2:17-cv-02954 | Gray, James E. | Gray, James E. | 21373 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 266 | 2:17-cv-02955 | Stephens, James W. | Stephens, James W. | 21404 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 267 | 2:17-cv-02956 | Cusat, Louis | Cusat, Louis | 20945 | The Gallagher Law Firm, PLLC |
| 268 | 2:17-cv-02958 | Lebron, Yaritza | Lebron, Yaritza | 20902 | Hilliard Munoz Gonzales LLP |
| 269 | 2:17-cv-02960 | Shindleman, Marni Beth | Shindleman, Marni Beth | 20907 | Hilliard Munoz Gonzales LLP |
| 270 | 2:17-cv-02962 | Lawrence, Demelza N. | Lawrence, Demelza N. | 20922 | Miller Weisbrod, LLP |
| 271 | 2:17-cv-02963 | Kellar, Donna L. | Kellar, Donna L. | 20819 | Childers, Schlueter & Smith, LLC |
| 272 | 2:17-cv-02974 | Crowell, Sharon | Davis, Annie Lee | 20169 | Shaw Cowart, LLP |
| 273 | 2:17-cv-02975 | Migely, Eugene | Migely, Eugene | 20369 | Tor Hoerman Law LLC |
| 274 | 2:17-cv-02976 | Villarreal, Armando | Villarreal, Armando | 20567 | Tautfest Bond PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 275 | 2:17-cv-02977 | Williams, Cynthia | Williams, Cynthia | 21234 | Morgan & Morgan Complex Litigation Group |
| 276 | 2:17-cv-02978 | Thedos, Judith | Thedos, Mary | 20299 | Tor Hoerman Law LLC |
| 277 | 2:17-cv-02980 | Creamer, James | Creamer, James | 21235 | Morgan & Morgan Complex Litigation Group |
| 278 | 2:17-cv-02981 | Johnson, James | Johnson, James | 21236 | Morgan & Morgan Complex Litigation Group |
| 279 | 2:17-cv-02982 | Schultz, Patricia | Schultz, Donald G. | 20914 | Murray Law Firm |
| 280 | 2:17-cv-02983 | Nuse, Kenneth | Nuse, Kenneth | 21369 | Morgan & Morgan Complex Litigation Group |
| 281 | 2:17-cv-02984 | Stern, Sharon L. | Stern, Sharon L. | 20915 | Murray Law Firm |
| 282 | 2:17-cv-02985 | Martinez, Sonia | Torres, Barbara | 20258 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 283 | 2:17-cv-02986 | Pizzani, Frances | Pizzani, Frances | 20913 | Murray Law Firm |
| 284 | 2:17-cv-02988 | Hauge-Travis, Kristie | Hauge, Jeanette | 21421 | Lieff, Cabraser, Heimann & Bernstein, LLP |
| 285 | 2:17-cv-02989 | Cotton, Nancy | Cotton, Leon | 20910 | Murray Law Firm |
| 286 | 2:17-cv-02990 | Thomawong, Boonsuib | Thomawong, Boonsuib | 21659 | The Gallagher Law Firm, PLLC |
| 287 | 2:17-cv-02991 | Nolan, Alice Mae | Nolan, Alice Mae | 20911 | Murray Law Firm |
| 288 | 2:17-cv-02992 | Wilson, Gloria | Wilson, Gloria | 21611 | The Gallagher Law Firm, PLLC |
| 289 | 2:17-cv-02993 | Lippincott, Theodocia Ann | Lippincott, Theodocia Ann | 20520 | Tautfest Bond PLLC |
| 290 | 2:17-cv-02994 | Duff, Maxine | Fogle, Josephine | 19961 | Hotze Runkle PLLC |
| 291 | 2:17-cv-02995 | Sigg, Larry J. | Sigg, Larry J. | 20483 | Hutton & Hutton Law Firm, LLC |
| 292 | 2:17-cv-02996 | Bennett, Steven | Bennett, Gilbert | 20918 | Tautfest Bond PLLC |
| 293 | 2:17-cv-02998 | Elliott, Andrea | Elliott, Helen | 21410 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 294 | 2:17-cv-02999 | Eller, Benjamin L., Jr. | Eller, Benjamin L., Jr. | 21179 | Law Offices of Charles H. Johnson, PA |
| 295 | 2:17-cv-03001 | Karlen, James E., Sr. | Karlen, James E., Sr. | 21407 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 296 | 2:17-cv-03003 | Pagano, Barbara | Pagano, Mary | 21542 | The Gallagher Law Firm, PLLC |
| 297 | 2:17-cv-03004 | Kenney, Richard | Kenney, Richard | 21408 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 298 | 2:17-cv-03005 | Anderson, Nathan | Anderson, Nathan | 21531 | The Potts Law Firm, LLP |
| 299 | 2:17-cv-03006 | Hendrickx, Michael | Hendrickx, Michael | 20558 | Meshbesher & Spence, Ltd. |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 300 | 2:17-cv-03007 | Tidwell, Mickie | Tidwell, Mickie | 21411 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 301 | 2:17-cv-03008 | Chapman, Marie | Chapman, Kenneth | 21630 | The Potts Law Firm, LLP |
| 302 | 2:17-cv-03009 | Cote, George, Jr. | Cote, George, Jr. | 20949 | The Gallagher Law Firm, PLLC |
| 303 | 2:17-cv-03010 | Jackson, Stanley E. | Jackson, Stanley E. | 20951 | Miller Weisbrod, LLP |
| 304 | 2:17-cv-03011 | Sovay, Randy | Sovay, Randy | 20364 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 305 | 2:17-cv-03013 | Hurd, Helen | Hurd, Helen | 21672 | The Potts Law Firm, LLP |
| 306 | 2:17-cv-03058 | Williams, Betty | Williams, Betty | 21007 | The Law Offices of Jeffrey S. Glassman |
| 307 | 2:17-cv-03059 | Perkins, Johnny | Perkins, Gaynell | 21676 | The Potts Law Firm, LLP |
| 308 | 2:17-cv-03060 | Papaioannou, Athanasia (aka Athanasia Papaioanoy) | Papaioannou, Athanasia (aka Athanasia Papaioanoy) | 19993 | James C. Ferrell, PC |
| 309 | 2:17-cv-03062 | Grubb, Walter | Grubb, Walter | 20541 | Douglas & London, PC |
| 310 | 2:17-cv-03065 | Cope, Janice | Cope, Darrold | 20536 | Douglas & London, PC |
| 311 | 2:17-cv-03066 | Freeman, Steven | Freeman, Debra | 20538 | Douglas & London, PC |
| 312 | 2:17-cv-03068 | Cox, Nancy | Cox, Nancy | 21352 | Pierce Skrabanek, PLLC |
| 313 | 2:17-cv-03069 | Goforth, Martha Lou | Goforth, Martha Lou | 21341 | Pierce Skrabanek, PLLC |
| 314 | 2:17-cv-03071 | Dalton, Karen | Dalton, Kenneth | 21011 | The Orlando Firm, PC |
| 315 | 2:17-cv-03072 | Wiggins, Edgar William | Wiggins, Edgar William | 21356 | Pierce Skrabanek, PLLC |
| 316 | 2:17-cv-03074 | Powell, Richard | Powell, Richard | 20484 | Pierce Skrabanek, PLLC |
| 317 | 2:17-cv-03076 | Glover, Varnel | Glover, Varnel | 20447 | Pierce Skrabanek, PLLC |
| 318 | 2:17-cv-03085 | Nichols, Doris | Nichols, John Earl | 21506 | The Gallagher Law Firm, PLLC |
| 319 | 2:17-cv-03089 | Whitlatch, Evalina | Whitlatch, Evalina | 20881 | Ferrer, Poirot & Wansbrough |
| 320 | 2:17-cv-03092 | Fahrenbruch, Larry | Fahrenbruch, Larry | 20950 | The Gallagher Law Firm, PLLC |
| 321 | 2:17-cv-03096 | Richmond, Vernonette | Richmond, Vernonette | 21634 | The Gallagher Law Firm, PLLC |
| 322 | 2:17-cv-03100 | Harding, Doris | Harding, Doris | 20882 | Ferrer, Poirot & Wansbrough |
| 323 | 2:17-cv-03102 | Torres, Angel | Torres, Rosa | 21666 | The Gallagher Law Firm, PLLC |
| 324 | 2:17-cv-03103 | Ernst, Grace E. | Ernst, Richard C. | 21009 | Miller Weisbrod, LLP |
| 325 | 2:17-cv-03106 | Foster, Ronald E. | Foster, Ronald E. | 21553 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 326 | 2:17-cv-03109 | Rezendes, Vernetta | Rezendes, Vernetta | 21572 | The Gallagher Law Firm, PLLC |
| 327 | 2:17-cv-03146 | Nadeau, Sandra | Rybczyk, Rita | 20595 | Douglas & London, PC |
| 328 | 2:17-cv-03147 | Bryant, Dawn | Bryant, Dawn | 20533 | Douglas & London, PC |
| 329 | 2:17-cv-03151 | Richardson, Joann | Richardson, Joann | 20592 | Douglas & London, PC |
| 330 | 2:17-cv-03162 | Brust, Frederick | Brust, Linda Jane | 20956 | The Gallagher Law Firm, PLLC |
| 331 | 2:17-cv-03171 | Farmer, Gary Lynn | Farmer, Gary Lynn | 20653 | Levin Simes Abrams LLP |
| 332 | 2:17-cv-03181 | Schroeder, Monica | Schroeder, Monica | 20039 | Goldberg & Osborne LLP |
| 333 | 2:17-cv-03189 | O'Rourke, John | O'Rourke, John | 20796 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 334 | 2:17-cv-03213 | Comeaux, Fred | Comeaux, Fred | 20959 | The Gallagher Law Firm, PLLC |
| 335 | 2:17-cv-03214 | Delo, James | Delo, James | 20421 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 336 | 2:17-cv-03220 | Persilver, Johnny | Persilver, Johnny | 21568 | The Gallagher Law Firm, PLLC |
| 337 | 2:17-cv-03221 | Cornejo, Renee | Larson, Theodore | 20147 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 338 | 2:17-cv-03239 | Cooper, Estelle | Cooper, Estelle | 12417 | Heninger Garrison Davis, LLC |
| 339 | 2:17-cv-03242 | Bell, Yahsana | Bell, Yahsana | 21526 | Heninger Garrison Davis, LLC |
| 340 | 2:17-cv-03245 | Mongan, Sara | Mongan, Sara | 21535 | Heninger Garrison Davis, LLC |
| 341 | 2:17-cv-03247 | Douglas, Brenda | Douglas, Brenda | 21534 | Heninger Garrison Davis, LLC |
| 342 | 2:17-cv-03248 | Plemons, Annie | Plemons, Annie | 21543 | Heninger Garrison Davis, LLC |
| 343 | 2:17-cv-03251 | Acker, Dorothy | Acker, Robert | 12422 | Heninger Garrison Davis, LLC |
| 344 | 2:17-cv-03253 | Cox, Quentin | Cox, Ruth | 12451 | Heninger Garrison Davis, LLC |
| 345 | 2:17-cv-03254 | Morrow, Susan | Morrow, Susan | 21539 | Heninger Garrison Davis, LLC |
| 346 | 2:17-cv-03255 | Wilburn, Rubi | Wilburn, Rubi | 22138 | Heninger Garrison Davis, LLC |
| 347 | 2:17-cv-03311 | Yatarola, Gavina | Salais, Ambrosio | 21458 | Cory Watson, PC |
| 348 | 2:17-cv-03318 | Turnage, Edward | Turnage, Edward | 21663 | Heninger Garrison Davis, LLC |
| 349 | 2:17-cv-03335 | Reeves, Fannie Mae | Reeves, Fannie Mae | 41673 | Bruera Law Firm, PLLC; The Buckley Law Group |
| 350 | 2:17-cv-03337 | Pelosi, David | Pelosi, David | 20589 | Douglas & London, PC |
| 351 | 2:17-cv-03348 | Potts, Kim | Potts, Kim | 20798 | Richardson, Patrick, Westbrook & Brickman, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 352 | 2:17-cv-03352 | Allred, Jackie | Williams, Freda E. | 21643 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 353 | 2:17-cv-03355 | Ferrari, Valentino | Couch, Madeline Baker | 20043 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 354 | 2:17-cv-03362 | Lea, William Michael | Lea, William Michael | 20926 | Jim S. Hall & Associates, LLC |
| 355 | 2:17-cv-03363 | Speights, Daisy | Speights, Louie, Jr. | 21589 | The Gallagher Law Firm, PLLC |
| 356 | 2:17-cv-03377 | Lakin, Carol A. | Lakin, Philip W., Sr. | 20815 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 357 | 2:17-cv-03384 | Schile, Andrew P. | Schile, Andrew P. | 21027 | Miller Weisbrod, LLP |
| 358 | 2:17-cv-03385 | Rivet, Mary | Rivet, Mary | 21588 | The Gallagher Law Firm, PLLC |
| 359 | 2:17-cv-03399 | Napier, Sharon | Napier, Sharon | 20571 | Showard Law Firm, PC |
| 360 | 2:17-cv-03418 | Vanarsdale, Judy | Vanarsdale, Judy | 21020 | Gori Julian & Associates, PC |
| 361 | 2:17-cv-03420 | Champion, Donna | Champion, Donna | 18629 | Cory Watson, PC |
| 362 | 2:17-cv-03421 | Symes, Kathleen M. | Symes, James R., Jr. | 20153 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 363 | 2:17-cv-03422 | Baker, Porschia | Baker, Porschia | 20046 | Johnson Law Group |
| 364 | 2:17-cv-03423 | Sommers, Dawn | Sommers, Dawn | 21034 | Miller Weisbrod, LLP |
| 365 | 2:17-cv-03424 | Burke, Roberta | Burke, Roberta | 20108 | SWMW Law, LLC |
| 366 | 2:17-cv-03425 | Phelps, Doris | Phelps, Lawrence | 22166 | Burns Charest LLP |
| 367 | 2:17-cv-03427 | Bornac, Jeffrey | Bornac, Jeffrey | 20960 | Chaffin Luhana LLP |
| 368 | 2:17-cv-03429 | Hayes, Mary | Hayes, Mary | 20152 | SWMW Law, LLC |
| 369 | 2:17-cv-03431 | Hollingsworth, Christa | Hollingsworth, Christa | 20434 | SWMW Law, LLC |
| 370 | 2:17-cv-03434 | Knapp, Debra | Knapp, Kenneth | 20164 | SWMW Law, LLC |
| 371 | 2:17-cv-03435 | Thomas, Susan | Livenstein, Robert | 21303 | Kennedy Hodges, LLP |
| 372 | 2:17-cv-03436 | Moseley, Edward | Moseley, Edward | 20351 | SWMW Law, LLC |
| 373 | 2:17-cv-03437 | Parr, Gaynelle | Parr, Gaynelle | 20313 | SWMW Law, LLC |
| 374 | 2:17-cv-03439 | James, William | James, William | 20088 | James C. Ferrell, PC |
| 375 | 2:17-cv-03448 | House, Charles H. | House, Charles H. | 21066 | Miller Weisbrod, LLP |
| 376 | 2:17-cv-03449 | Leitch, Margaret | Leitch, Margaret | 21574 | Johnson Becker, PLLC |
| 377 | 2:17-cv-03451 | Wood, Steven T. | Wood, Frances L. | 21046 | Hilliard Munoz Gonzales LLP |
| 378 | 2:17-cv-03452 | Kelly, Curtis Lee | Kelly, Curtis Lee | 20514 | Peterson & Associates, PC |
| 379 | 2:17-cv-03457 | Arredondo, Guadalupe | Arredondo, Guadalupe | 21617 | Kennedy Hodges, LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 380 | 2:17-cv-03460 | Hanna, Lori | Culpepper, Betty | 22179 | Sill Law Group, PLLC |
| 381 | 2:17-cv-03462 | Lilja, Daniel R. | Lilja, Daniel R. | 21246 | Pittman, Dutton & Hellums, PC |
| 382 | 2:17-cv-03463 | Englehardt, Anthony | Englehardt, Thomas | 18175 | Dowd & Dowd, PC |
| 383 | 2:17-cv-03464 | Davidson, Edward | Davidson, Edward | 21317 | Milstein Jackson Fairchild & Wade, LLP |
