**Exhibit A**

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1 | 2:17-cv-05652 | Todaro, Robert | Todaro, Barbara | 21278 | Douglas & London, PC; Salim-Beasley, LLC |
| 2 | 2:17-cv-05654 | Valerio, Dominga | Valerio, Dominga | 21282 | Douglas & London, PC; Salim-Beasley, LLC |
| 3 | 2:17-cv-05655 | Van Rooy, Peter T. | Van Rooy, Peter T. | 21254 | Douglas & London, PC; Salim-Beasley, LLC |
| 4 | 2:17-cv-05656 | Abbott, Sharron | Abbott, Sharron | 21742 | Tautfest Bond PLLC |
| 5 | 2:17-cv-05658 | Warner, Bruce D. | Warner, Bruce D. | 21287 | Douglas & London, PC; Salim-Beasley, LLC |
| 6 | 2:17-cv-05660 | Rawlings, Julie | Rawlings, Julie | 21005 | Johnson Law Group |
| 7 | 2:17-cv-05661 | Webb, Carl | Webb, Carol | 21281 | Douglas & London, PC; Salim-Beasley, LLC |
| 8 | 2:17-cv-05663 | Williams, Debra | Williams, Debra | 21272 | Douglas & London, PC; Salim-Beasley, LLC |
| 9 | 2:17-cv-05664 | Wilson, Larry, Sr. | Wilson, Lois | 21808 | Douglas & London, PC; Salim-Beasley, LLC |
| 10 | 2:17-cv-05672 | Hensley, Lela | Hensley, Harold | 19591 | Law Office of Christopher K. Johnston, LLC |
| 11 | 2:17-cv-05675 | Faulkner, Betty Ann | Faulkner, Betty Ann | 19294 | Law Office of Christopher K. Johnston, LLC |
| 12 | 2:17-cv-05682 | Hilliker, Tamara L. | Hilliker, Dewitt B. | 19436 | Law Office of Christopher K. Johnston, LLC |
| 13 | 2:17-cv-05686 | Stepney, Alice | Stepney, Alice | 19223 | Law Office of Christopher K. Johnston, LLC |
| 14 | 2:17-cv-05690 | McKenzie, Willie Thomas | McKenzie, Willie Thomas | 21774 | Panzavecchia & Associates, PLLC |
| 15 | 2:17-cv-05698 | Ballew-Kauhaahaa, Peggy | Kauhaahaa, Roy | 22304 | The Potts Law Firm, LLP |
| 16 | 2:17-cv-05702 | Belcastro, John M. | Belcastro, John M. | 21967 | Marc J. Bern & Partners LLP - New York |
| 17 | 2:17-cv-05703 | Bradbury, Donna | Bradbury, Donna | 22346 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 18 | 2:17-cv-05708 | Dixon, Daphne | Dixon, Eleanor B. | 21248 | The Cochran Firm - Dothan |
| 19 | 2:17-cv-05710 | Beasley, Geoffrey | Beasley, Pamela | 21590 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 20 | 2:17-cv-05712 | Roberson, Jean | Roberson, Jean | 21166 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 21 | 2:17-cv-05716 | Phillips, Ricky | Phillips, Ricky | 21997 | Miller Weisbrod, LLP |
| 22 | 2:17-cv-05719 | Dibra, Jennifer | Dibra, Frank | 23858 | McDonald Worley, PC |
| 23 | 2:17-cv-05720 | Pederson, Thomas | Pederson, Thomas | 23882 | McDonald Worley, PC |
| 24 | 2:17-cv-05723 | Bahr, Meghan | Roll, Kristina J. | 21063 | Shaw Cowart, LLP |
| 25 | 2:17-cv-05726 | Giardina, Candida | Giardina, Candida | 22142 | Martin, Harding, & Mazzotti, LLP |
| 26 | 2:17-cv-05727 | Mountford, Patricia | Mountford, Patricia | 22286 | Wexler Wallace LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 27 | 2:17-cv-05728 | Owens, Donna Ann | Owens, Donna Ann | 21662 | Levin Simes Abrams LLP |
| 28 | 2:17-cv-05729 | Spencer, Adn | Spencer, Adn | 21793 | Ashcraft & Gerel, LLP |
| 29 | 2:17-cv-05732 | Carpenter, Joan | Carpenter, Paul | 21052 | The Whitehead Law Firm, LLC |
| 30 | 2:17-cv-05734 | Groves, Yvonne | Groves, Yvonne | 21783 | Ashcraft & Gerel, LLP |
| 31 | 2:17-cv-05736 | Luke, Laxton, Sr. | Luke, Laxton, Sr. | 21057 | The Whitehead Law Firm, LLC |
| 32 | 2:17-cv-05738 | Gray, Jackie | Gray, James | 20121 | McEwen Law Firm, Ltd. |
| 33 | 2:17-cv-05739 | Hylton, Donald R. | Hylton, Donald R. | 21648 | Levin Simes Abrams LLP |
| 34 | 2:17-cv-05740 | Ross, Larry | Ross, Larry | 22011 | Allen & Nolte, PLLC |
| 35 | 2:17-cv-05741 | Galpin, Brian | Galpin, Shirley | 20123 | McEwen Law Firm, Ltd. |
| 36 | 2:17-cv-05742 | Anderson, Shirley | Anderson, Shirley | 22024 | Murray Law Firm |
| 37 | 2:17-cv-05745 | Cotton, Jerry Lee | Cotton, Jerry Lee | 21626 | Johnson Becker, PLLC |
| 38 | 2:17-cv-05746 | Mory, Christel | Mory, Christel | 21810 | Girardi Keese |
| 39 | 2:17-cv-05747 | Mitcham, Patricia | Mitcham, Patricia | 22500 | Irpino Law Firm |
| 40 | 2:17-cv-05750 | Hoogkamp, Elaine | Hoogkamp, Elaine | 22227 | Martin, Harding, & Mazzotti, LLP |
| 41 | 2:17-cv-05752 | Post, Jennifer | Post, Jennifer | 22376 | Andre' P. LaPlace; Cunard Law Firm |
| 42 | 2:17-cv-05753 | Jackson, Otis S. | Morrison, Betty J. | 19301 | Law Office of Christopher K. Johnston, LLC |
| 43 | 2:17-cv-05755 | Campbell, Donald | Campbell, Donald | 21882 | Sanders Phillips Grossman, LLC |
| 44 | 2:17-cv-05756 | Crockett, Lorene | Crockett, Lorene | 19066 | Law Office of Christopher K. Johnston, LLC |
| 45 | 2:17-cv-05763 | Middleton, Eric | Middleton, Eric | 22368 | The Gallagher Law Firm, PLLC |
| 46 | 2:17-cv-05764 | Semper, Burdette | Semper, Burdette | 22288 | Martin, Harding, & Mazzotti, LLP |
| 47 | 2:17-cv-05765 | Morales, Aida | Morales, Aida | 22366 | The Gallagher Law Firm, PLLC |
| 48 | 2:17-cv-05766 | Rohde, Eric R. | Rohde, Eric R. | 21091 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 49 | 2:17-cv-05767 | Naticchioni, Rhonda | Naticchioni, Rhonda | 22344 | The Gallagher Law Firm, PLLC |
| 50 | 2:17-cv-05768 | Boyer, Dorothy | Boyer, Dorothy | 19460 | Law Office of Christopher K. Johnston, LLC |
| 51 | 2:17-cv-05771 | Jolly, Elizabeth E. | Jolly, Elizabeth E. | 21092 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 52 | 2:17-cv-05772 | Hargett, Sehoye | Hargett, Sehoye | 22301 | The Gallagher Law Firm, PLLC |
| 53 | 2:17-cv-05773 | Owens, Sharon | Owens, Sharon | 21599 | Sanders Phillips Grossman, LLC |
| 54 | 2:17-cv-05774 | Withington, Daniel | Withington, Daniel | 22357 | The Gallagher Law Firm, PLLC |
| 55 | 2:17-cv-05775 | Whelan, Roberta | Whelan, Roberta | 22352 | The Gallagher Law Firm, PLLC |
| 56 | 2:17-cv-05776 | Houck, Mayroth J. | Houck, Donald | 19445 | Law Office of Christopher K. Johnston, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 57 | 2:17-cv-05778 | Mason, Donald | Mason, Donald | 19447 | Law Office of Christopher K. Johnston, LLC |
| 58 | 2:17-cv-05779 | Reilly, John | Reilly, John | 22055 | Rosenberg & Gluck, LLP |
| 59 | 2:17-cv-05788 | Vitale, Ann | Vitale, Robert | 22338 | The Potts Law Firm, LLP |
| 60 | 2:17-cv-05789 | Pumphrey, Mable | Pumphrey, Mable | 21743 | Sanders Phillips Grossman, LLC |
| 61 | 2:17-cv-05793 | Leggett, Loretta | Leggett, Loretta | 21998 | SWMW Law, LLC |
| 62 | 2:17-cv-05795 | Wright, Wendy | Wright, Wendy | 21622 | Cory Watson, PC |
| 63 | 2:17-cv-05796 | Thomson, Barbara | Thomson, Alexander | 13600 | Cory Watson, PC |
| 64 | 2:17-cv-05802 | Wisbauer, Patricia | Wisbauer, Charles | 22194 | Carey Danis & Lowe |
| 65 | 2:17-cv-05803 | Longmire, Terry | Longmire, Terry | 21569 | SWMW Law, LLC |
| 66 | 2:17-cv-05805 | Weikle, Betsy | Weikle, Betsy | 21579 | SWMW Law, LLC |
| 67 | 2:17-cv-05807 | Button, Theresa | Button, Theresa | 22258 | The Lawrence Firm, PSC |
| 68 | 2:17-cv-05809 | Hendel, Laura | McMeekin, Linda | 22306 | The Potts Law Firm, LLP |
| 69 | 2:17-cv-05810 | Jack, Robert | Jack, Robert | 21704 | Shaw Cowart, LLP |
| 70 | 2:17-cv-05811 | Jacobs, Janet M. | Jacobs, Janet M. | 19653 | Law Office of Christopher K. Johnston, LLC |
| 71 | 2:17-cv-05815 | Scopelliti, John | Scopelliti, John | 22259 | The Lawrence Firm, PSC |
| 72 | 2:17-cv-05816 | Mountz, Wesley | Mountz, Wesley | 22341 | The Gallagher Law Firm, PLLC |
| 73 | 2:17-cv-05818 | Kenyon, Michael M. | Kenyon, Michael M. | 22339 | The Gallagher Law Firm, PLLC |
| 74 | 2:17-cv-05820 | McClendon, Margie | Harrell, Zackirah | 18733 | Law Office of Christopher K. Johnston, LLC |
| 75 | 2:17-cv-05825 | Terry, Debra | Terry, Jimmy William | 23068 | Fears Nachawati, PLLC |
| 76 | 2:17-cv-05826 | Miller, Larry | Miller, Larry | 21759 | Rosenberg & Gluck, LLP |
| 77 | 2:17-cv-05828 | Ortiz, Juan | Ortiz, Juan | 21118 | Flint Law Firm, LLC |
| 78 | 2:17-cv-05829 | Davis, Earyln J. | Davis, Earyln J. | 21188 | SL Chapman LLC |
| 79 | 2:17-cv-05831 | Jackson, Norman | Jackson, Norman | 21116 | Flint Law Firm, LLC |
| 80 | 2:17-cv-05837 | Highlands, Donna L. | Highlands, Donna L. | 21181 | SL Chapman LLC |
| 81 | 2:17-cv-05838 | Hakins, Valerie C. | Hakins, Valerie C. | 21194 | SL Chapman LLC |
| 82 | 2:17-cv-05841 | Pung, Helen | Pung, Douglas | 21697 | Sanders Phillips Grossman, LLC |
| 83 | 2:17-cv-05842 | Epert, Arthur R. | Epert, Arthur R. | 19257 | Law Office of Christopher K. Johnston, LLC |
| 84 | 2:17-cv-05844 | Hyde, Barbara | Hyde, Barbara | 22048 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 85 | 2:17-cv-05845 | Raffinello, William | Raffinello, Catherine | 21610 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 86 | 2:17-cv-05849 | Horne, Lucy M. | Lewis, Murleen L. | 22416 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 87 | 2:17-cv-05852 | Allred, Judith P. | Allred, Judith P. | 22419 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 88 | 2:17-cv-05853 | Pagee, Lenore L. | Pagee, Lenore L. | 22417 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 89 | 2:17-cv-05854 | Sawyer, Austin | Sawyer, Austin | 21573 | SWMW Law, LLC |
| 90 | 2:17-cv-05857 | Dauzat, Samuel Varner | Dauzat, Samuel Varner | 21871 | Levin Simes Abrams LLP |
| 91 | 2:17-cv-05860 | Franco, Sergio | Franco, Sergio | 21827 | Ferrer, Poirot & Wansbrough |
| 92 | 2:17-cv-05862 | LaFollette, Dennis | LaFollette, Dennis | 22314 | Ferrer, Poirot & Wansbrough |
| 93 | 2:17-cv-05863 | White, Richard | White, Richard | 22869 | Lomurro, Munson, Comer, Brown & Schottland, LLC |
| 94 | 2:17-cv-05864 | French, Paul | French, Carmela | 21102 | Ferrer, Poirot & Wansbrough |
| 95 | 2:17-cv-05866 | Schultz, Joseph S. | Schultz, Joseph S. | 19123 | Law Office of Christopher K. Johnston, LLC |
| 96 | 2:17-cv-05867 | Ellis, Terri L. | Ellis, Terri L. | 21502 | Morgan & Morgan Complex Litigation Group |
| 97 | 2:17-cv-05869 | Van Patten-Steiger, Bernice | Van Patten-Steiger, Bernice | 22260 | The Lawrence Firm, PSC |
| 98 | 2:17-cv-05872 | Turner-Logan, Linda Faye | Logan, David Ray | 21093 | Ferrer, Poirot & Wansbrough |
| 99 | 2:17-cv-05873 | Germain, Robert C. | Germain, Robert C. | 21169 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 100 | 2:17-cv-05875 | Cagle, Peter | Stanley, John | 22121 | Ferrer, Poirot & Wansbrough |
| 101 | 2:17-cv-05876 | Sutton, Ronald A. | Sutton, Ronald A. | 21192 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 102 | 2:17-cv-05877 | Poynter, Phyllis Lee | Poynter, Phyllis Lee | 22308 | Ferrer, Poirot & Wansbrough |
| 103 | 2:17-cv-05878 | Fagan, Tommie | Fagan, Tommie | 22506 | Irpino Law Firm |
| 104 | 2:17-cv-05879 | Dupree, Jeanette | Dupree, Jeanette | 22558 | Bernstein Liebhard LLP |
| 105 | 2:17-cv-05880 | Bentley, Lavada | Bentley, Lavada | 19031 | Law Office of Christopher K. Johnston, LLC |
| 106 | 2:17-cv-05885 | Nickels, Daniel | Nickels, Herman | 21134 | Johnson Law Group |
| 107 | 2:17-cv-05890 | Hansen, Christian | Beattie, Shelley S. | 24184 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 108 | 2:17-cv-05891 | Hollis, Linda G. | Hollis, Linda G. | 19053 | Law Office of Christopher K. Johnston, LLC |
| 109 | 2:17-cv-05896 | Hurst, Faith | Hurst, Faith | 22330 | Wagstaff & Cartmell, LLP |
| 110 | 2:17-cv-05897 | Cotriss, Richard J. | Cotriss, Richard J. | 20476 | James, Vernon & Weeks, PA |
| 111 | 2:17-cv-05901 | Mitchell, Jo Lynn | Mitchell, Jo Lynn | 20177 | Forman Law Offices, PA |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 112 | 2:17-cv-05902 | McElroy, Carolyn | McElroy, Carolyn | 21641 | Cory Watson, PC |
| 113 | 2:17-cv-05903 | Howard, William | Howard, William | 20231 | Forman Law Offices, PA |
| 114 | 2:17-cv-05904 | Miller, Janet | Miller, Janet | 19654 | Law Office of Christopher K. Johnston, LLC |
| 115 | 2:17-cv-05905 | Bizelli, Larry | Bizelli, Larry | 20626 | Forman Law Offices, PA |
| 116 | 2:17-cv-05906 | Finley, Helen | Finley, Helen | 19595 | Law Office of Christopher K. Johnston, LLC |
| 117 | 2:17-cv-05907 | Lanier, Walter | Lanier, Walter | 22046 | Tautfest Bond PLLC |
| 118 | 2:17-cv-05908 | Prioleau, Rodney | Prioleau, Rodney | 21513 | Meyers & Flowers, LLC |
| 119 | 2:17-cv-05909 | Delgadillo, Jonni | Delgadillo, Jonni | 20917 | Forman Law Offices, PA |
| 120 | 2:17-cv-05912 | Mounicou, Tina Katherine | Mounicou, Tina Katherine | 22461 | Matthews & Associates |
| 121 | 2:17-cv-05916 | Stout, Bonnie A. | Stout, Bonnie A. | 19322 | Law Office of Christopher K. Johnston, LLC |
| 122 | 2:17-cv-05917 | Todd, Annie | Todd, Annie | 20792 | Forman Law Offices, PA |
| 123 | 2:17-cv-05919 | Landry, Richard J. | Landry, Richard J. | 18842 | Law Office of Christopher K. Johnston, LLC |
| 124 | 2:17-cv-05922 | Clark, Paul David, Jr. | Clark, Paul David, Jr. | 20104 | Forman Law Offices, PA |
| 125 | 2:17-cv-05926 | Pote, Samantha Mae | Pote, Samantha Mae | 21406 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 126 | 2:17-cv-05930 | Williams, Mary A. | Williams, Dennis W., Sr. | 21942 | Childers, Schlueter & Smith, LLC |
| 127 | 2:17-cv-05933 | Carter, Jacqueline | Carter, Jacqueline | 22031 | SWMW Law, LLC |
| 128 | 2:17-cv-05936 | Meng, Lloyd | Meng, Lloyd | 22267 | Tamari Law Group, LLC |
| 129 | 2:17-cv-05938 | McZeal, George | McZeal, George | 22035 | SWMW Law, LLC |
| 130 | 2:17-cv-05939 | Everett, Pashe D. | Everett, James D. | 19628 | Law Office of Christopher K. Johnston, LLC |
| 131 | 2:17-cv-05950 | Sellers, Patricia | Sellers, Patricia | 21348 | McGartland Law Firm, PLLC |
| 132 | 2:17-cv-05952 | Morris, Katherine E. | Morris, Katherine E. | 21394 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 133 | 2:17-cv-05953 | Kelsey, Lawrence E. | Kelsey, Lawrence E. | 21383 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 134 | 2:17-cv-05954 | Newberry, Dorothy J. | Newberry, Dorothy J. | 21376 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 135 | 2:17-cv-05955 | Washburn, Sharon May | Washburn, Sharon May | 21279 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 136 | 2:17-cv-05956 | Sullivan, Brian G. | Sullivan, Brian G. | 21424 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 137 | 2:17-cv-05958 | Lien, Lora J. | Lien, Lora J. | 21422 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 138 | 2:17-cv-05959 | Simmons, Judith Warren | Simmons, Judith Warren | 21415 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 139 | 2:17-cv-05960 | Pryor, Elzie | Pryor, Judy | 21831 | Tautfest Bond PLLC |
| 140 | 2:17-cv-05961 | Enck, Richard | Enck, Richard | 21480 | Meyers & Flowers, LLC |
| 141 | 2:17-cv-05964 | Williams, Audrey | Williams, Audrey | 21217 | The Whitehead Law Firm, LLC |
| 142 | 2:17-cv-05965 | Howell, Ruth | Howell, Ruth | 18918 | Law Office of Christopher K. Johnston, LLC |
| 143 | 2:17-cv-05972 | Merkel, Catherine M. | Hough, Deloris | 19427 | Law Office of Christopher K. Johnston, LLC |
| 144 | 2:17-cv-05977 | Johnson, Crystal | Johnson, Crystal | 22446 | Tamari Law Group, LLC |
| 145 | 2:17-cv-05978 | Olsen, Val Dale | Olsen, Val Dale | 23867 | Motley Rice LLC |
| 146 | 2:17-cv-05980 | Aldridge, Tara | Aldridge, Rubin C. | 22976 | Fears Nachawati, PLLC |
| 147 | 2:17-cv-05982 | Hernandez, Noela | Villareal, Elena | 21330 | Law Office of Christopher K. Johnston, LLC |
| 148 | 2:17-cv-05991 | Hart, James | Hart, James | 22270 | Tamari Law Group, LLC |
| 149 | 2:17-cv-05992 | Miller, Eddrena | Miller, Eddrena | 22579 | The Yost Legal Group |
| 150 | 2:17-cv-05994 | Norman, Shirley | Norman, Shirley | 22574 | The Yost Legal Group |
| 151 | 2:17-cv-05995 | Alexander, Shavon | Alexander, Shavon | 22586 | The Yost Legal Group |
| 152 | 2:17-cv-05999 | Gjertsen, Betsy Green | Gjertsen, William R. | 21322 | Law Office of Christopher K. Johnston, LLC |
| 153 | 2:17-cv-06000 | Long, Jack | Long, Jack | 22265 | Tamari Law Group, LLC |
| 154 | 2:17-cv-06004 | Saltzman, Donald | Saltzman, Donald | 22130 | Ferrer, Poirot & Wansbrough |
