**EXHIBIT A**

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1 | 2:17-cv-07962 | Nyquist, Sandra K. | McCulloch, Anna | 23062 | Guajardo & Marks, LLP |
| 2 | 2:17-cv-07963 | Gueren, Vladimia | Gueren, Richard Andrew | 23380 | Matthews & Associates |
| 3 | 2:17-cv-07965 | Leone, Nora | Leone, Nora | 23273 | Kirkendall Dwyer LLP |
| 4 | 2:17-cv-07967 | Covey, Jimmy C. | Covey, Barbara J. | 23348 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 5 | 2:17-cv-07968 | Francati, Susan | Francati, Gail | 20867 | James, Vernon & Weeks, PA |
| 6 | 2:17-cv-07969 | Limbert, Barbara | Klusendorf, Mildred Bertha | 23620 | The Gallagher Law Firm, PLLC |
| 7 | 2:17-cv-07970 | Panarella, Pamela | Panarella, Charles | 23350 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 8 | 2:17-cv-07980 | Hernandez, Martha | Cardenas, Romualda | 23268 | Kirkendall Dwyer LLP |
| 9 | 2:17-cv-07985 | Hendricks, Anthony | Hendricks, Anthony | 19242 | Law Office of Christopher K. Johnston, LLC |
| 10 | 2:17-cv-07990 | Southards, Farrell | Southards, Farrell | 23425 | Wexler Wallace LLP |
| 11 | 2:17-cv-08012 | Durham, Lucille L. | Durham, Lucille L. | 22706 | Waters & Kraus, LLP |
| 12 | 2:17-cv-08013 | Scott, Nadean | Laris, Rosemarie | 23407 | Matthews & Associates |
| 13 | 2:17-cv-08014 | Martin, Mary B. | Martin, Mary B. | 23353 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 14 | 2:17-cv-08015 | Palmer, Barbara | Johnson, Ora Lee | 23368 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 15 | 2:17-cv-08017 | Patrick, Gerald | Patrick, Gerald | 23554 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 16 | 2:17-cv-08018 | Sandusky, Bernice I. | Sandusky, Arbie T. | 19250 | Law Office of Christopher K. Johnston, LLC |
| 17 | 2:17-cv-08019 | Tate, Linda | Tate, Linda | 23370 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 18 | 2:17-cv-08020 | Golden, Benny | Golden, Benny | 19279 | Law Office of Christopher K. Johnston, LLC |
| 19 | 2:17-cv-08022 | Hinkle, Billie L. | Hinkle, Gordon F., Jr. | 23352 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 20 | 2:17-cv-08023 | Misterly, Lewis E., Jr. | Misterly, Lewis E., Jr. | 23367 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 21 | 2:17-cv-08024 | Sumpter, Laura Karen | Sumpter, Laura Karen | 22952 | Childers, Schlueter & Smith, LLC |
| 22 | 2:17-cv-08028 | Knaus, Walter | Knaus, Walter | 22948 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 23 | 2:17-cv-08030 | Rector, Kathlene | Rector, Dennis | 23500 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 24 | 2:17-cv-08032 | Gass, Carolyn S. | Gass, Carolyn S. | 22422 | Law Office of Christopher K. Johnston, LLC |
| 25 | 2:17-cv-08036 | Everette, William E. | Everette, William E. | 22929 | Lowe Law Group; Flint Law Firm, LLC |
| 26 | 2:17-cv-08038 | Taylor, John | Taylor, John | 22418 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 27 | 2:17-cv-08042 | Noonan, Sandra J. | Noonan, Sandra J. | 23421 | Kirkendall Dwyer LLP |
| 28 | 2:17-cv-08045 | Cox, Vickie | Cox, Vickie | 22908 | Ashcraft & Gerel, LLP |
| 29 | 2:17-cv-08047 | Laur, Rosemary K. | Laur, Rosemary K. | 18899 | Law Office of Christopher K. Johnston, LLC |
| 30 | 2:17-cv-08051 | Gatliff, Donald | Gatliff, Donald | 19443 | Law Office of Christopher K. Johnston, LLC |
| 31 | 2:17-cv-08054 | Sienko, Steve T. | Sienko, Steve T. | 18969 | Law Office of Christopher K. Johnston, LLC |
| 32 | 2:17-cv-08057 | Rickerd, Philip L. | Rickerd, Philip L. | 18804 | Law Office of Christopher K. Johnston, LLC |
| 33 | 2:17-cv-08059 | Laurie, Regina Marie | Laurie, Regina Marie | 22424 | Dominguez Law Firm, LLC |
| 34 | 2:17-cv-08060 | Boivin, Robert | Boivin, Robert | 22449 | Martin, Harding, & Mazzotti, LLP |
| 35 | 2:17-cv-08064 | Gipson, Glenda | Gipson, James Arthur | 22654 | Farris, Riley & Pitt, LLP |
| 36 | 2:17-cv-08065 | Sanderson, Reba N. | Sanderson, Reba N. | 18823 | Law Office of Christopher K. Johnston, LLC |
| 37 | 2:17-cv-08066 | Harris, Kenneth Dwayne | Harris, Kenneth Dwayne | 23007 | Dominguez Law Firm, LLC |
| 38 | 2:17-cv-08074 | Boyle, Grace | Boyle, Grace | 23381 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 39 | 2:17-cv-08075 | Ellis, Brandy | Ellis, Brandy | 23382 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 40 | 2:17-cv-08077 | Poehls, Jerry | Poehls, Jerry | 22403 | Goldberg & Osborne LLP |
| 41 | 2:17-cv-08078 | Smith, Lela T. | Smith, Terry L. | 23383 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 42 | 2:17-cv-08083 | McDuffie, Anthony | Hazel, Sylvester | 23450 | The Cochran Firm - Dothan |
| 43 | 2:17-cv-08085 | Gambaro, Eric | Gambaro, Michael | 22837 | Morgan & Morgan Complex Litigation Group |
| 44 | 2:17-cv-08086 | Erlich, Jerry | Erlich, Jerry | 19667 | Law Office of Christopher K. Johnston, LLC |
| 45 | 2:17-cv-08087 | Smetak, Bobbie | Smetak, Vincent | 22389 | Michael A. Mills, PC; Dixon Davis, LLC |
| 46 | 2:17-cv-08088 | Eaford, Geraldine | Eaford, Willie | 22388 | Michael A. Mills, PC; Dixon Davis, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 47 | 2:17-cv-08089 | Jenkins, Roslyn | Jenkins, Charles | 22863 | Morgan & Morgan Complex Litigation Group |
| 48 | 2:17-cv-08091 | Moore, Dorothy | Moore, Dorothy | 22632 | Hensley Legal Group, PC |
| 49 | 2:17-cv-08092 | Bordner, William | Bordner, William | 18700 | Law Office of Christopher K. Johnston, LLC |
| 50 | 2:17-cv-08093 | Richardson, Kathryn Alexis | Richardson, Kathryn Alexis | 22638 | The Lanier Law Firm |
| 51 | 2:17-cv-08095 | Arceneaux, Debra | Melancon, Albert J. | 19122 | Law Office of Christopher K. Johnston, LLC |
| 52 | 2:17-cv-08097 | Mitsopoulos, Dimitrios | Mitsopoulos, Dimitrios | 22369 | James C. Ferrell, PC |
| 53 | 2:17-cv-08099 | Smith, Dovie | Smith, Dovie | 23798 | Heninger Garrison Davis, LLC |
| 54 | 2:17-cv-08100 | Grable, Marlene Kay | Grable, Marlene Kay | 23009 | Dominguez Law Firm, LLC |
| 55 | 2:17-cv-08101 | Herwig, Jill | Herwig, Jill | 23617 | Heninger Garrison Davis, LLC |
| 56 | 2:17-cv-08102 | Holsomback, Necil | Holsomback, Necil | 23618 | Heninger Garrison Davis, LLC |
| 57 | 2:17-cv-08103 | Short, Clifford | Short, Clifford | 23457 | Tamari Law Group, LLC |
| 58 | 2:17-cv-08105 | Citarella, Anthony, Jr. | Citarella, Anthony, Sr. | 23903 | Heninger Garrison Davis, LLC |
| 59 | 2:17-cv-08107 | Snyder, Earl | Snyder, Earl | 36729 | Napoli Shkolnik, PLLC |
| 60 | 2:17-cv-08108 | Sanders, Gary | Sanders, Gary | 23053 | The Lanier Law Firm |
| 61 | 2:17-cv-08109 | Williams, Shirley | Williams, Joe L. | 19089 | Law Office of Christopher K. Johnston, LLC |
| 62 | 2:17-cv-08111 | Devereaux, William J. | Devereaux, William J. | 18705 | Law Office of Christopher K. Johnston, LLC |
| 63 | 2:17-cv-08112 | Cox, Toni | Smith, Karen | 22322 | Tamari Law Group, LLC |
| 64 | 2:17-cv-08118 | Hyslop, Sandra | Hyslop, Sandra | 23463 | Tamari Law Group, LLC |
| 65 | 2:17-cv-08119 | Petrillo, Constance | Petrillo, Daniel A. | 19402 | Law Office of Christopher K. Johnston, LLC |
| 66 | 2:17-cv-08120 | Colrud, Raymond | Colrud, Raymond | 23467 | Tamari Law Group, LLC |
| 67 | 2:17-cv-08121 | Lorio, Angelina | Lorio, Angelina | 22799 | James C. Ferrell, PC |
| 68 | 2:17-cv-08122 | Harkins, Mary Fay | Harkins, Mary Fay | 23384 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 69 | 2:17-cv-08123 | Kordons, Uldis | Kordons, Uldis | 22594 | Sanders Phillips Grossman, LLC |
| 70 | 2:17-cv-08131 | Zenona, Arlene | Zenona, Arlene | 22627 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 71 | 2:17-cv-08137 | Shaughnessy, Aurora | Shaughnessy, Aurora | 23735 | Heninger Garrison Davis, LLC |
| 72 | 2:17-cv-08138 | Flemmer, Georgia | Flemmer, Georgia | 22943 | Ferrer, Poirot & Wansbrough |
| 73 | 2:17-cv-08139 | Middleton, Willie B. | Middleton, Willie B. | 18723 | Law Office of Christopher K. Johnston, LLC |
| 74 | 2:17-cv-08142 | Saxton, Betty Jean | Saxton, Betty Jean | 22550 | Ferrer, Poirot & Wansbrough |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 75 | 2:17-cv-08143 | Jones, Paul, Sr. | Jones, Martha | 22915 | Ferrer, Poirot & Wansbrough |
| 76 | 2:17-cv-08145 | Davis, Homer L. | Davis, Norma Jean | 18762 | Law Office of Christopher K. Johnston, LLC |
| 77 | 2:17-cv-08148 | Smith, Patricia M. | Smith, Patricia M. | 31758 | Law Office of Christopher K. Johnston, LLC |
| 78 | 2:17-cv-08149 | Ndiaye, Mamadou B. | Ndiaye, Mamadou B. | 21003 | The Webster Law Firm |
| 79 | 2:17-cv-08152 | Warren, Edna R. | Warren, William J. | 18715 | Law Office of Christopher K. Johnston, LLC |
| 80 | 2:17-cv-08154 | Palmer, Herman L. | Palmer, Herman L. | 22855 | Cellino & Barnes, PC |
| 81 | 2:17-cv-08155 | Silberman, Martha | Silberman, Martha | 22851 | Cellino & Barnes, PC |
| 82 | 2:17-cv-08156 | Thompson, Virginia L. | Thompson, Virginia L. | 18685 | Law Office of Christopher K. Johnston, LLC |
| 83 | 2:17-cv-08160 | Stein, Gerald | Stein, Gerald | 23385 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 84 | 2:17-cv-08161 | Strickland, James E. | Strickland, James E. | 23388 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 85 | 2:17-cv-08162 | Washington, Alveria Denise | Washington, Alveria Denise | 22090 | Motley Rice LLC |
| 86 | 2:17-cv-08163 | Rachels, Pia | Rachels, Shirley | 23327 | Johnson Law Group |
| 87 | 2:17-cv-08169 | Mills, Kathryn J. | Mills, Kathryn J. | 22930 | Levin Simes Abrams LLP |
| 88 | 2:17-cv-08170 | Vierra, Alice | Vierra, Alice | 23347 | Milstein Jackson Fairchild & Wade, LLP |
| 89 | 2:17-cv-08181 | Anderson, Richard W. | Anderson, Patricia C. | 18773 | Law Office of Christopher K. Johnston, LLC |
| 90 | 2:17-cv-08182 | Buffett, Linda | Buffett, Linda | 23488 | Tamari Law Group, LLC |
| 91 | 2:17-cv-08185 | Mejia, Erica G. | Mejia, Erica G. | 22519 | Levin Simes Abrams LLP |
| 92 | 2:17-cv-08192 | Delahanty, Lorraine | Delahanty, Lorraine | 22825 | Douglas & London, PC |
| 93 | 2:17-cv-08194 | Knight, Roger | Knight, Roger | 23475 | Tamari Law Group, LLC |
| 94 | 2:17-cv-08196 | White, Bruce | White, Sandra | 23365 | SWMW Law, LLC |
| 95 | 2:17-cv-08197 | Stewart, Jeanetta | Stewart, Larry | 23223 | Douglas & London, PC |
| 96 | 2:17-cv-08198 | Linch, Gloria | Linch, Gloria | 23478 | Tamari Law Group, LLC |
| 97 | 2:17-cv-08199 | Richardson, Louis | Richardson, Geraldine | 23569 | Carey Danis & Lowe |
| 98 | 2:17-cv-08203 | Smith, Karen M. | Mandanici, Grace A. | 22848 | Cellino & Barnes, PC |
| 99 | 2:17-cv-08204 | Morales, Cathy | Morales, Cathy | 22713 | Sanders Phillips Grossman, LLC |
| 100 | 2:17-cv-08206 | Munoz, Armando A. | Munoz, Armando A. | 22954 | Childers, Schlueter & Smith, LLC |
| 101 | 2:17-cv-08207 | Hunt, Michelle | Frey, Marvin | 22827 | Douglas & London, PC |
| 102 | 2:17-cv-08208 | Wolfe, Hal H. | Wolfe, Harry Henton, Jr. | 23490 | Degaris & Rogers, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 103 | 2:17-cv-08209 | Adams, Richard | Adams, Richard | 23279 | The Potts Law Firm, LLP |
| 104 | 2:17-cv-08214 | Michael, Shirley | Michael, Shirley | 23280 | The Potts Law Firm, LLP |
| 105 | 2:17-cv-08219 | Grant, William N. | Grant, William N. | 23387 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 106 | 2:17-cv-08223 | Roe, Anita | Roe, Charles R. | 23386 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 107 | 2:17-cv-08236 | Hammers, Wanda | Hammers, Wanda | 18692 | Law Office of Christopher K. Johnston, LLC |
| 108 | 2:17-cv-08241 | Erickson, Gregory S. | Erickson, Gregory S. | 23064 | Marc J. Bern & Partners LLP - New York |
| 109 | 2:17-cv-08253 | Thurston, Maryann | Thurston, Maryann | 23233 | Douglas & London, PC |
| 110 | 2:17-cv-08254 | Lee, Kahne D. | Spiers, Wanda | 23394 | The Gallagher Law Firm, PLLC |
| 111 | 2:17-cv-08256 | Pitz, Sylvia M. | Pitz, Thomas G. | 19000 | Law Office of Christopher K. Johnston, LLC |
| 112 | 2:17-cv-08259 | Cwikielnik, Michael | Cwikielnik, William | 22219 | Bernstein Liebhard LLP |
| 113 | 2:17-cv-08262 | Territo, Michael | Territo, Joseph | 24140 | Douglas & London, PC |
| 114 | 2:17-cv-08263 | Simpson, Melody | Simpson, Rodney | 24173 | Douglas & London, PC |
| 115 | 2:17-cv-08264 | Toomey, John | Toomey, John | 24143 | Douglas & London, PC |
| 116 | 2:17-cv-08265 | Ward, Carole | Ward, Carole | 24266 | Douglas & London, PC |
| 117 | 2:17-cv-08266 | Dacek, Joanne | Dacek, Stephen | 22821 | Douglas & London, PC |
| 118 | 2:17-cv-08268 | Raffel, Richard | Raffel, Richard | 23029 | Gray, Ritter & Graham, PC |
| 119 | 2:17-cv-08269 | Cislo, William R. | Cislo, William R. | 24149 | Corboy & Demetrio, PC |
| 120 | 2:17-cv-08271 | Reed, Marilyn L. | Reed, Marilyn L. | 19160 | Law Office of Christopher K. Johnston, LLC |
| 121 | 2:17-cv-08272 | Ricotta, John | Ricotta, Jacqueline | 23220 | Douglas & London, PC |
| 122 | 2:17-cv-08273 | Fernandes, Antonio | Fernandes, Antonio | 23192 | Wilshire Law Firm |
| 123 | 2:17-cv-08276 | Lowe, Russell F. | Lowe, Russell F. | 18913 | Law Office of Christopher K. Johnston, LLC |
| 124 | 2:17-cv-08277 | Robeck, Richard | Robeck, Richard | 22204 | Bernstein Liebhard LLP |
| 125 | 2:17-cv-08281 | Guenste, Mary J. | Guenste, Mary J. | 22241 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 126 | 2:17-cv-08282 | Ewert, Timothy L. | Ewert, Timothy L. | 22897 | Law Office of Christopher K. Johnston, LLC |
| 127 | 2:17-cv-08289 | Thomas, Erika | Thomas, Erika | 24216 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 128 | 2:17-cv-08295 | Taylor, Judy N. | Taylor, Judy N. | 22245 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 129 | 2:17-cv-08298 | Wright, Rachelle | Wright, Rachelle | 25686 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 130 | 2:17-cv-08300 | Chester, Tania | Chester, Tania | 18978 | Law Office of Christopher K. Johnston, LLC |
| 131 | 2:17-cv-08301 | Lee, Herbert | Lee, Herbert | 25596 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 132 | 2:17-cv-08302 | Jack, Esmond R. | Jack, Esmond R. | 23391 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 133 | 2:17-cv-08303 | Skinner, Beverly A. | Skinner, Beverly A. | 23392 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 134 | 2:17-cv-08304 | White, Russell | White, Russell | 23879 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 135 | 2:17-cv-08306 | Sugita, Julie | Duka, Daniel | 25687 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 136 | 2:17-cv-08307 | Raymond, Albert | Raymond, Albert | 22760 | The Potts Law Firm, LLP |
| 137 | 2:17-cv-08308 | Wood, William J. | Wood, William J. | 22404 | Wagstaff & Cartmell, LLP |
| 138 | 2:17-cv-08309 | Mondine, Aidris | Mondine, Edith | 22640 | The Potts Law Firm, LLP |
| 139 | 2:17-cv-08310 | Dulan, Robert | Dulan, Robert | 22420 | Nemeroff Law Firm |
| 140 | 2:17-cv-08311 | Spotswood, Wynema Ruth | Spotswood, Wynema Ruth | 22437 | Goldberg & Osborne LLP |
| 141 | 2:17-cv-08312 | Thomas, Keith | Thomas, Keith | 23050 | Zeccola & Selinger, LLC |
| 142 | 2:17-cv-08313 | Dixon, Beatrice W. | Dixon, Beatrice W. | 23043 | Zeccola & Selinger, LLC; Aylstock, Witkin, Kreis & Overholtz PLLC |
| 143 | 2:17-cv-08322 | Gundrum, Lawrence L. | Gundrum, Lawrence L. | 19035 | Law Office of Christopher K. Johnston, LLC |
| 144 | 2:17-cv-08323 | Hawes, Dawn L. | Hawes, Dawn L. | 23733 | Bennerotte & Associates, PA |
| 145 | 2:17-cv-08325 | Morris, James N. | Morris, James N. | 19633 | Law Office of Christopher K. Johnston, LLC |
| 146 | 2:17-cv-08326 | Jacobs, Vernon Leonard | Jacobs, Vernon Leonard | 22820 | Campbell & Associates; Frazer Law PLC |
