**EXHIBIT A**

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1 | 2:17-cv-12602 | Bustos, Stacey | Bustos, Stacey | 18963 | Law Office of Christopher K. Johnston, LLC |
| 2 | 2:17-cv-12603 | Hodges, Karen | Hodges, Karen | 24085 | Andrus Wagstaff, PC |
| 3 | 2:17-cv-12604 | Herman, Julie | Herman, Julie | 20122 | McEwen Law Firm, Ltd. |
| 4 | 2:17-cv-12606 | Casados, Julia | Casados, Julia | 25149 | The Miller Firm, LLC |
| 5 | 2:17-cv-12608 | Peacock, Charlotte | Peacock, Charlotte | 24543 | The Gallagher Law Firm, PLLC |
| 6 | 2:17-cv-12610 | Bonn, Bernadine | Bonn, William Walter | 23991 | The Gallagher Law Firm, PLLC |
| 7 | 2:17-cv-12619 | Abatangelo, Angelo J. | Abatangelo, Angelo J. | 23504 | Wilshire Law Firm |
| 8 | 2:17-cv-12620 | Fulton, Stephen | Fulton, Sandra | 25656 | Lieff, Cabraser, Heimann & Bernstein, LLP |
| 9 | 2:17-cv-12627 | Hewett, Ida | Hewett, Ida | 23648 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 10 | 2:17-cv-12635 | Mitchell, Roger T. | Mitchell, Roger T. | 23439 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 11 | 2:17-cv-12640 | Morris-Anderson, Cheryl | Morris-Anderson, Cheryl | 24560 | The Gallagher Law Firm, PLLC |
| 12 | 2:17-cv-12642 | Nunnery, Kevin P. | Nunnery, Kevin P. | 19017 | Law Office of Christopher K. Johnston, LLC |
| 13 | 2:17-cv-12643 | Rosenzweig, Debra | Rosenzweig, Debra | 24564 | The Gallagher Law Firm, PLLC |
| 14 | 2:17-cv-12647 | Torgeson, George | Torgeson, George | 24574 | The Gallagher Law Firm, PLLC |
| 15 | 2:17-cv-12656 | Byrd, Vicky | Byrd, Vicky | 23994 | The Gallagher Law Firm, PLLC |
| 16 | 2:17-cv-12680 | Liebig, William | Liebig, William | 24559 | The Gallagher Law Firm, PLLC |
| 17 | 2:17-cv-12683 | Gallow, Nancy | Gallow, Nancy | 23626 | Monsour Law Firm |
| 18 | 2:17-cv-12685 | Satterfield, Bill | Satterfield, Bill | 24570 | The Gallagher Law Firm, PLLC |
| 19 | 2:17-cv-12689 | Franks, Paul | Franks, Vesta | 24381 | Tamari Law Group, LLC |
| 20 | 2:17-cv-12700 | Ham, Jack D., Sr. | Ham, Annette | 24432 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 21 | 2:17-cv-12703 | West, Wanda | West, Wanda | 24412 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 22 | 2:17-cv-12707 | East, Thomas Henry | East, Thomas Henry | 23627 | Monsour Law Firm |
| 23 | 2:17-cv-12711 | Lozada, Vilma I. | Lozada, Vilma I. | 23744 | Waters & Kraus, LLP |
| 24 | 2:17-cv-12712 | Sullivan, Matthew, Sr. | Sullivan, Rosa Lee | 24030 | Childers, Schlueter & Smith, LLC |
| 25 | 2:17-cv-12715 | Mick, Marion F. | Mick, Marion F. | 23628 | Monsour Law Firm |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 26 | 2:17-cv-12745 | Gordon, Beverly | Kiser, Barbara | 26522 | Avram Blair & Associates, PC |
| 27 | 2:17-cv-12746 | Lacy, John | Lacy, John | 26526 | Avram Blair & Associates, PC |
| 28 | 2:17-cv-12758 | Sherfy, Bobby L. | Sherfy, Bobby L. | 19318 | Law Office of Christopher K. Johnston, LLC |
| 29 | 2:17-cv-12762 | Bender, Jay | Bender, Jay | 23459 | Niemeyer, Grebel & Kruse LLC |
| 30 | 2:17-cv-12764 | Goldberg, Stanley | Goldberg, Stanley | 18964 | Law Office of Christopher K. Johnston, LLC |
| 31 | 2:17-cv-12807 | Hertzberg, Adrienne | Cermele, Rocco A. | 18885 | Law Office of Christopher K. Johnston, LLC |
| 32 | 2:17-cv-12812 | Gerhardt, John R. | Gerhardt, John R. | 24463 | Gori Julian & Associates, PC |
| 33 | 2:17-cv-12815 | Barrow, Cynthia L. (Loretta) | Barrow, Mary E. | 23646 | Stanley Law Group |
| 34 | 2:17-cv-12816 | King-Allsopp, Donna | King-Allsopp, Donna | 24583 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 35 | 2:17-cv-12817 | Johnson, Vanessa | Johnson, Vanessa | 28693 | Ron Austin & Associates, LLC |
| 36 | 2:17-cv-12826 | Nicometi, Frank L., Sr. | Nicometi, Frank L., Sr. | 24431 | Douglas & London, PC; Salim-Beasley, LLC |
| 37 | 2:17-cv-12827 | Wolfe, Beverly J. | Freeman, Peggy J. | 18796 | Law Office of Christopher K. Johnston, LLC |
| 38 | 2:17-cv-12847 | Figgins, John | Figgins, Margaret A. | 24584 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 39 | 2:17-cv-12888 | Harris, Richard L. | Harris, Richard L. | 18839 | Law Office of Christopher K. Johnston, LLC |
| 40 | 2:17-cv-12908 | Whalen, Marilou | Whalen, Marilou | 19158 | Law Office of Christopher K. Johnston, LLC |
| 41 | 2:17-cv-12972 | Knoble, Patricia L. | Harris, Mary A. | 19186 | Law Office of Christopher K. Johnston, LLC |
| 42 | 2:17-cv-12975 | Romanelli, Judith P. | Romanelli, Louis | 23583 | Chaffin Luhana LLP |
| 43 | 2:17-cv-12977 | Dixon, Sarah | Chambers, Marian | 23995 | The Gallagher Law Firm, PLLC |
| 44 | 2:17-cv-12981 | Atkinson, Steve | Atkinson, Thomas | 24115 | Childers, Schlueter & Smith, LLC |
| 45 | 2:17-cv-12998 | Nelson, Ollie B. | Webb, Charlie B. | 19364 | Law Office of Christopher K. Johnston, LLC |
| 46 | 2:17-cv-13011 | Mitchell, Pauline | Mitchell, Don | 24423 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 47 | 2:17-cv-13016 | Webster, Lula | Webster, Walter G. | 23510 | Barrett Johnston Martin & Garrison, LLC |
| 48 | 2:17-cv-13017 | Epland, Richard | Merchant, Anna | 23930 | Showard Law Firm, PC |
| 49 | 2:17-cv-13030 | Ramos, Daniel | Ramos, Enrique | 24169 | Simmons Hanly Conroy |
| 50 | 2:17-cv-13032 | Bentley, Delores | Bentley, Donald Andrew | 23074 | Bailey & Greer, PLLC |
| 51 | 2:17-cv-13039 | Herrington, Pamela | Herrington, Pamela | 26515 | Lenze Lawyers, PLC |
| 52 | 2:17-cv-13040 | King, Ellen L. | Ginder, Bessie Jane | 23515 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 53 | 2:17-cv-13065 | Draper, Norma | Draper, John, Sr. | 25805 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 54 | 2:17-cv-13078 | Massey, Joyce | Massey, Harold R. | 24049 | Peterson & Associates, PC |
| 55 | 2:17-cv-13081 | Harrington, Carolyn | Harrington, Carolyn | 24430 | Jones Ward PLC |
| 56 | 2:17-cv-13245 | Stensland, Rebecca | Stensland, Rebecca | 25004 | Douglas & London, PC |
| 57 | 2:17-cv-13247 | Clark, Janice | Clark, Jerry | 25002 | Douglas & London, PC |
| 58 | 2:17-cv-13342 | Fagan, Malika | Fagan, Anthony | 26516 | Lenze Lawyers, PLC |
| 59 | 2:17-cv-13344 | Shaw, Stanley | Shaw, Stanley | 26518 | Lenze Lawyers, PLC |
| 60 | 2:17-cv-13378 | Costa, Stanley | Costa, Robert | 23976 | Ashcraft & Gerel, LLP |
| 61 | 2:17-cv-13392 | Parkerson, Lee A. | Parkerson, Lee A. | 24712 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 62 | 2:17-cv-13396 | Chambers, Thomas | Chambers, Thomas | 25006 | Douglas & London, PC |
| 63 | 2:17-cv-13399 | Gardner, Marsha | Wilt, Barbara | 25137 | Douglas & London, PC |
| 64 | 2:17-cv-13402 | Goodemote, David | Goodemote, David | 25133 | Douglas & London, PC |
| 65 | 2:17-cv-13405 | Little, Joseph | Little, Joseph | 25745 | Douglas & London, PC |
| 66 | 2:17-cv-13412 | Holland, James | Holland, James | 24170 | Douglas & London, PC |
| 67 | 2:17-cv-13419 | Giles, Lena | Giles, Lena | 19040 | Law Office of Christopher K. Johnston, LLC |
| 68 | 2:17-cv-13434 | Snow, Shirlean A. | Snow, Shirlean A. | 18952 | Law Office of Christopher K. Johnston, LLC |
| 69 | 2:17-cv-13436 | Florio, Michelle | Bottoni, Henry D. | 24419 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 70 | 2:17-cv-13439 | Ashburn, Richard | Ashburn, Shirley J. | 24277 | DiCello Levitt Gutzler LLC |
| 71 | 2:17-cv-13468 | Shepard, Tirish B. | Shepard, Tirish B. | 19003 | Law Office of Christopher K. Johnston, LLC |
| 72 | 2:17-cv-13470 | Kirby, Alvertis L. | Kirby, Alvertis L. | 24523 | Kirkendall Dwyer LLP |
| 73 | 2:17-cv-13474 | Rhoads, Catherine | Rhoads, Larry | 25902 | Douglas & London, PC |
| 74 | 2:17-cv-13508 | Payne, Teresa | Payne, Teresa | 24745 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 75 | 2:17-cv-13510 | Dunson, Franklin | Dunson, Franklin | 19543 | Law Office of Christopher K. Johnston, LLC |
| 76 | 2:17-cv-13511 | Owens, Samuel | Owens, Samuel | 24684 | Baron & Budd, PC |
| 77 | 2:17-cv-13512 | Blakley, Patricia | Blakley, Willie | 18717 | Law Office of Christopher K. Johnston, LLC |
| 78 | 2:17-cv-13514 | Messer, Creasie | Messer, Estill | 19516 | Law Office of Christopher K. Johnston, LLC |
| 79 | 2:17-cv-13516 | Todorovic, Nedeljko | Todorovic, Rayko Ivan | 24748 | Baron & Budd, PC |
| 80 | 2:17-cv-13518 | Beverly, Maxine | Beverly, Maxine | 23755 | Tamari Law Group, LLC |
| 81 | 2:17-cv-13530 | Dunn, Ethel | Dunn, Ethel | 24513 | Watts Guerra LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 82 | 2:17-cv-13531 | Key, Michael | Key, Michael | 24530 | Watts Guerra LLP |
| 83 | 2:17-cv-13534 | Mercer, Paul | Mercer, Paul | 24515 | Watts Guerra LLP |
| 84 | 2:17-cv-13538 | Snyder, Janice | Snyder, Janice | 24542 | Watts Guerra LLP |
| 85 | 2:17-cv-13566 | Delfs, Richard | Delfs, Richard | 24044 | Showard Law Firm, PC |
| 86 | 2:17-cv-13567 | Galley, Laurie | Galley, Brian | 23647 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 87 | 2:17-cv-13570 | Harris, Angela | Harris, Angela | 23649 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 88 | 2:17-cv-13579 | Vallejos, Gene | Vallejos, Gene | 25044 | Kabateck Brown Kellner, LLP |
| 89 | 2:17-cv-13606 | Chaikin, Yuval | Chaikin, Yuval | 18732 | Law Office of Christopher K. Johnston, LLC |
| 90 | 2:17-cv-13618 | Shewell, Frances | Shewell, Frances | 25005 | Douglas & London, PC |
| 91 | 2:17-cv-13623 | Bornmann, William F. | Bornmann, William F. | 18701 | Law Office of Christopher K. Johnston, LLC |
| 92 | 2:17-cv-13629 | Maynard, Nelson | Maynard, Nelson | 24243 | Andrus Wagstaff, PC |
| 93 | 2:17-cv-13649 | Seely, Robert | Seely, Robert | 18876 | Law Office of Christopher K. Johnston, LLC |
| 94 | 2:17-cv-13650 | Twarog, Dennis J. | Twarog, Dennis J. | 25625 | Burns Charest LLP |
| 95 | 2:17-cv-13656 | Lavelle, Francis | Lavelle, Francis | 19536 | Law Office of Christopher K. Johnston, LLC |
| 96 | 2:17-cv-13670 | Murphy, Cindy | Lyons, James | 23651 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 97 | 2:17-cv-13673 | Diekhoff, Donna | Diekhoff, Donna | 24418 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 98 | 2:17-cv-13679 | Trantham, Carl | Trantham, Carl | 24417 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 99 | 2:17-cv-13717 | Decker, Timothy | Decker, Henry | 24757 | Morgan & Morgan Complex Litigation Group |
| 100 | 2:17-cv-13720 | Brancaccio-Quelal, Elyse | Giannelli, Eileen B. | 19493 | Law Office of Christopher K. Johnston, LLC |
| 101 | 2:17-cv-13721 | Cain, Thomas | Cain, Thomas | 24761 | Morgan & Morgan Complex Litigation Group |
| 102 | 2:17-cv-13730 | Pullum, Cedric | Pullum, Cedric | 24606 | Heninger Garrison Davis, LLC |
| 103 | 2:17-cv-13738 | Wolfe, Patricia | Wolfe, Patricia | 23773 | Tamari Law Group, LLC |
| 104 | 2:17-cv-13750 | Yezierski, Stanley J., Jr. | Yezierski, Stanley J., Jr. | 18965 | Law Office of Christopher K. Johnston, LLC |
| 105 | 2:17-cv-13769 | Jaramillo-Swan, Tiffany | Jaramillo-Swan, Tiffany | 25627 | Johnson Law Group |
| 106 | 2:17-cv-13777 | Johnson, Thomas | Johnson, Thomas | 25592 | Johnson Law Group |
| 107 | 2:17-cv-13825 | Siner, Angel P. | Siner, Angel P. | 23630 | Monsour Law Firm |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 108 | 2:17-cv-13828 | Jones, Edgar | Jones, Edgar | 24285 | Brown and Crouppen, PC |
| 109 | 2:17-cv-13833 | Celestino, Rowena | Celestino, Rowena | 25173 | Heninger Garrison Davis, LLC |
| 110 | 2:17-cv-13834 | Bovio, Barbara B. | Bovio, Barbara B. | 19268 | Law Office of Christopher K. Johnston, LLC |
| 111 | 2:17-cv-13836 | Porter, Mary | Porter, Mary | 24249 | Brown and Crouppen, PC |
| 112 | 2:17-cv-13839 | Neal, Kathy | Neal, Kathy | 24033 | Heninger Garrison Davis, LLC |
| 113 | 2:17-cv-13840 | Beck, David, Jr. | Beck, David, Sr. | 23587 | Ferrer, Poirot & Wansbrough |
| 114 | 2:17-cv-13842 | Jackson, Nicky | Jackson, Nicky | 23790 | Tamari Law Group, LLC |
| 115 | 2:17-cv-13847 | Becker, Susan | Becker, Richard | 24289 | The Driscoll Firm, PC |
| 116 | 2:17-cv-13851 | Phelps, Angie | Grice, James, Sr. | 6624 | The Driscoll Firm, PC |
| 117 | 2:17-cv-13858 | Linville, Carol A. | Linville, Carol A. | 19338 | Law Office of Christopher K. Johnston, LLC |
| 118 | 2:17-cv-13865 | Duerksen, Susan | Duerksen, Ronald | 7326 | The Driscoll Firm, PC |
| 119 | 2:17-cv-13870 | Seivert, Daniel | Seivert, Daniel | 16439 | The Driscoll Firm, PC |
| 120 | 2:17-cv-13875 | Smith, Lorine | Smith, Lorine | 24301 | The Driscoll Firm, PC |
| 121 | 2:17-cv-13876 | Blake, Edward J. | Blake, Edward J. | 16005 | The Driscoll Firm, PC |
| 122 | 2:17-cv-13881 | Dountz, Marilyn | Dountz, Marilyn | 24567 | The Driscoll Firm, PC |
| 123 | 2:17-cv-13882 | Roach, Dennis | Roach, Dennis | 24197 | Smith Stag, LLC |
| 124 | 2:17-cv-13896 | Newman, Jeffery | Newman, Jeffery | 24287 | Pulaski Law Firm, PLLC |
| 125 | 2:17-cv-13901 | Ousley, Vivian | Ousley, Curtis, Jr. | 24274 | Pulaski Law Firm, PLLC |
| 126 | 2:17-cv-13909 | Carter, Camilla | Carter, Camilla | 25066 | Robinson Calcagnie, Inc. |
| 127 | 2:17-cv-13951 | Moylan, Brenda | Moylan, Brenda | 24813 | Law Office of Christopher K. Johnston, LLC |
| 128 | 2:17-cv-13996 | Barrow-Harris, Donzella | Barrow-Harris, Donzella | 24194 | Tamari Law Group, LLC;<br>The Freeman Law Firm, PC |
| 129 | 2:17-cv-14005 | Poteet, Wanda | Poteet, William | 24321 | Pittman, Dutton & Hellums, PC |
| 130 | 2:17-cv-14018 | Toy, Marjorie A. | Toy, Marjorie A. | 19163 | Law Office of Christopher K. Johnston, LLC |
| 131 | 2:17-cv-14027 | Cheek, Cecil | Cheek, Cecil | 23607 | Ferrer, Poirot & Wansbrough |
| 132 | 2:17-cv-14029 | Hodgson, James | Hodgson, James | 24046 | Wagstaff & Cartmell, LLP |
| 133 | 2:17-cv-14034 | Russell, Gregory | Russell, Charlotte Ann | 24799 | Stark & Stark |
| 134 | 2:17-cv-14039 | Hoffman, Karla Jo | Hoffman, Viola | 24803 | Stark & Stark |
| 135 | 2:17-cv-14043 | Barnett, Betty | Barnett, William | 24467 | Burke Harvey, LLC; Crumley Roberts |
| 136 | 2:17-cv-14044 | Hall, Epsie, Sr. | Hall, Epsie, Sr. | 24806 | Stark & Stark |
| 137 | 2:17-cv-14048 | White, Patricia | White, Patricia | 24102 | Wagstaff & Cartmell, LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 138 | 2:17-cv-14049 | Barnhardt, John, Jr. | Barnhardt, John, Jr. | 24807 | Stark & Stark |
| 139 | 2:17-cv-14054 | Granger, Chris | Granger, Chris | 24039 | Wagstaff & Cartmell, LLP |
| 140 | 2:17-cv-14056 | Narh, Ebony | Narh, Ebony | 24562 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 141 | 2:17-cv-14059 | Perkins, Jo C. | Perkins, Jo C. | 24817 | Stark & Stark |
| 142 | 2:17-cv-14060 | Wohlschlager, Donald | Wohlschlager, Danuta | 23631 | Flint Law Firm, LLC |
| 143 | 2:17-cv-14064 | Miller, Ruth | Miller, Ruth | 23633 | Flint Law Firm, LLC |
| 144 | 2:17-cv-14244 | Bitterman, Doru | Bitterman, Doru | 23792 | Tamari Law Group, LLC |
| 145 | 2:17-cv-14256 | Spencer, Carol | Spencer, Carol | 24403 | Cory Watson, PC |
| 146 | 2:17-cv-14310 | Wilkens, Brenda | Wilkens, Brenda | 24887 | Gustafson Gluek PLLC |
| 147 | 2:17-cv-14324 | McClure, Patricia | McClure, Patricia | 24393 | Pulaski Law Firm, PLLC |
| 148 | 2:17-cv-14326 | Rutledge, Cheryl | Rutledge, Cheryl | 24397 | Tamari Law Group, LLC |
| 149 | 2:17-cv-14332 | Chabot, Marie | Chabot, Robert | 24910 | Ferrer, Poirot & Wansbrough |
| 150 | 2:17-cv-14352 | Wilson, Joe | Wilson, Joe | 24359 | Hensley Legal Group, PC |
| 151 | 2:17-cv-14377 | Scott, Ronald | Scott, Ronald | 24363 | Hensley Legal Group, PC |
| 152 | 2:17-cv-14384 | Skidmore, Linda | Skidmore, Linda | 23665 | Ferrer, Poirot & Wansbrough |
| 153 | 2:17-cv-14453 | Anderson, Janice | Anderson, Janice | 24186 | Weitz & Luxenberg, PC |
| 154 | 2:17-cv-14460 | Kingrey, Hope | Kingrey, Hope | 12415 | Heninger Garrison Davis, LLC |
