# EXHIBIT C6

(FFMx),APPEAL,CLOSED,DISCOVERY,REFVAC

## UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA (Eastern Division – Riverside)
## CIVIL DOCKET FOR CASE #: 5:13–cv–00130–DSF–FFM

Alice Brown v. County of San Bernardino et al
Assigned to: Judge Dale S. Fischer
Referred to: Magistrate Judge Frederick F. Mumm
Demand: $2,000,000
 Related Cases:  5:19–cv–01013–DSF–FFM
                 5:19–cv–01014–DSF–FFM
 Case in other court:  9th, 16–55668
                       9th CCA, 19–55894
                       9th CCA, 19–56033
Cause: 42:1983 Civil Rights Act

Date Filed: 01/22/2013
Date Terminated: 08/01/2019
Jury Demand: Both
Nature of Suit: 440 Civil Rights: Other
Jurisdiction: Federal Question

**Plaintiff**

**Alice Brown**                     represented by   **Alice Brown**
                                                     751 Second Street Apt 60
                                                     Crescent City, CA 95531
                                                     707–218–6181
                                                     Email: alicebrowninproper@gmail.com
                                                     PRO SE

                                                     **Ryan G Baker**
                                                     Baker Marquart LLP
                                                     777 South Figueroa Street Suite 2850
                                                     Los Angeles, CA 90017
                                                     424–652–7800
                                                     Fax: 424–652–7850
                                                     Email: rbaker@bakermarquart.com
                                                     *TERMINATED: 12/12/2018*
                                                     *LEAD ATTORNEY*

                                                     **Brian T Grace**
                                                     Baker Marquart LLP
                                                     777 South Figueroa Street Suite 2850
                                                     Los Angeles, CA 90017
                                                     424–652–7800
                                                     Fax: 424–652–7850
                                                     Email: bgrace@bakermarquart.com
                                                     *TERMINATED: 12/12/2018*

                                                     **Carter Lyon George**
                                                     Baker Marquart LLP
                                                     2029 Century Park East 16th Floor
                                                     Los Angeles, CA 90067
                                                     424–652–7800
                                                     Fax: 424–652–7850
                                                     Email: cgeorge@bakermarquart.com
                                                     *TERMINATED: 02/28/2018*

                                                     **Teresa Lenore Huggins**
                                                     Baker Marquart LLP
                                                     777 South Figueroa Street Suite 2850
                                                     Los Angeles, CA 90017
                                                     424–652–7800
                                                     Fax: 424–652–7850
                                                     Email: thuggins@bakermarquart.com
                                                     *TERMINATED: 12/12/2018*

V.

**Defendant**

**County of San Bernardino**                            represented by   **Blakney Ann Boggs**
San Bernardino County Counsel
385 North Arrowhead Avenue 4th Floor
San Bernardino, CA 92415
909–387–5455
Fax: 909–387–4069
Email: blakney.boggs@cc.sbcounty.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James H Thebeau**
San Bernardino County Counsel
385 North Arrowhead Avenue 4th Floor
San Bernardino, CA 92415–0140
909–387–4402
Fax: 909–387–4069
Email: jthebeau@cc.sbcounty.gov
*TERMINATED: 10/05/2017*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Sheriff's Department**
*Big Bear Station*                                     represented by   **Blakney Ann Boggs**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James H Thebeau**
(See above for address)
*TERMINATED: 10/05/2017*
*ATTORNEY TO BE NOTICED*

**Defendant**

**M McCracken**
*San Bernardino County Deputy Sheriff*                 represented by   **Blakney Ann Boggs**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James H Thebeau**
(See above for address)
*TERMINATED: 10/05/2017*
*ATTORNEY TO BE NOTICED*

**Kenneth C Gregory**
San Bernardino County Counsel
385 North Arrowhead Avenue 4th Floor
San Bernardino, CA 92415–0140
909–387–5455
Fax: 909–387–4069
Email: kenneth.gregory@cc.sbcounty.gov
*TERMINATED: 09/12/2018*

**Defendant**

**Mason**
*Sergeant*                                             represented by   **Blakney Ann Boggs**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James H Thebeau**
(See above for address)

*TERMINATED: 10/05/2017*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Estate of Jeremiah MacKay**                  represented by   **Blakney Ann Boggs**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James H Thebeau**
(See above for address)
*TERMINATED: 10/05/2017*
*ATTORNEY TO BE NOTICED*

**Kenneth C Gregory**
(See above for address)
*TERMINATED: 09/12/2018*

**Mediator (ADR Panel)**

**Richard Copeland**                           represented by   **Richard T Copeland**
Conflict Solution Services
530 South Lake Avenue Suite 733
Pasadena, CA 91101
310–968–6070
Email: rtc@conflict–solution.com
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 01/22/2013 | 1 | REQUEST to Proceed without Prepayment of Filing Fees, Declaration in Support filed by plaintiff Alice Brown. (Attachments: # 1 Lodged Complaint)(ad) (Entered: 01/24/2013) |
| 01/22/2013 |  | LODGED COMPLAINT forwarded to Magistrate Judge Frederick F Mumm. Complaint sought to be filed by Plaintiff Alice Brown. (ad) (Entered: 01/24/2013) |
| 02/06/2013 | 2 | ORDER by Magistrate Judge Frederick F. Mumm: granting 1 Request for Leave to Proceed without Prepayment of Filing Fee.. (am) (Entered: 02/07/2013) |
| 02/06/2013 | 3 | COMPLAINT filed against defendants County of San Bernardino, Mackay, Mason, M McCracken, Sheriff's Department Case assigned to Judge Dale S. Fischer and referred to Magistrate Judge Frederick F. Mumm.(Filing fee $350 waived), filed by plaintiff Alice Brown.(am) (Entered: 02/07/2013) |
| 02/06/2013 |  | 21 DAY Summons Issued re Complaint – (Referred) 3 as to Defendants County of San Bernardino, Mackay, Mason, M McCracken, Sheriff's Department. (am) (Entered: 02/07/2013) |
| 02/06/2013 | 4 | CERTIFICATION AND NOTICE of Interested Parties filed by plaintiffs Alice Brown, (am) (Entered: 02/07/2013) |
| 02/06/2013 | 5 | NOTICE OF REFERENCE to United States Magistrate Judge Frederick F. Mumm. (am) (Entered: 02/07/2013) |
| 02/08/2013 | 6 | ORDER RE CIVIL RIGHTS CASE by Magistrate Judge Frederick F. Mumm: (see attached) (jm) (Entered: 02/08/2013) |
| 02/21/2013 | 7 | ORDER DISMISSING COMPLAINT WITH LEAVE TO AMEND by Magistrate Judge Frederick F. Mumm: (see attached) If Plaintiff still wishes to pursue this action with respect to any claims other than the illegal search claim against defendants McCracken and MacKay, she is granted thirty (30) days from the date of this Order within which to file a First Amended Complaint, curing the defects in the Complaint described above. (jm) (Entered: 02/21/2013) |

| | | |
|---|---|---|
| 03/25/2013 | 8 | FIRST AMENDED COMPLAINT amending Complaint – (Referred), 3 ,filed by Plaintiff Alice Brown (jm) (Entered: 03/27/2013) |
| 03/28/2013 | 9 | ORDER RE CIVIL RIGHTS CASE by Magistrate Judge Frederick F. Mumm: Until the FAC has been screened and the Court has ordered that service of process may occur, plaintiff may not proceed with service of process upon defendants. Should the Court determine that the FAC may be served upon defendants, the Court will provide plaintiff with instructions regarding service of process. (jm) (Entered: 03/28/2013) |
| 04/30/2013 | 10 | MINUTE ORDER IN CHAMBERS by Magistrate Judge Frederick F. Mumm: ORDER REQUIRING SERVICE BY U.S. MARSHAL SERVICE: The United States Marshal is ORDERED to serve the defendants named in the Court's order attached hereto. The clerk is directed to provide plaintiff with the original summons and instructions on how to proceed in serving defendants through the United States Marshal. (instructions attached, summons packet mailed) (Attachments: # 1 instructions) (jm) (Entered: 05/02/2013) |
| 04/30/2013 | 11 | ORDER DIRECTING SERVICE OF PROCESS BY THE UNITED STATES MARSHAL by Magistrate Judge Frederick F. Mumm: IT IS HEREBY ORDERED that the United States Marshal is authorized to proceed with service of process upon the following defendants only without prepayment of cost, until further Order of the Court: County of San Bernardino, San Bernardino County Sheriff's Department – Big Bear Station, San Bernardino County Deputy Sheriff M. McCracken, Sergeant Mason, Detective Mackay. (cv−35) (jm) (Entered: 05/02/2013) |
| 04/30/2013 | 12 | ORDER REGARDING TIME LIMIT FOR SERVING COMPLAINT by Magistrate Judge Frederick F. Mumm: (see attached) (jm) (Entered: 05/02/2013) |
| 04/30/2013 | 13 | ORDER REGARDING SUBMISSION OF COMPLAINT TO U.S. MARSHAL FOR SERVICE by Magistrate Judge Frederick F. Mumm: (see attached) (Attachments: # 1 notice) (jm) (Entered: 05/02/2013) |
| 05/17/2013 | 14 | Notice of death and motion for substitution filed by plaintiff Alice Brown. (jm) (Entered: 05/17/2013) |
| 05/17/2013 | 15 | NOTICE OF Death and Motion to Substitution Title of Pleading filed by plaintiff Alice Brown. (es) (Entered: 05/17/2013) |
| 05/22/2013 | 16 | NOTICE OF SUBMISSION OF DOCUMENTS TO UNITED STATES MARSHAL filed by plaintiff Alice Brown. (Attachments: # 1 Copies of Documents Served to the USM)(es) (Entered: 05/23/2013) |
| 05/24/2013 | 17 | ORDER DENYING WITHOUT PREJUDICE MOTION FOR SUBSTITUTION by Magistrate Judge Frederick F. Mumm: denying 14 15 Motion to Substitute Party. Because the instant motion contains no indication that the service required by Rule 25 has been accomplished, the motion is denied without prejudice. (jm) (Entered: 05/28/2013) |
| 07/02/2013 | 18 | PROCESS RECEIPT AND RETURN (USM−285) of summons and Complaint – (Referred), 3 upon County of San Bernardino served on 6/28/2013, answer due 7/19/2013, served by personal service, by Federal statute, Pauline Krahl. Remarks: First mailing 6/4/2013, 6/28/13 personal service by deputy. (es) (Entered: 07/09/2013) |
| 07/02/2013 | 19 | PROCESS RECEIPT AND RETURN (USM−285) of summons and Complaint – (Referred), 3 upon Sheriff's Department served on 6/28/2013, answer due 7/19/2013, served by personal service, by Federal statute, upon Pauline Krahl. Remarks: 6/28/13 personal service by deputy. (es) (Entered: 07/09/2013) |
| 07/02/2013 | 20 | PROCESS RECEIPT AND RETURN (USM−285) of summons and Complaint – (Referred), 3 upon M McCracken, individually served on 6/28/2013, answer due 7/19/2013, served by personal service, by Federal statute, upon Pauline Krahl. Remarks: 6/28/13 personal service by deputy. (es) (Entered: 07/09/2013) |
| 07/02/2013 | 21 | PROCESS RECEIPT AND RETURN (USM−285) of summons and Complaint – (Referred), Marke McCracken, official capacity 3 served by personal service, by Federal statute, upon Pauline Krahl. Remarks: 6/28/13 personal service by deputy. (es) (Entered: 07/09/2013) |