| 384 | 2:17-cv-03466 | Moore, Peggy M. | Moore, Peggy M. | 21628 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 385 | 2:17-cv-03467 | White, Gerlean | White, Gerlean | 20171 | SWMW Law, LLC |
| 386 | 2:17-cv-03468 | Smith, Tanja | Smith, Tanja | 20208 | Grant & Eisenhofer PA |
| 387 | 2:17-cv-03472 | Contesini, Craig S. | Contesini, Craig S. | 20930 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 388 | 2:17-cv-03473 | Cribb, Kelly N. | Cribb, Kelly N. | 20954 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 389 | 2:17-cv-03474 | Lewis, Donald L. | Lewis, Donald L. | 20967 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 390 | 2:17-cv-03475 | Howie, Theresa E. | Howie, Theresa E. | 20978 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 391 | 2:17-cv-03476 | Badger, Raymond L., Jr. | Badger, Raymond L., Jr. | 21214 | Martin, Harding, & Mazzotti, LLP |
| 392 | 2:17-cv-03477 | Conforti, Ralph J. | Conforti, Ralph J. | 20503 | NastLaw LLC |
| 393 | 2:17-cv-03478 | Corder, Bobby Lee | Corder, Bobby Lee | 21013 | Lundy, Lundy, Soileau & South, LLP |
| 394 | 2:17-cv-03500 | Townes, Alberta H. | Townes, James R. | 20760 | Levin Simes Abrams LLP |
| 395 | 2:17-cv-03501 | Bramich, Madlyn | Bramich, Madlyn | 21365 | Milstein Jackson Fairchild & Wade, LLP |
| 396 | 2:17-cv-03501 | Brock, William | Brock, William | 21366 | Milstein Jackson Fairchild & Wade, LLP |
| 397 | 2:17-cv-03501 | Fleming, Joe | Fleming, Joe | 41530 | Milstein Jackson Fairchild & Wade, LLP |
| 398 | 2:17-cv-03501 | Jackson, Cindy | Jackson, Cindy | 28805 | Milstein Jackson Fairchild & Wade, LLP |
| 399 | 2:17-cv-03501 | Martinez, Guillermo | Martinez, Guillermo | 21364 | Milstein Jackson Fairchild & Wade, LLP |
| 400 | 2:17-cv-03501 | Craig, Christine | Craig, Christine | 21337 | Milstein Jackson Fairchild & Wade, LLP |
| 401 | 2:17-cv-03501 | Schmidt, Barbara Jean | Schmidt, Cordell | 21362 | Milstein Jackson Fairchild & Wade, LLP |
| 402 | 2:17-cv-03502 | Breaud, Geraldine | Breaud, Geraldine | 21336 | Milstein Jackson Fairchild & Wade, LLP |
| 403 | 2:17-cv-03503 | Pascual, Beverly | Pascual, Beverly | 21723 | Niemeyer, Grebel & Kruse LLC; Douglas & London, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 404 | 2:17-cv-03503 | Vosnock, Anne | Vosnock, Anne | 21726 | Niemeyer, Grebel & Kruse LLC; Douglas & London, PC |
| 405 | 2:17-cv-03503 | Colbert-Threats, Susan | Colbert-Threats, Susan | 21720 | Niemeyer, Grebel & Kruse LLC; Douglas & London, PC |
| 406 | 2:17-cv-03504 | Antwine, Howard | Antwine, Howard | 7416 | The Driscoll Firm, PC |
| 407 | 2:17-cv-03504 | Baltimore, Willie | Baltimore, Willie | 25396 | The Driscoll Firm, PC |
| 408 | 2:17-cv-03504 | Baratelli, Paul | Baratelli, Paul | 4727 | The Driscoll Firm, PC |
| 409 | 2:17-cv-03504 | Brown, Jeanette | Brown, Jeanette | 15987 | The Driscoll Firm, PC |
| 410 | 2:17-cv-03504 | Brown, Roberta | Brown, Roberta | 15990 | The Driscoll Firm, PC |
| 411 | 2:17-cv-03504 | Bushnell, Wanda | Bushnell, Wanda | 25395 | The Driscoll Firm, PC |
| 412 | 2:17-cv-03504 | Cali, Linda | Cali, Frank | 19722 | The Driscoll Firm, PC |
| 413 | 2:17-cv-03504 | Daniels, Marvin | Daniels, Marvin | 8169 | The Driscoll Firm, PC |
| 414 | 2:17-cv-03504 | Campbell, Julia | Berrios, Mery | 25448 | The Driscoll Firm, PC |
| 415 | 2:17-cv-03504 | Chapman, Lynn | Chapman, Lynn | 6633 | The Driscoll Firm, PC |
| 416 | 2:17-cv-03504 | Clapp, Arlene | Clapp, Arelne | 3339 | The Driscoll Firm, PC |
| 417 | 2:17-cv-03504 | Collins, Lorraine | Collins, Lorraine | 7383 | The Driscoll Firm, PC |
| 418 | 2:17-cv-03504 | Crawford, Amber | Crawford, Amber | 16045 | The Driscoll Firm, PC |
| 419 | 2:17-cv-03504 | Crawford, Fred | Crawford, Fred | 3356 | The Driscoll Firm, PC |
| 420 | 2:17-cv-03504 | Curtis, Darden | Curtis, Darden | 3360 | The Driscoll Firm, PC |
| 421 | 2:17-cv-03504 | Daigle, Barbara | Daigle, Barbara | 3361 | The Driscoll Firm, PC |
| 422 | 2:17-cv-03504 | Davis, William | Davis, William | 3365 | The Driscoll Firm, PC |
| 423 | 2:17-cv-03504 | Edwards, Duane | Edwards, Duane | 4757 | The Driscoll Firm, PC |
| 424 | 2:17-cv-03504 | Figueroa, Milagro | Figueroa, Milagro | 7398 | The Driscoll Firm, PC |
| 425 | 2:17-cv-03504 | Funari, Joseph | Funari, Joseph | 8192 | The Driscoll Firm, PC |
| 426 | 2:17-cv-03504 | Hamilton, Eugene | Hamilton, Eugene | 17315 | The Driscoll Firm, PC |
| 427 | 2:17-cv-03504 | Helderman, Gary | Helderman, Gary | 8239 | The Driscoll Firm, PC |
| 428 | 2:17-cv-03504 | Heltsley, Ellis | Heltsley, Ellis | 41993 | The Driscoll Firm, PC |
| 429 | 2:17-cv-03504 | Hempstead, Lillie | Hempstead, Lillie | 16234 | The Driscoll Firm, PC |
| 430 | 2:17-cv-03504 | Jacobson, Daniel | Jacobson, Daniel | 17314 | The Driscoll Firm, PC |
| 431 | 2:17-cv-03504 | Karraker, Kim | Johnson, Ethel | 3418 | The Driscoll Firm, PC |
| 432 | 2:17-cv-03504 | Lafollette, Grover | Lafollette, Grover | 21508 | The Driscoll Firm, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 433 | 2:17-cv-03504 | Norman, Linda | Norman, Linda | 41975 | The Driscoll Firm, PC |
| 434 | 2:17-cv-03504 | Nwizugbo, Elizabeth | Bulgin, Barbara | 3328 | The Driscoll Firm, PC |
| 435 | 2:17-cv-03504 | Oravitz, Mary Lou | Oravitz, Charles William | 41977 | The Driscoll Firm, PC |
| 436 | 2:17-cv-03504 | Peoples, Richard | Peoples, Richard | 3483 | The Driscoll Firm, PC |
| 437 | 2:17-cv-03504 | Polasek, Augustin | Polasek, Augustin | 7367 | The Driscoll Firm, PC |
| 438 | 2:17-cv-03504 | Radcliffe, Kenneth | Radcliffe, Kenneth | 17347 | The Driscoll Firm, PC |
| 439 | 2:17-cv-03504 | Rey, Evelyn | Rey, Reynaldo | 41981 | The Driscoll Firm, PC |
| 440 | 2:17-cv-03504 | Robbins, Jean | Robbins, William | 3499 | The Driscoll Firm, PC |
| 441 | 2:17-cv-03504 | Rocha, Angel | Rocha, Angel | 17218 | The Driscoll Firm, PC |
| 442 | 2:17-cv-03504 | Rosborough, Michelle | Frantz, Elizabeth | 6551 | The Driscoll Firm, PC |
| 443 | 2:17-cv-03504 | Saskowitz, Charles | Saskowitz, Charles | 41983 | The Driscoll Firm, PC |
| 444 | 2:17-cv-03504 | Shirwani, Nada | Shirwani, Gulea | 41987 | The Driscoll Firm, PC |
| 445 | 2:17-cv-03504 | Skelton, Dozier | Skelton, Dozier | 3526 | The Driscoll Firm, PC |
| 446 | 2:17-cv-03504 | Thompson, Joseph | Thompson, Joseph | 17256 | The Driscoll Firm, PC |
| 447 | 2:17-cv-03504 | Vyas, Linda | Vyas, Linda | 3557 | The Driscoll Firm, PC |
| 448 | 2:17-cv-03504 | White, Norma | White, Ernest | 25382 | The Driscoll Firm, PC |
| 449 | 2:17-cv-03504 | Whitlow, Terry | Whitlow, Terry | 4760 | The Driscoll Firm, PC |
| 450 | 2:17-cv-03504 | Wiley, Steven | Wiley, Steven | 7381 | The Driscoll Firm, PC |
| 451 | 2:17-cv-03507 | Maxson, Delora | Maxson, Delora | 20745 | The Moody Law Firm, Inc. |
| 452 | 2:17-cv-03518 | Valle, Kathy | Valle, Kathy | 21219 | Johnson Law Group |
| 453 | 2:17-cv-03522 | Winkler, Warren M. | Winkler, Warren M. | 20778 | The Cochran Firm - Dothan |
| 454 | 2:17-cv-03530 | Marler, Teresa P. | Powers, Dee M. | 22064 | The Dilorenzo Law Firm, LLC |
| 455 | 2:17-cv-03535 | Pinyan, Harlon | Pinyan, Harlon | 15779 | Dugan Law Firm, PLC |
| 456 | 2:17-cv-03539 | Ostrander, George, Jr. | Ostrander, George, Jr. | 12842 | Dugan Law Firm, PLC |
| 457 | 2:17-cv-03542 | Pitt, Reponzail P. | Porch, Theodore | 20493 | Weitz & Luxenberg, PC |
| 458 | 2:17-cv-03544 | Langford, Joseph | Langford, Joseph | 12407 | Dugan Law Firm, PLC |
| 459 | 2:17-cv-03547 | Beach, Mary | Beach, Jackson | 16813 | Dugan Law Firm, PLC |
| 460 | 2:17-cv-03553 | Murphy, Susan Bisesi | Bisesi, Salvatore P., Jr. | 20737 | Weitz & Luxenberg, PC |
| 461 | 2:17-cv-03554 | Couwenhoven, Jeffery A. | Couwenhoven, Wayne L. | 14174 | Dugan Law Firm, PLC |
| 462 | 2:17-cv-03557 | Roussonicolos, Renee | Roussonicolos, Renee | 20863 | Weitz & Luxenberg, PC |
| 463 | 2:17-cv-03560 | Zadik, Eleanora | Zadik, Eleanora | 20226 | Bruno & Bruno, LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 464 | 2:17-cv-03562 | Zalesky, Gary J. | Zalesky, Gary J. | 20702 | Weitz & Luxenberg, PC |
| 465 | 2:17-cv-03567 | Osborne, Charlie | Osborne, Charlie | 19363 | Law Office of Christopher K. Johnston, LLC |
| 466 | 2:17-cv-03568 | Cooper, Denine | Harrison, Noveline | 15579 | Dugan Law Firm, PLC |
| 467 | 2:17-cv-03575 | Barton, William | Barton, William | 19818 | Forman Law Offices, PA |
| 468 | 2:17-cv-03577 | Moore, Sherrie | Johnson, Annie L. | 16966 | Dugan Law Firm, PLC |
| 469 | 2:17-cv-03580 | Barry, James | Barry, James | 19831 | Forman Law Offices, PA |
| 470 | 2:17-cv-03589 | Ruffin, Leon | Ruffin, Leon | 19819 | Forman Law Offices, PA |
| 471 | 2:17-cv-03593 | Shockey, Nancy | Shockey, Nancy | 19825 | Forman Law Offices, PA |
| 472 | 2:17-cv-03595 | Schwartz, Alice | Schwartz, Alice | 20711 | Hodes Milman Liebeck, LLP |
| 473 | 2:17-cv-03604 | Shafer, Laura | McBride, Susan | 20271 | Bruno & Bruno, LLP |
| 474 | 2:17-cv-03607 | Lacewell, Joe | Lacewell, Joe | 19826 | Forman Law Offices, PA |
| 475 | 2:17-cv-03614 | Steward, Robert | Steward, Robert | 19956 | Forman Law Offices, PA |
| 476 | 2:17-cv-03618 | Herold, Donald H., Jr. | Herold, Donald H., Jr. | 20591 | Weitz & Luxenberg, PC |
| 477 | 2:17-cv-03620 | Adkins, Malena | Adkins, Malena | 20982 | The Gallagher Law Firm, PLLC |
| 478 | 2:17-cv-03624 | Kreider, James F. | Kreider, James F. | 20419 | Weitz & Luxenberg, PC |
| 479 | 2:17-cv-03633 | Smith, Wanda | Smith, Wanda | 21730 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 480 | 2:17-cv-03651 | Caporale, Donna | Caporale, Michael | 19877 | Forman Law Offices, PA |
| 481 | 2:17-cv-03652 | Abraham, Jeanette | Abraham, Jeanette | 21371 | Morgan & Morgan Complex Litigation Group |
| 482 | 2:17-cv-03653 | Gibson, Charles | Gibson, Charles | 21374 | Morgan & Morgan Complex Litigation Group |
| 483 | 2:17-cv-03655 | Emery, Ella M. | Emery, Ella M. | 20908 | Perry W. Neichoy, PC; Shaw Cowart, LLP |
| 484 | 2:17-cv-03656 | King, Annie | King, Annie | 21566 | Ferrer, Poirot & Wansbrough |
| 485 | 2:17-cv-03659 | Cosenza, Stella | Cosenza, Stella | 21567 | Ferrer, Poirot & Wansbrough |
| 486 | 2:17-cv-03660 | Craig, Carolyn | Craig, Carolyn | 21538 | Ferrer, Poirot & Wansbrough |
| 487 | 2:17-cv-03661 | Fuchs, John A. | Fuchs, John A. | 20280 | Perry W. Neichoy, PC; Shaw Cowart, LLP |
| 488 | 2:17-cv-03662 | Bonilla, Jose L. | Bonilla, Jose L. | 21148 | Miller Weisbrod, LLP |
| 489 | 2:17-cv-03663 | Coleman, Jo Nell | Coleman, Jo Nell | 20887 | Ferrer, Poirot & Wansbrough |
| 490 | 2:17-cv-03664 | Rice, Wendell | Rice, Wendell | 20889 | Tautfest Bond PLLC |
| 491 | 2:17-cv-03665 | Self, Gayle | Self, Ralph | 21401 | Morgan & Morgan Complex Litigation Group |
| 492 | 2:17-cv-03668 | Esposito, Tracie | Esposito, Tracie | 21363 | Martin, Harding, & Mazzotti, LLP |
| 493 | 2:17-cv-03673 | Anderson, Folke | Anderson, Folke | 20282 | Bruno & Bruno, LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 494 | 2:17-cv-03674 | Jones, Tina | Jones, Tina | 21095 | Tautfest Bond PLLC |
| 495 | 2:17-cv-03676 | Hill, Jimmie D., Jr. | Hill, Jimmie D., Jr. | 21691 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 496 | 2:17-cv-03678 | Casper, Carolyn | Casper, Frank Joseph | 21624 | The Gallagher Law Firm, PLLC |
| 497 | 2:17-cv-03682 | Boyle, Earlene | Boyle, Earlene | 20869 | Tautfest Bond PLLC |
| 498 | 2:17-cv-03683 | Kieliszewski, Patti | Kieliszewski, Sheldon Alan | 21582 | The Gallagher Law Firm, PLLC |
| 499 | 2:17-cv-03684 | Burgin, Latonya | Burgin, Latonya | 21570 | Ferrer, Poirot & Wansbrough |
| 500 | 2:17-cv-03687 | Grove, Donald | Grove, Donald | 20984 | The Gallagher Law Firm, PLLC |
| 501 | 2:17-cv-03692 | Wilson, Sally | Wilson, Sally | 20557 | Grant & Eisenhofer PA |
| 502 | 2:17-cv-03693 | Debska, Teofila | Debska, Teofila | 20084 | Forman Law Offices, PA |
| 503 | 2:17-cv-03694 | Powders, Betty | Powders, Betty | 20296 | Bruno & Bruno, LLP |
| 504 | 2:17-cv-03699 | McArthur, General | McArthur, General | 20506 | Tautfest Bond PLLC |
| 505 | 2:17-cv-03700 | Smith, Dorothy Mae | Smith, Dorothy Mae | 20877 | Simon Greenstone Panatier Bartlett, PC |