| 155 | 2:17-cv-06017 | Szekely, Tara | Johnson, Charles | 21601 | Douglas & London, PC |
| 156 | 2:17-cv-06018 | Bell, Kelly D. | Bell, Kelly D. | 19011 | Law Office of Christopher K. Johnston, LLC |
| 157 | 2:17-cv-06019 | Koster, Valeria J. | Koster, Valeria J. | 18667 | Law Office of Christopher K. Johnston, LLC |
| 158 | 2:17-cv-06020 | Spencer, Linda | Spencer, Rodney | 22535 | Wexler Wallace LLP |
| 159 | 2:17-cv-06022 | Wackler, Daniel | Wackler, Daniel | 22276 | Tamari Law Group, LLC |
| 160 | 2:17-cv-06028 | Heffinger, Philip | Heffinger, Philip | 22280 | Tamari Law Group, LLC |
| 161 | 2:17-cv-06032 | Kelly, Paul | Kelly, Paul | 22502 | Tamari Law Group, LLC |
| 162 | 2:17-cv-06034 | Fraser, Stanley | Fraser, Stanley | 22296 | Tamari Law Group, LLC |
| 163 | 2:17-cv-06036 | Wilson, Rhonda | McRee, Rena | 18827 | Law Office of Christopher K. Johnston, LLC |
| 164 | 2:17-cv-06039 | Maxwell, David B. | Maxwell, David B. | 22299 | Tamari Law Group, LLC |
| 165 | 2:17-cv-06040 | Krupa, Antoninette | Krupa, Michael | 20628 | Forman Law Offices, PA |
| 166 | 2:17-cv-06041 | McMahon, Sandra | McMahon, David | 20375 | Forman Law Offices, PA |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 167 | 2:17-cv-06043 | Bone, Michael | Bone, Michael | 22302 | Tamari Law Group, LLC |
| 168 | 2:17-cv-06047 | Ruzic, John | Ruzic, John | 22307 | Tamari Law Group, LLC |
| 169 | 2:17-cv-06052 | Robinson, Randall | Robinson, Randall | 22309 | Tamari Law Group, LLC |
| 170 | 2:17-cv-06053 | Owens, Kenya | Owens, Kenya | 21398 | Gardi & Haught, Ltd. |
| 171 | 2:17-cv-06056 | Poole, Millie Childs | Poole, Kevin H., Sr. | 21324 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 172 | 2:17-cv-06057 | Cochran, James B. | Cochran, James B. | 22442 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 173 | 2:17-cv-06058 | Barnhart, Robert B. | Fuller, Louis E. | 24214 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 174 | 2:17-cv-06060 | Jones, Rhonda C. | Jones, James M., Sr. | 22481 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 175 | 2:17-cv-06061 | Jones, Shirley M. | Jones, Shirley M. | 22809 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 176 | 2:17-cv-06064 | Downen, Gladys M. | Downen, Gladys M. | 22514 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 177 | 2:17-cv-06065 | Newport, William N. | Newport, William N. | 22518 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 178 | 2:17-cv-06066 | Smidt, Margaret | Smidt, Margaret | 22528 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 179 | 2:17-cv-06067 | Bowen, Johnny R. | Bowen, Ervin Ray | 23869 | Motley Rice LLC |
| 180 | 2:17-cv-06068 | Ryan, Claudette | Ryan, Tracy | 22184 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 181 | 2:17-cv-06070 | Winchester-Brown, Maria | Winchester, Leila | 20891 | Forman Law Offices, PA |
| 182 | 2:17-cv-06071 | Mustillo, Louis A. | Mustillo, Louis A. | 22073 | Cellino & Barnes, PC |
| 183 | 2:17-cv-06076 | Kersey, Michelle | Kersey, Jerry | 21304 | Hotze Runkle PLLC |
| 184 | 2:17-cv-06078 | Jackson, Vernon | Jackson, Vernon | 22348 | The Potts Law Firm, LLP |
| 185 | 2:17-cv-06079 | McDonald, Bettina | McDonald, Bettina | 21387 | Bernstein Liebhard LLP |
| 186 | 2:17-cv-06081 | Smith, Larry C. | Smith, Larry C. | 22131 | Schneider Hammers LLC |
| 187 | 2:17-cv-06082 | Morrow, Charles | Morrow, Charles | 22468 | The Potts Law Firm, LLP |
| 188 | 2:17-cv-06084 | Kallborn, Marion | Kallborn, Marion | 22311 | Tamari Law Group, LLC |
| 189 | 2:17-cv-06086 | Hensley, Joel | Hensley, Joel | 21277 | Johnson Law Group |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 190 | 2:17-cv-06087 | Austin, Priscilla | Austin, Priscilla | 21995 | Levin Simes Abrams LLP |
| 191 | 2:17-cv-06088 | Grabherr, Marianne S. | Grabherr, Edward T. | 21809 | Zeccola & Selinger, LLC |
| 192 | 2:17-cv-06089 | Grant, Misti | Grant, Misti | 22512 | Tamari Law Group, LLC |
| 193 | 2:17-cv-06094 | Scott, William L. | Scott, William L. | 21758 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 194 | 2:17-cv-06095 | Smalley, Karen | Smalley, Karen | 23218 | Carey Danis & Lowe |
| 195 | 2:17-cv-06096 | Guarino, Joseph | Guarino, Joseph | 22517 | Tamari Law Group, LLC |
| 196 | 2:17-cv-06098 | Hampton, Ebbie | Hampton, Ebbie | 21678 | Meyers & Flowers, LLC |
| 197 | 2:17-cv-06105 | Wilson, Edwin | Wilson, Edwin | 22537 | Tamari Law Group, LLC |
| 198 | 2:17-cv-06106 | Latassa, Joseph | Latassa, Joseph | 22234 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 199 | 2:17-cv-06108 | Elliott, Darrell R. | Elliott, Darrell R. | 21881 | Weitz & Luxenberg, PC |
| 200 | 2:17-cv-06110 | Greninger, Annette | Greninger, Charles | 21769 | The Gallagher Law Firm, PLLC |
| 201 | 2:17-cv-06112 | Kibel, Arthur | Kibel, Arthur | 22539 | Tamari Law Group, LLC |
| 202 | 2:17-cv-06113 | Kneipp, Linda | Kneipp, Linda | 23949 | Johnson Law Group |
| 203 | 2:17-cv-06114 | Hendler, Olga | Hendler, Frank | 21688 | Meyers & Flowers, LLC |
| 204 | 2:17-cv-06115 | Miller, Paul | Miller, Paul | 22532 | The Gallagher Law Firm, PLLC |
| 205 | 2:17-cv-06121 | Thomas, Shedrach | Thomas, Milton | 22465 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 206 | 2:17-cv-06123 | Thompson, Sherrie | Thompson, Sherrie | 39238 | Fears Nachawati, PLLC |
| 207 | 2:17-cv-06127 | McClure, Nathaniel D. | McClure, Nathaniel D. | 22238 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 208 | 2:17-cv-06128 | Wilson, Lisa R. | Wilson, Pearlie Mae | 22556 | Matthews & Associates |
| 209 | 2:17-cv-06129 | Baldwin, Christine Ruth | Baldwin, Christine Ruth | 22496 | Matthews & Associates |
| 210 | 2:17-cv-06132 | Larsen, Jim | Larsen, Jim | 22596 | Schlichter Bogard & Denton, LLP |
| 211 | 2:17-cv-06136 | Richardson, Roberta | Richardson, Max | 22551 | Wexler Wallace LLP |
| 212 | 2:17-cv-06137 | Weems, Lois | Weems, Lois | 22553 | Tamari Law Group, LLC |
| 213 | 2:17-cv-06143 | Anthony, Carrie | Anthony, Carrie | 22557 | Tamari Law Group, LLC |
| 214 | 2:17-cv-06145 | Williams, Clementine | Williams, Clementine | 21996 | Douglas & London, PC |
| 215 | 2:17-cv-06146 | Johnson, Robert | Johnson, Alice | 21983 | Douglas & London, PC |
| 216 | 2:17-cv-06147 | Blumberg, Robert | Blumberg, Robert | 21941 | Douglas & London, PC |
| 217 | 2:17-cv-06148 | Dukentell, Pamella | Dukentell, Pamella | 22559 | Tamari Law Group, LLC |
| 218 | 2:17-cv-06149 | Martin, Verda L. | Martin, Verda L. | 21342 | SL Chapman LLC |
| 219 | 2:17-cv-06152 | Qualls, Hattie | Qualls, Hattie | 22336 | Tamari Law Group, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 220 | 2:17-cv-06164 | Williams, Marcell | Williams, Marcell | 22342 | Tamari Law Group, LLC |
| 221 | 2:17-cv-06165 | Anderson, Kimberly | Anderson, Kimberly | 21938 | Douglas & London, PC |
| 222 | 2:17-cv-06166 | Pryor, Jennifer L. Huber | Ohrn, Darlene | 21786 | Merkel & Cocke, PA |
| 223 | 2:17-cv-06180 | Cassill, Jerry | Cassill, Jerry | 22564 | Tamari Law Group, LLC |
| 224 | 2:17-cv-06183 | Cassone, Vincent J. | Cassone, Vincent J. | 21439 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 225 | 2:17-cv-06184 | Hawthorne, Tara M. | Hawthorne, Tara M. | 20477 | James, Vernon & Weeks, PA |
| 226 | 2:17-cv-06185 | Shropshire, Ethelena | Shropshire, Ethelena | 22345 | Tamari Law Group, LLC |
| 227 | 2:17-cv-06187 | Wright, Earl | Wright, Earl | 22590 | The Gallagher Law Firm, PLLC |
| 228 | 2:17-cv-06188 | Saddler, Damara | Saddler, Damara | 22567 | Tamari Law Group, LLC |
| 229 | 2:17-cv-06191 | Wilkerson, Carletha | Wilkerson, Charles | 20188 | Forman Law Offices, PA |
| 230 | 2:17-cv-06201 | Brannam, Donald | Brannam, Patricia | 21344 | Rosenbaum & Rosenbaum, PC |
| 231 | 2:17-cv-06203 | Cone, Arthur | Cone, Arthur | 22622 | Tamari Law Group, LLC |
| 232 | 2:17-cv-06205 | Phelps, Dorothy | Phelps, Dorothy | 21249 | O'Connor, Acciani & Levy LPA |
| 233 | 2:17-cv-06206 | Tatman, Margaret | Tatman, Margaret | 22623 | Tamari Law Group, LLC |
| 234 | 2:17-cv-06209 | Armstrong, Wilbur | Armstrong, Wilbur | 22625 | Tamari Law Group, LLC |
| 235 | 2:17-cv-06210 | Shannon, Theresa | Shannon, Theresa | 22629 | Tamari Law Group, LLC |
| 236 | 2:17-cv-06212 | Klein, Henry | Klein, Henry | 22633 | Tamari Law Group, LLC |
| 237 | 2:17-cv-06213 | Jeovah-Monta, Maharan | Monta, Howard | 22607 | Watts Guerra LLP |
| 238 | 2:17-cv-06217 | Merriweather, Augustus | Merriweather, Augustus | 22075 | Cellino & Barnes, PC |
| 239 | 2:17-cv-06218 | Craig, Timothy | Craig, Timothy | 19002 | Law Office of Christopher K. Johnston, LLC |
| 240 | 2:17-cv-06219 | Moore, Demeka | Moore, Demeka | 22354 | Tamari Law Group, LLC |
| 241 | 2:17-cv-06221 | Knotts, Bryan | Knotts, Bryan | 22621 | Tamari Law Group, LLC |
| 242 | 2:17-cv-06227 | Brunelle, Kathryn | Brunelle, Robert | 21833 | Ferrer, Poirot & Wansbrough |
| 243 | 2:17-cv-06228 | Brumlow, Rodney | Brumlow, Mattie | 22470 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 244 | 2:17-cv-06229 | Hamilton, Patricia | Hoyt, Madonna | 22471 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 245 | 2:17-cv-06232 | Mickles, Cora | Mickles, Cora | 22527 | Baron & Budd, PC |
| 246 | 2:17-cv-06233 | Kinsley, Shirley | Kinsley, John | 22577 | Baron & Budd, PC |
| 247 | 2:17-cv-06235 | Richardson, John | Richardson, John | 22653 | Tamari Law Group, LLC |
| 248 | 2:17-cv-06237 | Treis, Gerald | Treis, Gerald | 22655 | Tamari Law Group, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 249 | 2:17-cv-06239 | Kilian, Robert | Kilian, Robert | 22815 | Burns Charest LLP |
| 250 | 2:17-cv-06241 | Zentmeyer, George | Zentmeyer, George | 22656 | Tamari Law Group, LLC |
| 251 | 2:17-cv-06243 | Giebelhouse, Leslie | Giebelhouse, Leslie | 21766 | The Gallagher Law Firm, PLLC |
| 252 | 2:17-cv-06244 | Hickman, Carol | Hickman, Charles, Sr. | 21607 | Nelson Bumgardner, PC |
| 253 | 2:17-cv-06246 | Legaard, Troy | Legaard, Troy | 22665 | Tamari Law Group, LLC |
| 254 | 2:17-cv-06251 | Endicott, Shirley A. | Endicott, Shirley A. | 18955 | Law Office of Christopher K. Johnston, LLC |
| 255 | 2:17-cv-06252 | Wright, Tammy | Wright, Marvel Annette | 22603 | The Gallagher Law Firm, PLLC |
| 256 | 2:17-cv-06253 | Lowman, Kenneth | Lowman, Kenneth | 22619 | The Gallagher Law Firm, PLLC |
| 257 | 2:17-cv-06261 | Fay, Michael | Fay, Michael | 22146 | Tamari Law Group, LLC |
| 258 | 2:17-cv-06264 | Zeigler, Richard | Zeigler, Richard | 22613 | The Gallagher Law Firm, PLLC |
| 259 | 2:17-cv-06265 | Bethune, William Jess | Bethune, William Jess | 18699 | Law Office of Christopher K. Johnston, LLC |
| 260 | 2:17-cv-06266 | Kinlaw, Sharrisse | Kinlaw, Sharrisse | 22659 | Tamari Law Group, LLC |
| 261 | 2:17-cv-06268 | Elness, Jean | Elness, Jean | 22661 | Tamari Law Group, LLC |
| 262 | 2:17-cv-06270 | Harris, Charles | Harris, Charles | 22642 | The Gallagher Law Firm, PLLC |
| 263 | 2:17-cv-06273 | Dulin, Richard | Dulin, Richard | 21771 | The Gallagher Law Firm, PLLC |
| 264 | 2:17-cv-06275 | Peck, Lisa | Peck, Lisa | 22599 | The Gallagher Law Firm, PLLC |
| 265 | 2:17-cv-06276 | Hager, Laura A. | Hager, Laura A. | 22648 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 266 | 2:17-cv-06277 | Johnson, Charlsie E. | Johnson, Charlsie E. | 22668 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 267 | 2:17-cv-06278 | Morganthall, Billy Joe | Morganthall, Billy Joe | 22600 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 268 | 2:17-cv-06281 | Gangl, Maria | Gangl, Maria | 21519 | Morgan & Morgan Complex Litigation Group |
| 269 | 2:17-cv-06282 | Cobb, Van | Cobb, Van | 21520 | Morgan & Morgan Complex Litigation Group |
| 270 | 2:17-cv-06283 | Kinney, Stephanie | Kinney, Richard | 21521 | Morgan & Morgan Complex Litigation Group |
| 271 | 2:17-cv-06285 | Koellman, Carl | Koellman, Margaret | 21522 | Morgan & Morgan Complex Litigation Group |
| 272 | 2:17-cv-06294 | Gunter, Carl | Gunter, Carl | 22680 | Tamari Law Group, LLC |
| 273 | 2:17-cv-06295 | Hatten, Charles D. | Hatten, Charles D. | 22615 | Kirkendall Dwyer LLP |
| 274 | 2:17-cv-06298 | Wooley, Christopher | Wooley, Christopher | 22358 | Tamari Law Group, LLC |
| 275 | 2:17-cv-06300 | Ward, Andrea | Ward, Andrea | 22678 | Tamari Law Group, LLC |
| 276 | 2:17-cv-06301 | Godfrey, Carolyn M. | Godfrey, Carolyn M. | 8363 | Kirkendall Dwyer LLP |
| 277 | 2:17-cv-06306 | Woody, Roy | Woody, Roy | 22670 | Wexler Wallace LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 278 | 2:17-cv-06310 | Jones, Gwendolyn | Jones, Gwendolyn | 19587 | Law Office of Christopher K. Johnston, LLC |
| 279 | 2:17-cv-06311 | Leonard, Sandra | Gregory, Aaron Scott | 22327 | Ferrer, Poirot & Wansbrough |
| 280 | 2:17-cv-06312 | Burke, Edmund | Burke, Edmund | 22677 | Tamari Law Group, LLC |
| 281 | 2:17-cv-06317 | Lorish, Howard R. | Lorish, Howard R. | 22262 | Law Office of Christopher K. Johnston, LLC |
| 282 | 2:17-cv-06320 | Joshua, Willie | Joshua, Willie | 22036 | Goldblatt + Singer; The Buxner Law Firm |
| 283 | 2:17-cv-06322 | Allen, Connie | Allen, Connie | 22679 | Kirkendall Dwyer LLP |
| 284 | 2:17-cv-06323 | Shepherd, Elmore | Shepherd, Lillian | 22673 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 285 | 2:17-cv-06330 | Slemmer, Sarah | Slemmer, Sarah | 22114 | Cellino & Barnes, PC |
| 286 | 2:17-cv-06331 | Craig, John | Craig, Bethel | 22078 | Brown and Crouppen, PC |
| 287 | 2:17-cv-06334 | Piatt, Christa Lynn | Armour, Lottie Mae | 21354 | NastLaw LLC |
| 288 | 2:17-cv-06335 | Tipton, Nancy | Tipton, Douglas R. | 21391 | NastLaw LLC |
| 289 | 2:17-cv-06336 | Nelson, Harvey J. | Nelson, Harvey J. | 21928 | NastLaw LLC |
| 290 | 2:17-cv-06337 | Burkhart, Richard | Burkhart, Sarah Cunningham | 21120 | Seithel Law, LLC |
| 291 | 2:17-cv-06339 | Meyers, Mellis Richard, Jr. | Meyers, Mellis Richard, Jr. | 21441 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 292 | 2:17-cv-06340 | Wells, Richard | Wells, Richard | 23217 | Welch, Donlon & Czarples |
| 293 | 2:17-cv-06341 | Woolf, Terrence F. | Woolf, Frieda A. | 21386 | NastLaw LLC |
| 294 | 2:17-cv-06342 | Marshall, William | Marshall, William | 22831 | The Driscoll Firm, PC |
| 295 | 2:17-cv-06342 | McCullough, Dorothy | McCullough, Dorothy | 22885 | The Driscoll Firm, PC |
| 296 | 2:17-cv-06342 | Sheth, Prafull | Sheth, Varsha | 22890 | The Driscoll Firm, PC |
| 297 | 2:17-cv-06343 | Gordon, Lessie | Gordon, Lessie | 21747 | The Lanier Law Firm |
| 298 | 2:17-cv-06346 | Garner, Billy | Garner, Billy | 23928 | The Lanier Law Firm |
| 299 | 2:17-cv-06352 | Stephenson, Daphne | Stephenson, Daphne | 20031 | Sweeney Merrigan Law |
| 300 | 2:17-cv-06356 | McCurdy, Albert | McCurdy, Albert | 21650 | Cory Watson, PC |
| 301 | 2:17-cv-06359 | Schwent, Lawrence | Schwent, John | 22137 | Brown and Crouppen, PC |
| 302 | 2:17-cv-06364 | Woodrum, Carrie | Woodrum, Carrie | 20505 | Salvi, Schostok & Pritchard PC |
| 303 | 2:17-cv-06374 | Brown, Sharon | Brown, Sharon | 23141 | Hollis Law Firm, P.A. |
| 304 | 2:17-cv-06375 | Zunk, Diantha | Zunk, Diantha | 21575 | Atlas Partners, LLP; The Pelham Law Firm |
| 305 | 2:17-cv-06376 | Burns, Paul W. | Burns, Mary | 22161 | Pulaski Law Firm, PLLC |
| 306 | 2:17-cv-06377 | Mouzon, Veronica | Mouzon, Veronica | 22877 | Johnson Law Group |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 307 | 2:17-cv-06380 | Berrier, Alan | Berrier, John | 21958 | Douglas & London, PC; Salim-Beasley, LLC |
| 308 | 2:17-cv-06383 | Touher, Paul | Touher, Paul | 21528 | Bernstein Liebhard LLP |
| 309 | 2:17-cv-06384 | Saul, LaDora A. | Langley, Helen | 22597 | The Potts Law Firm, LLP |
| 310 | 2:17-cv-06385 | Dunkerley, Patricia | Dunkerley, Patricia | 21578 | Wilshire Law Firm |
| 311 | 2:17-cv-06388 | Sparks, Carolyn | Sparks, Carolyn | 22531 | Fernelius Simon PLLC |
| 312 | 2:17-cv-06389 | Smith, Cheryl | Smith, Floyd Gail | 21680 | Wilshire Law Firm |