| 147 | 2:17-cv-08347 | Ajose, David | Cottman, Randolynn | 22819 | Douglas & London, PC |
| 148 | 2:17-cv-08348 | Goodall, Mary | Goodall, Mary | 23763 | Douglas & London, PC |
| 149 | 2:17-cv-08353 | Williams, Darlene | Williams, Darlene | 23235 | Douglas & London, PC |
| 150 | 2:17-cv-08354 | Harlan, Donnie | Harlan, Donnie | 23843 | Douglas & London, PC |
| 151 | 2:17-cv-08356 | Myers, Elizabeth | Myers, Elizabeth | 23215 | Douglas & London, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 152 | 2:17-cv-08357 | Salyer, Patricia A. | Salyer, Patricia A. | 22271 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 153 | 2:17-cv-08359 | Galles, Camilla | Galles, Camilla | 19330 | Law Office of Christopher K. Johnston, LLC |
| 154 | 2:17-cv-08360 | Perez, Brenda | Perez, Brenda | 22363 | Wilshire Law Firm |
| 155 | 2:17-cv-08361 | Keller, Harry, Jr. | Keller, Harry, Jr. | 22269 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 156 | 2:17-cv-08362 | Milks, Linda | Milks, Linda | 23212 | Douglas & London, PC |
| 157 | 2:17-cv-08363 | Lowe, Harry J., III | Gore, Evelyn Yvonne | 22252 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 158 | 2:17-cv-08364 | Zembrzuski, Sylvester R. | Zembrzuski, June | 21818 | The Bradley Law Firm |
| 159 | 2:17-cv-08365 | Jones, Robert P. | Jones, Robert P. | 18864 | Law Office of Christopher K. Johnston, LLC |
| 160 | 2:17-cv-08367 | Gibson, Carl | Gibson, Greta | 22494 | Peterson & Associates, PC |
| 161 | 2:17-cv-08369 | Fisher, Susan | Fisher, Susan | 22826 | Douglas & London, PC |
| 162 | 2:17-cv-08374 | Miller, Donald | Miller, Donald | 19448 | Law Office of Christopher K. Johnston, LLC |
| 163 | 2:17-cv-08376 | Streeck, Frederick | Streeck, Frederick | 23232 | Douglas & London, PC |
| 164 | 2:17-cv-08377 | Wesley, Jeffrey D. | Wesley, Jeffrey D. | 22266 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 165 | 2:17-cv-08379 | Green, Ralph | Green, Ralph | 23766 | Douglas & London, PC |
| 166 | 2:17-cv-08380 | Bailey, Thomas L. | Bailey, Thomas L. | 22254 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 167 | 2:17-cv-08382 | Medlin, Wanda | Medlin, Wanda | 23208 | Douglas & London, PC |
| 168 | 2:17-cv-08383 | Parish, Paul | Parish, Charlene | 23004 | Hensley Legal Group, PC |
| 169 | 2:17-cv-08386 | Hernandez, Annette | Hernandez, Annette | 22709 | Showard Law Firm, PC |
| 170 | 2:17-cv-08387 | Dunn, Terry L. | Dunn, Terry L. | 22261 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 171 | 2:17-cv-08388 | Baginska, Irena | Baginska, Irena | 22277 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 172 | 2:17-cv-08389 | Hoots, Regina R. | Hoots, Regina R. | 18824 | Law Office of Christopher K. Johnston, LLC |
| 173 | 2:17-cv-08392 | Jones, Victoria J. | Jones, Victoria J. | 23505 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 174 | 2:17-cv-08393 | Skinner, Fern | Skinner, Eless | 22660 | Tor Hoerman Law LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 175 | 2:17-cv-08394 | Conyers, Dolores | Conyers, Dolores | 22406 | Wagstaff & Cartmell, LLP |
| 176 | 2:17-cv-08400 | Hill, Melva | Hill, Willie C. | 23423 | Kirkendall Dwyer LLP |
| 177 | 2:17-cv-08404 | Bullard, John | Bullard, John | 23480 | Kirkendall Dwyer LLP |
| 178 | 2:17-cv-08405 | Day, Chicequa | Manciel, James | 23203 | Douglas & London, PC |
| 179 | 2:17-cv-08406 | Larson, Roberta S. | Larson, Roberta S. | 18882 | Law Office of Christopher K. Johnston, LLC |
| 180 | 2:17-cv-08408 | Robinson, George D. | Robinson, George D. | 19562 | Law Office of Christopher K. Johnston, LLC |
| 181 | 2:17-cv-08411 | Buckel, Marolyn | Buckel, Marolyn | 23396 | Douglas & London, PC; Salim-Beasley, LLC |
| 182 | 2:17-cv-08413 | Higgins, Troy W. | Higgins, Troy W. | 21846 | Douglas & London, PC; Salim-Beasley, LLC |
| 183 | 2:17-cv-08416 | Summerall, Sheila E. | Summerall, Sheila E. | 22912 | Searcy Denney Scarola Barnhart & Shipley, PA |
| 184 | 2:17-cv-08417 | Krasteva, Tanya | Krasteva, Tanya | 22474 | Douglas & London, PC; Salim-Beasley, LLC |
| 185 | 2:17-cv-08425 | Florence, Michael | Florence, Susan | 23128 | The Lanier Law Firm |
| 186 | 2:17-cv-08428 | Jackson, George | Jackson, Genalder | 23462 | Kirkendall Dwyer LLP |
| 187 | 2:17-cv-08429 | Beecham, James E. | Beecham, James E. | 23493 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 188 | 2:17-cv-08432 | Uhlman, Steven A. | Uhlman, Steven A. | 21842 | Douglas & London, PC; Salim-Beasley, LLC |
| 189 | 2:17-cv-08436 | Senderling, David Lawton | Senderling, David Lawton | 19413 | Law Office of Christopher K. Johnston, LLC |
| 190 | 2:17-cv-08437 | Washburn, Gerald | Washburn, Gerald | 22400 | Atlas Partners, LLP; The Pelham Law Firm |
| 191 | 2:17-cv-08438 | DeBruce, Eric | DeBruce, Eric | 22824 | Douglas & London, PC |
| 192 | 2:17-cv-08439 | Jackson, Bobby Joe | Jackson, Bobby Joe | 22285 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 193 | 2:17-cv-08441 | Cameron, Sylvia | Cameron, Willie | 23557 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 194 | 2:17-cv-08442 | Hickman, Jerry, Jr. | Hickman, Jerry, Jr. | 22856 | Brown and Crouppen, PC |
| 195 | 2:17-cv-08443 | Randall, S. Brewster, II | Gaines, William Joseph | 23482 | Burke Harvey, LLC; Crumley Roberts |
| 196 | 2:17-cv-08446 | Williams, Courtney | Williams, Courtney | 21841 | Douglas & London, PC; Salim-Beasley, LLC |
| 197 | 2:17-cv-08448 | Williams, DeLoris | Williams, DeLoris | 22009 | Douglas & London, PC; Salim-Beasley, LLC |
| 198 | 2:17-cv-08449 | Winquest, Rose M. | Winquest, Rose M. | 21840 | Douglas & London, PC; Salim-Beasley, LLC |
| 199 | 2:17-cv-08451 | Powers, Billy Ray | Powers, Sharon | 21960 | Meyerkord & Meyerkord, LLC |
| 200 | 2:17-cv-08452 | Martin, James | King, Lisa | 23283 | The Potts Law Firm, LLP |
| 201 | 2:17-cv-08453 | Marcum, Corlis | Marcum, Cory | 23238 | Morgan & Morgan Complex Litigation Group |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 202 | 2:17-cv-08454 | Rollins, Billy | Rollins, Billy | 22093 | Cory Watson, PC |
| 203 | 2:17-cv-08455 | Bryant, Edina | Bryant, Larry | 22881 | Morgan & Morgan Complex Litigation Group |
| 204 | 2:17-cv-08456 | Stephenson, Fred | Stephenson, Fred | 22663 | Tor Hoerman Law LLC |
| 205 | 2:17-cv-08459 | Mouton, Lena Louise | Mouton, Lena Louise | 19041 | Law Office of Christopher K. Johnston, LLC |
| 206 | 2:17-cv-08460 | Bagwell, Linda | Link, Phyllis | 22901 | Morgan & Morgan Complex Litigation Group |
| 207 | 2:17-cv-08461 | Booska-Velozo, Nancy | Velozo, William, Jr. | 23600 | Morgan & Morgan Complex Litigation Group |
| 208 | 2:17-cv-08463 | Smeltzer, Gene | Smeltzer, Gene | 23072 | Allen & Nolte, PLLC |
| 209 | 2:17-cv-08464 | Linenberger, Vernita M. | Linenberger, Vernita M. | 23461 | Kirkendall Dwyer LLP |
| 210 | 2:17-cv-08466 | Cate, Jack N. | Cate, Jack N. | 19616 | Law Office of Christopher K. Johnston, LLC |
| 211 | 2:17-cv-08467 | Tuschinski, Wendy | Tuschinski, Sharon | 22913 | Ferrer, Poirot & Wansbrough |
| 212 | 2:17-cv-08470 | Jenne, Kathy | Stanfield, Clara | 23305 | Ferrer, Poirot & Wansbrough |
| 213 | 2:17-cv-08471 | Hopper, Cintra | Hopper, Cintra | 22257 | Law Office of Christopher K. Johnston, LLC |
| 214 | 2:17-cv-08472 | Weber, Patricia | Weber, Patricia | 22256 | Bernstein Liebhard LLP |
| 215 | 2:17-cv-08474 | Lambert, Joan | Vaughan, John | 23522 | Baron & Budd, PC |
| 216 | 2:17-cv-08476 | Cheney, Peggy | Cheney, Ethel | 23440 | Baron & Budd, PC |
| 217 | 2:17-cv-08477 | Richey, Kenneth | Richey, Kenneth | 24652 | Baron & Budd, PC |
| 218 | 2:17-cv-08479 | Riddle, Bodie | Riddle, Bodie | 23737 | Johnson Law Group |
| 219 | 2:17-cv-08483 | James, Jack L. | James, Jack L. | 19614 | Law Office of Christopher K. Johnston, LLC |
| 220 | 2:17-cv-08484 | Elliott, Randall | Elliott, Randall | 22984 | Brown and Crouppen, PC |
| 221 | 2:17-cv-08486 | Babin, Julia | Babin, Stephen | 22907 | Cook, Vetter, Doerhoff & Landwehr, PC |
| 222 | 2:17-cv-08487 | Francis, Connie S. | Francis, Connie S. | 22879 | Searcy Denney Scarola Barnhart & Shipley, PA |
| 223 | 2:17-cv-08494 | Norris, Emma L. | Norris, Emma L. | 23538 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 224 | 2:17-cv-08499 | Orick, Roy | Orick, Roy | 23788 | Excolo Law, PLLC |
| 225 | 2:17-cv-08508 | Stillwell, Carlos | Stillwell, Carlos | 19335 | Law Office of Christopher K. Johnston, LLC |
| 226 | 2:17-cv-08510 | Farris, Patricia | Farris, Anson | 23183 | Chaffin Luhana LLP |
| 227 | 2:17-cv-08512 | Smith, Shenequa | Smith, Fonda | 23573 | Tamari Law Group, LLC |
| 228 | 2:17-cv-08515 | Adams, April D. | Cheese, Othal | 18769 | Law Office of Christopher K. Johnston, LLC |
| 229 | 2:17-cv-08518 | Abiodun, Evelyn | Abiodun, Evelyn | 23130 | Andrus Wagstaff, PC |
| 230 | 2:17-cv-08522 | Linn, Cindy | Hope, Jerry | 23410 | Watts Guerra LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 231 | 2:17-cv-08523 | Mozingo, Mark W. | Mozingo, Mark W. | 19168 | Law Office of Christopher K. Johnston, LLC |
| 232 | 2:17-cv-08527 | Colson, Melissa | McDaniel, Janet K. | 22708 | Weitz & Luxenberg, PC |
| 233 | 2:17-cv-08528 | Sory, Susan | Sory, Melvin | 22796 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 234 | 2:17-cv-08529 | Parker, James A. | Parker, James A. | 19640 | Law Office of Christopher K. Johnston, LLC |
| 235 | 2:17-cv-08530 | Whitus, Edna C. | Whitus, Edna C. | 23263 | Tautfest Bond PLLC |
| 236 | 2:17-cv-08531 | Cortright, Thomas | Cortright, Thomas | 22914 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 237 | 2:17-cv-08532 | Thomas, Mosezelle | Thomas, Mosezelle | 22904 | McSweeney/Langevin |
| 238 | 2:17-cv-08533 | Monroe, Carmen | Monroe, Carmen | 22792 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 239 | 2:17-cv-08534 | Miller, Maudie | Miller, Maudie | 23610 | Johnson Law Group |
| 240 | 2:17-cv-08536 | Johnson, Bernard | Johnson, Mamie | 23537 | The Gallagher Law Firm, PLLC |
| 241 | 2:17-cv-08537 | Brown, Brenda Kay | Brown, Brenda Kay | 19324 | Law Office of Christopher K. Johnston, LLC |
| 242 | 2:17-cv-08540 | Scott, Fred | Scott, Fred | 23588 | Johnson Law Group |
| 243 | 2:17-cv-08548 | Briggs, Denise | Briggs, Denise | 25807 | Lenze Lawyers, PC |
| 244 | 2:17-cv-08551 | Shonkwiler, Ronald J. | Shonkwiler, Sylvia L. | 23116 | Andrus Wagstaff, PC |
| 245 | 2:17-cv-08554 | Duncan, Norman S. | Duncan, Norman S. | 23562 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 246 | 2:17-cv-08556 | Miller, Gregory | Miller, Gregory | 23559 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 247 | 2:17-cv-08557 | Schuette, Maxine | Schuette, Maxine | 23653 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 248 | 2:17-cv-08558 | Vlasis, Connie A. | Vlasis, Connie A. | 23561 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 249 | 2:17-cv-08560 | Maldonado, Yvonne | Maldonado, Yvonne | 24254 | Avram Blair & Associates, PC |
| 250 | 2:17-cv-08570 | Holder, June | Holder, Jack | 23469 | Kirkendall Dwyer LLP |
| 251 | 2:17-cv-08571 | Lancaster, Betty | Lancaster, Harold | 23586 | Wexler Wallace LLP |
| 252 | 2:17-cv-08573 | Whitehouse, Jerry | Whitehouse, Jerry | 19670 | Law Office of Christopher K. Johnston, LLC |
| 253 | 2:17-cv-08574 | Gallow, Lou Elder | Gallow, Lou Elder | 23563 | Kirkendall Dwyer LLP |
| 254 | 2:17-cv-08578 | Pratt, Marcia | Pratt, Marcia | 23484 | Kabateck Brown Kellner, LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 255 | 2:17-cv-08580 | Blodgett, William | Blodgett, William | 23129 | Scovern Law; The Lanier Law Firm |
| 256 | 2:17-cv-08583 | Eaton, Jane | Eaton, Benjamin R., Sr. | 22667 | Peterson & Associates, PC |
| 257 | 2:17-cv-08584 | McFarland, Jeane A. | McFarland, Jeane A. | 19659 | Law Office of Christopher K. Johnston, LLC |
| 258 | 2:17-cv-08586 | Curran, Kathryn | Curran, Kathryn | 22666 | Peterson & Associates, PC |
| 259 | 2:17-cv-08590 | Gledhill, Amy L. | Gledhill, Amy L. | 23560 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 260 | 2:17-cv-08593 | Beutel, Donna | Beutel, Quinta | 22833 | Kenny & Kenny, PLLC |
| 261 | 2:17-cv-08594 | Johnson, Henrine | Amos, Maggie R. | 22722 | Peterson & Associates, PC |
| 262 | 2:17-cv-08595 | Wallace, Timothy | Wallace, Timothy | 23743 | Johnson Law Group |
| 263 | 2:17-cv-08596 | Aiello, Nancy | Aiello, Nancy | 18754 | Law Office of Christopher K. Johnston, LLC |
| 264 | 2:17-cv-08600 | Keel, James W. | Keel, James W. | 19649 | Law Office of Christopher K. Johnston, LLC |
| 265 | 2:17-cv-08604 | Carr, Edward F. | Carretero, Frank | 22569 | Andre' P. LaPlace; Cunard Law Firm |
| 266 | 2:17-cv-08611 | Stockwell, Lonnie | Stockwell, Lonnie | 25795 | Johnson Law Group |
| 267 | 2:17-cv-08614 | Augman, Emily | Augman, Emily | 25238 | Johnson Law Group |
| 268 | 2:17-cv-08659 | White, Teresa G. | White, Teresa G. | 23589 | Kirkendall Dwyer LLP |
| 269 | 2:17-cv-08667 | Hislop-Murdock, Joy A. | Hislop-Murdock, Joy A. | 23138 | Levin Simes Abrams LLP |
| 270 | 2:17-cv-08668 | Holder, Donald W. | Holder, Donald W. | 22370 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 271 | 2:17-cv-08669 | Rayson, Joyce | Rayson, Joyce | 23616 | Kirkendall Dwyer LLP |
| 272 | 2:17-cv-08670 | Griffin, Michael Wayne | Griffin, Michael Wayne | 22359 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 273 | 2:17-cv-08672 | Blyth, James T. | Blyth, Sandra Kay | 21605 | The Bradley Law Firm |
| 274 | 2:17-cv-08674 | Cristelli, Frank, Jr. | Cristelli, Frank, Jr. | 24316 | Corboy & Demetrio, PC |
| 275 | 2:17-cv-08675 | Holbrook, Betty | Holbrook, Larry | 23585 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 276 | 2:17-cv-08681 | Youngs, John | Youngs, John | 23115 | Tautfest Bond PLLC |
| 277 | 2:17-cv-08684 | Nelson, Bethene Ruth | Nelson, Bethene Ruth | 23234 | Levin Simes Abrams LLP |
| 278 | 2:17-cv-08686 | McBride, Jan | McBride, Tillman | 23264 | Miller Weisbrod, LLP |
| 279 | 2:17-cv-08688 | Johnson, Joyce B. | Johnson, Joyce B. | 23590 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 280 | 2:17-cv-08691 | Rickard, Louise | Rickard, Louise | 12447 | Heninger Garrison Davis, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 281 | 2:17-cv-08692 | Gibbs, Tiesha | Gibbs, Tiesha | 23803 | Heninger Garrison Davis, LLC |
| 282 | 2:17-cv-08693 | Taylor, Linda | Taylor, Thomas A. | 23205 | Cellino & Barnes, PC |
| 283 | 2:17-cv-08696 | Smith, Kim M. | Smith, Kim M. | 23614 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 284 | 2:17-cv-08697 | Varner, Robert M. | Varner, Robert M. | 22845 | Weitz & Luxenberg, PC |
| 285 | 2:17-cv-08701 | Andretta, Lynn | Andretta, Lynn | 23095 | Weitz & Luxenberg, PC |
| 286 | 2:17-cv-08702 | Ramirez, Elida | Ramirez, Elida | 23634 | The Gallagher Law Firm, PLLC |
| 287 | 2:17-cv-08705 | Rick, Marlene | Rick, Marlene | 12448 | Heninger Garrison Davis, LLC |
| 288 | 2:17-cv-08707 | Hale, Christopher | Hale, Christopher | 23048 | Weitz & Luxenberg, PC |
| 289 | 2:17-cv-08709 | Roberts, Susan | Roberts, Susan | 23636 | Fernelius Simon PLLC |
| 290 | 2:17-cv-08716 | Williams, Anita | Williams, Anita | 24069 | Avram Blair & Associates, PC |
| 291 | 2:17-cv-08717 | Hadley, Thelma | Hadley, Thelma | 23612 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 292 | 2:17-cv-08722 | Fix, Arthur M., III | Fix, Madeline S. | 23592 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 293 | 2:17-cv-08723 | Washington, Gary | Washington, Gary | 22393 | Flint Law Firm, LLC |
| 294 | 2:17-cv-08728 | Burris, Frankie | Burris, Frankie | 21505 | Salvi, Schostok & Pritchard PC |