| 155 | 2:17-cv-14468 | Oce, Rastee | Oce, Rastee | 25541 | Heninger Garrison Davis, LLC |
| 156 | 2:17-cv-14530 | Forward, Judith | Forward, Delwin | 25589 | Johnson Law Group |
| 157 | 2:17-cv-14533 | Coheley, Kenneth | Coheley, Kenneth | 25597 | Johnson Law Group |
| 158 | 2:17-cv-14534 | Jones, Diana | Jones, Diana | 23668 | Ferrer, Poirot & Wansbrough |
| 159 | 2:17-cv-14536 | Harper, Latonda | Hickson, Linda | 25148 | Johnson Law Group |
| 160 | 2:17-cv-14557 | Adams, Sherrie | Lawrence, Martha | 24319 | Wexler Wallace LLP |
| 161 | 2:17-cv-14564 | Wood, Allen | Wood, Allen | 24897 | Ferrer, Poirot & Wansbrough |
| 162 | 2:17-cv-14565 | Delgado, Luz | Delgado, Luz | 24804 | Chaffin Luhana LLP |
| 163 | 2:17-cv-14592 | Ward, Edna M. | Ward, Edna M. | 19481 | Law Office of Christopher K. Johnston, LLC |
| 164 | 2:17-cv-14660 | Gustavson, Eric | Gentile, Mary | 24749 | Tamari Law Group, LLC |
| 165 | 2:17-cv-14695 | Lopez, Kathleen | Arroyas, Eva | 22462 | Tamari Law Group, LLC; The Freeman Law Firm, PC |
| 166 | 2:17-cv-14709 | Sahlberg, Leanna | Martinez, Marilyn R. | 19159 | Law Office of Christopher K. Johnston, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 167 | 2:17-cv-14730 | Hall, Leona | Hall, Leona | 27153 | Salyer Law Office, PLLC |
| 168 | 2:17-cv-14761 | Brayden, Yvonne | Brayden, William J. | 18702 | Law Office of Christopher K. Johnston, LLC |
| 169 | 2:17-cv-14768 | Rybak, Roman | Rybak, Roman | 24053 | Sanders Phillips Grossman, LLC |
| 170 | 2:17-cv-14785 | Moon, Perry | Moon, Perry | 24532 | Johnson Law Group |
| 171 | 2:17-cv-14798 | Kramer, Russell | Kramer, Ethel | 25673 | Hurley McKenna & Mertz, PC |
| 172 | 2:17-cv-14801 | Colombe, Marlene Joan | Colombe, Marlene Joan | 24404 | Goosmann Law Firm |
| 173 | 2:17-cv-14802 | McCarthy, Joseph L., Jr. | McCarthy, Sylvia | 23789 | NastLaw LLC |
| 174 | 2:17-cv-14814 | Jordan, James E. | Jordan, James E. | 24610 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 175 | 2:17-cv-14815 | Jessen, Linda | Good, Betty J. | 19297 | Law Office of Christopher K. Johnston, LLC |
| 176 | 2:17-cv-14823 | Picone, Angela L. | Picone, Paul | 24211 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 177 | 2:17-cv-14832 | Pitts, Marcelle W. | Pitts, Marcelle W. | 24685 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 178 | 2:17-cv-14921 | Richard, Wendell | Richard, Helen | 24923 | Morgan & Morgan Complex Litigation Group |
| 179 | 2:17-cv-14924 | Williams, Angela | Williams, Angela | 24926 | Morgan & Morgan Complex Litigation Group |
| 180 | 2:17-cv-14941 | Zimmerman, Randy | Zimmerman, Randy | 24928 | Morgan & Morgan Complex Litigation Group |
| 181 | 2:17-cv-14955 | Covey, Timothy | Covey, Timothy | 24930 | Morgan & Morgan Complex Litigation Group |
| 182 | 2:17-cv-14960 | Baker, Carla | Faust, Devora | 24933 | Morgan & Morgan Complex Litigation Group |
| 183 | 2:17-cv-14962 | Cooper, Kathryn J. | Cooper, Kathryn J. | 24225 | Law Office of Christopher K. Johnston, LLC |
| 184 | 2:17-cv-15028 | Bradford, Reginald | Bradford, Reginald | 18825 | Law Office of Christopher K. Johnston, LLC |
| 185 | 2:17-cv-15109 | Chesney, Joanne K. | Chesney, Daniel L. | 19401 | Law Office of Christopher K. Johnston, LLC |
| 186 | 2:17-cv-15126 | Saxton, Therese | Saxton, Adele | 24912 | Burns Charest LLP |
| 187 | 2:17-cv-15263 | Schubert, Doe | Schubert, Donald A. | 23872 | Elkus & Sisson, PC; Aylstock, Witkin, Kreis & Overholtz PLLC |
| 188 | 2:17-cv-15299 | Wayman, William | Wayman, Annabelle | 23669 | Rosenbaum & Rosenbaum, PC |
| 189 | 2:17-cv-15310 | Goodwin, Betty J. | Goodwin, Betty J. | 19298 | Law Office of Christopher K. Johnston, LLC |
| 190 | 2:17-cv-15352 | Jones, Denise M. | Jones, Denise M. | 19430 | Law Office of Christopher K. Johnston, LLC |
| 191 | 2:17-cv-15361 | Lyons, Francis | Lyons, Francis | 23890 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 192 | 2:17-cv-15388 | Gray, William B., III | Gray, William B., III | 18707 | Law Office of Christopher K. Johnston, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 193 | 2:17-cv-15411 | Gruber, John | Gruber, Stephen | 24458 | Simmons Hanly Conroy |
| 194 | 2:17-cv-15414 | Walden, Richard | Walden, Martha | 24413 | Smith Stag, LLC |
| 195 | 2:17-cv-15444 | Larson, Diana | Larson, Diana | 24479 | Simmons Hanly Conroy |
| 196 | 2:17-cv-15463 | Levine, Ted | Levine, Ted | 24482 | Simmons Hanly Conroy |
| 197 | 2:17-cv-15474 | Hecmanczuk, Julia | Hecmanczuk, Julia | 24460 | Simmons Hanly Conroy |
| 198 | 2:17-cv-15487 | Baker, James Dale | Baker, James Dale | 24147 | Dominguez Law Firm, LLC |
| 199 | 2:17-cv-15510 | Call, Corie | Call, Corie | 24456 | Simmons Hanly Conroy |
| 200 | 2:17-cv-15515 | French, Roy | French, Roy | 24484 | Simmons Hanly Conroy |
| 201 | 2:17-cv-15537 | Brown, Larry | Brown, Larry | 25111 | Johnson Law Group |
| 202 | 2:17-cv-15542 | Curry, Mary McBride | Curry, Mary McBride | 24445 | Simmons Hanly Conroy |
| 203 | 2:17-cv-15546 | Kirkendoll, Floyd | Kirkendoll, Floyd | 24480 | Simmons Hanly Conroy |
| 204 | 2:17-cv-15548 | Henderson, William | Henderson, William | 24862 | Stark & Stark |
| 205 | 2:17-cv-15549 | King, Patricia | King, Patricia | 27095 | Johnson Law Group |
| 206 | 2:17-cv-15553 | Fischer, Frederick | Fischer, Frederick | 24481 | Simmons Hanly Conroy |
| 207 | 2:17-cv-15555 | Giguere, Barbara | Giguere, Richard | 24065 | Andrus Wagstaff, PC |
| 208 | 2:17-cv-15561 | Wendling, Donna | Wendling, Donna | 26233 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 209 | 2:17-cv-15562 | Pittman, Geraldine | Pittman, Memphis | 24955 | Law Office of Christopher K. Johnston, LLC |
| 210 | 2:17-cv-15567 | Azzariti, George | Azzariti, George | 26140 | Johnson Law Group |
| 211 | 2:17-cv-15570 | Miller, Tamara | Miller, Tamara | 25699 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 212 | 2:17-cv-15622 | Seats, Robbin | Seats, Robbin | 26420 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 213 | 2:17-cv-15676 | Sheffield, James T. | Sheffield, James T. | 19645 | Law Office of Christopher K. Johnston, LLC |
| 214 | 2:17-cv-15691 | Topini, Dawn | Topini, Dawn | 24844 | Martin, Harding, & Mazzotti, LLP |
| 215 | 2:17-cv-15703 | Jones, Elizabeth R. | Jones, Lawson E. | 19037 | Law Office of Christopher K. Johnston, LLC |
| 216 | 2:17-cv-15745 | Blanton, Daniel | Blanton, Daniel | 24365 | The Gallagher Law Firm, PLLC |
| 217 | 2:17-cv-15752 | Bess, Angela Marie | Bess, Angela Marie | 24151 | Dominguez Law Firm, LLC |
| 218 | 2:17-cv-15763 | Delano, Jodi | Heather, James J. | 19629 | Law Office of Christopher K. Johnston, LLC |
| 219 | 2:17-cv-15766 | Doser, Nicole | Doser, Nicole | 24360 | The Gallagher Law Firm, PLLC |
| 220 | 2:17-cv-15782 | Proto, Dominic | Proto, Dominic | 23713 | Ury & Moskow, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 221 | 2:17-cv-15793 | Hernandez, Ramona | Hernandez, Ramona | 24476 | Simmons Hanly Conroy |
| 222 | 2:17-cv-15819 | Vernon, Alvis Vincent | Vernon, Alvis Vincent | 24050 | Stanley Law Group |
| 223 | 2:17-cv-15865 | Mefford, Lana Ann | Mefford, Lana Ann | 24152 | Dominguez Law Firm, LLC |
| 224 | 2:17-cv-15873 | Roberts, Percy J. | Roberts, Percy J. | 18798 | Law Office of Christopher K. Johnston, LLC |
| 225 | 2:17-cv-15896 | Behrmann, Edward | Behrmann, Edward | 25059 | Youman & Caputo, LLC |
| 226 | 2:17-cv-15909 | Wilson, Gregory | Wilson, Josetta | 19126 | Law Office of Christopher K. Johnston, LLC |
| 227 | 2:17-cv-15922 | Kipke, Nancy | Kipke, Nancy | 24453 | Simmons Hanly Conroy |
| 228 | 2:17-cv-15929 | Vergona, Donna | Vergona, Anthony R., Jr. | 24137 | Martin, Harding, & Mazzotti, LLP |
| 229 | 2:17-cv-15944 | Moore, Linda | Moore, Linda | 24474 | Simmons Hanly Conroy |
| 230 | 2:17-cv-15972 | Nowicki, Dennis | Nowicki, Dennis | 24970 | The Potts Law Firm, LLP |
| 231 | 2:17-cv-15990 | Curry, Alice | Curry, Alice | 24446 | Simmons Hanly Conroy |
| 232 | 2:17-cv-16007 | Whinery, Norman | Whinery, Norman | 24451 | Simmons Hanly Conroy |
| 233 | 2:17-cv-16017 | Alvey, JoAnn | Alvey, JoAnn | 24466 | Simmons Hanly Conroy |
| 234 | 2:17-cv-16025 | Ortiz, Amanda | Ortiz, Amanda | 24946 | The Potts Law Firm, LLP |
| 235 | 2:17-cv-16046 | Washington, Jeffery | Washington, Jeffery | 19661 | Law Office of Christopher K. Johnston, LLC |
| 236 | 2:17-cv-16057 | Chauncey, Doug | Chauncey, Clarence | 24307 | The Potts Law Firm, LLP |
| 237 | 2:17-cv-16091 | Terry, Kimberly | Parker, Jerry Edward | 25236 | Matthews & Associates |
| 238 | 2:17-cv-16175 | Wyche, George | Wyche, George | 24447 | Simmons Hanly Conroy |
| 239 | 2:17-cv-16181 | Penaluna, William | Penaluna, William | 24483 | Simmons Hanly Conroy |
| 240 | 2:17-cv-16186 | Weinstein, William | Weinstein, William | 24478 | Simmons Hanly Conroy |
| 241 | 2:17-cv-16191 | Shields, Jacqueline | Shields, Carlos | 24444 | Simmons Hanly Conroy |
| 242 | 2:17-cv-16606 | Hincks, Gordon | Hincks, Valerie | 24885 | Kirkendall Dwyer LLP |
| 243 | 2:17-cv-16608 | Elder, Craig S., Jr. | Boman, Vicki K. | 24752 | Law Office of Christopher K. Johnston, LLC |
| 244 | 2:17-cv-16613 | Wilcox, Beverly | Wilcox, Beverly | 24228 | Andrus Wagstaff, PC |
| 245 | 2:17-cv-16649 | Davis, Peter | Davis, Peter | 24890 | Kirkendall Dwyer LLP |
| 246 | 2:17-cv-16674 | Johnson, Virginia | Johnson, Gerald L. | 19571 | Law Office of Christopher K. Johnston, LLC |
| 247 | 2:17-cv-16748 | Mitchell, Rita L. | Mitchell, Rita L. | 18853 | Law Office of Christopher K. Johnston, LLC |
| 248 | 2:17-cv-16840 | Cornwell, Shirley M. | Cornwell, Shirley M. | 18954 | Law Office of Christopher K. Johnston, LLC |
| 249 | 2:17-cv-16844 | Dias, Maribel | Dias, Maribel | 24633 | Watts Guerra LLP |
| 250 | 2:17-cv-16851 | Matthews, Jacqueline | Matthews, Jacqueline | 24634 | Watts Guerra LLP |
| 251 | 2:17-cv-16864 | Faehnrich, Randall | Faehnrich, Randall | 24821 | Watts Guerra LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 252 | 2:17-cv-16870 | Garlotte, Diana | Garlotte, Diana | 23876 | Elkus & Sisson, PC; Aylstock, Witkin, Kreis & Overholtz PLLC |
| 253 | 2:17-cv-16874 | Harrington, Thomas | Harrington, Thomas | 24820 | Watts Guerra LLP |
| 254 | 2:17-cv-16888 | Sedell, Dorothea | Sedell, Dorothea | 25883 | Johnson Law Group |
| 255 | 2:17-cv-17072 | Smith, George L., III | Smith, George L., III | 19564 | Law Office of Christopher K. Johnston, LLC |
| 256 | 2:17-cv-17092 | Wilbourn, Jesse J. | Wilbourn, Jesse J. | 19675 | Law Office of Christopher K. Johnston, LLC |
| 257 | 2:17-cv-17095 | Romano, Debra A. | Romano, Debra A. | 24409 | Dominguez Law Firm, LLC |
| 258 | 2:17-cv-17097 | Pluchino, Mary | Montalbano, Viola | 23815 | Flint Law Firm, LLC |
| 259 | 2:17-cv-17099 | Munson, Nina C. | Munson, Nina C. | 24691 | Searcy Denney Scarola Barnhart & Shipley, PA |
| 260 | 2:17-cv-17107 | Couvell, John | Couvell, John | 23816 | Flint Law Firm, LLC |
| 261 | 2:17-cv-17108 | Hardegree, Alma | Hardegree, Alma | 37366 | Flint Law Firm, LLC |
| 262 | 2:17-cv-17109 | Burkhart, Laura | Burkhart, Laura | 25275 | Gacovino, Lake, & Associates, PC |
| 263 | 2:17-cv-17111 | Lawrence, Ashton | Lawrence, Ashton | 23820 | Flint Law Firm, LLC |
| 264 | 2:17-cv-17113 | Simacek, Tracy A. | Simacek, Tracy A. | 24179 | Law Office of Christopher K. Johnston, LLC |
| 265 | 2:17-cv-17115 | Tinsman, Roger L. | Tinsman, Bonnie Lynne | 24410 | Dominguez Law Firm, LLC |
| 266 | 2:17-cv-17128 | Beish, Kevin | Beish, Russell | 25304 | The Driscoll Firm, PC |
| 267 | 2:17-cv-17129 | Jackson, Ronald | Jackson, Ronald | 24753 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 268 | 2:17-cv-17131 | Madden, Michael | Madden, Joan | 7397 | The Driscoll Firm, PC |
| 269 | 2:17-cv-17132 | Riley, Lynette | Morris, Dena M. | 24818 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 270 | 2:17-cv-17137 | Scott, Margie | Scott, Margie | 23736 | The Diaz Law Firm, PLLC |
| 271 | 2:17-cv-17138 | Amig, Angela | Lilli, Nicholas | 24331 | Wexler Wallace LLP |
| 272 | 2:17-cv-17141 | Buchanan, Thomas M. | Buchanan, Thomas M. | 25506 | Fears Nachawati, PLLC |
| 273 | 2:17-cv-17147 | Graca, James | Graca, James | 24976 | Morgan & Morgan Complex Litigation Group |
| 274 | 2:17-cv-17148 | Maurer, Darlyn | Stutts, Mary E. | 19193 | Law Office of Christopher K. Johnston, LLC |
| 275 | 2:17-cv-17152 | Strong, Kenneth | Strong, Kenneth | 25047 | Ferrer, Poirot & Wansbrough |
| 276 | 2:17-cv-17154 | Sweetser, Robyn L. | Sweetser, Robyn L. | 18884 | Law Office of Christopher K. Johnston, LLC |
| 277 | 2:17-cv-17156 | Latta, Beatrice H. | Latta, Beatrice H. | 19274 | Law Office of Christopher K. Johnston, LLC |
| 278 | 2:17-cv-17158 | Wedge, Robert | Wedge, Robert | 18880 | Law Office of Christopher K. Johnston, LLC |
| 279 | 2:17-cv-17162 | Holmes, Kathy Lee | Lee, Elmond | 23844 | Law Office of Christopher K. Johnston, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 280 | 2:17-cv-17166 | Smith, Robert J. | Smith, Robert J. | 18877 | Law Office of Christopher K. Johnston, LLC |
| 281 | 2:17-cv-17170 | Payne, Philip N. | Payne, Philip N. | 24407 | Dominguez Law Firm, LLC |
| 282 | 2:17-cv-17171 | Smith, Edward | Smith, Edward | 19490 | Law Office of Christopher K. Johnston, LLC |
| 283 | 2:17-cv-17174 | Sylvester, George | Sylvester, George | 24334 | Wexler Wallace LLP |
| 284 | 2:17-cv-17176 | Peterson, Ebba E. | Peterson, Robert W. | 18873 | Law Office of Christopher K. Johnston, LLC |
| 285 | 2:17-cv-17177 | Williams, Virginia A. | Williams, Keith | 19010 | Law Office of Christopher K. Johnston, LLC |
| 286 | 2:17-cv-17183 | Heider, Frederick W. | Heider, Frederick W. | 24297 | Law Office of Christopher K. Johnston, LLC |
| 287 | 2:17-cv-17184 | Kvietkus, Richard J. | Kvietkus, Richard J. | 18845 | Law Office of Christopher K. Johnston, LLC |
| 288 | 2:17-cv-17186 | Tee, Luis | Tee, Luis | 24421 | Tautfest Bond PLLC |
| 289 | 2:17-cv-17192 | Schneider, Robert E. | Schneider, Edward | 19487 | Law Office of Christopher K. Johnston, LLC |
| 290 | 2:17-cv-17193 | Jayroe, Richard O., Sr. | Jayroe, Richard O., Sr. | 18843 | Law Office of Christopher K. Johnston, LLC |
| 291 | 2:17-cv-17197 | Nokes, Arlene M. | Nokes, Arlene M. | 19252 | Law Office of Christopher K. Johnston, LLC |
| 292 | 2:17-cv-17199 | Struski, Anna M. | Struski, Glinver K. | 24299 | Law Office of Christopher K. Johnston, LLC |
| 293 | 2:17-cv-17202 | Hudson, Richard | Hudson, Richard | 18841 | Law Office of Christopher K. Johnston, LLC |
| 294 | 2:17-cv-17239 | Cathey, Edgar | Cathey, Edgar | 19480 | Law Office of Christopher K. Johnston, LLC |
| 295 | 2:17-cv-17240 | Perron, Malcolm | Perron, Renell M. | 18829 | Law Office of Christopher K. Johnston, LLC |
| 296 | 2:17-cv-17241 | Franklin, Robert V. | Franklin, Antoinette C. | 19246 | Law Office of Christopher K. Johnston, LLC |
| 297 | 2:17-cv-17248 | McLellan, Diana M. | McLellan, Reginald W., Sr. | 18826 | Law Office of Christopher K. Johnston, LLC |
| 298 | 2:17-cv-17250 | Hammonds, Sheila | Hammonds, Sheila | 24609 | Kirkendall Dwyer LLP |
| 299 | 2:17-cv-17251 | Wheat, Dorothy | Wheat, Dorothy | 19469 | Law Office of Christopher K. Johnston, LLC |
| 300 | 2:17-cv-17252 | Davis, Ralph P. | Davis, Ralph P. | 18813 | Law Office of Christopher K. Johnston, LLC |
| 301 | 2:17-cv-17256 | Shernius, Anthony | Shernius, Anthony | 19245 | Law Office of Christopher K. Johnston, LLC |
| 302 | 2:17-cv-17258 | Masisak, Paul D. | Masisak, Paul D. | 18791 | Law Office of Christopher K. Johnston, LLC |
| 303 | 2:17-cv-17266 | Thomas, Donald J. | Thomas, Donald J. | 19453 | Law Office of Christopher K. Johnston, LLC |