| | | |
|---|---|---|
| 07/02/2013 | 22 | PROCESS RECEIPT AND RETURN (USM–285) of summons and Complaint – (Referred), 3 upon Mason served on 6/28/2013, answer due 7/19/2013, served by personal service, by Federal statute, upon Pauline Krahl. Remarks: 6/28/13 deputy personal service. (es) (Entered: 07/09/2013) |
| 07/02/2013 | 23 | PROCESS RECEIPT AND RETURN (USM–285) of summons and Complaint – (Referred), 3 upon Mason, official capacity served on 6/28/14 served by personal service, by Federal statute, upon Pauline Krahl. Remarks: 6/28/13 deputy personal service. (es) (Entered: 07/09/2013) |
| 07/02/2013 | 24 | PROCESS RECEIPT AND RETURN (USM–285) of summons unexecuted re Complaint – (Referred), 3 for Mackay. (6/28/13 Defendant is deceased unable to serve) (es) (Entered: 07/09/2013) |
| 07/02/2013 | 25 | PROCESS RECEIPT AND RETURN (USM–285) of summons unexecuted re Complaint – (Referred), 3 for Mackay, official capacity. (6/28/13 unable to serve defendant deceased). (es) (Entered: 07/09/2013) |
| 07/18/2013 | 26 | AMENDED ANSWER to Amended Complaint 8 filed by Defendants M McCracken, Sheriff's Department, County of San Bernardino, Mason. (Thebeau, James) (Entered: 07/18/2013) |
| 08/01/2013 | 27 | PROCESS RECEIPT AND RETURN (USM–285) of summons and Complaint – (Referred), 3 upon Mackay served on 7/23/2013, answer due 8/13/2013, served by personal service, by Federal statute, upon Valerie Cortez Office Asst II. Remarks: Official Capacity. (jm) (Entered: 08/02/2013) |
| 08/01/2013 | 28 | PROCESS RECEIPT AND RETURN (USM–285) of summons and Complaint – (Referred), 3 served by personal service, by Federal statute, upon ValerieCortez Office Asst II. Remarks: Individual Capacity. (jm) (Entered: 08/02/2013) |
| 08/07/2013 | 29 | STATEMENT Statement of Fact of Death filed by Defendants County of San Bernardino, Mason, M McCracken, Sheriff's Department (Thebeau, James) (Entered: 08/07/2013) |
| 08/09/2013 | 30 | NOTICE OF MOTION AND MOTION to Dismiss Case *Pursuant to FRCP. Rule 12(b)(2)(5) and (6)* filed by Defendant Mackay. Motion set for hearing on 9/10/2013 at 10:00 AM before Magistrate Judge Frederick F. Mumm. (Thebeau, James) (Entered: 08/09/2013) |
| 08/21/2013 | 31 | MINUTE ORDER IN CHAMBERS by Magistrate Judge Frederick F. Mumm: ORDER RE DEFENDANTS' MOTION TO DISMISS re: MOTION to Dismiss Case *Pursuant to FRCP. Rule 12(b)(2)(5) and (6)* 30 . Plaintiff has 30 days from the date of this order in which to file her written opposition. Defendants shall have 7 days thereafter to file a reply, if any. This matter will be submitted on September 27, 2013, without oral argument absent further order by this Court. The noticed hearing date of September 10, 2013, is VACATED. (jm) (Entered: 08/21/2013) |
| 09/20/2013 | 32 | OPPOSITION to motion to dismiss filed by Plaintiff Alice Brown. (jm) (Entered: 09/23/2013) |
| 09/30/2013 | 33 | NOTICE OF DISCREPANCY AND ORDER: by Magistrate Judge Frederick F. Mumm, ORDERING Motion for appointment of counsel submitted by Plaintiff Alice Brown received on 09/23/13 is not to be filed but instead rejected. Denial based on: FRCvP Rule 5(d) No proof of service attached to document/San Bernardino Counsel not served. (jm) (Entered: 09/30/2013) |
| 10/09/2013 | 34 | NOTICE OF DISCREPANCY AND ORDER: by Magistrate Judge Frederick F. Mumm, ORDERING Notice of death and motion for substitution submitted by Plaintiff Alice Brown received on 10/07/13 is not to be filed but instead rejected. Denial based on: FRCvP Rule 5(d) No proof of service attached to document; San Bernardino County Counsel not served. (jm) (Entered: 10/10/2013) |
| 10/18/2013 | 35 | NOTICE of Death and Motion to Substitution filed by plaintiff Alice Brown. (es) (Entered: 10/21/2013) |
| 10/18/2013 | 36 | MOTION for Appointment of Counsel filed by plaintiff Alice Brown. (es) (Entered: 10/21/2013) |

| | | |
|---|---|---|
| 10/23/2013 | 37 | MINUTES (IN CHAMBERS): ORDER REGARDING PLAINTIFF'S MOTION FOR APPOINTMENT OF COUNSEL by Magistrate Judge Frederick F. Mumm: denying 36 Motion for Appointment of Counsel : (see attached) (jm) (Entered: 10/23/2013) |
| 10/24/2013 | 38 | MINUTE ORDER IN CHAMBERS by Magistrate Judge Frederick F. Mumm: ORDER SETTING BRIEFING SCHEDULE ON PLAINTIFF'S MOTION FOR SUBSTITUTION :The Court is in receipt of plaintiff's "Notice of Death and Motion for Substitution," filed October 18, 2013. Defendants shall have fourteen (14) days from the date of this order in which to file opposition to this motion, and plaintiff shall have fourteen (14) days thereafter in which to file any reply. The motion will be submitted on the basis of the papers timely filed. (jm) (Entered: 10/24/2013) |
| 11/07/2013 | 39 | OPPOSITION to MOTION for Order for For Substitution 35 filed by Defendants County of San Bernardino, Mason, M McCracken, Sheriff's Department. (Attorney James H Thebeau added to party County of San Bernardino(pty:dft), Attorney James H Thebeau added to party Mason(pty:dft), Attorney James H Thebeau added to party M McCracken(pty:dft), Attorney James H Thebeau added to party Sheriff's Department(pty:dft))(Thebeau, James) (Entered: 11/07/2013) |
| 11/25/2013 | 40 | REPLY to opposition to plaintiff's motion for substitution filed by Plaintiff Alice Brown. (jm) (Entered: 11/26/2013) |
| 01/23/2014 | 41 | MINUTES (IN CHAMBERS): ORDER GRANTING PLAINTIFF'S MOTION FOR SUBSTITUTION AND DENYING DEFENDANTS MOTION TO DISMISS by Magistrate Judge Frederick F. Mumm: On October 18, 2013, plaintiff filed a motion to substitute the Estate of Jeremiah MacKay for Jeremiah MacKay. After reviewing the opposition and reply thereto, plaintiff's motion is GRANTED. The Court orders that the Estate of Jeremiah MacKay is substituted in place of Jeremiah MacKay as a defendant in this action. Defendants' August 9, 2013 motion for dismissal of the First Amended Complaint as to Detective MacKay is DENIED as moot. 35 30 (jm) (Entered: 01/24/2014) |
| 10/15/2014 | 42 | ORDER TO SHOW CAUSE WHY THIS CASE SHOULD NOT BE DISMISSED FOR LACK OF PROSECUTION by Magistrate Judge Frederick F. Mumm: Response to Order to Show Cause due by 10/29/2014. (see attached) Accordingly, the Court, on its own motion, hereby orders plaintiff to show cause in writing no later than October 29, 2014 why this action should not be dismissed as to all defendants for lack of prosecution. (jm) (Entered: 10/15/2014) |
| 10/29/2014 | 43 | RESPONSE filed by Plaintiff Alice Brownto Order to Show Cause, 42 (jm) (Entered: 10/29/2014) |
| 10/29/2014 | 44 | REQUEST to Proceed In Forma Pauperis, Declaration in Support filed by plaintiff Alice Brown. (es) (Entered: 10/31/2014) |
| 10/30/2014 | 45 | ORDER DIRECTING SERVICE OF PROCESS BY THE UNITED STATES MARSHAL by Magistrate Judge Frederick F. Mumm. IT IS HEREBY ORDERED that the United States Marshal is authorized to proceed with service of process upon the following defendants only without prepayment of cost, until further Order of the Court: Estate of Jeremiah Makay, individually. (es) (Entered: 10/31/2014) |
| 10/30/2014 | 46 | ORDER REGARDING SUBMISSION OF COMPLAINT TO U.S. MARSHAL FOR SERVICE by Magistrate Judge Frederick F. Mumm. (see attached) (notice of submission attached) (Attachments: # 1 Notice of Submission) (es) (Entered: 10/31/2014) |
| 10/30/2014 | 47 | (IN CHAMBERS) ORDER REQUIRING SERVICE BY U.S. MARSHAL SERVICE by Magistrate Judge Frederick F. Mumm. The United States Marshal is ORDERED to serve the Estate of Jeremiah Makay in the Courts order attached hereto. The clerk is directed to provide plaintiff with the original summons and instructions on how to proceed in serving defendant through the United States Marshal. IT IS SO ORDERED. (attached CV 121) (Attachments: # 1 CV 121) (es) (Entered: 10/31/2014) |
| 10/30/2014 | 48 | (IN CHAMBERS) ORDER DISCHARGING ORDER TO SHOW CAUSE by Magistrate Judge Frederick F. Mumm: Based on plaintiffs response to the order to show cause for lack of prosecution, the Court discharges the order to show cause. (es) (Entered: 10/31/2014) |