| 506 | 2:17-cv-03702 | Murray, Almetia | Murray, Millard F., III | 9811 | Dugan Law Firm, PLC |
| 507 | 2:17-cv-03703 | Haskett, Samuel | Haskett, Samuel | 20720 | Tautfest Bond PLLC |
| 508 | 2:17-cv-03704 | Wise, Ann M. | Wise, Ann M. | 21065 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 509 | 2:17-cv-03707 | Salley, John | Salley, John | 21253 | Merkel & Cocke, PA |
| 510 | 2:17-cv-03709 | Lewis, Ronda | Lewis, Ronda | 21428 | Morgan & Morgan Complex Litigation Group |
| 511 | 2:17-cv-03710 | Kare-Kowalski, Dona | Kare-Kowalski, Dona | 21127 | Tautfest Bond PLLC |
| 512 | 2:17-cv-03711 | Abeyta, Lillian | Lopez, Alejandro | 20991 | Grant & Eisenhofer PA |
| 513 | 2:17-cv-03712 | Bryant, Larry | Bryant, Larry | 21430 | Morgan & Morgan Complex Litigation Group |
| 514 | 2:17-cv-03713 | Freeman, Don | Freeman, James R. | 21681 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 515 | 2:17-cv-03714 | Naylor, Janet | Naylor, Janet | 20817 | Grant & Eisenhofer PA |
| 516 | 2:17-cv-03717 | Sawyers, Betty | Sawyers, Walter | 9818 | Dugan Law Firm, PLC |
| 517 | 2:17-cv-03719 | Gorman, Andrew | Gorman, Andrew | 20040 | Forman Law Offices, PA |
| 518 | 2:17-cv-03720 | Walsh, Thomas | Walsh, Barbara | 20197 | Spangenberg Shibley & Liber, LLP |
| 519 | 2:17-cv-03721 | Jairam, Rupert A. | Jairam, Koumaniewatie D. | 21685 | Aylstock, Witkin, Kreis & Overholtz PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 520 | 2:17-cv-03722 | Tirado, Carmelo | Tirado, Carmelo | 20109 | Forman Law Offices, PA |
| 521 | 2:17-cv-03727 | La Faye, Reece | La Faye, Reece | 20288 | Showard Law Firm, PC |
| 522 | 2:17-cv-03728 | Brantley, Flora M. | Brantley, Flora M. | 19529 | Law Office of Christopher K. Johnston, LLC |
| 523 | 2:17-cv-03730 | Wood, Burles | Woods, Mary | 21155 | Grant & Eisenhofer PA |
| 524 | 2:17-cv-03731 | Gray, Robert | Gray, Robert | 20314 | Bruno & Bruno, LLP |
| 525 | 2:17-cv-03732 | Wasserberger, Abraham | Wasserberger, Sonia | 20175 | Grant & Eisenhofer PA |
| 526 | 2:17-cv-03733 | Larsen, Duane E. | Larsen, Duane E. | 21228 | Hilliard Munoz Gonzales LLP |
| 527 | 2:17-cv-03736 | Bursell, Carole | Bursell, Carole | 20159 | O'Connor, Acciani & Levy LPA |
| 528 | 2:17-cv-03738 | Williams, Joseph | Williams, Joseph | 20361 | Bruno & Bruno, LLP |
| 529 | 2:17-cv-03740 | Granger, Kenneth | Granger, Kenneth | 21001 | Allen & Nolte, PLLC |
| 530 | 2:17-cv-03742 | St. Germain, J Yvon | St. Germain, J Yvon | 20168 | Flint Law Firm, LLC |
| 531 | 2:17-cv-03745 | Morgan, Kimberly A. | Morgan, Kimberly A. | 21658 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 532 | 2:17-cv-03747 | Richardson, James E. | Richardson, James E. | 22012 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 533 | 2:17-cv-03748 | Mackin, Rose M. | Mackin, Rose M. | 21187 | Murray Law Firm |
| 534 | 2:17-cv-03750 | Anderson, James | Anderson, James | 21325 | Douglas & London, PC |
| 535 | 2:17-cv-03753 | Brownlee, James C. | Brownlee, James C. | 22015 | Murray Law Firm |
| 536 | 2:17-cv-03755 | Spellman, Chuck | Spellman, Chuck | 22243 | Sill Law Group, PLLC |
| 537 | 2:17-cv-03756 | Lovell, Susan | Watts, Charles B. | 21178 | Murray Law Firm |
| 538 | 2:17-cv-03757 | Respondek, Mary | Respondek, Mary | 21447 | Douglas & London, PC |
| 539 | 2:17-cv-03758 | Forehand, Phyllis | Forehand, Phyllis | 21397 | Douglas & London, PC |
| 540 | 2:17-cv-03759 | Owens, Jalen C. | Owens, Jalen C. | 21189 | Murray Law Firm |
| 541 | 2:17-cv-03762 | Jerock, Florence | Jerock, Florence | 21435 | Douglas & London, PC |
| 542 | 2:17-cv-03763 | King, Russell A. | King, Russell A. | 21173 | Murray Law Firm |
| 543 | 2:17-cv-03764 | Lambert, Paul | Lambert, Paul | 21334 | Douglas & London, PC |
| 544 | 2:17-cv-03765 | Johnson, James D. | Johnson, James D. | 21184 | Murray Law Firm |
| 545 | 2:17-cv-03766 | Thompson, Garry M. | Thompson, Garry M. | 21172 | Murray Law Firm |
| 546 | 2:17-cv-03767 | Wright, Marsha | Wright, Marsha | 20623 | Douglas & London, PC |
| 547 | 2:17-cv-03768 | Bickford, Cynthia | Hoffman, Robert | 20890 | Ferrer, Poirot & Wansbrough |
| 548 | 2:17-cv-03772 | Tholl, Jean | Tholl, Jean | 20042 | Forman Law Offices, PA |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 549 | 2:17-cv-03775 | Zirlott, Lenora | Zirlott, Lenora | 21782 | The Gallagher Law Firm, PLLC |
| 550 | 2:17-cv-03777 | Lee, Isabel | Lee, Isabel | 21186 | Kenny & Kenny, PLLC |
| 551 | 2:17-cv-03780 | Dreher, Carol | Dreher, Carol | 21183 | Kenny & Kenny, PLLC |
| 552 | 2:17-cv-03781 | Taylor, Jimmie | Taylor, Jimmie | 21731 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 553 | 2:17-cv-03783 | Rigby, Betty | Rigby, Betty | 21174 | Kenny & Kenny, PLLC |
| 554 | 2:17-cv-03785 | Jackson, Kiesha | Jackson, Kiesha | 21167 | Kenny & Kenny, PLLC |
| 555 | 2:17-cv-03788 | Carr, Patricia | Carr, Patricia | 21182 | Kenny & Kenny, PLLC |
| 556 | 2:17-cv-03789 | Dashnau, Jerry | Dashnau, Jerry | 21180 | Kenny & Kenny, PLLC |
| 557 | 2:17-cv-03790 | Rose, Norene | Rose, Norene | 21213 | Tautfest Bond PLLC |
| 558 | 2:17-cv-03791 | Adle, James | Adle, James | 21157 | Kenny & Kenny, PLLC |
| 559 | 2:17-cv-03792 | Button, Kristal | Button, Kristal | 21170 | Kenny & Kenny, PLLC |
| 560 | 2:17-cv-03793 | Presto, Marta | Presto, Marta | 21176 | Kenny & Kenny, PLLC |
| 561 | 2:17-cv-03798 | Ficarra, Joan | Ficarra, Joan | 21653 | Wexler Wallace LLP |
| 562 | 2:17-cv-03799 | Alfonso, Hilda | Alfonso, Hilda | 20329 | Monsour Law Firm |
| 563 | 2:17-cv-03800 | Truszkowski, Celestyna | Truszkowski, Celestyna | 19841 | Forman Law Offices, PA |
| 564 | 2:17-cv-03801 | Brown, Otis | Brown, Otis | 20330 | Monsour Law Firm |
| 565 | 2:17-cv-03802 | Sullivan, Dan | Radke, Susan | 21689 | The Potts Law Firm, LLP |
| 566 | 2:17-cv-03803 | Hicks, Dalton | Hicks, Margaret | 21402 | Douglas & London, PC |
| 567 | 2:17-cv-03804 | Franks, Bulah | Franks, Bulah | 18326 | Forman Law Offices, PA |
| 568 | 2:17-cv-03805 | Scianna, Lorraine | Scianna, Lorraine | 21696 | The Potts Law Firm, LLP |
| 569 | 2:17-cv-03806 | Monaghan, Dorothy | Monaghan, Dorothy | 21444 | Douglas & London, PC |
| 570 | 2:17-cv-03807 | Delashaw, Verbenia | Delashaw, Verbenia | 20331 | Monsour Law Firm |
| 571 | 2:17-cv-03808 | Jaynes, Julia | Jaynes, Albert | 21437 | Douglas & London, PC |
| 572 | 2:17-cv-03809 | Conklin, Jeanie | Conklin, Jeanie | 20332 | Monsour Law Firm |
| 573 | 2:17-cv-03810 | O'Barsky, Vicki | Hartsuff, Donald | 21399 | Douglas & London, PC |
| 574 | 2:17-cv-03811 | Chatman, Melvina | Chatman, Melvina | 20061 | Princenthal & May, LLC |
| 575 | 2:17-cv-03812 | Camp, William J. | Camp, William J. | 20754 | Weitz & Luxenberg, PC |
| 576 | 2:17-cv-03813 | Dillard, Henry | Dillard, Kimberly | 20333 | Monsour Law Firm |
| 577 | 2:17-cv-03816 | Doherty, Patrick | Doherty, Patrick | 20334 | Monsour Law Firm |
| 578 | 2:17-cv-03817 | Gugliotta, Amelia | Gugliotta, Amelia | 21158 | Grant & Eisenhofer PA |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 579 | 2:17-cv-03818 | Barnes, Jena | Busby, Marlon | 21329 | Douglas & London, PC |
| 580 | 2:17-cv-03819 | Grimaldi, Antonio | Grimaldi, Antonio | 20562 | Grant & Eisenhofer PA |
| 581 | 2:17-cv-03820 | Rice, Martha | Rice, Martha | 20629 | Douglas & London, PC |
| 582 | 2:17-cv-03821 | Dube, Janet | Dube, Janet | 20335 | Monsour Law Firm |
| 583 | 2:17-cv-03822 | Ledford, Lilly | Ledford, Lilly | 21036 | Provost Umphrey Law Firm L.L.P. |
| 584 | 2:17-cv-03823 | Eastham, Jerry | Eastham, Jerry | 20336 | Monsour Law Firm |
| 585 | 2:17-cv-03825 | Gresham, Robert | Gresham, Robert | 20556 | Grant & Eisenhofer PA |
| 586 | 2:17-cv-03826 | Dupree, Clifford | Dupree, Clifford | 21733 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 587 | 2:17-cv-03828 | Harris, Susan | Freeman, Shirley A. | 20337 | Monsour Law Firm |
| 588 | 2:17-cv-03829 | Lewis, Angela | Lewis, Angela | 21732 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 589 | 2:17-cv-03830 | Baker, Joyce Ann | Baker, Joyce Ann | 20338 | Monsour Law Firm |
| 590 | 2:17-cv-03832 | Lipscomb, Karen | Lipscomb, Karen | 20339 | Monsour Law Firm |
| 591 | 2:17-cv-03833 | Butefish, Richard | Butefish, Evelyn | 21686 | The Potts Law Firm, LLP |
| 592 | 2:17-cv-03834 | Buchanan, Willard J. | Buchanan, Mary F. | 21131 | Marc J. Bern & Partners LLP - New York |
| 593 | 2:17-cv-03837 | Trueblood, Larry | Trueblood, Larry | 20341 | Monsour Law Firm |
| 594 | 2:17-cv-03838 | Jackson, Margaret | Jackson, Margaret | 21683 | The Gallagher Law Firm, PLLC |
| 595 | 2:17-cv-03839 | Ray, Gerry | Ray, Gerry | 20204 | Flint Law Firm, LLC |
| 596 | 2:17-cv-03842 | Kennedy, Leo A. | Kennedy, Leo A. | 21642 | Stark & Stark |
| 597 | 2:17-cv-03843 | Summers, Andrea | Summers, William, Jr. | 20178 | Forman Law Offices, PA |
| 598 | 2:17-cv-03844 | Tabor, Willie | Tabor, Willie | 21644 | Stark & Stark |
| 599 | 2:17-cv-03845 | Williams, Benjamin F. | Williams, McKinley N. | 21654 | Stark & Stark |
| 600 | 2:17-cv-03846 | Bell, James L. | Bell, James L. | 21054 | The Gallagher Law Firm, PLLC |
| 601 | 2:17-cv-03847 | Jones, Michael | Jones, Michael | 20307 | Hotze Runkle PLLC |
| 602 | 2:17-cv-03848 | Walters, Margaret | Walters, Margaret | 20942 | Weitz & Luxenberg, PC |
| 603 | 2:17-cv-03858 | Gilbert, Katheryn | Smith, Lorrayne | 20864 | Tautfest Bond PLLC |
| 604 | 2:17-cv-03862 | Beck, Donna Jean | Beck, Donna Jean | 21545 | Tautfest Bond PLLC |
| 605 | 2:17-cv-03868 | Luciano, Victor, Sr. | Luciano, Irma | 21436 | Morgan & Morgan Complex Litigation Group |
| 606 | 2:17-cv-03872 | Stidham, Lois M. | Stidham, Lois M. | 21736 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 607 | 2:17-cv-03873 | Lawrence, Felicia | Lawrence, Joseph | 22021 | Andre' P. LaPlace; Cunard Law Firm |
| 608 | 2:17-cv-03875 | Bowling, Leona | Bowling, Leona | 21327 | Douglas & London, PC |
| 609 | 2:17-cv-03876 | Kovacic, Dora | Kovacic, Robert | 21328 | Douglas & London, PC |
| 610 | 2:17-cv-03877 | Martin, Anthony | Cumberbatch, Anthony | 20584 | Ury & Moskow, LLC |
| 611 | 2:17-cv-03879 | Powell, Gerald | Powell, Gerald | 20285 | Gardi & Haught, Ltd. |
| 612 | 2:17-cv-03880 | Berg, Richard | Van Waes-Berg, Shirley | 20625 | Douglas & London, PC |
| 613 | 2:17-cv-03882 | Johnson, Noah | Johnson, Noah | 21452 | Morgan & Morgan Complex Litigation Group |
| 614 | 2:17-cv-03886 | Orzechowski, Thomas | Orzechowski, Thomas | 21453 | Morgan & Morgan Complex Litigation Group |
| 615 | 2:17-cv-03890 | Fisher, Richard | Fisher, Richard | 20358 | Grant & Eisenhofer PA |
| 616 | 2:17-cv-03891 | Gerriets, Rose | Gerriets, Alfred | 21454 | Morgan & Morgan Complex Litigation Group |
| 617 | 2:17-cv-03921 | Smith, Reginald | Smith, Reginald | 21797 | The Gallagher Law Firm, PLLC |
| 618 | 2:17-cv-03922 | Penkert, Jessica | Grabau, Mary | 20619 | Grant & Eisenhofer PA |
| 619 | 2:17-cv-03943 | Davis, Beulah | Davis, Beulah | 21735 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 620 | 2:17-cv-03944 | Tatman, James | Tatman, James | 21700 | The Gallagher Law Firm, PLLC |
| 621 | 2:17-cv-03956 | Rouse, Paula | Rouse, Paula | 21699 | The Gallagher Law Firm, PLLC |
| 622 | 2:17-cv-03966 | King, Lashonda N. | King, Lashonda N. | 18662 | Law Office of Christopher K. Johnston, LLC |
| 623 | 2:17-cv-03981 | Duquette, Edward D. | Duquette, Edward D. | 19484 | Law Office of Christopher K. Johnston, LLC |
| 624 | 2:17-cv-03982 | Morales, Marco R. | Morales, Marco R. | 20515 | Law Office of Christopher K. Johnston, LLC |
| 625 | 2:17-cv-03984 | Welden, Sandra Helen | Welden, Sandra Helen | 18934 | Law Office of Christopher K. Johnston, LLC |
| 626 | 2:17-cv-04007 | Seitz, Carl | Seitz, Charles J. | 21740 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 627 | 2:17-cv-04032 | Rice, Sebastian | Rice, Sebastian | 21629 | Douglas & London, PC; Salim-Beasley, LLC |
| 628 | 2:17-cv-04035 | Mills, Diane | Mills, Diane | 20241 | Douglas & London, PC; Salim-Beasley, LLC |
| 629 | 2:17-cv-04037 | Dial, Virginia | Dial, Leno, Sr. | 21024 | Weitz & Luxenberg, PC |