| 313 | 2:17-cv-06390 | Yarrington, Joseph | Yarrington, Joseph | 19125 | Law Office of Christopher K. Johnston, LLC |
| 314 | 2:17-cv-06391 | George, Beverly | George, Beverly | 21615 | Wilshire Law Firm |
| 315 | 2:17-cv-06393 | Williams, Lani | Williams, Lani | 22410 | Gainsburgh, Benjamin, David, Meunier & Warshauer LLC |
| 316 | 2:17-cv-06394 | Howard, Walter R. | Howard, Walter R. | 20479 | James, Vernon & Weeks, PA |
| 317 | 2:17-cv-06396 | Marquez, Refugio | Marquez, Refugio | 22658 | The Potts Law Firm, LLP |
| 318 | 2:17-cv-06398 | O'Shea, James S. | O'Shea, Marilyn K. | 21047 | Salvi, Schostok & Pritchard PC |
| 319 | 2:17-cv-06399 | Collins, Earl | Collins, Earl | 22156 | Guajardo & Marks, LLP |
| 320 | 2:17-cv-06400 | Silva, Julia | Silva, Julia | 22164 | The Potts Law Firm, LLP |
| 321 | 2:17-cv-06401 | Dooley, Randall | Dooley, Margarett | 21651 | Atlas Partners, LLP; The Pelham Law Firm |
| 322 | 2:17-cv-06403 | Thompson, Norma | Thompson, Norma | 21829 | McSweeney/Langevin |
| 323 | 2:17-cv-06405 | Domka, Diane E. | Domka, Diane E. | 22159 | Guajardo & Marks, LLP |
| 324 | 2:17-cv-06406 | Stevens, Linda | Herman-Stevens, Alfred | 22027 | Johnson Law Group |
| 325 | 2:17-cv-06407 | Townes, Rodney | Townes, Rodney | 22215 | Allen & Nolte, PLLC |
| 326 | 2:17-cv-06408 | Steele, Marcus C. | Steele, Marcus C. | 22233 | Miller Weisbrod, LLP |
| 327 | 2:17-cv-06414 | Spencer, Terry R. | Spencer, Terry R. | 22231 | Miller Weisbrod, LLP |
| 328 | 2:17-cv-06417 | Frashier, David G. | Frashier, David G. | 22669 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 329 | 2:17-cv-06424 | Moore, Shirley F. | Moore, Jimmie R. | 19678 | Law Office of Christopher K. Johnston, LLC |
| 330 | 2:17-cv-06426 | Jones, Charles E. | Jones, Viola Ophler | 21552 | Law Office of Christopher K. Johnston, LLC |
| 331 | 2:17-cv-06427 | Hensley, Brenda G. | Hensley, Brenda G. | 22701 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 332 | 2:17-cv-06429 | Cromer, James W. | Cromer, James W. | 22710 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 333 | 2:17-cv-06430 | Hines, Ruth | Hines, Ruth | 22702 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 334 | 2:17-cv-06431 | Wilson, Brian K. | Wilson, Brian K. | 22707 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 335 | 2:17-cv-06432 | Babcock, Amy M. | Babcock, Amy M. | 22697 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 336 | 2:17-cv-06433 | Farnsworth, Mary E. | Farnsworth, Mary E. | 22700 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 337 | 2:17-cv-06435 | Messick, Betty D. | Messick, Betty D. | 22705 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 338 | 2:17-cv-06436 | Burch, Linda K. | Burch, Linda K. | 22699 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 339 | 2:17-cv-06437 | Collins, Vallie T. | Collins, Earline A. | 19474 | Law Office of Christopher K. Johnston, LLC |
| 340 | 2:17-cv-06438 | Chambers, Lynda P. | Chambers, Lynda P. | 19078 | Law Office of Christopher K. Johnston, LLC |
| 341 | 2:17-cv-06440 | Rock, Patricia A. | Rock, Patricia A. | 18778 | Law Office of Christopher K. Johnston, LLC |
| 342 | 2:17-cv-06444 | Bone, Phillip C. | Bone, Mickie O'Neal | 18748 | Law Office of Christopher K. Johnston, LLC |
| 343 | 2:17-cv-06446 | Kennington, Kay | Kennington, Kay | 22472 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 344 | 2:17-cv-06449 | Ward, Mary Faye | Ward, Charles Wayne | 19361 | Law Office of Christopher K. Johnston, LLC |
| 345 | 2:17-cv-06451 | Lafferty, William | Lafferty, William | 21548 | The Lanier Law Firm |
| 346 | 2:17-cv-06453 | Eastwood, Ruby | Eastwood, Ruby | 21748 | The Lanier Law Firm |
| 347 | 2:17-cv-06454 | Tyndall, Patricia A. | Tyndall, Patricia A. | 18781 | Law Office of Christopher K. Johnston, LLC |
| 348 | 2:17-cv-06455 | Gerardo, Peter | Gerardo, Peter | 18799 | Law Office of Christopher K. Johnston, LLC |
| 349 | 2:17-cv-06464 | Joseph, Aaron | Joseph, Aaron | 22731 | The Gallagher Law Firm, PLLC |
| 350 | 2:17-cv-06465 | Black, Mary Elizabeth | Black, Mary Elizabeth | 19179 | Law Office of Christopher K. Johnston, LLC |
| 351 | 2:17-cv-06466 | Ruggles, Robert F. | Ruggles, Robert F. | 18875 | Law Office of Christopher K. Johnston, LLC |
| 352 | 2:17-cv-06467 | Callaway, Karen | Callaway, Walter | 22076 | Bruera Law Firm, PLLC |
| 353 | 2:17-cv-06469 | Manen, Robbie Lynn | Dzierzanski, Billie Faye | 19305 | Law Office of Christopher K. Johnston, LLC |
| 354 | 2:17-cv-06472 | Helmly, Janice | Reese, William, Jr. | 22255 | Allen & Nolte, PLLC |
| 355 | 2:17-cv-06473 | Bankhead, Alandis | Bankhead, Alandis | 21530 | Douglas & London, PC; Salim-Beasley, LLC |
| 356 | 2:17-cv-06474 | Albritton, Linda | Eblin, Dorothy L. | 19462 | Law Office of Christopher K. Johnston, LLC |
| 357 | 2:17-cv-06475 | Beck, Sheila | Beck, Sheila | 21537 | Douglas & London, PC; Salim-Beasley, LLC |
| 358 | 2:17-cv-06478 | Burns, Wendy | Burns, Wendy | 21532 | Douglas & London, PC; Salim-Beasley, LLC |
| 359 | 2:17-cv-06479 | Collins, Candice | Collins, Candice | 21533 | Douglas & London, PC; Salim-Beasley, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 360 | 2:17-cv-06481 | Diebolt, Robert | Diebolt, Robert | 21564 | Douglas & London, PC; Salim-Beasley, LLC |
| 361 | 2:17-cv-06482 | Hebert, Albert, Jr. | Hebert, Albert, Jr. | 21765 | The Potts Law Firm, LLP |
| 362 | 2:17-cv-06483 | Dillen, Ray | Dillen, Ray | 21562 | Douglas & London, PC; Salim-Beasley, LLC |
| 363 | 2:17-cv-06484 | Hollweck, Gerald E. | Hollweck, Gerald E. | 19570 | Law Office of Christopher K. Johnston, LLC |
| 364 | 2:17-cv-06485 | Dunbar, Angelica | Dunbar, Angelica | 21821 | Douglas & London, PC; Salim-Beasley, LLC |
| 365 | 2:17-cv-06491 | King, Jennifer | Smithingell, Judy | 22104 | The Potts Law Firm, LLP |
| 366 | 2:17-cv-06492 | Wagner, Laura | Wagner, William | 18738 | Law Office of Christopher K. Johnston, LLC |
| 367 | 2:17-cv-06496 | Reedy, Barbara | Reedy, Barbara | 22284 | Marc J. Bern & Partners LLP - New York |
| 368 | 2:17-cv-06497 | Johnson, Fred | Johnson, Fred | 12529 | Heninger Garrison Davis, LLC |
| 369 | 2:17-cv-06498 | Touchette, Freddie | Touchette, Freddie | 22505 | Martin, Harding, & Mazzotti, LLP |
| 370 | 2:17-cv-06501 | Leach, James V. | Leach, James V. | 19635 | Law Office of Christopher K. Johnston, LLC |
| 371 | 2:17-cv-06503 | White, Preston | White, Preston | 21587 | Shaw Cowart, LLP |
| 372 | 2:17-cv-06505 | Player, Ann | Player, Rubin | 22798 | Tamari Law Group, LLC |
| 373 | 2:17-cv-06506 | Johnson, Tamekia | Johnson, Tamekia | 21890 | Ferrer, Poirot & Wansbrough |
| 374 | 2:17-cv-06507 | Davis, Bernard J. | Davis, Annette | 22764 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 375 | 2:17-cv-06508 | Vazquez, Wanda | Garrett, Carolyn | 24155 | Tamari Law Group, LLC |
| 376 | 2:17-cv-06510 | Ellis, Kenneth G. | Ellis, Edith | 22738 | Tamari Law Group, LLC |
| 377 | 2:17-cv-06513 | Cupstid, William | Cupstid, Brenda | 22742 | Tamari Law Group, LLC |
| 378 | 2:17-cv-06514 | Albrecht, James E. | Albrecht, James E. | 22896 | Douglas & London, PC; Salim-Beasley, LLC |
| 379 | 2:17-cv-06516 | Langham-Pearson, Tomitra | Sidle, Lois | 22983 | Heninger Garrison Davis, LLC |
| 380 | 2:17-cv-06517 | Hansen, Linda | Hansen, Linda | 22812 | Douglas & London, PC; Salim-Beasley, LLC |
| 381 | 2:17-cv-06519 | Holding, Sandra | Holding, Sandra | 21554 | Douglas & London, PC; Salim-Beasley, LLC |
| 382 | 2:17-cv-06522 | Masson, Marian | Masson, Marian | 22811 | Douglas & London, PC; Salim-Beasley, LLC |
| 383 | 2:17-cv-06523 | Rogers, Martha | Scott, Sarah | 22733 | Tamari Law Group, LLC |
| 384 | 2:17-cv-06525 | Bush, Charlene | Bush, Charlene | 21544 | Douglas & London, PC; Salim-Beasley, LLC |
| 385 | 2:17-cv-06526 | Berthay, Carol | Berthay, Jimmy L. | 21557 | Douglas & London, PC; Salim-Beasley, LLC |
| 386 | 2:17-cv-06527 | Carlton, Gerald | Carlton, Roberta | 21770 | Douglas & London, PC; Salim-Beasley, LLC |
| 387 | 2:17-cv-06528 | Matthews, Stephanie | Stevens, Connie | 22325 | Tamari Law Group, LLC |
| 388 | 2:17-cv-06529 | Staley, Kenneth D. | Staley, Kenneth D. | 21738 | Stanley Law Group |
| 389 | 2:17-cv-06532 | Knoell, Louis C., III | Knoell, Louis C., Jr. | 22768 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 390 | 2:17-cv-06536 | Anderson, Sharon | Anderson, Sharon | 22729 | Milstein Jackson Fairchild & Wade, LLP |
| 391 | 2:17-cv-06537 | Thrash, Ben | Thrash, Patricia | 22347 | Tamari Law Group, LLC |
| 392 | 2:17-cv-06538 | Mitchell, Sandra | Mitchell, Sandra | 22616 | Watts Guerra LLP |
| 393 | 2:17-cv-06540 | Martin, Renita | Martin, Grady | 22762 | Tamari Law Group, LLC |
| 394 | 2:17-cv-06541 | Nabibaksh, Nazim | Hassan, Fatima | 22782 | Tamari Law Group, LLC |
| 395 | 2:17-cv-06542 | Carr, Jennifer M. | Carr, Jennifer M. | 19665 | Law Office of Christopher K. Johnston, LLC |
| 396 | 2:17-cv-06543 | Orndoff, Clara | Orndoff, Clara | 21684 | Cory Watson, PC |
| 397 | 2:17-cv-06546 | Skurka, Edward | Skurka, Edward | 22802 | The Gallagher Law Firm, PLLC |
| 398 | 2:17-cv-06549 | Vandenberg, Linda | Brokaw, Delva | 22786 | Tamari Law Group, LLC |
| 399 | 2:17-cv-06552 | Rettke, Linda | Rettke, Linda | 22761 | The Gallagher Law Firm, PLLC |
| 400 | 2:17-cv-06554 | Jordan, Margaret | Jordan, Margaret | 22794 | The Gallagher Law Firm, PLLC |
| 401 | 2:17-cv-06556 | Taylor, Greg | Taylor, Robert | 22858 | Johnson Law Group |
| 402 | 2:17-cv-06560 | Barker, Troy E. | Barker, Raymond | 22373 | Gallon, Takacs, Boissoenault & Schaffer, Co., LPA |
| 403 | 2:17-cv-06563 | Pysher, Joan | Pysher, Joan | 22756 | The Gallagher Law Firm, PLLC |
| 404 | 2:17-cv-06567 | Large, Lynda Sue | Large, John | 22859 | Johnson Law Group |
| 405 | 2:17-cv-06568 | Hays, Jackie A. | Hays, Jackie A. | 19618 | Law Office of Christopher K. Johnston, LLC |
| 406 | 2:17-cv-06569 | Aguilar, Paul | Aguilar, Paul | 22769 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 407 | 2:17-cv-06570 | Gaines, Otis, Sr. | Gaines, Barbara A. | 22771 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 408 | 2:17-cv-06571 | Larsen, Corinne C. | Larsen, Edward A. | 22773 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 409 | 2:17-cv-06572 | Souza, Lisa | Souza, Lisa | 21551 | Johnson Law Group |
| 410 | 2:17-cv-06574 | Heriot, Bernard | Heriot, Bernard | 22772 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 411 | 2:17-cv-06575 | Cox, Rosemary | Cox, Rosemary | 22770 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 412 | 2:17-cv-06578 | Desjeans, Francis | Desjeans, Francis | 21979 | Douglas & London, PC |
| 413 | 2:17-cv-06579 | Baker, Connie | Smith, Ellen | 21694 | Cory Watson, PC |
| 414 | 2:17-cv-06581 | Marshburn, Dianne | Foxx, Eloise | 21980 | Douglas & London, PC |
| 415 | 2:17-cv-06582 | Gilbert, James | Gilbert, James | 22236 | Heninger Garrison Davis, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 416 | 2:17-cv-06583 | Specker, Robert | Specker, Robert | 21992 | Douglas & London, PC |
| 417 | 2:17-cv-06584 | Gordon, Rodney | Gordon, Judy | 12471 | Heninger Garrison Davis, LLC |
| 418 | 2:17-cv-06585 | Williams, Jarvis | Williams, Jarvis | 22108 | Cellino & Barnes, PC |
| 419 | 2:17-cv-06586 | Ostrovsky, Eugenia | Ostrovsky, Alexander | 21984 | Douglas & London, PC |
| 420 | 2:17-cv-06589 | Heykoop, Melinda | Heykoop, Melinda | 22793 | Wexler Wallace LLP |
| 421 | 2:17-cv-06595 | Zammit, Charles L. | Zammit, Charles L. | 22111 | Cellino & Barnes, PC |
| 422 | 2:17-cv-06597 | Collins, Joe W. | Collins, Joe W. | 22042 | Martin & Jones, PLLC |
| 423 | 2:17-cv-06598 | Tesman, Sylvia | Tesman, Sylvia | 22110 | Cellino & Barnes, PC |
| 424 | 2:17-cv-06600 | Woods, Charla | Woods, Charla | 22905 | Johnson Law Group |
| 425 | 2:17-cv-06611 | Daw, Louis | Daw, Louis | 22316 | Robinson Calcagnie, Inc. |
| 426 | 2:17-cv-06614 | Harper, Mabel | Harper, Mabel | 20217 | O'Connor, Acciani & Levy LPA |
| 427 | 2:17-cv-06618 | Carlson, Daniel | Carlson, Daniel | 19399 | Law Office of Christopher K. Johnston, LLC |
| 428 | 2:17-cv-06619 | Hartley, Philip B. | Hartley, Philip B. | 18801 | Law Office of Christopher K. Johnston, LLC |
| 429 | 2:17-cv-06626 | Denham, Nellie White | Denham, Nellie White | 21744 | Dominguez Law Firm, LLC |
| 430 | 2:17-cv-06628 | Martin, Evelyn | Martin, Evelyn | 22808 | Tamari Law Group, LLC |
| 431 | 2:17-cv-06630 | Chapman, Dane R. | Chapman, Dane R. | 20475 | Plymale Law Firm |
| 432 | 2:17-cv-06633 | Force, Jacqueline | Force, Kenneth | 22753 | The Potts Law Firm, LLP |
| 433 | 2:17-cv-06634 | Lytle, Jo Ann | Lytle, Richard | 22147 | Ferrer, Poirot & Wansbrough |
| 434 | 2:17-cv-06635 | Klomp, Edward | Klomp, Mary Jo | 22364 | Chaffin Luhana LLP |
| 435 | 2:17-cv-06636 | McGovern, Gerald | McGovern, Gerald | 22153 | Ferrer, Poirot & Wansbrough |
| 436 | 2:17-cv-06643 | McMath, Alma | McMath, Colon | 22380 | The Moody Law Firm, Inc. |
| 437 | 2:17-cv-06648 | Galasso, Mildred | Galasso, Carl | 22317 | Ferrer, Poirot & Wansbrough |
| 438 | 2:17-cv-06649 | Dobson, Donald | Dobson, Donald | 22415 | The Gallagher Law Firm, PLLC |
| 439 | 2:17-cv-06654 | Obershaw, Steven | Obershaw, Deborah A. | 22870 | Kirkendall Dwyer LLP |
| 440 | 2:17-cv-06657 | Milstead, Vivian | Milstead, Betty D. | 22861 | Kirkendall Dwyer LLP |
| 441 | 2:17-cv-06658 | Simmons, Ethel | Simmons, John, Jr. | 23535 | Heninger Garrison Davis, LLC |
| 442 | 2:17-cv-06660 | Thomas, Roy A. | Thomas, Roy A. | 18906 | Law Office of Christopher K. Johnston, LLC |
| 443 | 2:17-cv-06661 | Fouch, Eugene A. | Fouch, Eugene A. | 19518 | Law Office of Christopher K. Johnston, LLC |
| 444 | 2:17-cv-06662 | Battaglia, Mary Jane | Battaglia, Mary Jane | 23300 | Heninger Garrison Davis, LLC |
| 445 | 2:17-cv-06666 | Gorman, Peggy | Brent, Richard | 23476 | Heninger Garrison Davis, LLC |
| 446 | 2:17-cv-06667 | Doherty, John G., Jr. | Doherty, John G., Jr. | 22864 | Kirkendall Dwyer LLP |
| 447 | 2:17-cv-06668 | Brackman, Rachel S. | Brackman, Rachel S. | 18812 | Law Office of Christopher K. Johnston, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 448 | 2:17-cv-06669 | Mendoza, Eusebio | Mendoza, Eusebio | 23534 | Heninger Garrison Davis, LLC |
| 449 | 2:17-cv-06671 | Verhine, John | Verhine, John | 23428 | Heninger Garrison Davis, LLC |
| 450 | 2:17-cv-06672 | Bullock, Bobbie | Bullock, Bobbie | 23318 | Heninger Garrison Davis, LLC |
| 451 | 2:17-cv-06676 | Domingue, Rita | Domingue, Rita | 18851 | Law Office of Christopher K. Johnston, LLC |
| 452 | 2:17-cv-06678 | Alexander, Grace | Alexander, Grace | 24209 | Lenze Lawyers, PLC |
| 453 | 2:17-cv-06679 | LaBeach, Nell | LaBeach, Nell | 22274 | Panzavecchia & Associates, PLLC |
| 454 | 2:17-cv-06680 | McLaughlin, C. Brett | McLaughlin, C. Brett | 21614 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 455 | 2:17-cv-06681 | Woods, Lonnie L. | Woods, Lonnie L. | 22026 | Martin, Harding, & Mazzotti, LLP |
| 456 | 2:17-cv-06683 | Andrew, Donna | Andrew, Donna | 21850 | Wilshire Law Firm |
| 457 | 2:17-cv-06684 | Messick, Emma | Messick, Emma | 22849 | The Gallagher Law Firm, PLLC |
| 458 | 2:17-cv-06685 | Berick, Alice M. | Berick, Alice M. | 21660 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 459 | 2:17-cv-06686 | Winters, Marsha | Winters, Marsha | 22275 | Panzavecchia & Associates, PLLC |
| 460 | 2:17-cv-06687 | Hall, Gwendolyn | Lee, Billy J. | 22850 | The Gallagher Law Firm, PLLC |
| 461 | 2:17-cv-06688 | Watley, Ralph | Watley, Ralph | 18814 | Law Office of Christopher K. Johnston, LLC |
| 462 | 2:17-cv-06694 | Donaldson, Deborah | Donaldson, Deborah | 22414 | The Gallagher Law Firm, PLLC |
| 463 | 2:17-cv-06695 | Montgomery, Jeremy | Montgomery, Jon L. | 19114 | Law Office of Christopher K. Johnston, LLC |
| 464 | 2:17-cv-06696 | Cisneros, Patricia | Cisneros, Patricia | 22492 | The Gallagher Law Firm, PLLC |