| 295 | 2:17-cv-08730 | Sharp, Lynda L. | Sharp, Billy G. | 22397 | Hutton & Hutton Law Firm, LLC |
| 296 | 2:17-cv-08731 | Adams, Dixie H. | Adams, Dixie H. | 23591 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 297 | 2:17-cv-08732 | Xiao, Bing | Li, Yuzhen | 23224 | Flint Law Firm, LLC; Lowe Law Group |
| 298 | 2:17-cv-08735 | Nabutovsky, Bella | Nabutovsky, Andrew | 21583 | Salvi, Schostok & Pritchard PC |
| 299 | 2:17-cv-08736 | Dormody, Donald | Dormody, Donald | 23109 | Napoli Shkolnik, PLLC |
| 300 | 2:17-cv-08739 | Warr, Evelyn M. | Warr, Evelyn M. | 23182 | Andrus Wagstaff, PC |
| 301 | 2:17-cv-08744 | Wilson, Michael | Wilson, Michael | 23198 | Cellino & Barnes, PC |
| 302 | 2:17-cv-08750 | Webb, Vondel M. | Webb, Vondel M. | 23615 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 303 | 2:17-cv-08755 | Joneikis, Paula | Joneikas, David | 23664 | The Potts Law Firm, LLP |
| 304 | 2:17-cv-08762 | Bell, Judith | Bell, Judith | 23613 | Wexler Wallace LLP |
| 305 | 2:17-cv-08768 | Wilson, Joyce | King, Ida | 23650 | The Gallagher Law Firm, PLLC |
| 306 | 2:17-cv-08772 | Brown, Bennie, Sr. | Brown, Bennie, Sr. | 22372 | Hotze Runkle PLLC |
| 307 | 2:17-cv-08775 | Brach, Pinchas | Brach, Pinchas | 22395 | Flint Law Firm, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 308 | 2:17-cv-08789 | Self, Ellen C. | Self, Ellen C. | 23598 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 309 | 2:17-cv-08790 | Warner, Alexanjra | Warner, Alexanjra | 23266 | Ashcraft & Gerel, LLP |
| 310 | 2:17-cv-08797 | Stinnett, Heidi | Stinnett, Heidi | 23231 | Ashcraft & Gerel, LLP |
| 311 | 2:17-cv-08805 | Esto, Rickey | Esto, Rickey | 23594 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 312 | 2:17-cv-08808 | Harris, Walter E., Sr. | Harris, Walter E., Sr. | 23597 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 313 | 2:17-cv-08810 | Magwood, William | Magwood, William | 23289 | Wagstaff & Cartmell, LLP |
| 314 | 2:17-cv-08812 | Love, Billy R. | Love, Billy R. | 23802 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 315 | 2:17-cv-08814 | Bertino, Andy | Bertino, Andy | 23281 | Wagstaff & Cartmell, LLP |
| 316 | 2:17-cv-08815 | Frankhouser, Jerry L. | Frankhouser, Jerry L. | 23297 | Marc J. Bern & Partners LLP - New York |
| 317 | 2:17-cv-08819 | Burns, Cindy H. | Burns, Thomas H., Jr. | 23644 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 318 | 2:17-cv-08821 | Evans, Douglas | Evans, Douglas | 23596 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 319 | 2:17-cv-08865 | Jennings, Samuel | Jennings, Samuel | 23619 | Wexler Wallace LLP |
| 320 | 2:17-cv-08870 | Cyrus, Annette | Cyrus, Annette | 22392 | Flint Law Firm, LLC |
| 321 | 2:17-cv-08871 | Jackson, Darry | Jackson, Darry | 22391 | Flint Law Firm, LLC |
| 322 | 2:17-cv-08872 | Garcia, Esther | Garcia, Amelia | 23603 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 323 | 2:17-cv-08873 | Smith, Nancy | Smith, Edward | 23073 | Ashcraft & Gerel, LLP |
| 324 | 2:17-cv-08875 | Jolliff, Jack | Jolliff, Jack | 19615 | Law Office of Christopher K. Johnston, LLC |
| 325 | 2:17-cv-08884 | Flood, Mary | Flood, Mary | 22390 | Flint Law Firm, LLC |
| 326 | 2:17-cv-08902 | Austin, Allison | Austin, Allison | 23601 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 327 | 2:17-cv-08906 | Brust, Susan | Stark, Michael | 23267 | Helmsdale Law, LLP (fka Summit Law, LLP) |
| 328 | 2:17-cv-08914 | Aldaba, Salvador | Aldaba, Santiago | 22497 | Douglas & London, PC; Salim-Beasley, LLC |
| 329 | 2:17-cv-08915 | Anderson, Jean | Anderson, Donald | 23090 | Ashcraft & Gerel, LLP |
| 330 | 2:17-cv-08917 | Cofield, Takela | Cofield, Takela | 23692 | Tamari Law Group, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 331 | 2:17-cv-08918 | Fountain, Wanda | Fountain, David, Sr. | 22495 | Douglas & London, PC; Salim-Beasley, LLC |
| 332 | 2:17-cv-08921 | Miesen, Debbie | Jennings, Elizabeth | 22499 | Douglas & London, PC; Salim-Beasley, LLC |
| 333 | 2:17-cv-08924 | Lundeen, Gloria | Lundeen, Kenneth | 22491 | Douglas & London, PC; Salim-Beasley, LLC |
| 334 | 2:17-cv-08926 | McCain, Jack P., Jr. | McCain, Mary B. | 21845 | Douglas & London, PC; Salim-Beasley, LLC |
| 335 | 2:17-cv-08927 | Terrore, Frank | Terrore, Frank | 19542 | Law Office of Christopher K. Johnston, LLC |
| 336 | 2:17-cv-08929 | Davis, Lee | Davis, Lee | 23700 | Jones Ward PLC |
| 337 | 2:17-cv-08938 | Scanlon, Sally | Greer, Shirley | 23333 | Miller Weisbrod, LLP |
| 338 | 2:17-cv-08942 | Oschman, Jack F. | Oschman, Jack F. | 22450 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 339 | 2:17-cv-08943 | Newell, Carol | Newell, Carol | 22595 | McGartland Law Firm, PLLC |
| 340 | 2:17-cv-08945 | Bock, Rebecca Jane | Bock, Rebecca Jane | 22447 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 341 | 2:17-cv-08947 | Grosch, Lee Roy F. | Grosch, Lee Roy F. | 23701 | Jones Ward PLC |
| 342 | 2:17-cv-08962 | Sanchez, Sandra | Sanchez, Sandra | 22626 | Johnson Becker, PLLC |
| 343 | 2:17-cv-08965 | Mullins, Lula | Mullins, Lula | 23506 | Pittman, Dutton & Hellums, PC |
| 344 | 2:17-cv-08972 | Jochens, Lucia H. | Hagen, Jeanine M. | 22830 | The Simon Law Firm, P.C. |
| 345 | 2:17-cv-08983 | Holman, David | Holman, David | 23286 | Pulaski Law Firm, PLLC |
| 346 | 2:17-cv-08989 | Moschetti, Roxanne | Moschetti, Dana | 22892 | Tautfest Bond PLLC |
| 347 | 2:17-cv-08990 | Hair, Thelma | Hair, Thelma | 22647 | Ferrer, Poirot & Wansbrough |
| 348 | 2:17-cv-08991 | Carreon, Roberta | Carreon, Roberta | 23540 | Pittman, Dutton & Hellums, PC |
| 349 | 2:17-cv-08992 | Baldwin, Eva | Baldwin, Eva | 23716 | The Potts Law Firm, LLP |
| 350 | 2:17-cv-08994 | Lawson, Jennifer | Lawson, Jennifer | 22721 | Ferrer, Poirot & Wansbrough |
| 351 | 2:17-cv-08997 | Almonte, Daniel | Almonte, Daniel | 22473 | Ferrer, Poirot & Wansbrough |
| 352 | 2:17-cv-09000 | Flannery, Muriel | Flannery, Robert A. | 23703 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 353 | 2:17-cv-09001 | Artemis, Marny M. | Stanton, Larry S. | 23702 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 354 | 2:17-cv-09003 | Wyatt, Cary C. | Wyatt, Cary C. | 23704 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 355 | 2:17-cv-09017 | Pellegrino, Lorraine G. | Pellegrino, Lorraine G. | 19069 | Law Office of Christopher K. Johnston, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 356 | 2:17-cv-09021 | Rodriquez, Hermino Torres | Rodriquez, Hermino Torres | 23683 | Ferrer, Poirot & Wansbrough |
| 357 | 2:17-cv-09024 | Howell, Luevenia | Howell, Luevenia | 23496 | Ferrer, Poirot & Wansbrough |
| 358 | 2:17-cv-09025 | Scare, Brent | Scare, David | 23113 | Napoli Shkolnik, PLLC |
| 359 | 2:17-cv-09028 | Baumgartner, Vincent | Baumgartner, Tracy | 23219 | Carey Danis & Lowe |
| 360 | 2:17-cv-09031 | Webb, Daniel | Webb, Daniel | 23108 | Napoli Shkolnik, PLLC |
| 361 | 2:17-cv-09035 | Childress, Tommy Lee | Childress, Gary Lee | 23355 | Dominguez Law Firm, LLC |
| 362 | 2:17-cv-09037 | Muse, Mark | Hunnicutt, Barbara | 23366 | Andrus Wagstaff, PC |
| 363 | 2:17-cv-09044 | Munday, Phyllis Anita Smith | Munday, Hugh Seehorn | 23730 | Ferrer, Poirot & Wansbrough |
| 364 | 2:17-cv-09046 | Brown, Merle | Brown, Merle | 19204 | Law Office of Christopher K. Johnston, LLC |
| 365 | 2:17-cv-09049 | Carter, Gwendolyn | Smith, John T. | 22698 | Grant & Eisenhofer PA |
| 366 | 2:17-cv-09053 | Hancock, Delma | Hancock, Delma | 22452 | Flint Law Firm, LLC |
| 367 | 2:17-cv-09056 | Giammarusti, Salvatore, Jr. | Giammarusti, Salvatore, Jr. | 22903 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 368 | 2:17-cv-09057 | Bailey, Patrick J. | Bailey, Patrick J. | 18782 | Law Office of Christopher K. Johnston, LLC |
| 369 | 2:17-cv-09061 | Harrison, Marion | Harrison, Marion | 23762 | The Gallagher Law Firm, PLLC |
| 370 | 2:17-cv-09062 | Pavlov, Jerome | Pavlov, Jerome | 22900 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 371 | 2:17-cv-09066 | Freeman, Shehalara | Freeman, Shehalara | 22902 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 372 | 2:17-cv-09067 | Leary, Arnold | Brulee, Joyce | 23722 | The Gallagher Law Firm, PLLC |
| 373 | 2:17-cv-09068 | Bennett, Sharon | Bennett, Sharon | 22899 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 374 | 2:17-cv-09070 | Kovene, Thomas | Kovene, Reta Kay | 23311 | Childers, Schlueter & Smith, LLC |
| 375 | 2:17-cv-09071 | Mieski, Rhona S. | Mieski, John, Sr. | 19102 | Law Office of Christopher K. Johnston, LLC |
| 376 | 2:17-cv-09072 | Kessler, Raymond, III | Kessler, Raymond | 22734 | Tautfest Bond PLLC |
| 377 | 2:17-cv-09078 | Honeycutt, Kerry | Honeycutt, Kimberly | 23724 | The Gallagher Law Firm, PLLC |
| 378 | 2:17-cv-09084 | Armstreet, Margaret | Armstreet, John W. | 23708 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 379 | 2:17-cv-09095 | Sessoms, Charles O. | Sessoms, Charles O. | 42066 | Hardison & Cochran, PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 380 | 2:17-cv-09098 | Owensby, Joan | Owensby, Joan | 23579 | Martin, Harding, & Mazzotti, LLP |
| 381 | 2:17-cv-09100 | Birkas, Naomi F. | Birkas, Kalman | 19142 | Law Office of Christopher K. Johnston, LLC |
| 382 | 2:17-cv-09101 | Jones, Pamela | Jones, Pamela | 22335 | Cory Watson, PC |
| 383 | 2:17-cv-09109 | Zacarias, Maria | Roldan, Manuel | 22797 | Simmons Hanly Conroy |
| 384 | 2:17-cv-09113 | Hall, Delaron | Hall, Delaron | 24626 | Johnson Law Group |
| 385 | 2:17-cv-09114 | Berlin, Alexander | Berlin, Alexander | 19221 | Law Office of Christopher K. Johnston, LLC |
| 386 | 2:17-cv-09117 | Tanner, Janet | Umphenour, Helen | 23282 | The Potts Law Firm, LLP |
| 387 | 2:17-cv-09120 | Merciers, Ionie | Merciers, Ionie | 23107 | Napoli Shkolnik, PLLC |
| 388 | 2:17-cv-09129 | Quesenberry, William | Quesenberry, William | 21724 | Forman Law Offices, PA |
| 389 | 2:17-cv-09134 | Amman, Warren | Amman, Warren | 22634 | Bernstein Liebhard LLP |
| 390 | 2:17-cv-09138 | Wofford, Ronald C. | Wofford, Ronald C. | 23712 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 391 | 2:17-cv-09140 | Crowder, Calvin W. | Crowder, Calvin W. | 23711 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 392 | 2:17-cv-09141 | Panacci, Frank A. | Panacci, Frank | 22956 | Tautfest Bond PLLC |
| 393 | 2:17-cv-09143 | Gamez, Jilberto | Gamez, Jilberto | 22611 | Bernstein Liebhard LLP |
| 394 | 2:17-cv-09145 | Lindemann, Leann | Lindemann, Leann | 19038 | Law Office of Christopher K. Johnston, LLC |
| 395 | 2:17-cv-09147 | Fleck, Larry | Fleck, Larry | 23672 | Johnson Law Group |
| 396 | 2:17-cv-09155 | Tharp, Susan | Shepherd, Wilma J. | 23324 | Pulaski Law Firm, PLLC |
| 397 | 2:17-cv-09174 | Barr, Mary V. | Barr, Mary V. | 23593 | Kirkendall Dwyer LLP |
| 398 | 2:17-cv-09177 | Hastie, Willie | Hastie, Willie | 23595 | Kirkendall Dwyer LLP |
| 399 | 2:17-cv-09178 | Bailey, Ronald | Bailey, Ronald | 21761 | Douglas & London, PC; Salim-Beasley, LLC |
| 400 | 2:17-cv-09179 | Montini, Romano | Montini, Roberta J. | 23752 | Kirkendall Dwyer LLP |
| 401 | 2:17-cv-09180 | Alessandrini, Jane | Alessandrini, Frank, Jr. | 23975 | Heninger Garrison Davis, LLC |
| 402 | 2:17-cv-09182 | Beach, Sylvester | Beach, Sylvester | 8330 | Heninger Garrison Davis, LLC |
| 403 | 2:17-cv-09183 | Cole, Billy | Cole, Billy | 23345 | Heninger Garrison Davis, LLC |
| 404 | 2:17-cv-09184 | Kerchner, Richard | Kerchner, Richard | 12530 | Heninger Garrison Davis, LLC |
| 405 | 2:17-cv-09185 | Cook, Greta M. | Cook, Greta M. | 19586 | Law Office of Christopher K. Johnston, LLC |
| 406 | 2:17-cv-09186 | Waters, Linda | Waters, David | 23416 | Morgan & Morgan Complex Litigation Group |
| 407 | 2:17-cv-09187 | Tyson, Erma | Tyson, Erma | 23981 | Heninger Garrison Davis, LLC |
| 408 | 2:17-cv-09189 | Thompson, Brenda | Thompson, Gary, Jr. | 23431 | Heninger Garrison Davis, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 409 | 2:17-cv-09192 | Gonzales, Joan | Gonzales, Joan | 23775 | Morris Bart, LLC |
| 410 | 2:17-cv-09193 | Hardy, Shepard E. | Hardy, Shepard E. | 18946 | Law Office of Christopher K. Johnston, LLC |
| 411 | 2:17-cv-09195 | Escalera, Roberto M. | Escalera, Roberto M. | 18860 | Law Office of Christopher K. Johnston, LLC |
| 412 | 2:17-cv-09197 | Wayt, William | Wayt, William | 22990 | Hensley Legal Group, PC |
| 413 | 2:17-cv-09204 | Perschall, Karen | Perschall, Desmond | 22829 | Levin Sedran & Berman |
| 414 | 2:17-cv-09226 | Fish, Gary | Fish, Gary | 23714 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 415 | 2:17-cv-09230 | Marsh, Deborah C. | Spivey, Margaret C. | 22427 | Douglas & London, PC; Salim-Beasley, LLC |
| 416 | 2:17-cv-09233 | Stephens, Kay | Stephens, Kay | 22712 | Douglas & London, PC; Salim-Beasley, LLC |
| 417 | 2:17-cv-09236 | Wheat, Retha L. | Wheat, Retha L. | 22716 | Douglas & London, PC; Salim-Beasley, LLC |
| 418 | 2:17-cv-09238 | Rabalais, Marguerite | Rabalais, Marguerite | 22839 | The Potts Law Firm, LLP |
| 419 | 2:17-cv-09239 | Bellevue, Marie | Bellevue, Marie | 22719 | Douglas & London, PC; Salim-Beasley, LLC |
| 420 | 2:17-cv-09242 | Ray, Derek | Ray, Derek | 22763 | The Potts Law Firm, LLP |
| 421 | 2:17-cv-09249 | Freeman, Joseph | Freeman, Joseph | 22715 | Douglas & London, PC; Salim-Beasley, LLC |
| 422 | 2:17-cv-09253 | Ghighi, Marguerite | Ghighi, Marguerite | 22717 | Douglas & London, PC; Salim-Beasley, LLC |
| 423 | 2:17-cv-09258 | Yanner, Betty | Yanner, Betty | 23749 | The Potts Law Firm, LLP |
| 424 | 2:17-cv-09259 | Johns, Charles | Johns, Charles | 22684 | Douglas & London, PC; Salim-Beasley, LLC |
| 425 | 2:17-cv-09264 | Nacki, Julia | Nacki, Julia | 22714 | Douglas & London, PC; Salim-Beasley, LLC |
| 426 | 2:17-cv-09274 | Riley, Kenneth | Riley, Kenneth | 22718 | Douglas & London, PC; Salim-Beasley, LLC |
| 427 | 2:17-cv-09277 | Solomon, Paul | Solomon, Alvin | 23765 | The Potts Law Firm, LLP |
| 428 | 2:17-cv-09279 | Cable, Richard J. | Cable, John Joe | 22543 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 429 | 2:17-cv-09287 | Gordon, Trashanta A. | Gordon, Rosetta | 18901 | Law Office of Christopher K. Johnston, LLC |
| 430 | 2:17-cv-09288 | Given, Rod, Jr. | Given, Roderick Ray, Sr. | 24611 | Harrelson Law Firm, PA |
| 431 | 2:17-cv-09289 | Dinsmore, Suk Cha | Dinsmore, Emerson S. | 23474 | Shaheen & Gordon, PA |
| 432 | 2:17-cv-09300 | Gilbert, James | Gilbert, James | 31533 | Tamari Law Group, LLC |
| 433 | 2:17-cv-09302 | Deryeghiayan, Joe | Deryeghiayan, Lidia | 21656 | Forman Law Offices, PA |
| 434 | 2:17-cv-09304 | Giorgianni, Bernice M. | Giorgianni, Bernice M. | 22589 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 435 | 2:17-cv-09305 | O'Connor, Daniel | O'Connor, Daniel | 23006 | Hensley Legal Group, PC |
| 436 | 2:17-cv-09309 | Romine, Yvonne | Romine, Yvonne | 21956 | Forman Law Offices, PA |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 437 | 2:17-cv-09313 | Roberts, June | Martucci, Vincent | 21469 | Forman Law Offices, PA |
| 438 | 2:17-cv-09314 | Norman, Linda Dianne | Norman, Linda Dianne | 22610 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 439 | 2:17-cv-09315 | Barwick, Mary Reba | Barwick, Julian Alex | 22536 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 440 | 2:17-cv-09316 | Stucker, Frances Kay | Stucker, Frances Kay | 23426 | Peterson & Associates, PC |
| 441 | 2:17-cv-09317 | Warner, Mamie | Warner, Mamie | 23715 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 442 | 2:17-cv-09319 | Carpenter, Joan | Carpenter, Joan | 22150 | Tamari Law Group, LLC; The Freeman Law Firm, PC |