| 304 | 2:17-cv-17271 | Thompson, Paul E. | Thompson, Paul E. | 18787 | Law Office of Christopher K. Johnston, LLC |
| 305 | 2:17-cv-17272 | Cohen, Linda | Cohen, Linda | 24494 | Allen & Nolte, PLLC |
| 306 | 2:17-cv-17280 | King, Willard J. | King, Willard J. | 24130 | Stanley Law Group |
| 307 | 2:17-cv-17282 | Giles, Robert | Giles, Robert | 24800 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 308 | 2:17-cv-17285 | Trainor, Patricia K. | Trainor, Patricia K. | 18780 | Law Office of Christopher K. Johnston, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 309 | 2:17-cv-17287 | Hill, Carolyn A. | Hill, John T. | 24814 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 310 | 2:17-cv-17290 | Hunt, Debbie | Hunt, Michael | 24825 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 311 | 2:17-cv-17291 | Daujatas, Anthony S. | Daujatas, Anthony S. | 19241 | Law Office of Christopher K. Johnston, LLC |
| 312 | 2:17-cv-17292 | O'Neill, Roberta | Belcher, Billy | 24808 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 313 | 2:17-cv-17293 | Campos, Isolina G. | Campos, Isolina G. | 24129 | Niemeyer, Grebel & Kruse LLC |
| 314 | 2:17-cv-17294 | Phemister, Willow | Phemister, Willow | 24913 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 315 | 2:17-cv-17300 | Johnson, Bridget D. | Anderson, Jackie Wayne | 24304 | Law Office of Christopher K. Johnston, LLC |
| 316 | 2:17-cv-17301 | Mochrie, Patricia J. | Mochrie, Patricia J. | 18776 | Law Office of Christopher K. Johnston, LLC |
| 317 | 2:17-cv-17305 | Carrington, Terrance | Carrington, Terrance | 28286 | Stern Law, PLLC |
| 318 | 2:17-cv-17312 | Shorey, Robert | Shorey, Robert | 26159 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 319 | 2:17-cv-17318 | Clute, Richard Peter | Clute, Patricia A. | 18774 | Law Office of Christopher K. Johnston, LLC |
| 320 | 2:17-cv-17320 | Athanas, Debra L. | Athanas, Debra L. | 19423 | Law Office of Christopher K. Johnston, LLC |
| 321 | 2:17-cv-17323 | Frantz, Jillian | Frantz, Norman A. | 18763 | Law Office of Christopher K. Johnston, LLC |
| 322 | 2:17-cv-17325 | Muldoon, Susan A. | Kay, Anna L. | 19237 | Law Office of Christopher K. Johnston, LLC |
| 323 | 2:17-cv-17329 | Ellis, Richard Patrick | Ellis, Kathleen | 19009 | Law Office of Christopher K. Johnston, LLC |
| 324 | 2:17-cv-17333 | Lenoir, Evelyn B. | Lenoir, Nazzie L. | 18758 | Law Office of Christopher K. Johnston, LLC |
| 325 | 2:17-cv-17335 | Bode, Donna | Bode, Donna | 24575 | The Driscoll Firm, PC |
| 326 | 2:17-cv-17338 | Reidelberger, Eva | Reidelberger, Eva | 24835 | Goza & Honnold, LLC |
| 327 | 2:17-cv-17339 | Hansen, Theresa | Goetz, Theresa | 24577 | The Driscoll Firm, PC |
| 328 | 2:17-cv-17340 | Baker, John A. | Baker, John A. | 25393 | The Driscoll Firm, PC |
| 329 | 2:17-cv-17341 | Goodwin, Dawn | Goodwin, Dawn | 23912 | Law Office of Christopher K. Johnston, LLC |
| 330 | 2:17-cv-17342 | Ricker, George | Ricker, George | 25081 | The Gallagher Law Firm, PLLC |
| 331 | 2:17-cv-17344 | Gary, Geraldine | Gary, Geraldine | 24600 | The Driscoll Firm, PC |
| 332 | 2:17-cv-17347 | Bair, Barbara | Bair, Barbara | 8965 | The Driscoll Firm, PC |
| 333 | 2:17-cv-17348 | Greene, Deborah | Greene, John W., Sr. | 24329 | Guajardo & Marks, LLP |
| 334 | 2:17-cv-17349 | Zimnoch, Joan | Cappelli, Virginia | 24587 | The Driscoll Firm, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 335 | 2:17-cv-17355 | Reyes-Akamine, Ramona | Reyes-Akamine, Ramona | 24751 | The Driscoll Firm, PC |
| 336 | 2:17-cv-17358 | Falkowski, Carole | Falkowski, Carole | 8238 | The Driscoll Firm, PC |
| 337 | 2:17-cv-17360 | Honaker, Jerry | Honaker, Jerry | 23860 | Bernstein Liebhard LLP |
| 338 | 2:17-cv-17365 | Pierce, Cheryl | Pierce, Cheryl | 24815 | Johnson Law Group |
| 339 | 2:17-cv-17367 | Hubbard, Milan O. | Hubbard, Milan O. | 18750 | Law Office of Christopher K. Johnston, LLC |
| 340 | 2:17-cv-17374 | Suanez, Angela R. | Suanez, Angela R. | 19233 | Law Office of Christopher K. Johnston, LLC |
| 341 | 2:17-cv-17375 | Moses, Willie B. | Moses, Willie B. | 18724 | Law Office of Christopher K. Johnston, LLC |
| 342 | 2:17-cv-17377 | Powell, Missjesse | Powell, Missjesse | 24903 | SWMW Law, LLC |
| 343 | 2:17-cv-17384 | Weaver, Deanna M. | Moye, Henry E., Jr. | 23373 | Salvi, Schostok & Pritchard PC |
| 344 | 2:17-cv-17385 | Cutliff, Johnnie L., Jr. | Cutliff, Johnnie L., Jr. | 19110 | Law Office of Christopher K. Johnston, LLC |
| 345 | 2:17-cv-17386 | Barnett, Joyce A. | Barnett, Joyce A. | 24557 | JTB Law Group, LLC |
| 346 | 2:17-cv-17388 | Elston, Willie M. | Elston, Willie M. | 18718 | Law Office of Christopher K. Johnston, LLC |
| 347 | 2:17-cv-17390 | Eversley, Clarence A. | Eversley, Clarence A. | 19375 | Law Office of Christopher K. Johnston, LLC |
| 348 | 2:17-cv-17391 | Parham, Marcia | Creel,  Mary G. | 19182 | Law Office of Christopher K. Johnston, LLC |
| 349 | 2:17-cv-17393 | Langone, Anthony | Langone, Betty | 26380 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 350 | 2:17-cv-17398 | Fawthrop, Thomas | Fawthrop, Thomas | 26357 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 351 | 2:17-cv-17399 | Jimerson, Judy A. | Jimerson, Ronald D. | 20768 | Salvi, Schostok & Pritchard PC |
| 352 | 2:17-cv-17405 | Looney, Rockford | Looney, Rockford | 18886 | Law Office of Christopher K. Johnston, LLC |
| 353 | 2:17-cv-17406 | Quemore, William J. | Quemore, William J. | 18711 | Law Office of Christopher K. Johnston, LLC |
| 354 | 2:17-cv-17407 | Avery, William | Avery, William | 18698 | Law Office of Christopher K. Johnston, LLC |
| 355 | 2:17-cv-17408 | Elliot, Wesley Raymond | Elliot, Wesley Raymond | 18696 | Law Office of Christopher K. Johnston, LLC |
| 356 | 2:17-cv-17409 | Samuels, Renee | Sorrento, Vincent | 18737 | Law Office of Christopher K. Johnston, LLC |
| 357 | 2:17-cv-17413 | McJunkin, Ronald W. | McJunkin, Martha J. | 19173 | Law Office of Christopher K. Johnston, LLC |
| 358 | 2:17-cv-17414 | Cummings, James C. | Cummings, Carol M. | 24354 | Guajardo & Marks, LLP |
| 359 | 2:17-cv-17415 | Alvarez, Martha | Alvarez, Martha | 19171 | Law Office of Christopher K. Johnston, LLC |
| 360 | 2:17-cv-17416 | Brailsford, Alma R. | Brailsford, Alma R. | 19226 | Law Office of Christopher K. Johnston, LLC |
| 361 | 2:17-cv-17417 | Cornwell, Nathaniel | Cornwell, Nathaniel | 24981 | Morgan & Morgan Complex Litigation Group |
| 362 | 2:17-cv-17418 | Ankrom, Mark S. | Ankrom, Mark S. | 19165 | Law Office of Christopher K. Johnston, LLC |
| 363 | 2:17-cv-17420 | Holmes, Michael | Holmes, Mary Nell | 25013 | Morgan & Morgan Complex Litigation Group |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 364 | 2:17-cv-17424 | Campos, Isolina | Campos, Isolina | 24129 | Wilshire Law Firm |
| 365 | 2:17-cv-17425 | Pell, Leslie | Pell, Arlene | 24636 | Tamari Law Group, LLC |
| 366 | 2:17-cv-17426 | Jordan, Mary | Jordan, Mary | 25015 | Morgan & Morgan Complex Litigation Group |
| 367 | 2:17-cv-17427 | Hayes, Kerry | Hayes, Kerry | 24372 | Hensley Legal Group, PC |
| 368 | 2:17-cv-17431 | Knight, Judith | Knight, Judith | 24664 | Tamari Law Group, LLC |
| 369 | 2:17-cv-17432 | Charbonneau, Marion G. | Charbonneau, Marion G. | 19162 | Law Office of Christopher K. Johnston, LLC |
| 370 | 2:17-cv-17433 | Ralston, Ann | Sutliff, Rosemary | 25049 | Morgan & Morgan Complex Litigation Group |
| 371 | 2:17-cv-17434 | Parker, Wallace L. | Parker, Wallace L. | 23945 | Law Office of Christopher K. Johnston, LLC |
| 372 | 2:17-cv-17436 | Mullin, Florence | Mullin, John | 19103 | Law Office of Christopher K. Johnston, LLC |
| 373 | 2:17-cv-17441 | Cox, Danny | Cox, Danny | 24670 | Tamari Law Group, LLC |
| 374 | 2:17-cv-17445 | McClendon, Marilia T. | McClendon, Marilia T. | 19157 | Law Office of Christopher K. Johnston, LLC |
| 375 | 2:17-cv-17446 | Wade, Cheryl | Wade, Joseph | 24392 | Ashcraft & Gerel, LLP |
| 376 | 2:17-cv-17448 | Rutherford, Susan | Woinarowicz, Lillian | 24661 | Tamari Law Group, LLC |
| 377 | 2:17-cv-17451 | Neutzman, Catherine | Neutzman, Catherine | 19349 | Law Office of Christopher K. Johnston, LLC |
| 378 | 2:17-cv-17453 | Johnson, Marie J. | Johnson, Marie J. | 19153 | Law Office of Christopher K. Johnston, LLC |
| 379 | 2:17-cv-17456 | Collver, John | Collver, John | 19097 | Law Office of Christopher K. Johnston, LLC |
| 380 | 2:17-cv-17458 | Madrid, Caroline | Madrid, Caroline | 19343 | Law Office of Christopher K. Johnston, LLC |
| 381 | 2:17-cv-17459 | Townson, Howard | Townson, Barbara | 25082 | The Gallagher Law Firm, PLLC |
| 382 | 2:17-cv-17460 | Kaestel, Shirley | Kaestel, Shirley | 25106 | The Gallagher Law Firm, PLLC |
| 383 | 2:17-cv-17465 | Frankenberry, Margaret D. | Frankenberry, Margaret D. | 24440 | Law Office of Christopher K. Johnston, LLC |
| 384 | 2:17-cv-17468 | Schlesinger, Jeanne C. | Schlesinger, Jeanne C. | 23956 | Law Office of Christopher K. Johnston, LLC |
| 385 | 2:17-cv-17469 | Mason, Gary | Mason, Gary | 24026 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 386 | 2:17-cv-17470 | Clayton, James | Clayton, James | 23910 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 387 | 2:17-cv-17471 | Molohon, Lulu F. | Molohon, Lulu F. | 42318 | Law Office of Christopher K. Johnston, LLC |
| 388 | 2:17-cv-17472 | Gray, Mary | Gray, Mary | 23754 | Tamari Law Group, LLC |
| 389 | 2:17-cv-17473 | Hennessy, Edward, Jr. | Hennessy, Ruth | 24013 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 390 | 2:17-cv-17475 | Greenberg, Lucille R. | Greenberg, Lucille R. | 19071 | Law Office of Christopher K. Johnston, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 391 | 2:17-cv-17476 | Curphey, Evelyn | Curphey, Evelyn | 24851 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 392 | 2:17-cv-17477 | Balis, Robert | Balis, Robert | 25045 | Kirkendall Dwyer LLP |
| 393 | 2:17-cv-17479 | Henderson, Brenda | Henderson, Brenda | 24857 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 394 | 2:17-cv-17480 | Falk, Bertha | Furman, Moises | 24369 | The Gallagher Law Firm, PLLC |
| 395 | 2:17-cv-17484 | Public Administrator, Kings County NY | Vanette, David | 24939 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 396 | 2:17-cv-17485 | Harrison, Juanita | Harrison, Juanita | 25120 | The Gallagher Law Firm, PLLC |
| 397 | 2:17-cv-17487 | Wynsma-Hyland, Diane | Wynsma-Hyland, Diane | 24943 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 398 | 2:17-cv-17488 | Duerr, Robert | Duerr, Robert | 24004 | Law Office of Christopher K. Johnston, LLC |
| 399 | 2:17-cv-17489 | Carlson, Roseanne | Cairo, John | 19096 | Law Office of Christopher K. Johnston, LLC |
| 400 | 2:17-cv-17490 | Nelson, Brian | Nelson, Brian | 24300 | Law Office of Christopher K. Johnston, LLC |
| 401 | 2:17-cv-17491 | Uvarov, Alla | Margulis, Tatyana | 25129 | The Gallagher Law Firm, PLLC |
| 402 | 2:17-cv-17492 | Zickefoose, Lois L. | Zickefoose, Lois L. | 24398 | Law Office of Christopher K. Johnston, LLC |
| 403 | 2:17-cv-17493 | Quinn, Brenda | Quinn, Brenda | 25391 | Johnson Law Group |
| 404 | 2:17-cv-17497 | Sims, Leonard | Sims, Leonard | 24810 | Johnson Law Group |
| 405 | 2:17-cv-17501 | Calhoon, Susanne Alexander | Alexander, Valerie Susan | 26382 | Holland Law Firm |
| 406 | 2:17-cv-17502 | Macks, Jimmy | Macks, Jimmy | 25079 | Schlichter Bogard & Denton, LLP |
| 407 | 2:17-cv-17503 | Seidenberg, Jerome | Seidenberg, Jerome | 25083 | Schlichter Bogard & Denton, LLP |
| 408 | 2:17-cv-17504 | Rogers, Lois M. | Rogers, Lois M. | 19064 | Law Office of Christopher K. Johnston, LLC |
| 409 | 2:17-cv-17506 | Hernandez, Joe | Hernandez, Joe | 19086 | Law Office of Christopher K. Johnston, LLC |
| 410 | 2:17-cv-17507 | Spencer, Sally | Spencer, Paul | 24613 | The Driscoll Firm, PC |
| 411 | 2:17-cv-17509 | Sutherland, Virgil H. | Sutherland, Virgil H. | 24005 | Law Office of Christopher K. Johnston, LLC |
| 412 | 2:17-cv-17511 | Jensen, Melanie | Jensen, Melanie | 25410 | The Driscoll Firm, PC |
| 413 | 2:17-cv-17512 | Thomas, Linda | Thomas, Linda | 24588 | The Driscoll Firm, PC |
| 414 | 2:17-cv-17514 | Mandile, Mark | Mandile, Julie | 24628 | The Driscoll Firm, PC |
| 415 | 2:17-cv-17515 | Hill, Lewis E. | Hill, Lewis E. | 24629 | The Driscoll Firm, PC |
| 416 | 2:17-cv-17518 | Gilbert, Vera Q. | Gilbert, Vera Q. | 18671 | Law Office of Christopher K. Johnston, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 417 | 2:17-cv-17520 | Willett, Laurie | Willett, Laurie | 25402 | The Driscoll Firm, PC |
| 418 | 2:17-cv-17521 | Venable, Karen | Venable, Karen | 25318 | Johnson Law Group |
| 419 | 2:17-cv-17523 | Greene, Calvin | Greene, Calvin | 24648 | The Driscoll Firm, PC |
| 420 | 2:17-cv-17524 | Fisher, Brian | Kurtz, Linda A. | 19054 | Law Office of Christopher K. Johnston, LLC |
| 421 | 2:17-cv-17526 | Gibson, Bertha | Gibson, Bertha | 19284 | Law Office of Christopher K. Johnston, LLC |
| 422 | 2:17-cv-17527 | Harmon, Lettie | Harmon, Lettie | 25407 | The Driscoll Firm, PC |
| 423 | 2:17-cv-17531 | Foxworth, Delaney | Foxworth, Lula | 7399 | The Driscoll Firm, PC |
| 424 | 2:17-cv-17532 | Rogers, Dana | Rogers, Bobby | 24660 | The Driscoll Firm, PC |
| 425 | 2:17-cv-17534 | Chandler, Selita | Ooten, Lela Stinson | 24516 | Childers, Schlueter & Smith, LLC |
| 426 | 2:17-cv-17537 | Pharris, Phillip | Pharris, Phillip | 25354 | The Driscoll Firm, PC |
| 427 | 2:17-cv-17540 | Townsend, Duane | Townsend, Duane | 24914 | Johnson Law Group |
| 428 | 2:17-cv-17541 | Linton, Joanne | Linton, Joanne | 19084 | Law Office of Christopher K. Johnston, LLC |
| 429 | 2:17-cv-17542 | Jaser, Nassar | Jaser, Nassar | 25419 | The Driscoll Firm, PC |
| 430 | 2:17-cv-17543 | Hampton, Thomas L. | Hampton, Thomas L. | 19004 | Law Office of Christopher K. Johnston, LLC |
| 431 | 2:17-cv-17544 | Daniels, Laveta | Daniels, Laveta | 24699 | The Driscoll Firm, PC |
| 432 | 2:17-cv-17545 | Moody, William S., Jr. | Moody, William S., Jr. | 24701 | The Driscoll Firm, PC |
| 433 | 2:17-cv-17546 | Barnes, Beverly | Alexander, Arletha | 25422 | The Driscoll Firm, PC |
| 434 | 2:17-cv-17547 | Rose, Larry | Rose, Larry | 25122 | Schlichter Bogard & Denton, LLP |
| 435 | 2:17-cv-17552 | Chapman, Nancy | Chapman, Nancy | 25052 | Morgan & Morgan Complex Litigation Group |
| 436 | 2:17-cv-17553 | Wilson, Hiram F. | Wilson, Hiram F. | 22443 | Law Office of Christopher K. Johnston, LLC |
| 437 | 2:17-cv-17556 | Elliott, Leisa | Elliott, Leisa | 19039 | Law Office of Christopher K. Johnston, LLC |
| 438 | 2:17-cv-17558 | Riekenberg, Beulah Mae L. | Riekenberg, Lawrence F. | 19034 | Law Office of Christopher K. Johnston, LLC |
| 439 | 2:17-cv-17559 | King, Richard | King, Alice | 24343 | Wexler Wallace LLP |
| 440 | 2:17-cv-17560 | Gaines, Benjamin | Gaines, Benjamin | 25950 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 441 | 2:17-cv-17561 | Heginbotham, David | Heginbotham, David | 24891 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 442 | 2:17-cv-17562 | Thornton, Joseph | Thornton, Joseph | 24986 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 443 | 2:17-cv-17563 | Cooper, James | Cooper, James | 25070 | Morgan & Morgan Complex Litigation Group |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 444 | 2:17-cv-17564 | Arledge, Larry W. | Arledge, Larry W. | 19024 | Law Office of Christopher K. Johnston, LLC |
| 445 | 2:17-cv-17565 | Murphy, Paul | Murphy, Paul | 25161 | Morgan & Morgan Complex Litigation Group |
| 446 | 2:17-cv-17567 | Crofford, William H. | Crofford, William H. | 18704 | Law Office of Christopher K. Johnston, LLC |