| | | |
|---|---|---|
| 10/31/2014 | 49 | 21 DAY Summons Issued re Amended Complaint 8 as to Defendant Estate of Jeremiah MacKay. (es) (Entered: 10/31/2014) |
| 11/26/2014 | 50 | NOTICE of submission of documents to United States Marshal filed by Plaintiff Alice Brown. (jm) (Entered: 12/01/2014) |
| 12/04/2014 | 51 | MINUTE ORDER IN CHAMBERS by Magistrate Judge Frederick F. Mumm: ORDER RE DEFAULT OF DEFENDANTS COUNTY OF SAN BERNARDINO, SAN BERNARDINO COUNTY SHERIFF'S DEPARTMENT, SHERIFF M. MCCRACKEN, AND SERGEANT MASON: (see attached) Accordingly, plaintiff is ordered to file a request for entry of default of the remaining defendants within 30 days of the date hereof. Plaintiff is further advised that if she does not file requests for entry of default of the defendants as required by this order, the Court will issue a Report and Recommendation recommending that the matter be dismissed as to those defendants for failure to prosecute. (jm) (Entered: 12/05/2014) |
| 12/05/2014 | 52 | RESPONSE filed by Defendants County of San Bernardino, Mason, M McCracken, Sheriff's Departmentto Minutes of In Chambers Order/Directive – no proceeding held,, 51 (Thebeau, James) (Entered: 12/05/2014) |
| 12/08/2014 | 53 | (IN CHAMBERS) ORDER VACATING DECEMBER 4, 2014 ORDER by Magistrate Judge Frederick F. Mumm: Based on Defendants Response re: Order to Plaintiff to Request Entry of Defendants Default, the Court vacates the order filed December 4, 2014. Defendants are reminded to provide chambers copies of documents filed with the Court. 51 (es) (Entered: 12/09/2014) |
| 12/31/2014 | 54 | PROCESS RECEIPT AND RETURN (USM–285) of summons and Complaint – (Referred), 3 upon Estate of Jeremiah MacKay served on 12/16/2014, answer due 1/6/2015, Remarks: DUSM Hibbaro. (es) (Entered: 01/06/2015) |
| 12/31/2014 | 55 | ORIGINAL SUMMONS RETURNED filed by plaintiff Alice Brown. (es) (Entered: 01/06/2015) |
| 01/06/2015 | 56 | ANSWER to Amended Complaint 8 JURY DEMAND. filed by Defendant Estate of Jeremiah MacKay.(Attorney James H Thebeau added to party Estate of Jeremiah MacKay(pty:dft))(Thebeau, James) (Entered: 01/06/2015) |
| 01/12/2015 | 57 | SCHEDULING ORDER by Magistrate Judge Frederick F. Mumm: (see attached) (jm) (Entered: 01/12/2015) |
| 02/03/2015 | 58 | NOTICE of Change of address Changing plaintiffs address to Alice Brown 751 2nd Street #60 Crescent City CA 95531. Filed by Plaintiff Alice Brown. (es) (Entered: 02/04/2015) |
| 03/13/2015 | 59 | STATUS REPORT filed by Defendants County of San Bernardino, Estate of Jeremiah MacKay, Mason, M McCracken, Sheriff's Department. (Thebeau, James) (Entered: 03/13/2015) |
| 03/13/2015 | 60 | AMENDED DOCUMENT filed by Defendants County of San Bernardino, Estate of Jeremiah MacKay, Mason, M McCracken, Sheriff's Department. Amendment to Status Report 59 *AMENDED PROOF OF SERVICE OF DEFENDANTS' STATUS REPORT* (Thebeau, James) (Entered: 03/13/2015) |
| 09/11/2015 | 61 | NOTICE OF MOTION AND MOTION for Summary Judgment as to Entire First Amended Complaint filed by Defendants County of San Bernardino, Estate of Jeremiah MacKay, Mason, M McCracken, Sheriff's Department. Motion set for hearing on 10/20/2015 at 10:00 AM before Magistrate Judge Frederick F. Mumm. (Attachments: # 1 Declaration of James Thebeau, # 2 Declaration of Marke McCracken, # 3 Declaration of Roy Mason, # 4 Exhibit A, # 5 Exhibit B, # 6 Exhibit C) (Thebeau, James) (Entered: 09/11/2015) |
| 09/11/2015 | 62 | NOTICE OF LODGING filed *Proposed Separate Statement of Uncontroverted Facts and Conclusions of Law* re NOTICE OF MOTION AND MOTION for Summary Judgment as to Entire First Amended Complaint 61 (Attachments: # 1 Proposed Separate Statement)(Thebeau, James) (Entered: 09/11/2015) |
| 09/11/2015 | 63 | NOTICE OF LODGING filed *Notice of Lodging Defendants' Proposed Judgment on Motion for Summary Judgment* re NOTICE OF MOTION AND MOTION for Summary Judgment as to Entire First Amended Complaint 61 (Attachments: # 1 |

| | | Proposed Order Judgment on Defendants' Motion for Summary Judgment)(Thebeau, James) (Entered: 09/11/2015) |
|---|---|---|
| 09/17/2015 | 64 | MINUTE ORDER IN CHAMBERS by Magistrate Judge Frederick F. Mumm: ORDER AND NOTICE RE: FILING OF DEFENDANTS' MOTION FOR SUMMARY JUDGMENT re: NOTICE OF MOTION AND MOTION for Summary Judgment as to Entire First Amended Complaint 61 : Plaintiff shall have 30 days from the date of this order in which to file her written opposition papers. Defendants shall have 10 days from receipt of plaintiff's opposition to file a reply, if any. This matter will stand submitted without oral argument absent further order by this Court and pursuant to Fed. R. Civ. P. 78(b). Thereafter, the Court will prepare and issue a report and recommendation. The noticed hearing date of October 20, 2015, is VACATED. (jm) (Entered: 09/17/2015) |
| 10/01/2015 | 65 | TEXT ONLY ENTRY: NOTICE TO PARTIES by Magistrate Judge Frederick F. Mumm. Effective September 23, 2015, Magistrate Judge Mumm will move from Spring Street Courthouse to the Roybal Federal Building, COURTROOM 580, on the 5th floor, located at 255 East Temple Street, Los Angeles, California 90012. All Court appearances shall be made in Courtroom 580 of the Roybal Federal Building Courthouse, and all mandatory chambers copies shall be hand delivered and placed in the drop box located outside of Room 570. Judge Mumm's Courtroom Deputy Clerk, James Munoz, may be reached at his new phone number (213) 894–1831. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (jm) TEXT ONLY ENTRY (Entered: 10/01/2015) |
| 10/19/2015 | 66 | OPPOSITION to NOTICE OF MOTION AND MOTION for Summary Judgment as to Entire First Amended Complaint 61 filed by Plaintiff Alice Brown. (jm) (Entered: 10/20/2015) |
| 10/27/2015 | 67 | REPLY in support of NOTICE OF MOTION AND MOTION for Summary Judgment as to Entire First Amended Complaint 61 filed by Defendants County of San Bernardino, Estate of Jeremiah MacKay, Mason, M McCracken, Sheriff's Department. (Thebeau, James) (Entered: 10/27/2015) |
| 12/29/2015 | 68 | REPORT AND RECOMMENDATION issued by Magistrate Judge Frederick F. Mumm. Re NOTICE OF MOTION AND MOTION for Summary Judgment as to Entire First Amended Complaint 61 : (see attached) (jm) (Entered: 12/29/2015) |
| 12/29/2015 | 69 | NOTICE OF FILING REPORT AND RECOMMENDATION by Magistrate Judge Frederick F. Mumm. Objections to R&R due by 1/19/2016 (Attachments: # 1 R&R) (jm) (Entered: 12/29/2015) |
| 01/19/2016 | 70 | OBJECTION to Report and Recommendation (Issued) 68 *Objections by Defendants McCracken and Estate of Mackay to Magistrate Judge's Recommendation to Deny Qualified Immunity as to Part of Plaintiff's Fourteenth Amendment Claim* filed by Defendants County of San Bernardino, Estate of Jeremiah MacKay, Mason, M McCracken, Sheriff's Department.(Thebeau, James) (Entered: 01/19/2016) |
| 03/09/2016 | 71 | FINAL REPORT AND RECOMMENDATION OF UNITED STATES MAGISTRATE JUDGE issued by Magistrate Judge Frederick F. Mumm. Re: Complaint – (Referred), 3 , NOTICE OF MOTION AND MOTION for Summary Judgment as to Entire First Amended Complaint 61 : (see attached) (jm) (Entered: 03/09/2016) |
| 03/21/2016 | 72 | OBJECTION to Report and Recommendation (Final), 71 filed by Defendants County of San Bernardino, Estate of Jeremiah MacKay, Mason, M McCracken.(Thebeau, James) (Entered: 03/21/2016) |
| 04/05/2016 | 73 | ORDER ACCEPTING REPORT AND RECOMMENDATIONS by Judge Dale S. Fischer: IT IS ORDERED that defendants' motion for summary judgment be granted in part and denied in part, as follows: (see attached) (jm) (Entered: 04/05/2016) |
| 04/12/2016 | 74 | MINUTE ORDER IN CHAMBERS by Magistrate Judge Frederick F. Mumm: ORDER REFERRING CIVIL RIGHTS CASE TO DISTRICT JUDGE: The discovery cut–off and motion cut–off dates have passed. No party has sought an extension of the motion cut–off date. District Judge Dale S. Fischer has issued an order accepting the Magistrate Judge's report and recommendation to deny in part defendants' motion for |