| 630 | 2:17-cv-04038 | McKenzie, Marc | McKenzie, Marc | 20240 | Douglas & London, PC; Salim-Beasley, LLC |
| 631 | 2:17-cv-04043 | Green, Roy A. | Green, Roy A. | 20250 | Douglas & London, PC; Salim-Beasley, LLC |
| 632 | 2:17-cv-04048 | Gorski, Elizabeth | Gorski, Elizabeth | 20237 | Douglas & London, PC; Salim-Beasley, LLC |
| 633 | 2:17-cv-04051 | Casillas, Oscar C., Sr. | Casillas, Oscar C., Sr. | 21094 | Weitz & Luxenberg, PC |
| 634 | 2:17-cv-04054 | Stolba, Sylvia S. | Effertz, Lois M. | 21112 | Weitz & Luxenberg, PC |
| 635 | 2:17-cv-04056 | Watson, John A. | Watson, Nancy H. | 21004 | Weitz & Luxenberg, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 636 | 2:17-cv-04057 | Brown, Marvin W., Jr. | Brown, Marvin W., Jr. | 23094 | Lenze Lawyers, PLC |
| 637 | 2:17-cv-04059 | Furniss, Ina L. | Furniss, Ina L. | 21737 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 638 | 2:17-cv-04060 | Marinchak, Antoinette | Marinchak, Steven A. | 21739 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 639 | 2:17-cv-04081 | Bordenkircher, Douglas A., Sr. | Bordenkircher, Douglas A., Sr. | 21267 | Brown and Crouppen, PC |
| 640 | 2:17-cv-04083 | Avinger, Erich | Avinger, Joann | 21251 | Brown and Crouppen, PC |
| 641 | 2:17-cv-04084 | Hope, Anthony | Hope, Anthony | 21755 | The Potts Law Firm, LLP |
| 642 | 2:17-cv-04085 | Willis, Jack | Willis, Jack | 15556 | The Potts Law Firm, LLP |
| 643 | 2:17-cv-04086 | Mansi, Anthony | Mansi, Cynthia | 10424 | The Potts Law Firm, LLP |
| 644 | 2:17-cv-04088 | Pree, Maikeia | Pree, Maikeia | 22292 | Heninger Garrison Davis, LLC |
| 645 | 2:17-cv-04090 | Myers, Carolyn | Dedie, Marjorie | 12444 | Heninger Garrison Davis, LLC |
| 646 | 2:17-cv-04092 | Coonahan, Barbara | Schultz, Ruth | 21702 | Wexler Wallace LLP |
| 647 | 2:17-cv-04094 | Krohn, Maryann | Krohn, Charles, Sr. | 20366 | Shaw Cowart, LLP |
| 648 | 2:17-cv-04095 | Garrett, Kathryn | Garrett, Kathryn | 21885 | Heninger Garrison Davis, LLC |
| 649 | 2:17-cv-04096 | Zuraw, Marilyn | Zuraw, Marilyn | 21925 | Heninger Garrison Davis, LLC |
| 650 | 2:17-cv-04097 | Luffe, Robert | Luffe, Robert | 20901 | Wilshire Law Firm |
| 651 | 2:17-cv-04098 | Speaight, Florence | Speaight, Florence | 21326 | Wilshire Law Firm |
| 652 | 2:17-cv-04099 | Hill, Sherley | Howard, Violet | 22250 | Heninger Garrison Davis, LLC |
| 653 | 2:17-cv-04100 | Witherspoon, Randolph | Witherspoon, Betty | 22244 | Heninger Garrison Davis, LLC |
| 654 | 2:17-cv-04101 | Mitchell, Bobby Ray, Jr. | Mitchell, Bobby Ray, Jr. | 20456 | Wilshire Law Firm |
| 655 | 2:17-cv-04102 | Moy, Maura | Moy, Charles | 21717 | The Gallagher Law Firm, PLLC |
| 656 | 2:17-cv-04103 | Ivey, Mark M. | Ivey, Mark M. | 21514 | Pittman, Dutton & Hellums, PC |
| 657 | 2:17-cv-04104 | Harper, Gloria T. | Harper, Gloria T. | 21741 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 658 | 2:17-cv-04106 | Klein, Patricia | Klein, Patricia | 22057 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 659 | 2:17-cv-04108 | Patterson, Roy | Patterson, Roy | 20919 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 660 | 2:17-cv-04109 | Dial, Nicholas A. | Dial, Nicholas A. | 21320 | Murray Law Firm |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 661 | 2:17-cv-04110 | Maynard, Jo Ann | Maynard, Jo Ann | 20682 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 662 | 2:17-cv-04111 | Dudgeon, Michael R. | Dudgeon, Michael R. | 21323 | Murray Law Firm |
| 663 | 2:17-cv-04113 | Eaton, Donald R. | Eaton, Donald R. | 19442 | Law Office of Christopher K. Johnston, LLC |
| 664 | 2:17-cv-04114 | Knutzen, Lola | Knutzen, Lola | 19065 | Law Office of Christopher K. Johnston, LLC; Princenthal & May, LLC |
| 665 | 2:17-cv-04118 | Page, Belinda | Page, Belinda | 21719 | The Gallagher Law Firm, PLLC |
| 666 | 2:17-cv-04119 | Hance, Denise M. | Hance, William J. | 18710 | Law Office of Christopher K. Johnston, LLC |
| 667 | 2:17-cv-04121 | Lewis, William | Lewis, William | 21718 | The Gallagher Law Firm, PLLC |
| 668 | 2:17-cv-04123 | Gray, Tammie | Gray, Tammie | 21687 | Wagstaff & Cartmell, LLP |
| 669 | 2:17-cv-04126 | Rivers, John | Rivers, John | 22228 | Wagstaff & Cartmell, LLP |
| 670 | 2:17-cv-04147 | Springs, Tristran | Springs, Tristran | 20559 | Tripoint Law |
| 671 | 2:17-cv-04148 | Wells, Geraldine J. | Wells, Geraldine J. | 21752 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 672 | 2:17-cv-04149 | Bell, Tomika | Shamburger, Eleva | 22294 | Heninger Garrison Davis, LLC |
| 673 | 2:17-cv-04150 | Enright, Josephine | Enright, Melvin | 21698 | Heninger Garrison Davis, LLC |
| 674 | 2:17-cv-04151 | Williams, Nathan, Sr. | Williams, Nathan, Sr. | 22144 | Heninger Garrison Davis, LLC |
| 675 | 2:17-cv-04156 | Hodson, Myles H., Jr. | Hodson, Myles H., Jr. | 21006 | Kirkendall Dwyer LLP |
| 676 | 2:17-cv-04161 | McDonald, Charlotte C. | McDonald, Charlotte C. | 21745 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 677 | 2:17-cv-04167 | Green, Richard | Green, Richard | 20279 | The Bradley Law Firm |
| 678 | 2:17-cv-04169 | Geyer, Jacqueline | Geyer, Jacqueline | 20495 | The Levensten Law Firm, PC |
| 679 | 2:17-cv-04170 | Kniceley, Harold | Kniceley, Harold | 20497 | The Levensten Law Firm, PC |
| 680 | 2:17-cv-04172 | Rosenkranz, Freida J. | Rosenkranz, Freida J. | 21751 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 681 | 2:17-cv-04188 | King, Joyce | King, Joyce | 20606 | The Levensten Law Firm, PC |
| 682 | 2:17-cv-04189 | Rednour, Polly | Rednour, Pattie | 21750 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 683 | 2:17-cv-04194 | Crawford, Florine | Crawford, Florine | 20561 | SWMW Law, LLC |
| 684 | 2:17-cv-04196 | Bathurst, Patricia | Bathurst, Patricia | 20510 | Bernstein Liebhard LLP |
| 685 | 2:17-cv-04197 | Mitchell, Cheryl | Kimbrough, Pearlie | 21212 | SWMW Law, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 686 | 2:17-cv-04199 | Janda, Jennifer | Janda, Jennifer | 21256 | Pulaski Law Firm, PLLC |
| 687 | 2:17-cv-04201 | Dashiell, Ronald | Dashiell, Ronald | 20986 | The Gallagher Law Firm, PLLC |
| 688 | 2:17-cv-04206 | Campbell, Clinton, Jr. | Campbell, Clinton, Jr. | 20989 | The Gallagher Law Firm, PLLC |
| 689 | 2:17-cv-04208 | Powell, Joyce | Powell, Joyce | 23127 | Marc J. Bern & Partners LLP - New York |
| 690 | 2:17-cv-04211 | Speer, Connie K. | Speer, Connie K. | 19386 | Law Office of Christopher K. Johnston, LLC |
| 691 | 2:17-cv-04212 | Morris, Peter M. | Morris, Peter M. | 18800 | Law Office of Christopher K. Johnston, LLC |
| 692 | 2:17-cv-04213 | Hoza, George | Hoza, George | 19560 | Law Office of Christopher K. Johnston, LLC |
| 693 | 2:17-cv-04216 | Arnoult, Joseph Robert, Jr. | Arnoult, Joseph Robert, Jr. | 20811 | Sanders Phillips Grossman, LLC |
| 694 | 2:17-cv-04218 | Hillard, Michael | Hillard, Michael | 19209 | Law Office of Christopher K. Johnston, LLC |
| 695 | 2:17-cv-04228 | Truelove, Victoria | Truelove, Jackie | 20823 | The Diaz Law Firm, PLLC |
| 696 | 2:17-cv-04238 | Whittet, Helen | Whittet, Helen | 20326 | Johnson Law Group |
| 697 | 2:17-cv-04351 | Baker, Sara | Baker, Sara | 18935 | Law Office of Christopher K. Johnston, LLC |
| 698 | 2:17-cv-04352 | Perry, Ronald R. | Perry, Ronald R. | 18891 | Law Office of Christopher K. Johnston, LLC |
| 699 | 2:17-cv-04412 | Rider, Gerald F. | Rider, Gerald F. | 19572 | Law Office of Christopher K. Johnston, LLC |
| 700 | 2:17-cv-04414 | Houston, Maynard D. | Houston, Maynard D. | 19199 | Law Office of Christopher K. Johnston, LLC |
| 701 | 2:17-cv-04416 | Lingard, Hattie M. | Lingard, Hattie M. | 21830 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 702 | 2:17-cv-04418 | Hatten, Lula M. | Hatten, Lula M. | 19076 | Law Office of Christopher K. Johnston, LLC |
| 703 | 2:17-cv-04425 | Shuter, Marc | Shuter, Marc | 20849 | Douglas & London, PC; Salim-Beasley, LLC |
| 704 | 2:17-cv-04427 | Wischer, Phyllis | Wischer, Darrell A. | 20492 | Shaw Cowart, LLP |
| 705 | 2:17-cv-04428 | Fial, Kay N. | Norby, Iona M. | 20248 | Douglas & London, PC; Salim-Beasley, LLC |
| 706 | 2:17-cv-04430 | Stickler, Clarice | Stickler, Clarice | 19376 | Law Office of Christopher K. Johnston, LLC |
| 707 | 2:17-cv-04431 | Klemm, Cheryl | Klemm, Edwin, Sr. | 20256 | Douglas & London, PC; Salim-Beasley, LLC |
| 708 | 2:17-cv-04433 | Carraway, Toni | Brown, William | 20236 | Douglas & London, PC; Salim-Beasley, LLC |
| 709 | 2:17-cv-04438 | Nouryeh, Andrea J. | Nouryeh, Christopher | 19373 | Law Office of Christopher K. Johnston, LLC |
| 710 | 2:17-cv-04440 | Glazek, Michael C. | Glazek, Michael C. | 19207 | Law Office of Christopher K. Johnston, LLC |
| 711 | 2:17-cv-04443 | Paxton, Roy | Paxton, Roy | 9810 | Dugan Law Firm, PLC |
| 712 | 2:17-cv-04446 | Heaton, Mearlin C. | Heaton, Mearlin C. | 19200 | Law Office of Christopher K. Johnston, LLC |
| 713 | 2:17-cv-04447 | Cofield, Tamika | Cofield, Tamika | 9855 | Dugan Law Firm, PLC |
| 714 | 2:17-cv-04450 | Riley, Robert K., Jr. | Riley, Robert K., Sr. | 21385 | Pulaski Law Firm, PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 715 | 2:17-cv-04452 | Dullin, Frederick | Dullin, Frederick | 16089 | Dugan Law Firm, PLC |
| 716 | 2:17-cv-04455 | Hollis, Emily | Hollis, Emily | 9927 | Dugan Law Firm, PLC |
| 717 | 2:17-cv-04460 | Skeen, Shirley L. | Skeen, Shirley L. | 18960 | Law Office of Christopher K. Johnston, LLC |
| 718 | 2:17-cv-04466 | Plumb, Kenneth J. | Plumb, Kenneth J. | 20893 | Shaw Cowart, LLP |
| 719 | 2:17-cv-04477 | Malbrough, Susan | Malbrough, Susan | 20455 | Andre' P. LaPlace; Cunard Law Firm |
| 720 | 2:17-cv-04478 | Anderson, Adelaide | Anderson, Adelaide | 19216 | Law Office of Christopher K. Johnston, LLC |
| 721 | 2:17-cv-04485 | Ward, Barbara | Ward, Barbara | 21375 | The Law Office of L. Paul Mankin |
| 722 | 2:17-cv-04486 | Cullen, Virginia | Cullen, Virginia | 23441 | Kabateck Brown Kellner, LLP |
| 723 | 2:17-cv-04491 | Krinsky-Doty, Michelle L. | Krinsky-Doty, Michelle L. | 18747 | Law Office of Christopher K. Johnston, LLC |
| 724 | 2:17-cv-04493 | Gauthier, Mary J. | Gauthier, Mary J. | 19185 | Law Office of Christopher K. Johnston, LLC |
| 725 | 2:17-cv-04497 | Lanier, Michael | Lanier, Jean Ardyth | 21716 | Irpino Law Firm |
| 726 | 2:17-cv-04500 | Long, Timothy | Long, Timothy | 20525 | Nelson Bumgardner, PC |
| 727 | 2:17-cv-04501 | McDole, Donna | McDole, Donna | 20966 | Tautfest Bond PLLC |
| 728 | 2:17-cv-04505 | Green, William | Green, William | 18708 | Law Office of Christopher K. Johnston, LLC |
| 729 | 2:17-cv-04506 | Yoder, Keith | Yoder, Keith | 13274 | Dugan Law Firm, PLC |
| 730 | 2:17-cv-04510 | Walden, Horace Rex | Walden, Horace Rex | 20929 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 731 | 2:17-cv-04511 | Mayes, Mildred | Mayes, Mildred | 21715 | Farris, Riley & Pitt, LLP |
| 732 | 2:17-cv-04512 | Morales, Margarita | Morales, Margarita | 14998 | Dugan Law Firm, PLC |
| 733 | 2:17-cv-04518 | Connerly, Darlene | Waltman, Dallas E. | 14997 | Dugan Law Firm, PLC |
| 734 | 2:17-cv-04521 | Tate, Franda | Tate, Franda | 10569 | Dugan Law Firm, PLC |
| 735 | 2:17-cv-04524 | Crump, Edwin | Crump, Edwin | 28334 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 736 | 2:17-cv-04525 | Williams, Jack | Williams, Rosemary | 15558 | Dugan Law Firm, PLC |
| 737 | 2:17-cv-04526 | Parnell, Ricky | Parnell, Ricky | 20348 | Rosenbaum & Rosenbaum, PC |
| 738 | 2:17-cv-04527 | DeJesus, Jose | DeJesus, Jose | 23435 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 739 | 2:17-cv-04529 | Klein, Robert | Klein, Robert | 20407 | Cutter Law, PC |
| 740 | 2:17-cv-04531 | Zwink, Ronald | Zwink, Ronald | 10304 | Dugan Law Firm, PLC |
| 741 | 2:17-cv-04532 | Fry, Cheryl | Fry, Cheryl | 21799 | Goldblatt + Singer; The Buxner Law Firm |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 742 | 2:17-cv-04533 | Houze, Sandra | Houze, Sandra | 18932 | Law Office of Christopher K. Johnston, LLC |