| 465 | 2:17-cv-06698 | Willcox, Frank | Willcox, Frank | 23017 | The Gallagher Law Firm, PLLC |
| 466 | 2:17-cv-06700 | Collins, Connie | Collins, Connie | 22484 | The Gallagher Law Firm, PLLC |
| 467 | 2:17-cv-06706 | Van Rosmalen, Petrus | Van Rosmalen, Petrus | 22887 | Tamari Law Group, LLC |
| 468 | 2:17-cv-06711 | Belcher, Jarrod | Belcher, Tammy H. | 18977 | Law Office of Christopher K. Johnston, LLC |
| 469 | 2:17-cv-06714 | Benitez, Barbara | Benitez, Barbara | 23951 | Kagan Legal Group, LLC |
| 470 | 2:17-cv-06715 | Holder, Samuel V. | Holder, Yvette L. | 22838 | Gordon & Partners, PA |
| 471 | 2:17-cv-06716 | Bushong, Merry L. | Bushong, Perry J. | 23942 | Kagan Legal Group, LLC |
| 472 | 2:17-cv-06720 | Fischbach, Alice | Fischbach, Alice | 22360 | Tamari Law Group, LLC |
| 473 | 2:17-cv-06722 | Brown, Valerie Deanne | Eakin, Valerie Colleen | 23955 | Kagan Legal Group, LLC |
| 474 | 2:17-cv-06726 | Hardaway, James Harold | Hardaway, James Harold | 23954 | Kagan Legal Group, LLC |
| 475 | 2:17-cv-06729 | Price, Linda V. | Price, Linda V. | 23959 | Kagan Legal Group, LLC |
| 476 | 2:17-cv-06732 | Davenport, Paul | Davenport, Paul | 21619 | Hotze Runkle PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 477 | 2:17-cv-06734 | Cleiman-Zemlyn, Alma Elaine | Cleiman-Zemlyn, Alma Elaine | 22895 | Cates Mahoney, LLC |
| 478 | 2:17-cv-06739 | Wilemon, Ruby | Wilemon, Ruby | 22785 | Gacovino, Lake, & Associates, PC |
| 479 | 2:17-cv-06740 | Peralis, Josephine | Peralis, Josephine | 22888 | Cates Mahoney, LLC |
| 480 | 2:17-cv-06744 | Rude, Dwight O., Sr. | Rude, Ella E. | 22774 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 481 | 2:17-cv-06745 | Schultz, Richard R. | Schultz, Richard R. | 22775 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 482 | 2:17-cv-06747 | Thorne, Joel Matthew | Thorne, Joel Matthew | 22776 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 483 | 2:17-cv-06749 | Pruitt, Jenita | Pruitt, Jenita | 21729 | Cory Watson, PC |
| 484 | 2:17-cv-06752 | Brooks, Scott | Brooks, Jan | 22862 | Wexler Wallace LLP |
| 485 | 2:17-cv-06754 | Tapp, Truman T. | Tapp, Faye Marie | 19528 | Law Office of Christopher K. Johnston, LLC |
| 486 | 2:17-cv-06759 | Jurgens, Delcie | Jurgens, Delcie | 21899 | Sanders Phillips Grossman, LLC |
| 487 | 2:17-cv-06760 | Johnson, Cleveland, Jr. | Johnson, Cleveland, Jr. | 19380 | Law Office of Christopher K. Johnston, LLC |
| 488 | 2:17-cv-06761 | Ankrom, Jeffrey | Ankrom, Jeffrey | 22139 | Grant & Eisenhofer PA |
| 489 | 2:17-cv-06762 | Davis, Derrick | Davis, Derrick | 22803 | The Gallagher Law Firm, PLLC |
| 490 | 2:17-cv-06765 | Saunders, Dolores | Saunders, Dolores | 22880 | The Gallagher Law Firm, PLLC |
| 491 | 2:17-cv-06766 | Whalen, Lawrence | Whalen, Lawrence | 22041 | Martin, Harding, & Mazzotti, LLP |
| 492 | 2:17-cv-06769 | Gomez, Angela | Gomez, Angela | 22807 | The Gallagher Law Firm, PLLC |
| 493 | 2:17-cv-06770 | Waldo, Shirley | Waldo, Robert | 22515 | Watts Guerra LLP |
| 494 | 2:17-cv-06771 | Huie, Dick | Huie, Dick | 22141 | Grant & Eisenhofer PA |
| 495 | 2:17-cv-06772 | Ballard, Patricia | Ballard, Patricia | 22805 | The Gallagher Law Firm, PLLC |
| 496 | 2:17-cv-06774 | Lloyd, David | Lloyd, David | 22246 | Watts Guerra LLP |
| 497 | 2:17-cv-06775 | Holmes, Emma | Holmes, Emma | 22247 | Watts Guerra LLP |
| 498 | 2:17-cv-06777 | Murray, Colleen | Murray, Colleen | 22882 | The Gallagher Law Firm, PLLC |
| 499 | 2:17-cv-06779 | Salter, Clyde | Salter, Eddie, Jr. | 22542 | Watts Guerra LLP |
| 500 | 2:17-cv-06780 | Messersmith, Robert | Messersmith, Robert | 22411 | Gainsburgh, Benjamin, David, Meunier & Warshauer LLC |
| 501 | 2:17-cv-06781 | Owens, Lee | Owens, Lee | 22525 | Watts Guerra LLP |
| 502 | 2:17-cv-06783 | Fox, Katherine | Fox, Katherine | 22513 | The Potts Law Firm, LLP |
| 503 | 2:17-cv-06785 | Moore, Jerry | Moore, Jerry | 22253 | Niemeyer, Grebel & Kruse LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 504 | 2:17-cv-06787 | Drennan, Jerrine | Drennan, James C.W. | 22777 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 505 | 2:17-cv-06789 | Rosser, Melba | Rosser, Melba | 22779 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 506 | 2:17-cv-06790 | Shaw, Maury J. | Shaw, Maury J. | 22780 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 507 | 2:17-cv-06791 | Williams, Charles E. | Williams, Charles E. | 22781 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 508 | 2:17-cv-06792 | Myers, Kelly Jo | Myers, Kelly Jo | 22778 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 509 | 2:17-cv-06793 | Watson, Billy Millard | Watson, Billy Millard | 22320 | Grant & Eisenhofer PA |
| 510 | 2:17-cv-06794 | Flynn, Yvonne | Flynn, Yvonne | 22263 | Niemeyer, Grebel & Kruse LLC |
| 511 | 2:17-cv-06795 | Bush, Ryan | Bush, Ruth | 22643 | Morgan & Morgan Complex Litigation Group |
| 512 | 2:17-cv-06796 | Redman, Charlotte | Redman, Charlotte | 22394 | Niemeyer, Grebel & Kruse LLC |
| 513 | 2:17-cv-06797 | Strickland, Susan | Inman, Melba | 22921 | Schlichter Bogard & Denton, LLP |
| 514 | 2:17-cv-06798 | Gillis, Howard | Gillis, Howard | 22136 | Grant & Eisenhofer PA |
| 515 | 2:17-cv-06799 | Winstead, Gentry | Winstead, Carrie | 19346 | Law Office of Christopher K. Johnston, LLC |
| 516 | 2:17-cv-06801 | Cole, Jean | Cole, Larry | 22326 | Niemeyer, Grebel & Kruse LLC |
| 517 | 2:17-cv-06802 | Maselli, Theresa | Maselli, Theresa | 22052 | Douglas & London, PC |
| 518 | 2:17-cv-06803 | Poindexter, David, Jr. | Poindexter, David, Jr. | 21986 | James C. Ferrell, PC |
| 519 | 2:17-cv-06805 | Garza, Minerva Yanez | Yanez, Luis T. | 19074 | Law Office of Christopher K. Johnston, LLC |
| 520 | 2:17-cv-06806 | Gargus, Robert | Gargus, Bertha | 22408 | Niemeyer, Grebel & Kruse LLC |
| 521 | 2:17-cv-06808 | Burruss, William L. | Burruss, William L. | 23039 | Phelan Petty, PLC |
| 522 | 2:17-cv-06810 | Pine, Sandra | Pine, Sandra | 22971 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 523 | 2:17-cv-06814 | Wright, Shannon | Jemison, Carolyn | 22318 | Tamari Law Group, LLC |
| 524 | 2:17-cv-06816 | Sheppard, Eric | Sheppard, Eric | 22906 | Tamari Law Group, LLC |
| 525 | 2:17-cv-06818 | Foster, Deloris | Foster, Deloris | 22365 | Tamari Law Group, LLC |
| 526 | 2:17-cv-06821 | Woods, Regina | Wade, Eva | 19521 | Law Office of Christopher K. Johnston, LLC |
| 527 | 2:17-cv-06828 | Burns, Chester | Burns, Chester | 19365 | Law Office of Christopher K. Johnston, LLC |
| 528 | 2:17-cv-06832 | Loftis, Delma | Loftis, Annie | 21838 | Wilshire Law Firm |
| 529 | 2:17-cv-06835 | Douglas, Wilburn | Douglas, Wilburn | 23411 | Morgan & Morgan Complex Litigation Group |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 530 | 2:17-cv-06836 | Butler, Keisha | Butler, Keisha | 22476 | Morgan & Morgan Complex Litigation Group |
| 531 | 2:17-cv-06837 | Eaton, Morrace | Eaton, Diane | 21661 | The Bradley Law Firm |
| 532 | 2:17-cv-06838 | Mayberry, John | Mayberry, John | 22477 | Morgan & Morgan Complex Litigation Group |
| 533 | 2:17-cv-06839 | Mallett, Elizabeth | Mallett, Elizabeth | 20115 | McEwen Law Firm, Ltd. |
| 534 | 2:17-cv-06848 | Kerner, George | Kerner, George | 22044 | Peiffer Wolf Carr & Kane;<br>The Michael Brady Lynch Firm |
| 535 | 2:17-cv-06849 | Ford, Velma Bailey | Ford, Velma Bailey | 22169 | The Law Offices of Jeffrey S. Glassman |
| 536 | 2:17-cv-06851 | Diaz, Jose Manuel | Diaz, Jose Manuel | 19116 | Law Office of Christopher K. Johnston, LLC |
| 537 | 2:17-cv-06854 | Carlgren, Fredrick L. | Carlgren, Fredrick L. | 19544 | Law Office of Christopher K. Johnston, LLC |
| 538 | 2:17-cv-06858 | Butts, Margarita | Masters, Don | 22056 | Peiffer Wolf Carr & Kane;<br>The Michael Brady Lynch Firm |
| 539 | 2:17-cv-06862 | Smith, Louise B. | Smith, Louise B. | 22105 | Herman Gerel, LLP;<br>Herman, Herman & Katz, LLC |
| 540 | 2:17-cv-06865 | Herrmann, Sara Ann | Herrmann, Stanford | 22264 | Douglas & London, PC |
| 541 | 2:17-cv-06866 | Gill, Ann | Gill, Bernie | 22140 | Douglas & London, PC |
| 542 | 2:17-cv-06868 | Speir, Ronald | Speir, Ronald | 22305 | Douglas & London, PC |
| 543 | 2:17-cv-06870 | Raymond, Carol | Maheux, Ottilie | 22297 | Douglas & London, PC |
| 544 | 2:17-cv-06871 | Baker, Shirley | Baker, Shirley | 22087 | Douglas & London, PC |
| 545 | 2:17-cv-06872 | Dorsey, Pearl | Dorsey, Pearl | 22094 | Douglas & London, PC |
| 546 | 2:17-cv-06873 | Clinkscales, Mildred | Clinkscales, Mildred | 22089 | Douglas & London, PC |
| 547 | 2:17-cv-06874 | Cronch, Betty | Cronch, Betty | 22091 | Douglas & London, PC |
| 548 | 2:17-cv-06875 | Sturgis, Paul | Sturgis, Paul | 22310 | Douglas & London, PC |
| 549 | 2:17-cv-06877 | Titus, Betty | Titus, Betty | 22350 | Douglas & London, PC |
| 550 | 2:17-cv-06878 | Hock, Jennifer | Smith, Angela | 22039 | Simmons Hanly Conroy |
| 551 | 2:17-cv-06879 | Knisley, Marian | Knisley, Marian | 22931 | The Whitehead Law Firm, LLC |
| 552 | 2:17-cv-06881 | Juarez, Jimmy | Juarez, Jimmy | 22939 | SWMW Law, LLC |
| 553 | 2:17-cv-06882 | Cross, Sylvia | Cross, Lenard W. | 19042 | Law Office of Christopher K. Johnston, LLC |
| 554 | 2:17-cv-06883 | Wells, Gail | Gross, Bettie M. | 22040 | Simmons Hanly Conroy |
| 555 | 2:17-cv-06890 | Richardson, Cornelius, Jr. | Richardson, Cornelius, Jr. | 22478 | Morgan & Morgan Complex Litigation Group |
| 556 | 2:17-cv-06893 | Purnell, Cornelia | Purnell, Cornelia | 22978 | Beasley, Allen, Crow, Methvin,<br>Portis & Miles, PC |
| 557 | 2:17-cv-06895 | Furze, Edward | Furze, Edward | 22963 | Schlichter Bogard & Denton, LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 558 | 2:17-cv-06909 | Taylor, Debra | Taylor, Mark A. | 24223 | Lenze Lawyers, PLC |
| 559 | 2:17-cv-06923 | Williamson, Louise Margaret | Williamson, Louise Margaret | 22960 | Matthews & Associates |
| 560 | 2:17-cv-06924 | Robbins, Fred A. | Robbins, Fred A. | 19546 | Law Office of Christopher K. Johnston, LLC |
| 561 | 2:17-cv-06925 | Myers, Robert J., Jr. | Myers, Robert J., Jr. | 22065 | Martin, Harding, & Mazzotti, LLP |
| 562 | 2:17-cv-06926 | Buckley, John C. | Buckley, John C. | 23731 | Law Office of Christopher K. Johnston, LLC |
| 563 | 2:17-cv-06927 | Jeffery, Keith | Jeffery, Keith | 22351 | Tamari Law Group, LLC |
| 564 | 2:17-cv-06929 | Watson, Selma | Watson, Selma | 22479 | Morgan & Morgan Complex Litigation Group |
| 565 | 2:17-cv-06930 | Casagranda, Susan M. | Tripoli, Judith A. | 19135 | Law Office of Christopher K. Johnston, LLC |
| 566 | 2:17-cv-06932 | Harris, Shakira | Harris, Shakira | 22508 | Sanders Phillips Grossman, LLC |
| 567 | 2:17-cv-06934 | Barnes, Wanda M. | Barnes, Wanda M. | 23918 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 568 | 2:17-cv-06935 | Beard, Audrey W. | Bloodworth, Carnell | 23402 | Merkel & Cocke, PA |
| 569 | 2:17-cv-06936 | Spicer, Joseph | Spicer, Beltha | 22649 | Morgan & Morgan Complex Litigation Group |
| 570 | 2:17-cv-06938 | Rivera, Josefa | Rivera, Josefa | 19117 | Law Office of Christopher K. Johnston, LLC |
| 571 | 2:17-cv-06939 | Barron, Carolyn | Barron, Gary H. | 22981 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 572 | 2:17-cv-06940 | Reed, Robert Chris | Reed, Yvonda S. | 22980 | Kirkendall Dwyer LLP |
| 573 | 2:17-cv-06942 | Lumpkin, Cristyne Johnson | Thomas, Malissa | 22927 | Kirkendall Dwyer LLP |
| 574 | 2:17-cv-06943 | Ball, Maxine Wright | Wright, Henry | 22651 | Morgan & Morgan Complex Litigation Group |
| 575 | 2:17-cv-06944 | Lawrence, Robert | Lawrence, Robert | 22965 | Schlichter Bogard & Denton, LLP |
| 576 | 2:17-cv-06950 | Little, Shirley | Little, Irvin | 22671 | Morgan & Morgan Complex Litigation Group |
| 577 | 2:17-cv-06951 | Spears, James Leslie | Spears, Carolyn Graham | 23473 | The Penton Law Firm |
| 578 | 2:17-cv-06952 | Picillo, Raymond E., Jr. | Picillo, Raymond E., Jr. | 18822 | Law Office of Christopher K. Johnston, LLC |
| 579 | 2:17-cv-06953 | Durham, Bonnie M. | Durham, Bonnie M. | 22923 | Kirkendall Dwyer LLP |
| 580 | 2:17-cv-06954 | Hudson, Teresa | Haywood, Joseph A. | 22480 | Miller Weisbrod, LLP |
| 581 | 2:17-cv-06958 | Costa, Philip J. | Costa, Philip J. | 18805 | Law Office of Christopher K. Johnston, LLC |
| 582 | 2:17-cv-06959 | Staerker, Robert | Staerker, Robert | 22933 | The Gallagher Law Firm, PLLC |
| 583 | 2:17-cv-06962 | Spain, Mary | Spain, Mary | 22937 | Johnson Law Group |
| 584 | 2:17-cv-06963 | Schmitz, Shirley | Schmitz, Shirley | 21701 | Hotze Runkle PLLC |
| 585 | 2:17-cv-06964 | Kissolovege, Theresa | Kissolovege, Raymond J. | 18820 | Law Office of Christopher K. Johnston, LLC |
| 586 | 2:17-cv-06978 | Frasier, Nellie | Frasier, Nellie | 22940 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 587 | 2:17-cv-06979 | Glunt, Richard C. | Glunt, Richard C. | 18838 | Law Office of Christopher K. Johnston, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 588 | 2:17-cv-06980 | Watkins, Patricia | Watkins, Patricia | 22119 | Tautfest Bond PLLC |
| 589 | 2:17-cv-06982 | Matthews, Kathy D. | Drake, Peggy F. | 18795 | Law Office of Christopher K. Johnston, LLC |
| 590 | 2:17-cv-06983 | Green, Anthony | Green, Anthony | 23002 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 591 | 2:17-cv-06984 | Hayes, Harvie | Hayes, Harvie | 22973 | Tamari Law Group, LLC |
| 592 | 2:17-cv-06986 | Napolitano, Frederick J., Sr. | Napolitano, Frederick J., Sr. | 23021 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 593 | 2:17-cv-06988 | Ross, Renne | London, Raymond, Sr. | 23025 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 594 | 2:17-cv-06989 | James, Kimmy | James, Kimmy | 19019 | Law Office of Christopher K. Johnston, LLC |
| 595 | 2:17-cv-06991 | Gonzales, George | Gonzales, George | 22997 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 596 | 2:17-cv-06992 | Hockensmith, Blythe A. | Bosstick, Charles | 23016 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 597 | 2:17-cv-06993 | Saulman, Charles G., Sr. | Saulman, Helen M. | 23034 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 598 | 2:17-cv-06994 | McDougal, James P. | McDougal, James P. | 23530 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 599 | 2:17-cv-06995 | Burwell, Jo Beth | Burwell, Douglas | 22995 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 600 | 2:17-cv-06996 | Jackson, William F. | Jackson, William F. | 23018 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 601 | 2:17-cv-06998 | Barham, Jo | Robinson, Pauline | 22958 | Wexler Wallace LLP |
| 602 | 2:17-cv-07004 | Davenport, Betty L. | Davenport, Cecil J. | 19352 | Law Office of Christopher K. Johnston, LLC |
| 603 | 2:17-cv-07005 | Ishee, Sande | Barlow, Linda | 23485 | Heninger Garrison Davis, LLC |
| 604 | 2:17-cv-07006 | Smith, Eldridge D. | Smith, Eldridge D. | 22374 | Levin Simes Abrams LLP |
| 605 | 2:17-cv-07007 | Bontrager, Beverly | Bontrager, Beverly | 21667 | Heninger Garrison Davis, LLC |
| 606 | 2:17-cv-07008 | Colby, Nancy | Colby, Nancy | 21675 | Heninger Garrison Davis, LLC |
| 607 | 2:17-cv-07010 | Marlatt, Michael | Marlatt, Michael | 21893 | Heninger Garrison Davis, LLC |
| 608 | 2:17-cv-07011 | Stevenson, Kynyetta | Stevenson, Kynyetta | 21923 | Heninger Garrison Davis, LLC |
| 609 | 2:17-cv-07012 | DeWeese, Lynn | DeWeese, Lynn | 22935 | Wexler Wallace LLP |
| 610 | 2:17-cv-07013 | Wagner, Mary Ann | Wagner, Mary Ann | 23533 | Heninger Garrison Davis, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 611 | 2:17-cv-07016 | Thomas, Charles | Thomas, Charles | 23343 | Heninger Garrison Davis, LLC |
| 612 | 2:17-cv-07018 | Taylor, Joseph | Taylor, Joseph | 23429 | Heninger Garrison Davis, LLC |
| 613 | 2:17-cv-07019 | Schilling, Sandra | Schilling, Melvin | 21746 | Flint Law Firm, LLC |
| 614 | 2:17-cv-07020 | Scott, Jerald Edward | Scott, Jerald Edward | 21757 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 615 | 2:17-cv-07026 | Hampton, Ernestine | Hampton, Ernestine | 22074 | Tautfest Bond PLLC |