| 443 | 2:17-cv-09329 | Cornell, Phillippe | Cornell, Phillippe | 21510 | Forman Law Offices, PA |
| 444 | 2:17-cv-09331 | Truitt, Ronald | Truitt, Ronald | 22102 | Forman Law Offices, PA |
| 445 | 2:17-cv-09332 | Maggard, Robert M. | Mammen, Shirley S. | 22783 | Shaw Cowart, LLP |
| 446 | 2:17-cv-09341 | Baranuk, Johnnie | Baranuk, Johnnie | 21657 | Forman Law Offices, PA |
| 447 | 2:17-cv-09342 | Goforth, Gayle D. | Goforth, Mary Ellen | 23056 | Shaw Cowart, LLP |
| 448 | 2:17-cv-09344 | Sheffield, Anita | Sheffield, Anita | 21608 | Forman Law Offices, PA |
| 449 | 2:17-cv-09346 | Slaven, Carlie | Slaven, Paul D. | 23777 | Kirkendall Dwyer LLP |
| 450 | 2:17-cv-09349 | Thacker, Debra | Thacker, Debra | 23770 | Kirkendall Dwyer LLP |
| 451 | 2:17-cv-09354 | Nickles, Deborah | Nickles, Deborah | 21609 | Forman Law Offices, PA |
| 452 | 2:17-cv-09364 | Puckett, Ella | Anderson, Mildred | 24627 | Johnson Law Group |
| 453 | 2:17-cv-09365 | Van Dunk, Patricia D. | Van Dunk, Robert | 23801 | Lieff, Cabraser, Heimann & Bernstein, LLP |
| 454 | 2:17-cv-09371 | Washington, Barbara | Washington, Barbara | 23010 | Sanders Phillips Grossman, LLC |
| 455 | 2:17-cv-09378 | Gomez, Jose | Gomez, Hermelinda E. | 23718 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 456 | 2:17-cv-09379 | Bodner, Wendy | Bodner, Wendy | 24533 | Johnson Law Group |
| 457 | 2:17-cv-09380 | Sullivan, Lorelle K. | Sullivan, Lorelle K. | 23719 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 458 | 2:17-cv-09385 | Houtz, John | Houtz, John | 22922 | Douglas & London, PC; Salim-Beasley, LLC |
| 459 | 2:17-cv-09386 | Smith, Katrina | Linder, Phyllis A. | 22924 | Douglas & London, PC; Salim-Beasley, LLC |
| 460 | 2:17-cv-09388 | Winding, Lenora | Lorenzo, Lazaro | 22926 | Douglas & London, PC; Salim-Beasley, LLC |
| 461 | 2:17-cv-09389 | Mason, Janice I. | Mason, Janice I. | 22928 | Douglas & London, PC; Salim-Beasley, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 462 | 2:17-cv-09391 | McAnelly, David | McAnelly, David | 22283 | Tamari Law Group, LLC; The Freeman Law Firm, PC |
| 463 | 2:17-cv-09397 | Terwilliger, Judith M. | Terwilliger, Judith M. | 23438 | Zeccola & Selinger, LLC |
| 464 | 2:17-cv-09406 | Johnson, Alfred L. | Johnson, Alfred L. | 23278 | Cellino & Barnes, PC |
| 465 | 2:17-cv-09407 | Gibbs, Jacqueline | Gibbs, Jacqueline | 22293 | Tamari Law Group, LLC |
| 466 | 2:17-cv-09409 | Ayers, David | Ayers, David | 24174 | Douglas & London, PC |
| 467 | 2:17-cv-09412 | Oakley, Leslie | Oakley, Leslie | 24375 | Douglas & London, PC |
| 468 | 2:17-cv-09413 | Roman, Joseph | Roman, Joseph | 24273 | Douglas & London, PC |
| 469 | 2:17-cv-09416 | Walsh, Thomas | Walsh, Thomas | 24276 | Douglas & London, PC |
| 470 | 2:17-cv-09420 | Foote, Marilyn | Foote, Gertrude | 23049 | Grant & Eisenhofer PA |
| 471 | 2:17-cv-09421 | Bannister, Willie | Bannister, Willie | 24625 | Johnson Law Group |
| 472 | 2:17-cv-09422 | Gravely, Carl | Gravely, Carl | 22303 | Tamari Law Group, LLC |
| 473 | 2:17-cv-09429 | Stayrook, Shelia | Stayrook, Ronald | 23678 | Johnson Law Group |
| 474 | 2:17-cv-09430 | Alderman, Lloyd | Alderman, Lloyd | 22186 | Tamari Law Group, LLC; The Freeman Law Firm, PC |
| 475 | 2:17-cv-09432 | Hawthorne, Helen E. | Hawthorne, Helen E. | 23720 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 476 | 2:17-cv-09440 | Martinez, Elizabeth | Martinez, Elizabeth | 23114 | Wilshire Law Firm |
| 477 | 2:17-cv-09442 | Scott, Mattie | Scott, Mattie | 23566 | Wilshire Law Firm |
| 478 | 2:17-cv-09461 | Eubanks, Janelle | Eubanks, Janelle | 25237 | Johnson Law Group |
| 479 | 2:17-cv-09469 | Brophy, John J. | Brophy, John J. | 23571 | Pittman, Dutton & Hellums, PC |
| 480 | 2:17-cv-09484 | Edwards, Billy A. | Edwards, Emma L. | 24695 | Summers & Johnson, PC |
| 481 | 2:17-cv-09495 | Magana Matal, Berta Luz Herrera De | Magana Matal, Daniel Antonio | 22463 | Forman Law Offices, PA |
| 482 | 2:17-cv-09498 | Brewer, Howard Kent | Brewer, Howard Kent | 22999 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 483 | 2:17-cv-09502 | Brown, Terry | Brown, Pamela S. | 23545 | Pittman, Dutton & Hellums, PC |
| 484 | 2:17-cv-09505 | Steverson, James | Steverson, James | 23810 | The Gallagher Law Firm, PLLC |
| 485 | 2:17-cv-09506 | Estes, Sandra | Estes, Heather Lynn | 22852 | Goza & Honnold, LLC |
| 486 | 2:17-cv-09512 | Dennis, Patricia | Dennis, Patricia | 23726 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 487 | 2:17-cv-09513 | Lickey, Ralph | Lickey, Ralph | 23840 | Ferrer, Poirot & Wansbrough |
| 488 | 2:17-cv-09515 | Graves, Evelyn V. | Graves, Evelyn V. | 23783 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 489 | 2:17-cv-09516 | Pottinger, Lois L. | Pottinger, Arnold E. | 23811 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 490 | 2:17-cv-09517 | Smith, Dorothy | Smith, Dorothy | 23852 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 491 | 2:17-cv-09518 | Adams, Louise A. | Adams, Louise A. | 23721 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 492 | 2:17-cv-09520 | Rench, Donald J. | Rench, Donald J. | 23814 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 493 | 2:17-cv-09554 | Bunn, Angela Collins | Collins, Daniel | 23432 | Morgan & Morgan Complex Litigation Group |
| 494 | 2:17-cv-09555 | Bertram, Kenneth | Bertram, Kenneth | 22672 | Ferrer, Poirot & Wansbrough |
| 495 | 2:17-cv-09558 | Manheimer, Helen | Manheimer, Helen | 22693 | Ferrer, Poirot & Wansbrough |
| 496 | 2:17-cv-09559 | Green, Terry | Green, Terry | 23489 | Morgan & Morgan Complex Litigation Group |
| 497 | 2:17-cv-09561 | Schneider, Frances | Schneider, Frances | 22612 | Rosenberg & Gluck, LLP |
| 498 | 2:17-cv-09563 | Hedger, Stephen | Hedger, Stephen | 23599 | Morgan & Morgan Complex Litigation Group |
| 499 | 2:17-cv-09564 | Hamer, Christopher S. | Peterson, Carl, Jr. | 23834 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 500 | 2:17-cv-09567 | Scissom, Crystal | Scissom, Crystal | 23781 | Kirkendall Dwyer LLP |
| 501 | 2:17-cv-09571 | Williams, Catherine | Adams, Orean | 23772 | Allen & Nolte, PLLC |
| 502 | 2:17-cv-09573 | Russell, Harry E., III | Russell, Harry E., III | 23582 | Pittman, Dutton & Hellums, PC |
| 503 | 2:17-cv-09594 | Alvarez, Delia M. | Alvarez, Delia M. | 23893 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 504 | 2:17-cv-09596 | David, Pamela C. | David, Pamela C. | 23825 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 505 | 2:17-cv-09598 | Lange, Dieter A. | Lange, Dieter A. | 23829 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 506 | 2:17-cv-09601 | Kinney, Tammala | Foggin, Nancy Ruth | 23826 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 507 | 2:17-cv-09603 | Faulkner, Sherry | Faulkner, Sherry | 22641 | Gardi & Haught, Ltd. |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 508 | 2:17-cv-09615 | Belton, Delores | Belton, Delores | 22644 | Rosenberg & Gluck, LLP |
| 509 | 2:17-cv-09616 | Holland, Alexis Marie | Carver, Stacia Yvette | 22964 | Marc Whitehead & Associates, LLP |
| 510 | 2:17-cv-09620 | Maxey, Earl | Maxey, Earl | 22279 | Tamari Law Group, LLC |
| 511 | 2:17-cv-09626 | Cox, Nancy | Cox, Nancy | 24443 | Johnson Law Group |
| 512 | 2:17-cv-09628 | Morton, John M., III | Morton, Patricia A. | 22703 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 513 | 2:17-cv-09641 | Baron, Susan | Herman, Angela | 24366 | Morgan & Morgan Complex Litigation Group |
| 514 | 2:17-cv-09648 | King, Ruby | King, Ruby | 23602 | Morgan & Morgan Complex Litigation Group |
| 515 | 2:17-cv-09649 | Jones, Alex | Jones, Alex | 23105 | Napoli Shkolnik, PLLC |
| 516 | 2:17-cv-09651 | Rakoff, Carol | Rakoff, Carol | 23637 | Morgan & Morgan Complex Litigation Group |
| 517 | 2:17-cv-09654 | Price, Stephen | Price, Stephen | 24063 | Robinson Calcagnie, Inc. |
| 518 | 2:17-cv-09679 | Page, Richmond | Deese, James | 23850 | Ferrer, Poirot & Wansbrough |
| 519 | 2:17-cv-09680 | Singleton, Timothy | Singleton, Timothy | 23640 | Morgan & Morgan Complex Litigation Group |
| 520 | 2:17-cv-09682 | Gurley, Eva | Gurley, Eva | 23642 | Morgan & Morgan Complex Litigation Group |
| 521 | 2:17-cv-09685 | Blaney, James | Blaney, James | 22674 | Rosenberg & Gluck, LLP |
| 522 | 2:17-cv-09692 | Oprisko, Peter Paul, II | Oprisko, Peter Paul, Sr. | 22918 | McGartland Law Firm, PLLC; Pendley, Baudin & Coffin, LLP |
| 523 | 2:17-cv-09693 | Burson, Pamela | Burson, Pamela | 23874 | Burns Charest LLP |
| 524 | 2:17-cv-09696 | Love, Phyllis | Love, Phyllis | 23808 | Kirkendall Dwyer LLP |
| 525 | 2:17-cv-09701 | Lahr, Leonard | Lahr, Elizabeth | 23494 | Miller Weisbrod, LLP |
| 526 | 2:17-cv-09708 | Quinn, Larry | Quinn, Larry | 23832 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 527 | 2:17-cv-09710 | Fagen, Robert | Fagen, Robert | 23838 | Watts Guerra LLP |
| 528 | 2:17-cv-09711 | Webster, Glenda | Howard, Catherine D. | 23899 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 529 | 2:17-cv-09712 | McCarty, Linda | McCarty, John | 23839 | Watts Guerra LLP |
| 530 | 2:17-cv-09713 | O'Rourke, Gail A. | O'Rourke, James S. | 23824 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 531 | 2:17-cv-09732 | Lemond, Doyle F. | Lemond, Doyle F. | 25754 | Fears Nachawati, PLLC |
| 532 | 2:17-cv-09746 | Hill, Marshawna S. | Hill, Marshawna S. | 23807 | Kirkendall Dwyer LLP |
| 533 | 2:17-cv-09747 | Orange, Denise | Orange, Denise | 23796 | Kirkendall Dwyer LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 534 | 2:17-cv-09749 | Sheridan, John | Sheridan, John | 22687 | Rosenberg & Gluck, LLP |
| 535 | 2:17-cv-09750 | Maranowicz, Gary | Maranowicz, Gary | 23442 | Tor Hoerman Law LLC |
| 536 | 2:17-cv-09752 | Natoli, Frank | Natoli, Frank | 23201 | The Levensten Law Firm, PC |
| 537 | 2:17-cv-09753 | Phelps, Barry | Phelps, Barry | 22745 | Flint Law Firm, LLC |
| 538 | 2:17-cv-09756 | Faucett, Rita S. | Faucett, Rita S. | 23357 | Childers, Schlueter & Smith, LLC |
| 539 | 2:17-cv-09759 | Crowe, Robert J. | Crowe, Robert J. | 23548 | Guajardo & Marks, LLP |
| 540 | 2:17-cv-09760 | Martinez, Esther | Martinez, Manuel R. | 23676 | Johnson Law Group |
| 541 | 2:17-cv-09761 | Lesure, Terry | Lesure, Terry | 23361 | Panzavecchia & Associates, PLLC |
| 542 | 2:17-cv-09762 | Ingram, Barbara | Ingram, Barbara | 24488 | Reich & Binstock; Salim-Beasley, LLC |
| 543 | 2:17-cv-09764 | Lafond, Felix J. | Lafond, Felix J. | 22755 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 544 | 2:17-cv-09765 | Holmes, Thelma | Holmes, Thelma | 26386 | Johnson Law Group |
| 545 | 2:17-cv-09767 | Testerman, Lisa | Testerman, Lisa | 23358 | Panzavecchia & Associates, PLLC |
| 546 | 2:17-cv-09770 | Rhymer, Charles | Rhymer, Charles | 23873 | Tamari Law Group, LLC |
| 547 | 2:17-cv-09773 | Jackson, Ronald | Jackson, Ronald | 24496 | Reich & Binstock; Salim-Beasley, LLC |
| 548 | 2:17-cv-09782 | Parks, John | Parks, John | 25760 | Reich & Binstock; Salim-Beasley, LLC |
| 549 | 2:17-cv-09788 | Williams, Helen | Williams, Helen | 23875 | Tamari Law Group, LLC |
| 550 | 2:17-cv-09791 | Jockenhoeffer, Sharon | Jockenhoffer, Mark | 22813 | Wilshire Law Firm |
| 551 | 2:17-cv-09793 | Polk, Linda | Polk, Linda | 24435 | Reich & Binstock; Salim-Beasley, LLC |
| 552 | 2:17-cv-09794 | Resler, Larry | Resler, Larry | 24221 | Wilshire Law Firm |
| 553 | 2:17-cv-09797 | Studzinski, Marion | Studzinski, Marion | 25740 | Reich & Binstock; Salim-Beasley, LLC |
| 554 | 2:17-cv-09801 | Davis, Marva | Davis, Marva | 23507 | Pulaski Law Firm, PLLC |
| 555 | 2:17-cv-09816 | Coleman, Brenda | Coleman, Richard | 22711 | Rosenbaum & Rosenbaum, PC |
| 556 | 2:17-cv-09817 | Dawkins, Diana | Britton, David | 24442 | Heninger Garrison Davis, LLC |
| 557 | 2:17-cv-09819 | Karley, Robert | Karley, Robert | 12434 | Heninger Garrison Davis, LLC |
| 558 | 2:17-cv-09820 | Kimmel, Jeptha | Kimmel, Jeptha | 23887 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 559 | 2:17-cv-09822 | Sewell, Carolyn | Sewell, Carolyn | 23900 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 560 | 2:17-cv-09823 | Rader, Patsy M. | Rader, Norris | 22790 | Gainsburgh, Benjamin, David, Meunier & Warshauer LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 561 | 2:17-cv-09824 | Motill, Ronald | Motill, Ronald | 12478 | Heninger Garrison Davis, LLC |
| 562 | 2:17-cv-09825 | Walker, Marguerite | Walker, Marguerite | 24262 | Douglas & London, PC |
| 563 | 2:17-cv-09826 | Stokes, James | Stokes, James | 23901 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 564 | 2:17-cv-09828 | Palmer, Denise | Palmer, Denise | 12437 | Heninger Garrison Davis, LLC |
| 565 | 2:17-cv-09830 | Cornwell, James | Cornwell, James | 24251 | Douglas & London, PC |
| 566 | 2:17-cv-09831 | Kuppart, John Edward | Kuppart, John Edward | 23892 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 567 | 2:17-cv-09835 | Wilson, Deborah | Durden, Marlene V. | 23909 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 568 | 2:17-cv-09836 | Nye, Veila | Nye, Veila | 24267 | Douglas & London, PC |
| 569 | 2:17-cv-09837 | Smith, Michael | Smith, Michael | 23503 | Allen & Nolte, PLLC |
| 570 | 2:17-cv-09840 | Carlisle, Ronald | Carlisle, Ronald | 23894 | Tamari Law Group, LLC |
| 571 | 2:17-cv-09842 | Mischke, Charles | Mischke, Charles | 22884 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 572 | 2:17-cv-09846 | Dunford, Muzetta L. | Dunford, Muzetta L. | 23884 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 573 | 2:17-cv-09852 | Washington, Sharon K. | Washington, Sharon K. | 23902 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 574 | 2:17-cv-09855 | Valente, William | Valente, William | 24178 | Andrus Wagstaff, PC |
| 575 | 2:17-cv-09856 | Bautista, Claudia | Bautista, Peter, Jr. | 23119 | Shaw Cowart, LLP |
| 576 | 2:17-cv-09857 | Kreiser, Robert | Kreiser, Robert | 22324 | Tamari Law Group, LLC |
| 577 | 2:17-cv-09863 | Meinhardt, Richard P. | Meinhardt, Richard P. | 23518 | Zeccola & Selinger, LLC |
| 578 | 2:17-cv-09865 | Norman, Alvin | Norman, Alvin | 23797 | The Gallagher Law Firm, PLLC |
| 579 | 2:17-cv-09870 | Avila, Hernando | Avila, Maria Claudia | 23552 | The Gallagher Law Firm, PLLC |
| 580 | 2:17-cv-09871 | Heberding, Elizabeth | Heberding, Elizabeth | 22367 | Tamari Law Group, LLC |
| 581 | 2:17-cv-09881 | Wald, Ruth | Wald, Ruth | 23501 | Allen & Nolte, PLLC |
| 582 | 2:17-cv-09885 | Emshousen, Sharon | Emshousen, Sharon | 23406 | Brown and Crouppen, PC |
| 583 | 2:17-cv-09887 | Reedy, Auriel | Reedy, Auriel | 23891 | Tamari Law Group, LLC |
| 584 | 2:17-cv-09888 | Younger, Nicholas | Younger, Nicholas | 23372 | Brown and Crouppen, PC |
| 585 | 2:17-cv-09901 | Johnson, Audwin | Johnson, Audwin | 23694 | The Driscoll Firm, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 586 | 2:17-cv-09906 | Shuler, Lafonda | Shuler, Lafonda | 6599 | The Driscoll Firm, PC |
| 587 | 2:17-cv-09913 | Loveless, Catherine | Loveless, Catherine | 23460 | Marc J. Bern & Partners LLP - New York |
| 588 | 2:17-cv-09914 | Jacobson, Louis | Jacobson, Louis | 23471 | Marc J. Bern & Partners LLP - New York |
| 589 | 2:17-cv-09936 | Lempke, Michael | Lempke, Dora | 23524 | Milstein Jackson Fairchild & Wade, LLP |
| 590 | 2:17-cv-09942 | Baile, Linda | Baile, Linda | 22050 | Douglas & London, PC |
| 591 | 2:17-cv-09947 | Brucker, Sydell | Brucker, Martin | 23477 | Searcy Denney Scarola Barnhart & Shipley, PA |