| 447 | 2:17-cv-17568 | Wade, Charles | Wade, Charles | 24992 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 448 | 2:17-cv-17569 | Wiggs, Nancy | Wiggs, Jimmy | 25151 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 449 | 2:17-cv-17570 | Karpel, Joan | Karpel, Joan | 19683 | Law Office of Christopher K. Johnston, LLC |
| 450 | 2:17-cv-17571 | Haxel, Rita P. | Haxel, Kenneth E. | 19014 | Law Office of Christopher K. Johnston, LLC |
| 451 | 2:17-cv-17572 | Widlund, Loretta | Widlund, Loretta | 24605 | Marc J. Bern & Partners LLP - New York |
| 452 | 2:17-cv-17615 | Gibbs, Michael H. | Gibbs, Michael H. | 19206 | Law Office of Christopher K. Johnston, LLC |
| 453 | 2:17-cv-17636 | Chikos, Ted | Chikos, Ted | 18981 | Law Office of Christopher K. Johnston, LLC |
| 454 | 2:17-cv-17639 | Metcalf, Stanley R. | Metcalf, Stanley R. | 24616 | Guajardo & Marks, LLP |
| 455 | 2:17-cv-17640 | Clough, Catherine E. | Clough, Catherine E. | 19347 | Law Office of Christopher K. Johnston, LLC |
| 456 | 2:17-cv-17641 | Lloyd, Shaun | Lloyd, Shaun | 25435 | The Driscoll Firm, PC |
| 457 | 2:17-cv-17643 | Halsey, Terry G. | Halsey, Terry G. | 25160 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC; Glaser & Ebbs, LLC |
| 458 | 2:17-cv-17644 | Van Den Bosch, Joan E. | Van Den Bosch, Joan E. | 19682 | Law Office of Christopher K. Johnston, LLC |
| 459 | 2:17-cv-17646 | McCarty, Marilyn | McCarty, Marilyn | 24977 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 460 | 2:17-cv-17647 | White, Henry | White, Henry | 24704 | Searcy Denney Scarola Barnhart & Shipley, PA |
| 461 | 2:17-cv-17648 | Spells, Leroy, Sr. | Spells, Leroy, Sr. | 25182 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 462 | 2:17-cv-17649 | Wilson, Michael B. | Wilson, Michael B. | 24029 | Law Office of Christopher K. Johnston, LLC |
| 463 | 2:17-cv-17651 | Mackin, Sue Ann | Mackin, Sue Ann | 18971 | Law Office of Christopher K. Johnston, LLC |
| 464 | 2:17-cv-17653 | West, Shirley | West, Shirley | 24841 | Goza & Honnold, LLC |
| 465 | 2:17-cv-17656 | Perry, Jimmy | Perry, Jimmy | 19681 | Law Office of Christopher K. Johnston, LLC |
| 466 | 2:17-cv-17658 | Epperson, Jamie | Epperson, Jamie | 26531 | Lenze Lawyers, PLC |
| 467 | 2:17-cv-17667 | Dickinson, Jamie | Dickinson, Jamie | 25046 | Kirkendall Dwyer LLP |
| 468 | 2:17-cv-17668 | Novkovic, Michelle | Novkovic, Michelle | 25163 | Morgan & Morgan Complex Litigation Group |
| 469 | 2:17-cv-17670 | Sommers, Jama | Sommers, Jama | 25150 | Kirkendall Dwyer LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 470 | 2:17-cv-17671 | Melvin, Jarrett G. | Melvin, Jarrett G. | 19657 | Law Office of Christopher K. Johnston, LLC |
| 471 | 2:17-cv-17672 | Fisher, Ashley | Fisher, Ashley | 23833 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 472 | 2:17-cv-17673 | Hill, Shirley A. | Hill, Shirley A. | 18958 | Law Office of Christopher K. Johnston, LLC |
| 473 | 2:17-cv-17674 | Mendez, Capitola | Mendez, Capitola | 25157 | Kirkendall Dwyer LLP |
| 474 | 2:17-cv-17675 | Bordeaux, Phyllis | Bordeaux, Phyllis | 25169 | The Potts Law Firm, LLP |
| 475 | 2:17-cv-17676 | Reyes, Sally | Reyes, Sally | 23828 | Rosenbaum & Rosenbaum, PC |
| 476 | 2:17-cv-17677 | Pell, Jerry | Pell, Jerry | 25166 | Morgan & Morgan Complex Litigation Group |
| 477 | 2:17-cv-17678 | Tuno, Steven Marc | Tuno, Richard Robert | 23827 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 478 | 2:17-cv-17680 | Adams, Barbara H. | Adams, Barbara H. | 19269 | Law Office of Christopher K. Johnston, LLC |
| 479 | 2:17-cv-17681 | Sloan, Oteal | Sloan, Oteal | 24308 | The Potts Law Firm, LLP |
| 480 | 2:17-cv-17682 | Ficarro, Jerri Ann | Griswold, Shirley A. | 18956 | Law Office of Christopher K. Johnston, LLC |
| 481 | 2:17-cv-17683 | Warrick, Charlotte | Warrick, Jared Bliss | 19656 | Law Office of Christopher K. Johnston, LLC |
| 482 | 2:17-cv-17684 | Bade, Christina | Bade, Christina | 24450 | The Law Offices of Jeffrey S. Glassman |
| 483 | 2:17-cv-17687 | Phillips, Willie | Phillips, Willie | 25029 | SWMW Law, LLC |
| 484 | 2:17-cv-17688 | Miles, Robert | Miles, Robert | 25063 | SWMW Law, LLC |
| 485 | 2:17-cv-17689 | Koblitz, Barbara | Koblitz, Barbara | 24255 | Andrus Wagstaff, PC |
| 486 | 2:17-cv-17690 | Hammell, Barbara | Hammell, Barbara | 24863 | Searcy Denney Scarola Barnhart & Shipley, PA |
| 487 | 2:17-cv-17691 | Todd, Marcia | Todd, Marcia | 23836 | Tamari Law Group, LLC |
| 488 | 2:17-cv-17692 | Wood, Brian | Wood, Brian | 24617 | The Lanier Law Firm |
| 489 | 2:17-cv-17693 | Wick, James J. | Wick, James J. | 24517 | Cellino & Barnes, PC |
| 490 | 2:17-cv-17694 | Shipley, Mark | Shipley, Mark | 23837 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 491 | 2:17-cv-17695 | Miller, Arthur | Miller, Arthur | 19255 | Law Office of Christopher K. Johnston, LLC |
| 492 | 2:17-cv-17697 | Zanghi, Frank | Zanghi, Frank | 24522 | Cellino & Barnes, PC |
| 493 | 2:17-cv-17698 | Giniel, Sherry A. | Giniel, Sherry A. | 18947 | Law Office of Christopher K. Johnston, LLC |
| 494 | 2:17-cv-17699 | DeSart, Eve | Roberts, Norman D. | 25008 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 495 | 2:17-cv-17700 | Hives, Christine W. | Hives, Sammie L. | 25009 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|------------|----------------|--------------|-------|----------------|
| 496 | 2:17-cv-17704 | King, Shelby H. | King, Shelby H. | 18944 | Law Office of Christopher K. Johnston, LLC |
| 497 | 2:17-cv-17714 | Mitchell, Tyrone | Mitchell, Tyrone | 24762 | Brown and Crouppen, PC |
| 498 | 2:17-cv-17715 | Duboise, Angie M. | Duboise, Angie M. | 19234 | Law Office of Christopher K. Johnston, LLC |
| 499 | 2:17-cv-17716 | Carter, Barbara | Carter, Roger | 24744 | Brown and Crouppen, PC |
| 500 | 2:17-cv-17717 | Moon, Linda | Moon, Richard | 24630 | Cory Watson, PC |
| 501 | 2:17-cv-17718 | Helms, Janice J. | Helms, Janice J. | 19655 | Law Office of Christopher K. Johnston, LLC |
| 502 | 2:17-cv-17720 | Adams, Danny | Adams, Danny | 24342 | Wexler Wallace LLP |
| 503 | 2:17-cv-17721 | Moore-Gates, Sharon L. | Moore-Gates, Sharon L. | 24400 | Law Office of Christopher K. Johnston, LLC |
| 504 | 2:17-cv-17734 | Dalkin, Joel | Dalkin, Joel | 25678 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 505 | 2:17-cv-17737 | Ross, David | Ross, Shriley | 24631 | Pulaski Law Firm, PLLC |
| 506 | 2:17-cv-17808 | Tettleton, Steven, Jr. | Tettleton, Steven, Sr. | 26527 | Avram Blair & Associates, PC |
| 507 | 2:17-cv-17809 | Lovely, Tonya | Phipps, Bessie Jean | 25428 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 508 | 2:17-cv-17810 | Brown, Scott | Brown, Barbara J. | 25176 | Kirkendall Dwyer LLP |
| 509 | 2:17-cv-17812 | Tucker, Brenda | Tucker, Wiley | 25107 | Milstein Jackson Fairchild & Wade, LLP |
| 510 | 2:17-cv-17813 | Odder, Ted | Odder, Ted | 25167 | Kirkendall Dwyer LLP |
| 511 | 2:17-cv-17822 | Panter, Danielle | Reneau, Mark | 25187 | Morgan & Morgan Complex Litigation Group |
| 512 | 2:17-cv-17823 | Walker, Dennis | Walker, Dennis | 25268 | Morgan & Morgan Complex Litigation Group |
| 513 | 2:17-cv-17824 | Nocella, Giuseppe | Nocella, Vincenzo | 25194 | Kirkendall Dwyer LLP |
| 514 | 2:17-cv-17826 | Williams, Gregory | Williams, Gregory | 25196 | Kirkendall Dwyer LLP |
| 515 | 2:17-cv-17828 | Bocharski, Larry | Bocharski, Larry | 23883 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 516 | 2:17-cv-17829 | Draine, Lavon | Draine, Lavon | 25209 | Kirkendall Dwyer LLP |
| 517 | 2:17-cv-17834 | Wilson, Barbara | Wilson, Gilbert | 25593 | The Gallagher Law Firm, PLLC |
| 518 | 2:17-cv-17835 | Young, Nancy J. | Young, Nancy J. | 24707 | Marc J. Bern & Partners LLP - New York |
| 519 | 2:17-cv-17838 | Haymore, Sheila | Estes, Frances | 24679 | The Gallagher Law Firm, PLLC |
| 520 | 2:17-cv-17839 | Partsch, Jeremiah | Nasberg, Laurie J. | 19030 | Law Office of Christopher K. Johnston, LLC |
| 521 | 2:17-cv-17840 | Summers, Robert W. | Summers, Marjorie Green | 23888 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 522 | 2:17-cv-17842 | Eyerman, Geraldine | Eyerman, Geraldine | 19574 | Law Office of Christopher K. Johnston, LLC |
| 523 | 2:17-cv-17843 | Elkhouly, Ruthie | Elkhouly, Ruthie | 18920 | Law Office of Christopher K. Johnston, LLC |
| 524 | 2:17-cv-17844 | Witten, Jerry R. | Witten, Jerry R. | 24161 | Law Office of Christopher K. Johnston, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 525 | 2:17-cv-17845 | Dobrzycki, Walter | Dobrzycki, Gerard | 25200 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 526 | 2:17-cv-17846 | Pratt, Joan | Pratt, Joan | 25306 | The Gallagher Law Firm, PLLC |
| 527 | 2:17-cv-17847 | Ford, Brittany | Ford, Brittany | 25206 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 528 | 2:17-cv-17850 | Merkle, Emma | Merkle, Warren | 25248 | The Gallagher Law Firm, PLLC |
| 529 | 2:17-cv-17852 | Belcher, Teresa | Contreras, Monica | 24681 | The Gallagher Law Firm, PLLC |
| 530 | 2:17-cv-17854 | Birkholz, Mary | Birkholz, Mary | 24846 | The Gallagher Law Firm, PLLC |
| 531 | 2:17-cv-17855 | Hnatio, Michael | Hnatio, Anna | 24690 | Pulaski Law Firm, PLLC |
| 532 | 2:17-cv-17859 | Dodrill, Linda | Walker, Martin | 25416 | Morgan & Morgan Complex Litigation Group |
| 533 | 2:17-cv-17860 | Valdes, James | Valdes, James | 25273 | Morgan & Morgan Complex Litigation Group |
| 534 | 2:17-cv-17861 | Hogan, Cleon H., Jr. | Hogan, Cleon H., Jr. | 25251 | Kirkendall Dwyer LLP |
| 535 | 2:17-cv-17862 | Powell, Anna | Powell, Anna | 25274 | Morgan & Morgan Complex Litigation Group |
| 536 | 2:17-cv-17863 | Holstine, Mechelle | Holstine, Mechelle | 25234 | Kirkendall Dwyer LLP |
| 537 | 2:17-cv-17864 | Amey, Melody | Amey, Melody | 25216 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 538 | 2:17-cv-17865 | Carnes, Shayne | Carnes, Shirley | 25218 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 539 | 2:17-cv-17866 | McBride, Laura | McBride, Julia | 25222 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 540 | 2:17-cv-17869 | Ward, Helen McShan | Ward, Helen McShan | 22822 | Forman Law Offices, PA |
| 541 | 2:17-cv-17870 | Bailey, Elsbeth | Bailey, Elsbeth | 25239 | Kirkendall Dwyer LLP |
| 542 | 2:17-cv-17875 | Diekroeger, Mary Jane | Diekroeger, William | 23878 | Jacoby & Meyers, LLC; The Cochran Firm Birmingham, PC |
| 543 | 2:17-cv-17876 | Curtis, Wilmer | Curtis, Wilmer | 23889 | Tamari Law Group, LLC |
| 544 | 2:17-cv-17877 | Rosello, Ann | Rosello, Ann | 23753 | Forman Law Offices, PA |
| 545 | 2:17-cv-17880 | Burbank, Edward | Burbank, Edward | 36771 | Jacoby & Meyers, LLC; The Cochran Firm Birmingham, PC |
| 546 | 2:17-cv-17882 | Norman, Faydra | Norman, Faydra | 24150 | Jacoby & Meyers, LLC; The Cochran Firm Birmingham, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 547 | 2:17-cv-17884 | Jones, Johnny, III | Jones, Johnny, III | 24158 | Jacoby & Meyers, LLC; The Cochran Firm Birmingham, PC |
| 548 | 2:17-cv-17885 | Cannon, Bessie | Cannon, James | 24510 | Ashcraft & Gerel, LLP |
| 549 | 2:17-cv-17887 | Struble, Regina | Struble, Regina | 20373 | Jacoby & Meyers, LLC; The Cochran Firm Birmingham, PC |
| 550 | 2:17-cv-17889 | Aardema, Betty | Aardema, Marvin | 24709 | The Gallagher Law Firm, PLLC |
| 551 | 2:17-cv-17890 | Anderson (Shean), Tracey R. | Shean, Daniel Walters | 25301 | Harris Sarratt & Hodges, LLP |
| 552 | 2:17-cv-17891 | Heppenheimer, Paula | Heppenheimer, Paula | 24754 | Ashcraft & Gerel, LLP |
| 553 | 2:17-cv-17893 | Beck, Connie | Beck, Connie | 24682 | The Gallagher Law Firm, PLLC |
| 554 | 2:17-cv-17897 | Oden, Edward | Oden, Thomas | 24296 | Hare, Wynn, Newell and Newton, LLP |
| 555 | 2:17-cv-17899 | Seida, Kent | Seida, Mary | 22942 | Forman Law Offices, PA |
| 556 | 2:17-cv-17900 | Wieczorek, Jerry | Wieczorek, Jerry | 25319 | The Gallagher Law Firm, PLLC |
| 557 | 2:17-cv-17903 | Burroughs, Steven | Burroughs, Steven | 24708 | The Gallagher Law Firm, PLLC |
| 558 | 2:17-cv-17905 | Griffin, Randy | Griffin, Randy | 23517 | Hare, Wynn, Newell and Newton, LLP |
| 559 | 2:17-cv-17907 | Fye, Patricia | Fye, Patricia | 26118 | Douglas & London, PC |
| 560 | 2:17-cv-17908 | Martinez, Eddie | Martinez, Eddie | 26116 | Douglas & London, PC |
| 561 | 2:17-cv-17909 | Montanez, Louis | Montanez, Louis | 26112 | Douglas & London, PC |
| 562 | 2:17-cv-17910 | Silvestri, Andrew | Silvestri, Andrew | 7316 | Douglas & London, PC |
| 563 | 2:17-cv-17913 | Knies, Nicholas | Knies, Nicholas | 33386 | Forman Law Offices, PA |
| 564 | 2:17-cv-17915 | Tiller, Jether | Tiller, Jether | 24092 | Law Office of Christopher K. Johnston, LLC |
| 565 | 2:17-cv-17918 | Richmond-Sanders, Latresa | Richmond-Sanders, Latresa | 26535 | Lenze Lawyers, PLC |
| 566 | 2:17-cv-17919 | Ellis, Wanda K. | Ellis, Wanda K. | 23905 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 567 | 2:17-cv-17922 | Bullock, Russel W. | Bullock, Russel W. | 23904 | Law Office of Christopher K. Johnston, LLC |
| 568 | 2:17-cv-17924 | Bryant, Janice | Bryant, Leonard | 25217 | Kirkendall Dwyer LLP |
| 569 | 2:17-cv-17927 | Eickhoff, Deloris | Eickhoff, Deloris | 25286 | The Potts Law Firm, LLP |
| 570 | 2:17-cv-17929 | Waybright, Robert | Waybright, Emily | 25310 | The Potts Law Firm, LLP |
| 571 | 2:17-cv-17930 | Miller, Dennis | Miller, Dennis | 25204 | Kirkendall Dwyer LLP |
| 572 | 2:17-cv-17931 | Winston, Jamemia F. | Winston, Myrtle D. | 24052 | Law Office of Christopher K. Johnston, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 573 | 2:17-cv-17932 | Walker, Scott | Walker, Scott | 18939 | Law Office of Christopher K. Johnston, LLC |
| 574 | 2:17-cv-17934 | Arnold, Eddison | Arnold, Alick | 23654 | Forman Law Offices, PA |
| 575 | 2:17-cv-17936 | Frongillo, Frances | Frongillo, Robert | 23698 | Forman Law Offices, PA |
| 576 | 2:17-cv-17937 | Hilger, Russell | Hilger, Russell | 1701 | Herman, Herman & Katz, LLC |
| 577 | 2:17-cv-17941 | Horn, Claudie | Horn, Claudie | 24750 | Allen & Nolte, PLLC |
| 578 | 2:17-cv-17942 | Grissom, Milton Macy | Grissom, Milton Macy | 25259 | Herman, Herman & Katz, LLC |
| 579 | 2:17-cv-17943 | Eisenmann, Walter | Eisenmann, Walter | 25357 | Ferrer, Poirot & Wansbrough |
| 580 | 2:17-cv-17948 | Corcoran, Luke, Jr. | Corcoran, Luke, Jr. | 25408 | Sangisetty Law Firm, LLC |
| 581 | 2:17-cv-17949 | Foust, Margaret | Foust, Margaret | 25265 | Ferrer, Poirot & Wansbrough |
| 582 | 2:17-cv-17953 | Bacon, Sun Ja | Bacon, Robert C. | 18856 | Law Office of Christopher K. Johnston, LLC |
| 583 | 2:17-cv-17959 | Brewer, Alisha | Brewer, Alisha | 24330 | James C. Ferrell, PC |
| 584 | 2:17-cv-17962 | Mehosky, Ivan P. | Mehosky, Ivan P. | 19611 | Law Office of Christopher K. Johnston, LLC |
| 585 | 2:17-cv-17963 | Martin, Shirley | Martin, William Walter, Sr. | 23401 | Motley Rice LLC |
| 586 | 2:17-cv-17968 | Buckaloo, Jo Reta | Buckaloo, Jo Reta | 23913 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 587 | 2:17-cv-17986 | King, Corinthia B. | Brewton, Marie | 24500 | Weitz & Luxenberg, PC |
| 588 | 2:17-cv-18013 | Baker, Robert M. | Baker, Robert M. | 24106 | Atlas Partners, LLP; The Pelham Law Firm |
| 589 | 2:18-cv-00062 | DiGiacomo, Philip | DiGiacomo, Richard | 23906 | Forman Law Offices, PA |
| 590 | 2:18-cv-00067 | Helondovitch, James | Helondovitch, James | 25560 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 591 | 2:18-cv-00071 | Grimm, Ramona | Grimm, Ramona | 25355 | Goldblatt + Singer; The Buxner Law Firm |
| 592 | 2:18-cv-00073 | Comeau, Susan | Comeau, Deanna | 24694 | Hensley Legal Group, PC |
| 593 | 2:18-cv-00076 | Guy, Harold R., Sr. | Guy, Harold R., Sr. | 25020 | Hollis, Wright, Clay & Vail, PC |