| | | summary judgment. The Magistrate Judge accordingly refers the matter back to District Judge Fischer for Pretrial Conference and Trial. (jm) (Entered: 04/13/2016) |
|---|---|---|
| 04/26/2016 | 75 | MINUTE ORDER IN CHAMBERS Order re Appointment of Counsel by Judge Dale S. Fischer:On October 18, 2013, Plaintiff filed a Motion for Appointment of Counsel. In denying that Motion, the magistrate judge found that exceptional circumstances necessary to grant the request did not exist at that time. The matter has now been forwarded to this Court for trial. If Plaintiff still wishes the Court to consider appointment of counsel, she should so advise the Court no later than May 9, 2016. (bp) (Entered: 04/26/2016) |
| 05/04/2016 | 76 | NOTICE OF APPEAL to the 9th Circuit Court of Appeals filed by Defendants Estate of Jeremiah MacKay, M McCracken. Appeal of R&R – Accepting Report and Recommendations 73 . (Appeal Fee – $505 Fee Paid, Receipt No. 0973–17764558.) (Thebeau, James) (Entered: 05/04/2016) |
| 05/05/2016 | 77 | NOTIFICATION by Circuit Court of Appellate Docket Number 16–55668, 9th regarding Notice of Appeal to 9th Circuit Court of Appeals, 76 as to Defendants Estate of Jeremiah MacKay, M McCracken. (car) (Entered: 05/06/2016) |
| 05/10/2016 | 78 | RESPONSE to (IN CHAMBERS) ORDER RE APPOINTMENT OF COUNSEL filed by Plaintiff Alice Brownto Minutes of In Chambers Order/Directive – no proceeding held, 75 (bp) (Entered: 05/11/2016) |
| 05/11/2016 | 79 | MINUTE ORDER IN CHAMBERS Order re Appointment of Counsel by Judge Dale S. Fischer:The Court has received Ms. Brown's Response to the Court' April 26 Order. Defendants have filed a Notice of Appeal of the Order denying them qualified immunity. The Court will take no further action until the Ninth Circuit has ruled on the appeal. If Ms. Brown seeks counsel to represent her on appeal, she must make a request to the Ninth Circuit. If any claims remain after the Ninth Circuit returns the matter to this Court, the Court will attempt to find pro bono counsel to represent her. (bp) (Entered: 05/11/2016) |
| 09/01/2016 | 80 | ORDER from Ninth Circuit Court of Appeals filed re: Notice of Appeal to 9th Circuit Court of Appeals, 76 filed by M McCracken, Estate of Jeremiah MacKay. CCA # 16–55668. The 9th CCA Clerk shall enter an order appointing pro bono counsel to represent appellee for purposes of this appeal only, and establishing a revised briefing schedule. The appeal is stayed pending further order of this court. If appellee objects to the courts appointment of counsel in this appeal, appellee shall file a written objection within 14 days after the filing date of this order. (mat) (Entered: 09/06/2016) |
| 10/04/2016 | 81 | ORDER from Ninth Circuit Court of Appeals filed re: Notice of Appeal to 9th Circuit Court of Appeals, 76 filed by M McCracken, Estate of Jeremiah MacKay. CCA # 16–55668. Appellants' motion for voluntary dismissal of this appeal is granted. This appeal is dismissed pursuant to Federal Rule of Appellate Procedure 42(b). A copy of this order sent to the district court shall act as and for the mandate of this court. (mat) (Entered: 10/06/2016) |
| 11/14/2016 | 82 | NOTICE TO PARTIES by District Judge Dale S. Fischer. Effective November 21, 2016, Judge Fischer will be located at the 1st Street Courthouse, COURTROOM 7D on the 7th floor, located at 350 W. 1st Street, Los Angeles, California 90012. All Court appearances shall be made in Courtroom 7D of the 1st Street Courthouse, and all mandatory chambers copies shall be hand delivered to the judge's mail box outside the Clerk's Office on the 4th floor of the 1st Street Courthouse. The location for filing civil documents in paper format exempted from electronic filing and for viewing case files and other records services remains at the United States Courthouse, 312 North Spring Street, Room G–8, Los Angeles, California 90012. The location for filing criminal documents in paper format exempted from electronic filing remains at Edward R. Roybal Federal Building and U.S. Courthouse, 255 East Temple Street, Room 178, Los Angeles, California 90012. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (rrp) TEXT ONLY ENTRY (Entered: 11/14/2016) |
| 08/28/2017 | 83 | Notice of Appearance or Withdrawal of Counsel: for attorney Ryan G Baker counsel for Plaintiff Alice Brown. Adding Ryan G. Baker as counsel of record for Alice Brown for the reason indicated in the G–123 Notice. Filed by Plaintiff Alice Brown. (Attorney Ryan G Baker added to party Alice Brown(pty:pla))(Baker, Ryan) (Entered: 08/28/2017) |

| 08/28/2017 | 84 | Notice of Appearance or Withdrawal of Counsel: for attorney Carter Lyon George counsel for Plaintiff Alice Brown. Adding Carter L. George as counsel of record for Alice Brown for the reason indicated in the G–123 Notice. Filed by Plaintiff Alice Brown. (Attorney Carter Lyon George added to party Alice Brown(pty:pla))(George, Carter) (Entered: 08/28/2017) |
|---|---|---|
| 09/13/2017 | 85 | MEMORANDUM (In Chambers) Order Re Status Report and Trial Preparation andOrder Setting Scheduling Conference by Judge Dale S. Fischer. Refer to Court's order for specifics. (pso) (Entered: 09/14/2017) |
| 10/05/2017 | 86 | Notice of Appearance or Withdrawal of Counsel: for attorney James H Thebeau counsel for Defendants County of San Bernardino, Estate of Jeremiah MacKay, Mason, M McCracken, Sheriff's Department. James H. Thebeau is no longer counsel of record for the aforementioned party in this case for the reason indicated in the G–123 Notice. Filed by Defendants County of San Bernardino; San Bernardino County Sheriff's Dept. – Big Bear Station; San Bernardino County Sheriff J. McCracken; Sergeant Mason; Estate of Jeremiah Mackay. (Attachments: # 1 Proposed Order)(Thebeau, James) (Entered: 10/05/2017) |
| 10/05/2017 | 87 | Notice of Appearance or Withdrawal of Counsel: for attorney James H Thebeau counsel for Defendants County of San Bernardino, Estate of Jeremiah MacKay, Mason, M McCracken, Sheriff's Department. Adding Blakney A. Boggs as counsel of record for County of San Bernardino; San Bernardino County Sheriff's Dept. – Big Bear Station; San Bernardino County Deputy Sheriff J. McCracken; Sergeant Mason; Estate of Jeremiah Mackay for the reason indicated in the G–123 Notice. Filed by Defendants County of San Bernardino; San Bernardino County Sheriff's Dept. – Big Bear Station; San Bernardino County Deputy Sheriff J. McCracken; Sergeant Mason; Estate of Jeremiah Mackay. (Thebeau, James) (Entered: 10/05/2017) |
| 10/23/2017 | 88 | STATUS REPORT *Joint* filed by Plaintiff Alice Brown. (Baker, Ryan) (Entered: 10/23/2017) |
| 10/30/2017 | 89 | NOTICE OF MOTION AND MOTION for Order for to Modify the Scheduling Order to Reopen Discovery filed by Plaintiff Alice Brown. Motion set for hearing on 12/4/2017 at 01:30 PM before Judge Dale S. Fischer. (Attachments: # 1 Declaration of Ryan G. Baker in Support of Motion to Modify the Scheduling Order to Reopen Discovery, # 2 Exhibit A through G to the Declaration of Ryan G. Baker in Support of Motion to Modify the Scheduling Order to Reopen Discovery, # 3 Proposed Order Granting Plaintiff's Motion to Modify the Scheduling Order to Reopen Discovery) (Baker, Ryan) (Entered: 10/30/2017) |
| 10/31/2017 | 90 | Joint STIPULATION for Order for Modified Briefing Schedule on Plaintiff's Motion to Modify Scheduling Order to Reopen Discovery filed by Plaintiff Alice Brown. (Attachments: # 1 Proposed Order on Joint Stipulation for Modified Briefing Schedule on Plaintiff's Motion to Modify Scheduling Order to Reopen Discovery)(Baker, Ryan) (Entered: 10/31/2017) |
| 11/01/2017 | 91 | ORDER ON JOINT STIPULATION FOR MODIFIED BRIEFING SCHEDULE ON PLAINTIFF'S MOTION TO MODIFY SCHEDULING ORDER TO REOPEN DISCOVERY by Judge Dale S. Fischer, 90 . Refer to the Court's order for details. (pso) (Entered: 11/01/2017) |
| 11/02/2017 | 92 | TEXT ONLY ENTRY: (IN CHAMBERS) ORDER CONTINUING HEARING by Judge Dale S. Fischer. The Court, on its own motion, continues the Scheduling Conference currently set for 11/6/17 to 11/20/17 at 11:00 a.m. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (pso) TEXT ONLY ENTRY (Entered: 11/02/2017) |
| 11/08/2017 | 93 | OPPOSITION to NOTICE OF MOTION AND MOTION for Order for to Modify the Scheduling Order to Reopen Discovery 89 filed by Defendants Estate of Jeremiah MacKay, M McCracken. (Boggs, Blakney) (Entered: 11/08/2017) |
| 11/13/2017 | 94 | REPLY In Support Of NOTICE OF MOTION AND MOTION for Order for to Modify the Scheduling Order to Reopen Discovery 89 filed by Plaintiff Alice Brown. (Attachments: # 1 Declaration Supplemental Declaration of Ryan G. Baker ISO Reply ISO Motion to Modify Scheduling Order to Reopen Discovery, # 2 Exhibit Exhibits to RGB Supplemental Declaration ISO Reply ISO Motion to Modify Scheduling Order to Reopen Discovery)(Baker, Ryan) (Entered: 11/13/2017) |