| 743 | 2:17-cv-04535 | Shafizadeh-Roshani, Kathleen | Shafizadeh-Roshani, Kathleen | 20931 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 744 | 2:17-cv-04538 | Riggle, Scott E. | Riggle, Scott E. | 18936 | Law Office of Christopher K. Johnston, LLC |
| 745 | 2:17-cv-04540 | Clark, Hazel | Clark, Hazel | 21056 | The Gallagher Law Firm, PLLC |
| 746 | 2:17-cv-04541 | Rittmueller, Marilyn | Rittmueller, Marilyn | 19161 | Law Office of Christopher K. Johnston, LLC |
| 747 | 2:17-cv-04589 | Sullivan, Gary M. | Sullivan, Gary M. | 19554 | Law Office of Christopher K. Johnston, LLC |
| 748 | 2:17-cv-04594 | Chassereau, Elizabeth | Chassereau, Floyd Andrew | 21059 | The Gallagher Law Firm, PLLC |
| 749 | 2:17-cv-04596 | Gabriel, Gloria | Gabriel, Gloria | 21058 | The Gallagher Law Firm, PLLC |
| 750 | 2:17-cv-04598 | Lackie, David | Lackie, David | 22441 | The Gallagher Law Firm, PLLC |
| 751 | 2:17-cv-04599 | Pierce, Mickey | Pierce, Mickey | 21851 | Atkins & Markoff |
| 752 | 2:17-cv-04602 | McGowen, Rebecca | Krapfl, Lavere Lee | 21812 | The Gallagher Law Firm, PLLC |
| 753 | 2:17-cv-04604 | McKoy, Mildred | McKoy, Mildred | 21806 | The Gallagher Law Firm, PLLC |
| 754 | 2:17-cv-04607 | Trent, Clyde | Trent, Clyde | 19382 | Law Office of Christopher K. Johnston, LLC |
| 755 | 2:17-cv-04610 | Rector, Larry | Rector, Larry | 21814 | The Gallagher Law Firm, PLLC |
| 756 | 2:17-cv-04612 | Stowell, Lisa E. | Stowell, James | 19648 | Law Office of Christopher K. Johnston, LLC |
| 757 | 2:17-cv-04615 | Griffin, James L. | Griffin, James. L. | 21060 | The Gallagher Law Firm, PLLC |
| 758 | 2:17-cv-04620 | Greaves, David | Greaves, David | 21855 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 759 | 2:17-cv-04622 | McDonald, Arthur K. | McDonald, Arthur K. | 19254 | Law Office of Christopher K. Johnston, LLC |
| 760 | 2:17-cv-04623 | Hudson, Harvey | Hudson, Harvey | 21856 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 761 | 2:17-cv-04625 | McIntire, Royce L. | McIntire, Royce L. | 21852 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 762 | 2:17-cv-04638 | Mogg, Shirley | Mogg, Shirley | 21861 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 763 | 2:17-cv-04639 | Rhine, Tanza R. | Rhine, Tanza R. | 21727 | Pittman, Dutton & Hellums, PC |
| 764 | 2:17-cv-04641 | Wilson, Rhoda | Wilson, Rhoda | 21896 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 765 | 2:17-cv-04646 | Jones, Doris M. | Jones, Doris M. | 22229 | Morris Law Firm |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 766 | 2:17-cv-04651 | Miller, Leslie, Jr. | Miller, Leslie, Jr. | 21813 | The Gallagher Law Firm, PLLC |
| 767 | 2:17-cv-04662 | Rayner, Michael | Rayner, Anita | 20974 | Tautfest Bond PLLC |
| 768 | 2:17-cv-04665 | Klemm, Vicki | Knight, Richard L. | 21388 | Wormington & Bollinger |
| 769 | 2:17-cv-04667 | Schaefer, Rachelle | Schaefer, Rachelle | 21870 | The Gallagher Law Firm, PLLC |
| 770 | 2:17-cv-04668 | Newell, Edward | Newell, Edward | 19485 | Law Office of Christopher Cueto, LTD. |
| 771 | 2:17-cv-04669 | Herbig, Nancy | Jordan, Lois Ruth | 21390 | Wormington & Bollinger |
| 772 | 2:17-cv-04671 | Winkler, Sue E. | Winkler, Sue E. | 18973 | Law Office of Christopher K. Johnston, LLC |
| 773 | 2:17-cv-04673 | Harris, Dorothy | Harris, David | 21449 | Miller Weisbrod, LLP |
| 774 | 2:17-cv-04678 | Moring, Marvin | Moring, Marvin | 21126 | Lowe Law Group; Flint Law Firm, LLC |
| 775 | 2:17-cv-04683 | Sauvola, Jacob N. | Sauvola, Jacob N. | 19619 | Law Office of Christopher K. Johnston, LLC |
| 776 | 2:17-cv-04685 | Kane, Margaret A. | Kane, Margaret A. | 19148 | Law Office of Christopher K. Johnston, LLC |
| 777 | 2:17-cv-04691 | Hill, Bennie L. | Hill, Bennie L. | 19277 | Law Office of Christopher K. Johnston, LLC |
| 778 | 2:17-cv-04692 | Colone, Peggy | Colone, Peggy | 21451 | Miller Weisbrod, LLP |
| 779 | 2:17-cv-04694 | Nesbitt, Mary | Nesbitt, Mary | 21594 | Watts Guerra LLP |
| 780 | 2:17-cv-04695 | Smith, Preston E. | Smith, Preston E. | 18810 | Law Office of Christopher K. Johnston, LLC |
| 781 | 2:17-cv-04696 | Hughes, Alphonso | Hughes, Alphonso | 21593 | Watts Guerra LLP |
| 782 | 2:17-cv-04697 | Deel, Dixie | Deel, Dixie | 21592 | Watts Guerra LLP |
| 783 | 2:17-cv-04703 | Lavalliere, Yovanka | Lavalliere, Carl | 21591 | Watts Guerra LLP |
| 784 | 2:17-cv-04705 | Becker, Barbara | Becker, Barbara | 21875 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 785 | 2:17-cv-04710 | Thurston, Gilbert | Thurston, Gilbert | 21877 | The Gallagher Law Firm, PLLC |
| 786 | 2:17-cv-04719 | Earp, Erma | Earp, Carl | 20502 | Andre' P. LaPlace; Cunard Law Firm |
| 787 | 2:17-cv-04720 | Mandigo, Debra | Mandigo, Roger | 18887 | Law Office of Christopher K. Johnston, LLC |
| 788 | 2:17-cv-04730 | Huffman, Richard | Huffman, Richard | 21876 | Wexler Wallace LLP |
| 789 | 2:17-cv-04731 | Taylor, Robert E. | Taylor, Janice M. | 21931 | Matthews & Associates |
| 790 | 2:17-cv-04734 | Feaser, Sue | Darling, Cleighton | 21445 | Bekman, Marder & Adkins, LLC |
| 791 | 2:17-cv-04735 | Buckner, Calvin | Buckner, Calvin | 21884 | Wexler Wallace LLP |
| 792 | 2:17-cv-04736 | Goodman, Sharon | Goodman, Sharon | 20900 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 793 | 2:17-cv-04737 | Hall, Eva Mae | Hall, Eva Mae | 21275 | Peterson & Associates, PC |
| 794 | 2:17-cv-04738 | Joynes, Anita Ann | Joynes, Anita Ann | 21086 | Princenthal & May, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 795 | 2:17-cv-04743 | Burrell, Mary | Burrell, Mary | 20431 | Johnson Law Group |
| 796 | 2:17-cv-04744 | Whitlock, Cynthia | Whitlock, Cynthia | 21897 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 797 | 2:17-cv-04750 | Gouzie, David | Gouzie, David | 20436 | Johnson Law Group |
| 798 | 2:17-cv-04754 | Hibner, Etta | Hibner, Donald | 22378 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 799 | 2:17-cv-04756 | Schein, Scott | Schein, Scott | 21883 | The Potts Law Firm, LLP |
| 800 | 2:17-cv-04757 | Snoddy, Mary | Snoddy, Mary | 10384 | The Potts Law Firm, LLP |
| 801 | 2:17-cv-04762 | Lewis, Stephanie | Lewis, Betty Diane | 20449 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 802 | 2:17-cv-04765 | Parks, Mary Jane | Parks, Mary Jane | 19187 | Law Office of Christopher K. Johnston, LLC |
| 803 | 2:17-cv-04767 | Smart, Brigitte | Smart, Brigitte | 19771 | SWMW Law, LLC |
| 804 | 2:17-cv-04769 | McGowan, Veronica | McGowan, Veronica | 18677 | Law Office of Christopher K. Johnston, LLC |
| 805 | 2:17-cv-04771 | Solis, Abelardo | Solis, Abelardo | 21929 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 806 | 2:17-cv-04772 | Mendez, Maria | Mendez, Maria | 21230 | Lockridge Grindal Nauen PLLP |
| 807 | 2:17-cv-04773 | Elder, Christine | Elder, Christine | 21358 | Pierce Skrabanek, PLLC |
| 808 | 2:17-cv-04774 | Tubbs, Brenda | Tubbs, Joe C. | 21934 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 809 | 2:17-cv-04775 | Blanks, Mae | Blanks, Samuel, Jr. | 21215 | Grant & Eisenhofer PA |
| 810 | 2:17-cv-04777 | Young, Phyllis | Young, Phyllis | 21517 | Miller Weisbrod, LLP |
| 811 | 2:17-cv-04784 | Giroux, Gerald | Giroux, Gerald | 21763 | Ferrer, Poirot & Wansbrough |
| 812 | 2:17-cv-04787 | Bell, Veronica Madeline | Bell, Veronica Madeline | 20531 | Showard Law Firm, PC |
| 813 | 2:17-cv-04791 | Bradley, Walter | Bradley, Martha | 20663 | Grant & Eisenhofer PA |
| 814 | 2:17-cv-04796 | Allen, Margaret | Allen, Margaret | 21949 | Schlichter Bogard & Denton, LLP |
| 815 | 2:17-cv-04798 | Brown, Betty | Brown, Betty | 21951 | Schlichter Bogard & Denton, LLP |
| 816 | 2:17-cv-04799 | Boesen, Rochelle | Walker, Jean | 21266 | The Bradley Law Firm |
| 817 | 2:17-cv-04800 | Corbin, Robert | Corbin, Robert | 21966 | Schlichter Bogard & Denton, LLP |
| 818 | 2:17-cv-04801 | Potts, Wayne | Potts, Valerie | 20482 | Flint Law Firm, LLC |
| 819 | 2:17-cv-04808 | Osborne, James Kenneth | Osborne, Mildred | 20705 | Monsour Law Firm |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 820 | 2:17-cv-04810 | Girard, Phyllis | Girard, Phyllis | 21944 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 821 | 2:17-cv-04813 | Colwell, Diane A. | Colwell, Diane A. | 20459 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 822 | 2:17-cv-04820 | Hahn, Donald | Hahn, Donald | 21886 | Geragos & Geragos, PC |
| 823 | 2:17-cv-04826 | Deas, Priscilla | Deas, Priscilla | 21455 | Morgan & Morgan Complex Litigation Group |
| 824 | 2:17-cv-04828 | Toney, Joseph | Toney, Joseph | 21163 | Ury & Moskow, LLC |
| 825 | 2:17-cv-04830 | Jenkins, Betty | Jenkins, Betty | 21954 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 826 | 2:17-cv-04831 | Rea, George | Rea, George | 40519 | The Potts Law Firm, LLP |
| 827 | 2:17-cv-04832 | Johns, Melanie | Smith, Carlos | 10357 | The Potts Law Firm, LLP |
| 828 | 2:17-cv-04834 | Williams, Debra | Carver, Joann | 21332 | Douglas & London, PC |
| 829 | 2:17-cv-04835 | Whitlock, Norma R. | Whitlock, Norma R. | 20932 | McGowan, Hood & Felder, LLC |
| 830 | 2:17-cv-04836 | Goff, Elton | Goff, Elton | 20935 | Tor Hoerman Law LLC |
| 831 | 2:17-cv-04847 | Clark, Linnie | Clark, Linnie | 21993 | SWMW Law, LLC |
| 832 | 2:17-cv-04848 | Davidson, Robin | Davidson, Riley | 20940 | Tor Hoerman Law LLC |
| 833 | 2:17-cv-04849 | Harness, Priscilla | Harness, Delores | 20570 | SWMW Law, LLC |
| 834 | 2:17-cv-04850 | McCormick, John | McCormick, John | 21837 | JTB Law Group, LLC |
| 835 | 2:17-cv-04851 | Robinson, Leonard | Robinson, Leonard | 21972 | SWMW Law, LLC |
| 836 | 2:17-cv-04855 | Fultz, James | Fultz, James | 21511 | Guajardo & Marks, LLP |
| 837 | 2:17-cv-04857 | Penny, Virgil C. | Penny, Virgil C. | 21955 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 838 | 2:17-cv-04858 | Wilson, Frank R. | Wilson, Frank R. | 21961 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 839 | 2:17-cv-04859 | Johnson, Latanya D. | Johnson, Latanya D. | 21957 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 840 | 2:17-cv-04862 | Smith, Thomas | Smith, Frances | 21969 | Matthews & Associates |
| 841 | 2:17-cv-04863 | Johnson, Jimmie K. | Johnson, Jimmie K. | 21725 | Farris, Riley & Pitt, LLP |
| 842 | 2:17-cv-04865 | Ingersoll, Mary J. | Ingersoll, Mary J. | 21596 | Kirkendall Dwyer LLP |
| 843 | 2:17-cv-04866 | Cherry, Shirley | Cherry, Shirley | 21839 | Kirkendall Dwyer LLP |
| 844 | 2:17-cv-04867 | Cromer, Mary L. | Cromer, Mary L. | 21682 | Kirkendall Dwyer LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 845 | 2:17-cv-04870 | Molnar, James T. | Molnar, James T. | 21488 | Cellino & Barnes, PC |
| 846 | 2:17-cv-04871 | Waits-Cobb, Shavela | Waits-Cobb, Shavela | 21879 | The Gallagher Law Firm, PLLC |
| 847 | 2:17-cv-04873 | Stoltz, Morris Lewis, III | Stoltz, Morris Lewis, III | 21817 | Searcy Denney Scarola Barnhart & Shipley, PA |
| 848 | 2:17-cv-04874 | May, Chris | May, Chris | 20528 | Meyerkord & Meyerkord, LLC |
| 849 | 2:17-cv-04875 | Myers, Kristine | Myers, Kristine | 21940 | The Gallagher Law Firm, PLLC |
| 850 | 2:17-cv-04876 | Corrigan, Joan | Corrigan, Joan | 21490 | Cellino & Barnes, PC |
| 851 | 2:17-cv-04877 | Sparks, Robert | Sparks, Robert | 20613 | Bernstein Liebhard LLP |
| 852 | 2:17-cv-04881 | Stone, Zeo P. | Stone, Zeo P. | 21753 | Searcy Denney Scarola Barnhart & Shipley, PA |
| 853 | 2:17-cv-04887 | Dale, Robert L., Jr. | Dale, Robert L., Jr. | 21499 | Searcy Denney Scarola Barnhart & Shipley, PA |
| 854 | 2:17-cv-04894 | Gibson, William G. | Gibson, William G. | 21959 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 855 | 2:17-cv-04895 | Muller, Linda | Beenblossom, Vivian | 20544 | Johnson Law Group |
| 856 | 2:17-cv-04900 | Rooker, Janie Aline | Rooker, Janie Aline | 20542 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 857 | 2:17-cv-04901 | Bowen, Diane | Bowen, Diane | 22005 | Glancy Prongay & Murray LLP; Smith Segura & Raphael, LLP |
| 858 | 2:17-cv-04902 | Study, Sandra | Study, Sandra | 21308 | Tautfest Bond PLLC |
| 859 | 2:17-cv-04903 | Jenkins, Jon | Jenkins, Jon | 21196 | The Benton Law Firm PLLC |
| 860 | 2:17-cv-04904 | Ross, David | Hammond, Dorothy | 20821 | The Whitehead Law Firm, LLC |