| 616 | 2:17-cv-07028 | Beasley, Kenneth | Beasley, Kenneth | 25854 | Kirtland & Packard LLP |
| 617 | 2:17-cv-07030 | Esposito, Marco R. | Esposito, Marco R. | 21754 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 618 | 2:17-cv-07031 | Pettus, Pattie J. | Pettus, George C. | 22413 | Marc J. Bern & Partners LLP - New York |
| 619 | 2:17-cv-07032 | Cahill, Peter | Cahill, Peter | 21349 | Irpino Law Firm |
| 620 | 2:17-cv-07042 | Hartmann, Richard | Hartmann, Richard | 18840 | Law Office of Christopher K. Johnston, LLC |
| 621 | 2:17-cv-07050 | Robinson, Arthur L. | Robinson, Arthur L. | 21762 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 622 | 2:17-cv-07054 | Dick, Richard L. | Dick, Richard L. | 18835 | Law Office of Christopher K. Johnston, LLC |
| 623 | 2:17-cv-07055 | Wellington, Sabrina | Wellington, Darrell | 22950 | The Potts Law Firm, LLP |
| 624 | 2:17-cv-07059 | Adkins, Betty | Adkins, Betty | 22685 | Morgan & Morgan Complex Litigation Group |
| 625 | 2:17-cv-07060 | Pellegrino, Vincent | Pellegrino, Vincent | 22071 | Martin, Harding, & Mazzotti, LLP |
| 626 | 2:17-cv-07061 | Beaumont, Carolea | Beaumont, Carolea | 22688 | Morgan & Morgan Complex Litigation Group |
| 627 | 2:17-cv-07062 | Abbott, Richard G. | Abbott, Richard G. | 18837 | Law Office of Christopher K. Johnston, LLC |
| 628 | 2:17-cv-07068 | Parker, Judith W. | Parker, Judith W. | 21804 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 629 | 2:17-cv-07070 | Hartig, Richard D. | Hartig, Cindy Sue | 21798 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 630 | 2:17-cv-07072 | Cutitta, Gary | Cutitta, Gary | 21824 | Flint Law Firm, LLC |
| 631 | 2:17-cv-07074 | Livingston, Ladeana | Livingston, Ladeana | 21828 | Flint Law Firm, LLC |
| 632 | 2:17-cv-07075 | Nichols, Carla | Nichols, Carla | 19333 | Law Office of Christopher K. Johnston, LLC |
| 633 | 2:17-cv-07076 | Laritz, Helen B. | Laritz, Helen B. | 21789 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 634 | 2:17-cv-07080 | Reeves, Johnny | Reeves, Johnny | 21728 | McSweeney/Langevin |
| 635 | 2:17-cv-07081 | Redden, Estell | Redden, Estell | 21834 | Flint Law Firm, LLC |
| 636 | 2:17-cv-07082 | Frost, Norma | Frost, Norma | 21836 | Flint Law Firm, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 637 | 2:17-cv-07084 | Fallon, Donald E. | Fallon, Donald E. | 21777 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 638 | 2:17-cv-07086 | Randle, Tommie | Randle, Tommie | 23020 | Tamari Law Group, LLC |
| 639 | 2:17-cv-07087 | Dorsey, Donald | Dorsey, Donald | 22533 | Pulaski Law Firm, PLLC |
| 640 | 2:17-cv-07088 | Walker, Dennis | Walker, Dennis | 23032 | Tamari Law Group, LLC |
| 641 | 2:17-cv-07090 | Parker, Shellianne | Parker, Charles | 21734 | McSweeney/Langevin |
| 642 | 2:17-cv-07091 | Baker, Marcia | Baker, Marcia | 22019 | Tor Hoerman Law LLC |
| 643 | 2:17-cv-07094 | Locklear, Gail | Jones, Pauline C. | 23046 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 644 | 2:17-cv-07096 | Chevrette, Roberta | Chevrette, Albert | 22510 | The Gallagher Law Firm, PLLC |
| 645 | 2:17-cv-07100 | Hampe, Janet | Hampe, Janet | 22401 | Wagstaff & Cartmell, LLP |
| 646 | 2:17-cv-07104 | Quinton, Joel W. | Quinton, Joel W. | 22455 | Marc J. Bern & Partners LLP - New York |
| 647 | 2:17-cv-07106 | Pollard, Barbara | Pollard, Barbara | 23291 | Wagstaff & Cartmell, LLP |
| 648 | 2:17-cv-07108 | Hickson, Jerry | Hickson, Jerry | 22402 | Wagstaff & Cartmell, LLP |
| 649 | 2:17-cv-07122 | Klein, Gerald | Klein, Gerald | 22278 | Chaffin Luhana LLP |
| 650 | 2:17-cv-07123 | Altstaetter, Heidi | Altstaetter, Heidi | 21792 | Douglas & London, PC; Salim-Beasley, LLC |
| 651 | 2:17-cv-07125 | Correa, Jose | Correa, Jose | 23065 | Douglas & London, PC; Salim-Beasley, LLC |
| 652 | 2:17-cv-07126 | Day, Gloria D. | Day, Gloria D. | 23063 | Douglas & London, PC; Salim-Beasley, LLC |
| 653 | 2:17-cv-07127 | Holiday, Elizabeth | Holiday, Elizabeth | 23054 | Douglas & London, PC; Salim-Beasley, LLC |
| 654 | 2:17-cv-07128 | Carimi, Helen | Carimi, Helen | 22451 | Marc J. Bern & Partners LLP - New York |
| 655 | 2:17-cv-07129 | Rasmussen, April | Rasmussen, April | 23080 | Douglas & London, PC; Salim-Beasley, LLC |
| 656 | 2:17-cv-07131 | Spencer, Cleophus | Spencer, Cleophus | 23081 | Douglas & London, PC; Salim-Beasley, LLC |
| 657 | 2:17-cv-07132 | Allen, Trina T. | Allen, Tony A. | 18664 | Law Office of Christopher K. Johnston, LLC |
| 658 | 2:17-cv-07135 | Hale, Lloyd | Hale, Lloyd | 23057 | Wexler Wallace LLP |
| 659 | 2:17-cv-07145 | Newman, Robert | Newman, Robert | 23060 | Wexler Wallace LLP |
| 660 | 2:17-cv-07147 | Jackson, Burnett S. | Jackson, Zelda C. | 20400 | Dugan Law Firm, PLC |
| 661 | 2:17-cv-07152 | Chacon, Julio C. | Chacon, Julio C. | 17980 | Dugan Law Firm, PLC |
| 662 | 2:17-cv-07156 | Kostivitch, Michelle | Caramanico, Valerie F. | 18668 | Law Office of Christopher K. Johnston, LLC |
| 663 | 2:17-cv-07157 | Johnson, Vincent | Johnson, Vincent | 16512 | Dugan Law Firm, PLC |
| 664 | 2:17-cv-07158 | Butler, Julia | Butler, Richard | 25743 | Barney & Karamanis, LLP; Flint Law Firm, LLC |
| 665 | 2:17-cv-07160 | Mendenhall, Leslie | Mendenhall, Windsor | 18076 | Dugan Law Firm, PLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 666 | 2:17-cv-07161 | Peavy, Iceal | Peavy, Iceal | 23059 | The Gallagher Law Firm, PLLC |
| 667 | 2:17-cv-07162 | Johns, Albert | Johns, Albert | 22871 | SWMW Law, LLC |
| 668 | 2:17-cv-07165 | Green, Annie | Green, Annie | 21985 | Bernstein Liebhard LLP |
| 669 | 2:17-cv-07166 | Finch, Mary | Finch, Mary | 23069 | The Gallagher Law Firm, PLLC |
| 670 | 2:17-cv-07169 | Sidebottom, Erin | Sidebottom, Erin | 21866 | McSweeney/Langevin |
| 671 | 2:17-cv-07171 | Evans, Jeanny | Evans, Jeanny | 23193 | The Gallagher Law Firm, PLLC |
| 672 | 2:17-cv-07172 | Scott-Tillmon, Ellen | Scott-Tillmon, Ellen | 21869 | McSweeney/Langevin |
| 673 | 2:17-cv-07173 | Hull, Marcella | Hull, Marcella | 19082 | Law Office of Christopher K. Johnston, LLC |
| 674 | 2:17-cv-07175 | Myers, John Thomas | Myers, John Thomas | 21900 | Monsour Law Firm |
| 675 | 2:17-cv-07177 | Posey, Heloise | Posey, Heloise | 23047 | The Gallagher Law Firm, PLLC |
| 676 | 2:17-cv-07180 | Browning, Lorraine R. | Browning, Lorraine R. | 19068 | Law Office of Christopher K. Johnston, LLC |
| 677 | 2:17-cv-07184 | Morton, Melissa W. | Morton, Melissa W. | 21901 | Monsour Law Firm |
| 678 | 2:17-cv-07186 | Caldwell, Carl Franklin | Caldwell, Carl Franklin | 19332 | Law Office of Christopher K. Johnston, LLC |
| 679 | 2:17-cv-07192 | Bellard, Sheila | Bergeron, Mina | 23122 | Schneider Hammers LLC |
| 680 | 2:17-cv-07193 | Morris, Thomas J. | Morris, Thomas J. | 21902 | Monsour Law Firm |
| 681 | 2:17-cv-07195 | Brooks, Kimberly | Brooks, Kimberly | 22609 | The Orlando Firm, PC |
| 682 | 2:17-cv-07197 | Burgett, Henry A., Jr. | Burgett, Ruth A. | 23085 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 683 | 2:17-cv-07198 | Richmond, Kathleen | Biays, Don | 21873 | Ferrer, Poirot & Wansbrough |
| 684 | 2:17-cv-07199 | Mitchell, Gerold M. | Mitchell, Gerold M. | 21903 | Monsour Law Firm |
| 685 | 2:17-cv-07202 | Travers, Anthony M. | Travers, Anthony M. | 23087 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 686 | 2:17-cv-07204 | Dorscher, Allen C. | Dorscher, Allen C. | 23086 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 687 | 2:17-cv-07205 | Martinez, Rosalinda | Martinez, Ruben | 21904 | Monsour Law Firm |
| 688 | 2:17-cv-07207 | Welch, Jo Anne | Welch, Thomas | 22727 | Ferrer, Poirot & Wansbrough |
| 689 | 2:17-cv-07208 | Robertson, Kathryn Sue | Robertson, Walter V. | 22554 | Andrus Wagstaff, PC |
| 690 | 2:17-cv-07209 | Graves, Rosa | Graves, Rosa | 22421 | Ferrer, Poirot & Wansbrough |
| 691 | 2:17-cv-07211 | Benjamin, Flora | Benjamin, Flora | 23937 | Fears Nachawati, PLLC |
| 692 | 2:17-cv-07213 | Reid, Rose | Reid, Rose | 21891 | McSweeney/Langevin |
| 693 | 2:17-cv-07214 | Linton, Grithel | Linton, Leslie | 22281 | Chaffin Luhana LLP |
| 694 | 2:17-cv-07215 | McClelland, James | McClelland, James | 21924 | McSweeney/Langevin |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 695 | 2:17-cv-07216 | King, Wayne L. | King, Wayne L. | 21905 | Monsour Law Firm |
| 696 | 2:17-cv-07217 | Stadnik, Alexander | Stadnik, Alexander | 19222 | Law Office of Christopher K. Johnston, LLC |
| 697 | 2:17-cv-07218 | Lieberman, Mark | Lieberman, Mark | 22349 | Levin Simes Abrams LLP |
| 698 | 2:17-cv-07221 | Smith, James L. | Smith, James L. | 20391 | Dugan Law Firm, PLC |
| 699 | 2:17-cv-07222 | Kicklighter, Johnny E. | Kicklighter, Johnny E. | 21906 | Monsour Law Firm |
| 700 | 2:17-cv-07223 | Henderson, Cathe C. | Rezaaiyan, Ruhangiz | 22124 | Brown, Faucher, Peraldo, & Benson, PLLC |
| 701 | 2:17-cv-07226 | Denny, Mollie | Denny, Mollie | 21815 | Rosenbaum & Rosenbaum, PC |
| 702 | 2:17-cv-07231 | Dormer, Earl | Jarred, Geraldine | 21908 | Monsour Law Firm |
| 703 | 2:17-cv-07233 | Brown, Tammy | Brown, Tammy | 12327 | Dugan Law Firm, PLC |
| 704 | 2:17-cv-07239 | Carty, Vernon | Carty, Vernon | 22690 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 705 | 2:17-cv-07240 | Barber, Betty | Barber, Betty | 19291 | Law Office of Christopher K. Johnston, LLC |
| 706 | 2:17-cv-07243 | Spiegel, Marvin | Spiegel, Marvin | 22691 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 707 | 2:17-cv-07244 | Dykes, Pamela | Dykes, Pamela | 22689 | Morgan & Morgan Complex Litigation Group |
| 708 | 2:17-cv-07246 | Miskelly, Robert | Miskelly, Robert | 22874 | Watts Guerra LLP |
| 709 | 2:17-cv-07247 | Shepherd, Robert, III | Shepherd, Robert, III | 22692 | Morgan & Morgan Complex Litigation Group |
| 710 | 2:17-cv-07249 | Mattheus, Keith N. | Mattheus, Keith N. | 21826 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 711 | 2:17-cv-07250 | Burnette, Katie | Burnette, Katie | 22875 | Watts Guerra LLP |
| 712 | 2:17-cv-07251 | Jaramillo, Blanche | Jaramillo, Blanche | 21909 | Monsour Law Firm |
| 713 | 2:17-cv-07255 | Atkins, Patsy S. | Atkins, James W. | 19621 | Law Office of Christopher K. Johnston, LLC |
| 714 | 2:17-cv-07256 | James, William J. | James, William J. | 21910 | Monsour Law Firm |
| 715 | 2:17-cv-07258 | Stine, June | Stine, June | 22873 | Watts Guerra LLP |
| 716 | 2:17-cv-07260 | Kerby, Bobbie | Kerby, Bobbie | 19314 | Law Office of Christopher K. Johnston, LLC |
| 717 | 2:17-cv-07272 | Higdon, Wanda | Higdon, Wanda | 21911 | Monsour Law Firm |
| 718 | 2:17-cv-07275 | Brown, Franklin D. | Brown, Maxine B. | 23868 | Motley Rice LLC |
| 719 | 2:17-cv-07276 | Atkinson, Sharon L. | Atkinson, Robert M. | 18855 | Law Office of Christopher K. Johnston, LLC |
| 720 | 2:17-cv-07277 | Stigall, David K. | Stigall, David K. | 19415 | Law Office of Christopher K. Johnston, LLC |
| 721 | 2:17-cv-07278 | Jeffery, Morris | Jeffery, Morris | 23935 | Fears Nachawati, PLLC |
| 722 | 2:17-cv-07280 | Glensenkamp, Thomas F. | Glensenkamp, Thomas F. | 21912 | Monsour Law Firm |
| 723 | 2:17-cv-07283 | Moxon, Delwyn L. | Moxon, Delwyn L. | 21796 | Law Office of Christopher K. Johnston, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 724 | 2:17-cv-07284 | Grant, Jeanette | Grant, Jeanette | 22488 | The Levensten Law Firm, PC |
| 725 | 2:17-cv-07285 | Barruga, Franklin | Barruga, Franklin | 22866 | Baron & Budd, PC |
| 726 | 2:17-cv-07287 | Farris, Evelyn R. | Farris, Evelyn R. | 21835 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 727 | 2:17-cv-07289 | Cimino, Marian Gayle | Cimino, Marian Gayle | 22386 | Levin Simes Abrams LLP |
| 728 | 2:17-cv-07290 | Trotter, Deborah | Phillips, Cecelia | 22457 | The Levensten Law Firm, PC |
| 729 | 2:17-cv-07291 | Garret, Roy | Garret, Roy | 21894 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 730 | 2:17-cv-07293 | Breden, Nancy F. | Breden, John P., Jr. | 19095 | Law Office of Christopher K. Johnston, LLC |
| 731 | 2:17-cv-07294 | Kalkantzakos, Dimitrios | Kalkantzakos, Dimitrios | 22646 | Brown and Crouppen, PC |
| 732 | 2:17-cv-07295 | Balogh, Kenneth S. | Balogh, Kenneth S. | 21862 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 733 | 2:17-cv-07298 | Ledbetter, Heather | Ledbetter, Heather | 21860 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 734 | 2:17-cv-07299 | Welsh, Danny | Welsh, Danny | 23083 | Baron & Budd, PC |
| 735 | 2:17-cv-07301 | Yancey, Meek | Yancey, Meek | 23176 | Baron & Budd, PC |
| 736 | 2:17-cv-07302 | Doerner, Robert David | Doerner, Freda | 22025 | Nelson Bumgardner, PC |
| 737 | 2:17-cv-07303 | Johnson, Clinton | Johnson, Clinton | 22916 | Baron & Budd, PC |
| 738 | 2:17-cv-07304 | Gross, Alton F. | Gross, Alton F. | 19227 | Law Office of Christopher K. Johnston, LLC |
| 739 | 2:17-cv-07305 | Heard, Johnnie Mae | Goode, Yvetta | 21865 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 740 | 2:17-cv-07307 | Navarro, Adela | Navarro, Adela | 22992 | SWMW Law, LLC |
| 741 | 2:17-cv-07311 | Meyer, Cheryl | Persell, June | 22758 | Baron & Budd, PC |
| 742 | 2:17-cv-07312 | Palmer, Hedye J. | Palmer, Hedye J. | 21880 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 743 | 2:17-cv-07313 | Earnest, Bruce | Earnest, Bruce | 23118 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 744 | 2:17-cv-07314 | Steele, Jesse W. | Steele, Jesse W. | 19673 | Law Office of Christopher K. Johnston, LLC |
| 745 | 2:17-cv-07315 | Flanagan, Monroe | Flanagan, Monroe | 23120 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 746 | 2:17-cv-07317 | Weisbart, Alfred | Weisbart, Ada | 22355 | Douglas & London, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 747 | 2:17-cv-07319 | Jernigan, Charlie | Jernigan, Charlie | 23185 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 748 | 2:17-cv-07320 | Bryant, Bernice | Bryant, Bernice | 22371 | Sanders Phillips Grossman, LLC |
| 749 | 2:17-cv-07321 | McClain, James | McClain, James | 23133 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 750 | 2:17-cv-07322 | Sorensen, Arlene | Sorensen, Gordon | 22650 | Andrus Wagstaff, PC |
| 751 | 2:17-cv-07325 | Reddick, Christopher | Rosales, Sandra Y. aka Sandra Yanira Rosales Hernandez | 22013 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 752 | 2:17-cv-07328 | Bennett, Evelina | Bennett, Johnny | 24010 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 753 | 2:17-cv-07330 | Lowery, Carol | Lowery, Claude | 23881 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 754 | 2:17-cv-07332 | Camille, Dona | Camille, Dona | 24205 | Medley Law Group |
| 755 | 2:17-cv-07334 | Trader, Idanell | Trader, Idanell | 21914 | Monsour Law Firm |
| 756 | 2:17-cv-07335 | Reedy, LaDonna | Reedy, Leland W. | 21915 | Monsour Law Firm |
| 757 | 2:17-cv-07336 | Hare, Jason | Hare, Iva | 13379 | Cory Watson, PC |
| 758 | 2:17-cv-07337 | Davis, Margaret | Davis, Margaret | 22062 | Cory Watson, PC |
| 759 | 2:17-cv-07338 | Church, Fred D. | Church, Shirley P. | 21930 | Law Office of Christopher K. Johnston, LLC |
| 760 | 2:17-cv-07339 | Rebello, Marilyn | Rebello, Marilyn | 21863 | Martin, Harding, & Mazzotti, LLP |
| 761 | 2:17-cv-07340 | Clark, Rita | Clark, Rita | 23140 | Wexler Wallace LLP |
| 762 | 2:17-cv-07342 | Feyko, Elizabeth | Feyko, James | 22242 | The Potts Law Firm, LLP |
| 763 | 2:17-cv-07343 | Howard, Lawrence | Howard, Lawrence | 22853 | The Potts Law Firm, LLP |
| 764 | 2:17-cv-07344 | Jackson, Lyn | Seay, Terry | 23098 | Tamari Law Group, LLC |
| 765 | 2:17-cv-07345 | Reardon, Albert | Reardon, Albert | 21916 | Monsour Law Firm |
| 766 | 2:17-cv-07346 | Johnson, John F. | Johnson, John F. | 23919 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 767 | 2:17-cv-07348 | Willis, Alphia | Willis, Alphia | 22458 | The Potts Law Firm, LLP |
| 768 | 2:17-cv-07350 | Rancourt, Christy | Rancourt, Christy | 21917 | Monsour Law Firm |