| 592 | 2:17-cv-09958 | Petti, John Phillip | Petti, Jane R. | 23472 | Murray Law Firm |
| 593 | 2:17-cv-09959 | Aguilar, Madeline | Aguilar, Madeline | 4726 | The Driscoll Firm, PC |
| 594 | 2:17-cv-09961 | Kendrick, Melanie | Kendrick, Melanie | 23767 | The Driscoll Firm, PC |
| 595 | 2:17-cv-09967 | Rasmussen, Steve | Rasmussen, Steve | 23458 | The Driscoll Firm, PC |
| 596 | 2:17-cv-09971 | Torrez, Donald | Torrez, Jodine | 23037 | The Driscoll Firm, PC |
| 597 | 2:17-cv-09974 | Serens, Joe | Serens, Joe | 23310 | The Driscoll Firm, PC |
| 598 | 2:17-cv-09978 | Drape, Lula | Drape, Lula | 26388 | The Driscoll Firm, PC |
| 599 | 2:17-cv-09979 | Colvin, Robert | Colvin, Robert | 22749 | Rosenberg & Gluck, LLP |
| 600 | 2:17-cv-09986 | Jones, John | Jones, John | 23750 | The Driscoll Firm, PC |
| 601 | 2:17-cv-09995 | Lyne, James | Lyne, Denzil | 23911 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 602 | 2:17-cv-09996 | Thompson, Charlotte | Thompson, Charlotte | 23947 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 603 | 2:17-cv-10004 | Hagan, Deborah A. | Hagan, Deborah A. | 23863 | Kirkendall Dwyer LLP |
| 604 | 2:17-cv-10006 | Pyles, Kristina | Pyles, Kristina | 22886 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 605 | 2:17-cv-10009 | Rowell, Kenneth J. | Rowell, Kenneth J. | 23344 | Anastopoulo Law Firm, LLC |
| 606 | 2:17-cv-10010 | Johnson, Martha | Johnson, Robert | 23674 | Anastopoulo Law Firm, LLC |
| 607 | 2:17-cv-10012 | Taylor, Mary | Taylor, Mary | 23895 | Tamari Law Group, LLC |
| 608 | 2:17-cv-10017 | Braun, John | Braun, John | 22720 | Cory Watson, PC |
| 609 | 2:17-cv-10020 | Oates, Charlotte | Oates, Charlotte | 23898 | Tamari Law Group, LLC |
| 610 | 2:17-cv-10046 | Boman, Roger | Boman, Gerald | 23572 | Carey Danis & Lowe |
| 611 | 2:17-cv-10048 | Nguyen, Huynh | Nguyen, Chi | 23896 | Tamari Law Group, LLC |
| 612 | 2:17-cv-10072 | Kuch, Donna | Duddy, Angela | 8999 | The Driscoll Firm, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 613 | 2:17-cv-10076 | Blizzard, Robert | Blizzard, Renate | 7363 | The Driscoll Firm, PC |
| 614 | 2:17-cv-10103 | McDavid, Olive | McDavid, Olive | 23103 | Napoli Shkolnik, PLLC |
| 615 | 2:17-cv-10110 | Nious, Andre | Nious, Andre | 22868 | Cory Watson, PC |
| 616 | 2:17-cv-10113 | Williams, Kenneth | Williams, Kenneth | 23445 | Tautfest Bond PLLC |
| 617 | 2:17-cv-10119 | Cohen, Laura E. | Cohen, Helen D. | 22549 | Salvi, Schostok & Pritchard PC |
| 618 | 2:17-cv-10129 | Rowe, Davin P. | Graham, Pearl A. Rowe Gibson | 22936 | Wilshire Law Firm |
| 619 | 2:17-cv-10140 | Reid, Jerry | Reid, Jerry | 22214 | Salvi, Schostok & Pritchard PC |
| 620 | 2:17-cv-10142 | Singer, Stuart | Singer, Edith | 24869 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 621 | 2:17-cv-10145 | Cox, Andrew W. | Cox, Andrew W. | 24162 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 622 | 2:17-cv-10147 | Reif, Lori | Persh, Carole | 23961 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 623 | 2:17-cv-10149 | Wells, Sherri H. | Hunter, Margaret E. | 23963 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 624 | 2:17-cv-10151 | Swan, Mark A. | Swan, Mark A. | 26523 | Medley Law Group |
| 625 | 2:17-cv-10152 | Cox, Cleophus | Cox, Cleophus | 22883 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 626 | 2:17-cv-10154 | Strecker, Scott | Strecker, Scott | 22860 | Wilshire Law Firm |
| 627 | 2:17-cv-10169 | Steele, Kenneth R. | Steele, Kenneth R. | 23652 | Tautfest Bond PLLC |
| 628 | 2:17-cv-10180 | Lochner, Jacob L. V | Lochner, Barbara H. | 23174 | Martin, Harding, & Mazzotti, LLP |
| 629 | 2:17-cv-10183 | Rose, Linda | Rose, James B. | 23923 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 630 | 2:17-cv-10184 | Pesce, Maximus D. | Pesce, Carol S. | 23239 | Martin, Harding, & Mazzotti, LLP |
| 631 | 2:17-cv-10188 | Getejanc, Panta | Getejanc, Panta | 24317 | Tautfest Bond PLLC |
| 632 | 2:17-cv-10193 | Haas, John | Haas, John | 23673 | Martin, Harding, & Mazzotti, LLP |
| 633 | 2:17-cv-10199 | Larson, Robert | Larson, Robert | 21204 | O'Connor, Acciani & Levy LPA |
| 634 | 2:17-cv-10201 | Flatt, Randy W. | Flatt, Linda Kay | 23925 | Irpino Law Firm |
| 635 | 2:17-cv-10202 | McDonald, Connie | McDonald, William | 23393 | Reich & Binstock |
| 636 | 2:17-cv-10204 | Nasson, Harold | Nasson, Harold | 23466 | Lowe Law Group; Flint Law Firm, LLC |
| 637 | 2:17-cv-10218 | Wolf, Rex | Wolf, Anthony | 23780 | SWMW Law, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 638 | 2:17-cv-10223 | Calles, Ana | Calles, Ana | 22337 | Tamari Law Group, LLC |
| 639 | 2:17-cv-10229 | Markosky, Diane | Markosky, Diane | 22328 | Tamari Law Group, LLC |
| 640 | 2:17-cv-10231 | Galmore, Dannette | Galmore, Reginald | 23734 | Provost Umphrey Law Firm L.L.P. |
| 641 | 2:17-cv-10237 | Casei, Nedda | Casei, Nedda | 23936 | Baron & Budd, PC |
| 642 | 2:17-cv-10241 | Eades, Judy | Lee, Linda | 22312 | Tamari Law Group, LLC |
| 643 | 2:17-cv-10242 | Ireland, Robert | Ireland, Robert | 24165 | Andrus Wagstaff, PC |
| 644 | 2:17-cv-10243 | Bailey, Nancy | Grubbs, Doris | 23717 | Milstein Jackson Fairchild & Wade, LLP |
| 645 | 2:17-cv-10260 | Perry, Robert | Perry, Robert | 24260 | Douglas & London, PC |
| 646 | 2:17-cv-10264 | Burton, Gerald | Burton, Gerald | 24232 | Douglas & London, PC |
| 647 | 2:17-cv-10266 | West, James E. | West, James E. | 22889 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 648 | 2:17-cv-10268 | Shull, Beverly A. | Shull, Beverly A. | 28275 | Davis, Davis & Davis Attorneys |
| 649 | 2:17-cv-10272 | Terwilliger, Scott | Terwilliger, Scott | 23993 | Burke Harvey, LLC; Crumley Roberts |
| 650 | 2:17-cv-10274 | De La Cerda, Ermilo | De La Cerda, Ermilo | 24064 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 651 | 2:17-cv-10276 | Glendinning, William | Glendinning, Patricia A. | 23990 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 652 | 2:17-cv-10278 | Moon, Robert J. | Moon, Robert J. | 23971 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 653 | 2:17-cv-10279 | Aucremanne, Mary | Aucremanne, Mary | 23970 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 654 | 2:17-cv-10282 | Skaggs, Grafton E. | Skaggs, Grafton E. | 23980 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 655 | 2:17-cv-10288 | Murphy, Virginia | Murphy, Virginia | 24195 | Napoli Shkolnik, PLLC |
| 656 | 2:17-cv-10291 | Boulware, William | Boulware, William | 25478 | Fears Nachawati, PLLC |
| 657 | 2:17-cv-10315 | Clark, Bonnie | Clark, Bonnie | 23962 | Morgan & Morgan Complex Litigation Group |
| 658 | 2:17-cv-10316 | Hals, Liliana Miller | Hals, Liliana Miller | 23965 | Morgan & Morgan Complex Litigation Group |
| 659 | 2:17-cv-10318 | Elliott, Pearl | Elliott, Pearl | 23966 | Morgan & Morgan Complex Litigation Group |
| 660 | 2:17-cv-10320 | Gillen, Sara | Gillen, Sara | 23045 | Grant & Eisenhofer PA |
| 661 | 2:17-cv-10322 | Hale, Lisa | Hale, Lisa | 23400 | Grant & Eisenhofer PA |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 662 | 2:17-cv-10323 | Clevenger, Crystal | Lee, Joyce A. | 25758 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 663 | 2:17-cv-10324 | Allen, John N. | Allen, John N. | 23531 | The Gallagher Law Firm, PLLC |
| 664 | 2:17-cv-10327 | Pitts, Grace C. | Pitts, Grace C. | 23645 | Lowe Law Group; Flint Law Firm, LLC |
| 665 | 2:17-cv-10337 | Mancini, Hilda | Mancini, Hilda | 23229 | Grant & Eisenhofer PA |
| 666 | 2:17-cv-10338 | Ball, Betty | Ball, Betty | 23390 | Grant & Eisenhofer PA |
| 667 | 2:17-cv-10339 | Dunham, Charles | Dunham, Charles | 24176 | Grant & Eisenhofer PA |
| 668 | 2:17-cv-10346 | Clausell, Gloria | Clausell, Bertha | 23527 | The Gallagher Law Firm, PLLC |
| 669 | 2:17-cv-10348 | Massey, Douglas | Massey, Douglas | 23228 | Grant & Eisenhofer PA |
| 670 | 2:17-cv-10354 | Hertz, Bradley | Hertz, Bradley | 24015 | The Gallagher Law Firm, PLLC |
| 671 | 2:17-cv-10361 | Dane, Thomas | Dane, Thomas | 23341 | Hensley Legal Group, PC |
| 672 | 2:17-cv-10362 | Banzon-Kimmey, Elana | Banzon, Lynda L. | 24459 | Burke Harvey, LLC; Crumley Roberts |
| 673 | 2:17-cv-10371 | Parisi, Zdzislawa | Parisi, Benedict | 24257 | Douglas & London, PC |
| 674 | 2:17-cv-10373 | Conner, Paul | Conner, Paul | 23375 | Hensley Legal Group, PC |
| 675 | 2:17-cv-10374 | Meeks, Milton | Meeks, Milton | 24253 | Douglas & London, PC |
| 676 | 2:17-cv-10377 | Adams, Karen | Adams, Brian | 23453 | The Gallagher Law Firm, PLLC |
| 677 | 2:17-cv-10379 | Molina, Iris | Molina, Iris | 24264 | Douglas & London, PC |
| 678 | 2:17-cv-10383 | Neal, Linda | Neal, Linda | 23855 | The Gallagher Law Firm, PLLC |
| 679 | 2:17-cv-10384 | Sheehan, Thomas | Sheehan, Thomas | 24261 | Douglas & London, PC |
| 680 | 2:17-cv-10388 | Olinger, Paul | Olinger, Paul | 24000 | The Gallagher Law Firm, PLLC |
| 681 | 2:17-cv-10391 | Ankley, David | Ankley, David | 24250 | Douglas & London, PC |
| 682 | 2:17-cv-10396 | Newton, William C., Jr. | Newton, William C., Jr. | 23689 | Clayeo C. Arnold |
| 683 | 2:17-cv-10397 | McBride, Estill | McBride, Estill | 23854 | The Gallagher Law Firm, PLLC |
| 684 | 2:17-cv-10398 | Knopf, Bridget | Knopf, Bridget | 22865 | Barrios Kingsdorf & Casteix, LLP |
| 685 | 2:17-cv-10424 | Middleton, Peggy | Middleton, Peggy | 23679 | Wilshire Law Firm |
| 686 | 2:17-cv-10437 | Dudley, William | Dudley, Edith | 24269 | Heninger Garrison Davis, LLC |
| 687 | 2:17-cv-10439 | Sullivan, Erin | Sullivan, Carroll | 24241 | Heninger Garrison Davis, LLC |
| 688 | 2:17-cv-10441 | Wallace, Kevin L. | Helms, Sonja T. | 24001 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 689 | 2:17-cv-10444 | Washington, Rhonda J. | Moore, Audrey R. | 24036 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 690 | 2:17-cv-10477 | Adkisson, Stephanie M. | Adkisson, Stephanie M. | 22593 | Douglas & London, PC; Salim-Beasley, LLC |
| 691 | 2:17-cv-10479 | Burns, Leathia | Burns, Leathia | 22440 | Douglas & London, PC; Salim-Beasley, LLC |
| 692 | 2:17-cv-10482 | Crooms, Mark | Crooms, Mark | 22934 | Douglas & London, PC; Salim-Beasley, LLC |
| 693 | 2:17-cv-10483 | Griffith, L'lateisha | Griffith, L'lateisha | 22435 | Douglas & London, PC; Salim-Beasley, LLC |
| 694 | 2:17-cv-10484 | Haseman, Pamela | Haseman, Pamela | 22428 | Douglas & London, PC; Salim-Beasley, LLC |
| 695 | 2:17-cv-10487 | Martins, Nancy G. | Martins, Bernard S., Jr. | 23973 | Kagan Law Firm, PL |
| 696 | 2:17-cv-10489 | Gura, Kenneth | Gura, Kenneth | 23398 | Reich & Binstock |
| 697 | 2:17-cv-10490 | Miller, Jeffrey | Miller, Jeffrey | 22944 | Douglas & London, PC; Salim-Beasley, LLC |
| 698 | 2:17-cv-10492 | Pengal, Annette | Minenna, Ann | 22949 | Douglas & London, PC; Salim-Beasley, LLC |
| 699 | 2:17-cv-10494 | Nelson, William | Nelson, Madie | 23498 | Reich & Binstock |
| 700 | 2:17-cv-10495 | O'Neal, Gene | O'Neal, Gene | 22955 | Douglas & London, PC; Salim-Beasley, LLC |
| 701 | 2:17-cv-10497 | Rodgers, Richard | Rodgers, Richard | 22989 | Douglas & London, PC; Salim-Beasley, LLC |
| 702 | 2:17-cv-10498 | Calloway, Harley | Calloway, Harley | 23943 | Kirkendall Dwyer LLP |
| 703 | 2:17-cv-10499 | Rothwell, Kenneth | Rothwell, Kenneth | 22938 | Douglas & London, PC; Salim-Beasley, LLC |
| 704 | 2:17-cv-10501 | Damasauskas, R.D. | Damasauskas, Teresa | 22932 | Douglas & London, PC; Salim-Beasley, LLC |
| 705 | 2:17-cv-10506 | Howell, Karen | Howell, Kenneth | 22957 | Douglas & London, PC; Salim-Beasley, LLC |
| 706 | 2:17-cv-10507 | Rodriguez, Nicole J. | Rodriguez, Nicole J. | 24025 | Douglas & London, PC; Salim-Beasley, LLC |
| 707 | 2:17-cv-10508 | Ekert, Laura | Snippen, Harold J., Jr. | 22003 | Douglas & London, PC; Salim-Beasley, LLC |
| 708 | 2:17-cv-10509 | O'Reilly, John | O'Reilly, Peter | 24282 | Douglas & London, PC |
| 709 | 2:17-cv-10518 | Glass, Wayne | Donofrio, Marlene | 24279 | Douglas & London, PC |
| 710 | 2:17-cv-10521 | Carnett, Emma | Carnett, Glen | 24068 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 711 | 2:17-cv-10546 | Hudgins, Amy | Hudgins, Amy | 23968 | Morgan & Morgan Complex Litigation Group |
| 712 | 2:17-cv-10553 | Joyner, Clara | Joyner, Clara | 23969 | Morgan & Morgan Complex Litigation Group |
| 713 | 2:17-cv-10562 | Lockhart, Shirley | Lockhart, Kenneth | 23972 | Morgan & Morgan Complex Litigation Group |
| 714 | 2:17-cv-10564 | Hunkler, Nathan | Wells, Nancy | 23376 | Hensley Legal Group, PC |
| 715 | 2:17-cv-10565 | Skewes, Debra | McCarty, Era | 23996 | Morgan & Morgan Complex Litigation Group |
| 716 | 2:17-cv-10567 | Mueller, Ralph | Mueller, Dorothy | 24056 | Heninger Garrison Davis, LLC |
| 717 | 2:17-cv-10571 | Byerly, Jamie | Byerly, Jamie | 23377 | Hensley Legal Group, PC |
| 718 | 2:17-cv-10573 | Lisowski, Simon | Lisowski, Simon | 23378 | Hensley Legal Group, PC |
| 719 | 2:17-cv-10574 | Smith, Eric E. | Smith, Eric E. | 23699 | Guajardo & Marks, LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 720 | 2:17-cv-10580 | Matheny, Robert | Matheny, Robert | 23604 | Hensley Legal Group, PC |
| 721 | 2:17-cv-10582 | Carroll, Jeri | Carroll, Jeri | 23605 | Hensley Legal Group, PC |
| 722 | 2:17-cv-10585 | Grant, Elaine B. | Grant, Elaine B. | 24524 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 723 | 2:17-cv-10608 | Dominguez, Carlos | Dominguez, Aurora | 25370 | Burns Charest LLP |
| 724 | 2:17-cv-10617 | Henry, Linda | Henry, Linda | 25578 | Johnson Law Group |
| 725 | 2:17-cv-10618 | Setzer, Gary C. | Setzer, Gary C. | 23922 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 726 | 2:17-cv-10619 | Scott, Namon | Scott, Namon | 23294 | Cory Watson, PC |
| 727 | 2:17-cv-10621 | Depinet, Shirley | Depinet, Shirley | 24349 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 728 | 2:17-cv-10626 | Allen, Lionel | Allen, Lionel | 24181 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 729 | 2:17-cv-10627 | Diglio, Dawn | Diglio, Dawn | 24136 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 730 | 2:17-cv-10628 | Jacobs, Ruby | Jacobs, Ruby | 24142 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 731 | 2:17-cv-10629 | Ray, Raymond | Ray, Raymond | 24054 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 732 | 2:17-cv-10630 | Ball, Shannon | Ball, Russell, Sr. | 23606 | Hensley Legal Group, PC |
| 733 | 2:17-cv-10631 | Yates, Annette | Yates, Annette | 23100 | Napoli Shkolnik, PLLC |
| 734 | 2:17-cv-10633 | Presnell, Jo Ann | Presnell, Jo Ann | 23608 | Hensley Legal Group, PC |
| 735 | 2:17-cv-10637 | Deluso, Cecilia | Deluso, Victor | 25846 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 736 | 2:17-cv-10638 | Hovis, Shirley | Hovis, Shirley | 25753 | Fears Nachawati, PLLC |
| 737 | 2:17-cv-10643 | Osowsky, Irving | Osowsky, Irving | 23691 | Searcy Denney Scarola Barnhart & Shipley, PA |
| 738 | 2:17-cv-10646 | Baun, Allen | Baun, Allen | 23985 | Cochran Legal Group, LLP |
| 739 | 2:17-cv-10648 | Wallace, Russell K. | Wallace, Russell K. | 22961 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 740 | 2:17-cv-10669 | Nathe, Claudia | Nathe, Claudia | 23997 | Morgan & Morgan Complex Litigation Group |
| 741 | 2:17-cv-10671 | Willis, George M. | Willis, George M. | 23967 | Kirkendall Dwyer LLP |
| 742 | 2:17-cv-10676 | Platten, Leonard | Platten, Leonard | 24006 | Morgan & Morgan Complex Litigation Group |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 743 | 2:17-cv-10677 | Campise, Deanna | Campise, Deanna | 24067 | Bruera Law Firm, PLLC |
| 744 | 2:17-cv-10678 | Drag, Mary Ann | Drag, Mary Ann | 24077 | Bruera Law Firm, PLLC |