| 594 | 2:18-cv-00077 | Krause, Joan | Krause, Joan | 24702 | Hensley Legal Group, PC |
| 595 | 2:18-cv-00078 | Bush, Ruby J. | Bush, Ruby J. | 25383 | Hollis, Wright, Clay & Vail, PC |
| 596 | 2:18-cv-00079 | Brown, Don G. | Brown, Don G. | 25022 | Hollis, Wright, Clay & Vail, PC |
| 597 | 2:18-cv-00081 | Dozier, James | Dozier, James | 25023 | Hollis, Wright, Clay & Vail, PC |
| 598 | 2:18-cv-00082 | Drake, Willie | Drake, Willie | 25021 | Hollis, Wright, Clay & Vail, PC |
| 599 | 2:18-cv-00084 | Schuster, Robert | Schuster, Robert | 25700 | Slater, Slater Schulman, LLP; Douglas & London, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|------------|----------------|--------------|-------|----------------|
| 600 | 2:18-cv-00085 | Heasley, James | Heasley, Jessie | 23977 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 601 | 2:18-cv-00086 | Gomberg, Romey | Gomberg, Romey | 25203 | Kirkendall Dwyer LLP |
| 602 | 2:18-cv-00088 | King, Charles | King, Charles | 24894 | Kirkendall Dwyer LLP |
| 603 | 2:18-cv-00089 | Adams, Vito | Dilauro, Beatrice | 23917 | Tamari Law Group, LLC |
| 604 | 2:18-cv-00090 | Aad, Georgette | Aad, Georgette | 24710 | The Gallagher Law Firm, PLLC |
| 605 | 2:18-cv-00091 | Rodriguez, Ruben | Rodriguez, Ruben | 18909 | Law Office of Christopher K. Johnston, LLC |
| 606 | 2:18-cv-00092 | Sorensen, Robert | Sorensen, Jeanne | 24915 | Johnson Law Group |
| 607 | 2:18-cv-00096 | Mejia, Mercedes | Casco, Ricardo S. | 24553 | Dominguez Law Firm, LLC |
| 608 | 2:18-cv-00097 | Brown, Larry | Brown, Larry | 24438 | Andrus Wagstaff, PC |
| 609 | 2:18-cv-00098 | Correro, Laurie | Flannigan, Phyllis Lavonne | 25545 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 610 | 2:18-cv-00099 | McIntyre, Lataschia | McIntyre, Lataschia | 25400 | The Potts Law Firm, LLP |
| 611 | 2:18-cv-00100 | Sais, Gloria | Sais, John | 23926 | Tamari Law Group, LLC |
| 612 | 2:18-cv-00101 | Gomez, Christine | Gomez, Christine | 14714 | The Potts Law Firm, LLP |
| 613 | 2:18-cv-00104 | Ballinger, Billy | Ballinger, Billy | 25179 | The Potts Law Firm, LLP |
| 614 | 2:18-cv-00105 | Figueredo, Ana | Figueredo, Ruben | 18908 | Law Office of Christopher K. Johnston, LLC |
| 615 | 2:18-cv-00106 | Parker, Anne | Parker, Anne | 25399 | The Potts Law Firm, LLP |
| 616 | 2:18-cv-00109 | Sparrow, Robert | Sparrow, Robert | 26514 | Johnson Law Group |
| 617 | 2:18-cv-00113 | Whitley, Cecil | Whitley, Cecil | 26479 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 618 | 2:18-cv-00115 | Jones, Shedrie | Jones, Shedrie | 26458 | Slater, Slater Schulman, LLP |
| 619 | 2:18-cv-00117 | Moody, Colleen | Moody, Colleen | 25847 | Bertram & Graf, LLC |
| 620 | 2:18-cv-00118 | Lilly, Donald | Lilly, Alma | 26362 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 621 | 2:18-cv-00120 | Jeffery, Rico | Jeffery, Rico | 26524 | Johnson Law Group |
| 622 | 2:18-cv-00122 | Lundstrom, Virginia | Lundstrom, Lyle | 23978 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 623 | 2:18-cv-00123 | Wallen, Sarah | Winstead, Ouida | 24893 | Allen & Nolte, PLLC |
| 624 | 2:18-cv-00124 | Duenas, Brian J. | Duenas, Estella | 25277 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 625 | 2:18-cv-00126 | Klatt, Erik C. | Klatt, Erik C. | 25280 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 626 | 2:18-cv-00127 | Abshire, Nancy | Abshire, Nancy | 24822 | The Gallagher Law Firm, PLLC |
| 627 | 2:18-cv-00128 | Adkins, Roy | Adkins, Roy | 24827 | The Gallagher Law Firm, PLLC |
| 628 | 2:18-cv-00129 | Grayson, Terry | Grayson, Terry | 25389 | Ferrer, Poirot & Wansbrough |
| 629 | 2:18-cv-00131 | Elliott, Joel | Elliott, Joel | 25498 | Ferrer, Poirot & Wansbrough |
| 630 | 2:18-cv-00132 | Geller, Barbara | Geller, Robert | 24117 | Bernstein Liebhard LLP |
| 631 | 2:18-cv-00133 | Dean, Salvadora | Dean, Rockie | 23946 | Forman Law Offices, PA |
| 632 | 2:18-cv-00134 | Whittington, Larry | Whittington, Larry | 25949 | Burns Charest LLP |
| 633 | 2:18-cv-00135 | Allison, Malcolm | Allison, Malcolm | 24823 | The Gallagher Law Firm, PLLC |
| 634 | 2:18-cv-00137 | Crabtree, Franklin | Crabtree, Franklin | 23929 | Tamari Law Group, LLC |
| 635 | 2:18-cv-00140 | Anderson, John | Anderson, John | 24826 | The Gallagher Law Firm, PLLC |
| 636 | 2:18-cv-00149 | Sisson, Marlana Kay | Sisson, Marlana Kay | 23964 | The Cochran Firm - Dothan |
| 637 | 2:18-cv-00150 | Garcia, Joseph | Garcia, Joseph | 24333 | Andrus Wagstaff, PC |
| 638 | 2:18-cv-00152 | Brooks, Sam | Brooks, Sam | 24009 | Flint Law Firm, LLC |
| 639 | 2:18-cv-00153 | Wray-Brewer, Sonja | Wray-Brewer, Sonja | 25263 | Douglas & London, PC |
| 640 | 2:18-cv-00154 | Burley, Mary | Burley, David | 25249 | Douglas & London, PC |
| 641 | 2:18-cv-00157 | Burleson, Mickey | Burleson, Mickey | 24011 | Flint Law Firm, LLC |
| 642 | 2:18-cv-00158 | Anderson, Jesse | Anderson, Jesse | 24836 | The Gallagher Law Firm, PLLC |
| 643 | 2:18-cv-00160 | Leblanc, Carrie | Leblanc, Carrie | 24023 | Flint Law Firm, LLC |
| 644 | 2:18-cv-00161 | Garrett, Deborah | Garrett, Deborah | 24037 | Flint Law Firm, LLC |
| 645 | 2:18-cv-00162 | Bacile, Mary | Bacile, Mary | 24832 | The Gallagher Law Firm, PLLC |
| 646 | 2:18-cv-00163 | Cook, Mary E. | Cook, Mary E. | 24066 | Law Office of Christopher K. Johnston, LLC |
| 647 | 2:18-cv-00164 | Beaver, Connie | Beaver, Robert | 26044 | Wilshire Law Firm |
| 648 | 2:18-cv-00165 | Barger, Robert | Barger, Robert | 24829 | The Gallagher Law Firm, PLLC |
| 649 | 2:18-cv-00166 | Hudson, Emma | Hudson, Emma | 24399 | Wilshire Law Firm |
| 650 | 2:18-cv-00168 | Michaud, Mary | Michaud, Mary | 25284 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 651 | 2:18-cv-00169 | Jordan, Alan | Jordan, Alan | 24656 | Chaffin Luhana LLP |
| 652 | 2:18-cv-00170 | Beauchene, Linda | Beauchene, Linda | 24830 | The Gallagher Law Firm, PLLC |
| 653 | 2:18-cv-00171 | Collins, Sharon | Collins, Sharon | 24624 | Wilshire Law Firm |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 654 | 2:18-cv-00175 | Bradley, Joseph | Bradley, Joseph | 24987 | The Gallagher Law Firm, PLLC |
| 655 | 2:18-cv-00177 | McDonald, Patricia | McDonald, Patricia | 25513 | McDonald Worley, PC |
| 656 | 2:18-cv-00178 | Vittitow, Jessie | Vittitow, Jessie | 24160 | Wilshire Law Firm |
| 657 | 2:18-cv-00180 | Boreham, Shaunna | Boreham, Malcolm, Jr. | 25282 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 658 | 2:18-cv-00185 | Romero-Rico, Carlota | Romero-Rico, Carlota | 25279 | Capretz & Associates |
| 659 | 2:18-cv-00187 | Martinez, Gil | Martinez, Gil | 24974 | Johnson Law Group |
| 660 | 2:18-cv-00189 | Horkaew, Phianphit | Horkaew, Samrit | 24759 | Weitz & Luxenberg, PC |
| 661 | 2:18-cv-00190 | Rubin, Howard | Rubin, Selma | 25640 | Johnson Law Group |
| 662 | 2:18-cv-00191 | Solomon, Jill | Solomon, Edward | 24975 | Johnson Law Group |
| 663 | 2:18-cv-00193 | Brollier, Debra | Brollier, Debra | 26250 | The Gallagher Law Firm, PLLC |
| 664 | 2:18-cv-00195 | Brondhaver, Eugene | Brondhaver, Eugene | 24842 | The Gallagher Law Firm, PLLC |
| 665 | 2:18-cv-00198 | Griggs, Patsy | Griggs, William | 24425 | Niemeyer, Grebel & Kruse LLC |
| 666 | 2:18-cv-00199 | Brown, Gilbert, Sr. | Brown, Gilbert, Sr. | 24855 | The Gallagher Law Firm, PLLC |
| 667 | 2:18-cv-00201 | Black, Ricardo | Black, Ricardo | 25116 | Tamari Law Group, LLC |
| 668 | 2:18-cv-00202 | Michaelson, Gregory L. | Michaelson, Gregory L. | 24105 | Atlas Partners, LLP; The Pelham Law Firm |
| 669 | 2:18-cv-00206 | Burrow, Bobby | Burrow, Bobby | 24839 | The Gallagher Law Firm, PLLC |
| 670 | 2:18-cv-00208 | Langley, Thomas | Langley, Elwood | 19504 | Law Office of Christopher K. Johnston, LLC |
| 671 | 2:18-cv-00209 | Campbell, Susan | Campbell, Susan | 24861 | The Gallagher Law Firm, PLLC |
| 672 | 2:18-cv-00212 | Bolding, Halena | Bolding, Halena | 26506 | Johnson Law Group |
| 673 | 2:18-cv-00217 | Conley, Kathryn | Conley, Kathryn | 25317 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 674 | 2:18-cv-00218 | Glenn, David Clayton | Glenn, David Clayton | 25323 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 675 | 2:18-cv-00222 | Barger, Laurenda | Barger, Laurenda | 25297 | Morgan & Morgan Complex Litigation Group |
| 676 | 2:18-cv-00223 | Walker, Mary E. | Walker, Mary E. | 24465 | Law Office of Christopher K. Johnston, LLC |
| 677 | 2:18-cv-00224 | Cooper, Peggy | Cooper, Peggy | 25299 | Morgan & Morgan Complex Litigation Group |
| 678 | 2:18-cv-00225 | Peters, David | Peters, David | 25374 | Morgan & Morgan Complex Litigation Group |
| 679 | 2:18-cv-00229 | Still, James | Still, James | 25376 | Morgan & Morgan Complex Litigation Group |
| 680 | 2:18-cv-00230 | Hardin, Adria N. | Hardin, Adria N. | 19217 | Law Office of Christopher K. Johnston, LLC |
| 681 | 2:18-cv-00232 | Fulton, Kathy | Mechtly, Ramona | 24637 | Cory Watson, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 682 | 2:18-cv-00235 | Goldberg, Arlene J. | Goldberg, Arlene J. | 19251 | Law Office of Christopher K. Johnston, LLC |
| 683 | 2:18-cv-00239 | Looney, Carl, Jr. | Looney, Carl, Jr. | 24153 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 684 | 2:18-cv-00244 | Hornkohl, Jeraldine | Hornkohl, James | 25290 | Herman, Herman & Katz, LLC |
| 685 | 2:18-cv-00245 | Summerville, Jonathan | Summerville, Carol M. | 24534 | Johnson Becker, PLLC |
| 686 | 2:18-cv-00246 | Jones, Shawndale | Jones, Shawndale | 25531 | The Gallagher Law Firm, PLLC |
| 687 | 2:18-cv-00247 | Allen, Carolyn | Allen, Carolyn | 24693 | Finnell Firm |
| 688 | 2:18-cv-00248 | Brewer, Essie | Brewer, Essie | 25406 | Heninger Garrison Davis, LLC |
| 689 | 2:18-cv-00250 | Powell, Regina | Powell, Regina | 12462 | Heninger Garrison Davis, LLC |
| 690 | 2:18-cv-00252 | McGee, Willie | Earl, Ruby | 12525 | Heninger Garrison Davis, LLC |
| 691 | 2:18-cv-00254 | Wheeler, James | Wheeler, Marjorie | 25117 | Tamari Law Group, LLC |
| 692 | 2:18-cv-00256 | Chase, Henson | Chase, Henson | 25208 | Tamari Law Group, LLC |
| 693 | 2:18-cv-00259 | Garcia, Jean | Garcia, Jean | 25198 | Johnson Law Group |
| 694 | 2:18-cv-00264 | Fields, Kathy | Luther, Jack | 25213 | Tamari Law Group, LLC |
| 695 | 2:18-cv-00265 | McIntire, Rebecca Jo | McIntire, Addie Marion | 19215 | Law Office of Christopher K. Johnston, LLC |
| 696 | 2:18-cv-00267 | Sharpe, Donald | Sharpe, Donald | 25215 | Tamari Law Group, LLC |
| 697 | 2:18-cv-00276 | Benbrook, James | Benbrook, James | 25220 | Tamari Law Group, LLC |
| 698 | 2:18-cv-00282 | Worthington, Jeannine | Strong, Edna Earle | 26361 | Martin Baughman, PLLC |
| 699 | 2:18-cv-00283 | Barroso, Raul | Barroso, Raul | 25327 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 700 | 2:18-cv-00288 | Herlihy, Cynthia | Clark, Margaret P. | 25381 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 701 | 2:18-cv-00290 | Spencer, Curtis Rome | Spencer, Curtis Rome | 24552 | Dominguez Law Firm, LLC |
| 702 | 2:18-cv-00291 | Ringer, James D. | Ringer, James D. | 25697 | The Bradley Law Firm |
| 703 | 2:18-cv-00292 | Neely, Paul B. | Neely, Samuel B., Jr. | 22503 | The Bradley Law Firm |
| 704 | 2:18-cv-00293 | Radonski, Daniel | Radonski, Daniel | 25098 | Robert J. DeBry & Associates |
| 705 | 2:18-cv-00294 | Bell, Jason A. | Bell, Jason A. | 22387 | The Bradley Law Firm |
| 706 | 2:18-cv-00296 | Krivacic, James | Krivacic, Barbara A. | 19271 | Law Office of Christopher K. Johnston, LLC |
| 707 | 2:18-cv-00304 | Sims, Nancy | Sims, Nancy | 25030 | Allen & Nolte, PLLC |
| 708 | 2:18-cv-00307 | Spates, JW | Spates, JW | 24374 | Andrus Wagstaff, PC |
| 709 | 2:18-cv-00317 | Patterson, Thomas | Patterson, Jacquelyn | 25174 | Tamari Law Group, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 710 | 2:18-cv-00319 | Grohn, Virginia | Grohn, Virginia | 26511 | Johnson Law Group |
| 711 | 2:18-cv-00320 | Wisniewski, Ann | Wisniewski, Ann | 25568 | Irpino Law Firm |
| 712 | 2:18-cv-00324 | Rocha, Sylvia | Rocha, Teresita | 25178 | Tamari Law Group, LLC |
| 713 | 2:18-cv-00327 | Castillo, George | Castillo, George | 24868 | The Gallagher Law Firm, PLLC |
| 714 | 2:18-cv-00331 | Borders, Gerald | Borders, Gerald | 25207 | Milstein Jackson Fairchild & Wade, LLP |
| 715 | 2:18-cv-00332 | Chandler, Merlyon | Scarborough, Ruth | 25384 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 716 | 2:18-cv-00333 | House, Herman | House, Herman | 25515 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 717 | 2:18-cv-00334 | Chestnut, Lois | Chestnut, Lois | 24875 | The Gallagher Law Firm, PLLC |
| 718 | 2:18-cv-00337 | Rexstrew, Verla | Rexstrew, Verla | 25518 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 719 | 2:18-cv-00344 | Bradford, April | Bradford, Theresa | 25582 | Ferrer, Poirot & Wansbrough |
| 720 | 2:18-cv-00362 | Watson, Rebecca | Watson, Rebecca | 24146 | Bernstein Liebhard LLP |
| 721 | 2:18-cv-00363 | Weisz, Estee | Weisz, Bentzie | 25514 | Fears Nachawati, PLLC |
| 722 | 2:18-cv-00364 | Weinhold, Linda | Weinhold, Clifford | 24247 | Wilshire Law Firm |
| 723 | 2:18-cv-00369 | Richardson, Earl | Richardson, Jacklyn | 25703 | Allen & Nolte, PLLC |
| 724 | 2:18-cv-00371 | Braddy, Richard L. | Braddy, Betty J. | 19293 | Law Office of Christopher K. Johnston, LLC |
| 725 | 2:18-cv-00372 | Weiss, Pamela | Weiss, Pamela | 24984 | Johnson Law Group |
| 726 | 2:18-cv-00374 | Stillion, Carol | Stillion, Carol | 24980 | Johnson Law Group |
| 727 | 2:18-cv-00375 | Waworoendeng, Moody | Waworoendeng, Moody | 24741 | Stern Law, PLLC |
| 728 | 2:18-cv-00378 | Saltzman, Terry | Saltzman, Terry | 24638 | Cory Watson, PC |
| 729 | 2:18-cv-00379 | Schexneider, Wanda | Schexneider, Wanda | 24427 | Scovern Law; The Lanier Law Firm |
| 730 | 2:18-cv-00380 | Doyle, Claude W. | Doyle, Claude W. | 24428 | Scovern Law; The Lanier Law Firm |
| 731 | 2:18-cv-00381 | Carson, Peggy | Carson, Ralph | 24348 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 732 | 2:18-cv-00382 | Odom, Bonnie | Odom, Bonnie | 24347 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 733 | 2:18-cv-00384 | Caruso, Santo J. | Caruso, Santo J. | 24263 | Law Office of Christopher K. Johnston, LLC |
| 734 | 2:18-cv-00385 | Ross, Leonidas, Jr. | Ross, Leonidas, Jr. | 24335 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 735 | 2:18-cv-00387 | Eaton, Alice | Eaton, Albert | 25184 | Tamari Law Group, LLC |
| 736 | 2:18-cv-00391 | Jones, David | Jones, David | 24729 | Stern Law, PLLC |
| 737 | 2:18-cv-00392 | Mengers, Randall | Mengers, Randall | 25583 | Ferrer, Poirot & Wansbrough |
| 738 | 2:18-cv-00393 | Cherundolo, James | Cherundolo, James | 24721 | Stern Law, PLLC |
| 739 | 2:18-cv-00395 | Wilkerson, Kevin D. | Wilkerson, Kevin D. | 25987 | Motley Rice LLC |
| 740 | 2:18-cv-00484 | Jones, Bobby | Jones, Bobby | 24639 | Cory Watson, PC |
| 741 | 2:18-cv-00485 | Holland, Christian V., Jr. | Holland, Christian V., Jr. | 25680 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 742 | 2:18-cv-00493 | Mendoza, Guadalupe | Mendoza, Guadalupe | 25584 | Ferrer, Poirot & Wansbrough |
| 743 | 2:18-cv-00495 | Fischer, Todd | Peace, Alexander | 25585 | Ferrer, Poirot & Wansbrough |
| 744 | 2:18-cv-00504 | Storm, Walter F. | Storm, Walter F. | 18690 | Law Office of Christopher K. Johnston, LLC |
| 745 | 2:18-cv-00505 | Crim, John | Crim, John | 25532 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 746 | 2:18-cv-00506 | Dunn, Carolyn H. | Dunn, Carolyn H. | 25533 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 747 | 2:18-cv-00508 | Warren, Leona | Warren, Leona | 25570 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 748 | 2:18-cv-00509 | Zombotti, Mary | Zombotti, Mary | 25534 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 749 | 2:18-cv-00510 | Andersen, Ellinor | Andersen, Stefanie | 25510 | Fears Nachawati, PLLC |