| 11/20/2017 | 95 | MINUTES OF Motion to Modify the Scheduling Order and to Reopen Discovery held before Judge Dale S. Fischer. Refer to the minutes for specifics. Court Reporter: Pat Cuneo. (pso) (Entered: 11/21/2017) |
|---|---|---|
| 01/29/2018 | 96 | TRANSCRIPT ORDER as to Defendants Estate of Jeremiah MacKay, M McCracken for Court Reporter. Court will contact Sonja Bates at sbates@cc.sbcounty.gov with further instructions regarding this order. Transcript preparation will not begin until payment has been satisfied with the court reporter. (Boggs, Blakney) (Entered: 01/29/2018) |
| 02/13/2018 | 97 | TRANSCRIPT for proceedings held on November 20, 2917 at 1:32 p.m. Court Reporter: PAT CUNEO CSR 1600, OFFICIAL REPORTER, website www.patcuneo.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 3/6/2018. Redacted Transcript Deadline set for 3/16/2018. Release of Transcript Restriction set for 5/14/2018. (Cuneo, Patricia) (Entered: 02/13/2018) |
| 02/13/2018 | 98 | NOTICE OF FILING TRANSCRIPT filed for proceedings November 20, 2017 at 1:32 p.m. re Transcript 97 THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (Cuneo, Patricia) TEXT ONLY ENTRY (Entered: 02/13/2018) |
| 02/28/2018 | 99 | Notice of Appearance or Withdrawal of Counsel: for attorney Carter Lyon George counsel for Plaintiff Alice Brown. Carter L. George is no longer counsel of record for the aforementioned party in this case for the reason indicated in the G−123 Notice. Filed by Plaintiff Alice Brown. (George, Carter) (Entered: 02/28/2018) |
| 03/01/2018 | 100 | NOTICE OF REASSIGNMENT OF MAGISTRATE JUDGE. Pursuant to General Order 05−07, reference to the Magistrate Judge is vacated for the following reason: Plaintiff has retained counsel. This case has been referred to the calendar of Magistrate Judge Frederick F. Mumm for for any discovery matters that may be referred. All documents subsequently filed in this case must reflect the case number 5:13−cv−00130 DSF(FFMx). (rn) (Entered: 03/01/2018) |
| 04/10/2018 | 101 | STATUS REPORT *Joint Status Report* filed by Plaintiff Alice Brown. (Baker, Ryan) (Entered: 04/10/2018) |
| 05/21/2018 | 102 | Joint STIPULATION for Order to Set Pretrial and Trial Dates filed by Plaintiff Alice Brown. (Attachments: # 1 [Proposed] Order of Pretrial and Trial Dates)(Baker, Ryan) (Entered: 05/21/2018) |
| 05/22/2018 | 103 | ORDER OF PRETRIAL AND TRIAL DATES by Judge Dale S. Fischer, re Stipulation for Order 102 . (SEE ORDER FOR SPECIFICS) (bp) (Entered: 05/23/2018) |
| 06/25/2018 | 104 | Notice of Appearance or Withdrawal of Counsel: for attorney Brian T Grace counsel for Plaintiff Alice Brown. Adding Brian T. Grace as counsel of record for Plaintiff Alice Brown for the reason indicated in the G−123 Notice. Filed by Plaintiff Alice Brown. (Attorney Brian T Grace added to party Alice Brown(pty:pla))(Grace, Brian) (Entered: 06/25/2018) |
| 06/25/2018 | 105 | Notice of Appearance or Withdrawal of Counsel: for attorney Teresa Lenore Huggins counsel for Plaintiff Alice Brown. Adding Teresa L. Huggins as counsel of record for Plaintiff, Alice Brown for the reason indicated in the G−123 Notice. Filed by Plaintiff Alice Brown. (Attorney Teresa Lenore Huggins added to party Alice Brown(pty:pla))(Huggins, Teresa) (Entered: 06/25/2018) |
| 06/25/2018 | 106 | STIPULATION REGARDING SELECTION of Panel Mediator filed. Parties stipulate that Richard Copeland may serve as Panel Mediator. Plaintiff obtained the Panel Mediators consent to serve. Filed by Plaintiff Alice Brown(Huggins, Teresa) (Entered: 06/25/2018) |
| 07/17/2018 | 107 | NOTICE OF ASSIGNMENT of Panel Mediator. Mediator (ADR Panel) Richard Copeland has been assigned to serve as Panel Mediator. (mb) (Entered: 07/17/2018) |
| 08/31/2018 | 108 | EX PARTE APPLICATION for Order for Granting Plaintiff Alice Brown's Ex Parte Application for Clarification of the Scheduling Order and Plaintiff's Ability to Move |

| | | |
|---|---|---|
| | | for Summary Judgment filed by Plaintiff Alice Brown. (Attachments: # 1 Declaration of Teresa L. Huggins in Support of Plaintiff Alice Brown's Ex Parte Application for Clarification of the Scheduling Order and Plaintiff's Ability to Move for Summary Judgment, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K, # 13 [Proposed] Order Granting Plaintiff Alice Brown's Ex Parte Application for Clarification of the Scheduling Order and Plaintiff's Ability to Move for Summary Judgment) (Baker, Ryan) (Entered: 08/31/2018) |
| 09/04/2018 | 109 | Notice of Appearance or Withdrawal of Counsel: for attorney Kenneth C Gregory counsel for Defendants Estate of Jeremiah MacKay, M McCracken. Filed by Defendants San Bernardino County Deputy Sheriff M. McCracken; Estate of Jeremiah MacKay (erroneously sued as Detective MacKay). (Attorney Kenneth C Gregory added to party Estate of Jeremiah MacKay(pty:dft), Attorney Kenneth C Gregory added to party M McCracken(pty:dft))(Gregory, Kenneth) (Entered: 09/04/2018) |
| 09/04/2018 | 110 | MEMORANDUM in Opposition to EX PARTE APPLICATION for Order for Granting Plaintiff Alice Brown's Ex Parte Application for Clarification of the Scheduling Order and Plaintiff's Ability to Move for Summary Judgment 108 filed by Defendants Estate of Jeremiah MacKay, M McCracken. (Attachments: # 1 Declaration of Kenneth C. Gregory, # 2 Declaration of Blakney A. Boggs, # 3 Exhibit to Declaration of Blakney A. Boggs)(Gregory, Kenneth) (Entered: 09/04/2018) |
| 09/04/2018 | 111 | NOTICE OF LODGING filed re MEMORANDUM in Opposition to Motion, 110 (Attachments: # 1 Proposed Order)(Gregory, Kenneth) (Entered: 09/04/2018) |
| 09/06/2018 | 112 | NOTICE of Change of address by Teresa Lenore Huggins attorney for Plaintiff Alice Brown. Changing attorneys address to 777 S. Figueroa Street Suite 2850 Los Angeles, CA 90017. Filed by Plaintiff Alice Brown. (Huggins, Teresa) (Entered: 09/06/2018) |
| 09/06/2018 | 113 | ORDER GRANTING Ex Parte Application re Summary Judgment Motion (Dkt. 108) by Judge Dale S. Fischer: (SEE ORDER FOR SPECIFICS) (bp) (Entered: 09/06/2018) |
| 09/06/2018 | 114 | NOTICE of Change of address by Brian T Grace attorney for Plaintiff Alice Brown. Changing attorneys address to 777 S. Figueroa Street, Suite 2850 Los Angeles, CA 90017. Filed by Plaintiff Alice Brown. (Grace, Brian) (Entered: 09/06/2018) |
| 09/06/2018 | 115 | NOTICE of Change of address by Ryan G Baker attorney for Plaintiff Alice Brown. Changing attorneys address to 777 S. Figueroa Street Suite 2850 Los Angeles, CA 90017. Filed by Plaintiff Alice Brown. (Baker, Ryan) (Entered: 09/06/2018) |
| 09/10/2018 | 116 | NOTICE OF MOTION AND MOTION for Summary Judgment as to Defendants' Liability filed by Plaintiff Alice Brown. Motion set for hearing on 10/29/2018 at 01:30 PM before Judge Dale S. Fischer. (Attachments: # 1 Declaration of Theresa L. Huggins in Support of Plaintiff Alice Brown's Motion for Summary Judgment, # 2 Exhibit A, # 3 Exhibit B, # 4 Plaintiff Alice Brown's Separate Statement of Uncontroverted Facts and Conclusions of Law in Support of Motion for Summary Judgment, # 5 [Proposed] Order Granting Plaintiff Alice Brown's Motion for SummaryJudgment) (Baker, Ryan) (Entered: 09/10/2018) |
| 09/10/2018 | 117 | REQUEST FOR JUDICIAL NOTICE re NOTICE OF MOTION AND MOTION for Summary Judgment as to Defendants' Liability 116 filed by Plaintiff Alice Brown. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Proposed Order)(Baker, Ryan) (Entered: 09/10/2018) |
| 09/12/2018 | 118 | Notice of Appearance or Withdrawal of Counsel: for attorney Kenneth C Gregory counsel for Defendants Estate of Jeremiah MacKay, M McCracken. Kenneth C. Gregory is no longer counsel of record for the aforementioned party in this case for the reason indicated in the G–123 Notice. Filed by Defendants San Bernardino County Deputy Sheriff M. McCracken; Estate of Jeremiah MacKay. (Gregory, Kenneth) (Entered: 09/12/2018) |
| 09/24/2018 | 119 | MEDIATION REPORT Filed by Mediator (ADR Panel) Richard Copeland: Mediation held on August 29–31, 2018. The parties are unable to reach an agreement at this time. Counsel: Please evaluate the effectiveness of the ADR Program by completing a survey on your mediation experience. To access the survey, click on the following link: MediationParticipantSurvey(Copeland, Richard) (Entered: 09/24/2018) |

| 10/01/2018 | 120 | MEMORANDUM in Opposition to NOTICE OF MOTION AND MOTION for Summary Judgment as to Defendants' Liability 116 filed by Defendants Estate of Jeremiah MacKay, M McCracken. (Attachments: # 1 Declaration of Blakney A. Boggs, # 2 Exhibit A, # 3 Exhibit B, # 4 Civil Cover Sheet of Mark McCracken, # 5 Declaration 1, # 6 Declaration of Hayley Ogg Wehunt, # 7 Declaration of Andrew Montbriand)(Boggs, Blakney) (Entered: 10/01/2018) |
| --- | --- | --- |
| 10/01/2018 | 121 | MEMORANDUM in Opposition to NOTICE OF MOTION AND MOTION for Summary Judgment as to Defendants' Liability 116 *Opposition to Plaintiff Alice Brown's Separate Statement of Uncontroverted Facts and Conclusions of Law in Support of Motion for Summary Judgment* filed by Defendants Estate of Jeremiah MacKay, M McCracken. (Boggs, Blakney) (Entered: 10/01/2018) |
| 10/15/2018 | 122 | REPLY in support of NOTICE OF MOTION AND MOTION for Summary Judgment as to Defendants' Liability 116 filed by Plaintiff Alice Brown. (Baker, Ryan) (Entered: 10/15/2018) |
| 10/15/2018 | 123 | Evidentiary Objections to the Declaration of Hayley (Ogg) Wehunt re: NOTICE OF MOTION AND MOTION for Summary Judgment as to Defendants' Liability 116 filed by Plaintiff Alice Brown. (Baker, Ryan) (Entered: 10/15/2018) |
| 10/24/2018 | 124 | Joint STIPULATION for Jury Trial on February 12, 2019 filed by Defendants Estate of Jeremiah MacKay, M McCracken. (Attachments: # 1 Proposed Warrant)(Boggs, Blakney) (Entered: 10/24/2018) |
| 10/24/2018 | 125 | TEXT ONLY ENTRY (IN CHAMBERS) ORDER TAKING MOTION OFF CALENDAR AND UNDER SUBMISSION Judge Dale S. Fischer. The Court, on its own motion, takes the Motion 116 set for Monday, October 29, 2018 off calendar and under submission. A written order will follow. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (rfi) TEXT ONLY ENTRY (Entered: 10/24/2018) |
| 10/25/2018 | 126 | ORDER RE CONTINUANCE OF TRIAL by Judge Dale S. Fischer, re Stipulation for Trial 124 . (SEE ORDER FOR SPECIFICS) (bp) (Entered: 10/25/2018) |
| 11/06/2018 | 127 | Order DENYING Plaintiff's Motion for Summary Judgment (Dkt. 116 ) by Judge Dale S. Fischer. See order for specifics. (lom) (Entered: 11/07/2018) |
| 12/07/2018 | 128 | EX PARTE APPLICATION of Baker Marquart LLP to Withdraw as Attorney *for Plaintiff* filed by Baker Marquart LLP Alice Brown. (Attachments: # 1 Declaration of Teresa L. Huggins in support of Baker Marquart LLP's Ex Parte Application, # 2 Declaration of Brian T. Grace in support of Baker Marquart LLP's Ex Parte Application, # 3 Declaration of Ryan G. Baker in support of Baker Marquart LLP's Ex Parte Application, # 4 Proposed Order) (Baker, Ryan) (Entered: 12/07/2018) |
| 12/10/2018 | 129 | MEMORANDUM in Opposition to EX PARTE APPLICATION of Baker Marquart LLP to Withdraw as Attorney *for Plaintiff* 128 filed by Plaintiff Alice Brown. (Baker, Ryan) (Entered: 12/10/2018) |
| 12/12/2018 | 130 | Order GRANTING Ex Parte Application To Be Relieved as Counsel for Plaintiff Alice Brown 128 by Judge Dale S. Fischer. (SEE ORDER FOR SPECIFICS) (bp) (Entered: 12/13/2018) |
| 12/28/2018 | 131 | MEMORANDUM of CONTENTIONS of FACT and LAW filed by Defendants Estate of Jeremiah MacKay, M McCracken. (Boggs, Blakney) (Entered: 12/28/2018) |
| 12/28/2018 | 132 | Witness List filed by Defendants Estate of Jeremiah MacKay, M McCracken.. (Boggs, Blakney) (Entered: 12/28/2018) |
| 12/28/2018 | 133 | Joint Exhibit List filed by Defendants Estate of Jeremiah MacKay, M McCracken.. (Boggs, Blakney) (Entered: 12/28/2018) |
| 12/28/2018 | 134 | NOTICE OF MOTION AND MOTION IN LIMINE (#1) to Exclude Any Testimony From Plaintiff's Child J.B. filed by Defendants Estate of Jeremiah MacKay, M McCracken. (Attachments: # 1 Proposed Order)(Boggs, Blakney) (Entered: 12/28/2018) |
| 12/28/2018 | 135 | NOTICE OF MOTION AND MOTION IN LIMINE (# 2) to Exclude Any Expert Testimony and Plaintiff Testimony of Medical Diagnoses, Injuries, Causation or |