| 861 | 2:17-cv-04905 | Howard, Glenda | Weeks, Cecil L. | 21481 | Childers, Schlueter & Smith, LLC |
| 862 | 2:17-cv-04906 | Cheffer, Robert | Cheffer, Robert | 21291 | The Benton Law Firm PLLC |
| 863 | 2:17-cv-04907 | Ray, Lorene | Ray, Lorene | 21338 | The Benton Law Firm PLLC |
| 864 | 2:17-cv-04909 | Miller, Angela K. | Miller, Angela K. | 21523 | Miller Weisbrod, LLP |
| 865 | 2:17-cv-04912 | Latham, Doug | Latham, Eula | 20955 | The Benton Law Firm PLLC |
| 866 | 2:17-cv-04915 | Wallace, Frances | Wallace, Frances | 20963 | The Benton Law Firm PLLC |
| 867 | 2:17-cv-04917 | Stevens, Michael | Stevens, Michael | 21122 | The Benton Law Firm PLLC |
| 868 | 2:17-cv-04920 | Thackerson, Alethia J. | Burton, Linda G. | 19051 | Law Office of Christopher K. Johnston, LLC |
| 869 | 2:17-cv-04921 | Ramsey, Richard | Ramsey, Richard | 21438 | The Benton Law Firm PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 870 | 2:17-cv-04922 | Calderon, Francis | Calderon, Francis | 21425 | The Benton Law Firm PLLC |
| 871 | 2:17-cv-04923 | Worthey, Lucy | Worthey, Lucy | 22001 | Wexler Wallace LLP |
| 872 | 2:17-cv-04924 | Edmonds, Kenneth | Edmonds, Kenneth | 21429 | The Benton Law Firm PLLC |
| 873 | 2:17-cv-04925 | Kelly, John E. | Kelly, John E. | 21749 | Martin, Harding, & Mazzotti, LLP |
| 874 | 2:17-cv-04926 | Martin, John | Martin, John | 21350 | The Benton Law Firm PLLC |
| 875 | 2:17-cv-04927 | Smith, Sheila | Smith, Sheila | 20962 | The Benton Law Firm PLLC |
| 876 | 2:17-cv-04936 | Smrekar, Carol D. | Smrekar, Carol D. | 21612 | Zeccola & Selinger, LLC |
| 877 | 2:17-cv-04938 | Harris, Jacquiere | Harris, Jacquiere | 20552 | Hotze Runkle PLLC |
| 878 | 2:17-cv-04940 | Carpenter, Charles Stanley | Carpenter, Charles Stanley | 20779 | The Cochran Firm - Dothan |
| 879 | 2:17-cv-04941 | Harrell, Larry | Harrell, Larry | 21987 | Driggs, Bills & Day, PC |
| 880 | 2:17-cv-04944 | Mathis, Yolanda Daphne | Mathis, Yolanda Daphne | 20780 | The Cochran Firm - Dothan |
| 881 | 2:17-cv-04948 | Petty, Lawrence, Sr. | Petty, Marcena | 21288 | Goldenberg, Heller & Antognoli, PC |
| 882 | 2:17-cv-04949 | Burback, Judy L. | Burback, Judy L. | 21964 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 883 | 2:17-cv-04950 | James, Jesse A. | James, Jesse A. | 21620 | Miller Weisbrod, LLP |
| 884 | 2:17-cv-04953 | Hartman, Donna L. | Hartman, Donna L. | 21973 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 885 | 2:17-cv-04955 | Armstrong, Paula | Armstrong, Paula | 21646 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 886 | 2:17-cv-04958 | Zelisko, Jon | Zelisko, Jon | 22196 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 887 | 2:17-cv-04959 | Stewart, John | Stewart, Ellen | 42283 | Vickery & Shepherd, LLP |
| 888 | 2:17-cv-04968 | Van Hughey, Randy | Van Hughey, Randy | 20642 | Flint Law Firm, LLC |
| 889 | 2:17-cv-04971 | Terrell, Vermell | Terrell, Vermell | 21331 | Peterson & Associates, PC |
| 890 | 2:17-cv-04973 | Marshall, Tiffany | Marshall, Tiffany | 21051 | Provost Umphrey Law Firm L.L.P. |
| 891 | 2:17-cv-04974 | Jefferson, Johnny | Jefferson, Johnny | 21633 | Miller Weisbrod, LLP |
| 892 | 2:17-cv-04978 | Sanders, Amber | Sanders, Amber | 23173 | Burke Harvey, LLC; Crumley Roberts |
| 893 | 2:17-cv-04979 | Thompson, Clara | Thompson, Clara | 22444 | Meyers & Flowers, LLC |
| 894 | 2:17-cv-04982 | Gabert, Richard | Gabert, Richard | 20582 | Rosenbaum & Rosenbaum, PC |
| 895 | 2:17-cv-04983 | Cordner, Anne | Cordner, Annie | 11677 | The Potts Law Firm, LLP |
| 896 | 2:17-cv-04985 | Miller, Charlotte | Miller, James | 35945 | The Potts Law Firm, LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 897 | 2:17-cv-05009 | Isam, Charles | Isam, Charles | 21974 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 898 | 2:17-cv-05011 | Marshall, Thelma J. | Marshall, Thelma J. | 21627 | Tautfest Bond PLLC |
| 899 | 2:17-cv-05015 | Jenkins, Janice M. | Jenkins, Janice M. | 21312 | Levin Simes Abrams LLP |
| 900 | 2:17-cv-05016 | Hodgin, Michael D. | Hodgin, Elizabeth | 21618 | Marc J. Bern & Partners LLP - New York |
| 901 | 2:17-cv-05018 | Myers, Melvin M. | Myers, Melvin M. | 19203 | Law Office of Christopher K. Johnston, LLC |
| 902 | 2:17-cv-05020 | Williams, Linda | Williams, Linda | 19058 | Law Office of Christopher K. Johnston, LLC |
| 903 | 2:17-cv-05022 | Martin, Jerry Lee | Martin, Jerry Lee | 20781 | The Cochran Firm - Dothan |
| 904 | 2:17-cv-05023 | Ganoe, Kelly M. | Ganoe, Kelly M. | 21616 | Marc J. Bern & Partners LLP - New York |
| 905 | 2:17-cv-05024 | Brent, Roscoe | Brent, Savannah M. | 21243 | Law Office of Christopher K. Johnston, LLC |
| 906 | 2:17-cv-05025 | Gabrik, Mary | Gabrik, Kenneth | 21647 | Burke Harvey, LLC |
| 907 | 2:17-cv-05029 | Barkin, Amy C. | Barkin, Amy C. | 20607 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 908 | 2:17-cv-05030 | Moftah, Kamel | Moftah, Kamel | 20618 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 909 | 2:17-cv-05032 | Dunning, Adrian B. | Desiderio, Marsha Elene | 20620 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 910 | 2:17-cv-05036 | Ryan, Joyce V. | Ryan, Joyce V. | 20622 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 911 | 2:17-cv-05037 | Brooks, Felicia Marie | Brooks, Felicia Marie | 20616 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 912 | 2:17-cv-05039 | Kitchen, Marilyn | Kitchen, Marilyn | 21097 | The Lanier Law Firm |
| 913 | 2:17-cv-05041 | O'Brien, Arvel | O'Brien, Arvel | 21359 | Pierce Skrabanek, PLLC |
| 914 | 2:17-cv-05043 | Johnson, Brenda L. | Johnson, Brenda L. | 20627 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 915 | 2:17-cv-05048 | Farrell, Michael | Farrell, Michael | 20736 | Sanders Phillips Grossman, LLC |
| 916 | 2:17-cv-05049 | Lewis, Jennifer | Lewis, Jennifer | 21953 | Meyers & Flowers, LLC |
| 917 | 2:17-cv-05058 | Ford, Laura | Gipe, Donna | 21493 | Simmons Hanly Conroy |
| 918 | 2:17-cv-05059 | Davidson, Peggy Hucks | Davidson, Samuel Martin | 21087 | Frazer Law PLC |
| 919 | 2:17-cv-05060 | Fowler, Jessica | Fowler, Jessica | 21975 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 920 | 2:17-cv-05062 | Martin, Jo Frieda | Martin, Jo Frieda | 21017 | Frazer Law PLC |
| 921 | 2:17-cv-05063 | Guerra, Thelma | Guerra, Arnold, Jr. | 21673 | Miller Weisbrod, LLP |
| 922 | 2:17-cv-05065 | Rock, Gaetan | Rock, Gaetan | 20767 | Shaw Cowart, LLP |
| 923 | 2:17-cv-05066 | Haselden, Thomas Lee | Haselden, Thomas Lee | 21586 | Frazer Law PLC |
| 924 | 2:17-cv-05067 | Bailey, Joyce | Bailey, Joyce | 17502 | Salvi, Schostok & Pritchard PC |
| 925 | 2:17-cv-05069 | Condon, John F. | Condon, John E. | 21671 | Miller Weisbrod, LLP |
| 926 | 2:17-cv-05071 | Hearell, Blanche | Hearell, Blanche | 21976 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 927 | 2:17-cv-05072 | McDonough, Lawrence O. | McDonough, Shirley | 21978 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 928 | 2:17-cv-05073 | Oliver, William | Oliver, William | 21460 | Morgan & Morgan Complex Litigation Group |
| 929 | 2:17-cv-05077 | Midkiff, Gale | Corbell, Hazel | 21779 | Douglas & London, PC |
| 930 | 2:17-cv-05079 | Morrow, Marjorie | Morrow, Marjorie | 21479 | Peiffer Wolf Carr & Kane |
| 931 | 2:17-cv-05081 | Higa, Perry | Higa, Perry | 22445 | Meyers & Flowers, LLC |
| 932 | 2:17-cv-05085 | Lundy, Allen | Lundy, Allen | 22287 | Degaris & Rogers, LLC |
| 933 | 2:17-cv-05086 | Butler, Georgina | Ortiz, Georgina | 20715 | Comeaux Law Firm; Murphy Law Firm |
| 934 | 2:17-cv-05088 | Freeman, Andrena | Freeman, Andrena | 22375 | Degaris & Rogers, LLC |
| 935 | 2:17-cv-05090 | Gray, Michael | Gray, Michael | 20251 | Douglas & London, PC; Salim-Beasley, LLC |
| 936 | 2:17-cv-05091 | Schwank, James | Schwank, James | 19644 | Law Office of Christopher K. Johnston, LLC |
| 937 | 2:17-cv-05092 | Centner, David W. | Centner, Evi R. | 22007 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 938 | 2:17-cv-05093 | Livingston, Nancy | Livingston, Thomas | 20649 | Hotze Runkle PLLC |
| 939 | 2:17-cv-05094 | Carswell, Etta | Stukes, Susan | 22018 | Ferrer, Poirot & Wansbrough |
| 940 | 2:17-cv-05095 | Schmidt, Carol L. | Schmidt, Carol L. | 21319 | Lowe Law Group; Flint Law Firm, LLC |
| 941 | 2:17-cv-05096 | McGhee, Mack B., Jr. | McGhee, Elijah H. | 21457 | Lowe Law Group; Flint Law Firm, LLC |
| 942 | 2:17-cv-05098 | Rutledge, Helen S. | Rutledge, Helen S. | 19596 | Law Office of Christopher K. Johnston, LLC |
| 943 | 2:17-cv-05099 | Baker, LaMonica | Baker, LaMonica | 20659 | Douglas & London, PC; Salim-Beasley, LLC |
| 944 | 2:17-cv-05100 | Cox, Leola | Cox, Leola | 20677 | Douglas & London, PC; Salim-Beasley, LLC |
| 945 | 2:17-cv-05103 | Jackson, Barbara | Jackson, Barbara | 21819 | Douglas & London, PC; Salim-Beasley, LLC |
| 946 | 2:17-cv-05104 | Patterson, Denise | Patterson, Denise | 20844 | Douglas & London, PC; Salim-Beasley, LLC |
| 947 | 2:17-cv-05105 | Hurd, Debra | Hurd, Debra | 21756 | Wagstaff & Cartmell, LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 948 | 2:17-cv-05110 | Rexroat, Marcia | Rexroat, Marcia | 20845 | Douglas & London, PC; Salim-Beasley, LLC |
| 949 | 2:17-cv-05111 | Whitmore, Heather | McEachern, Duncan | 21129 | Grant & Eisenhofer PA |
| 950 | 2:17-cv-05112 | Tuck, Helen | Tuck, Helen | 22092 | Douglas & London, PC; Salim-Beasley, LLC |
| 951 | 2:17-cv-05113 | Dixon, Wanda | Dixon, William | 21692 | Andrus Wagstaff, PC |
| 952 | 2:17-cv-05118 | Williams, John E. | Williams, John E. | 19109 | Law Office of Christopher K. Johnston, LLC |
| 953 | 2:17-cv-05123 | Stewart, Alvaton | Stewart, Alvaton | 42282 | The Buckley Law Group |
| 954 | 2:17-cv-05125 | Batchan, Mathilda | Batchan, Mathilda | 20357 | Sweeney Merrigan Law |
| 955 | 2:17-cv-05129 | Bernier, Roland | Bernier, Roland | 20264 | Sweeney Merrigan Law |
| 956 | 2:17-cv-05131 | Webster, Mary | Webster, Mary | 20300 | Sweeney Merrigan Law |
| 957 | 2:17-cv-05133 | McCoy, Kobre | McCoy, Kobre | 23181 | Slater, Slater Schulman, LLP |
| 958 | 2:17-cv-05135 | Jones, Josephine | Jones, Josephine | 20630 | O'Connor, Acciani & Levy LPA |
| 959 | 2:17-cv-05136 | Chidester, Wanda | Chidester, Wanda | 23430 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 960 | 2:17-cv-05138 | Messick, Michael | Messick, Michael | 22029 | Watkins, Lourie, Roll & Chance, PC |
| 961 | 2:17-cv-05139 | Porter, Clifford T. | Porter, Clifford T. | 20678 | O'Connor, Acciani & Levy LPA |
| 962 | 2:17-cv-05145 | Dotson, James Dent | Dotson, James Dent | 22143 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 963 | 2:17-cv-05147 | Fry, Norma | Fry, Norma | 20270 | Sweeney Merrigan Law |
| 964 | 2:17-cv-05148 | Becker, Doris J. | Becker, Doris J. | 21693 | Sweeney Merrigan Law |
| 965 | 2:17-cv-05152 | Cusimano, Richard | Cusimano, Richard | 21242 | SWMW Law, LLC |
| 966 | 2:17-cv-05154 | Slack, Lois Ann | Slack, Thomas J. | 21220 | Law Offices of Charles H. Johnson, PA |
| 967 | 2:17-cv-05159 | Fontanez, Florencio L. | Fontanez, Florencio L. | 19531 | Law Office of Christopher K. Johnston, LLC |
| 968 | 2:17-cv-05161 | Panna, Susan | Panna, Susan | 20782 | The Cochran Firm - Dothan |
| 969 | 2:17-cv-05164 | Kirby, Annie J. | Woodruff, Hurtis, Jr. | 21250 | Stanley Law Group |
| 970 | 2:17-cv-05165 | Stapleton, Joicy A. | Stapleton, Joicy A. | 20783 | The Cochran Firm - Dothan |
| 971 | 2:17-cv-05166 | Holick, Jeanne | Holick, Jeanne | 21459 | Cory Watson, PC |
| 972 | 2:17-cv-05167 | Swan, Ramona A. | Swan, Ramona A. | 20740 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 973 | 2:17-cv-05179 | Bost, Robert | Bost, Robert | 21260 | The Lanier Law Firm |
| 974 | 2:17-cv-05181 | Dichiera, Anita | Dichiera, Anita | 21261 | The Lanier Law Firm |
| 975 | 2:17-cv-05182 | Smith, Lindsay | Smith, Lindsay | 21262 | The Lanier Law Firm |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 976 | 2:17-cv-05185 | Lewis, Kathryn | Lewis, Kathryn | 23492 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 977 | 2:17-cv-05188 | Hall, Wayne | Hall, Jayne | 22128 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 978 | 2:17-cv-05190 | Norris-Ellis, Tyra | Norris-Ellis, Tyra | 21461 | Morgan & Morgan Complex Litigation Group |