| 769 | 2:17-cv-07351 | Hinton, Lilian | Hinton, Lilian | 23084 | Tamari Law Group, LLC |
| 770 | 2:17-cv-07352 | Harris, Shonda | Harris, Shonda | 23078 | Driggs, Bills & Day, PC |
| 771 | 2:17-cv-07353 | Conner, Eunice | Conner, Eunice | 22385 | Lowe Law Group; Flint Law Firm, LLC |
| 772 | 2:17-cv-07355 | Pangle, Kathy D. | Pangle, Charles L. | 19358 | Law Office of Christopher K. Johnston, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 773 | 2:17-cv-07356 | Barnes, Pamela | Barnes, Pamela | 12552 | Heninger Garrison Davis, LLC |
| 774 | 2:17-cv-07357 | Puckett, Russell D. | Puckett, Russell D. | 21918 | Monsour Law Firm |
| 775 | 2:17-cv-07358 | Smith, Albert A. | Smith, Albert A. | 22077 | Bruera Law Firm, PLLC |
| 776 | 2:17-cv-07361 | Aud, James | Aud, James | 23121 | Douglas & London, PC; Salim-Beasley, LLC |
| 777 | 2:17-cv-07362 | Brown, David | Brown, David | 23132 | Douglas & London, PC; Salim-Beasley, LLC |
| 778 | 2:17-cv-07364 | Hall, Undraius | Hall, Undraius | 22181 | Douglas & London, PC; Salim-Beasley, LLC |
| 779 | 2:17-cv-07365 | Davis, Marilyn | Davis, Marilyn | 22155 | Douglas & London, PC; Salim-Beasley, LLC |
| 780 | 2:17-cv-07368 | Friend, Ronald | Friend, Ronald | 22109 | Douglas & London, PC; Salim-Beasley, LLC |
| 781 | 2:17-cv-07370 | Greathouse, Christine | Greathouse, Christine | 22178 | Douglas & London, PC; Salim-Beasley, LLC |
| 782 | 2:17-cv-07372 | Grossbard, Roger | Grossbard, Roger | 23134 | Douglas & London, PC; Salim-Beasley, LLC |
| 783 | 2:17-cv-07374 | Henderson, Archie | Henderson, Archie | 23136 | Douglas & London, PC; Salim-Beasley, LLC |
| 784 | 2:17-cv-07377 | Gilliam, Kathryn J. | Gilliam, Kathryn J. | 21932 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 785 | 2:17-cv-07378 | Jones, Ledrianne | Jones, Ledrianne | 23126 | Douglas & London, PC; Salim-Beasley, LLC |
| 786 | 2:17-cv-07383 | Morrison, John W., III | Morrison, Deborah C. | 23189 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 787 | 2:17-cv-07386 | Shaw, Gloria | Shaw, Walter, Jr. | 23684 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 788 | 2:17-cv-07387 | Gaito, Kenneth | Gaito, Kenneth | 22067 | Cory Watson, PC |
| 789 | 2:17-cv-07395 | Profit, Gloria J. | Profit, Gloria J. | 21919 | Monsour Law Firm |
| 790 | 2:17-cv-07396 | Peters, Milford Gene | Peters, Milford Gene | 21920 | Monsour Law Firm |
| 791 | 2:17-cv-07397 | Bridges, Tina | Bridges, Tina | 22197 | Douglas & London, PC; Salim-Beasley, LLC |
| 792 | 2:17-cv-07398 | Harris, Richard | Harris, Richard | 22192 | Douglas & London, PC; Salim-Beasley, LLC |
| 793 | 2:17-cv-07399 | Lang, James H. | Lang, James H. | 19634 | Law Office of Christopher K. Johnston, LLC |
| 794 | 2:17-cv-07400 | Pederson, Keith | Pederson, Mary E. | 21921 | Monsour Law Firm |
| 795 | 2:17-cv-07401 | Kakish, Lofti | Kakish, Lofti | 22189 | Douglas & London, PC; Salim-Beasley, LLC |
| 796 | 2:17-cv-07402 | Kunce, Leslie | Kunce, Clifford | 22193 | Douglas & London, PC; Salim-Beasley, LLC |
| 797 | 2:17-cv-07403 | Ramirez, Rogelio E., Jr. | Ramirez, Rogelio | 22187 | Douglas & London, PC; Salim-Beasley, LLC |
| 798 | 2:17-cv-07404 | Cederlund, Sherrill | Cederlund, Sherrill | 22200 | Douglas & London, PC; Salim-Beasley, LLC |
| 799 | 2:17-cv-07405 | Dunn, Mary | Dunn, Mary | 23178 | Douglas & London, PC; Salim-Beasley, LLC |
| 800 | 2:17-cv-07406 | Mendel, David | Mendel, Ruth | 22190 | Douglas & London, PC; Salim-Beasley, LLC |
| 801 | 2:17-cv-07407 | Bynum, Mary | Bynum, Mary | 24218 | Lenze Lawyers, PLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 802 | 2:17-cv-07408 | Kunkelman, Daniel | Kunkelman, Daniel | 23179 | Douglas & London, PC; Salim-Beasley, LLC |
| 803 | 2:17-cv-07410 | McKissick-Smith, Pamela | McKissick, Naomi | 22195 | Douglas & London, PC; Salim-Beasley, LLC |
| 804 | 2:17-cv-07411 | McReynolds, Charles, III | McReynolds, Charles, III | 21639 | Douglas & London, PC; Salim-Beasley, LLC |
| 805 | 2:17-cv-07412 | Metcalf, Shirley | Metcalf, Shirley | 22185 | Douglas & London, PC; Salim-Beasley, LLC |
| 806 | 2:17-cv-07413 | Shepherd, Kevin | Shepherd, Rita A. | 22049 | Goza & Honnold, LLC |
| 807 | 2:17-cv-07415 | Owens, John L. | Owens, John L. | 21922 | Monsour Law Firm |
| 808 | 2:17-cv-07416 | Grider, Robert D. | Grider, Robert D. | 23328 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 809 | 2:17-cv-07417 | Smith, Pecola G. | Smith, Pecola G. | 23934 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 810 | 2:17-cv-07418 | Moore, James W. | Moore, James W. | 23180 | Douglas & London, PC; Salim-Beasley, LLC |
| 811 | 2:17-cv-07419 | Townsend, Nina F. | Townsend, Nina F. | 22202 | Douglas & London, PC; Salim-Beasley, LLC |
| 812 | 2:17-cv-07421 | Wallace, Byron | Wallace, Byron | 23191 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 813 | 2:17-cv-07422 | Vaught, Dang | Vaught, Thomas | 23177 | Douglas & London, PC; Salim-Beasley, LLC |
| 814 | 2:17-cv-07423 | Whitson, Steve | Whitson, Steve | 22183 | Douglas & London, PC; Salim-Beasley, LLC |
| 815 | 2:17-cv-07424 | Wilson, Cozzetta | Wilson, Devran | 23170 | Douglas & London, PC; Salim-Beasley, LLC |
| 816 | 2:17-cv-07425 | Baker, Kathleen Nora | Baker, Kathleen Nora | 21935 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 817 | 2:17-cv-07427 | Jordan, Marshall, Jr. | Jordan, Marshall, Jr. | 22425 | Lowe Law Group; Flint Law Firm, LLC |
| 818 | 2:17-cv-07437 | Wulf, King | Wulf, Alvin | 22295 | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm |
| 819 | 2:17-cv-07439 | Pople, Brian David | Pople, Brian David | 22066 | Wilshire Law Firm |
| 820 | 2:17-cv-07440 | Rice, Leonard R. | Rice, Leonard R. | 22412 | Zeccola & Selinger, LLC |
| 821 | 2:17-cv-07441 | Oulid-Aissa, Maria | Oulid-Aissa, Maria | 21943 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 822 | 2:17-cv-07445 | Darling, Jimmy Neil | Darling, Brenda Kay | 21939 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 823 | 2:17-cv-07446 | Riggins, Robert S. | Riggins, Robert S. | 21927 | Law Office of Christopher K. Johnston, LLC |
| 824 | 2:17-cv-07450 | Graves, William G. | Graves, William G. | 22405 | Cellino & Barnes, PC |
| 825 | 2:17-cv-07451 | Easterling, Katheryn M. | Easterling, Katheryn M. | 23656 | Burns Charest LLP |
| 826 | 2:17-cv-07452 | Walek, Leonard | Walek, Leonard | 22409 | Cellino & Barnes, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 827 | 2:17-cv-07453 | Ratliff, Donna S. | Ratliff, Donna S. | 22430 | Zeccola & Selinger, LLC |
| 828 | 2:17-cv-07454 | Maple, Joseph | Maple, Joseph | 21503 | The Bradley Law Firm |
| 829 | 2:17-cv-07457 | Page, Elfay | Page, Elfay | 22201 | Hensley Legal Group, PC |
| 830 | 2:17-cv-07459 | Yost, Julie | Hough, Marlene | 23532 | Heninger Garrison Davis, LLC |
| 831 | 2:17-cv-07460 | Crage, Marcus | Crage, Victor | 22429 | Cellino & Barnes, PC |
| 832 | 2:17-cv-07461 | Lane, Lisa | Lane, Lisa | 23495 | Heninger Garrison Davis, LLC |
| 833 | 2:17-cv-07465 | O'Shei, Terrance | O'Shei, Terrance | 22431 | Cellino & Barnes, PC |
| 834 | 2:17-cv-07466 | Lindsey, Roggie | Lindsey, Roggie | 22909 | Gori Julian & Associates, PC |
| 835 | 2:17-cv-07470 | Gormley, Diane | Gormley, Diane | 22910 | Gori Julian & Associates, PC |
| 836 | 2:17-cv-07471 | Shelkin, Barry | Shelkin, Barry | 23240 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 837 | 2:17-cv-07472 | Peery, Kenneth | Peery, Kenneth | 22232 | Hensley Legal Group, PC |
| 838 | 2:17-cv-07473 | Skinner, Sheldon | Skinner, Sheldon | 21933 | Wilshire Law Firm |
| 839 | 2:17-cv-07475 | Buchwald, Ralph | Buchwald, Ralph | 22695 | Morgan & Morgan Complex Litigation Group |
| 840 | 2:17-cv-07476 | Gibson, Cathy A. | Lynch, Thomas C. | 23001 | Kirkendall Dwyer LLP |
| 841 | 2:17-cv-07478 | Hill, Harold | Hill, Harold | 22747 | Morgan & Morgan Complex Litigation Group |
| 842 | 2:17-cv-07480 | Braswell, Dorothy | Braswell, Dorothy | 22748 | Morgan & Morgan Complex Litigation Group |
| 843 | 2:17-cv-07481 | Schaffer, John | Schaffer, John | 22996 | Kirkendall Dwyer LLP |
| 844 | 2:17-cv-07482 | Allison, Darryl | Allison, Darryl | 22212 | Douglas & London, PC; Salim-Beasley, LLC |
| 845 | 2:17-cv-07483 | Baker, Carolyn | Baker, Carolyn | 22221 | Douglas & London, PC; Salim-Beasley, LLC |
| 846 | 2:17-cv-07484 | Lord, Julie G. | Lord, Richard T. | 22399 | Levin Simes Abrams LLP |
| 847 | 2:17-cv-07485 | Duke, Debra L. | Duke, Jimmy D. | 21844 | Douglas & London, PC; Salim-Beasley, LLC |
| 848 | 2:17-cv-07487 | England, Anna | Valperga, Dorothy | 22208 | Douglas & London, PC; Salim-Beasley, LLC |
| 849 | 2:17-cv-07488 | Munson, Richard | Munson, Richard | 22628 | Hensley Legal Group, PC |
| 850 | 2:17-cv-07489 | Berwind, Hope | Berwind, Hope | 23227 | Douglas & London, PC; Salim-Beasley, LLC |
| 851 | 2:17-cv-07490 | Hartman, Charles | Hartman, Charles | 22205 | Douglas & London, PC; Salim-Beasley, LLC |
| 852 | 2:17-cv-07491 | Hightower, Kendall | Hightower, Kendall | 22206 | Douglas & London, PC; Salim-Beasley, LLC |
| 853 | 2:17-cv-07492 | Hillman, Beverly | Hillman, Beverly | 22217 | Douglas & London, PC; Salim-Beasley, LLC |
| 854 | 2:17-cv-07494 | Lezamiz, Basilio | Lezamiz, Basilio | 23570 | Carey Danis & Lowe |
| 855 | 2:17-cv-07495 | Sims, Dennis L. | Sims, Dennis L. | 21477 | Douglas & London, PC; Salim-Beasley, LLC |
| 856 | 2:17-cv-07498 | Young, Ronald | Young, Ronald | 22356 | Hensley Legal Group, PC |
| 857 | 2:17-cv-07500 | Kennedy, Tina M. | Kennedy, Tina M. | 21843 | Douglas & London, PC; Salim-Beasley, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 858 | 2:17-cv-07501 | Marks, Malcolm J. | Marks, Malcolm J. | 22203 | Douglas & London, PC; Salim-Beasley, LLC |
| 859 | 2:17-cv-07503 | Molitor, Audrey | Molitor, Audrey | 23225 | Douglas & London, PC; Salim-Beasley, LLC |
| 860 | 2:17-cv-07508 | Evans, Willow | Evans, Terrence Howard | 23052 | Ferrer, Poirot & Wansbrough |
| 861 | 2:17-cv-07510 | Liddle, Larry | Liddle, Velma | 23019 | Stark & Stark |
| 862 | 2:17-cv-07512 | Harmon, Dennis | Harmon, Dennis | 23035 | Stark & Stark |
| 863 | 2:17-cv-07513 | Disney-Diggs, Esther A. | Fitzpatrick, Autry | 22323 | Tor Hoerman Law LLC |
| 864 | 2:17-cv-07514 | Lee, Robin | Lee, Robin | 23027 | Stark & Stark |
| 865 | 2:17-cv-07515 | Marino, Concettina Ann | Marino, Concettina Ann | 23058 | Stark & Stark |
| 866 | 2:17-cv-07521 | Meador, Lowell | Meador, Lowell | 23036 | Stark & Stark |
| 867 | 2:17-cv-07522 | Rusch, Herman | Rusch, Herman | 22188 | Peterson & Associates, PC |
| 868 | 2:17-cv-07528 | Durigan, Judith D. | Durigan, Judith D. | 22857 | Bennerotte & Associates, PA |
| 869 | 2:17-cv-07534 | Johnson, Emma Ann | Johnson, Emma Ann | 22840 | The Driscoll Firm, PC |
| 870 | 2:17-cv-07551 | Ostrom, Patrick J. | Kreutzer, Evelyn | 23254 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 871 | 2:17-cv-07552 | Thompson, Vernie | Thompson, Vernie | 23243 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 872 | 2:17-cv-07553 | Jones, Donald W. | Jones, Donald W. | 23248 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 873 | 2:17-cv-07554 | Conn, Ann | Conn, Ann | 23502 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 874 | 2:17-cv-07555 | Kuhl, Karen D. | McCormick, Edith | 23253 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 875 | 2:17-cv-07556 | Wolf, Kenneth | Wolf, Kenneth | 12456 | Heninger Garrison Davis, LLC |
| 876 | 2:17-cv-07557 | Cook, Billy | Cook, Billy | 23346 | Heninger Garrison Davis, LLC |
| 877 | 2:17-cv-07558 | Chandler, Floyd, Jr. | Chandler, Floyd, Jr. | 23369 | Heninger Garrison Davis, LLC |
| 878 | 2:17-cv-07559 | Day, John | Day, John | 12476 | Heninger Garrison Davis, LLC |
| 879 | 2:17-cv-07560 | Turner, Paul A. | Turner, Paul A. | 18793 | Law Office of Christopher K. Johnston, LLC |
| 880 | 2:17-cv-07562 | Gandar, Bonifacio G. | Gandar, Bonifacio G. | 19320 | Law Office of Christopher K. Johnston, LLC |
| 881 | 2:17-cv-07567 | Babayan, Nina | Babayan, Nina | 22766 | Kitsinian Law Firm |
| 882 | 2:17-cv-07568 | Beller, Lloyd | Beller, Bonnie | 25458 | The Driscoll Firm, PC |
| 883 | 2:17-cv-07568 | Bidstrup, Marla | Bidstrup, Marla | 41976 | The Driscoll Firm, PC |
| 884 | 2:17-cv-07568 | Bradley, William | Bradley, William | 4750 | The Driscoll Firm, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|------------|----------------|--------------|-------|----------------|
| 885 | 2:17-cv-07568 | Brandley, Terrence | Brandley, Terrence | 41978 | The Driscoll Firm, PC |
| 886 | 2:17-cv-07568 | Casteel, Dale | Casteel, Dale | 25324 | The Driscoll Firm, PC |
| 887 | 2:17-cv-07568 | Cochran, Judith | Cochran, Judith | 25363 | The Driscoll Firm, PC |
| 888 | 2:17-cv-07568 | Cowell, Carl | Cowell, Carl | 25365 | The Driscoll Firm, PC |
| 889 | 2:17-cv-07568 | Dukic, Peter | Dukic, Peter | 8217 | The Driscoll Firm, PC |
| 890 | 2:17-cv-07568 | Foster, Joan | Foster, Joan | 3379 | The Driscoll Firm, PC |
| 891 | 2:17-cv-07568 | Gabriel, Constance | Gabriel, Constance | 25535 | The Driscoll Firm, PC |
| 892 | 2:17-cv-07568 | Garza, Ray | Garza, Ray | 25335 | The Driscoll Firm, PC |
| 893 | 2:17-cv-07568 | Gibbs, Jack | Gibbs, Jack | 25330 | The Driscoll Firm, PC |
| 894 | 2:17-cv-07568 | Graser, Mary Ann | Graser, Mary Ann | 25367 | The Driscoll Firm, PC |
| 895 | 2:17-cv-07568 | Hirth, Donald | Hirth, Donald | 25340 | The Driscoll Firm, PC |
| 896 | 2:17-cv-07568 | Hornbostel, Eldred | Hornbostel, Eldred | 16247 | The Driscoll Firm, PC |
| 897 | 2:17-cv-07568 | Jenkins, Alberta | Jenkins, Alberta | 25336 | The Driscoll Firm, PC |
| 898 | 2:17-cv-07568 | Johns, Shirley | Johns, Shirley | 3415 | The Driscoll Firm, PC |
| 899 | 2:17-cv-07568 | Jones, Alberta | Jones, Alberta | 25331 | The Driscoll Firm, PC |
| 900 | 2:17-cv-07568 | Jones, Roy | Jones, Roy | 25333 | The Driscoll Firm, PC |
| 901 | 2:17-cv-07568 | Kennedy, Carl | Kennedy, Carl | 25155 | The Driscoll Firm, PC |
| 902 | 2:17-cv-07568 | Mack, Michael | Mack, Michael | 25456 | The Driscoll Firm, PC |
| 903 | 2:17-cv-07568 | McMichael, John | McMichael, Florence | 17096 | The Driscoll Firm, PC |
| 904 | 2:17-cv-07568 | McMillen, Susan | McMillen, Robert | 3457 | The Driscoll Firm, PC |
| 905 | 2:17-cv-07568 | Mitchell, Georgia | Mitchell, Georgia | 3462 | The Driscoll Firm, PC |
| 906 | 2:17-cv-07568 | Moody, Linda | Moody, Martha | 25342 | The Driscoll Firm, PC |
| 907 | 2:17-cv-07568 | Moore, Leon | Moore, Leon | 16052 | The Driscoll Firm, PC |
| 908 | 2:17-cv-07568 | McKinney, Kimberly | Myers, Homer | 25349 | The Driscoll Firm, PC |
| 909 | 2:17-cv-07568 | Patton, Annie | Patton, Annie | 28704 | The Driscoll Firm, PC |
| 910 | 2:17-cv-07568 | Porter, Jeffrey | Porter, Jeffrey | 25348 | The Driscoll Firm, PC |
| 911 | 2:17-cv-07568 | Rankin, Sarrah | Rankin, Guy, Jr. | 25328 | The Driscoll Firm, PC |
| 912 | 2:17-cv-07568 | Knight, Judy | Roeder, Ireda | 25364 | The Driscoll Firm, PC |
| 913 | 2:17-cv-07568 | Schaefer, Arthur | Schaefer, Arthur | 41985 | The Driscoll Firm, PC |
| 914 | 2:17-cv-07568 | Stauddy, Bobby | Stauddy, Bobby | 25329 | The Driscoll Firm, PC |
| 915 | 2:17-cv-07568 | Tinsman, Thomas | Tinsman, Gloria | 25350 | The Driscoll Firm, PC |
| 916 | 2:17-cv-07568 | Toliver, Jasper, Jr. | Toliver, Jasper, Sr. | 25325 | The Driscoll Firm, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 917 | 2:17-cv-07568 | Warren, Jerome | Warren, Jerome | 25366 | The Driscoll Firm, PC |
| 918 | 2:17-cv-07568 | Williams, Kevin | Williams, Kevin | 4744 | The Driscoll Firm, PC |
| 919 | 2:17-cv-07569 | Forbes, Ronald | Forbes, Alice | 22552 | Brown and Crouppen, PC; Douglas & London, PC |
| 920 | 2:17-cv-07569 | Craig, Lisa | Willis, Oma | 22757 | Brown and Crouppen, PC; Douglas & London, PC |
| 921 | 2:17-cv-07569 | Stephenson, Randy | Blaxton, Thomas | 22728 | Brown and Crouppen, PC; Douglas & London, PC |