| 745 | 2:17-cv-10680 | Young, Lawrence | Young, Lawrence | 24070 | Bruera Law Firm, PLLC |
| 746 | 2:17-cv-10682 | Mitlo, Steve | Mitlo, Sally | 24177 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 747 | 2:17-cv-10683 | Scott, Anna L. | Scott, Anna L. | 24183 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 748 | 2:17-cv-10684 | Cadra, Yvonne | Cadra, Bryan | 23847 | Reich & Binstock |
| 749 | 2:17-cv-10687 | Irving, Annette | Irving, Annette | 23771 | Milstein Jackson Fairchild & Wade, LLP |
| 750 | 2:17-cv-10689 | Timbers, Jacqueline | Timbers, Jacqueline | 22045 | The Potts Law Firm, LLP |
| 751 | 2:17-cv-10692 | Gidwani, Raj | Gidwani, Lila | 23915 | The Potts Law Firm, LLP |
| 752 | 2:17-cv-10694 | Brackett, Charles | Brackett, Charles | 24434 | Burke Harvey, LLC; Crumley Roberts |
| 753 | 2:17-cv-10702 | Blumenstock, Steven | Blumenstock, Steven | 24043 | Goza & Honnold, LLC |
| 754 | 2:17-cv-10704 | Ayers, Sonya Wood | Wood, Barbara Ann | 23022 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 755 | 2:17-cv-10706 | Moore, Joseph | Moore, Joseph | 25759 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 756 | 2:17-cv-10707 | Mald, Robert S. | Mald, Robert S. | 23013 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 757 | 2:17-cv-10708 | Kost, Danuta | Kost, Stanislawa | 23031 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 758 | 2:17-cv-10711 | Juarez, Ermelinda | Molinar, Maria | 23774 | Milstein Jackson Fairchild & Wade, LLP |
| 759 | 2:17-cv-10712 | Galan, Josefa | Galan, Josefa | 23800 | Nemeroff Law Firm |
| 760 | 2:17-cv-10722 | Jones-McSwain, Alberta | Jones-McSwain, Alberta | 23230 | Grant & Eisenhofer PA |
| 761 | 2:17-cv-10723 | Rosario, Shirley | Rosario, Shirley | 24007 | Morgan & Morgan Complex Litigation Group |
| 762 | 2:17-cv-10724 | Trapp, David | Trapp, David | 24035 | Morgan & Morgan Complex Litigation Group |
| 763 | 2:17-cv-10738 | Garner, Henrietta Hiley | Garner, Everett A., Sr. | 23758 | Andrus Wagstaff, PC |
| 764 | 2:17-cv-10741 | Ricks, Geraldine | Ricks, Geraldine | 23944 | Tamari Law Group, LLC |
| 765 | 2:17-cv-10742 | Hill, Frances | Hill, Frances | 23564 | Reich & Binstock |
| 766 | 2:17-cv-10744 | Dansey, Florabell | Dansey, Florabell | 24141 | Tamari Law Group, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 767 | 2:17-cv-10745 | Byner, Rosa M. | Byner, Rosa M. | 23044 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 768 | 2:17-cv-10750 | Sowah, Joyce | Sowah, Joyce | 23948 | Tamari Law Group, LLC |
| 769 | 2:17-cv-10753 | Wilson, Barbara | Wilson, Barbara | 23950 | Tamari Law Group, LLC |
| 770 | 2:17-cv-10762 | Gauger, Esther | Gauger, Esther | 23325 | Tamari Law Group, LLC |
| 771 | 2:17-cv-10766 | Anderson, Michael H., Sr. | Anderson, Michael H., Sr. | 24286 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 772 | 2:17-cv-10781 | Field, Timothy | Field, Timothy | 24038 | Morgan & Morgan Complex Litigation Group |
| 773 | 2:17-cv-10782 | Dillivan, Alicia | Dillivan, Paul | 22986 | Ferrer, Poirot & Wansbrough |
| 774 | 2:17-cv-10783 | Ramsperger, Robert, Jr. | Ramsperger, Robert, Sr. | 24226 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 775 | 2:17-cv-10785 | Williams, Cecil A. | Williams, Cecil A. | 24203 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 776 | 2:17-cv-10786 | Wilkins, Levi | Wilkins, Levi | 24121 | Morgan & Morgan Complex Litigation Group |
| 777 | 2:17-cv-10787 | Mantel, Jewel | Mantel, Jewel | 25749 | Driggs, Bills & Day, PC |
| 778 | 2:17-cv-10788 | Kennedy, Carolyn T. | Kennedy, Carolyn T. | 22448 | Plymale Law Firm |
| 779 | 2:17-cv-10801 | McMahan, Josephine | McMahan, Josephine | 24190 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 780 | 2:17-cv-10802 | Meehan, Thomas A. | Meehan, Carl B. | 24192 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 781 | 2:17-cv-10803 | Moore, Billy A. | Moore, Billy A. | 24189 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 782 | 2:17-cv-10804 | Tillman, Leonard | Tillman, Leonard | 24200 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 783 | 2:17-cv-10808 | Harboyan, Krikor | Harboyan, Krikor | 22842 | Haffner Law PC; Melidonian Law, PC |
| 784 | 2:17-cv-10809 | Harris, Doris | Harris, Doris | 23030 | Flint Law Firm, LLC |
| 785 | 2:17-cv-10810 | Berousse, Elizabeth | Berousse, Elizabeth | 25941 | The Driscoll Firm, PC |
| 786 | 2:17-cv-10811 | Douthit, Geneva | Douthit, Geneva | 25466 | The Driscoll Firm, PC |
| 787 | 2:17-cv-10812 | Bandy, Francis | Bandy, Francis | 25476 | The Driscoll Firm, PC |
| 788 | 2:17-cv-10814 | Pirtle, Leroy | Pirtle, Leroy | 25463 | The Driscoll Firm, PC |
| 789 | 2:17-cv-10815 | Braun, Emily | Braun, Emily | 25468 | The Driscoll Firm, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 790 | 2:17-cv-10816 | Roland, Dolly | Roland, Dolly | 25484 | The Driscoll Firm, PC |
| 791 | 2:17-cv-10818 | Hale, James | Hale, Martha Sue | 24138 | Matthews & Associates |
| 792 | 2:17-cv-10824 | Silva, Rafael | Silva, Rafael | 23756 | Marc J. Bern & Partners LLP - New York |
| 793 | 2:17-cv-10826 | McCombs, Carolyn | Stephan, Billie | 23112 | Napoli Shkolnik, PLLC |
| 794 | 2:17-cv-10835 | Clancy, Jayne | Clancy, Jayne | 24272 | Napoli Shkolnik, PLLC |
| 795 | 2:17-cv-10848 | Dumas, Rufus | Dumas, Rufus | 24502 | Burns Charest LLP |
| 796 | 2:17-cv-10854 | Keener, Leonard | Keener, Leonard | 23974 | Tamari Law Group, LLC |
| 797 | 2:17-cv-10855 | Fravel, Shirley | Fravel, Robert | 23175 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 798 | 2:17-cv-10856 | Jackson, Albert | Jackson, Albert | 23635 | Tor Hoerman Law LLC |
| 799 | 2:17-cv-10861 | Guerrelus, Ketly | Guerrelus, Ketly | 24123 | Morgan & Morgan Complex Litigation Group |
| 800 | 2:17-cv-10862 | Price, Laurie | Price, Laurie | 23304 | The Lanier Law Firm |
| 801 | 2:17-cv-10863 | Tucker, Luscius | Tucker, Luscius | 23957 | Tamari Law Group, LLC |
| 802 | 2:17-cv-10864 | Fogle, Diane | Fogle, Zeta Mae | 23075 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 803 | 2:17-cv-10865 | Swindale, Carol Lee | Swindale, Carol Lee | 24145 | Matthews & Associates |
| 804 | 2:17-cv-10868 | Evan, George | Evan, George | 23979 | Tamari Law Group, LLC |
| 805 | 2:17-cv-10869 | Wickenheiser, Patricia A. | Wickenheiser, Robert J. | 24206 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 806 | 2:17-cv-10875 | Knox, Roberta | Knox, Roberta | 25809 | Johnson Law Group |
| 807 | 2:17-cv-10876 | Stephens, James | Stephens, James | 23014 | Tamari Law Group, LLC |
| 808 | 2:17-cv-10877 | Austin, Ronald | Austin, Ronald | 22598 | NastLaw LLC |
| 809 | 2:17-cv-10878 | Brown, Nona E. | Brown, Allen F. | 22645 | NastLaw LLC |
| 810 | 2:17-cv-10879 | Deblieux, Robert P. | Deblieux, Robert P. | 22601 | NastLaw LLC |
| 811 | 2:17-cv-10880 | Jones, Charles | Jones, Charles | 22759 | NastLaw LLC |
| 812 | 2:17-cv-10889 | Nicodermus, Kimberly M. | Nicodermus, Kimberly M. | 23142 | Monsour Law Firm |
| 813 | 2:17-cv-10896 | Sumner, Sue | Sumner, Sue | 24391 | Napoli Shkolnik, PLLC |
| 814 | 2:17-cv-10900 | Medinger, Robert | Medinger, Robert | 23033 | Flint Law Firm, LLC |
| 815 | 2:17-cv-10901 | Barnes, Betty Jewell | Barnes, Betty Jewell | 23143 | Monsour Law Firm |
| 816 | 2:17-cv-10903 | Monzon, Angelina | Monzon, Angelina | 23026 | Flint Law Firm, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 817 | 2:17-cv-10904 | Urban, Willouise | Urban, Willouise | 23302 | Cory Watson, PC |
| 818 | 2:17-cv-10906 | Skidgel, Judith | Skidgel, Judith | 23024 | Flint Law Firm, LLC |
| 819 | 2:17-cv-10907 | Naranjo, Patricio | Naranjo, Patricio | 23023 | Flint Law Firm, LLC |
| 820 | 2:17-cv-10908 | Lee, Elizabeth | Lee, Elizabeth | 24394 | Napoli Shkolnik, PLLC |
| 821 | 2:17-cv-10909 | Ashcraft, Shannon | Ashcraft, Shannon | 23660 | Tor Hoerman Law LLC |
| 822 | 2:17-cv-10913 | Contreras, Nelson | Contreras, Nelson | 23144 | Monsour Law Firm |
| 823 | 2:17-cv-10914 | Klauder, David L. | Klauder, David L. | 19412 | Law Office of Christopher K. Johnston, LLC |
| 824 | 2:17-cv-10919 | Harris, Melissa | Harris, Melissa | 23663 | Tor Hoerman Law LLC |
| 825 | 2:17-cv-10921 | Massimo, Michael | Massimo, Michael | 24124 | Morgan & Morgan Complex Litigation Group |
| 826 | 2:17-cv-10930 | Ring, Linda | Ring, Linda | 23486 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 827 | 2:17-cv-10932 | Tria, Joseph | Tria, Joseph | 23210 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 828 | 2:17-cv-10934 | Femia, Joseph | Femia, Joseph | 23487 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 829 | 2:17-cv-10936 | Baldarelli, Marilyn J. | Baldarelli, Richard E. | 24164 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 830 | 2:17-cv-10939 | Goodwin, Lola R. | Goodwin, Rodney E. | 24245 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 831 | 2:17-cv-10940 | Lavendar, Jeffrey | Lavendar, Jeffrey | 24244 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 832 | 2:17-cv-10943 | Douthit, Shirley | Douthit, Shirley | 24811 | Johnson Law Group |
| 833 | 2:17-cv-10944 | Williams, Robert Lee | Williams, Robert Lee | 24384 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 834 | 2:17-cv-10946 | Jackson, Connie B. | Jackson, Robert J. | 18862 | Law Office of Christopher K. Johnston, LLC |
| 835 | 2:17-cv-10947 | Bohrer, Ivan L. | Bohrer, Ivan L. | 24166 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 836 | 2:17-cv-10948 | Graham, Tonya | Graham, Tonya | 25835 | Johnson Law Group |
| 837 | 2:17-cv-10949 | Spaulding, Wayne | Spaulding, Wayne | 23662 | Reich & Binstock |
| 838 | 2:17-cv-10951 | Killian, Michael | Killian, Michael | 24486 | Johnson Law Group |
| 839 | 2:17-cv-10971 | Buum, Lavonne K. | Buum, Lavonne K. | 23145 | Monsour Law Firm |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 840 | 2:17-cv-10972 | DeSimone, Rose | DeSimone, Rose | 23146 | Monsour Law Firm |
| 841 | 2:17-cv-10973 | Guthrie, Sandra L. | Guthrie, Sandra L. | 23147 | Monsour Law Firm |
| 842 | 2:17-cv-10982 | Overton, Gerry | Overton, Ava | 23823 | Scovern Law; The Lanier Law Firm |
| 843 | 2:17-cv-10987 | Owen, Gregory | Owen, Gregory | 23794 | The Whitehead Law Firm, LLC |
| 844 | 2:17-cv-10989 | Pruitt, Stephanie | Carey, Dolores R. | 23782 | Zeccola & Selinger, LLC |
| 845 | 2:17-cv-10997 | Gilley, Tabitha | Howell, Debra | 23051 | Flint Law Firm, LLC |
| 846 | 2:17-cv-10998 | Lafar, Janet L. | Lafar, Harold T. | 23437 | Law Office of Christopher K. Johnston, LLC |
| 847 | 2:17-cv-10999 | Marshall, Searcy | Marshall, Searcy | 23822 | Dominguez Law Firm, LLC |
| 848 | 2:17-cv-11006 | Shultz, Charles | Shultz, Charles | 24233 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 849 | 2:17-cv-11008 | Webb, Calvin | Webb, Calvin | 23835 | Dominguez Law Firm, LLC |
| 850 | 2:17-cv-11047 | Orthmann, Bonnie | Orthmann, Bonnie | 23055 | Hotze Runkle PLLC |
| 851 | 2:17-cv-11054 | Baldridge, Barbara | Kendrick, Elma | 19502 | Law Office of Christopher K. Johnston, LLC |
| 852 | 2:17-cv-11063 | Chalmer, Melissa | Campana, Irene | 23187 | Niemeyer, Grebel & Kruse LLC |
| 853 | 2:17-cv-11065 | Black, James | Black, James | 23172 | The Lanier Law Firm |
| 854 | 2:17-cv-11066 | Johnston, Robert | Johnston, Robert | 23171 | The Lanier Law Firm |
| 855 | 2:17-cv-11087 | Higgins, Merl-Jane | Higgins, Merl-Jane | 23148 | Monsour Law Firm |
| 856 | 2:17-cv-11089 | Rankin, Marlene | Rankin, Charles | 24380 | Grant & Eisenhofer PA |
| 857 | 2:17-cv-11097 | Bernstein, Susan | Bernstein, Susan | 25230 | Johnson Law Group |
| 858 | 2:17-cv-11098 | Heard, Ernest W. | Heard, Ernest W. | 23149 | Monsour Law Firm |
| 859 | 2:17-cv-11099 | Dunn, Alex E., Jr. | Dunn, Alex E., Jr. | 23536 | Grant & Eisenhofer PA |
| 860 | 2:17-cv-11104 | Kelly, Lewis | Kelly, Lewis | 23313 | Atlas Partners, LLP; The Pelham Law Firm |
| 861 | 2:17-cv-11110 | Dillinger, Mary | Dillinger, Mary | 23397 | Grant & Eisenhofer PA |
| 862 | 2:17-cv-11112 | Cross, Christen R. | Cross, Christen R. | 23092 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 863 | 2:17-cv-11113 | Pomper, Gary | Schianca, Mary | 23468 | Grant & Eisenhofer PA |
| 864 | 2:17-cv-11128 | Clinkenbeard, Margaret | Clinkenbeard, Larry | 23479 | Grant & Eisenhofer PA |
| 865 | 2:17-cv-11135 | Arnett, Ina M. | Arnett, Ina M. | 24383 | Grant & Eisenhofer PA |
| 866 | 2:17-cv-11149 | Jensen, Gwen I. | Jensen, Gwen I. | 23151 | Monsour Law Firm |
| 867 | 2:17-cv-11165 | Reed, Howard | Reed, Howard | 24201 | Wexler Wallace LLP |
| 868 | 2:17-cv-11166 | Simpson, Darcy | Lipman, Jacqueline | 23329 | Niemeyer, Grebel & Kruse LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 869 | 2:17-cv-11171 | Mondok, William | Mondok, William | 23152 | Monsour Law Firm |
| 870 | 2:17-cv-11172 | Burkett, Forest | Burkett, Georgia | 24242 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 871 | 2:17-cv-11175 | Nishimura, Faye | Minami, Gladys S. | 23153 | Monsour Law Firm |
| 872 | 2:17-cv-11176 | Farmer, James | Farmer, James | 24545 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 873 | 2:17-cv-11180 | Marlow, Clifford | Marlow, Clifford | 24237 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC; The Goldberg Law Firm Co., LPA |
| 874 | 2:17-cv-11186 | Lindley, Steve Michael | Lindley, Steve Michael | 23154 | Monsour Law Firm |
| 875 | 2:17-cv-11197 | Howington, Helen | Howington, Helen | 23295 | Cory Watson, PC |
| 876 | 2:17-cv-11201 | Chelette, Audrey | Chelette, Audrey | 23155 | Monsour Law Firm |
| 877 | 2:17-cv-11205 | Williams, Rebecca | Williams, Rebecca | 24864 | Reich & Binstock |
| 878 | 2:17-cv-11210 | Faiola, Salvatore | Faiola, Salvatore | 24212 | The Potts Law Firm, LLP |
| 879 | 2:17-cv-11216 | Moats, Bobby J. | Moats, Bobby J. | 23845 | Searcy Denney Scarola Barnhart & Shipley, PA |
| 880 | 2:17-cv-11227 | Waller, Sharon | Waller, Sharon | 24236 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 881 | 2:17-cv-11229 | Warino, Paul | Warino, Paul | 24234 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 882 | 2:17-cv-11232 | Heikkila, Mark | Heikkila, Mark | 23675 | Freedland Harwin Valori, PL; The Law Offices of Robert J. Fenstersheib & Associates |
| 883 | 2:17-cv-11234 | Grise, Loretta S. | Conn, Dollie | 23038 | Rourke & Blumenthal, LLP |
| 884 | 2:17-cv-11236 | Johnson, William J. | Johnson, William J. | 23156 | Monsour Law Firm |
| 885 | 2:17-cv-11237 | Miller, Dewitt | Miller, Dewitt | 23795 | Searcy Denney Scarola Barnhart & Shipley, PA |
| 886 | 2:17-cv-11241 | Peebles, Dennis A. | Peebles, Dennis A. | 19433 | Law Office of Christopher K. Johnston, LLC |
| 887 | 2:17-cv-11245 | Ponchard, Donna | Ponchard, Steven W. | 23157 | Monsour Law Firm |
| 888 | 2:17-cv-11254 | Johnson, Garland | Johnson, Dolores J. | 19439 | Law Office of Christopher K. Johnston, LLC |
| 889 | 2:17-cv-11256 | Drake, Edward M. | Drake, Edward M. | 23768 | Searcy Denney Scarola Barnhart & Shipley, PA |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 890 | 2:17-cv-11263 | Leonard, George | Leonard, George | 23158 | Monsour Law Firm |
| 891 | 2:17-cv-11264 | DeLange, Johannes | DeLange, Johannes | 23481 | Showard Law Firm, PC |
| 892 | 2:17-cv-11279 | Beazley, Neal | Beazley, Neal | 23667 | Tor Hoerman Law LLC |
| 893 | 2:17-cv-11282 | Weaver, Gail G. | Weaver, Robert E., Sr. | 18859 | Law Office of Christopher K. Johnston, LLC |
| 894 | 2:17-cv-11283 | Crandell, Gary | Crandell, Gary | 23671 | Tor Hoerman Law LLC |
| 895 | 2:17-cv-11285 | Pinto, Albert | Pinto, Albert | 24185 | Tamari Law Group, LLC |