| 750 | 2:18-cv-00511 | Foxwell, John | Foxwell, John | 24144 | Rosenbaum & Rosenbaum, PC |
| 751 | 2:18-cv-00512 | Beatty, James | Beatty, James | 25212 | Goza & Honnold, LLC |
| 752 | 2:18-cv-00522 | Gagnon, Brian | Gagnon, Brian | 24426 | Niemeyer, Grebel & Kruse LLC |
| 753 | 2:18-cv-00524 | Brooks, Ina | Brooks, Ina | 25702 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 754 | 2:18-cv-00527 | Medley, Anna | Medley, Anna | 26494 | Slater, Slater Schulman, LLP |
| 755 | 2:18-cv-00528 | Willette, Pepper | Willette, Pepper | 26528 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 756 | 2:18-cv-00533 | Ward, Sammy K. | Ward, Sammy K. | 26335 | Motley Rice LLC |
| 757 | 2:18-cv-00534 | Reid, Nichola | Reid, Nichola | 25377 | Morgan & Morgan Complex Litigation Group |
| 758 | 2:18-cv-00535 | Wilkerson, Ruthie C. | Wilkerson, George L. | 19565 | Law Office of Christopher K. Johnston, LLC |
| 759 | 2:18-cv-00536 | Wojcik, James | Wojcik, James | 25378 | Morgan & Morgan Complex Litigation Group |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 760 | 2:18-cv-00537 | Allen, George H. | Allen, George H. | 19556 | Law Office of Christopher K. Johnston, LLC |
| 761 | 2:18-cv-00540 | Singleton, Brenda L. | Singleton, Edward E., Sr. | 19488 | Law Office of Christopher K. Johnston, LLC |
| 762 | 2:18-cv-00541 | Hamilton, Vernida | Hamilton, Vernida | 18675 | Law Office of Christopher K. Johnston, LLC |
| 763 | 2:18-cv-00543 | Bylund, Dorothy | Bylund, Dorothy | 26009 | McDonald Worley, PC |
| 764 | 2:18-cv-00545 | Lancaster, Willie N. | Lancaster, Willie N. | 24938 | Weitz & Luxenberg, PC |
| 765 | 2:18-cv-00549 | Cline, Charles | Cline, Charles | 26023 | McDonald Worley, PC |
| 766 | 2:18-cv-00551 | Clark, Cynthia | Handley, Mary R. | 19190 | Law Office of Christopher K. Johnston, LLC |
| 767 | 2:18-cv-00553 | McCann, Donald | McCann, Donald | 24014 | Tamari Law Group, LLC |
| 768 | 2:18-cv-00556 | Crothers, Cyrus, Jr. | Crothers, Cyrus, Jr. | 24881 | The Gallagher Law Firm, PLLC |
| 769 | 2:18-cv-00557 | Dandrade, Johari | Dandrade, Johari | 24883 | The Gallagher Law Firm, PLLC |
| 770 | 2:18-cv-00558 | Rodriguez, Amelia | Rodriguez, Amelia | 25026 | Douglas & London, PC |
| 771 | 2:18-cv-00560 | Dardzinski, Edwin | Dardzinski, Edwin | 24882 | The Gallagher Law Firm, PLLC |
| 772 | 2:18-cv-00562 | Depp, Hazel | Depp, Hazel | 24880 | The Gallagher Law Firm, PLLC |
| 773 | 2:18-cv-00566 | Descheneaux, Raymond | Descheneaux, Raymond | 24994 | The Gallagher Law Firm, PLLC |
| 774 | 2:18-cv-00568 | Simmons, Cora | Simmons, Cora | 24017 | Tamari Law Group, LLC;<br>The Freeman Law Firm, PC |
| 775 | 2:18-cv-00569 | Dey, Teresa | Dey, Teresa | 24877 | The Gallagher Law Firm, PLLC |
| 776 | 2:18-cv-00582 | Lockwood, Kenneth | Lockwood, Karla | 24172 | Onderlaw, LLC (fka Onder, Shelton,<br>O'Leary & Peterson, LLC) |
| 777 | 2:18-cv-00583 | Marshall, Marcelyn | Marshall, Marcelyn | 25619 | Ferrer, Poirot & Wansbrough |
| 778 | 2:18-cv-00584 | Yosten, Janette | Yosten, Ronald | 17861 | Dugan Law Firm, PLC |
| 779 | 2:18-cv-00585 | Sowell, Shirley | Sowell, Shirley | 25633 | Wexler Wallace LLP |
| 780 | 2:18-cv-00588 | Scott, Shirley Dianne | Fuller, Jacquelyn Diane | 25595 | Gori Julian & Associates, PC |
| 781 | 2:18-cv-00591 | Mialano, Nellie | Switalski, Polina | 25540 | Beasley, Allen, Crow, Methvin,<br>Portis & Miles, PC |
| 782 | 2:18-cv-00594 | Leupelt, Kenneth G. | Leupelt, Kenneth G. | 25170 | Zeccola & Selinger, LLC |
| 783 | 2:18-cv-00595 | Buford, Michael | Buford, Viola E. | 25477 | Motley Rice LLC; Suthers Law Firm |
| 784 | 2:18-cv-00596 | Barone, Samuel G. | Barone, Samuel G. | 25058 | Cellino & Barnes, PC |
| 785 | 2:18-cv-00597 | Pressely, Gwendolyn | Pressely, Gwendolyn | 25617 | Ferrer, Poirot & Wansbrough |
| 786 | 2:18-cv-00599 | Dobkins, Lawrence | Dobkins, Lawrence | 25141 | Chaffin Luhana LLP |
| 787 | 2:18-cv-00600 | Panetta, Giuseppe | Panetta, Giuseppe | 25048 | Cellino & Barnes, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 788 | 2:18-cv-00601 | Lewis, Werner | Lewis, Werner | 24041 | Tamari Law Group, LLC; The Freeman Law Firm, PC |
| 789 | 2:18-cv-00606 | Dedoszak, Stanley | Dedoszak, Stanley | 25055 | Cellino & Barnes, PC |
| 790 | 2:18-cv-00607 | Grow, Donald | Grow, Donald | 24045 | Tamari Law Group, LLC |
| 791 | 2:18-cv-00618 | Sapp, Mary Evelyn | Sapp, Mary Evelyn | 25639 | Pierce Skrabanek, PLLC |
| 792 | 2:18-cv-00619 | Bodziak, Joseph | Bodziak, Joseph | 24229 | Bernstein Liebhard LLP |
| 793 | 2:18-cv-00620 | Cook, Elizabeth | Cook, Elizabeth | 25638 | Bruera Law Firm, PLLC |
| 794 | 2:18-cv-00627 | Polidore, Jennifer | Hosten, Thelma | 25254 | Douglas & London, PC |
| 795 | 2:18-cv-00630 | Bradley, Mary | Bradley, Mary | 25247 | Douglas & London, PC |
| 796 | 2:18-cv-00632 | Cain, Ronnie | Cain, Ronnie | 25250 | Douglas & London, PC |
| 797 | 2:18-cv-00637 | Potter, Michael W. | Potter, Michael W. | 25069 | Levin Simes Abrams LLP |
| 798 | 2:18-cv-00643 | Cheridor, Marie P. | Milor, Marie G. | 19156 | Law Office of Christopher K. Johnston, LLC |
| 799 | 2:18-cv-00644 | Williams, Lenora | Williams, Lenora | 25426 | Watts Guerra LLP |
| 800 | 2:18-cv-00645 | Finn, Loren | Finn, Loren | 25417 | Watts Guerra LLP |
| 801 | 2:18-cv-00646 | Archie, Deborah | Archie, Deborah | 25418 | Watts Guerra LLP |
| 802 | 2:18-cv-00647 | Schleichhardt, Nancy | Schleichhardt, Dale | 25436 | Watts Guerra LLP |
| 803 | 2:18-cv-00651 | Longo, Marie | Longo, Marie | 25891 | Douglas & London, PC |
| 804 | 2:18-cv-00652 | Fields, James, Jr. | Fields, James, Jr. | 25861 | Nemeroff Law Firm |
| 805 | 2:18-cv-00656 | Helling, Cindy | Helling, Cindy | 25528 | Wilshire Law Firm |
| 806 | 2:18-cv-00659 | Sharp, Mary | Sharp, Mary | 25256 | Douglas & London, PC |
| 807 | 2:18-cv-00661 | Taylor, Bonnie M. | Taylor, Bonnie M. | 25620 | Martin, Harding, & Mazzotti, LLP |
| 808 | 2:18-cv-00663 | Brown, Iris | Brown, Iris | 25667 | Kirkendall Dwyer LLP |
| 809 | 2:18-cv-00664 | Sehler, John L. | Sehler, John L. | 19104 | Law Office of Christopher K. Johnston, LLC |
| 810 | 2:18-cv-00665 | McTammany, James | McTammany, James | 25043 | Cellino & Barnes, PC |
| 811 | 2:18-cv-00666 | Murray, Robert | Ashland, Danny | 25946 | The Driscoll Firm, PC |
| 812 | 2:18-cv-00666 | Burke, John | Burke, John | 4123 | The Driscoll Firm, PC |
| 813 | 2:18-cv-00666 | Burnside, James | Burnside, James | 8949 | The Driscoll Firm, PC |
| 814 | 2:18-cv-00666 | Gonzales, Raymond, Jr. | Gonzales, Raymond, Jr. | 26173 | The Driscoll Firm, PC |
| 815 | 2:18-cv-00666 | Harper, Glenda | Harper, Glenda | 26114 | The Driscoll Firm, PC |
| 816 | 2:18-cv-00666 | Jackson, Robert | Jackson, Frances | 26144 | The Driscoll Firm, PC |
| 817 | 2:18-cv-00666 | Kite, Frederick | Kite, Mary | 26143 | The Driscoll Firm, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 818 | 2:18-cv-00666 | Jackson, Maria | Lane, Carol | 26238 | The Driscoll Firm, PC |
| 819 | 2:18-cv-00666 | Lefils, Edgar | Lefils, Brenda | 26099 | The Driscoll Firm, PC |
| 820 | 2:18-cv-00666 | Martin, Reba | Martin, Reba | 26141 | The Driscoll Firm, PC |
| 821 | 2:18-cv-00666 | Naslund, Calvin | Naslund, Calvin | 26247 | The Driscoll Firm, PC |
| 822 | 2:18-cv-00666 | Williams, Lori | Platt, Jennie | 7392 | The Driscoll Firm, PC |
| 823 | 2:18-cv-00666 | Reed, Carl | Reed, Carl | 8241 | The Driscoll Firm, PC |
| 824 | 2:18-cv-00666 | King, Karen Dillon | Watson, Joe | 26137 | The Driscoll Firm, PC |
| 825 | 2:18-cv-00666 | Williams, Sonya | Williams, Sonya | 26135 | The Driscoll Firm, PC |
| 826 | 2:18-cv-00668 | Waters, Geraldine | Peterson, Angela | 25414 | Milstein Jackson Fairchild & Wade, LLP |
| 827 | 2:18-cv-00668 | Johnson, Annie B. | Johnson, Annie B. | 25527 | Milstein Jackson Fairchild & Wade, LLP |
| 828 | 2:18-cv-00668 | Adkins, Joyce | Adkins, Joyce | 25415 | Milstein Jackson Fairchild & Wade, LLP |
| 829 | 2:18-cv-00668 | Blackmon, Rosetta | Blackmon, Rosetta | 26802 | Milstein Jackson Fairchild & Wade, LLP |
| 830 | 2:18-cv-00668 | Purnell, Elizabeth | Purnell, Elizabeth | 25412 | Milstein Jackson Fairchild & Wade, LLP |
| 831 | 2:18-cv-00668 | Smith, Georgia | Smith, Georgia | 25529 | Milstein Jackson Fairchild & Wade, LLP |
| 832 | 2:18-cv-00668 | McCoy, James E. | McCoy, James E. | 25388 | Milstein Jackson Fairchild & Wade, LLP |
| 833 | 2:18-cv-00668 | Griffin, Vanessa | Griffin, Vanessa | 25413 | Milstein Jackson Fairchild & Wade, LLP |
| 834 | 2:18-cv-00669 | Collins, Alvin | Collins, Alvin | 25061 | Searcy Denney Scarola Barnhart & Shipley, PA |
| 835 | 2:18-cv-00672 | Love, Samuel | Love, Samuel | 25586 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 836 | 2:18-cv-00673 | Pierce, Thomas | Pierce, Thomas | 25590 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 837 | 2:18-cv-00674 | Selby, Nora | Selby, David | 25594 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 838 | 2:18-cv-00676 | Sewell, Linda | Sewell, Linda | 25598 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 839 | 2:18-cv-00678 | Whetstine, John | Whetstine, Arthur | 25602 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 840 | 2:18-cv-00680 | Wright, Jerry Lee | Wright, Jerry Lee | 25606 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 841 | 2:18-cv-00683 | Martinez, Lloyd | Martinez, Lloyd | 42324 | Kirkendall Dwyer LLP |
| 842 | 2:18-cv-00688 | Wilkerson, Kevin | Wilkerson, Kevin | 25676 | Kirkendall Dwyer LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 843 | 2:18-cv-00693 | Marr, Robert | Marr, Robert | 25865 | Kirtland & Packard LLP |
| 844 | 2:18-cv-00693 | Sanford, Rodney | Sanford, Rodney | 25866 | Kirtland & Packard LLP |
| 845 | 2:18-cv-00694 | Atkinson, Jean | Atkinson, Jean | 25244 | Watts Guerra LLP |
| 846 | 2:18-cv-00699 | Giordano, Nancy | Giordano, Nancy | 27181 | Dell & Dean, PLLC |
| 847 | 2:18-cv-00723 | Angwin, John | Angwin, John | 19091 | Law Office of Christopher K. Johnston, LLC |
| 848 | 2:18-cv-00725 | Daluperit, Glebert Paul | Daluperit, Glebert Paul | 25644 | Bruera Law Firm, PLLC |
| 849 | 2:18-cv-00728 | Bohanan, Thomas | Bohanan, Thomas | 24641 | Cory Watson, PC |
| 850 | 2:18-cv-00730 | Kennedy, Craig | Kennedy, Craig | 25786 | Pierce Skrabanek, PLLC |
| 851 | 2:18-cv-00732 | Trimble, Darrell Ray | Trimble, Darrell Ray | 25645 | Bruera Law Firm, PLLC |
| 852 | 2:18-cv-00734 | Carter, Lucy Brown | Carter, Lucy Brown | 25654 | Bruera Law Firm, PLLC |
| 853 | 2:18-cv-00735 | Lobo, Margo | Lobo, Andrew | 24906 | Showard Law Firm, PC |
| 854 | 2:18-cv-00736 | Trofholz, Donald | Trofholz, Barbara J. | 24601 | Scovern Law; The Lanier Law Firm |
| 855 | 2:18-cv-00744 | Nelson, Karen Anne | Nelson, Karen Anne | 24755 | Scovern Law; The Lanier Law Firm |
| 856 | 2:18-cv-00745 | Domingo, Cesar | Domingo, Cesar | 25801 | Hovde Dassow + Deets, LLC; Scovern Law; The Lanier Law Firm |
| 857 | 2:18-cv-00747 | Banks, Walter | Banks, Walter | 23321 | Motley Rice LLC |
| 858 | 2:18-cv-00750 | Posey, Patricia | Posey, Darryl | 24259 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 859 | 2:18-cv-00751 | Kinney, Daniel Shawn | Kinney, Joseph Eugene | 25681 | Degaris & Rogers, LLC |
| 860 | 2:18-cv-00756 | Bauer, Paul | Bauer, Paul | 25708 | Napoli Shkolnik, PLLC |
| 861 | 2:18-cv-00758 | Putman, Kathy | Robinson, Wanda Geraldine | 24303 | SL Chapman LLC |
| 862 | 2:18-cv-00765 | Cagle, Barbara J. | Cagle, Barbara J. | 25888 | Princenthal & May, LLC |
| 863 | 2:18-cv-00772 | Kupstis, Patricia A. | Kupstis, Patricia A. | 25806 | Princenthal & May, LLC |
| 864 | 2:18-cv-00779 | Facteau, Sharon | Facteau, Sharon | 25710 | Napoli Shkolnik, PLLC |
| 865 | 2:18-cv-00780 | Jenkins, Kevin | Jenkins, Arley | 25231 | Pulaski Law Firm, PLLC |
| 866 | 2:18-cv-00783 | Xhumallari, Ymer | Xhumallari, Sabri | 25245 | Pulaski Law Firm, PLLC |
| 867 | 2:18-cv-00784 | Godfrey, Cecil | Godfrey, Cecil | 25712 | Napoli Shkolnik, PLLC |
| 868 | 2:18-cv-00788 | Hintom, Sandra | Hintom, Sandra | 25713 | Napoli Shkolnik, PLLC |
| 869 | 2:18-cv-00790 | Robinson, Donna Jo | Robinson, Donna Jo | 26263 | Ferrer, Poirot & Wansbrough |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 870 | 2:18-cv-00812 | Snapp, Sandra D. | Snapp, Sandra D. | 24706 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 871 | 2:18-cv-00816 | Lazzarini, James | Lazzarini, Roger | 24666 | The Lanier Law Firm |
| 872 | 2:18-cv-00818 | Boswell, Sandy | Boswell, Sandy | 23511 | Barrett Johnston Martin & Garrison, LLC |
| 873 | 2:18-cv-00821 | McClellan, Robert Lee | McClellan, Robert Lee | 24294 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 874 | 2:18-cv-00822 | Carr, Mary | Carr, Mary | 25666 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 875 | 2:18-cv-00824 | Rice, Annette K. | Rice, Annette K. | 25671 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 876 | 2:18-cv-00825 | Knight, Donald | Knight, Donald | 25725 | Napoli Shkolnik, PLLC |
| 877 | 2:18-cv-00829 | Brown, Robert | Brown, Robert | 23424 | Barrett Johnston Martin & Garrison, LLC |
| 878 | 2:18-cv-00834 | Mitchell, Gayla | Mitchell, Gayla | 25728 | Napoli Shkolnik, PLLC |
| 879 | 2:18-cv-00837 | Quenzer, Betty | Quenzer, Betty | 25729 | Napoli Shkolnik, PLLC |
| 880 | 2:18-cv-00840 | Stevenson, Mattie | Stevenson, Mattie | 25731 | Napoli Shkolnik, PLLC |
| 881 | 2:18-cv-00842 | Fairburn, Timothy | Fairburn, Timothy | 23519 | Barrett Johnston Martin & Garrison, LLC |
| 882 | 2:18-cv-00844 | McRae, Jessie | McRae, Jessie | 25726 | Napoli Shkolnik, PLLC |
| 883 | 2:18-cv-00846 | Slover, Roger | Slover, Roger | 25953 | Bernheim Dolinsky Kelley, LLC |
| 884 | 2:18-cv-00850 | Ward, Taniquia | Ward, Tamara L. | 18975 | Law Office of Christopher K. Johnston, LLC |
| 885 | 2:18-cv-00851 | Bailey, Desmond C., Jr. | Bailey, Desmond C., Jr. | 19435 | Law Office of Christopher K. Johnston, LLC |
| 886 | 2:18-cv-00852 | Folk, Michael | Folk, Michael | 25771 | Kirkendall Dwyer LLP |
| 887 | 2:18-cv-00853 | Diehl, Sheryl | Diehl, Sheryl | 25736 | Kirkendall Dwyer LLP |
| 888 | 2:18-cv-00854 | Frybert, Frances | Frybert, Frances | 25733 | Kirkendall Dwyer LLP |
| 889 | 2:18-cv-00860 | Hartsfield, Halene | Hartsfield, Halene | 23521 | Barrett Johnston Martin & Garrison, LLC |
| 890 | 2:18-cv-00864 | Young, Shirley | Myers, Mabel Marie | 24302 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 891 | 2:18-cv-00866 | Dobek, Anthony | Dobek, Anthony | 25450 | Watts Guerra LLP |
| 892 | 2:18-cv-00867 | Pickett, Marilyn | Pickett, Marilyn | 24608 | Heninger Garrison Davis, LLC |
| 893 | 2:18-cv-00868 | Geiger, Brent | Geiger, Brent | 25452 | Watts Guerra LLP |
| 894 | 2:18-cv-00870 | Yesberg, William | Yesberg, Priscilla | 25409 | Heninger Garrison Davis, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 895 | 2:18-cv-00871 | Sears, Jimmy, Jr. | Sears, Jimmy, Jr. | 24306 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 896 | 2:18-cv-00872 | Russo, Bradrick | Cutright, Beverly | 25433 | Heninger Garrison Davis, LLC |
| 897 | 2:18-cv-00875 | Fields, Charles | Fields, Charles | 25429 | Watts Guerra LLP |
| 898 | 2:18-cv-00876 | Jones, Linda | Jones, Linda | 24607 | Heninger Garrison Davis, LLC |
| 899 | 2:18-cv-00877 | Hansen, William | Hansen, William | 25443 | Watts Guerra LLP |
| 900 | 2:18-cv-00879 | Batchelor, Kaye | Batchelor, Kaye | 25621 | Heninger Garrison Davis, LLC |
| 901 | 2:18-cv-00880 | Taylor, Latonya | Taylor, Latonya | 25361 | Heninger Garrison Davis, LLC |