| | | |
|---|---|---|
| | | Treatment filed by Defendants Estate of Jeremiah MacKay, M McCracken. (Attachments: # 1 Proposed Order)(Boggs, Blakney) (Entered: 12/28/2018) |
| 12/28/2018 | 136 | NOTICE OF MOTION AND MOTION IN LIMINE (# 3) to Exclude Any Testimony From Jane or John Does filed by Defendants Estate of Jeremiah MacKay, M McCracken. (Attachments: # 1 Proposed Order)(Boggs, Blakney) (Entered: 12/28/2018) |
| 12/28/2018 | 137 | STATUS REPORT *re: Settlement* filed by Defendants Estate of Jeremiah MacKay, M McCracken. (Boggs, Blakney) (Entered: 12/28/2018) |
| 12/28/2018 | 138 | Witness List filed by Plaintiff Alice Brown.. (Baker, Ryan) (Entered: 12/28/2018) |
| 12/28/2018 | 139 | NOTICE OF MOTION AND MOTION IN LIMINE filed by Plaintiff Alice Brown. Motion set for hearing on 1/17/2019 at 03:00 PM before Judge Dale S. Fischer.(bp) (Entered: 01/03/2019) |
| 01/02/2019 | 140 | Order Advancing Pretrial Conference Date by Judge Dale S. Fischer. (SEE ORDER SPECIFICS) (bp) (Entered: 01/03/2019) |
| 01/04/2019 | 141 | Oppositon re: MOTION IN LIMINE to Exclude 139 filed by Defendants Estate of Jeremiah MacKay, M McCracken. (Boggs, Blakney) (Entered: 01/04/2019) |
| 01/04/2019 | 142 | NOTICE OF LODGING Proposed Pretrial Conference Order Defendants Estate of Jeremiah MacKay, M McCracken. (Attachments: # 1 Proposed Order)(Boggs, Blakney) (Entered: 01/04/2019) |
| 01/04/2019 | 143 | PROPOSED SPECIAL JURY VERDICT filed by Defendant MacKay Estate of Jeremiah MacKay, M McCracken. (Boggs, Blakney) (Entered: 01/04/2019) |
| 01/04/2019 | 144 | PROPOSED SPECIAL JURY VERDICT filed by DEFENDANT Estate of Jeremiah MacKay, M McCracken. (Boggs, Blakney) (Entered: 01/04/2019) |
| 01/04/2019 | 145 | Special Interrogatories [proposed] filed by Defendants Estate of Jeremiah MacKay, M McCracken (Boggs, Blakney) (Entered: 01/04/2019) |
| 01/04/2019 | 146 | PROPOSED JURY INSTRUCTIONS (Unannotated set) filed by Defendant Estate of Jeremiah MacKay, M McCracken.. (Boggs, Blakney) (Entered: 01/04/2019) |
| 01/04/2019 | 147 | STATEMENT The Case filed by Defendants Estate of Jeremiah MacKay, M McCracken (Boggs, Blakney) (Entered: 01/04/2019) |
| 01/04/2019 | 148 | Proposed Voir Dire Questions filed by Defendant Estate of Jeremiah MacKay, M McCracken.. (Boggs, Blakney) (Entered: 01/04/2019) |
| 01/04/2019 | 149 | Plaintiff's EX PARTE APPLICATION to Continue Trial and Related Dates filed by Plaintiff Alice Brown. (Proposed Order) (rfi) (Entered: 01/07/2019) |
| 01/04/2019 | 152 | NOTICE OF LODGING of Proposed Pretrial Conference Order filed by Plaintiff Alice Brown. (bp) (Entered: 01/10/2019) |
| 01/07/2019 | 150 | TEXT ONLY ENTRY: (IN CHAMBERS) ORDER. Plaintiff's ex parte application 149 is granted. The trial is continued to April 23, 2019, subject to being postponed if a criminal trial must proceed on that date. The pre−trial conference is re−scheduled to March 25, 2019 at 2 p.m. Lead counsel (including Plaintiff if she has not retained counsel) must appear in person. Defense counsel is to prepare an order re−setting any appropriate pretrial dates. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (rfi) TEXT ONLY ENTRY (Entered: 01/07/2019) |
| 01/07/2019 | 151 | DECLARATION of Blakney A. Boggs, Esq. Opposition EX PARTE APPLICATION to Withdraw EX PARTE APPLICATION to Set Trial Date 149 *and Request the Pre−Trial Conference be Scheduled for April 22, 2019, With Trial to Commence on May 20, 2019* filed by Defendants Estate of Jeremiah MacKay, M McCracken. (Attachments: # 1 Exhibit)(Boggs, Blakney) (Entered: 01/07/2019) |
| 01/07/2019 | 153 | Corrected Witness List filed by plaintiff Alice Brown. (jp) (Entered: 01/10/2019) |
| 01/07/2019 | 154 | NOTICE OF INTENT TO APPEAR BY TELEPHONE filed by Plaintiff Alice Brown. (bp) (Entered: 01/11/2019) |

| 01/14/2019 | 155 | Order GRANTING Defendants' Request for Continuance 151 and Ordering that Lead Counsel and Pro Se Parties Appear in Person 154 by Judge Dale S. Fischer. See order for specifics. (lom) (Entered: 01/14/2019) |
| --- | --- | --- |
| 02/07/2019 | 156 | EX PARTE APPLICATION for Order for For Exemption from PACER Fees filed by Plaintiff Alice Brown. (shb) (Entered: 02/13/2019) |
| 02/20/2019 | 157 | ORDER by Judge Dale S. Fischer: on Ex Parte Application. (See Order for Specifics). 156 (rfi) (Entered: 02/20/2019) |
| 02/28/2019 | 158 | EX PARTE APPLICATION to Continue Trial and Related Dates from May 21, 2019 to July 30, 2019 filed by Defendants Estate of Jeremiah MacKay, M McCracken. (Attachments: # 1 Proposed Order re Continue Trial and Related Dates) (Boggs, Blakney) (Entered: 02/28/2019) |
| 02/28/2019 | 159 | ORDER CONTINUING TRIAL AND RELATED DATES 158 by Judge Dale S. Fischer. (SEE ORDER FOR SPECIFICS) (bp) (Entered: 03/01/2019) |
| 04/04/2019 | 160 | RENEWED REQUEST to Backdate Waiver for Pacer Fees filed by plaintiff Alice Brown. (Attachments: # 1 Proposed Order). (jp) (Entered: 04/08/2019) |
| 04/09/2019 | 161 | Order Denying Renewed Request to Backdate Waiver for PACER Fees (dkt. 160 ) by Judge Dale S. Fischer. (SEE ORDER FOR SPECIFICS). (jp) (Entered: 04/09/2019) |
| 04/29/2019 | 162 | RESURRECTED EX PARTE MOTION for Order for EXEMPTION FROM PACER FEES filed by Plaintiff Alice Brown. Motion set for hearing on 7/30/2019 at 08:30 AM before Judge Dale S. Fischer. (Attachments: # 1 [Prop] Order) (lom) (Entered: 04/30/2019) |
| 04/29/2019 | 163 | DECLARATION IN SUPPORT OF RESURRECTED EX PARTE MOTION FOR EXEMPTION FROM PACER FEES 162 filed by Plaintiff Alice Brown. (lom) (Entered: 04/30/2019) |
| 04/29/2019 | 164 | SUBMISSION IN COMPLIANCE WITH APRIL 9, 2019 ORDER 161 filed by Plaintiff Alice Brown. (lom) (Entered: 04/30/2019) |
| 05/06/2019 | 165 | Order GRANTING Resurrected Ex Parte Motion for Exemption from PACER Fees and to Backdate Waiver for PACER Fees (dkt. 162 ) by Judge Dale S. Fischer. See order for specifics. (lom) (Entered: 05/06/2019) |
| 05/17/2019 | 166 | EX PARTE APPLICATION FOR EXCEPTION TO LOCAL RULE 16–2 "IN–PERSON" MEETING REQUIREMENT filed by Plaintiff Alice Brown. (lom) (Entered: 05/23/2019) |
| 05/23/2019 | 167 | ORDER by Judge Dale S. Fischer GRANTING EX PARTE APPLICATION for Exception to Local Rule 16–2 'In–Person" Meeting Requirement 166 . (SEE ORDER FOR SPECIFICS). (jp) (Entered: 05/23/2019) |
| 06/10/2019 | 168 | Amended Joint Exhibit List filed by Defendants Estate of Jeremiah MacKay, M McCracken.. (Boggs, Blakney) (Entered: 06/10/2019) |
| 06/10/2019 | 169 | Witness List filed by Defendants Estate of Jeremiah MacKay, M McCracken.. (Boggs, Blakney) (Entered: 06/10/2019) |
| 06/10/2019 | 170 | MEMORANDUM of CONTENTIONS of FACT and LAW filed by Defendants Estate of Jeremiah MacKay, M McCracken. (Boggs, Blakney) (Entered: 06/10/2019) |
| 06/10/2019 | 173 | NOTICE OF MOTION AND MOTION IN LIMINE to Enter an Order Introducing The Defendant, his Attorney and Witnesses not to Directly or Indirectly Mention, Refer to, Interrogate Concerning or Attempt to Convey to the Jury in Any Manner Any of the Facts, Evidence, Testimony Indicated Below filed by plaintiff Alice Brown. Motion set for hearing on 7/1/2019 at 03:00 PM before Judge Dale S. Fischer.(jp) (Entered: 06/12/2019) |
| 06/11/2019 | 171 | NOTICE OF MOTION AND MOTION IN LIMINE (#4) to Exclude Plaintiff and Her Witness from Using Inflammatory Language to Describe J.'s Placement filed by Defendants Estate of Jeremiah MacKay, M McCracken. (Attachments: # 1 Proposed Order, # 2 Exhibit)(Boggs, Blakney) (Entered: 06/11/2019) |