| 979 | 2:17-cv-05194 | Lane, Marjorie | Lane, Marjorie | 21463 | Morgan & Morgan Complex Litigation Group |
| 980 | 2:17-cv-05195 | Pearson, Rhonda S. | Elston, Johnny O. | 20741 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 981 | 2:17-cv-05196 | McLees, Gary Civira | Orlando, Edith A. | 20750 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 982 | 2:17-cv-05198 | Smith, Craig | Smith, Craig | 20898 | Goza & Honnold, LLC |
| 983 | 2:17-cv-05199 | Tanyi, Donna M. | Tanyi, Donna M. | 20766 | Levin, Papantonio, Thomas, Mitchell Rafferty & Proctor, P.A. |
| 984 | 2:17-cv-05200 | Fisher, Raymond | Fisher, Hazel | 20609 | Cory Watson, PC |
| 985 | 2:17-cv-05201 | Mulrooney, Christopher | Cummings, Vivianne | 21465 | Morgan & Morgan Complex Litigation Group |
| 986 | 2:17-cv-05203 | Williams, Vernell | Williams, Vernell | 20785 | The Cochran Firm - Dothan |
| 987 | 2:17-cv-05205 | Babcock, Robert G. | Babcock, Robert G. | 20825 | Douglas & London, PC; Salim-Beasley, LLC |
| 988 | 2:17-cv-05207 | Richardson, Brenda Kay | Richardson, Brenda Kay | 20787 | The Cochran Firm - Dothan |
| 989 | 2:17-cv-05209 | Pollock, Edna A. | Neely, Chester Brian | 20921 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 990 | 2:17-cv-05210 | Bishop, James J. | Bishop, James J. | 20826 | Douglas & London, PC; Salim-Beasley, LLC |
| 991 | 2:17-cv-05211 | Braziel, Laura | Braziel, Laura | 21283 | Helmsdale Law, LLP (fka Summit Law, LLP) |
| 992 | 2:17-cv-05214 | Bradley, Melanie | Bradley, Melanie | 20828 | Douglas & London, PC; Salim-Beasley, LLC |
| 993 | 2:17-cv-05216 | Bridges, Cindy | Bridges, Cindy | 20829 | Douglas & London, PC; Salim-Beasley, LLC |
| 994 | 2:17-cv-05217 | Bacon, Lucille | Bacon, Lucille | 22014 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 995 | 2:17-cv-05218 | Capron, Kathy | Capron, Kathy | 20830 | Douglas & London, PC; Salim-Beasley, LLC |
| 996 | 2:17-cv-05220 | Dimicelli, Mary Jo | Dimicelli, Mary Jo | 22000 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 997 | 2:17-cv-05221 | Newman, Gilbert F. | Newman, Gilbert F. | 22004 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 998 | 2:17-cv-05222 | Lohman, Michael R. | Lohman, Michael R. | 21800 | Simon Greenstone Panatier Bartlett, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 999 | 2:17-cv-05223 | Tolliver, Gloria D. | Ledger, Arthur L., Sr. | 22239 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1000 | 2:17-cv-05225 | Richard, Maurice | Richard, Maurice | 22020 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1001 | 2:17-cv-05226 | Cuyler, Lois | Cuyler, Lois | 20835 | Douglas & London, PC; Salim-Beasley, LLC |
| 1002 | 2:17-cv-05229 | French, Hugh | French, Hugh | 20836 | Douglas & London, PC; Salim-Beasley, LLC |
| 1003 | 2:17-cv-05230 | Hample, Bernard | Hample, Bernard | 20837 | Douglas & London, PC; Salim-Beasley, LLC |
| 1004 | 2:17-cv-05232 | Labranche, Sheila | Giltz, Patricia | 22107 | Ferrer, Poirot & Wansbrough |
| 1005 | 2:17-cv-05233 | Humphries, John | Humphries, John | 20839 | Douglas & London, PC; Salim-Beasley, LLC |
| 1006 | 2:17-cv-05236 | Keith, Lewis O. | Keith, Lewis O. | 20769 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1007 | 2:17-cv-05238 | Santana, Robert | Santana, Robert | 20846 | Douglas & London, PC; Salim-Beasley, LLC |
| 1008 | 2:17-cv-05239 | Thompson, Wendy | Jaenicke, Judy | 20763 | Flint Law Firm, LLC |
| 1009 | 2:17-cv-05240 | Scruggs, Stephanie | Scruggs, Stephanie | 20847 | Douglas & London, PC; Salim-Beasley, LLC |
| 1010 | 2:17-cv-05241 | Shandor, Mervin | Shandor, Mervin | 20848 | Douglas & London, PC; Salim-Beasley, LLC |
| 1011 | 2:17-cv-05242 | Arrington, Helen H. | Arrington, Helen H. | 20791 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1012 | 2:17-cv-05243 | Singh, Shanker | Singh, Shanker | 20850 | Douglas & London, PC; Salim-Beasley, LLC |
| 1013 | 2:17-cv-05244 | Moore, Larry D. | Moore, Larry D. | 20362 | Sweeney Merrigan Law |
| 1014 | 2:17-cv-05245 | Havel, Janice | Havel, Emery J. | 21649 | Burke Harvey, LLC; Crumley Roberts |
| 1015 | 2:17-cv-05246 | Staton, Wayne | Staton, Wayne | 21805 | Douglas & London, PC; Salim-Beasley, LLC |
| 1016 | 2:17-cv-05247 | Davey, Barbara Ann | Davey, Barbara Ann | 20814 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1017 | 2:17-cv-05249 | Wagner, Phillip S. | Wagner, Phillip S. | 20851 | Douglas & London, PC; Salim-Beasley, LLC |
| 1018 | 2:17-cv-05251 | Walker, Welton | Walker, Welton | 21807 | Douglas & London, PC; Salim-Beasley, LLC |
| 1019 | 2:17-cv-05252 | Watts, Milton | Watts, Milton | 20852 | Douglas & London, PC; Salim-Beasley, LLC |
| 1020 | 2:17-cv-05259 | Tarwacki, Stanley R. | Tarwacki, Stanley R. | 20808 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1021 | 2:17-cv-05263 | Barnes, DeAnna L. | Barnes, DeAnna L. | 20947 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1022 | 2:17-cv-05265 | Bonola, Robert | Bonola, Robert | 20873 | Bernstein Liebhard LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|------|------------|----------------|--------------|-------|----------------|
| 1023 | 2:17-cv-05266 | Sullivan, Edward W. | White, Evelyn Pauline | 20936 | Law Office of Christopher K. Johnston, LLC |
| 1024 | 2:17-cv-05293 | Kristof, Kent | Kristof, Harriet | 21858 | Andre' P. LaPlace; Cunard Law Firm |
| 1025 | 2:17-cv-05295 | Sidener, Rita A. | Sidener, Rita A. | 21240 | Levin Simes Abrams LLP |
| 1026 | 2:17-cv-05300 | Anuszek, Mary Ann | Anuszek, Mary Ann | 21206 | Law Offices of Charles H. Johnson, PA |
| 1027 | 2:17-cv-05306 | Kerby, Arlene | Kerby, Arlene | 21207 | Showard Law Firm, PC |
| 1028 | 2:17-cv-05308 | Wise, Judy | Covert, Pamela | 21801 | Johnson Law Group |
| 1029 | 2:17-cv-05326 | Thompson, Mary Kay | Thompson, Mary Kay | 17460 | Helmsdale Law, LLP (fka Summit Law, LLP) |
| 1030 | 2:17-cv-05334 | Loftus, Nancy | Loftus, James | 21705 | Douglas & London, PC |
| 1031 | 2:17-cv-05336 | French, Betty | French, Betty | 22398 | Douglas & London, PC |
| 1032 | 2:17-cv-05337 | Ware, Melanie | Ware, Melanie | 21714 | Douglas & London, PC |
| 1033 | 2:17-cv-05339 | Brewer, Earl | Brewer, Diana | 12455 | Heninger Garrison Davis, LLC |
| 1034 | 2:17-cv-05341 | Lewis, Edith | Lewis, Edith | 12454 | Heninger Garrison Davis, LLC |
| 1035 | 2:17-cv-05342 | Morrow, Craig | Morrow, Nancy | 21708 | Douglas & London, PC |
| 1036 | 2:17-cv-05343 | Coulter, Suzy | Coulter, Suzy | 21677 | Heninger Garrison Davis, LLC |
| 1037 | 2:17-cv-05344 | McDonald, Keith | McDonald, Keith | 21895 | Heninger Garrison Davis, LLC |
| 1038 | 2:17-cv-05345 | Thibodeau, Todd S. | Thibodeau, Kathleen | 20860 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1039 | 2:17-cv-05346 | Llanas, Sophie | Llanas, Sophie | 21889 | Heninger Garrison Davis, LLC |
| 1040 | 2:17-cv-05347 | Collins, Linda M. | Collins, Linda M. | 20803 | Hotze Runkle PLLC |
| 1041 | 2:17-cv-05348 | Edgerton, Annie | Edgerton, Robert | 21788 | Douglas & London, PC |
| 1042 | 2:17-cv-05349 | Ruzumna, Steven F. | Ruzumna, Edward J. | 20870 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1043 | 2:17-cv-05350 | Dodson, Katrina | Dodson, Katrina | 21785 | Douglas & London, PC |
| 1044 | 2:17-cv-05351 | Converset, Shelly | Converset, Julian W., Jr. | 20875 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1045 | 2:17-cv-05352 | Drago, Kathleen A. | Drago, Kathleen A. | 20904 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1046 | 2:17-cv-05353 | Perry, Leslie | Perry, Leslie | 21711 | Douglas & London, PC |
| 1047 | 2:17-cv-05355 | Simpkins, Raymond | Simpkins, Debra | 21713 | Douglas & London, PC |
| 1048 | 2:17-cv-05356 | Sawyer, Ronald | Sawyer, Ronald | 21193 | Wexler Wallace LLP |
| 1049 | 2:17-cv-05359 | Garcia, Ronald | Garcia, Ronald | 21133 | McGartland Law Firm, PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1050 | 2:17-cv-05360 | Walker, May Maria | Calleja, Mary | 21776 | Douglas & London, PC |
| 1051 | 2:17-cv-05362 | Smith, Lillian W. | Smith, Lillian W. | 20957 | The Cochran Firm - Dothan |
| 1052 | 2:17-cv-05363 | Freeman, Wendy L. | Freeman, Wendy L. | 20906 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1053 | 2:17-cv-05365 | Bowen, Allan | Bowen, Glenn W. | 20961 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1054 | 2:17-cv-05366 | Wilkes, Virdean M. | Wilkes, Virdean M. | 21382 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 1055 | 2:17-cv-05369 | Gasaway, Kathy | Gasaway, Kathy | 21982 | The Cochran Firm - Dothan |
| 1056 | 2:17-cv-05371 | Butler, Steve | Butler, Steve | 21670 | Heninger Garrison Davis, LLC |
| 1057 | 2:17-cv-05373 | Chapman, Emil | Chapman, Emil | 21674 | Heninger Garrison Davis, LLC |
| 1058 | 2:17-cv-05375 | Thompson, Michael | Thompson, Billy James | 22168 | The Gallagher Law Firm, PLLC |
| 1059 | 2:17-cv-05377 | Zanfardino, Salvatore | Epstein, David B. | 21690 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 1060 | 2:17-cv-05380 | Lucchesi, Mary | Lucchesi, Timothy, Sr. | 18466 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 1061 | 2:17-cv-05381 | Durrant, Susan M. | Slay, Carolyn E. | 21466 | Morgan & Morgan Complex Litigation Group |
| 1062 | 2:17-cv-05382 | Beatty, Sharon | Beatty, Joseph | 21470 | Morgan & Morgan Complex Litigation Group |
| 1063 | 2:17-cv-05383 | Burden, Raegan | Burden, Swaysean | 21483 | Morgan & Morgan Complex Litigation Group |
| 1064 | 2:17-cv-05384 | Link, Cecelia | Link, Cecelia | 21484 | Morgan & Morgan Complex Litigation Group |
| 1065 | 2:17-cv-05385 | Dipietro, Marla | Dipietro, Marla | 21485 | Morgan & Morgan Complex Litigation Group |
| 1066 | 2:17-cv-05386 | Stills, Charles | Stills, Charles | 21486 | Morgan & Morgan Complex Litigation Group |
| 1067 | 2:17-cv-05387 | Schneider, Sandy | Jacobsen, Jacob | 22235 | Wexler Wallace LLP |
| 1068 | 2:17-cv-05389 | Foxwell, Yvonne M. | Foxwell, Yvonne M. | 22218 | Kirkendall Dwyer LLP |
| 1069 | 2:17-cv-05392 | Eastin, Teresa | Dobbins, Arlie | 21781 | Douglas & London, PC |
| 1070 | 2:17-cv-05395 | Downie, Edward A. | Downie, Edward A. | 21117 | Levin Simes Abrams LLP |
| 1071 | 2:17-cv-05397 | Lopes, Anne | Lopes, Anne | 21706 | Douglas & London, PC |
| 1072 | 2:17-cv-05398 | Fowler, Sandra Marie | Fowler, Sandra Marie | 21988 | The Cochran Firm - Dothan |
| 1073 | 2:17-cv-05399 | Wilson, Robert C. | Wilson, Doreen Juanita | 20857 | Diamond Massong, PLLC; Dominic L. Bacetich |
| 1074 | 2:17-cv-05400 | Buskirk, David | Buskirk, William C. | 22120 | Kirkendall Dwyer LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 1075 | 2:17-cv-05401 | Griffin, Jonathan | Ledbetter, Oscar | 21703 | Douglas & London, PC |
| 1076 | 2:17-cv-05402 | Guthrie, Sarah Jolene | Guthrie, Sarah Jolene | 20965 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1077 | 2:17-cv-05403 | Setliff, Michael | Sadler, Frances A. | 22211 | Kirkendall Dwyer LLP |
| 1078 | 2:17-cv-05404 | Kenny, Priscilla Charlene | Kenny, Priscilla Charlene | 21210 | The Cochran Firm - Dothan |
| 1079 | 2:17-cv-05405 | Govea, Wilma | Govea, Wilma | 21600 | Douglas & London, PC |
| 1080 | 2:17-cv-05407 | Powell, Columbus, Jr. | Powell, Columbus, Sr. | 21990 | The Cochran Firm - Dothan |
| 1081 | 2:17-cv-05411 | Baldwin, Charles | Baldwin, Charles | 21772 | Douglas & London, PC |
| 1082 | 2:17-cv-05412 | Gary, Gladys | Gary, Gladys | 22209 | Baron & Budd, PC |
| 1083 | 2:17-cv-05413 | Sachs, Donna | Sachs, Donna | 20790 | The Levensten Law Firm, PC |
| 1084 | 2:17-cv-05414 | Aliff, David | Aliff, David | 21767 | Douglas & London, PC |
| 1085 | 2:17-cv-05415 | Smith, Ray D. | Smith, Ray D. | 20977 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1086 | 2:17-cv-05416 | Bridges, Castoria | Bridges, Castoria | 21707 | The Gallagher Law Firm, PLLC |
| 1087 | 2:17-cv-05418 | Avery, David | Bath, Patricia | 20979 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1088 | 2:17-cv-05423 | Hackney, Tammy | Meyer, Louis J. | 22319 | The Gallagher Law Firm, PLLC |