| 922 | 2:17-cv-07569 | Feltner, Darlene | Hall, Mary | 22580 | Brown and Crouppen, PC; Niemeyer, Grebel & Kruse LLC |
| 923 | 2:17-cv-07569 | Siller, Mary | Siller, John | 22945 | Brown and Crouppen, PC; Douglas & London, PC |
| 924 | 2:17-cv-07569 | Devito, Maureen | Staudinger, Helen | 22951 | Brown and Crouppen, PC; Douglas & London, PC |
| 925 | 2:17-cv-07569 | Wiese, Diane | Steinbrink, Myra | 22740 | Brown and Crouppen, PC; Niemeyer, Grebel & Kruse LLC |
| 926 | 2:17-cv-07569 | Ramos, Deana | Tibbs, Betty | 22994 | Brown and Crouppen, PC; Douglas & London, PC |
| 927 | 2:17-cv-07569 | Barrell, Franklin | Barrell, Franklin | 22743 | Brown and Crouppen, PC; Niemeyer, Grebel & Kruse LLC |
| 928 | 2:17-cv-07569 | Bathen, Nancy | Bathen, Nancy | 22974 | Brown and Crouppen, PC; Douglas & London, PC |
| 929 | 2:17-cv-07569 | Beasley, Stephen | Beasley, Stephen | 22959 | Brown and Crouppen, PC; Douglas & London, PC |
| 930 | 2:17-cv-07569 | Black, Betty | Black, Betty | 25457 | Brown and Crouppen, PC; Niemeyer, Grebel & Kruse LLC |
| 931 | 2:17-cv-07569 | Blackwell, Philip | Blackwell, Philip | 22704 | Brown and Crouppen, PC; Douglas & London, PC |
| 932 | 2:17-cv-07569 | Bond, Lois | Bond, Lois | 26252 | Brown and Crouppen, PC; Douglas & London, PC |
| 933 | 2:17-cv-07569 | Cales, Ronald | Cales, Ronald | 22575 | Brown and Crouppen, PC; Douglas & London, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 934 | 2:17-cv-07569 | Connell, John | Connell, John | 22998 | Brown and Crouppen, PC; Douglas & London, PC |
| 935 | 2:17-cv-07569 | Cantes, Richard | Cantes, Richard | 2842 | Brown and Crouppen, PC; Niemeyer, Grebel & Kruse LLC |
| 936 | 2:17-cv-07569 | Coleman, Tabitha | Coleman, Tabitha | 22530 | Brown and Crouppen, PC; Douglas & London, PC |
| 937 | 2:17-cv-07569 | Donald, David | Donald, David | 22681 | Brown and Crouppen, PC; Douglas & London, PC |
| 938 | 2:17-cv-07569 | Crockett, Alice | Crockett, Alice | 15897 | Brown and Crouppen, PC; Niemeyer, Grebel & Kruse LLC |
| 939 | 2:17-cv-07569 | Derosier, Wilfred | Derosier, Wilfred | 22744 | Brown and Crouppen, PC; Douglas & London, PC |
| 940 | 2:17-cv-07569 | Dupree, Jeanette | Dupree, Jeanette | 22558 | Brown and Crouppen, PC; Niemeyer, Grebel & Kruse LLC |
| 941 | 2:17-cv-07569 | Downing, Donna | Downing, Donna | 22730 | Brown and Crouppen, PC; Douglas & London, PC |
| 942 | 2:17-cv-07569 | Drisdle, Grace | Drisdle, Grace | 22752 | Brown and Crouppen, PC; Douglas & London, PC |
| 943 | 2:17-cv-07569 | Drones, Shone | Drones, Shone | 22534 | Brown and Crouppen, PC; Douglas & London, PC |
| 944 | 2:17-cv-07569 | Eickmeier, Larry | Eickmeier, Larry | 25522 | Brown and Crouppen, PC; Niemeyer, Grebel & Kruse LLC |
| 945 | 2:17-cv-07569 | Entwisle, Michael | Entwisle, Michael | 23000 | Brown and Crouppen, PC; Douglas & London, PC |
| 946 | 2:17-cv-07569 | Hicks, Todd | Hicks, Todd | 22083 | Brown and Crouppen, PC; Niemeyer, Grebel & Kruse LLC |
| 947 | 2:17-cv-07569 | Guy, Ethel | Guy, Ethel | 22979 | Brown and Crouppen, PC; Douglas & London, PC |
| 948 | 2:17-cv-07569 | Iannuccilli, Louis | Iannuccilli, Louis | 22617 | Brown and Crouppen, PC; Douglas & London, PC |
| 949 | 2:17-cv-07569 | Hamilton, Christopher | Hamilton, Christopher | 22620 | Brown and Crouppen, PC; Douglas & London, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 950 | 2:17-cv-07569 | Happ, Thomas | Happ, Thomas | 23003 | Brown and Crouppen, PC; Douglas & London, PC |
| 951 | 2:17-cv-07569 | Herderhorst, Brenda | Herderhorst, Brenda | 22982 | Brown and Crouppen, PC; Douglas & London, PC |
| 952 | 2:17-cv-07569 | Laque, Prudencia | Laque, Prudencia | 22084 | Brown and Crouppen, PC; Douglas & London, PC |
| 953 | 2:17-cv-07569 | Luckman, Thomas | Luckman, Thomas | 22572 | Brown and Crouppen, PC; Douglas & London, PC |
| 954 | 2:17-cv-07569 | Kilfoyle, Booth Wallace | Kilfoyle, Booth Wallace | 22977 | Brown and Crouppen, PC; Douglas & London, PC |
| 955 | 2:17-cv-07569 | Kinane, Gerard | Kinane, Gerard | 22735 | Brown and Crouppen, PC; Niemeyer, Grebel & Kruse LLC |
| 956 | 2:17-cv-07569 | Lackey, Frances | Lackey, Frances | 26254 | Brown and Crouppen, PC; Douglas & London, PC |
| 957 | 2:17-cv-07569 | McCleskey, Cheryl | McCleskey, Cheryl | 22970 | Brown and Crouppen, PC; Douglas & London, PC |
| 958 | 2:17-cv-07569 | McGhee, Catherin | McGhee, Catherine | 22991 | Brown and Crouppen, PC; Douglas & London, PC |
| 959 | 2:17-cv-07569 | Matthews, Jaleesa | Matthews, Jaleesa | 22630 | Brown and Crouppen, PC; Douglas & London, PC |
| 960 | 2:17-cv-07569 | Mays, Angela | Mays, Angela | 22993 | Brown and Crouppen, PC; Douglas & London, PC |
| 961 | 2:17-cv-07569 | Medina, Ysabel | Medina, Ysabel | 22618 | Brown and Crouppen, PC; Douglas & London, PC |
| 962 | 2:17-cv-07569 | Nardone, Laura | Nardone, Laura | 22560 | Brown and Crouppen, PC; Niemeyer, Grebel & Kruse LLC |
| 963 | 2:17-cv-07569 | Onishea, Louis | Onishea, Louis | 22739 | Brown and Crouppen, PC; Niemeyer, Grebel & Kruse LLC |
| 964 | 2:17-cv-07569 | Miranda, Estella | Miranda, Estella | 25537 | Brown and Crouppen, PC; Niemeyer, Grebel & Kruse LLC |
| 965 | 2:17-cv-07569 | Mosley, James | Mosley, James | 22941 | Brown and Crouppen, PC; Douglas & London, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 966 | 2:17-cv-07569 | Richardson, Rishanda | Richardson, Rishanda | 22524 | Brown and Crouppen, PC; Douglas & London, PC |
| 967 | 2:17-cv-07569 | Newman, Marlene | Newman, Marlene | 22086 | Brown and Crouppen, PC; Douglas & London, PC |
| 968 | 2:17-cv-07569 | Sanders, Byrdie | Sanders, Byrdie | 22563 | Brown and Crouppen, PC; Douglas & London, PC |
| 969 | 2:17-cv-07569 | Pashukewich, Marvin | Pashukewich, Marvin | 22520 | Brown and Crouppen, PC; Niemeyer, Grebel & Kruse LLC |
| 970 | 2:17-cv-07569 | Pitts, Nellie | Pitts, Nellie | 22570 | Brown and Crouppen, PC; Douglas & London, PC |
| 971 | 2:17-cv-07569 | Rahmel, Frauke | Rahmel, Frauke | 22784 | Brown and Crouppen, PC; Douglas & London, PC |
| 972 | 2:17-cv-07569 | Reynolds, Brice | Reynolds, Brice | 22765 | Brown and Crouppen, PC; Douglas & London, PC |
| 973 | 2:17-cv-07569 | Sieck, Velna | Sieck, Arthur | 23008 | Brown and Crouppen, PC; Douglas & London, PC |
| 974 | 2:17-cv-07569 | Rimoli, Ana | Rimoli, Ana | 22966 | Brown and Crouppen, PC; Douglas & London, PC |
| 975 | 2:17-cv-07569 | Robertson, Mina | Robertson, Mina | 23005 | Brown and Crouppen, PC; Douglas & London, PC |
| 976 | 2:17-cv-07569 | Robinson, Euna | Robinson, Euna | 22608 | Brown and Crouppen, PC; Douglas & London, PC |
| 977 | 2:17-cv-07569 | Russell, Richard | Russell, Richard | 22602 | Brown and Crouppen, PC; Douglas & London, PC |
| 978 | 2:17-cv-07569 | Russell, Sharon | Russell, Sharon | 26261 | Brown and Crouppen, PC; Douglas & London, PC |
| 979 | 2:17-cv-07569 | Russo, Anthony | Russo, Anthony | 22968 | Brown and Crouppen, PC; Douglas & London, PC |
| 980 | 2:17-cv-07569 | McKee, Theresa | Sagan, Harry | 25539 | Brown and Crouppen, PC; Niemeyer, Grebel & Kruse LLC |
| 981 | 2:17-cv-07569 | Sutton, Brenda | Sutton, Brenda | 22565 | Brown and Crouppen, PC; Niemeyer, Grebel & Kruse LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 982 | 2:17-cv-07569 | Sheets, William | Sheets, William | 22605 | Brown and Crouppen, PC; Douglas & London, PC |
| 983 | 2:17-cv-07569 | Shelton, John | Shelton, John | 22732 | Brown and Crouppen, PC; Niemeyer, Grebel & Kruse LLC |
| 984 | 2:17-cv-07569 | Swafford, Nellie | Swafford, Nellie | 22566 | Brown and Crouppen, PC; Douglas & London, PC |
| 985 | 2:17-cv-07569 | Siegel, Theresa | Siegel, Theresa | 22522 | Brown and Crouppen, PC; Douglas & London, PC |
| 986 | 2:17-cv-07569 | Walsh, Judith | Walsh, Judith | 23041 | Brown and Crouppen, PC; Douglas & London, PC |
| 987 | 2:17-cv-07569 | Smith, Charles | Smith, Charles | 26262 | Brown and Crouppen, PC; Douglas & London, PC |
| 988 | 2:17-cv-07569 | Smith, Frank | Smith, Frank | 26439 | Brown and Crouppen, PC; Niemeyer, Grebel & Kruse LLC |
| 989 | 2:17-cv-07569 | Smith, Marvin | Smith, Marvin | 22975 | Brown and Crouppen, PC; Douglas & London, PC |
| 990 | 2:17-cv-07569 | Wilson, Clifford | Wilson, Clifford | 22571 | Brown and Crouppen, PC; Douglas & London, PC |
| 991 | 2:17-cv-07569 | Zepeda, Lionel | Zepeda, Lionel | 22953 | Brown and Crouppen, PC; Douglas & London, PC |
| 992 | 2:17-cv-07569 | Swinks, Winola | Swinks, Winola | 22972 | Brown and Crouppen, PC; Douglas & London, PC |
| 993 | 2:17-cv-07569 | Thacker, Judith | Thacker, Judith | 22657 | Brown and Crouppen, PC; Douglas & London, PC |
| 994 | 2:17-cv-07569 | Thompson, Sherry | Thompson, Sherry | 22541 | Brown and Crouppen, PC; Niemeyer, Grebel & Kruse LLC |
| 995 | 2:17-cv-07569 | Thorbs, Carolyn | Thorbs, Carolyn | 22767 | Brown and Crouppen, PC; Douglas & London, PC |
| 996 | 2:17-cv-07569 | Turnbach, Eileen | Turnbach, Norbert | 2952 | Brown and Crouppen, PC; Niemeyer, Grebel & Kruse LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 997 | 2:17-cv-07570 | Arendall, James | Arendall, James | 37426 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |
| 998 | 2:17-cv-07570 | Barger, George F. | Barger, George F. | 37441 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |
| 999 | 2:17-cv-07570 | Benson, Ron | Benson, Ron | 37417 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |
| 1000 | 2:17-cv-07570 | Brougham, Benedict | Brougham, Benedict | 37445 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |
| 1001 | 2:17-cv-07570 | Browning, Randall | Browning, Randall | 37418 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |
| 1002 | 2:17-cv-07570 | Chavez, Medardo G. | Chavez, Medardo G. | 37420 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |
| 1003 | 2:17-cv-07570 | Clark, Randy | Clark, Randy | 37393 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |
| 1004 | 2:17-cv-07570 | Coppotelli, Greg | Coppotelli, Greg | 37411 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |
| 1005 | 2:17-cv-07570 | Costa, Johnny | Costa, Johnny | 37412 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |
| 1006 | 2:17-cv-07570 | Cox, Nancy | Cox, Nancy | 37433 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1007 | 2:17-cv-07570 | Dafgard, Arthur | Dafgard, Arthur | 37450 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |
| 1008 | 2:17-cv-07570 | Davis, Leon | Davis, Leon | 37414 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |
| 1009 | 2:17-cv-07570 | Discenza, Anne | Discenza, Anne | 37455 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |
| 1010 | 2:17-cv-07570 | Exline, William | Exline, William | 37448 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP |
| 1011 | 2:17-cv-07570 | Fisher, Edward | Fisher, Edward | 37432 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |
| 1012 | 2:17-cv-07570 | Fitzpatrick, Pauline | Fitzpatrick, Pauline | 37421 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |
| 1013 | 2:17-cv-07570 | Frankel, Arnold | Frankel, Arnold | 37422 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |
| 1014 | 2:17-cv-07570 | Hairston, Dorothy | Hairston, Dorothy | 37423 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |
| 1015 | 2:17-cv-07570 | Hall, Claudanne | Hall, Claudanne | 37399 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |
| 1016 | 2:17-cv-07570 | Hamm, Margaret | Hamm, Margaret | 37444 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |
| 1017 | 2:17-cv-07570 | Hensel, Thomas | Hensel, Thomas | 37398 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1018 | 2:17-cv-07570 | Hudak, Patrick | Hudak, Patrick | 37401 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |
| 1019 | 2:17-cv-07570 | Kahler, Diane | Kahler, Truman E. | 37397 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |
| 1020 | 2:17-cv-07570 | Kendrick, Mary | Kendrick, Mary | 37424 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |
| 1021 | 2:17-cv-07570 | Langstaff, Frances | Langstaff, Frances | 37440 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |
| 1022 | 2:17-cv-07570 | Littles, Janet | Littles, Janet | 37442 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |
| 1023 | 2:17-cv-07570 | Marks, John | Marks, John | 37410 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |
| 1024 | 2:17-cv-07570 | McCarter, Nancy | McCarter, Nancy | 37436 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |
| 1025 | 2:17-cv-07570 | McDaniels, Cecille I. | McDaniels, Cecille I. | 37405 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |
| 1026 | 2:17-cv-07570 | McFarland, Charles | McFarland, Charles | 37452 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP |
| 1027 | 2:17-cv-07570 | Messer, Jack | Messer, Jack | 37447 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |
| 1028 | 2:17-cv-07570 | Montford, Johnny | Montford, Johnny | 37395 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 1029 | 2:17-cv-07570 | Nemecek, Karen | Nemecek, Helen | 37449 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |
| 1030 | 2:17-cv-07570 | Niedbalski, Bryan | Niedbalski, John Paul | 37434 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |
| 1031 | 2:17-cv-07570 | Nolan, Sandra | Nolan, Sandra | 27210 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |
| 1032 | 2:17-cv-07570 | Northern, Michael | Northern, Michael | 37451 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |
| 1033 | 2:17-cv-07570 | Noto, Elizabeth | Noto, Elizabeth | 37400 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP |
| 1034 | 2:17-cv-07570 | Pettigrew, Daniel | Pettigrew, Daniel | 37427 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |
| 1035 | 2:17-cv-07570 | Pruett, Sherrye | Pruett, Sherrye | 37431 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |
| 1036 | 2:17-cv-07570 | Ross, George | Ross, George | 37428 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |
| 1037 | 2:17-cv-07570 | Ruckle, Pat | Ruckle, Pat | 37404 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |
| 1038 | 2:17-cv-07570 | Shelton, Judy | Shelton, Thomas | 37430 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |
| 1039 | 2:17-cv-07570 | Shields, Larry | Shields, Larry | 37403 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1040 | 2:17-cv-07570 | Stein, William | Stein, William | 37402 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |
| 1041 | 2:17-cv-07570 | Szegeti, Robert | Szegeti, Robert | 37429 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |
| 1042 | 2:17-cv-07570 | Szerlip, Alexander | Szerlip, Alexander | 37392 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |
| 1043 | 2:17-cv-07570 | Szybiak, Thomas | Szybiak, Thomas | 37394 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |
| 1044 | 2:17-cv-07570 | Thomas, Andrew | Thomas, Andrew | 37407 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |
| 1045 | 2:17-cv-07570 | Thomas-Moore, Elaine | Thomas-Moore, Elaine | 37446 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |
| 1046 | 2:17-cv-07570 | Turley, Susan | Turley, Susan | 4559 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |
| 1047 | 2:17-cv-07570 | Wainscott, Larry | Wainscott, Larry | 37443 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Wexler Wallace LLP; Brown and Crouppen, PC |
| 1048 | 2:17-cv-07571 | Luiso, Christopher, III | Luiso, Christopher, III | 22841 | Searcy Denney Scarola Barnhart & Shipley, PA |
| 1049 | 2:17-cv-07572 | Holloway, Lisa F. | Holloway, Lisa F. | 23575 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 1050 | 2:17-cv-07574 | Forer, Marsha A. | Forer, William R. | 22847 | Miller Weisbrod, LLP |
| 1051 | 2:17-cv-07579 | Rodgers, Edith | Rodgers, Edith | 23061 | Johnson Law Group |