| 896 | 2:17-cv-11286 | Lowery, Vincent | Smallwood, Isiah S. | 23159 | Monsour Law Firm |
| 897 | 2:17-cv-11287 | Bueno, Selestina | Bueno, Guadalupe | 23097 | Ferrer, Poirot & Wansbrough |
| 898 | 2:17-cv-11289 | Bouchard, Patricia | Bouchard, Jon | 23200 | Ferrer, Poirot & Wansbrough |
| 899 | 2:17-cv-11290 | Parnell, Foster A. | Parnell, Foster A. | 23160 | Monsour Law Firm |
| 900 | 2:17-cv-11292 | Dover, Bobby | Dover, Bobby | 24196 | Tamari Law Group, LLC |
| 901 | 2:17-cv-11297 | Tindall, Jeannie | Tindall, Stanley Paul | 23161 | Monsour Law Firm |
| 902 | 2:17-cv-11298 | Forman, Alicia | Collie, Constance | 23202 | Ferrer, Poirot & Wansbrough |
| 903 | 2:17-cv-11299 | Owens, Billy R. | Owens, Billy R. | 19308 | Law Office of Christopher K. Johnston, LLC |
| 904 | 2:17-cv-11300 | Riley, Theresa | Riley, Theresa | 23251 | Ferrer, Poirot & Wansbrough |
| 905 | 2:17-cv-11301 | Khan, Sheereda | Khan, Sheereda | 24506 | Reich & Binstock |
| 906 | 2:17-cv-11303 | Johnson, Jeri | Johnson, Dennis | 23199 | Ferrer, Poirot & Wansbrough |
| 907 | 2:17-cv-11305 | Palermo, Anthony, III | Palermo, Anthony, Jr. | 24125 | Morgan & Morgan Complex Litigation Group |
| 908 | 2:17-cv-11306 | Bender, Judy | Bender, Judy | 23237 | Ferrer, Poirot & Wansbrough |
| 909 | 2:17-cv-11312 | Jones, Leo M. | Jones, Asa | 19260 | Law Office of Christopher K. Johnston, LLC |
| 910 | 2:17-cv-11314 | Defoe, Paul, Sr. | Defoe, Paul, Sr. | 24180 | Ferrer, Poirot & Wansbrough |
| 911 | 2:17-cv-11319 | Nelson, Myron | Nelson, Myron | 23221 | Ferrer, Poirot & Wansbrough |
| 912 | 2:17-cv-11322 | Keros, George T. | Keros, George T. | 24148 | Rheingold Giuffra Ruffo & Plotkin LLP |
| 913 | 2:17-cv-11326 | Simmons, Larry | Simmons, Larry | 24187 | Ferrer, Poirot & Wansbrough |
| 914 | 2:17-cv-11328 | Pinkerton, Verla | Pinkerton, Harlan | 24848 | Reich & Binstock |
| 915 | 2:17-cv-11330 | Juarez, Jimmy | Juarez, Trinidad | 24572 | Nemeroff Law Firm |
| 916 | 2:17-cv-11331 | Pope, James F. | Pope, James F. | 24767 | Morris Law Firm |
| 917 | 2:17-cv-11332 | Long, Delores A. | Long, Charles Allen | 23162 | Monsour Law Firm |
| 918 | 2:17-cv-11344 | McDonald, Dana | Jones, Linda J. | 23163 | Monsour Law Firm |
| 919 | 2:17-cv-11346 | Robison, George T. | Robison, George T. | 24003 | Kirkendall Dwyer LLP |
| 920 | 2:17-cv-11358 | Schuerman, Clydia | Schuerman, Paul | 23164 | Monsour Law Firm |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 921 | 2:17-cv-11359 | Kurtzworth, Robbin | Kurtzworth, Leo F., Jr. | 19043 | Law Office of Christopher K. Johnston, LLC |
| 922 | 2:17-cv-11365 | Nienhueser, Terry | Nienhueser, Terry | 24454 | Burke Harvey, LLC; Crumley Roberts |
| 923 | 2:17-cv-11366 | Williams, Greg | Williams, Robert | 24051 | Kirkendall Dwyer LLP |
| 924 | 2:17-cv-11370 | Errett, Cathleen | Errett, Cathleen | 25154 | Johnson Law Group |
| 925 | 2:17-cv-11373 | Yuva, Catherine | Yuva, Catherine | 19351 | Law Office of Christopher K. Johnston, LLC |
| 926 | 2:17-cv-11376 | Perry, Marcia | Vanderbilt, Louella | 23165 | Monsour Law Firm |
| 927 | 2:17-cv-11377 | Surber, James | Surber, James | 24271 | Schlichter Bogard & Denton, LLP |
| 928 | 2:17-cv-11380 | Smith, Dalton | Smith, Dalton | 24238 | Schlichter Bogard & Denton, LLP |
| 929 | 2:17-cv-11383 | Furlow, Georgia | Furlow, Georgia | 9636 | Jacoby & Meyers, LLC;<br>The Cochran Firm Birmingham, PC |
| 930 | 2:17-cv-11384 | Alexander, Faye | Alexander, Faye | 23167 | Monsour Law Firm |
| 931 | 2:17-cv-11386 | Adams, Vernon | Adams, Vernon | 24240 | Schlichter Bogard & Denton, LLP |
| 932 | 2:17-cv-11388 | Cameron, Ronald | Cameron, Ronald | 20365 | Jacoby & Meyers, LLC;<br>The Cochran Firm Birmingham, PC |
| 933 | 2:17-cv-11389 | Sanchez, Stella C. | Sanchez, Stella C. | 24258 | Law Office of Christopher K. Johnston, LLC |
| 934 | 2:17-cv-11394 | Caravana, Joseph | Caravana, Josephine | 23670 | The Lanier Law Firm |
| 935 | 2:17-cv-11400 | Williamson, Neal | Williamson, Helene Marie | 23166 | Monsour Law Firm |
| 936 | 2:17-cv-11401 | McKinney, Emogene | McKinney, Emogene | 24265 | Ferrer, Poirot & Wansbrough |
| 937 | 2:17-cv-11407 | McCoy, Leonna | McCoy, Leonna | 24711 | Burns Charest LLP |
| 938 | 2:17-cv-11412 | Patin, Paula Lynette Landry | Landry, Vernon H. | 23241 | Domengeaux, Wright, Roy, & Edwards, LLC |
| 939 | 2:17-cv-11461 | Benoit, Leonard | Benoit, Leonard | 24020 | Watts Guerra LLP |
| 940 | 2:17-cv-11462 | Stedman, Linda | Stedman, Linda | 24028 | Watts Guerra LLP |
| 941 | 2:17-cv-11464 | Deveraux, Ruby | Deveraux, Ruby | 24034 | Watts Guerra LLP |
| 942 | 2:17-cv-11465 | Washington, Cenith | Moore, Janie | 24040 | Watts Guerra LLP |
| 943 | 2:17-cv-11466 | Flannery, Darlene | Regenstein, Charlene M. | 24171 | Kirkendall Dwyer LLP |
| 944 | 2:17-cv-11473 | Drakulich, Donald G. | Drakulich, Donald G. | 24157 | Gori Julian & Associates, PC |
| 945 | 2:17-cv-11475 | Wilson, Marlin | Wilson, Marlin | 23168 | Monsour Law Firm |
| 946 | 2:17-cv-11476 | Schuerenberg, Peggy | Schuerenberg, Peggy | 24168 | Gori Julian & Associates, PC |
| 947 | 2:17-cv-11477 | Willis, Martin R. | Willis, Bernard T. | 23169 | Monsour Law Firm |
| 948 | 2:17-cv-11485 | Sicignano, Michael | Sicignano, Michael | 23214 | Ferrer, Poirot & Wansbrough |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 949 | 2:17-cv-11487 | Knutzen, Lola M. | Knutzen, Lola M. | 19065 | Princenthal & May, LLC |
| 950 | 2:17-cv-11488 | Cabaniss, Alice | Cabaniss, Alice | 24275 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 951 | 2:17-cv-11491 | Counts, Nella | Counts, John Wesley | 24280 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 952 | 2:17-cv-11493 | Cunningham, Larry | Cunningham, Larry | 24292 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 953 | 2:17-cv-11495 | Coupland, Gerald | Coupland, Betty | 23841 | Brown and Crouppen, PC |
| 954 | 2:17-cv-11497 | Hairston, Christina L. | Hairston, Christina L. | 24295 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 955 | 2:17-cv-11499 | Hill, Jerry | Hill, Jerry | 24114 | Reich & Binstock |
| 956 | 2:17-cv-11500 | Caines, Hugh, III | Caines, Hugh, III | 23817 | Brown and Crouppen, PC |
| 957 | 2:17-cv-11502 | Lewis, David | Lewis, David | 23821 | Brown and Crouppen, PC |
| 958 | 2:17-cv-11506 | Jones, Jimmy D. | Jones, Jimmy D. | 19680 | Law Office of Christopher K. Johnston, LLC |
| 959 | 2:17-cv-11507 | Wade, Mary | Wade, Mary | 24332 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 960 | 2:17-cv-11508 | Hale, Crystal | Hale, Crystal | 24838 | Reich & Binstock |
| 961 | 2:17-cv-11510 | McLaughlin, Ronald | McLaughlin, Ronald | 23746 | FrancoLaw, PLLC |
| 962 | 2:17-cv-11511 | Harlow, John | Harlow, John | 24344 | Reich & Binstock |
| 963 | 2:17-cv-11512 | Lay, Michael | Lay, Michael | 24538 | Reich & Binstock |
| 964 | 2:17-cv-11513 | Kuykendall, Marsha | Kuykendall, Marsha | 24414 | Reich & Binstock |
| 965 | 2:17-cv-11515 | Hebert, Kenneth | Hebert, Kenneth | 24812 | Johnson Law Group |
| 966 | 2:17-cv-11516 | McCracken, Gerald | McCracken, Billye | 23661 | Showard Law Firm, PC |
| 967 | 2:17-cv-11531 | Vassilas, Anastasios | Vassila, Vasilia | 24126 | Morgan & Morgan Complex Litigation Group |
| 968 | 2:17-cv-11532 | Cole, Kerry Robert | Cole, Kerry Robert | 23639 | Johnson Becker, PLLC |
| 969 | 2:17-cv-11536 | Mendenhall, Karen | Harper, Mildred | 24293 | Morgan & Morgan Complex Litigation Group |
| 970 | 2:17-cv-11538 | King, Larry | King, Richard | 24385 | Douglas & London, PC |
| 971 | 2:17-cv-11541 | Fleisher, Christian A. | Fleisher, Christian A. | 23643 | Johnson Becker, PLLC |
| 972 | 2:17-cv-11542 | Smallwood, Walter | Smallwood, Walter | 24472 | Burke Harvey, LLC; Crumley Roberts |
| 973 | 2:17-cv-11544 | Dautel, Raymond | Dautel, Raymond | 24388 | Napoli Shkolnik, PLLC |
| 974 | 2:17-cv-11545 | Huertas, Angela | Capellan, Ana | 24379 | Douglas & London, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 975 | 2:17-cv-11551 | Pompey, Melba | Randolph, Melba | 24378 | Douglas & London, PC |
| 976 | 2:17-cv-11554 | Frampton, Mildred | Frampton, Mildred | 24497 | Douglas & London, PC |
| 977 | 2:17-cv-11555 | Germann, Sharon Forrest | Forrest, Gloria | 24305 | The Potts Law Firm, LLP |
| 978 | 2:17-cv-11557 | Adams, Nelson | Adams, Nelson | 24207 | Tamari Law Group, LLC |
| 979 | 2:17-cv-11559 | Fox, Victoria | Boland, Jack | 24495 | Douglas & London, PC |
| 980 | 2:17-cv-11560 | Allen, Elizabeth | Allen, Elizabeth | 24493 | Douglas & London, PC |
| 981 | 2:17-cv-11561 | Phillips, Lilly | Phillips, Jimmy | 11697 | The Potts Law Firm, LLP |
| 982 | 2:17-cv-11562 | Jearlds, Daniel | Jearlds, Daniel | 24382 | Douglas & London, PC |
| 983 | 2:17-cv-11563 | Politi, Renee | Politi, Renee | 24208 | Tamari Law Group, LLC |
| 984 | 2:17-cv-11564 | Register, Howard | Register, Inez | 12744 | The Potts Law Firm, LLP |
| 985 | 2:17-cv-11590 | Quinones, Inocencio | Berry, Valencia | 24204 | SWMW Law, LLC |
| 986 | 2:17-cv-11591 | Schilke, Clifford H., Jr. | Schilke, Clifford H., Jr. | 23908 | Pulaski Law Firm, PLLC |
| 987 | 2:17-cv-11592 | Brown, William | Brown, William | 24019 | Heninger Garrison Davis, LLC |
| 988 | 2:17-cv-11593 | Perkins, Shawn | Lewis, Betty | 23846 | The Driscoll Firm, PC |
| 989 | 2:17-cv-11594 | Wilson, Retha | Wilson, Retha | 23861 | The Driscoll Firm, PC |
| 990 | 2:17-cv-11596 | Holland, Carolyn | Holland, Carolyn | 23791 | The Driscoll Firm, PC |
| 991 | 2:17-cv-11597 | Jenkins, Pamela | Jenkins, Pamela | 24278 | SWMW Law, LLC |
| 992 | 2:17-cv-11598 | Atkinson, Cheryl | Atkinson, Cheryl | 24554 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 993 | 2:17-cv-11601 | Tubbs, Carlton W. | Tubbs, Bessie L. | 19288 | Law Office of Christopher K. Johnston, LLC |
| 994 | 2:17-cv-11604 | Cottrell, Ella | Wilson, Young | 24309 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 995 | 2:17-cv-11606 | Noel, Jerry C. | Noel, Jerry C. | 24320 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 996 | 2:17-cv-11608 | May, Charles | May, Charles | 26538 | The Schlemmer Firm, LLC |
| 997 | 2:17-cv-11609 | Jackson, Victoria | Morris, Vickie | 24231 | SWMW Law, LLC |
| 998 | 2:17-cv-11610 | Cotter, Audrey | Cotter, Audrey | 23759 | Tamari Law Group, LLC; The Freeman Law Firm, PC |
| 999 | 2:17-cv-11613 | Miller, Freddie | Miller, Georgia | 24284 | SWMW Law, LLC |
| 1000 | 2:17-cv-11615 | Nocent, Patricia | Ponder, Jacqueline Y. | 24337 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1001 | 2:17-cv-11616 | Petrie, Debbie | Willardson, Allen | 24235 | SMWW Law, LLC |
| 1002 | 2:17-cv-11617 | Kirby, Millard | Kirby, Millard | 24514 | Reich & Binstock |
| 1003 | 2:17-cv-11618 | Perkins, Ann | Perkins, Ann | 24310 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1004 | 2:17-cv-11623 | Abernathy, Frances | Abernathy, Frances | 24551 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1005 | 2:17-cv-11624 | Charran, Daphne | Clarke, Enid | 19506 | Law Office of Christopher K. Johnston, LLC |
| 1006 | 2:17-cv-11625 | Walkins, John | Walkins, John | 24387 | Napoli Shkolnik, PLLC |
| 1007 | 2:17-cv-11626 | Crump, Coreen | Crump, Charles, Jr. | 23301 | Bernstein Liebhard LLP |
| 1008 | 2:17-cv-11627 | Allred, Thomas | Allred, Thomas | 26503 | Lenze Lawyers, PLC |
| 1009 | 2:17-cv-11632 | Lightbourn, Sandra | Lightbourn, Sandra | 24556 | Napoli Shkolnik, PLLC |
| 1010 | 2:17-cv-11633 | Elledge, Barbara | Elledge, Barbara | 24290 | Wexler Wallace LLP |
| 1011 | 2:17-cv-11635 | Lail, Barbara | Lail, Barbara | 23657 | Perry W. Neichoy, PC; Shaw Cowart, LLP |
| 1012 | 2:17-cv-11636 | Day, Judy | Bowman, Mary | 13564 | Cory Watson, PC |
| 1013 | 2:17-cv-11640 | Smith, Annamarie | Smith, Annamarie | 23920 | Reich & Binstock |
| 1014 | 2:17-cv-11641 | Cain, Cindy | Cain, Cindy | 2659 | Allen & Nolte, PLLC |
| 1015 | 2:17-cv-11643 | Cooper, Mary | Cooper, Mary | 24322 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1016 | 2:17-cv-11644 | Vanderpool, David | Vanderpool, David | 24328 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1017 | 2:17-cv-11655 | Wright, Rebecca G. | Gusmus, Mona A. | 23287 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 1018 | 2:17-cv-11657 | Friedman, Murray | Friedman, Murray | 24246 | Baron & Budd, PC |
| 1019 | 2:17-cv-11658 | Daly, William | Daly, William | 23539 | Grant & Eisenhofer PA |
| 1020 | 2:17-cv-11659 | Adams, Josephine | Adams, Jacqueline | 24318 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1021 | 2:17-cv-11660 | Martin, Diana K. | Martin, James G. | 24326 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1022 | 2:17-cv-11661 | Porter, Edwin | Porter, Edwin | 25500 | Reich & Binstock |
| 1023 | 2:17-cv-11662 | Zarate, Jorge A. Alva | Zarate, Jorge A. Alva | 19115 | Law Office of Christopher K. Johnston, LLC |
| 1024 | 2:17-cv-11663 | Hoffmann, Margaret | Hoffmann, Margaret | 24132 | Reich & Binstock |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1025 | 2:17-cv-11667 | Suggs, Thomas W. | Suggs, Thomas W. | 23865 | Zeccola & Selinger, LLC |
| 1026 | 2:17-cv-11686 | Santana, Kathy | Santana, Kathy | 24182 | Martin, Harding, & Mazzotti, LLP |
| 1027 | 2:17-cv-11691 | Kolp, Judith | Kolp, Judith | 23312 | Flint Law Firm, LLC |
| 1028 | 2:17-cv-11697 | Edgerton, James | Edgerton, James | 23317 | Flint Law Firm, LLC |
| 1029 | 2:17-cv-11698 | Fitzsimmons, John | Fitzsimmons, John | 23315 | Flint Law Firm, LLC |
| 1030 | 2:17-cv-11711 | Dupont, Linda | Dupont, Linda | 23362 | Tamari Law Group, LLC; The Freeman Law Firm, PC |
| 1031 | 2:17-cv-11713 | Stallings, James | Stallings, James | 24135 | Reich & Binstock; Williams and Byrd |
| 1032 | 2:17-cv-11716 | Pitner, Roy | Pitner, Roy | 23681 | Tautfest Bond PLLC |
| 1033 | 2:17-cv-11717 | Hernandez, Barbara | Hernandez, Barbara | 6594 | The Driscoll Firm, PC |
| 1034 | 2:17-cv-11718 | Windle, Peggy | Windle, Peggy | 24667 | Reich & Binstock |
| 1035 | 2:17-cv-11719 | Copeland, Curtis | Copeland, Curtis | 24127 | Morgan & Morgan Complex Litigation Group |
| 1036 | 2:17-cv-11722 | Hannuksela, Vaino | Hannuksela, Vaino | 24325 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1037 | 2:17-cv-11723 | Hooks, Beatrice M. | Hooks, Beatrice M. | 24324 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1038 | 2:17-cv-11724 | Tomasino, Anthony | Tomasino, Anthony | 23351 | Tamari Law Group, LLC |
| 1039 | 2:17-cv-11726 | Tucker-Pearson, Gwendolyn | Tucker, Annie | 24340 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1040 | 2:17-cv-11727 | Revia, Shirley | Revia, Shirley | 24134 | Reich & Binstock |
| 1041 | 2:17-cv-11728 | Roberts, Lorie | Roberts, Lorie | 23360 | Tamari Law Group, LLC |
| 1042 | 2:17-cv-11733 | Moyer, Richard | Moyer, Richard | 23334 | Tamari Law Group, LLC |
| 1043 | 2:17-cv-11735 | Kinne, Jean Mae | Kinne, Jean Mae | 23812 | Tautfest Bond PLLC |
| 1044 | 2:17-cv-11752 | Hughes, Scott | Hughes, Scott | 23332 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 1045 | 2:17-cv-11771 | Whitsel, Ted | Whitsel, Ted | 23706 | Wagstaff & Cartmell, LLP |
| 1046 | 2:17-cv-11775 | Sandridge, Susan | Sandridge, William | 41938 | Wagstaff & Cartmell, LLP; Napoli Shkolnik, PLLC |
| 1047 | 2:17-cv-11776 | Desir, Eastlyn Marie | Desir, Eastlyn Marie | 24288 | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm |
| 1048 | 2:17-cv-11779 | Whaley, Nancy A. | Whaley, Duane A. | 19473 | Law Office of Christopher K. Johnston, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1049 | 2:17-cv-11787 | Collura, Ann Marie | Collura, Ann Marie | 23776 | Weitz & Luxenberg, PC |