| 902 | 2:18-cv-00884 | London, Linda | London, Linda | 25674 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 903 | 2:18-cv-00885 | Southworth, Robert | Southworth, Robert | 25689 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 904 | 2:18-cv-00887 | Hill, Raveen V. | Gorman, Stanley Paul | 24314 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 905 | 2:18-cv-00890 | Heuss, Marie | Heuss, Marie | 23520 | Barrett Johnston Martin & Garrison, LLC |
| 906 | 2:18-cv-00892 | Laporto, Timothy | Laporto, Timothy | 23422 | Barrett Johnston Martin & Garrison, LLC |
| 907 | 2:18-cv-00897 | Dayton, Linda | Dayton, Linda | 23745 | Barrett Johnston Martin & Garrison, LLC |
| 908 | 2:18-cv-00898 | Smith, Edward | Smith, Edward | 24919 | Morgan & Morgan Complex Litigation Group |
| 909 | 2:18-cv-00901 | Gibson, Dawn | Gibson, Dawn | 24283 | Barrett Johnston Martin & Garrison, LLC |
| 910 | 2:18-cv-00907 | Militello, Antonio J. | Militello, Antonio J. | 24339 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 911 | 2:18-cv-00908 | Despot, Domenica | Despot, Domenica | 25255 | Cellino & Barnes, PC |
| 912 | 2:18-cv-00914 | Feister, Trinette | Feister, Trinette | 24357 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 913 | 2:18-cv-00930 | Tant, Gregory | Tant, Gregory | 25233 | Tor Hoerman Law LLC |
| 914 | 2:18-cv-00931 | Lesch, Roger | Lesch, Roger | 8484 | Brown and Crouppen, PC |
| 915 | 2:18-cv-00933 | Wiggs, Bill | Wiggs, Bill | 25257 | Brown and Crouppen, PC |
| 916 | 2:18-cv-00936 | Hearron, Dimitra | Williams, Durell | 25492 | The Driscoll Firm, PC |
| 917 | 2:18-cv-00940 | Gourneau, Omer F. | Gourneau, Omer F. | 18766 | Law Office of Christopher K. Johnston, LLC |
| 918 | 2:18-cv-00942 | Gates, Ethel | Gates, Ethel | 25135 | The Driscoll Firm, PC |
| 919 | 2:18-cv-00943 | Overton, Christine | Overton, Christine | 25776 | Fernelius Simon PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 920 | 2:18-cv-00945 | Doyon, Thomas | Doyon, Thomas | 24884 | The Gallagher Law Firm, PLLC |
| 921 | 2:18-cv-00947 | Odom, Deborah | Odom, Deborah | 24642 | Cory Watson, PC |
| 922 | 2:18-cv-00948 | Adams, Larry | Adams, Larry | 25772 | The Potts Law Firm, LLP |
| 923 | 2:18-cv-00951 | Clark, Michael | Clark, Linda | 25774 | The Potts Law Firm, LLP |
| 924 | 2:18-cv-00957 | Dabbs, Alice | Dabbs, Alice | 25692 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 925 | 2:18-cv-00959 | Gadsden-Barrett, Amiyana | Gadsden-Barrett, Amiyana | 25715 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 926 | 2:18-cv-00960 | Nemons, Roy | Nemons, Roy | 26327 | Excolo Law, PLLC |
| 927 | 2:18-cv-00961 | Tollison, Harold | Tollison, Harold | 25691 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 928 | 2:18-cv-00962 | Edwards, Josephine | Edwards, Josephine | 24979 | The Gallagher Law Firm, PLLC |
| 929 | 2:18-cv-00963 | Patterson, Martha | Patterson, Martha | 25369 | JTB Law Group, LLC |
| 930 | 2:18-cv-00964 | Morefield, Gwendolyn | Morefield, Gwendolyn | 25558 | Wexler Wallace LLP |
| 931 | 2:18-cv-00968 | Meek, Betty Jean | Meek, Betty Jean | 25714 | Pierce Skrabanek, PLLC |
| 932 | 2:18-cv-00969 | Lemley, Cheryl | Lemley, Cheryl | 26534 | Lenze Lawyers, PLC |
| 933 | 2:18-cv-00970 | Ogle, Hugh L., Jr. | Ogle, Hugh L., Jr. | 24689 | Law Office of Christopher K. Johnston, LLC |
| 934 | 2:18-cv-00971 | Barnett, Diane | Barnett, Diane | 25269 | Douglas & London, PC |
| 935 | 2:18-cv-00973 | Bryant, Charlene G. | Bryant, Charlene G. | 19354 | Law Office of Christopher K. Johnston, LLC |
| 936 | 2:18-cv-00979 | Hall, Brenda | Hall, Brenda | 25971 | Gacovino, Lake, & Associates, PC |
| 937 | 2:18-cv-00980 | Ruggles, Heidi | Ruggles, Heidi | 24376 | Law Office of Christopher K. Johnston, LLC |
| 938 | 2:18-cv-00983 | Addington, Carol | Caudill, Wilma | 25110 | Spiros Law, PC |
| 939 | 2:18-cv-00987 | House, Margaret | House, Bobby Lee, Jr. | 19316 | Law Office of Christopher K. Johnston, LLC |
| 940 | 2:18-cv-00991 | Hoskison, Vivian | Hoskison, Roy | 25792 | The Potts Law Firm, LLP |
| 941 | 2:18-cv-00997 | Mast, Marion | Mast, Marion | 25025 | Johnson Law Group |
| 942 | 2:18-cv-00998 | Huxable, Howard | Huxable, Linda F. | 26533 | Lenze Lawyers, PLC |
| 943 | 2:18-cv-01005 | Haynes, Helen | Haynes, Helen | 25119 | Johnson Law Group |
| 944 | 2:18-cv-01055 | Williams, Tony | Williams, Tony | 24644 | Cory Watson, PC |
| 945 | 2:18-cv-01056 | Huey, Danny | Huey, Danny | 24643 | Cory Watson, PC |
| 946 | 2:18-cv-01061 | Willard, William | Willard, William | 23549 | Salvi, Schostok & Pritchard PC |
| 947 | 2:18-cv-01062 | Zemann, Mary C. | Zemann, Mary C. | 25073 | Tautfest Bond PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 948 | 2:18-cv-01064 | Fields, Peggy | Fields, Peggy | 24468 | Burke Harvey, LLC; Crumley Roberts |
| 949 | 2:18-cv-01068 | Hundley, Sherril | Hundley, John D. | 25973 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 950 | 2:18-cv-01069 | Totty, Charlotte | Clements, Billie Gene | 25976 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 951 | 2:18-cv-01088 | Bland, Bridget | Bland, Bridget | 26093 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 952 | 2:18-cv-01133 | Granger, Patricia J. | Granger, Robert W. | 18861 | Law Office of Christopher K. Johnston, LLC |
| 953 | 2:18-cv-01134 | Kyser, Irma | Kyser, Irma | 25778 | Kirkendall Dwyer LLP |
| 954 | 2:18-cv-01135 | Collins, Paulette | Collins, Samuel D. | 18929 | Law Office of Christopher K. Johnston, LLC |
| 955 | 2:18-cv-01136 | Hunter, Janet | Hunter, George | 25271 | Douglas & London, PC |
| 956 | 2:18-cv-01137 | Tendler, Shyrl | Tendler, Shyrl | 25288 | Douglas & London, PC |
| 957 | 2:18-cv-01140 | Thomsen, Delana | Stebbins, Paul | 24071 | Tamari Law Group, LLC |
| 958 | 2:18-cv-01141 | Vrabel, Brian | Vrabel, Brian | 26024 | Perdue & Kidd |
| 959 | 2:18-cv-01142 | Houser, Cheryl Elaine | Houser, Cheryl Elaine | 25646 | Bruera Law Firm, PLLC |
| 960 | 2:18-cv-01147 | Graber, James A., Sr. | Graber, James A., Sr. | 24537 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 961 | 2:18-cv-01148 | Estlow, Jessie L. | Estlow, Jessie L. | 19672 | Law Office of Christopher K. Johnston, LLC |
| 962 | 2:18-cv-01150 | Morris, Charles | Morris, Charles | 19356 | Law Office of Christopher K. Johnston, LLC |
| 963 | 2:18-cv-01151 | Miehe, Frederick, III | Miehe, Frederick, III | 25380 | Burns Charest LLP |
| 964 | 2:18-cv-01153 | Sessions, Charles D. | Sessions, Charles D. | 24546 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 965 | 2:18-cv-01154 | Silva, David | Silva, David | 25372 | Burns Charest LLP |
| 966 | 2:18-cv-01155 | Davis, Elizabeth | Davis, Elizabeth | 19501 | Law Office of Christopher K. Johnston, LLC |
| 967 | 2:18-cv-01158 | Robinson, Dorothy K. | Robinson, Dorothy K. | 19466 | Law Office of Christopher K. Johnston, LLC |
| 968 | 2:18-cv-01159 | George, Norman | George, Norman | 24103 | Tamari Law Group, LLC |
| 969 | 2:18-cv-01162 | Pearson, Aryba | Pearson, Aryba | 24420 | Hotze Runkle PLLC |
| 970 | 2:18-cv-01165 | Gingrey, James R. | Gingrey, James R. | 24531 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 971 | 2:18-cv-01169 | Hamrick, Teddy | Hamrick, Teddy | 24487 | Johnson Law Group |
| 972 | 2:18-cv-01170 | Franklin, Stephen | Franklin, Stephen | 25024 | Johnson Law Group |
| 973 | 2:18-cv-01171 | Tipane, Kristen Paige | Hurst, Helen | 25803 | Napoli Shkolnik, PLLC |
| 974 | 2:18-cv-01172 | Tucker, Evelyn | Tucker, Evelyn | 24678 | Law Office of Christopher K. Johnston, LLC |
| 975 | 2:18-cv-01176 | Milner, Glenda M. | Milner, Glenda M. | 19577 | Law Office of Christopher K. Johnston, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 976 | 2:18-cv-01180 | Ortiz, Frank | Ortiz, Frank | 25536 | Milstein Jackson Fairchild & Wade, LLP |
| 977 | 2:18-cv-01181 | Nicotina, Sally | Nicotina, Sally | 25523 | Chaffin Luhana LLP |
| 978 | 2:18-cv-01182 | Alexander, Margaret R. | Alexander, Margaret R. | 24555 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 979 | 2:18-cv-01187 | Foxworth, Justin | Fore, Elsie | 25660 | Tamari Law Group, LLC |
| 980 | 2:18-cv-01190 | Williams, Elsie | Williams, Elsie | 19503 | Law Office of Christopher K. Johnston, LLC |
| 981 | 2:18-cv-01192 | Lyons, Deborah L. | Lyons, Deborah L. | 24561 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 982 | 2:18-cv-01196 | Watkins, Gerald | Watkins, Gerald | 24686 | Panzavecchia & Associates, PLLC |
| 983 | 2:18-cv-01202 | Cunningham, Ruby | Cunningham, Ruby | 26499 | Burns Charest LLP |
| 984 | 2:18-cv-01206 | Rakowski, Clarice | Rakowski, Clarice | 24573 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 985 | 2:18-cv-01210 | McClendon, Claudine | McClendon, Claudine | 25501 | Barrett Johnston Martin & Garrison, LLC |
| 986 | 2:18-cv-01211 | Miceli, Najwah | Hashem, Nemra | 24298 | Hare, Wynn, Newell and Newton, LLP |
| 987 | 2:18-cv-01212 | Jones-Furniss, Juanita | Jones, Maude | 25887 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 988 | 2:18-cv-01213 | Hines, Sharon | Hines, Mary | 25864 | Kirtland & Packard LLP |
| 989 | 2:18-cv-01214 | Noriega, Alex | Noriega, Lillian | 26525 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 990 | 2:18-cv-01215 | Hughes, Julia | Hughes, David | 26359 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 991 | 2:18-cv-01233 | Williams, Brian D. | Williams, Brian D. | 19327 | Law Office of Christopher K. Johnston, LLC |
| 992 | 2:18-cv-01234 | Hernandez, Enrique | Hernandez, Enrique | 25750 | Morgan & Morgan Complex Litigation Group |
| 993 | 2:18-cv-01236 | Morgan, Alvina | Morgan, Alvina | 25751 | Morgan & Morgan Complex Litigation Group |
| 994 | 2:18-cv-01237 | Giles, Holly | Giles, Holly | 24871 | Niemeyer, Grebel & Kruse LLC |
| 995 | 2:18-cv-01238 | Rowe, Thomas | Santucci, Vera | 25283 | Douglas & London, PC |
| 996 | 2:18-cv-01239 | Wonderling, John | Wonderling, John | 25303 | Douglas & London, PC |
| 997 | 2:18-cv-01240 | Rogers, Janice | Rogers, Janice | 25752 | Morgan & Morgan Complex Litigation Group |
| 998 | 2:18-cv-01241 | Thompson, June | Thompson, June | 25293 | Douglas & London, PC |
| 999 | 2:18-cv-01242 | Elliott, Gena M. | Elliott, Gena M. | 24760 | Law Office of Christopher K. Johnston, LLC |
| 1000 | 2:18-cv-01243 | Crain, Marylys J. | Crain, Marylys J. | 25431 | Lowe Law Group; Flint Law Firm, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1001 | 2:18-cv-01245 | Coppola, Gina | Coppola, Gina | 19576 | Law Office of Christopher K. Johnston, LLC |
| 1002 | 2:18-cv-01246 | Stone, Deborah | Stone, Deborah | 25763 | Morgan & Morgan Complex Litigation Group |
| 1003 | 2:18-cv-01248 | Barrow, Mary Margaret | Barrow, Owen David | 25694 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1004 | 2:18-cv-01251 | Desantis, Robert J. | Desantis, Robert J. | 18858 | Law Office of Christopher K. Johnston, LLC |
| 1005 | 2:18-cv-01255 | Jones, Arlinda | Oxendine, Armindia | 25693 | Gordon & Partners, PA |
| 1006 | 2:18-cv-01256 | Phelps, Mattye | Phelps, Mattye | 24512 | Bernstein Liebhard LLP |
| 1007 | 2:18-cv-01257 | Simmons, Mildred B. | Simmons, Mildred B. | 25503 | Guajardo & Marks, LLP |
| 1008 | 2:18-cv-01262 | Blair, Donald Keith | Blair, Donald Keith | 25796 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1009 | 2:18-cv-01263 | Flowers, Nancy | Flowers, Nancy | 24119 | Tamari Law Group, LLC |
| 1010 | 2:18-cv-01265 | Jelks, Burl | Jelks, Burl | 25016 | Canepa Riedy Abele |
| 1011 | 2:18-cv-01266 | Stasey, Fredrick | Stasey, Fredrick | 25289 | Wilshire Law Firm |
| 1012 | 2:18-cv-01267 | Terrell, Monique | Terrell, Monique | 25434 | Wilshire Law Firm |
| 1013 | 2:18-cv-01268 | Brown, Michael G. | Brown, Michael G. | 26324 | Fears Nachawati, PLLC |
| 1014 | 2:18-cv-01270 | Ferrell, Bobby | Ferrell, Bobby | 24723 | Stern Law, PLLC |
| 1015 | 2:18-cv-01272 | Willette, Rebecca | Willette, Rebecca | 25246 | Finnell Firm |
| 1016 | 2:18-cv-01275 | Williams, Evelyn | Williams, Evelyn | 25868 | The Cochran Firm - Dothan |
| 1017 | 2:18-cv-01278 | Noonan, Corinne | Musmacher, Patricia | 25845 | The Potts Law Firm, LLP |
| 1018 | 2:18-cv-01282 | Donohue, Colleen | Donohue, Colleen | 25867 | The Potts Law Firm, LLP |
| 1019 | 2:18-cv-01283 | Delp, Alice | Delp, Alice | 24461 | Law Office of Christopher K. Johnston, LLC |
| 1020 | 2:18-cv-01286 | Bailey, Melissa S. | Bailey, Lillian F. | 25502 | Lowe Law Group; Flint Law Firm, LLC |
| 1021 | 2:18-cv-01291 | Ditter, Vicki J. | Ditter, Richard E. | 18836 | Law Office of Christopher K. Johnston, LLC |
| 1022 | 2:18-cv-01292 | Dickerson, Terry R. | Dickerson, Terry R. | 18985 | Law Office of Christopher K. Johnston, LLC |
| 1023 | 2:18-cv-01293 | Muffoletto, Erin | Muffoletto, Teresa J. | 24579 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1024 | 2:18-cv-01295 | McCormick, Shannon | Augustin, Wanda | 25143 | The Driscoll Firm, PC |
| 1025 | 2:18-cv-01296 | Markham, William | Markham, William | 25139 | The Driscoll Firm, PC |
| 1026 | 2:18-cv-01297 | Campbell, Diana | Campbell, Diana | 25857 | Schneider Hammers LLC |
| 1027 | 2:18-cv-01298 | Weiss, Karen M. | Weiss, Karen M. | 24585 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1028 | 2:18-cv-01301 | Joubert, Cheryl A. | Joubert, Cheryl A. | 25519 | Gori Julian & Associates, PC |
| 1029 | 2:18-cv-01303 | Stuard, Cynthia | Stuard, Cynthia | 24477 | Driggs, Bills & Day, PC |
| 1030 | 2:18-cv-01304 | Coates, Fred | Coates, Fred | 25855 | Schneider Hammers LLC |
| 1031 | 2:18-cv-01305 | Johnson, William, III | Johnson, Dorothy Mae | 25798 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1032 | 2:18-cv-01307 | Manning, Michelle | Lewis, Myra A. | 25517 | Guajardo & Marks, LLP |
| 1033 | 2:18-cv-01327 | Taylor, Katheryn Jane | Taylor, Katheryn Jane | 27069 | Fears Nachawati, PLLC |
| 1034 | 2:18-cv-01340 | Filippelli, Misty A. Parrish | Walker, Doris A. | 19458 | Law Office of Christopher K. Johnston, LLC |
| 1035 | 2:18-cv-01345 | Charneski, Carol | Charneski, William | 25850 | Wexler Wallace LLP |
| 1036 | 2:18-cv-01346 | Domingue, Elvina | Domingue, Elvina | 25871 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1037 | 2:18-cv-01348 | Johnson, Joel | Johnson, Joel | 26782 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 1038 | 2:18-cv-01350 | Wilson, Dorcas M. | Wilson, Walter W. | 24491 | Law Office of Christopher K. Johnston, LLC |
| 1039 | 2:18-cv-01351 | Phillips, Paul | Phillips, Paul | 25735 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1040 | 2:18-cv-01352 | Winship, Thomas | Winship, Thomas | 25543 | Allen & Nolte, PLLC |
| 1041 | 2:18-cv-01360 | Crouch, Joyce | Crouch, Cohela | 19383 | Law Office of Christopher K. Johnston, LLC |
| 1042 | 2:18-cv-01361 | Runner, Adele | Runner, Adele | 36271 | Lenze Lawyers, PLC |
| 1043 | 2:18-cv-01362 | Montgomery, Susan | Montgomery, Susan | 24688 | The Lanier Law Firm |
| 1044 | 2:18-cv-01363 | Wright, Mary | Wright, Wilbert | 24586 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1045 | 2:18-cv-01367 | Carroll, Annie L. | Carroll, Annie L. | 19240 | Law Office of Christopher K. Johnston, LLC |
| 1046 | 2:18-cv-01369 | Dwyer, Harold | Dwyer, Harold | 24230 | Tamari Law Group, LLC; The Freeman Law Firm, PC |
| 1047 | 2:18-cv-01373 | Burn, Loretta | Burn, Loretta | 25190 | Gordon & Partners, PA |
| 1048 | 2:18-cv-01374 | Haggy, Emery | Haggy, Emery | 24645 | Cory Watson, PC |
| 1049 | 2:18-cv-01375 | Vater. Jana | Cox, Margaret | 25737 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1050 | 2:18-cv-01376 | Landers-Smith, Gisele | Smith, Dewey Dewayne | 26776 | Baron & Budd, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|------|------------|----------------|--------------|-------|----------------|