| 06/11/2019 | 172 | NOTICE OF MOTION AND MOTION IN LIMINE (#5) to Exclude Plaintiff from Introducing Testimony and Opinions of Any Medical Doctors filed by Defendants Estate of Jeremiah MacKay, M McCracken. (Attachments: # 1 Proposed Order, # 2 Exhibit)(Boggs, Blakney) (Entered: 06/11/2019) |
|---|---|---|
| 06/17/2019 | 174 | EX PARTE APPLICATION for Appointment of Counsel filed by plaintiff Alice Brown. (jp) (Entered: 06/18/2019) |
| 06/18/2019 | 175 | NOTICE OF LODGING Proposed Pretrial Conference Order Defendants Estate of Jeremiah MacKay, M McCracken. *Joint* (Attachments: # 1 Proposed Order)(Boggs, Blakney) (Entered: 06/18/2019) |
| 06/18/2019 | 176 | PROPOSED JURY INSTRUCTIONS (Annotated set) filed by Defendants Estate of Jeremiah MacKay, M McCracken.. (Boggs, Blakney) (Entered: 06/18/2019) |
| 06/18/2019 | 177 | PROPOSED JURY INSTRUCTIONS (Annotated set) filed by Defendants Estate of Jeremiah MacKay, M McCracken.. (Boggs, Blakney) (Entered: 06/18/2019) |
| 06/18/2019 | 178 | Opposition Opposition re: MOTION IN LIMINE to Introduce the Defendant, his Attorney and Witnesses not to Directly or Indirectly Mention, Refer to, Interragate Concerning or Attempt to Convey to the Jury in Any Manner Any of the Facts, Evidence, Testimony Indicated Below 173 filed by Defendants Estate of Jeremiah MacKay, M McCracken. (Boggs, Blakney) (Entered: 06/18/2019) |
| 06/20/2019 | 180 | PLAINTIFF'S OPPOSITION to Defendant's MOTIONS IN LIMINE 171 , 134 , 136 , 172 , 135 filed by Plaintiff Alice Brown. (jp) (Entered: 06/25/2019) |
| 06/21/2019 | 179 | EX PARTE APPLICATION to Continue the Pretrial Conference from July 1, 2019 to July 8, 2019 filed by Defendants Estate of Jeremiah MacKay, M McCracken. (Attachments: # 1 Declaration of Blakney A. Boggs, # 2 Proposed Order) (Boggs, Blakney) (Entered: 06/21/2019) |
| 06/25/2019 | 181 | ORDER by Judge Dale S. Fischer re Continue Pretrial Conference 179 . The Pretrial Conference is continued to 7/8/2019 at 3:00 PM. (SEE ORDER FOR SPECIFICS). (jp) (Entered: 06/25/2019) |
| 06/26/2019 | 182 | ORDER by Judge Dale S. Fischer DENYING EX PARTE APPLICATION for Appointment of Counsel 174 . (SEE ORDER FOR SPECIFICS). (jp) (Entered: 06/26/2019) |
| 07/08/2019 | 183 | FINAL PRETRIAL CONFERENCE (Held and Completed) before Judge Dale S. Fischer: The Court gives its tentative rulings on the motions in limine 134 , 135 , 136], 139 , 171 , 172 , AND 173 . A written order will follow. Court Reporter: Pat Cuneo. (SEE CIVIL MINUTES FOR SPECIFICS). (jp) (Entered: 07/12/2019) |
| 07/15/2019 | 184 | ORDER by Judge Dale S. Fischer re Jury Instructions. (SEE ORDER FOR SPECIFICS). (jp) (Entered: 07/15/2019) |
| 07/15/2019 | 185 | ORDER by Judge Dale S. Fischer GRANTING in part and DENYING in part Plaintiff and Defendants' Motions in Limine (Dkts 134 , 135 , 136 , 139], 171 , 172 , 13 ). (SEE ORDER FOR SPECIFICS). (jp) (Entered: 07/15/2019) |
| 07/16/2019 | 186 | TRIAL BRIEF *re Statutory Interpretation of Calif. W&I Section 305 as to the Meaning of the Term "Guardian"* filed by Defendants Estate of Jeremiah MacKay, M McCracken.. (Boggs, Blakney) (Entered: 07/16/2019) |
| 07/16/2019 | 187 | TRIAL BRIEF *re: Juvenile Court Dependency Order is a Superceding Cause to Damages Arising from Law Enforcement Removal of Minor from Parental Custody* filed by Defendants Estate of Jeremiah MacKay, M McCracken.. (Boggs, Blakney) (Entered: 07/16/2019) |
| 07/16/2019 | 188 | NOTICE OF LODGING filed *re Proposed Order in Regard to Limite of Three Days' Damages* re Trial Brief 187 (Attachments: # 1 Proposed Order)(Boggs, Blakney) (Entered: 07/16/2019) |
| 07/16/2019 | 189 | NOTICE OF LODGING filed *re Prposed Order Granting Qualified Immunity* re Trial Brief 186 (Attachments: # 1 Proposed Order)(Boggs, Blakney) (Entered: 07/16/2019) |

| | | |
|---|---|---|
| 07/16/2019 | <u>190</u> | DECLARATION of Blakney A. Boggs re MOTION IN LIMINE (# 2) to Exclude Any Expert Testimony and Plaintiff Testimony of Medical Diagnoses, Injuries, Causation or Treatment <u>135</u> *Supplemental Declaration* filed by Defendants Estate of Jeremiah MacKay, M McCracken. (Attachments: # <u>1</u> Exhibit)(Boggs, Blakney) (Entered: 07/16/2019) |
| 07/16/2019 | <u>191</u> | DECLARATION of Blakney A. Boggs re MOTION IN LIMINE (#5) to Exclude Plaintiff from Introducing Testimony and Opinions of Any Medical Doctors <u>172</u> *Supplemental Declaration* filed by Defendants Estate of Jeremiah MacKay, M McCracken. (Attachments: # <u>1</u> Exhibit)(Boggs, Blakney) (Entered: 07/16/2019) |
| 07/17/2019 | <u>192</u> | ORDER by Judge Dale S. Fischer: Tentative Order Granting Summary Judgment or, in the Alternative, Qualified Immunity, to Mark McCracken. (See Order for Specifics) (rfi) (Entered: 07/17/2019) |
| 07/22/2019 | <u>195</u> | EX PARTE APPLICATION for for Postponement of Trial filed by plaintiff Alice Brown. (jp) (Entered: 07/24/2019) |
| 07/23/2019 | <u>193</u> | PROPOSED Special JURY VERDICT filed by Defendants Estate of Jeremiah MacKay, M McCracken. (Boggs, Blakney) (Entered: 07/23/2019) |
| 07/23/2019 | <u>194</u> | Defendants' [Proposed] Special Interrogatories filed by Defendants Estate of Jeremiah MacKay, M McCracken (Boggs, Blakney) (Entered: 07/23/2019) |
| 07/24/2019 | <u>196</u> | DECLARATION of Blakney A. Boggs In Opposition To EX PARTE APPLICATION for Order for Postponement of Trial <u>195</u> filed by Defendants Estate of Jeremiah MacKay, M McCracken. (Boggs, Blakney) (Entered: 07/24/2019) |
| 07/24/2019 | <u>197</u> | ORDER by Judge Dale S. Fischer DENYING Ex Parte Application for Postponement of Trial <u>195</u> . (SEE ORDER FOR SPECIFICS). (jp) (Entered: 07/24/2019) |
| 07/29/2019 | <u>199</u> | OBJECTION to Tentative Order (Doc. <u>192</u> ) filed by Plaintiff Alice Brown. (jp) (Entered: 07/30/2019) |
| 07/29/2019 | <u>200</u> | NOTICE OF APPEAL to the 9th CCA filed by Plaintiff Alice Brown. Appeal of Order on Motion for Appointment of Counsel <u>182</u> , Order on Motion for Order <u>197</u> Filed On: 6/26/19 and 7/24/19; Entered On: 6/26/19 and 7/24/19; In forma pauperis was granted on 2/6/13, see item 2. (mat) (Entered: 07/30/2019) |
| 07/30/2019 | <u>198</u> | ORDER RE NOTICE OF APPEAL by Judge Dale S. Fischer. (See Order for Specifics) (rfi) (Entered: 07/30/2019) |
| 07/30/2019 | <u>201</u> | FILING FEE LETTER issued as to plaintiff Alice Brown, re Notice of Appeal to 9th Circuit Court of Appeals, <u>200</u> . (mat) (Entered: 07/30/2019) |
| 07/30/2019 | <u>202</u> | NOTICE OF CLERICAL ERROR: Due to Filing fee item <u>201</u> was issued in error and addressed to the incorrect parties. In forma pauperis was granted on 2/6/13, see item 2. (mat) (Entered: 07/30/2019) |
| 07/30/2019 | <u>203</u> | 1st Day Jury Trial Held and Continued before Judge Dale S. Fischer. Case continued to 7/31/2019 at 7:45 AM., for further trial/further jury deliberation. Court Reporter: Amy Diaz. (SEE CIVIL MINUTES TRIAL FOR SPECIFICS). (jp) (Entered: 08/01/2019) |
| 07/30/2019 | <u>206</u> | PROPOSED VERDICT forms (GENERAL VERDICT) filed by plaintiff Alice Brown. (jp) (Entered: 08/01/2019) |
| 07/31/2019 | <u>204</u> | 2nd Day Jury Trial Held and Continued before Judge Dale S. Fischer: Case continued to 8/1/2019 at 7:45 AM., for further trial/further jury deliberation. Jury Instruction Conference held. Court Reporter: Amy Diaz/Pat Cuneo. (SEE CIVIL MINUTES TRIAL FOR SPECIFICS). (jp) (Entered: 08/01/2019) |
| 08/01/2019 | <u>205</u> | 3rd Day Jury Trial – Completed by jury verdict/submitted to court before Judge Dale S. Fischer. Court Reporter: Amy Diaz/Pat Cuneo. (SEE CIVIL MINUTES TRIAL FOR SPECIFICS). (jp) (Entered: 08/01/2019) |
| 08/01/2019 | <u>207</u> | REDACTED – Jury Notes # 1 filed. (jp) (Entered: 08/01/2019) |
| 08/01/2019 | <u>208</u> | SEALED – UNREDACTED Jury Notes # 1 re: Redacted Jury Notes #1 <u>207</u> . (jp) (Entered: 08/01/2019) |