| 1089 | 2:17-cv-05426 | Minor, George W. | Minor, George W. | 20952 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1090 | 2:17-cv-05428 | Martin, Shaquita | Martin, Shaquita | 22135 | The Gallagher Law Firm, PLLC |
| 1091 | 2:17-cv-05430 | Vargas, Elida | Vargas, Eulalio | 21994 | The Cochran Firm - Dothan |
| 1092 | 2:17-cv-05432 | Whitehurst, Ruth | Whitehurst, Gerald | 22170 | The Gallagher Law Firm, PLLC |
| 1093 | 2:17-cv-05437 | Nickerson, Robert, Sr. | Nickerson, Robert, Sr. | 21500 | Morgan & Morgan Complex Litigation Group |
| 1094 | 2:17-cv-05439 | Jurevics, Vitauts | Jurevics, Anita | 21185 | Shaw Cowart, LLP |
| 1095 | 2:17-cv-05441 | Donahue, Phil | Donahue, Phil | 22174 | Milstein Jackson Fairchild & Wade, LLP |
| 1096 | 2:17-cv-05442 | Minter, Tammy | Minter, Tammy | 21495 | Douglas & London, PC; Salim-Beasley, LLC |
| 1097 | 2:17-cv-05447 | Rucker, Joni | Cole, Alfreda | 7921 | The Potts Law Firm, LLP |
| 1098 | 2:17-cv-05449 | Rossow-Sebring, Judith | Rossow-Sebring, Judith | 22072 | The Potts Law Firm, LLP |
| 1099 | 2:17-cv-05455 | Blanks, Cassandra | Bland, Dorothy A. | 20939 | McGartland Law Firm, PLLC |
| 1100 | 2:17-cv-05459 | Hund, Constance J. | Desch, George V. | 22210 | Wagstaff & Cartmell, LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1101 | 2:17-cv-05460 | Brown, Judy C. | Brown, Judy C. | 21832 | Marc J. Bern & Partners LLP - New York |
| 1102 | 2:17-cv-05461 | Lozado, John Gregory | Lozado, John Gregory | 8318 | Matthews & Associates |
| 1103 | 2:17-cv-05467 | Woods, Gary W. | Woods, Gary W. | 20624 | O'Connor, Acciani & Levy LPA |
| 1104 | 2:17-cv-05471 | Parish, Mary E. | Parish, Mary E. | 21811 | Pulaski Law Firm, PLLC |
| 1105 | 2:17-cv-05473 | Johnson, Curtis W. | Johnson, Betty Jean | 21816 | Pulaski Law Firm, PLLC |
| 1106 | 2:17-cv-05478 | Council, Billie H. | Hendrix, Neta S. | 22129 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1107 | 2:17-cv-05479 | Tomchick, Linda L. | Tomchick, Mark A. | 22173 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1108 | 2:17-cv-05482 | Stensen, Nancy | Stensen, Mark | 23992 | Fears Nachawati, PLLC |
| 1109 | 2:17-cv-05484 | Ciffolillo, Nicole | Kiamie, Claudia | 21119 | Grant & Eisenhofer PA |
| 1110 | 2:17-cv-05485 | Benson, Carol | Benson, Carol | 21859 | Kogan & DiSalvo, PA |
| 1111 | 2:17-cv-05486 | Gajewski, Christine E. | Gajewski, Christine E. | 21222 | Law Offices of Charles H. Johnson, PA |
| 1112 | 2:17-cv-05495 | DeVillier, Lenny J. | DeVillier, Lenny J. | 21496 | Douglas & London, PC; Salim-Beasley, LLC |
| 1113 | 2:17-cv-05496 | Jarmusch, Leonard | Jarmusch, Leonard | 21822 | Douglas & London, PC; Salim-Beasley, LLC |
| 1114 | 2:17-cv-05498 | Hollingsworth, Dale | Hollingsworth, Dale | 21778 | Paglialunga & Harris, PS; Sanders Phillips Grossman, LLC |
| 1115 | 2:17-cv-05499 | Wittmer, Kathleen | Wittmer, Kathleen | 21316 | Douglas & London, PC; Salim-Beasley, LLC |
| 1116 | 2:17-cv-05500 | Yancey, Darla | Yancey, Darla | 21420 | Douglas & London, PC; Salim-Beasley, LLC |
| 1117 | 2:17-cv-05506 | Holbrook, Paul B. | Holbrook, Paul B. | 18790 | Law Office of Christopher K. Johnston, LLC |
| 1118 | 2:17-cv-05508 | Steil, Patricia A. | Steil, Patricia A. | 22152 | Pittman, Dutton & Hellums, PC |
| 1119 | 2:17-cv-05511 | Powell-Best, Valiera | Powell-Best, Valiera | 22723 | Johnson Law Group |
| 1120 | 2:17-cv-05514 | Rhodes, Augusta M. | Rhodes, Augusta M. | 19264 | Law Office of Christopher K. Johnston, LLC |
| 1121 | 2:17-cv-05515 | Giroux, Rolande M. | Giroux, Rolande M. | 21872 | Marc J. Bern & Partners LLP - New York |
| 1122 | 2:17-cv-05516 | Brisentine, Clarence, Jr. | Brisentine, Clarence, Jr. | 22191 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1123 | 2:17-cv-05517 | Davison, Ian | Davison, Ian | 22251 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1124 | 2:17-cv-05518 | Dobard, Carmen | Fabela, Sharon | 20923 | Waters & Kraus, LLP |
| 1125 | 2:17-cv-05519 | Palmer, Richard | Palmer, Richard | 22167 | Watts Guerra LLP |
| 1126 | 2:17-cv-05521 | Joel, Donald | Joel, Donald | 20076 | Salvi, Schostok & Pritchard PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1127 | 2:17-cv-05522 | Bradford, Ruth | Bradford, Ruth | 21595 | Watts Guerra LLP |
| 1128 | 2:17-cv-05523 | Cross, Peggy Linn | Cross, Floyd Edward | 19533 | Law Office of Christopher K. Johnston, LLC |
| 1129 | 2:17-cv-05524 | Hendrix, Christina Marie | Bolch, Juanita Anderson | 21623 | The Finnell Firm |
| 1130 | 2:17-cv-05525 | Cinney, David | Cinney, David | 21962 | Watts Guerra LLP |
| 1131 | 2:17-cv-05526 | Banks, Estella | Banks, Estella | 19514 | Law Office of Christopher K. Johnston, LLC |
| 1132 | 2:17-cv-05531 | Butts, Carol | Butts, Carol | 22112 | Ferrer, Poirot & Wansbrough |
| 1133 | 2:17-cv-05532 | Edmonds, Maricela | Gomez, Remigio | 21069 | Flint Law Firm, LLC |
| 1134 | 2:17-cv-05533 | Scarbrough, Carolyn | Scarbrough, Carolyn | 20925 | Hotze Runkle PLLC |
| 1135 | 2:17-cv-05538 | Fletcher, Angela Nicole | Fletcher, Angela Nicole | 21482 | Ferrer, Poirot & Wansbrough |
| 1136 | 2:17-cv-05540 | Draeger, Lawrence W. | Draeger, Emma | 21947 | Marc J. Bern & Partners LLP - New York |
| 1137 | 2:17-cv-05542 | Freeman, Kenneth A. | Freeman, John A. | 22268 | Motley Rice LLC |
| 1138 | 2:17-cv-05543 | Carter, Vicki | Todhunter, Carole | 19341 | Law Office of Christopher K. Johnston, LLC |
| 1139 | 2:17-cv-05544 | Gile, Julia | Gile, Joyce Anita | 21710 | The Gallagher Law Firm, PLLC |
| 1140 | 2:17-cv-05547 | Savage, Jeremy | Savage, Rhonda | 21302 | The Bradley Law Firm |
| 1141 | 2:17-cv-05550 | Shannon, Joyce | Shannon, Joyce | 21775 | Chaffin Luhana LLP |
| 1142 | 2:17-cv-05553 | Jones, Cynthia V. | Jones, Cynthia V. | 19395 | Law Office of Christopher K. Johnston, LLC |
| 1143 | 2:17-cv-05555 | Culver, Alice | Culver, Alice | 22300 | Driggs, Bills & Day, PC |
| 1144 | 2:17-cv-05558 | Burr, Larry | Burr, Larry | 21849 | Gainsburgh, Benjamin, David, Meunier & Warshauer LLC |
| 1145 | 2:17-cv-05559 | Peters, Peggy | Peters, Robert E. | 18872 | Law Office of Christopher K. Johnston, LLC |
| 1146 | 2:17-cv-05563 | Cooper, Kashundra | Cooper, Kashundra | 23856 | Fears Nachawati, PLLC |
| 1147 | 2:17-cv-05567 | Zeigler, Debra | Zeigler, Rennia | 22321 | Baron & Budd, PC |
| 1148 | 2:17-cv-05568 | Weldon, Carol | Weldon, Carol | 21529 | McGartland Law Firm, PLLC |
| 1149 | 2:17-cv-05570 | Gioia, Robert | Gioia, Robert | 22069 | Martin, Harding, & Mazzotti, LLP |
| 1150 | 2:17-cv-05571 | Davis, Sandra | Davis, Sandra | 22080 | The Potts Law Firm, LLP |
| 1151 | 2:17-cv-05572 | McNeil, Frances | McNeil, Frances | 19537 | Law Office of Christopher K. Johnston, LLC |
| 1152 | 2:17-cv-05573 | Drockton, Cynthia | Drockton, Paul | 22081 | The Potts Law Firm, LLP |
| 1153 | 2:17-cv-05576 | O'Donnell, Marvin | O'Donnell, Marvin | 22741 | The Dilorenzo Law Firm, LLC |
| 1154 | 2:17-cv-05579 | Dobbins, Evelyn | Dobbins, Evelyn | 22132 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1155 | 2:17-cv-05580 | Fielding, Zelma R. | Fielding, Zelma R. | 18736 | Law Office of Christopher K. Johnston, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1156 | 2:17-cv-05582 | Carter, Laquetta Marie | Carter, Laquetta Marie | 21950 | Helmsdale Law, LLP (fka Summit Law, LLP) |
| 1157 | 2:17-cv-05584 | Edmonds, Daniel | Edmonds, Daniel | 21857 | Sanders Phillips Grossman, LLC |
| 1158 | 2:17-cv-05586 | Falzo, Valerie S. | Falzo, Joan C. | 21802 | Martin, Harding, & Mazzotti, LLP |
| 1159 | 2:17-cv-05587 | Garland, Yancha | Garland, Yancha | 18730 | Law Office of Christopher K. Johnston, LLC |
| 1160 | 2:17-cv-05589 | Martinez, Alejandra | Cardenas, Maria | 21314 | Douglas & London, PC; Salim-Beasley, LLC |
| 1161 | 2:17-cv-05591 | Munoz, Madelaine | Garcia, Orestes | 21309 | Douglas & London, PC; Salim-Beasley, LLC |
| 1162 | 2:17-cv-05593 | Breckenridge, Elizabeth | Kerr, Ronald N. | 21318 | Douglas & London, PC; Salim-Beasley, LLC |
| 1163 | 2:17-cv-05595 | Strong, Victor | Little, Ethel L. | 20278 | Douglas & London, PC; Salim-Beasley, LLC |
| 1164 | 2:17-cv-05596 | Martin, Donald | Martin, Donald | 22315 | Douglas & London, PC; Salim-Beasley, LLC |
| 1165 | 2:17-cv-05597 | McDaniel, Monica | McDaniel, Michael | 21321 | Douglas & London, PC; Salim-Beasley, LLC |
| 1166 | 2:17-cv-05598 | Millsap, Deairl | Millsap, Deairl | 21497 | Douglas & London, PC; Salim-Beasley, LLC |
| 1167 | 2:17-cv-05599 | Hays, Lori R. | Hays, Lori R. | 19067 | Law Office of Christopher K. Johnston, LLC |
| 1168 | 2:17-cv-05600 | Ottobre, Ralph | Ottobre, Ralph | 21313 | Douglas & London, PC; Salim-Beasley, LLC |
| 1169 | 2:17-cv-05601 | Richardson, Renata | Richardson, Paul L., Jr. | 21803 | Douglas & London, PC; Salim-Beasley, LLC |
| 1170 | 2:17-cv-05602 | Phipps, John | Phipps, John | 21360 | Pierce Skrabanek, PLLC |
| 1171 | 2:17-cv-05604 | Russell, Daniel | Russell, Daniel | 21089 | Bernstein Liebhard LLP |
| 1172 | 2:17-cv-05605 | Oliver, John | Oliver, John | 22453 | Heninger Garrison Davis, LLC |
| 1173 | 2:17-cv-05606 | Murphree, Clarence | Murphree, Clarence | 22459 | Heninger Garrison Davis, LLC |
| 1174 | 2:17-cv-05607 | Posey, Robert | Posey, Robert | 21898 | Heninger Garrison Davis, LLC |
| 1175 | 2:17-cv-05609 | Smoke, George | Smoke, George | 12461 | Heninger Garrison Davis, LLC |
| 1176 | 2:17-cv-05610 | Cordova, Ramon | Cordova, Ramon | 22456 | Heninger Garrison Davis, LLC |
| 1177 | 2:17-cv-05611 | Hill, Ronald Brown | Hill, Ronald Brown | 21613 | Johnson Becker, PLLC |
| 1178 | 2:17-cv-05612 | Richardson, Taleshia L. | Richardson, Taleshia L. | 21652 | Rosenberg & Gluck, LLP |
| 1179 | 2:17-cv-05613 | Pelkey, Amanda | Alipio, Elpidio | 23089 | Blaske & Blaske |
| 1180 | 2:17-cv-05614 | Jensen, Sherrie | Happle, Donald Robert | 20645 | Diamond Massong, PLLC |
| 1181 | 2:17-cv-05615 | Chaffee, Linda | Chaffee, Linda | 22016 | Douglas & London, PC |
| 1182 | 2:17-cv-05618 | Caldwell, Maria | Francisco, Barbara H. | 21784 | NastLaw LLC |
| 1183 | 2:17-cv-05620 | Rusler, Warren F. | Rusler, Warren F. | 20501 | NastLaw LLC |
| 1184 | 2:17-cv-05621 | Raisbeck, Gale D. | Raisbeck, Gale D. | 20504 | NastLaw LLC |
| 1185 | 2:17-cv-05622 | Burton, Mickey Lee | Burton, Mickey Lee | 20511 | NastLaw LLC |
| 1186 | 2:17-cv-05623 | Rudd, Betty R. | Rudd, James C., Sr. | 21021 | NastLaw LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 1187 | 2:17-cv-05624 | Zbytniewski, Nydean | Zbytniewski, Nydean | 22017 | Douglas & London, PC |
| 1188 | 2:17-cv-05632 | Bayreuther, Carol J. | Bayreuther, Carol J. | 21937 | Helmsdale Law, LLP (fka Summit Law, LLP) |
| 1189 | 2:17-cv-05633 | Standridge-Salazar, Margaret | Standridge-Salazar, Margaret | 22175 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1190 | 2:17-cv-05634 | Baley, Patricia | Baley, Patricia | 22133 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1191 | 2:17-cv-05635 | Hernandez, Juan | Hernandez, Juan | 3115 | Callahan & Blaine, APLC; Hodes Milman Liebeck, LLP |
| 1192 | 2:17-cv-05636 | Burnett, Mary | Burnett, Barry J. | 22343 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1193 | 2:17-cv-05637 | Grinslade, Dena | Burns, Janet | 22088 | The Potts Law Firm, LLP |
| 1194 | 2:17-cv-05638 | Massey, Catherine | Massey, John | 22082 | The Potts Law Firm, LLP |
| 1195 | 2:17-cv-05639 | Benjamin, Donald | Benjamin, Donald | 22331 | Douglas & London, PC; Salim-Beasley, LLC |
| 1196 | 2:17-cv-05641 | Edwards, Lonnie | Fields, Stephen A. | 21289 | Douglas & London, PC; Salim-Beasley, LLC |
| 1197 | 2:17-cv-05644 | Hayes, Billy | Hayes, Billy | 21273 | Douglas & London, PC; Salim-Beasley, LLC |
| 1198 | 2:17-cv-05646 | Knudsen, Mary | Knudsen, Mary | 22333 | Douglas & London, PC; Salim-Beasley, LLC |
| 1199 | 2:17-cv-05649 | Phillips, Gary | Phillips, Gary | 21285 | Douglas & London, PC; Salim-Beasley, LLC |
| 1200 | 2:17-cv-05651 | Strahler, Wilmer E. | Strahler, Wilmer E. | 21307 | Douglas & London, PC; Salim-Beasley, LLC |