| 1052 | 2:17-cv-07580 | Carter, Twila | Carter, Twila | 23292 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1053 | 2:17-cv-07581 | Comegys, Carole | Comegys, Carole | 25764 | Lenze Lawyers, PLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1054 | 2:17-cv-07584 | Gibson, Valerie | Gibson, Valerie | 23307 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1055 | 2:17-cv-07585 | Hannon, Nerissa | Hannon, Nerissa | 23288 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1056 | 2:17-cv-07586 | Randall, Garland | Randall, Garland | 23293 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1057 | 2:17-cv-07590 | Stern, Annmarie | Stern, Annmarie | 23272 | Wexler Wallace LLP |
| 1058 | 2:17-cv-07592 | Carrocino, Julia | Carrocino, Julia | 25314 | Johnson Law Group |
| 1059 | 2:17-cv-07593 | Ashcraft, Heather | Allen, Billy Bob | 23256 | Douglas & London, PC; Salim-Beasley, LLC |
| 1060 | 2:17-cv-07594 | Brea, Ruth | Brea, Pedro | 22223 | Douglas & London, PC; Salim-Beasley, LLC |
| 1061 | 2:17-cv-07595 | Wells, Gayle | Wells, Gayle | 22967 | The Lawrence Firm, PSC |
| 1062 | 2:17-cv-07599 | Stone, Patricia L. | McCoy, Geneva J. | 22224 | Douglas & London, PC; Salim-Beasley, LLC |
| 1063 | 2:17-cv-07602 | Sampson, Wanda | Lynn, Waymon, Sr. | 23250 | Douglas & London, PC; Salim-Beasley, LLC |
| 1064 | 2:17-cv-07609 | Fette, Merlin Kenneth | Fette, Merlin Kenneth | 22746 | Dominguez Law Firm, LLC |
| 1065 | 2:17-cv-07611 | McCaskill, Dinah | Forrest, Shirley | 23260 | Douglas & London, PC; Salim-Beasley, LLC |
| 1066 | 2:17-cv-07615 | Larsen, Lynne Mary | Larsen, Lynne Mary | 22439 | Dominguez Law Firm, LLC |
| 1067 | 2:17-cv-07616 | Hickey, Lauri | Hickey, Shirley J. | 21478 | Douglas & London, PC; Salim-Beasley, LLC |
| 1068 | 2:17-cv-07619 | Davis, Claudia V. | Davis, John D. | 23262 | Douglas & London, PC; Salim-Beasley, LLC |
| 1069 | 2:17-cv-07620 | Blevins, Shari E. | Blevins, Shari E. | 28629 | Law Office of Christopher K. Johnston, LLC |
| 1070 | 2:17-cv-07622 | Wadsworth, Francis | Hackett, Archie B. | 23265 | Kenny & Kenny, PLLC |
| 1071 | 2:17-cv-07623 | Rogers, James Wilson, Sr. | Rogers, James Wilson, Sr. | 22037 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1072 | 2:17-cv-07624 | Melton, Deborah M. | Melton, Deborah M. | 19420 | Law Office of Christopher K. Johnston, LLC |
| 1073 | 2:17-cv-07626 | Croslin, Synoma | Croslin, Calvin | 23542 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1074 | 2:17-cv-07627 | Rund, Anthony | Rund, Thomas | 23299 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1075 | 2:17-cv-07629 | Meyer, William | Meyer, William | 23269 | Kenny & Kenny, PLLC |
| 1076 | 2:17-cv-07630 | Varner, Blayanda | Varner, Blayanda | 19310 | Law Office of Christopher K. Johnston, LLC |
| 1077 | 2:17-cv-07631 | Noggle, Mathew J. | Noggle, James M. | 22033 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1078 | 2:17-cv-07632 | Petro, Lorena | Petro, Lorena | 23436 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1079 | 2:17-cv-07633 | Zehr, Carol G. | Zehr, Carol G. | 23270 | Kenny & Kenny, PLLC |
| 1080 | 2:17-cv-07634 | Chomyszak, Donald E. | Chomyszak, Donald E. | 22836 | Kenny & Kenny, PLLC |
| 1081 | 2:17-cv-07635 | Bafford, Bobbie M. | Bafford, Bobbie M. | 19311 | Law Office of Christopher K. Johnston, LLC |
| 1082 | 2:17-cv-07638 | Vaillancourt, Beatrice | Vaillancourt, Beatrice | 21999 | Rosenbaum & Rosenbaum, PC |
| 1083 | 2:17-cv-07642 | Cox, Elzavan | Cox, Elzavan | 22988 | Watts Guerra LLP |
| 1084 | 2:17-cv-07643 | Watts, Lee | Watts, Florence | 23188 | Watts Guerra LLP |
| 1085 | 2:17-cv-07646 | Starr, Donna | Starr, Nelson | 22068 | Wilshire Law Firm |
| 1086 | 2:17-cv-07654 | Harris, Jack | Harris, Jack | 19613 | Law Office of Christopher K. Johnston, LLC |
| 1087 | 2:17-cv-07656 | Simmons, Casandra | Simmons, Casandra | 23222 | Watts Guerra LLP |
| 1088 | 2:17-cv-07657 | Wright, Jimmy | Wright, Harold | 22846 | Danziger & De Llano, LLP |
| 1089 | 2:17-cv-07658 | Owens, Stella | Hammond, Richard, Jr. | 22516 | Naumes Law Group, LLC |
| 1090 | 2:17-cv-07660 | Fulton, Danny R. | Fulton, Danny R. | 19403 | Law Office of Christopher K. Johnston, LLC |
| 1091 | 2:17-cv-07664 | Williams, Kenneth W. | Williams, Kenneth W. | 22160 | Law Office of Christopher K. Johnston, LLC |
| 1092 | 2:17-cv-07669 | Perry, Sandra K. | Perry, Sandra K. | 22051 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1093 | 2:17-cv-07670 | Dodd, Karen | Dodd, Karen | 22353 | Hensley Legal Group, PC |
| 1094 | 2:17-cv-07671 | Megard, Betty Campbell | Megard, Betty Campbell | 22043 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1095 | 2:17-cv-07673 | Maestas, Arlene Joyce | Curry, Peggy Joyce | 22047 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1096 | 2:17-cv-07674 | Bell-Kolozie, Liza | Bell, Kenneth R. | 19016 | Law Office of Christopher K. Johnston, LLC |
| 1097 | 2:17-cv-07676 | Ruel, Brian J. | Ruel, Brian J. | 22054 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1098 | 2:17-cv-07678 | Glass, Myrna | Glass, Myrna | 25125 | Johnson Law Group |
| 1099 | 2:17-cv-07680 | Lloyd, John | Lloyd, John | 22361 | Hensley Legal Group, PC |
| 1100 | 2:17-cv-07684 | Petrimoulx, Elaine M. | Petrimoulx, Elaine M. | 19494 | Law Office of Christopher K. Johnston, LLC |
| 1101 | 2:17-cv-07685 | Backhaus, Pamela D. | Backhaus, Pamela D. | 22230 | Law Office of Christopher K. Johnston, LLC |
| 1102 | 2:17-cv-07686 | Thaxton, Berma | Thaxton, Berma | 22023 | Law Office of Christopher K. Johnston, LLC |
| 1103 | 2:17-cv-07687 | Volkle, Walter | Volkle, Walter | 22573 | Sanders Phillips Grossman, LLC |
| 1104 | 2:17-cv-07688 | Barrett, Ida L. | Barrett, Eugene L. | 19517 | Law Office of Christopher Cueto, LTD. |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 1105 | 2:17-cv-07691 | Ortiz, Alfredo | Ortiz, Alfredo | 23451 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 1106 | 2:17-cv-07697 | Krueger, Edwin H. | Krueger, Edwin H. | 19491 | Law Office of Christopher K. Johnston, LLC |
| 1107 | 2:17-cv-07698 | Rippee, William B. | Rippee, William B. | 18714 | Law Office of Christopher K. Johnston, LLC |
| 1108 | 2:17-cv-07701 | Indelicato, Margaret | Indelicato, Margaret | 23290 | Tamari Law Group, LLC |
| 1109 | 2:17-cv-07702 | Fendley, William E. | Fendley, William E. | 18706 | Law Office of Christopher K. Johnston, LLC |
| 1110 | 2:17-cv-07703 | Soltis, Paul S. | Soltis, Paul S. | 18792 | Law Office of Christopher K. Johnston, LLC |
| 1111 | 2:17-cv-07704 | Johnson, Barbara C. | Spruce, Jean P. | 22511 | Weitz & Luxenberg, PC |
| 1112 | 2:17-cv-07705 | Gillespie, Berthenia | Gillespie, Berthenia | 19286 | Law Office of Christopher K. Johnston, LLC |
| 1113 | 2:17-cv-07709 | Blazsik, Betsy | Blazsik, Louis | 22843 | Chaffin Luhana LLP |
| 1114 | 2:17-cv-07711 | Lee, Tommy L. | Lee, Tommy L. | 22639 | Weitz & Luxenberg, PC |
| 1115 | 2:17-cv-07713 | Siller, Christine | Siller, Christine | 22070 | Bernstein Liebhard LLP |
| 1116 | 2:17-cv-07714 | Luposello, Emma | Luposello, Emma | 22664 | Weitz & Luxenberg, PC |
| 1117 | 2:17-cv-07716 | Dunn, Richard V. | Dunn, Richard V. | 18849 | Law Office of Christopher K. Johnston, LLC |
| 1118 | 2:17-cv-07717 | Robinson, Regina N. | Robinson, Regina N. | 22060 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1119 | 2:17-cv-07725 | Rubin, Ronald G. | Rubin, Ronald G. | 22059 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1120 | 2:17-cv-07726 | Williams, Susie A. | Williams, Susie A. | 22058 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1121 | 2:17-cv-07734 | James, Kathleen | Quaigg, Patrick | 25225 | Kabateck Brown Kellner, LLP |
| 1122 | 2:17-cv-07745 | Finley, Margaret S. | Finley, Margaret S. | 19147 | Law Office of Christopher K. Johnston, LLC |
| 1123 | 2:17-cv-07746 | Huffman, Alice | Huffman, Alice | 23277 | Wexler Wallace LLP |
| 1124 | 2:17-cv-07747 | Smith, Priscilla F. | Smith, Priscilla F. | 18811 | Law Office of Christopher K. Johnston, LLC |
| 1125 | 2:17-cv-07748 | Cheslock, Richard A. | Cheslock, Richard A. | 18833 | Law Office of Christopher K. Johnston, LLC |
| 1126 | 2:17-cv-07749 | Seleski, Judy | Seleski, Judy | 23323 | Fernelius Simon PLLC |
| 1127 | 2:17-cv-07750 | Smith, Arthur | Smith, Arthur | 19259 | Law Office of Christopher K. Johnston, LLC |
| 1128 | 2:17-cv-07751 | Anderson, Felicia R. | Anderson, Felicia R. | 22872 | Marc J. Bern & Partners LLP - New York |
| 1129 | 2:17-cv-07752 | Scott, Patrick | Scott, Yvonne | 22545 | Shaw Cowart, LLP |
| 1130 | 2:17-cv-07754 | Robertson, Lloyd C. | Robertson, Lloyd C. | 22034 | Law Office of Christopher K. Johnston, LLC |
| 1131 | 2:17-cv-07756 | Schoby, Barney | Schoby, Barney | 19273 | Law Office of Christopher K. Johnston, LLC |
| 1132 | 2:17-cv-07761 | Harms, Raymond L. | Harms, Raymond L. | 18818 | Law Office of Christopher K. Johnston, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1133 | 2:17-cv-07763 | Britt, Harold E., Jr. | Britt, Ethel | 22788 | Gainsburgh, Benjamin, David, Meunier & Warshauer LLC |
| 1134 | 2:17-cv-07764 | Certain, Mary | Certain, Mary | 23111 | Napoli Shkolnik, PLLC |
| 1135 | 2:17-cv-07765 | Billings, Bonnie | Billings, Bonnie | 22754 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 1136 | 2:17-cv-07769 | Drungo, Mildred | Drungo, Mildred | 23584 | Johnson Law Group |
| 1137 | 2:17-cv-07771 | Scott, Edgar | Scott, Edgar | 22085 | Atlas Partners, LLP; The Pelham Law Firm |
| 1138 | 2:17-cv-07778 | Gougler, William E. | Gougler, William E. | 23320 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1139 | 2:17-cv-07779 | Tutsky, Ronald | Tutsky, Ronald | 23339 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1140 | 2:17-cv-07781 | Horton, Lorraine P. | Horton, Lorraine P. | 23322 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1141 | 2:17-cv-07782 | Laforce, Joanne | Laforce, Joanne | 23408 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1142 | 2:17-cv-07783 | Peters, Benjamin L. | Peters, Benjamin L. | 23565 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1143 | 2:17-cv-07784 | Stauffer, Allen | Stauffer, Allen | 23337 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1144 | 2:17-cv-07786 | Lurie, Diana V. | Lurie, Howard M. | 23131 | Searcy Denney Scarola Barnhart & Shipley, PA |
| 1145 | 2:17-cv-07808 | Ferrandino, Rosanna | Ferrandino, Grazia | 22917 | Miller Weisbrod, LLP |
| 1146 | 2:17-cv-07815 | Whitehead, Laticia | Whitehead, Laticia | 23099 | SWMW Law, LLC |
| 1147 | 2:17-cv-07817 | Millsaps, Betty R. | Millsaps, William | 18713 | Law Office of Christopher K. Johnston, LLC |
| 1148 | 2:17-cv-07823 | Mitchell, Barbara | Levicy, Sarah | 23091 | SWMW Law, LLC |
| 1149 | 2:17-cv-07827 | Gaut, Anthony | Gaut, Anthony | 23184 | SWMW Law, LLC |
| 1150 | 2:17-cv-07829 | Skidmore, Herman J. | Skidmore, Lucille T. | 19072 | Law Office of Christopher K. Johnston, LLC |
| 1151 | 2:17-cv-07834 | Chapman, James | Chapman, James | 22724 | Ashcraft & Gerel, LLP |
| 1152 | 2:17-cv-07845 | McKinnon, Douglass | McKinnon, Thomas | 23568 | Heninger Garrison Davis, LLC |
| 1153 | 2:17-cv-07846 | Slack, Maureen | Slack, Patrick | 23632 | Heninger Garrison Davis, LLC |
| 1154 | 2:17-cv-07853 | Heiman, Harvey | Heiman, Harvey | 22675 | Ashcraft & Gerel, LLP |
| 1155 | 2:17-cv-07860 | Cook, Christopher | Cook, Christopher | 23359 | Wexler Wallace LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1156 | 2:17-cv-07861 | Viol, Harry | Viol, Harry | 22469 | Ferrer, Poirot & Wansbrough |
| 1157 | 2:17-cv-07866 | Baquera, Vincent | Baquera, Vincent | 22464 | Ferrer, Poirot & Wansbrough |
| 1158 | 2:17-cv-07869 | Martin, George, Jr. | Martin, Mary C. | 23331 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1159 | 2:17-cv-07870 | Ramirez, Juanita | Ramirez, Amalia G. | 23335 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1160 | 2:17-cv-07871 | Velazquez, Norberto | Velazquez, Lilia S. | 23338 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1161 | 2:17-cv-07872 | Williams, Nancy | Jones, Nancy C. | 23349 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1162 | 2:17-cv-07873 | Williamson, William D. | Williamson, William D. | 23340 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1163 | 2:17-cv-07878 | Brown, William Darrell | Brown, William Darrell | 22568 | Levin Simes Abrams LLP |
| 1164 | 2:17-cv-07882 | Buzak, Rosemarie | Buzak, Rosemarie | 18898 | Law Office of Christopher K. Johnston, LLC |
| 1165 | 2:17-cv-07885 | Denley, Larry | Denley, Larry | 22637 | Ferrer, Poirot & Wansbrough |
| 1166 | 2:17-cv-07887 | Cribb, Sylvia | Cribb, Sylvia | 23298 | Watts Guerra LLP |
| 1167 | 2:17-cv-07889 | Lowe, Patricia | Lowe, Patricia | 23285 | Watts Guerra LLP |
| 1168 | 2:17-cv-07891 | Baker, Jessica | Baker, Jacqueline | 22115 | Flint Law Firm, LLC |
| 1169 | 2:17-cv-07893 | Horne, Dorothy Lucille | Horne, Dorothy Lucille | 22116 | Flint Law Firm, LLC |
| 1170 | 2:17-cv-07896 | Schoffler, Robert | Schoffler, Robert | 22123 | Flint Law Firm, LLC |
| 1171 | 2:17-cv-07897 | Frank, Charles | Frank, Charles | 22125 | Flint Law Firm, LLC |
| 1172 | 2:17-cv-07898 | Castellon, Ricardo | Castellon, Ricardo | 23042 | Searcy Denney Scarola Barnhart & Shipley, PA |
| 1173 | 2:17-cv-07900 | Hendon, Jhatoria | Hendon, Altonnette | 22835 | Lowe Law Group; Flint Law Firm, LLC |
| 1174 | 2:17-cv-07903 | Hood, Betty D. | Hood, Betty D. | 22225 | Law Office of Christopher K. Johnston, LLC |
| 1175 | 2:17-cv-07905 | O'Brien, Kevin | O'Brien, Kevin | 25014 | Burns Charest LLP |
| 1176 | 2:17-cv-07906 | Calhoun, Pamela | Calhoun, James | 1661 | Herman, Herman & Katz, LLC |
| 1177 | 2:17-cv-07909 | Ludkevicz, Ray | Ludkevicz, Ray | 22631 | Tor Hoerman Law LLC |
| 1178 | 2:17-cv-07912 | Pate, James W. | Pate, Ann T. | 19235 | Law Office of Christopher K. Johnston, LLC |
| 1179 | 2:17-cv-07926 | Moxley, Donald | Moxley, Donald | 22750 | Morgan & Morgan Complex Litigation Group |
| 1180 | 2:17-cv-07927 | Billups, Dovie | Billups, Dovie | 22791 | Morgan & Morgan Complex Litigation Group |
| 1181 | 2:17-cv-07928 | Hoskins, Pamela | Hoskins, Pamela | 22817 | Morgan & Morgan Complex Litigation Group |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1182 | 2:17-cv-07932 | Walters, Anna | Walters, Anna | 22818 | Morgan & Morgan Complex Litigation Group |
| 1183 | 2:17-cv-07935 | Osborn, Arthur M. | Osborn, Arthur M. | 19256 | Law Office of Christopher K. Johnston, LLC |
| 1184 | 2:17-cv-07937 | Martinez, Justina | Martinez, Justina | 23271 | Kirkendall Dwyer LLP |
| 1185 | 2:17-cv-07938 | Spitzer, Lynne | Malakoff, Bess | 22118 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1186 | 2:17-cv-07942 | Rinehart, Ervin | Rinehart, Ervin | 22158 | The Benton Law Firm PLLC |
| 1187 | 2:17-cv-07943 | Gault, Hugh | Gault, Hugh | 22157 | The Benton Law Firm PLLC |
| 1188 | 2:17-cv-07944 | Oxendine, Elizabeth | Oxendine, Elizabeth | 22240 | The Benton Law Firm PLLC |
| 1189 | 2:17-cv-07947 | Griffin, Tevora | Griffin, Tevora | 22103 | Hotze Runkle PLLC |
| 1190 | 2:17-cv-07948 | Estep, Lee | Estep, Lee | 22180 | The Benton Law Firm PLLC |
| 1191 | 2:17-cv-07949 | Dietz, Stephanie | Dietz, Stephanie | 22163 | The Benton Law Firm PLLC |
| 1192 | 2:17-cv-07950 | Hungate, Herbert | Hungate, Herbert | 22237 | The Benton Law Firm PLLC |
| 1193 | 2:17-cv-07952 | Oates, Gregory | Oates, Gregory | 22122 | The Benton Law Firm PLLC |
| 1194 | 2:17-cv-07954 | Cohen, Geoffrey | Cohen, Geoffrey | 22834 | Ashcraft & Gerel, LLP |
| 1195 | 2:17-cv-07956 | Thompson, Jessica | Thompson, Jessica | 22176 | The Benton Law Firm PLLC |
| 1196 | 2:17-cv-07957 | Gilbert, Derrick | Gilbert, Sammy L. | 23275 | Kirkendall Dwyer LLP |
| 1197 | 2:17-cv-07958 | London, Earnest | London, Earnest | 19475 | Law Office of Christopher K. Johnston, LLC |
| 1198 | 2:17-cv-07959 | Beler, Nathaniel | Beler, Nathaniel | 23371 | Matthews & Associates |
| 1199 | 2:17-cv-07960 | Horan, Barbara | Oglesby, Freddie | 22222 | The Benton Law Firm PLLC |
| 1200 | 2:17-cv-07961 | Sumpter, Joshua | Estes, Sidmel Karen | 22438 | Thornton Law Firm LLP |