| 1050 | 2:17-cv-11789 | Taylor, David | Taylor, David | 24191 | Tamari Law Group, LLC;<br>The Freeman Law Firm, PC |
| 1051 | 2:17-cv-11790 | Moultrie, Elnora | Stokes, Bluette | 24128 | Reich & Binstock |
| 1052 | 2:17-cv-11792 | Noel, David | Noel, David | 23330 | Tamari Law Group, LLC |
| 1053 | 2:17-cv-11833 | McReavy, Ronald C. | McReavy, Ronald C. | 18890 | Law Office of Christopher K. Johnston, LLC |
| 1054 | 2:17-cv-11843 | May, Gloria | May, Mary E. | 24104 | Atlas Partners, LLP; The Pelham Law Firm |
| 1055 | 2:17-cv-11845 | Shipp, Ollie P. | Shipp, Ollie P. | 23819 | The Driscoll Firm, PC |
| 1056 | 2:17-cv-11852 | Knuth, Dorothy | Knuth, Dorothy | 23354 | Goldberg & Osborne LLP |
| 1057 | 2:17-cv-11854 | Wojcik, Jeanne E. | Wojcik, Joseph W. | 19124 | Law Office of Christopher K. Johnston, LLC |
| 1058 | 2:17-cv-11857 | Valderrama, Jahaira | Valderrama, Jahaira | 23931 | Marc J. Bern & Partners LLP - New York |
| 1059 | 2:17-cv-11858 | Fisk, Barbara | Fisk, Barbara | 23553 | The Gallagher Law Firm, PLLC |
| 1060 | 2:17-cv-11911 | Jaco, Toni | Jaco, Carol | 23916 | Wagstaff & Cartmell, LLP |
| 1061 | 2:17-cv-11916 | Delaine, Debra | Long, Ruby | 24364 | Tamari Law Group, LLC |
| 1062 | 2:17-cv-11926 | Taylor, Cecelia | Taylor, Cecelia | 24373 | Tamari Law Group, LLC |
| 1063 | 2:17-cv-11939 | Thompson, Michael | Thompson, Michael | 23989 | Law Offices of Terence J. Sweeney |
| 1064 | 2:17-cv-11944 | Godio, Bill | Godio, Bill | 25804 | Johnson Law Group |
| 1065 | 2:17-cv-11945 | Ruby, Arnold W. | Ruby, Arnold W. | 23769 | Searcy Denney Scarola<br>Barnhart & Shipley, PA |
| 1066 | 2:17-cv-11980 | Black, Connie | Black, Connie | 23952 | Pulaski Law Firm, PLLC |
| 1067 | 2:17-cv-11989 | Hale, Samuel, Jr. | Hale, Samuel, Jr. | 23932 | Hensley Legal Group, PC |
| 1068 | 2:17-cv-11990 | Cohen, Robert W. | Cohen, Robert W. | 23849 | Searcy Denney Scarola<br>Barnhart & Shipley, PA |
| 1069 | 2:17-cv-11994 | Lewis, Lucie | Lewis, Lucie | 24113 | The Potts Law Firm, LLP |
| 1070 | 2:17-cv-11996 | Gilliam, Kayla | Henson, John L. | 23580 | Monsour Law Firm |
| 1071 | 2:17-cv-11999 | Anzo, Jane | Anzo, Catherine | 24118 | The Potts Law Firm, LLP |
| 1072 | 2:17-cv-12037 | Turner, Charles W. | Turner, Charles W. | 23444 | Monsour Law Firm |
| 1073 | 2:17-cv-12056 | Moore, Leon | Moore, Leon | 19044 | Law Office of Christopher K. Johnston, LLC |
| 1074 | 2:17-cv-12057 | Nestler, Mindi | Pearlman, Herman | 24422 | Morgan & Morgan Complex Litigation Group |
| 1075 | 2:17-cv-12058 | Bell, Danny | Bell, Danny | 24311 | Cory Watson, PC |
| 1076 | 2:17-cv-12103 | Truelove, Sherry L. | Truelove, Sherry L. | 18949 | Law Office of Christopher K. Johnston, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 1077 | 2:17-cv-12107 | Elliott, Sandra | Elliott, Sandra | 24341 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1078 | 2:17-cv-12123 | Guillory, Daniel | Guillory, Daniel | 24345 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1079 | 2:17-cv-12127 | Roberts, Teresa | Roberts, Teresa | 23516 | Paglialunga & Harris, PS; Sanders Phillips Grossman, LLC |
| 1080 | 2:17-cv-12130 | Owens, Howard | Owens, Howard | 24433 | Gustafson Gluek PLLC |
| 1081 | 2:17-cv-12132 | Aquila, William | Aquila, William | 23831 | Cellino & Barnes, PC |
| 1082 | 2:17-cv-12133 | Cromell, Patricia A. | Cromell, Patricia A. | 23907 | Cellino & Barnes, PC |
| 1083 | 2:17-cv-12137 | Weber-Smith, Ada | Ober, Barbara | 23751 | The Potts Law Firm, LLP |
| 1084 | 2:17-cv-12138 | Allen, Charles | Allen, Charles | 23655 | Marc J. Bern & Partners LLP - New York |
| 1085 | 2:17-cv-12144 | Wittstock, Lynn | Wittstock, Barbara | 23677 | Reich & Binstock |
| 1086 | 2:17-cv-12145 | Danet, Valerie | Danet, Valerie | 23723 | Reich & Binstock |
| 1087 | 2:17-cv-12146 | Thomas, Velma | Thomas, Velma | 23728 | Reich & Binstock |
| 1088 | 2:17-cv-12148 | Moss, Thomas R. | Moss, Thomas R. | 23866 | Zeccola & Selinger, LLC |
| 1089 | 2:17-cv-12151 | Hawkins, Ronald | Hawkins, Ronald | 24415 | Reich & Binstock |
| 1090 | 2:17-cv-12152 | Hughes, Melinda | Hughes, Melinda | 25001 | Douglas & London, PC |
| 1091 | 2:17-cv-12153 | Fitzgerald, William | Fitzgerald, William | 25000 | Douglas & London, PC |
| 1092 | 2:17-cv-12154 | Breaux, Barbara | Breaux, Joseph | 24847 | Reich & Binstock |
| 1093 | 2:17-cv-12158 | Vick, Daisy | Vick, Benjamin Franklin | 24018 | Andrus Wagstaff, PC |
| 1094 | 2:17-cv-12165 | Overstreet, James L. | Overstreet, James L. | 24346 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1095 | 2:17-cv-12166 | Richmond, Christine G. | Richmond, Christine G. | 24405 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1096 | 2:17-cv-12168 | Skinner, Nina | Skinner, Nina | 24350 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1097 | 2:17-cv-12178 | Flynn, William | Flynn, William | 23577 | Ashcraft & Gerel, LLP |
| 1098 | 2:17-cv-12179 | Bigelow, Ruth E. | Bigelow, Ruth E. | 24351 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1099 | 2:17-cv-12180 | Morris, Patricia | Morris, Patricia | 24352 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 1100 | 2:17-cv-12181 | Tarran, John E. | Tarran, John E. | 24353 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1101 | 2:17-cv-12185 | Searles, Donald | Searles, Donald | 24101 | Kirkendall Dwyer LLP |
| 1102 | 2:17-cv-12186 | Mynatt, Edsel | Mynatt, Edsel | 23364 | Ury & Moskow, LLC |
| 1103 | 2:17-cv-12189 | Vaughn, Corliss | Vaughn, Corliss | 24408 | Kirkendall Dwyer LLP |
| 1104 | 2:17-cv-12190 | Cash, Jacqueline | Cash, Jacqueline | 24416 | Kirkendall Dwyer LLP |
| 1105 | 2:17-cv-12193 | DeFrank, Margaret D. | DeFrank, Margaret D. | 23316 | Motley Rice LLC |
| 1106 | 2:17-cv-12197 | Grant, Donald | Grant, Janice | 23356 | Ferrer, Poirot & Wansbrough |
| 1107 | 2:17-cv-12204 | Reynolds, Angelo | Reynolds, Angelo | 23336 | Driggs, Bills & Day, PC |
| 1108 | 2:17-cv-12208 | Grzelakowski, Barbara | Grzelakowski, Barbara | 24367 | The Driscoll Firm, PC |
| 1109 | 2:17-cv-12212 | Smith, James B. | Smith, James B. | 7353 | The Driscoll Firm, PC |
| 1110 | 2:17-cv-12213 | Sheridan, Gloria | Sheridan, Gloria | 26392 | The Driscoll Firm, PC |
| 1111 | 2:17-cv-12216 | Rhodes, Phillip | Rhodes, Phillip | 23806 | The Driscoll Firm, PC |
| 1112 | 2:17-cv-12217 | Reynolds, Keven | Reynolds, Yolanda | 24437 | Watts Guerra LLP |
| 1113 | 2:17-cv-12218 | Jackson, Kenneth | Jackson, Kenneth | 24547 | The Driscoll Firm, PC |
| 1114 | 2:17-cv-12219 | Kohl, Norman | Kohl, Norman | 7328 | The Driscoll Firm, PC |
| 1115 | 2:17-cv-12221 | Brisbin, George | Brisbin, George | 24429 | Burns Charest LLP |
| 1116 | 2:17-cv-12226 | Geis, Deborah R. | Geis, Loren | 23556 | The Gallagher Law Firm, PLLC |
| 1117 | 2:17-cv-12229 | Davis, James Leroy | Davis, James Leroy | 23555 | The Gallagher Law Firm, PLLC |
| 1118 | 2:17-cv-12232 | Guidry, Frances | Guidry, Frances | 23659 | Johnson Law Group |
| 1119 | 2:17-cv-12243 | Villarreal, Juan Jose Garza | Villarreal, Juan Jose Garza | 25505 | Fears Nachawati, PLLC |
| 1120 | 2:17-cv-12271 | Melton, Raychel | Oatman, Benjamin | 23558 | Shaw Cowart, LLP |
| 1121 | 2:17-cv-12288 | Niner, Mark A. | Niner, Mark A. | 23446 | Monsour Law Firm |
| 1122 | 2:17-cv-12289 | Jimenez, Pamela | Jimenez, Anthony | 19243 | Law Office of Christopher K. Johnston, LLC |
| 1123 | 2:17-cv-12295 | Lattimore-Quackenbush, Ann | Lattimore-Quackenbush, Ann | 24107 | Scovern Law; The Lanier Law Firm |
| 1124 | 2:17-cv-12298 | Porter, Beth | Wells, Connie | 24159 | Tautfest Bond PLLC |
| 1125 | 2:17-cv-12310 | Thompson, Chris C. | Thompson, Chris C. | 23512 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 1126 | 2:17-cv-12319 | Bangs, Doris | Bangs, Doris | 23447 | Monsour Law Firm |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1127 | 2:17-cv-12324 | Allen, Billy | Allen, Billy | 24527 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1128 | 2:17-cv-12326 | Hill, Cynthia | Hill, Cynthia | 24528 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1129 | 2:17-cv-12330 | Jones, Gerald | Jones, Gerald | 24390 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1130 | 2:17-cv-12344 | White, Peggy | White, Peggy | 24462 | The Gallagher Law Firm, PLLC |
| 1131 | 2:17-cv-12351 | Stockemer, Leroy | Stockemer, Mary | 24452 | The Gallagher Law Firm, PLLC |
| 1132 | 2:17-cv-12352 | Cordova, Marty | Cordova, Marty | 23621 | Monsour Law Firm |
| 1133 | 2:17-cv-12358 | Dickens, Claude, Jr. | Dickens, Claude, Jr. | 12453 | Heninger Garrison Davis, LLC |
| 1134 | 2:17-cv-12361 | Rosario, Carmen | Rosario, Carmen | 24449 | The Gallagher Law Firm, PLLC |
| 1135 | 2:17-cv-12362 | Douglas, Donald | Douglas, Donald | 12475 | Heninger Garrison Davis, LLC |
| 1136 | 2:17-cv-12363 | Roney, George T. | Roney, George T. | 24508 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 1137 | 2:17-cv-12366 | Carlysle, Deborah | Mascarenhas, Rosemarie | 24032 | Heninger Garrison Davis, LLC |
| 1138 | 2:17-cv-12368 | Raines, Lola | Raines, Lola | 24022 | Heninger Garrison Davis, LLC |
| 1139 | 2:17-cv-12377 | Reed, Judy | Reed, Judy | 24758 | Johnson Law Group |
| 1140 | 2:17-cv-12378 | Ousley, Betty Lou | Ousley, Betty Lou | 23622 | Monsour Law Firm |
| 1141 | 2:17-cv-12380 | Niblic, Antoinette | Martin, Carmella | 26504 | Lenze Lawyers, PLC |
| 1142 | 2:17-cv-12381 | Pullum, Charlie, III | Pullum, Charlie, Jr. | 24401 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1143 | 2:17-cv-12384 | Warren, Loyd D. | Warren, Loyd D. | 24406 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1144 | 2:17-cv-12386 | Berrios, Jose E. | Berrios, Jose E. | 24362 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1145 | 2:17-cv-12388 | Hurley, Tommie S. | Hurley, Tommie S. | 24529 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1146 | 2:17-cv-12392 | Latta, Herman | Latta, Herman | 24539 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1147 | 2:17-cv-12411 | White, Henrietta | White, Henrietta | 23624 | Monsour Law Firm |
| 1148 | 2:17-cv-12412 | Daza, Marina | Daza, Marina | 23785 | The Gallagher Law Firm, PLLC |
| 1149 | 2:17-cv-12420 | Webb, Lisa M. | Webb, Lisa M. | 23625 | Monsour Law Firm |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1150 | 2:17-cv-12442 | Franklin, Pamela | Franklin, Pamela | 23541 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 1151 | 2:17-cv-12448 | Bradley, Kathleen | Bradley, Kathleen | 24224 | Law Office of Christopher K. Johnston, LLC |
| 1152 | 2:17-cv-12450 | Person, Arthur | Person, Arthur | 24116 | Martin, Harding, & Mazzotti, LLP |
| 1153 | 2:17-cv-12451 | McDaniel, George | McDaniel, Dallas | 24455 | The Gallagher Law Firm, PLLC |
| 1154 | 2:17-cv-12455 | Strodthoff, Frederick H. | Strodthoff, Frederick H. | 23547 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 1155 | 2:17-cv-12458 | Cherry, Teresa L. | Cherry, Teresa L. | 18983 | Law Office of Christopher K. Johnston, LLC |
| 1156 | 2:17-cv-12470 | Jenkins, Dozie | Jenkins, Louis | 24521 | The Gallagher Law Firm, PLLC |
| 1157 | 2:17-cv-12471 | Heldreth, Teddy N. | Heldreth, Teddy N. | 18982 | Law Office of Christopher K. Johnston, LLC |
| 1158 | 2:17-cv-12475 | Turgeon, Kimberly | Turgeon, Kimberly | 24535 | The Gallagher Law Firm, PLLC |
| 1159 | 2:17-cv-12476 | James, Terry | James, Terry | 24498 | The Gallagher Law Firm, PLLC |
| 1160 | 2:17-cv-12479 | Taylor, William J., Jr. | Taylor, William J., Jr. | 23574 | Ashcraft & Gerel, LLP |
| 1161 | 2:17-cv-12487 | Hermann, Bettie | Hermann, Bettie | 24504 | Kirkendall Dwyer LLP |
| 1162 | 2:17-cv-12490 | Reynolds, Deborah | Reynolds, Deborah | 23413 | Flint Law Firm, LLC |
| 1163 | 2:17-cv-12492 | Abrams, Patricia | Abrams, Patricia | 23415 | Flint Law Firm, LLC |
| 1164 | 2:17-cv-12494 | Jones, Keith | Jones, Keith | 23417 | Flint Law Firm, LLC |
| 1165 | 2:17-cv-12495 | Luedtke, Cynthia | Luedtke, Paul | 25095 | The Miller Firm, LLC |
| 1166 | 2:17-cv-12502 | Keyes, Lloyd | Keyes, Lloyd | 23418 | Flint Law Firm, LLC |
| 1167 | 2:17-cv-12507 | Holz, Becky V. | Schock, Bernice M. | 19283 | Law Office of Christopher K. Johnston, LLC |
| 1168 | 2:17-cv-12515 | Porter, Catherine | Porter, Catherine | 24805 | Douglas & London, PC |
| 1169 | 2:17-cv-12516 | Razis, Peter | Razis, Peter | 25202 | Douglas & London, PC |
| 1170 | 2:17-cv-12517 | Coon, Feechjee | Coon, Feechjee | 23740 | NastLaw LLC |
| 1171 | 2:17-cv-12526 | Seabolt, Bobbie | Seabolt, Bobbie | 24312 | Wexler Wallace LLP |
| 1172 | 2:17-cv-12528 | Evans, Tyrone | Evans, Tyrone | 23886 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 1173 | 2:17-cv-12530 | Meyers, Jonah | Meyers, Mary Jane | 24511 | The Gallagher Law Firm, PLLC |
| 1174 | 2:17-cv-12533 | Hughes, Amy Mari | Hartman, Donald | 24490 | The Gallagher Law Firm, PLLC |
| 1175 | 2:17-cv-12534 | Forte, Johnny L. | Forte, Johnny L. | 19112 | Law Office of Christopher K. Johnston, LLC |
| 1176 | 2:17-cv-12537 | Bess, Jerome | Bess, Jerome | 23938 | The Gallagher Law Firm, PLLC |
| 1177 | 2:17-cv-12551 | Poe, Anna Mae | Poe, Franklin | 23778 | Milstein Jackson Fairchild & Wade, LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1178 | 2:17-cv-12553 | Sullivan, John T. | Sullivan, John T. | 23958 | Cellino & Barnes, PC |
| 1179 | 2:17-cv-12555 | Shaw, Matthew | Shaw, Matthew | 24021 | Cellino & Barnes, PC |
| 1180 | 2:17-cv-12556 | Becerra, Valerie | Becerra, Valerie | 24016 | Cellino & Barnes, PC |
| 1181 | 2:17-cv-12557 | Hayter, Diana | McGhee, Bennie F. | 19278 | Law Office of Christopher K. Johnston, LLC |
| 1182 | 2:17-cv-12558 | Salem, Ziad | Salem, Ziad | 23666 | Grant & Eisenhofer PA |
| 1183 | 2:17-cv-12560 | Yeager, Cynthia | Yeager, Cynthia | 23705 | Tamari Law Group, LLC |
| 1184 | 2:17-cv-12561 | Davis, Albert | Davis, Albert | 24139 | Guajardo & Marks, LLP |
| 1185 | 2:17-cv-12564 | Berger, Cheryl | Churnick, Estelle M. | 23465 | McEwen Law Firm, Ltd. |
| 1186 | 2:17-cv-12566 | Fisher, Thomas L. | Fisher, Thomas L. | 18993 | Law Office of Christopher K. Johnston, LLC |
| 1187 | 2:17-cv-12568 | Schwab, Phyllis | Schwab, Phyllis | 24315 | Wexler Wallace LLP |
| 1188 | 2:17-cv-12571 | Hufstedler, Amos | Hufstedler, Amos | 24377 | Tamari Law Group, LLC |
| 1189 | 2:17-cv-12572 | Eichler, Barbara | Eichler, Gottfried Herbert | 23419 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1190 | 2:17-cv-12576 | Byas, Phyllis | Byas, Phyllis | 23924 | Wagstaff & Cartmell, LLP |
| 1191 | 2:17-cv-12577 | Hoskinds, Phyllis | Hoskinds, Phyllis | 24281 | Peterson & Associates, PC |
| 1192 | 2:17-cv-12578 | Vuoso, Cynthia | Vuoso, Cynthia | 23680 | Chaffin Luhana LLP |
| 1193 | 2:17-cv-12579 | Gengler, Michael | Gengler, Michael | 23933 | Wagstaff & Cartmell, LLP |
| 1194 | 2:17-cv-12583 | Livingston, Hattie | Livingston, Hattie | 19593 | Law Office of Christopher K. Johnston, LLC |
| 1195 | 2:17-cv-12584 | Obregon, Pedro | Obregon, Pedro | 24386 | Tamari Law Group, LLC |
| 1196 | 2:17-cv-12586 | Pritchett, Dorothy | Pritchett, Dorothy | 24571 | Wagstaff & Cartmell, LLP |
| 1197 | 2:17-cv-12588 | Hengemile, Nicholas | Hengemile, Nicholas | 25027 | The Miller Firm, LLC |
| 1198 | 2:17-cv-12592 | North, Kevin | North, Amy Lee | 25127 | Matthews & Associates |
| 1199 | 2:17-cv-12595 | Seymour, Sarah | Brown, Nathan, Jr. | 23528 | Bernstein Liebhard LLP |
| 1200 | 2:17-cv-12596 | Rodriguez, Frances | Rodriguez, Frances | 25032 | The Miller Firm, LLC |