| 1051 | 2:18-cv-01377 | Dixon, Charles E. | Dixon, Bernice | 19282 | Law Office of Christopher K. Johnston, LLC |
| 1052 | 2:18-cv-01378 | Landis-King, Amber | Landis-King, Amber | 26872 | Lenze Lawyers, PLC |
| 1053 | 2:18-cv-01381 | Andresen, Rhonda | Semrad, Wiliam | 24509 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 1054 | 2:18-cv-01383 | Stoddard, Ronda | Stoddard, Ronda | 26781 | Slater, Slater Schulman, LLP |
| 1055 | 2:18-cv-01394 | Cronk, Cecilia | Cronk, Homer | 27081 | Fears Nachawati, PLLC |
| 1056 | 2:18-cv-01400 | Nelthrope, Teresa | Nelthrope, Teresa | 24505 | Law Office of Christopher K. Johnston, LLC |
| 1057 | 2:18-cv-01401 | McClenny, Nancy B. | McClenny, Joseph | 19121 | Law Office of Christopher K. Johnston, LLC |
| 1058 | 2:18-cv-01402 | Statham, Freida | Statham, Johnny | 19113 | Law Office of Christopher K. Johnston, LLC |
| 1059 | 2:18-cv-01403 | Hall, Lillian | Hall, Lillian | 25870 | The Potts Law Firm, LLP |
| 1060 | 2:18-cv-01405 | Shelnutt, Larry | Shelnutt, Larry | 24591 | Flint Law Firm, LLC |
| 1061 | 2:18-cv-01408 | Evans, Victor | Evans, Victor | 24592 | Flint Law Firm, LLC |
| 1062 | 2:18-cv-01409 | Stout, Anthony | Stout, Sondra Jane | 24593 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1063 | 2:18-cv-01411 | Acevedo, Edward | Acevedo, Edward | 25957 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1064 | 2:18-cv-01412 | Sanders, Gregory | Sanders, Gregory | 25889 | The Potts Law Firm, LLP |
| 1065 | 2:18-cv-01413 | Ellison, Burt | Ellison, Burt | 25741 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1066 | 2:18-cv-01414 | Hernandez, Jerry | Hernandez, Jerry | 25959 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1067 | 2:18-cv-01415 | Isbell, Willliam | Isbell, Willliam | 24594 | Flint Law Firm, LLC |
| 1068 | 2:18-cv-01416 | Evans, Carrie Mae | Evans, Carrie Mae | 24526 | Farris, Riley & Pitt, LLP |
| 1069 | 2:18-cv-01417 | Jones, Ronald | Jones, Ronald | 24133 | Tamari Law Group, LLC; The Freeman Law Firm, PC |
| 1070 | 2:18-cv-01418 | Gottlieb, Martin | Gottlieb, Martin | 19175 | Law Office of Christopher K. Johnston, LLC |
| 1071 | 2:18-cv-01419 | Buckwalter, Barry | Buckwalter, Barry | 24525 | Law Office of Christopher K. Johnston, LLC |
| 1072 | 2:18-cv-01420 | Forrest, Margaret | Forrest, Marvin | 24724 | Stern Law, PLLC |
| 1073 | 2:18-cv-01421 | Casey, Mary Jane | Casey, Mary Jane | 24595 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1074 | 2:18-cv-01422 | Shaw, Robbie R. | Shaw, Robbie R. | 18854 | Law Office of Christopher K. Johnston, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 1075 | 2:18-cv-01426 | Johnson, Sally A. | Johnson, Sally A. | 18926 | Law Office of Christopher K. Johnston, LLC |
| 1076 | 2:18-cv-01427 | Johnson, Rockey | Johnson, Rockey | 25561 | Wexler Wallace LLP |
| 1077 | 2:18-cv-01428 | Defrain, Lynda | Rockhold, Ladonna | 24735 | Stern Law, PLLC |
| 1078 | 2:18-cv-01434 | Dorsey, Clara Ann | Dorsey, Nandra | 25648 | Bruera Law Firm, PLLC |
| 1079 | 2:18-cv-01436 | Garrett, Joann | Garrett, Joann | 25559 | Lowe Law Group; Flint Law Firm, LLC |
| 1080 | 2:18-cv-01441 | Williams, Damon | Williams, Damon | 24742 | Stern Law, PLLC |
| 1081 | 2:18-cv-01463 | Nichols, Sherlena | Nichols, Norman | 18764 | Law Office of Christopher K. Johnston, LLC |
| 1082 | 2:18-cv-01464 | Valentine, James | Valentine, James | 24646 | Cory Watson, PC |
| 1083 | 2:18-cv-01466 | Kaskabas, Vasiliki | Kaskabas, Constantinos | 13506 | Cory Watson, PC |
| 1084 | 2:18-cv-01468 | Ontiveros, Richard | Ontiveros, Richard | 25226 | Law Office of Christopher K. Johnston, LLC |
| 1085 | 2:18-cv-01472 | Morrison, Alice | Morrison, Alice | 25679 | Ferrer, Poirot & Wansbrough |
| 1086 | 2:18-cv-01474 | Baker, Ostolla | Baker, Ostolla | 25900 | Ferrer, Poirot & Wansbrough |
| 1087 | 2:18-cv-01475 | Garmon, Carolyn Denise | Garmon, Carolyn Denise | 19345 | Law Office of Christopher K. Johnston, LLC |
| 1088 | 2:18-cv-01476 | Trammell, Karen C. | Trammell, Karen C. | 24596 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1089 | 2:18-cv-01477 | Beavers, Jack | Beavers, Jack | 26025 | Carey Danis & Lowe |
| 1090 | 2:18-cv-01485 | Klunker, Joann | Klunker, Joann | 25504 | Pulaski Law Firm, PLLC |
| 1091 | 2:18-cv-01504 | Greulich, Harriet | Greulich, Harriet | 25665 | Tamari Law Group, LLC |
| 1092 | 2:18-cv-01531 | Goodell, Barbara | Goodell, Barbara | 25910 | Kirkendall Dwyer LLP |
| 1093 | 2:18-cv-01533 | St. Clair, Robert N. | St. Clair, Robert N. | 18878 | Law Office of Christopher K. Johnston, LLC |
| 1094 | 2:18-cv-01535 | Turner, Barbara E. | Turner, Corbett Harold | 24598 | Law Office of Christopher K. Johnston, LLC |
| 1095 | 2:18-cv-01547 | Belcher, Betty | Belcher, Betty | 19292 | Law Office of Christopher K. Johnston, LLC |
| 1096 | 2:18-cv-01549 | Stephens, Mary | Stephens, Clyde | 19381 | Law Office of Christopher K. Johnston, LLC |
| 1097 | 2:18-cv-01563 | Minkiewicz, Robert | Minkiewicz, Robert | 18869 | Law Office of Christopher K. Johnston, LLC |
| 1098 | 2:18-cv-01564 | Martinez-Vedro, Anna | Martinez, Dora | 25926 | Kirkendall Dwyer LLP |
| 1099 | 2:18-cv-01568 | Davis, Robert S. | Davis, Robert S. | 24920 | Law Office of Christopher K. Johnston, LLC |
| 1100 | 2:18-cv-01570 | Bell, Michael, Sr. | Bell, Michael, Sr. | 25755 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1101 | 2:18-cv-01571 | Glover, Karen G. | Simecek, Delton | 25875 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1102 | 2:18-cv-01572 | Jordan, Helen | Jordan, Helen | 25599 | The Driscoll Firm, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1103 | 2:18-cv-01573 | Kennedy, Michelle | Kennedy, Michelle | 24589 | Flint Law Firm, LLC |
| 1104 | 2:18-cv-01574 | Haefner, Gerald | Haefner, Gerald | 25876 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1105 | 2:18-cv-01577 | Harrell, Terry D. | Dawkins, Vicki Lynn | 25880 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1106 | 2:18-cv-01578 | Randle, Larry D. | Randle, Larry D. | 25877 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1107 | 2:18-cv-01579 | Williams, Dorothy | Williams, Dorothy | 25516 | Chaffin Luhana LLP |
| 1108 | 2:18-cv-01582 | Russaw, Narvin, Jr. | Russaw, Narvin, Jr. | 25882 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1109 | 2:18-cv-01586 | Andrew, Virginia | Smith, Crystal A. | 19390 | Law Office of Christopher K. Johnston, LLC |
| 1110 | 2:18-cv-01588 | Green, Connie L. | Green, Connie L. | 24597 | Law Office of Christopher K. Johnston, LLC |
| 1111 | 2:18-cv-01596 | Ryan, Donald E. | Ryan, Donald E. | 19450 | Law Office of Christopher K. Johnston, LLC |
| 1112 | 2:18-cv-01599 | De Leon, Jo Ann V. | De Leon, Julian M. | 25967 | Matthews & Associates |
| 1113 | 2:18-cv-01601 | Cammack, Mildred Lorene | Cammack, Anna Isabella | 24768 | Monsour Law Firm |
| 1114 | 2:18-cv-01618 | Lehman, Richard Allen | Lehman, Richard Allen | 24769 | Monsour Law Firm |
| 1115 | 2:18-cv-01619 | Malicoat, Matthew | Knox, Donna | 24770 | Monsour Law Firm |
| 1116 | 2:18-cv-01620 | Wiley, Charles R. | Wiley, Charles R. | 19362 | Law Office of Christopher K. Johnston, LLC |
| 1117 | 2:18-cv-01622 | O'Neil, Francis | O'Neil, Francis | 24612 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1118 | 2:18-cv-01623 | Johnson, Gregory G. | Johnson, Gregory G. | 24771 | Monsour Law Firm |
| 1119 | 2:18-cv-01624 | Flannick, John A. | Flannick, John A. | 24619 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1120 | 2:18-cv-01626 | Zuckerman, Robert | Zuckerman, Robert | 24599 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1121 | 2:18-cv-01627 | Oliva, Douglas S. | Oliva, Douglas S. | 19472 | Law Office of Christopher K. Johnston, LLC |
| 1122 | 2:18-cv-01628 | Garner, Betty J. | Garner, Betty J. | 25716 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 1123 | 2:18-cv-01629 | Welch, Richard | Welch, Richard | 24953 | Andrus Wagstaff, PC |
| 1124 | 2:18-cv-01630 | Holmes, Howard W. | Holmes, Howard W. | 24772 | Monsour Law Firm |
| 1125 | 2:18-cv-01631 | Price, Ray | Price, Ray | 28546 | The Law Offices of Jeffrey S. Glassman |
| 1126 | 2:18-cv-01633 | Rotti, Lawrence | Rotti, Lawrence | 24991 | Martin, Harding, & Mazzotti, LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 1127 | 2:18-cv-01634 | Brengle, Randall | Brengle, Randall | 25507 | Showard Law Firm, PC |
| 1128 | 2:18-cv-01635 | Staubs, Arnold | Staubs, Arnold | 24947 | Andrus Wagstaff, PC |
| 1129 | 2:18-cv-01636 | Shaffer, Norma | Shaffer, Norma | 24602 | Driggs, Bills & Day, PC |
| 1130 | 2:18-cv-01642 | Gorski, Catherine A. | Gorski, Catherine A. | 24623 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1131 | 2:18-cv-01643 | Gregory, Eddie | Gregory, Eddie | 24905 | Law Office of Christopher K. Johnston, LLC |
| 1132 | 2:18-cv-01644 | Griswold, Marcia | Griswold, Patricia | 25180 | Gainsburgh, Benjamin, David, Meunier & Warshauer LLC |
| 1133 | 2:18-cv-01645 | Karp, Henry Matthew | Karp, Henry Matthew | 25934 | Ferrer, Poirot & Wansbrough |
| 1134 | 2:18-cv-01646 | Van Petty, Angelika | Van Petty, Angelika | 25012 | Andrus Wagstaff, PC |
| 1135 | 2:18-cv-01650 | King, Susan | King, Brian | 25931 | Ferrer, Poirot & Wansbrough |
| 1136 | 2:18-cv-01652 | Cabrera, Carlos | Cabrera, Carlos | 25068 | Andrus Wagstaff, PC |
| 1137 | 2:18-cv-01654 | Marrero, Gustavo Santiago | Marrero, Gustavo Santiago | 26278 | Andrus Wagstaff, PC |
| 1138 | 2:18-cv-01656 | Booth, Frances | Booth, Frances | 25296 | Andrus Wagstaff, PC |
| 1139 | 2:18-cv-01657 | Erkfitz, Craig | Erkfitz, Craig | 24622 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1140 | 2:18-cv-01658 | Andrus, Linda | Andrus, Linda | 25065 | Andrus Wagstaff, PC |
| 1141 | 2:18-cv-01660 | Clanton, Cleveland E. | Clanton, Cleveland E. | 24615 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1142 | 2:18-cv-01661 | Carson, Jon | Carson, Jon | 25211 | Andrus Wagstaff, PC |
| 1143 | 2:18-cv-01663 | Stanley, Mary Jane | Stanley, Andrew, Jr. | 25669 | Tamari Law Group, LLC |
| 1144 | 2:18-cv-01664 | Cross, Gloria | Cross, Gloria | 25201 | Andrus Wagstaff, PC |
| 1145 | 2:18-cv-01665 | Atchley, Leedonna | Atchley, Leedonna | 25990 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 1146 | 2:18-cv-01667 | Huffman, Daphine | Huffman, Daphine | 25062 | Glancy Prongay & Murray LLP; Smith Segura & Raphael, LLP |
| 1147 | 2:18-cv-01671 | Ward, Kevin | Ward, Kevin | 24740 | Stern Law, PLLC |
| 1148 | 2:18-cv-01672 | Adams, Darlene | Adams, Darlene | 24714 | Stern Law, PLLC |
| 1149 | 2:18-cv-01673 | Stringfellow, Nickie | Stringfellow, Nickie | 24737 | Stern Law, PLLC |
| 1150 | 2:18-cv-01674 | Gibson, Jacquelyn | Gibson, Jacquelyn | 24726 | Stern Law, PLLC |
| 1151 | 2:18-cv-01676 | Yelanich, Jane | Yelanich, Jane | 24743 | Stern Law, PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1152 | 2:18-cv-01677 | Smith, Leroy | Smith, Leroy | 24736 | Stern Law, PLLC |
| 1153 | 2:18-cv-01678 | Reed, Jerry | Reed, Jerry | 24732 | Stern Law, PLLC |
| 1154 | 2:18-cv-01679 | Brown, Dorene | Brown, Dorene | 24720 | Stern Law, PLLC |
| 1155 | 2:18-cv-01681 | Gianangeli, Thomas | Gianangeli, Thomas | 24725 | Stern Law, PLLC |
| 1156 | 2:18-cv-01683 | Parker, Michael | Hitchcock, Judy | 24773 | Monsour Law Firm |
| 1157 | 2:18-cv-01684 | Senesac, Phyllis | Senesac, Phyllis | 25933 | Wexler Wallace LLP |
| 1158 | 2:18-cv-01687 | Stambaugh, Aaron | Stambaugh, Aaron | 8266 | The Driscoll Firm, PC |
| 1159 | 2:18-cv-01688 | Gunther, Joseph | Gunther, Susan | 24774 | Monsour Law Firm |
| 1160 | 2:18-cv-01689 | Phillips, Flossine | Phillips, Flossine | 8992 | The Driscoll Firm, PC |
| 1161 | 2:18-cv-01691 | Tucker, Tammie | Hayes, Dewana | 24618 | Flint Law Firm, LLC |
| 1162 | 2:18-cv-01692 | Miller, Bonnie | Miller, Bonnie | 8250 | The Driscoll Firm, PC |
| 1163 | 2:18-cv-01693 | Samples, Zelda | Samples, Zelda | 25603 | The Driscoll Firm, PC |
| 1164 | 2:18-cv-01695 | Feely, Brian | Feely, Brian | 24775 | Monsour Law Firm |
| 1165 | 2:18-cv-01699 | Cannon, Edward | Cannon, Edward | 25849 | Baron & Budd, PC |
| 1166 | 2:18-cv-01702 | Power, David | Power, Mary | 27043 | Fears Nachawati, PLLC |
| 1167 | 2:18-cv-01720 | Hamilton, David E. | Hamilton, Eric J. | 19507 | Law Office of Christopher K. Johnston, LLC |
| 1168 | 2:18-cv-01721 | Wells, David | Wells, Eleanor R. | 19495 | Law Office of Christopher K. Johnston, LLC |
| 1169 | 2:18-cv-01723 | Savant, Helen T. | Savant, Helen T. | 24831 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 1170 | 2:18-cv-01724 | Martin, Raymond H. | Martin, Raymond H. | 25636 | Guajardo & Marks, LLP |
| 1171 | 2:18-cv-01725 | Mattson, Richard | Mattson, Geraldine A. | 19573 | Law Office of Christopher K. Johnston, LLC |
| 1172 | 2:18-cv-01726 | Smith, Patsy | Smith, Patsy | 24632 | Flint Law Firm, LLC |
| 1173 | 2:18-cv-01736 | Boone, Susan | Boone, Charles Millard, Jr. | 25300 | Ashcraft & Gerel, LLP |
| 1174 | 2:18-cv-01737 | Curtiss, Mark | Curtiss, Mark | 25359 | Ashcraft & Gerel, LLP |
| 1175 | 2:18-cv-01742 | Munn, Elizabeth B. | Munn, Elizabeth B. | 24828 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 1176 | 2:18-cv-01747 | Devine, Henry | Devine, Henry | 24777 | Monsour Law Firm |
| 1177 | 2:18-cv-01748 | Kekuna, Billy | Kekuna, Billy | 24778 | Monsour Law Firm |
| 1178 | 2:18-cv-01749 | Smith, Charles D. | Smith, Charles D. | 24649 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 1179 | 2:18-cv-01750 | Green, Elizabeth | Green, William J. | 24779 | Monsour Law Firm |
| 1180 | 2:18-cv-01751 | Zuniga, Charlotte | Zuniga, Charlotte | 24640 | Flint Law Firm, LLC |
| 1181 | 2:18-cv-01793 | Stryker, Chariot | Stryker, Chariot | 24802 | Bernstein Liebhard LLP |
| 1182 | 2:18-cv-01816 | Baca, Thomas | Baca, Thomas | 24715 | Stern Law, PLLC |
| 1183 | 2:18-cv-01817 | Berreth, Novie | Berreth, Novie | 24719 | Stern Law, PLLC |
| 1184 | 2:18-cv-01818 | Johnson, Patrick | Johnson, Patrick | 24728 | Stern Law, PLLC |
| 1185 | 2:18-cv-01819 | Manning, Thomas | Manning, Thomas | 24730 | Stern Law, PLLC |
| 1186 | 2:18-cv-01820 | Taylor, Bonnie | Taylor, Bonnie | 24738 | Stern Law, PLLC |
| 1187 | 2:18-cv-01821 | Tindle, Carolyn | Tindle, Carolyn | 24739 | Stern Law, PLLC |
| 1188 | 2:18-cv-01822 | Crew, Linda S. | Crew, George E. | 19558 | Law Office of Christopher K. Johnston, LLC |
| 1189 | 2:18-cv-01826 | Fox, Kristina K. | Fox, Kristina K. | 19021 | Law Office of Christopher K. Johnston, LLC |
| 1190 | 2:18-cv-01827 | Melton, Steven | Melton, Steven | 25675 | Tamari Law Group, LLC |
| 1191 | 2:18-cv-01828 | Estell, Amanda | Estell, Amanda | 24668 | Flint Law Firm, LLC |
| 1192 | 2:18-cv-01829 | Kruger, Lorna | Nasers, Dorothy | 24780 | Monsour Law Firm |
| 1193 | 2:18-cv-01831 | Files, Margaret | Files, Margaret | 24781 | Monsour Law Firm |
| 1194 | 2:18-cv-01835 | Allan, Louise | Allan, Patrick | 24782 | Monsour Law Firm |
| 1195 | 2:18-cv-01836 | Dick, Judith | Dick, Judith | 25315 | Burns Charest LLP |
| 1196 | 2:18-cv-01839 | Fikes, Leon | Fikes, Leon | 25312 | Burns Charest LLP |
| 1197 | 2:18-cv-01840 | Johnson, Dennis | Johnson, Dennis | 24763 | Bernstein Liebhard LLP |
| 1198 | 2:18-cv-01841 | Suddeth, Karla R. | Suddeth, James Windell | 25657 | Merkel & Cocke, PA |
| 1199 | 2:18-cv-01842 | Davenport, Tangela | Davenport, Tangela | 26196 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1200 | 2:18-cv-01843 | Thatcher, Stacy | Thatcher, Stacy | 24687 | John Jewell Pace, APLC; Samuel C. Ward Jr. & Associates |