| | | |
|---|---|---|
| 08/01/2019 | 209 | REDACTED – VERDICT FORM. (jp) (Entered: 08/01/2019) |
| 08/01/2019 | 210 | SEALED – UNREDACTED VERDICT FORM re: Redacted – Verdict Form 209 . (jp) (Entered: 08/01/2019) |
| 08/01/2019 | 211 | INTERROGATORIES. (jp) (Entered: 08/01/2019) |
| 08/01/2019 | 212 | JURY INSTRUCTIONS. (jp) (Entered: 08/01/2019) |
| 08/01/2019 | 213 | RECEIPT FOR RELEASE OF EXHIBITS to Counsel Upon Verdict/Judgment at Trial; Pursuant to stip of counsel and/or by Order of the Court, all exhibits listed on Joint exhibits list are returned to counsel for respective party(ies). (jp) (Entered: 08/01/2019) |
| 08/01/2019 | 214 | LIST OF EXHIBITS AND WITNESSES at trial. (jp) (Entered: 08/01/2019) |
| 08/01/2019 | 215 | JUDGMENT ON THE VERDICT FOR DEFENDANT(S) by Judge Dale S. Fischer. (MD JS–6, Case Terminated). (SEE JUDGMENT FOR SPECIFICS). (jp) (Entered: 08/01/2019) |
| 08/01/2019 | 216 | NOTIFICATION from Ninth Circuit Court of Appeals of case number assigned and briefing schedule. Appeal Docket No. 19–55894 assigned to Notice of Appeal to 9th Circuit Court of Appeals 200 as to plaintiff Alice Brown. (jp) (Entered: 08/02/2019) |
| 08/28/2019 | 217 | ORDER from Ninth Circuit Court of Appeals filed re: Notice of Appeal to 9th Circuit Court of Appeals 200 filed by Alice Brown. CCA # 19–55894. This appeal is dismissed for lack of jurisdiction. To date, appellant has not filed a notice of appeal from the final judgment entered on 08/01/2019. DISMISSED. (jp) (Entered: 08/29/2019) |
| 08/29/2019 | 218 | NOTICE OF APPEAL to the 9th CCA filed by Plaintiff Alice Brown. Appeal of Order 192 , Redacted Verdict 209 and Judgment 215 Filed On: 7/17/19, 8/1/19; Entered On: 7/17/19, 8/1/19; In forma pauperis was granted on 2/6/13, see item 2. (mat) (Entered: 09/04/2019) |
| 09/04/2019 | 219 | NOTIFICATION from Ninth Circuit Court of Appeals of case number assigned and briefing schedule. Appeal Docket No. 19–56033 assigned to Notice of Appeal to 9th Circuit Court of Appeals 218 as to plaintiff Alice Brown. (jp) (Entered: 09/06/2019) |
| 09/19/2019 | 220 | MANDATE of Ninth Circuit Court of Appeals filed re: Notice of Appeal to 9th Circuit Court of Appeals, 200 , CCA # 19–55894. The judgment of this Court, entered August 28, 2019, takes effect this date. This constitutes the formal mandate of this Court issued pursuant to Rule 41(a) of the Federal Rules of Appellate Procedure. USCA Order, 217 DISMISSED.] (mat) (Entered: 09/20/2019) |
| 09/23/2019 | 221 | EX PARTE APPLICATION for Fee Waiver for Court Transcripts filed by plaintiff Alice Brown. (jp) (Entered: 09/25/2019) |
| 09/25/2019 | 222 | ORDER by Judge Dale S. Fischer GRANTING EX PARTE APPLICATION for Fee Waiver for Court Transcripts 221 . (jp) (Entered: 09/25/2019) |
| 09/27/2019 | 223 | TRANSCRIPT ORDER re: Court of Appeals case number 19–56033, Alice Brown for Court Reporter. at alicebrowninproper.gmail.com with further instructions regarding this order. Transcript preparation will not begin until payment has been satisfied with the court reporter. (ha) (Entered: 09/27/2019) |
| 09/27/2019 | 224 | TRANSCRIPT ORDER re: Court of Appeals case number 19–56033, Alice Brown for Court Reporter. Court will contact Alice Brown at alicebrowninproper.gmail with further instructions regarding this order. Transcript preparation will not begin until payment has been satisfied with the court reporter. (ha) (Entered: 09/27/2019) |
| 10/25/2019 | 225 | TRANSCRIPT for proceedings held on July 31, 2019 at 11:03 a.m. Court Reporter: PAT CUNEO CSR 1600, OFFICIAL REPORTER, www.patcuneo.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 11/15/2019. Redacted Transcript Deadline set for 11/25/2019. Release of Transcript Restriction set for 1/23/2020. (Cuneo, Patricia) (Entered: 10/25/2019) |

| 10/25/2019 | 226 | TRANSCRIPT for proceedings held on August 1, 2019 at 9:55 a.m. Court Reporter: PAT CUNEO CSR 1600, OFFICIAL REPORTER, www.patcuneo.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 11/15/2019. Redacted Transcript Deadline set for 11/25/2019. Release of Transcript Restriction set for 1/23/2020. (Cuneo, Patricia) (Entered: 10/25/2019) |
|---|---|---|
| 10/25/2019 | 227 | NOTICE OF FILING TRANSCRIPT filed for proceedings July 31, 2019 at 11:03 a.m. and August 1, 2019 at 9:55 a.m. re Transcript 226 , 225 THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (Cuneo, Patricia) TEXT ONLY ENTRY (Entered: 10/25/2019) |
| 10/28/2019 | 228 | TRANSCRIPT for proceedings held on July 30, 2019. Court Reporter/Electronic Court Recorder: Amy Diaz, phone number amyfcrr@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Electronic Court Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 11/18/2019. Redacted Transcript Deadline set for 11/29/2019. Release of Transcript Restriction set for 1/27/2020. (Diaz, Amy) (Entered: 10/28/2019) |
| 10/28/2019 | 229 | NOTICE OF FILING TRANSCRIPT filed for proceedings July 30, 2019 re Transcript 228 THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (Diaz, Amy) TEXT ONLY ENTRY (Entered: 10/28/2019) |
| 10/28/2019 | 230 | PARTIAL TRANSCRIPT for proceedings held on July 31, 2019. Court Reporter/Electronic Court Recorder: Amy Diaz, phone number amyfcrr@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Electronic Court Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 11/18/2019. Redacted Transcript Deadline set for 11/29/2019. Release of Transcript Restriction set for 1/27/2020. (Diaz, Amy) (Entered: 10/28/2019) |
| 10/28/2019 | 231 | NOTICE OF FILING TRANSCRIPT filed for proceedings July 31, 2019 re Transcript 230 THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (Diaz, Amy) TEXT ONLY ENTRY (Entered: 10/28/2019) |
| 10/28/2019 | 232 | TRANSCRIPT for proceedings held on July 8, 2019 at 3:47 p.m. Court Reporter: PAT CUNEO CSR 1600, OFFICIAL REPORTER, www.patcuneo.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 11/18/2019. Redacted Transcript Deadline set for 11/29/2019. Release of Transcript Restriction set for 1/27/2020. (Cuneo, Patricia) (Entered: 10/28/2019) |
| 10/28/2019 | 233 | PARTIAL TRANSCRIPT for proceedings held on August 1, 2019. Court Reporter/Electronic Court Recorder: Amy Diaz, phone number amyfcrr@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Electronic Court Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 11/18/2019. Redacted Transcript Deadline set for 11/29/2019. Release of Transcript Restriction set for 1/27/2020. (Diaz, Amy) (Entered: 10/28/2019) |
| 10/28/2019 | 234 | NOTICE OF FILING TRANSCRIPT filed for proceedings August 1, 2019 re Transcript 233 THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (Diaz, Amy) TEXT ONLY ENTRY (Entered: 10/28/2019) |
| 10/28/2019 | 235 | NOTICE OF FILING TRANSCRIPT filed for proceedings July 8, 2019 at 3:47 p.m. re Transcript 233 THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (Cuneo, Patricia) TEXT ONLY ENTRY (Entered: 10/28/2019) |
| 10/30/2019 | 236 | TRANSCRIPT ORDER re: Court of Appeals case number 19–55894, as to Defendants Estate of Jeremiah MacKay, M McCracken for Court Reporter. Court will contact Blakney A. Boggs at Blakney.Boggs@cc.sbcounty.gov with further |

| | | |
|---|---|---|
| | | instructions regarding this order. Transcript preparation will not begin until payment has been satisfied with the court reporter. (Boggs, Blakney) (Entered: 10/30/2019) |
| 10/30/2019 | 237 | TRANSCRIPT ORDER re: Court of Appeals case number 19−55894, as to Defendants Estate of Jeremiah MacKay, M McCracken for Court Reporter. Court will contact Blakney A. Boggs at Blakney.Boggs@cc.sbcounty.gov with further instructions regarding this order. Transcript preparation will not begin until payment has been satisfied with the court reporter. (Boggs, Blakney) (Entered: 10/30/2019) |
| 02/27/2020 | 238 | ORDER from Ninth Circuit Court of Appeals filed re: Notice of Appeal to 9th Circuit Court of Appeals, 218 CCA # 19−56033. Appellants motion for appointment of counsel (Docket Entry No. 3) is denied. [See document for more details.] (yl) (Entered: 03/02/2020) |