**EXHIBIT A**

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1 | 2:18-cv-07566 | Black, Cynthia | Black, Cynthia | 28093 | Fears Nachawati, PLLC |
| 2 | 2:18-cv-07567 | Cerasaro, Jon | Cerasaro, Jon | 27755 | Napoli Shkolnik, PLLC |
| 3 | 2:18-cv-07568 | Dunbar, David | Dunbar, David | 27549 | Fears Nachawati, PLLC |
| 4 | 2:18-cv-07569 | Crump, Edwin | Crump, Edwin | 28334 | Napoli Shkolnik, PLLC |
| 5 | 2:18-cv-07570 | Cummins, Birdella | Cummins, Birdella | 27515 | Fears Nachawati, PLLC |
| 6 | 2:18-cv-07571 | Powell, Jeffery | Powell, Jeffery | 27992 | Napoli Shkolnik, PLLC |
| 7 | 2:18-cv-07572 | Devlin-Schaeffer, Sharon | Devlin-Schaeffer, Sharon | 27944 | Napoli Shkolnik, PLLC |
| 8 | 2:18-cv-07573 | Rowell, Jennifer | Rowell, Jennifer | 14164 | Napoli Shkolnik, PLLC |
| 9 | 2:18-cv-07574 | Cohen, Earl | Cohen, Earl | 27923 | Napoli Shkolnik, PLLC |
| 10 | 2:18-cv-07576 | Powell, Katherine | Powell, Katherine | 28395 | Napoli Shkolnik, PLLC |
| 11 | 2:18-cv-07578 | Harris, Katherine | Harris, Katherine | 26878 | Kogan & DiSalvo, PA |
| 12 | 2:18-cv-07579 | Vann, Christopher | Vann, Christopher | 41922 | Napoli Shkolnik, PLLC |
| 13 | 2:18-cv-07580 | Kelly, Clyde | Kelly, Clyde | 27971 | Napoli Shkolnik, PLLC |
| 14 | 2:18-cv-07583 | VonRuden, Stephen | VonRuden, Stephen | 38265 | Napoli Shkolnik, PLLC |
| 15 | 2:18-cv-07585 | Wathen, Greg | Heaton, Patty | 28041 | Napoli Shkolnik, PLLC |
| 16 | 2:18-cv-07588 | Shirey, Joseph | Shirey, Joseph | 29425 | Fears Nachawati, PLLC |
| 17 | 2:18-cv-07590 | Myrick, James | Myrick, James | 28125 | Napoli Shkolnik, PLLC |
| 18 | 2:18-cv-07592 | Danner, Robert | Danner, Robert | 27664 | Tamari Law Group, LLC |
| 19 | 2:18-cv-07593 | Cowan, Charles E. | Cowan, Charles E. | 27685 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 20 | 2:18-cv-07594 | Hincka, Casimir | Hincka, Casimir | 27447 | Fears Nachawati, PLLC |
| 21 | 2:18-cv-07595 | Morris, Ronnie | Morris, Ronnie | 28103 | Napoli Shkolnik, PLLC |
| 22 | 2:18-cv-07596 | Giambrone, Louise R. | Giambrone, Louise R. | 27690 | Wexler Wallace LLP |
| 23 | 2:18-cv-07600 | Cosner, Howard, Jr. | Cosner, Howard, Jr. | 27691 | Wexler Wallace LLP |
| 24 | 2:18-cv-07601 | Johnson, Ruth | Johnson, Ruth | 26867 | Trammell P.C. |
| 25 | 2:18-cv-07602 | Owens, Roy | Owens, Roy | 28133 | Napoli Shkolnik, PLLC |
| 26 | 2:18-cv-07603 | Silva, Manuelita Inigo | Inigo, Artemio Z. | 27419 | Marc J. Bern & Partners LLP - New York |
| 27 | 2:18-cv-07604 | Meyers, Beverly | Meyers, Lenny A. | 27627 | Aylstock, Witkin, Kreis & Overholtz PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 28 | 2:18-cv-07606 | Jones, Thomas I. | Jones, Thomas I. | 27864 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 29 | 2:18-cv-07608 | Michael, Mary Sue | Michael, Mary Sue | 41461 | Napoli Shkolnik, PLLC |
| 30 | 2:18-cv-07611 | Cooksey, Robert | Cooksey, Robert | 27924 | Napoli Shkolnik, PLLC |
| 31 | 2:18-cv-07612 | Gallop, Mary E. | Gallop, Mary E. | 27689 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 32 | 2:18-cv-07614 | Matthews, Patrick T. | Matthews, Patrick T. | 28499 | Motley Rice LLC |
| 33 | 2:18-cv-07615 | Henry, Wilbert C. | Henry, Wilbert C. | 27706 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 34 | 2:18-cv-07617 | Ballantyne, Shirley | Ballantyne, Shirley | 27311 | Napoli Shkolnik, PLLC |
| 35 | 2:18-cv-07618 | Bukhman, Vilyam | Bukhman, Vilyam | 29430 | Fears Nachawati, PLLC |
| 36 | 2:18-cv-07620 | Buice, William | Buice, William | 27754 | Napoli Shkolnik, PLLC |
| 37 | 2:18-cv-07624 | Kelly, Julia | Kelly, Michael | 27618 | Sangisetty Law Firm, LLC |
| 38 | 2:18-cv-07626 | Huertas, Nancy | Huertas, Nancy | 27951 | Napoli Shkolnik, PLLC |
| 39 | 2:18-cv-07628 | Korkhouse, Warren | Korkhouse, Warren | 11510 | Napoli Shkolnik, PLLC |
| 40 | 2:18-cv-07630 | Rutherford, Stanley | Rutherford, Stanley | 27642 | Johnson Law Group |
| 41 | 2:18-cv-07631 | Kern, Zelda Arleen | Kern, Zelda Arleen | 28060 | Napoli Shkolnik, PLLC |
| 42 | 2:18-cv-07632 | Durbin, Claiborne | Durbin, Claiborne | 27658 | Johnson Law Group |
| 43 | 2:18-cv-07635 | Stewart, Gina | Stewart, Gina | 27667 | Johnson Law Group |
| 44 | 2:18-cv-07636 | Sultz, Karla | Sultz, Steven | 28325 | Johnson Law Group |
| 45 | 2:18-cv-07637 | Cook, Shaunnan | Cook, Shaunnan | 27441 | Fears Nachawati, PLLC |
| 46 | 2:18-cv-07641 | Berry, John | Berry, John | 29453 | Fears Nachawati, PLLC |
| 47 | 2:18-cv-07642 | Broner, Edith | Broner, Edith | 29472 | Fears Nachawati, PLLC |
| 48 | 2:18-cv-07643 | Boyd, Frances | Boyd, Frances | 28709 | Fears Nachawati, PLLC |
| 49 | 2:18-cv-07644 | Fader, Jewel | Fader, Jewel | 28545 | Fears Nachawati, PLLC |
| 50 | 2:18-cv-07645 | Ingram, Fannie | Ingram, Fannie | 29493 | Fears Nachawati, PLLC |
| 51 | 2:18-cv-07647 | Gutierrez, Maria | Barrerio, Rosa | 28023 | Avram Blair & Associates, PC |
| 52 | 2:18-cv-07652 | Bartle, Wesley, Sr. | Bartle, Theresa | 27630 | Napoli Shkolnik, PLLC |
| 53 | 2:18-cv-07654 | Epton, Sally | Epton, Michael | 27708 | Napoli Shkolnik, PLLC |
| 54 | 2:18-cv-07660 | Hoysgaard, Alicia | Hoysgaard, Robert | 26960 | Gordon & Partners, PA |
| 55 | 2:18-cv-07662 | Williams, Christina | Williams, Christina | 39089 | Fears Nachawati, PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 56 | 2:18-cv-07670 | Whittaker, Mindi | Williams, Diane | 27427 | Marc J. Bern & Partners LLP - New York |
| 57 | 2:18-cv-07671 | Hamby, Vickie | Hamby, Boyd | 27235 | Morgan & Morgan Complex Litigation Group |
| 58 | 2:18-cv-07672 | Lang, Gary | Lang, Gary | 27236 | Morgan & Morgan Complex Litigation Group |
| 59 | 2:18-cv-07673 | Varellan, Cleopatra | Varellan, Cleopatra | 27238 | Morgan & Morgan Complex Litigation Group |
| 60 | 2:18-cv-07674 | Maumus, Oliver | Maumus, Oliver | 27239 | Morgan & Morgan Complex Litigation Group |
| 61 | 2:18-cv-07676 | May, Claudete F. | May, Claudete F. | 27010 | Law Office of Christopher K. Johnston, LLC |
| 62 | 2:18-cv-07690 | Tooze, Mary | Tooze, Mary | 26981 | The Lanier Law Firm |
| 63 | 2:18-cv-07692 | Crandall-Hirsch, Laura | Crandall, Elaine | 28022 | Avram Blair & Associates, PC |
| 64 | 2:18-cv-07694 | Garcia, Emilio E., Jr. | Garcia, Emilio E., Jr. | 27862 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 65 | 2:18-cv-07697 | Davis, Jane T. | Davis, Gordon L., Jr. | 28531 | Osborne & Francis, PLLC |
| 66 | 2:18-cv-07700 | Vignola, Frank | Vignola, Frank | 27709 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 67 | 2:18-cv-07704 | Orebo, Callie | Orebo, Callie | 27595 | Johnson Law Group |
| 68 | 2:18-cv-07710 | Williams, Mark | Williams, Mark | 24441 | The Law Office of L. Paul Mankin |
| 69 | 2:18-cv-07712 | Hannah, Daniel | Hannah, Dale | 27151 | Finnell Firm |
| 70 | 2:18-cv-07713 | Shugar, Rose | Fink, Luther | 27240 | Morgan & Morgan Complex Litigation Group |
| 71 | 2:18-cv-07717 | Price, Candace A. | Price, Candace A. | 26909 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 72 | 2:18-cv-07719 | Murphy, Willie Ray | Murphy, Willie Ray | 27526 | Pulaski Law Firm, PLLC |
| 73 | 2:18-cv-07721 | Price, Marylyn J. | Price, Warren O. | 27226 | Lowe Law Group; Flint Law Firm, LLC |
| 74 | 2:18-cv-07725 | Keith, Ronald | Keith, Ronald | 27847 | Johnson Law Group |
| 75 | 2:18-cv-07727 | Davis, Maria | Ward, Charlene | 27459 | The Gallagher Law Firm, PLLC |
| 76 | 2:18-cv-07729 | Newborn, Donna | Newborn, Donna | 27760 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 77 | 2:18-cv-07732 | Savelio, Pearl | Savelio, Theresa | 28117 | Napoli Shkolnik, PLLC |
| 78 | 2:18-cv-07739 | Beers, Linda | Beers, John | 27711 | Napoli Shkolnik, PLLC |
| 79 | 2:18-cv-07740 | Padgett, Lonnie | Padgett, Ramona | 28150 | Napoli Shkolnik, PLLC |
| 80 | 2:18-cv-07742 | Kuhar, Agnes | Kuhar, Agnes | 27512 | Johnson Law Group |
| 81 | 2:18-cv-07744 | Leamon, Michelle | Fisher, Elizabeth | 41926 | Napoli Shkolnik, PLLC |
| 82 | 2:18-cv-07747 | Lee, Keith | Lee, Doris | 28083 | Napoli Shkolnik, PLLC |
| 83 | 2:18-cv-07748 | Russo, Michelle | Conner, George | 27728 | Napoli Shkolnik, PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 84 | 2:18-cv-07749 | Moore, John | Moore, Dixie | 28359 | Napoli Shkolnik, PLLC |
| 85 | 2:18-cv-07750 | Lundy, Beverly | Lundy, Beverly | 27636 | Johnson Law Group |
| 86 | 2:18-cv-07751 | Conway, Glenda | Conway, Carl | 27831 | Napoli Shkolnik, PLLC |
| 87 | 2:18-cv-07752 | Keefe, Michael | Keefe, Jacqueline | 28305 | Napoli Shkolnik, PLLC |
| 88 | 2:18-cv-07753 | Brant, Travis | Brant, William | 27721 | Napoli Shkolnik, PLLC |
| 89 | 2:18-cv-07755 | Kennedy, Clarence, Jr. | Kennedy, Clarence | 28054 | Napoli Shkolnik, PLLC |
| 90 | 2:18-cv-07757 | Burger, Carrie | Burger, Carrie | 27726 | Napoli Shkolnik, PLLC |
| 91 | 2:18-cv-07758 | Danley, Donald | Danley, Donald | 41924 | Napoli Shkolnik, PLLC |
| 92 | 2:18-cv-07759 | Wheatley, Ranae | Wheatley, Ranae | 28219 | Napoli Shkolnik, PLLC |
| 93 | 2:18-cv-07760 | Ferguson, June | Ferguson, June | 41778 | Napoli Shkolnik, PLLC |
| 94 | 2:18-cv-07761 | Compel, Daniel | Compel, Daniel | 27727 | Napoli Shkolnik, PLLC |
| 95 | 2:18-cv-07762 | Johnson-Cooks, Joyce | Johnson-Cooks, Joyce | 28053 | Napoli Shkolnik, PLLC |
| 96 | 2:18-cv-07764 | Jenkins, Alex | Jenkins, Alex | 28047 | Napoli Shkolnik, PLLC |
| 97 | 2:18-cv-07766 | Swanson, Thomas | Swanson, Thomas | 28638 | Napoli Shkolnik, PLLC |
| 98 | 2:18-cv-07767 | Murphy, Charles, Sr. | Murphy, Charles, Sr. | 28116 | Napoli Shkolnik, PLLC |
| 99 | 2:18-cv-07768 | McCrory, William | McCrory, William | 28349 | Napoli Shkolnik, PLLC |
| 100 | 2:18-cv-07769 | Youmans, Roberta | Youmans, Roberta | 28096 | Napoli Shkolnik, PLLC |
| 101 | 2:18-cv-07770 | Torgan, Robert | Torgan, Robert | 28670 | Napoli Shkolnik, PLLC |
| 102 | 2:18-cv-07771 | Lamando, Cecil, Jr. | Lamando, Cecil, Jr. | 28079 | Napoli Shkolnik, PLLC |
| 103 | 2:18-cv-07772 | Barthuly, John | Barthuly, John | 27607 | Napoli Shkolnik, PLLC |
| 104 | 2:18-cv-07773 | Eaton, Linda | Eaton, Linda | 28007 | Napoli Shkolnik, PLLC |
| 105 | 2:18-cv-07774 | Smith, Patricia | Smith, Patricia | 31758 | Napoli Shkolnik, PLLC |
| 106 | 2:18-cv-07775 | Reed, Charles | Reed, Charles | 33463 | Napoli Shkolnik, PLLC |
| 107 | 2:18-cv-07776 | Bogan, Monique | Bogan, Monique | 28233 | Napoli Shkolnik, PLLC |
| 108 | 2:18-cv-07777 | Roper, Shirley | Roper, Shirley | 16018 | Napoli Shkolnik, PLLC |
| 109 | 2:18-cv-07778 | Edwards, Patsy | Edwards, Patsy | 28020 | Napoli Shkolnik, PLLC |
| 110 | 2:18-cv-07783 | Pepe, Elaine | Sebas, Sophie | 27087 | Ferrer, Poirot & Wansbrough |
| 111 | 2:18-cv-07784 | Henry, Donald | Henry, Donald | 28042 | Napoli Shkolnik, PLLC |
| 112 | 2:18-cv-07785 | Martin, Margaret | Martin, Margaret | 26913 | Ferrer, Poirot & Wansbrough |
| 113 | 2:18-cv-07786 | Palmer, Stephen | Palmer, Stephen | 10464 | Napoli Shkolnik, PLLC |
| 114 | 2:18-cv-07787 | Mann, Jacqueline Lavonne | Mann, Armeta | 27451 | Levin Simes Abrams LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 115 | 2:18-cv-07788 | Sanchez, Pamela | Sanchez, Pamela | 28194 | Napoli Shkolnik, PLLC |
| 116 | 2:18-cv-07789 | Hess, Meredith | Thompson, Loye | 41546 | Napoli Shkolnik, PLLC |
| 117 | 2:18-cv-07792 | Thompson, Selina | Thompson, William | 28115 | Napoli Shkolnik, PLLC |
| 118 | 2:18-cv-07793 | Aman, Lamona M. | Aman, Lamona M. | 27641 | Matthews & Associates |
| 119 | 2:18-cv-07794 | Rivera, Joann | Ferreira, Presenta | 41932 | Napoli Shkolnik, PLLC |
| 120 | 2:18-cv-07795 | Clem, Patrick | Manriquez-Clem, Shirley | 27556 | Napoli Shkolnik, PLLC |
| 121 | 2:18-cv-07797 | Musso, Angela | Musso, Angela | 28122 | Napoli Shkolnik, PLLC |
| 122 | 2:18-cv-07798 | Sands, Joann | Sands, Joann | 28123 | Napoli Shkolnik, PLLC |
| 123 | 2:18-cv-07799 | Rizzo, Antonino | Rizzo, Antonino | 28130 | Napoli Shkolnik, PLLC |
| 124 | 2:18-cv-07800 | Carnes, Tammy | Carnes, Jerry | 27918 | Napoli Shkolnik, PLLC |
| 125 | 2:18-cv-07801 | Cousins, Constance | Cousins, Ricardo | 28152 | Napoli Shkolnik, PLLC |
| 126 | 2:18-cv-07802 | Lewis, Robert | Lewis, Arlene | 28085 | Napoli Shkolnik, PLLC |
| 127 | 2:18-cv-07803 | Henry, Vincent | Henry, Leola | 28044 | Napoli Shkolnik, PLLC |
| 128 | 2:18-cv-07804 | Koll, Brian | Koll, Brian | 41510 | Napoli Shkolnik, PLLC |
| 129 | 2:18-cv-07807 | Dempsey, Evelyn | Dempsey, Evelyn | 28018 | Napoli Shkolnik, PLLC |
| 130 | 2:18-cv-07810 | Sullivan, Michael | Sullivan, Michael | 28523 | Napoli Shkolnik, PLLC |
| 131 | 2:18-cv-07812 | Aulgur, Sheryll | Aulgur, Sheryll | 27548 | Napoli Shkolnik, PLLC |
| 132 | 2:18-cv-07814 | Dean, Belle | Dean, Belle | 27996 | Napoli Shkolnik, PLLC |
| 133 | 2:18-cv-07815 | Donley, Charles | Donley, Charles | 28002 | Napoli Shkolnik, PLLC |
| 134 | 2:18-cv-07816 | Gad, Simone | Gad, Simone | 28029 | Napoli Shkolnik, PLLC |
| 135 | 2:18-cv-07817 | Masi, Cecile | Masi, Cecile | 28097 | Napoli Shkolnik, PLLC |
| 136 | 2:18-cv-07819 | Bowers, Debra | Bowers, Debra | 27742 | Napoli Shkolnik, PLLC |
| 137 | 2:18-cv-07822 | Major, Regis | Major, Regis | 27550 | Napoli Shkolnik, PLLC |
| 138 | 2:18-cv-07823 | Lenahan, Thomas | Lenahan, Thomas | 28084 | Napoli Shkolnik, PLLC |
| 139 | 2:18-cv-07824 | Webber, Winston | Webber, Winston | 28102 | Napoli Shkolnik, PLLC |
| 140 | 2:18-cv-07825 | VanCamp, Ruth | VanCamp, Dale | 27394 | Lieff, Cabraser, Heimann & Bernstein, LLP |
| 141 | 2:18-cv-07826 | Mason, Robert L. | Mason, Robert L. | 26996 | Princenthal & May, LLC |
| 142 | 2:18-cv-07827 | Brockmeier, James | Brockmeier, James | 27747 | Napoli Shkolnik, PLLC |
| 143 | 2:18-cv-07828 | Fabits, Joseph | Fabits, Joseph | 28474 | Napoli Shkolnik, PLLC |
| 144 | 2:18-cv-07829 | Sessions, Marilyn | Sessions, Marilyn | 27102 | Ferrer, Poirot & Wansbrough |
| 145 | 2:18-cv-07830 | Motter, Dorothy | Motter, Dorothy | 28114 | Napoli Shkolnik, PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 146 | 2:18-cv-07833 | Nuzzo, Louise | Nuzzo, Louise | 28131 | Napoli Shkolnik, PLLC |
| 147 | 2:18-cv-07834 | Breer, Marlin | Breer, Marlin | 27743 | Napoli Shkolnik, PLLC |
| 148 | 2:18-cv-07837 | Robinson, Wynell | Robinson, Wynell | 41456 | Napoli Shkolnik, PLLC |
| 149 | 2:18-cv-07838 | Tompkins, Mary | Tompkins, Mary | 28347 | Napoli Shkolnik, PLLC |
| 150 | 2:18-cv-07839 | Vassion, Naia | Vassion, Naia | 41948 | Napoli Shkolnik, PLLC |
| 151 | 2:18-cv-07840 | States, Kenneth | Egan, Edyth | 28134 | Gacovino, Lake, & Associates, PC |
| 152 | 2:18-cv-07842 | Fackiner, Thomas | Fackiner, Thomas | 28024 | Napoli Shkolnik, PLLC |
| 153 | 2:18-cv-07843 | Sanders, Arthur | Sanders, Arthur | 26919 | Ferrer, Poirot & Wansbrough |
| 154 | 2:18-cv-07844 | Miles-Banks, Malissa | Mackler, Ann | 27559 | Napoli Shkolnik, PLLC |
| 155 | 2:18-cv-07848 | Adams, Thomas | Robinson, Mildred | 27483 | Fears Nachawati, PLLC |
| 156 | 2:18-cv-07849 | Fletcher, Billy | Fletcher, Billy | 28259 | Napoli Shkolnik, PLLC |
| 157 | 2:18-cv-07850 | McAfee, Erstin | McAfee, Erstin | 28101 | Napoli Shkolnik, PLLC |
| 158 | 2:18-cv-07851 | Edelblut, Remonia | Edelblut, Remonia | 28009 | Napoli Shkolnik, PLLC |
| 159 | 2:18-cv-07852 | Hopson, Kelly | Hopson, Kelly | 41517 | Napoli Shkolnik, PLLC |
| 160 | 2:18-cv-07853 | Scarbro, Jeraldine | Scarbro, Jeraldine | 28626 | Napoli Shkolnik, PLLC |
| 161 | 2:18-cv-07854 | Williams, Shelli | Williams, Shelli | 28099 | Napoli Shkolnik, PLLC |
| 162 | 2:18-cv-07855 | George, Scott | George, Scott | 28032 | Napoli Shkolnik, PLLC |
| 163 | 2:18-cv-07856 | Bales, Ted | Bales, Ted | 27807 | Napoli Shkolnik, PLLC |
| 164 | 2:18-cv-07862 | Webb, David | Webb, David | 28551 | Gacovino, Lake, & Associates, PC |
| 165 | 2:18-cv-07863 | Boone, LaTanya | Boone, LaTanya | 26926 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 166 | 2:18-cv-07870 | Heim, Michele | Heim, Michele | 27871 | Watts Guerra LLP |
| 167 | 2:18-cv-07872 | Calicott, Travis | Calicott, Travis | 27593 | Johnson Law Group |
| 168 | 2:18-cv-07882 | Calleros, Lilly | Calleros, Lilly | 27985 | Johnson Law Group |
| 169 | 2:18-cv-07886 | Stegwell, David | Stegwell, David | 27770 | Johnson Law Group |
| 170 | 2:18-cv-07893 | Contreras, Aurturo | Contreras, Aurturo | 27769 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 171 | 2:18-cv-07919 | Demech, Barbara | Demech, Barbara | 26956 | Kogan & DiSalvo, PA |
| 172 | 2:18-cv-07937 | Jordan, Michael | Jordan, Michael | 27703 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 173 | 2:18-cv-07941 | Joseph, Laura | Joseph, Laura | 41638 | Lenze Lawyers, PLC |
| 174 | 2:18-cv-07942 | Frame, Jewell D. | Frame, Jewell D. | 27776 | Aylstock, Witkin, Kreis & Overholtz PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 175 | 2:18-cv-07944 | Imasuen, Dorothy J. Ervan | Imasuen, Dorothy J. Ervan | 27036 | Law Office of Christopher K. Johnston, LLC |
| 176 | 2:18-cv-07947 | Givens, Roy | Givens, Roy | 27740 | Wexler Wallace LLP |
| 177 | 2:18-cv-07949 | Howard, Tomajean | Pope, Aubrey | 41919 | Napoli Shkolnik, PLLC |
| 178 | 2:18-cv-07950 | Robinson, Nancy | Robinson, Nancy | 27376 | Lowe Law Group; Flint Law Firm, LLC |
| 179 | 2:18-cv-07953 | Daniels, Janet | Daniels, Janet | 21638 | The Law Office of L. Paul Mankin |
| 180 | 2:18-cv-07954 | Rees, David | Rees, Raymond | 28779 | Fears Nachawati, PLLC |
| 181 | 2:18-cv-07955 | Ratliff, Jacqueline | Deel, Betty | 27248 | Morgan & Morgan Complex Litigation Group |
| 182 | 2:18-cv-07958 | Wright, Gloria | Wright, Gloria | 28063 | Heninger Garrison Davis, LLC |
| 183 | 2:18-cv-07960 | Johnson, Alton | Johnson, Alton | 27250 | Morgan & Morgan Complex Litigation Group |
| 184 | 2:18-cv-07967 | Roush, Thomas | Roush, Thomas | 27687 | Tamari Law Group, LLC |
| 185 | 2:18-cv-07968 | Scroggins, Jacquie | Scroggins, Jacquie | 27741 | Wexler Wallace LLP |
| 186 | 2:18-cv-07969 | Crane, Anthony | Crane, Anthony | 27761 | Tamari Law Group, LLC |
| 187 | 2:18-cv-07976 | Joiner, Joan | Joiner, Richard Neil | 27777 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 188 | 2:18-cv-07980 | Heronema, William | Heronema, William | 27251 | Morgan & Morgan Complex Litigation Group |
| 189 | 2:18-cv-07982 | Donham, Geneva | Donham, Geneva | 27698 | Johnson Law Group |
| 190 | 2:18-cv-07986 | Wukitsch, Nancy M. | Wukitsch, Nancy M. | 27779 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 191 | 2:18-cv-08000 | Proulx, Donald | Proulx, Donald | 17967 | The Law Office of L. Paul Mankin |
| 192 | 2:18-cv-08009 | Bosler, Robert | Bosler, Robert | 27200 | Finnell Firm |
| 193 | 2:18-cv-08011 | D'Altorio, Nello | D'Altorio, Nello | 27514 | Marc J. Bern & Partners LLP - New York |
| 194 | 2:18-cv-08015 | Reitter, Karl | Reitter, Karl | 28674 | The Law Office of L. Paul Mankin |
| 195 | 2:18-cv-08020 | Graves, Beverly | Graves, Beverly | 27347 | Gordon & Partners, PA |
| 196 | 2:18-cv-08024 | Nichols, Ava | Nichols, Otha | 27835 | Johnson Law Group |
| 197 | 2:18-cv-08025 | Dowling, Valerie | Dowling, Valerie | 28106 | Johnson Law Group |
| 198 | 2:18-cv-08027 | Shear, Gary | Shear, Thomas | 27834 | Johnson Law Group |
| 199 | 2:18-cv-08028 | Carwile, Alicia | Carwile, Alicia | 27252 | Morgan & Morgan Complex Litigation Group |
| 200 | 2:18-cv-08035 | Nero-McKnight, Cheketa | Nero-McKnight, Cheketa | 26735 | Douglas & London, PC |
| 201 | 2:18-cv-08052 | Brooks, Inga | Brooks, Inga | 27147 | The Potts Law Firm, LLP |
| 202 | 2:18-cv-08055 | Scaramuzzino, John | Scaramuzzino, Dolores | 27759 | The Potts Law Firm, LLP |
| 203 | 2:18-cv-08060 | Daniels, Monty | Daniels, Elizabeth | 27188 | The Potts Law Firm, LLP |
| 204 | 2:18-cv-08080 | Parker, Donna | Parker, Lyle | 27002 | Trammell P.C. |
| 205 | 2:18-cv-08084 | Laird, Kathryn | Laird, Kathryn | 27791 | Kaiser Gornick LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 206 | 2:18-cv-08093 | Tavizon, Louis | Tavizon, Mary | 27778 | Stark & Stark |
| 207 | 2:18-cv-08094 | Petchock, George C. | Petchock, George C. | 27692 | Wagstaff & Cartmell, LLP |
| 208 | 2:18-cv-08096 | Fennig, David O. | Fennig, David O. | 27696 | Wagstaff & Cartmell, LLP |
| 209 | 2:18-cv-08098 | Hawkins, Hildegard | Hawkins, Hildegard | 27013 | Ury & Moskow, LLC |
| 210 | 2:18-cv-08099 | Cummins, Rita | Cummins, Randall | 27702 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 211 | 2:18-cv-08100 | Burton, Nickie | Burton, Nickie | 28376 | Johnson Law Group |
| 212 | 2:18-cv-08104 | Roesch, John C. | Roesch, John C. | 27707 | Wagstaff & Cartmell, LLP |
| 213 | 2:18-cv-08106 | Calloway, George | Calloway, George | 27722 | Wagstaff & Cartmell, LLP |
| 214 | 2:18-cv-08107 | Willis, Kiyana | Lowther, Jessie | 26734 | Douglas & London, PC |
| 215 | 2:18-cv-08108 | Sabel, Anita | Sabel, Anita | 26736 | Douglas & London, PC |
| 216 | 2:18-cv-08111 | Hamilton, Cherie | Hamilton, Russell | 27024 | Bernstein Liebhard LLP |
| 217 | 2:18-cv-08115 | Zlendick, Gayle | Roberts, Neva | 27833 | Johnson Law Group |
| 218 | 2:18-cv-08117 | Fuchs, Gail | Teal, Annette | 27513 | Johnson Law Group |
| 219 | 2:18-cv-08118 | Bullard, Krishawna | Bullard, Krishawna | 27832 | Johnson Law Group |
| 220 | 2:18-cv-08150 | Santos, Ilia | Rivera, Eugenia | 27825 | Johnson Law Group |
| 221 | 2:18-cv-08163 | Lavimoniere, Melanie | Lavimoniere, Melanie | 27023 | Trammell P.C. |
| 222 | 2:18-cv-08164 | Billings, Kristen M. | Billings, Linda | 27575 | The Gallagher Law Firm, PLLC |
| 223 | 2:18-cv-08165 | Olmstead, Harry | Olmstead, Harry | 27829 | Johnson Law Group |
| 224 | 2:18-cv-08167 | Cooper, Josephine | Cooper, Josephine | 27573 | Sanders Phillips Grossman, LLC |
| 225 | 2:18-cv-08168 | Harasim, Dennis | Harasim, Susan | 28470 | Fears Nachawati, PLLC |
| 226 | 2:18-cv-08169 | Nowak, Marcia | Nowak, Brent | 27382 | Gordon & Partners, PA |
| 227 | 2:18-cv-08170 | Watkins, Robert | Watkins, Karen | 27480 | Gordon & Partners, PA |
| 228 | 2:18-cv-08174 | O'Malley, Robert | O'Malley, Robert | 27383 | Gordon & Partners, PA |
| 229 | 2:18-cv-08176 | Arsenault, Lionel | Arsenault, Lionel | 27393 | Gordon & Partners, PA |
| 230 | 2:18-cv-08179 | Mitchell, Edith | Mitchell, Edith | 28598 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 231 | 2:18-cv-08183 | Lather, Barbara | Lather, Charles | 27772 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 232 | 2:18-cv-08191 | Lesesne, Emilie | Lesesne, Emilie | 27813 | Wexler Wallace LLP |
| 233 | 2:18-cv-08199 | Swann, Sandra | Swann, Sandra | 41644 | Lenze Lawyers, PLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 234 | 2:18-cv-08212 | Conkle, Donald | Conkle, Donald | 27125 | Peiffer Wolf Carr & Kane;<br>The Michael Brady Lynch Firm |
| 235 | 2:18-cv-08236 | Tovani, Anna | Tovani, Anna | 27050 | Law Office of Christopher K. Johnston, LLC |
| 236 | 2:18-cv-08239 | Braswell, Ann G. | Braswell, Ann G. | 27054 | Richardson, Patrick, Westbrook<br>& Brickman, LLC |
| 237 | 2:18-cv-08240 | Fricia, Kenneth | Fricia, Kenneth | 27579 | Pulaski Law Firm, PLLC |
| 238 | 2:18-cv-08241 | Gross, Raymond, Jr. | Gross, Raymond, Jr. | 27256 | Matthews & Associates |
| 239 | 2:18-cv-08247 | Beam, Rodney | Beam, Harry | 27976 | The Driscoll Firm, PC |
| 240 | 2:18-cv-08253 | Rich, Ivan | Rich, Ivan | 27165 | Bernstein Liebhard LLP |
| 241 | 2:18-cv-08254 | Brown, Bonnie | Brown, Bonnie | 28318 | The Driscoll Firm, PC |
| 242 | 2:18-cv-08256 | Coahran, Mark | Coahran, Connie | 27694 | The Driscoll Firm, PC |
| 243 | 2:18-cv-08259 | Crabtree, James | Crabtree, James | 27697 | The Driscoll Firm, PC |
| 244 | 2:18-cv-08263 | Ward, George | Ward, George | 27804 | The Driscoll Firm, PC |
| 245 | 2:18-cv-08265 | Fournier, Cindy | Fournier, Cindy | 16661 | The Driscoll Firm, PC |
| 246 | 2:18-cv-08267 | Friday, Gwen | Friday, Gwen | 27577 | The Driscoll Firm, PC |
| 247 | 2:18-cv-08271 | Dunbar, Ollie | Dunbar, Ollie | 27782 | Beasley, Allen, Crow, Methvin,<br>Portis & Miles, PC |
| 248 | 2:18-cv-08282 | Bonnet, Roberta | Bonnet, Roberta | 27531 | Allen & Nolte, PLLC |
| 249 | 2:18-cv-08287 | Panetta, Joseph | Panetta, Joseph | 27533 | Allen & Nolte, PLLC |
| 250 | 2:18-cv-08291 | Smith, Dawn Marie | Smith, Dawn Marie | 22504 | The Bradley Law Firm |
| 251 | 2:18-cv-08293 | Kieser, Judith | Kieser, Judith | 27854 | Johnson Law Group |
| 252 | 2:18-cv-08294 | Casey, Rosanna | Casey, Rosanna | 27608 | Capretz & Associates |
| 253 | 2:18-cv-08296 | Chavez, Medardo | Chavez, Medardo | 37420 | Kabateck Brown Kellner, LLP |
| 254 | 2:18-cv-08313 | Reese, Adeline | Reese, Adeline | 27596 | Brown and Crouppen, PC |
| 255 | 2:18-cv-08314 | Williams, Jo | Williams, Jo | 27821 | Johnson Law Group |
| 256 | 2:18-cv-08321 | Wallace, Donna | Wallace, Donna | 27380 | Wilshire Law Firm |
| 257 | 2:18-cv-08325 | Decker, Charlotte | Decker, Charlotte | 27065 | Trammell P.C. |
| 258 | 2:18-cv-08332 | Pitt, Donzell | Pitt, Donzell | 27067 | Trammell P.C. |
| 259 | 2:18-cv-08339 | Glacken, Terry | Glacken, Gary | 27598 | Pulaski Law Firm, PLLC |
| 260 | 2:18-cv-08341 | Foley, Joanne | Foley, Joanne | 27815 | Stag Liuzza, LLC |
| 261 | 2:18-cv-08345 | Light, Margaret Diane | Light, Margaret Diane | 27077 | Ferrer, Poirot & Wansbrough |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 262 | 2:14-cv-08346 | Melton, Rhonda | Melton, Jimmy R., Sr. | 27152 | Roberts & Roberts |
| 263 | 2:18-cv-08348 | Mathieson, Georgina | Mathieson, Georgina | 27180 | Meirowitz & Wasserberg, LLP |
| 264 | 2:18-cv-08349 | Ridling-Coleman, Josephine | Coleman, Clifton | 27606 | Pulaski Law Firm, PLLC |
| 265 | 2:18-cv-08351 | Washington, Amanda | Washington, Amanda | 27267 | The Potts Law Firm, LLP |
| 266 | 2:18-cv-08353 | Wirth, Judith | Wirth, Judith | 27868 | Baron & Budd, PC |
| 267 | 2:18-cv-08361 | D'Angelo, Anthony | D'Angelo, Florence | 12411 | The Potts Law Firm, LLP |
| 268 | 2:18-cv-08362 | Godbold, Juanita | Godbold, Juanita | 27080 | Trammell P.C. |
| 269 | 2:18-cv-08365 | Kirtsos, Anthony | Kirtsos, Anthony | 27872 | The Potts Law Firm, LLP |
| 270 | 2:18-cv-08367 | Gainer, Gail A. | Gainer, Gail A. | 27652 | Marc J. Bern & Partners LLP - New York |
| 271 | 2:18-cv-08371 | Taylor, Lula | Taylor, Lula | 27809 | The Driscoll Firm, PC |
| 272 | 2:18-cv-08373 | Robinson, Gatha | Robinson, Twillie | 11186 | The Driscoll Firm, PC |
| 273 | 2:18-cv-08374 | Horvath, Kenneth, Sr. | Horvath, Kenneth, Sr. | 28326 | The Driscoll Firm, PC |
| 274 | 2:18-cv-08375 | Hanna, Margie Jannette | Hanna, Margie Jannette | 27646 | The Lanier Law Firm |
| 275 | 2:18-cv-08376 | Whitney, Charlene | Whitney, Charlene | 28247 | The Driscoll Firm, PC |
| 276 | 2:18-cv-08382 | Coluccio, Elmer | Coluccio, Francis | 27805 | The Driscoll Firm, PC |
| 277 | 2:18-cv-08396 | Locklear, James | Locklear, James | 27421 | The Lanier Law Firm |
| 278 | 2:18-cv-08402 | Marsaw, Robert | Marsaw, Ceola | 27874 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 279 | 2:18-cv-08407 | Mosley, Patricia A. | Crowell, Henry | 19597 | Law Office of Christopher K. Johnston, LLC |
| 280 | 2:18-cv-08408 | Jenkins, Sharon | Jenkins, Sharon | 26456 | Cory Watson, PC |
| 281 | 2:18-cv-08430 | Kimbrell, Brenda | Clark, Lavern | 27892 | Johnson Law Group |
| 282 | 2:18-cv-08435 | Clark, Richard | Clark, Richard | 27920 | Johnson Law Group |
| 283 | 2:18-cv-08438 | Dickison, Ronald | Dickison, Ronald | 27465 | Finnell Firm |
| 284 | 2:18-cv-08445 | Taylor, Christina | Taylor, Christina | 27929 | Johnson Law Group |
| 285 | 2:18-cv-08460 | Taylor, Barbara S. | Taylor, Barbara S. | 27599 | Lowe Law Group; Flint Law Firm, LLC |
| 286 | 2:18-cv-08474 | Roberts, Roy | Roberts, Roy | 27220 | Stern Law, PLLC |
| 287 | 2:18-cv-08477 | Smith, Nancy | Smith, Nancy | 27092 | Ferrer, Poirot & Wansbrough |
| 288 | 2:18-cv-08479 | Tankard, Vernaldo | Tankard, Vernaldo | 27090 | Ferrer, Poirot & Wansbrough |
| 289 | 2:18-cv-08483 | Dandurand, Margaret | Dandurand, Margaret | 27130 | Trammell P.C. |
| 290 | 2:18-cv-08484 | Wolf, Helen | Wolf, Gilbert | 27799 | Tamari Law Group, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 291 | 2:18-cv-08486 | Richardson, Raymond | Richardson, Raymond | 27132 | Trammell P.C. |
| 292 | 2:18-cv-08488 | McMillan, Kittie | McMillan, William | 27757 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 293 | 2:18-cv-08489 | Riley, Tommy, Jr. | Riley, Tommy, Jr. | 27433 | Spiros Law, PC |
| 294 | 2:18-cv-08491 | Dula-Fields, Lorrie | Dula-Fields, Lorrie | 27133 | Trammell P.C. |
| 295 | 2:18-cv-08492 | Haynes, Crystal | West, Hellen | 27135 | Trammell P.C. |
| 296 | 2:18-cv-08493 | Hall, Jana K. | Hall, Mary E. | 27680 | Guajardo & Marks, LLP |
| 297 | 2:18-cv-08494 | Rempfer, Christopher L. | Rempfer, Barbara J. | 27219 | Showard Law Firm, PC |
| 298 | 2:18-cv-08496 | Irwin, Sherry | Irwin, Sherry | 28377 | Johnson Law Group |
| 299 | 2:18-cv-08508 | Shelton, Richard | Shelton, Richard | 27594 | Fears Nachawati, PLLC |
| 300 | 2:18-cv-08509 | Stockton, Jacqueline | Stockton, Joyce | 27246 | Wilshire Law Firm |
| 301 | 2:18-cv-08510 | Bradley, Donald | Bradley, Donald | 27297 | Wilshire Law Firm |
| 302 | 2:18-cv-08513 | Adams, Glenda | Adams, Franklin | 27999 | Johnson Law Group |
| 303 | 2:18-cv-08514 | Wells, Christine | Wells, Christine | 27946 | Wexler Wallace LLP |
| 304 | 2:18-cv-08515 | Logue, Ryan | Logue, Ryan | 27699 | Pulaski Law Firm, PLLC |
| 305 | 2:18-cv-08519 | Dearman, Hilton | Dearman, Hilton | 28415 | Fears Nachawati, PLLC |
| 306 | 2:18-cv-08520 | Gonzalez, Geraldine | Gonzalez, Geraldine | 28375 | Fears Nachawati, PLLC |
| 307 | 2:18-cv-08521 | Catalano, Gina | Catalano, Gina | 27688 | Tamari Law Group, LLC |
| 308 | 2:18-cv-08522 | Robinson, Mary | Robinson, Mary | 27538 | Fears Nachawati, PLLC |
| 309 | 2:18-cv-08525 | Soldavini, Sherri Anne | Soldavini, Sherri Anne | 27824 | Pierce Skrabanek, PLLC |
| 310 | 2:18-cv-08526 | Lottman, Laverne A., Sr. | Lottman, Laverne A., Sr. | 27436 | Spiros Law, PC |
| 311 | 2:18-cv-08527 | Hamer, Christopher S. | Washington, Doris Ann | 27879 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 312 | 2:18-cv-08529 | Smith, George | Smith, George | 27558 | Fears Nachawati, PLLC |
| 313 | 2:18-cv-08531 | Giezentanner, James | Giezentanner, James | 27551 | Fears Nachawati, PLLC |
| 314 | 2:18-cv-08532 | Meshinski, Thomas | Meshinski, Thomas | 27578 | Fears Nachawati, PLLC |
| 315 | 2:18-cv-08533 | Ashley, Judith | Ashley, Judith | 27163 | Douglas & London, PC |
| 316 | 2:18-cv-08534 | Martin, Alwyn | Martin, Alwyn | 27541 | Fears Nachawati, PLLC |
| 317 | 2:18-cv-08537 | Carter, Sabrina | Carter, Sabrina | 28364 | Johnson Law Group |
| 318 | 2:18-cv-08538 | Gordon, Eric | Gordon, Eric | 27208 | Solberg Stewart Miller |
| 319 | 2:18-cv-08540 | Rutledge, Gary | Rutledge, Gary | 27970 | Johnson Law Group |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 320 | 2:18-cv-08542 | Donahue, Danna | Donahue, Danna | 28472 | Fears Nachawati, PLLC |
| 321 | 2:18-cv-08544 | Pennock, Leona | Pennock, Leona | 27966 | Johnson Law Group |
| 322 | 2:18-cv-08545 | Reyes, Antonio | Reyes, Antonio | 27589 | Fears Nachawati, PLLC |
| 323 | 2:18-cv-08546 | Wheelright, Jacquelyn | Wheelright, Jacquelyn | 27482 | Solberg Stewart Miller |
| 324 | 2:18-cv-08550 | Vereen, Ida | Vereen, Ida | 27537 | Fears Nachawati, PLLC |
| 325 | 2:18-cv-08551 | De La Cruz, Raymunda | De La Cruz, Raymunda | 27719 | Pulaski Law Firm, PLLC |
| 326 | 2:18-cv-08552 | Carole, Linda | Carole, Linda | 29218 | Fears Nachawati, PLLC |
| 327 | 2:18-cv-08554 | Hix, Harold | Hix, Harold | 27661 | Fears Nachawati, PLLC |
| 328 | 2:18-cv-08556 | Ross, Purnell | Ross, Purnell | 27738 | Fears Nachawati, PLLC |
| 329 | 2:18-cv-08557 | Hawse, Phillip | Hawse, Phillip | 27600 | Fears Nachawati, PLLC |
| 330 | 2:18-cv-08558 | Smith, Junetta | Smith, Junetta | 27272 | Atlas Partners, LLP; The Pelham Law Firm |
| 331 | 2:18-cv-08560 | Partin, Cathie | Partin, Cathie | 29683 | Fears Nachawati, PLLC |
| 332 | 2:18-cv-08561 | Belton, Priscilla | Belton, Priscilla | 27435 | The Buckley Law Group |
| 333 | 2:18-cv-08562 | Burress, Winfrey | Burress, Winfrey | 27931 | Fears Nachawati, PLLC |
| 334 | 2:18-cv-08565 | Harrell, Robert | Harrell, Robert | 27587 | Fears Nachawati, PLLC |
| 335 | 2:18-cv-08567 | Powell, Dorothy H. | Powell, Dorothy H. | 28421 | Fears Nachawati, PLLC |
| 336 | 2:18-cv-08569 | Cuervo, Ofelia | Cuervo, Ofelia | 27751 | Fears Nachawati, PLLC |
| 337 | 2:18-cv-08570 | Dickinson, Robert | Dickinson, Robert | 28423 | Fears Nachawati, PLLC |
| 338 | 2:18-cv-08571 | Kuscht, Anna | Kuscht, Anna | 27663 | Cellino & Barnes, PC |
| 339 | 2:18-cv-08572 | Carlson, Donna | Carlson, Donald | 27909 | Johnson Law Group |
| 340 | 2:18-cv-08573 | Maples, David | Maples, David | 28471 | Fears Nachawati, PLLC |
| 341 | 2:18-cv-08574 | Pendergrass, Virginia | Pendergrass, Virginia | 39063 | Fears Nachawati, PLLC |
| 342 | 2:18-cv-08575 | Wall, Iva | Wall, Iva | 27605 | Fears Nachawati, PLLC |
| 343 | 2:18-cv-08576 | Barrow, Theodora | Barrow, Reginald | 28001 | Johnson Law Group |
| 344 | 2:18-cv-08579 | Zanders, Elvinia | Zanders, Elvinia | 27584 | Fears Nachawati, PLLC |
| 345 | 2:18-cv-08580 | Boller, Patricia | Boller, Patricia | 28392 | Fears Nachawati, PLLC |
| 346 | 2:18-cv-08584 | Wilson, Marilyn | Bradford, Esteen | 27984 | Wexler Wallace LLP |
| 347 | 2:18-cv-08585 | Wilt, Larry E. | Wilt, Larry E. | 27666 | Cellino & Barnes, PC |
| 348 | 2:18-cv-08601 | Ballenger, Sally | Dodge, Dorris N. | 27947 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 349 | 2:18-cv-08602 | Alaimo, Valerie | Alaimo, Valerie | 27865 | McDonald Worley, PC |
| 350 | 2:18-cv-08603 | McDonald, Ella J. | McDonald, Ella J. | 28027 | Aylstock, Witkin, Kreis & Overholtz PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 351 | 2:18-cv-08619 | Mains, Bret | Mains, Bret | 27705 | Pulaski Law Firm, PLLC |
| 352 | 2:18-cv-08620 | Waddle, Kimberly | Waddle, Kimberly | 27723 | Childers, Schlueter & Smith, LLC |
| 353 | 2:18-cv-08622 | Vargo, Patricia | Vargo, Patricia | 27725 | Childers, Schlueter & Smith, LLC |
| 354 | 2:18-cv-08630 | Chism, Tracy | Chism, Tracy | 27884 | McDonald Worley, PC |
| 355 | 2:18-cv-08642 | Slager, Lisa | McCarthy, Barbara | 27903 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 356 | 2:18-cv-08646 | Parham, Michael | Bannister, Rose | 27899 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 357 | 2:18-cv-08647 | Cook, Chad E. | Cook, Chad E. | 27718 | Zeccola & Selinger, LLC |
| 358 | 2:18-cv-08653 | McIntosh, Gilroy | McIntosh, Gilroy | 27893 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 359 | 2:18-cv-08655 | Hackett, Robert | Hackett, Robert | 27278 | Ferrer, Poirot & Wansbrough |
| 360 | 2:18-cv-08663 | Henriquez, Rosario | Granados, Jorge Henriquez | 28000 | Pulaski Law Firm, PLLC |
| 361 | 2:18-cv-08669 | Sheffield, Willie | Sheffield, Willie | 28576 | Fears Nachawati, PLLC |
| 362 | 2:18-cv-08670 | Cruz, Elizabeth | Cruz, Elizabeth | 42048 | Douglas & London, PC |
| 363 | 2:18-cv-08671 | Lopez, Joseph | Lopez, Robert O. | 37149 | Van Wey Law, PLLC |
| 364 | 2:18-cv-08672 | Allen, Bobby | Allen, Bobby | 27167 | Douglas & London, PC |
| 365 | 2:18-cv-08675 | Evans, Hattie | Evans, Hattie | 28404 | Fears Nachawati, PLLC |
| 366 | 2:18-cv-08676 | Meachem, Kenneth | Meachem, Kenneth | 28406 | Fears Nachawati, PLLC |
| 367 | 2:18-cv-08677 | Keowngam, Chou | Keowngam, Chou | 27540 | Fears Nachawati, PLLC |
| 368 | 2:18-cv-08678 | Nichols, Barbara | Nichols, Barbara | 27797 | Fears Nachawati, PLLC |
| 369 | 2:18-cv-08679 | Lewis, Temeaker | Lewis, Temeaker | 28419 | Fears Nachawati, PLLC |
| 370 | 2:18-cv-08682 | Draine, Walter | Draine, Walter | 27588 | Fears Nachawati, PLLC |
| 371 | 2:18-cv-08684 | Washpun, Diane | Washpun, Diane | 27850 | Fears Nachawati, PLLC |
| 372 | 2:18-cv-08685 | Little, Thomas, Jr. | Little, Thomas, Jr. | 27988 | Wexler Wallace LLP |
| 373 | 2:18-cv-08686 | Churchwell, Janice | Churchwell, Janice | 28571 | Fears Nachawati, PLLC |
| 374 | 2:18-cv-08688 | Annas, Lisa M. | Annas, Boyd | 27539 | NastLaw LLC |
| 375 | 2:18-cv-08689 | Bond, Geraldine | Bond, Geraldine | 27713 | Fears Nachawati, PLLC |
| 376 | 2:18-cv-08690 | Ruff, William | Ruff, William | 27717 | Fears Nachawati, PLLC |
| 377 | 2:18-cv-08692 | Duckett, James | Duckett, James | 27878 | Fears Nachawati, PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 378 | 2:18-cv-08693 | Spencer, Twila | Spencer, Twila | 27560 | Fears Nachawati, PLLC |
| 379 | 2:18-cv-08696 | Knox, John, Sr. | Knox, John, Sr. | 42011 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 380 | 2:18-cv-08699 | Jordan, Tamiko | Jordan, Tamiko | 27912 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 381 | 2:18-cv-08700 | Parker, Terry W. | Parker, Terry W. | 27914 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 382 | 2:18-cv-08701 | Arrington, Precious E. | Arrington, Precious E. | 27908 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 383 | 2:18-cv-08704 | Davis, Willie | Davis, Willie | 27591 | Fears Nachawati, PLLC |
| 384 | 2:18-cv-08705 | Fralick, Jamie | Fralick, Jamie | 28413 | Fears Nachawati, PLLC |
| 385 | 2:18-cv-08706 | Hill, Genevieve | Hill, Genevieve | 28408 | Fears Nachawati, PLLC |
| 386 | 2:18-cv-08707 | Emmons, Shirley | Emmons, Shirley | 27967 | Fears Nachawati, PLLC |
| 387 | 2:18-cv-08708 | Wade, Carolyn G. | Henderson, Carrie | 27932 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 388 | 2:18-cv-08709 | Roux, Michelle | Roux, Michelle | 27633 | Fears Nachawati, PLLC |
| 389 | 2:18-cv-08710 | Hardmon, Margarete | Hardmon, Margarete | 27763 | Fears Nachawati, PLLC |
| 390 | 2:18-cv-08711 | Lewis, Robert | Lewis, Robert | 27215 | Trammell P.C. |
| 391 | 2:18-cv-08712 | Skiles, Yvonne | Skiles, Yvonne | 27585 | Fears Nachawati, PLLC |
| 392 | 2:18-cv-08713 | Grindeland, Paulette | Grindeland, Paulette | 27651 | Fears Nachawati, PLLC |
| 393 | 2:18-cv-08714 | Habig, Jerry | Habig, Jerry | 27604 | Fears Nachawati, PLLC |
| 394 | 2:18-cv-08715 | Lucas, James | Lucas, James | 29622 | Fears Nachawati, PLLC |
| 395 | 2:18-cv-08718 | Fritter, Carol | Fritter, Elwood | 28138 | Johnson Law Group |
| 396 | 2:18-cv-08719 | Rogers, Beverly | Rogers, Beverly | 27731 | Pulaski Law Firm, PLLC |
| 397 | 2:18-cv-08720 | Underwood, Neal | Underwood, Neal | 27771 | Childers, Schlueter & Smith, LLC |
| 398 | 2:18-cv-08721 | Sauers, Martha G. | Sauers, Martha G. | 28241 | Marc J. Bern & Partners LLP - New York |
| 399 | 2:18-cv-08722 | Miller, James M. | Miller, James M. | 27785 | Fears Nachawati, PLLC |
| 400 | 2:18-cv-08723 | Monroe, Clarine | Monroe, Clarine | 27597 | Milstein Jackson Fairchild & Wade, LLP |
| 401 | 2:18-cv-08724 | Chase, Marshall | Chase, Marshall | 27849 | Fears Nachawati, PLLC |
| 402 | 2:18-cv-08725 | Clemons, Paul | Clemons, Paul | 27977 | Fears Nachawati, PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 403 | 2:18-cv-08726 | Bass, Allan | Bass, Alford | 42088 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 404 | 2:18-cv-08728 | Nance, Julie | Nance, Julie | 28257 | Johnson Law Group |
| 405 | 2:18-cv-08730 | Natale, Louis | Lipani, Carmella J. | 28064 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 406 | 2:18-cv-08733 | Flores, Eloy | Flores, Eloy | 27790 | Fears Nachawati, PLLC |
| 407 | 2:18-cv-08734 | Johnson, Turkessa | Johnson, Turkessa | 27781 | Fears Nachawati, PLLC |
| 408 | 2:18-cv-08736 | Alley, Vernice | Alley, Vernice | 28718 | Fears Nachawati, PLLC |
| 409 | 2:18-cv-08737 | Brown, Joyce A. | Brown, Joyce A. | 28017 | Fears Nachawati, PLLC |
| 410 | 2:18-cv-08738 | Conteh, Aminata | Conteh, Aminata | 27592 | Fears Nachawati, PLLC |
| 411 | 2:18-cv-08739 | Linton, Virginia | Linton, Virginia | 27653 | Fears Nachawati, PLLC |
| 412 | 2:18-cv-08740 | Manriquez, Barbara | Manriquez, Barbara | 27762 | Fears Nachawati, PLLC |
| 413 | 2:18-cv-08741 | Duggins, Dorothy | Duggins, Dorothy | 28549 | Fears Nachawati, PLLC |
| 414 | 2:18-cv-08742 | Davidson, Susan | Webb, William D. | 28237 | Marc J. Bern & Partners LLP - New York |
| 415 | 2:18-cv-08747 | Malet, Laura | Malet, Laura | 28386 | Fears Nachawati, PLLC |
| 416 | 2:18-cv-08751 | Bennett, Joy | Bennett, Joy | 27712 | Fears Nachawati, PLLC |
| 417 | 2:18-cv-08753 | Mace, Robert | Mace, Robert | 27586 | Fears Nachawati, PLLC |
| 418 | 2:18-cv-08754 | Martin, Wallace | Martin, Wallace | 28399 | Carey Danis & Lowe |
| 419 | 2:18-cv-08755 | Nelson, Michael | Nelson, Michael | 28004 | Wexler Wallace LLP |
| 420 | 2:18-cv-08756 | Callaway, Jewel | Callaway, Jewel | 29641 | Fears Nachawati, PLLC |
| 421 | 2:18-cv-08757 | Casarez, Gloria | Casarez, Gloria | 27852 | Fears Nachawati, PLLC |
| 422 | 2:18-cv-08780 | Harris, Delores D. | Harris, Delores D. | 27263 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 423 | 2:18-cv-08781 | Clark, Emmitt | Clark, Emmitt | 28010 | Johnson Law Group |
| 424 | 2:18-cv-08782 | Iler, Russell | Iler, Russell | 28003 | Johnson Law Group |
| 425 | 2:18-cv-08784 | White, Jeffery A. | White, Jeffery A. | 27555 | Fears Nachawati, PLLC |
| 426 | 2:18-cv-08785 | Pope, Lester | Pope, Lester | 27654 | Fears Nachawati, PLLC |
| 427 | 2:18-cv-08786 | Galloway, Marion | Galloway, Marion | 27794 | Fears Nachawati, PLLC |
| 428 | 2:18-cv-08788 | Phipps, William F. | Phipps, William F. | 27732 | Fears Nachawati, PLLC |
| 429 | 2:18-cv-08789 | Glover, Maurice | Glover, Maurice | 27798 | Fears Nachawati, PLLC |
| 430 | 2:18-cv-08790 | Smith, Johnnie | Smith, Johnnie | 27602 | Fears Nachawati, PLLC |
| 431 | 2:18-cv-08792 | Gallo, Michael | Gallo, Michael | 38955 | Fears Nachawati, PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 432 | 2:18-cv-08794 | Ribisi, Carmelo | Ribisi, Carmelo | 27710 | Canepa Riedy Abele |
| 433 | 2:18-cv-08795 | Santopietro, George | Santopietro, Dorothy | 26740 | Douglas & London, PC |
| 434 | 2:18-cv-08796 | Rubio, Jose | Rubio, Jose | 27800 | Fears Nachawati, PLLC |
| 435 | 2:18-cv-08797 | Swanson, Carol | Swanson, Carol | 26742 | Douglas & London, PC |
| 436 | 2:18-cv-08798 | Nethers, Charles | Nethers, Charles | 29756 | Fears Nachawati, PLLC |
| 437 | 2:18-cv-08799 | Miller, Rialto | Miller, Rialto | 27796 | Fears Nachawati, PLLC |
| 438 | 2:18-cv-08800 | Watson, Carl | Watson, Carl | 27671 | Lowe Law Group; Flint Law Firm, LLC |
| 439 | 2:18-cv-08804 | LaBelle, Sandra | LaBelle, Sandra | 28008 | Johnson Law Group |
| 440 | 2:18-cv-08805 | Mellinger, Ronald | Mellinger, Ronald | 27792 | Fears Nachawati, PLLC |
| 441 | 2:18-cv-08815 | Rising, Doug | Rising, Doug | 28006 | Wexler Wallace LLP |
| 442 | 2:18-cv-08818 | Burkhardt, Ken | Burkhardt, Ken | 28025 | Wexler Wallace LLP |
| 443 | 2:18-cv-08824 | Harken, Barbara | Harken, Barbara | 27746 | Dallas W. Hartman, PC |
| 444 | 2:18-cv-08832 | Welch, Deborah | Welch, Deborah | 27253 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 445 | 2:18-cv-08837 | Kelly, Larvonia | Kelly, Larvonia | 27583 | Irpino Law Firm |
| 446 | 2:18-cv-08841 | Trainor, Josephine | Trainor, Josephine | 28100 | Johnson Law Group |
| 447 | 2:18-cv-08846 | Jarvis, Richard, Sr. | Jarvis, Richard, Sr. | 27945 | Morgan & Morgan Complex Litigation Group |
| 448 | 2:18-cv-08847 | Tarrant, Charlene | Tarrant, Charlene | 28078 | Morgan & Morgan Complex Litigation Group |
| 449 | 2:18-cv-08848 | Byrne, Linda | Ralph, Michael | 28081 | Morgan & Morgan Complex Litigation Group |
| 450 | 2:18-cv-08853 | Phillips, Barbara L. | Phillips, Barbara L. | 27720 | Guajardo & Marks, LLP |
| 451 | 2:18-cv-08854 | Davezan, Evelyn | Davezan, D'Anthony | 27994 | Watts Guerra LLP |
| 452 | 2:18-cv-08856 | Roberts, Rodney | Roberts, Rodney | 27995 | Watts Guerra LLP |
| 453 | 2:18-cv-08865 | Sturman, Howard | Sturman, Howard | 28209 | Johnson Law Group |
| 454 | 2:18-cv-08886 | Kruckenberg, Joyce | Kruckenberg, Joyce | 27499 | Solberg Stewart Miller |
| 455 | 2:18-cv-08888 | Sullivan, Sandra | Sullivan, Sandra | 27853 | Searcy Denney Scarola Barnhart & Shipley, PA |
| 456 | 2:18-cv-08891 | Jackson, Lenora | Jackson, Lenora | 27333 | Niemeyer, Grebel & Kruse LLC |
| 457 | 2:18-cv-08892 | Davis, Forrest | Davis, Forrest | 26737 | Douglas & London, PC |
| 458 | 2:18-cv-08894 | Fortman, Jay | Fortman, Jennifer M. | 19666 | Law Office of Christopher K. Johnston, LLC |
| 459 | 2:18-cv-08897 | Krickl, Robert | Krickl, Robert | 26739 | Douglas & London, PC |
| 460 | 2:18-cv-08900 | Weirauch, Angela | Weirauch, Angela | 27925 | Tamari Law Group, LLC |
| 461 | 2:18-cv-08902 | Ray, Harlie, Jr. | Ray, Harlie, Sr. | 27954 | Douglas & London, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 462 | 2:18-cv-08904 | Coomes, George | Coomes, Loralee | 27948 | Douglas & London, PC |
| 463 | 2:18-cv-08905 | Lloyd, Shirley | Lloyd, Shirley | 27773 | Gordon & Partners, PA |
| 464 | 2:18-cv-08909 | Reda, Patricia | Reda, Rocco | 39966 | Rosenberg & Gluck, LLP |
| 465 | 2:18-cv-08911 | Street, Anna | Street, Anna | 27494 | Hensley Legal Group, PC |
| 466 | 2:18-cv-08913 | Younes, Donna A. | Thomas, Debora J. | 27281 | Ashcraft & Gerel, LLP |
| 467 | 2:18-cv-08914 | McDougall, April | McDougall, April | 39169 | Fears Nachawati, PLLC |
| 468 | 2:18-cv-08916 | Quinton, Martin R. | Quinton, Frank R. | 27957 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 469 | 2:18-cv-08917 | Martin, Tyra | Martin, Tyra | 27952 | Watts Guerra LLP |
| 470 | 2:18-cv-08918 | Butler, Patricia A. | Butler, Patricia A. | 28825 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 471 | 2:18-cv-08920 | Chatelain, Tamra | Chatelain, Tamra | 28012 | Johnson Law Group |
| 472 | 2:18-cv-08924 | Durham, Sue Ellen | Durham, Sue Ellen | 27397 | Bernstein Liebhard LLP |
| 473 | 2:18-cv-08927 | Clark, Sue Ann | Clark, Sue Ann | 27935 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 474 | 2:18-cv-08932 | Spry, William | Spry, William | 28164 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 475 | 2:18-cv-08933 | Thomas, Cheryl | Thomas, Cheryl | 27775 | Fears Nachawati, PLLC |
| 476 | 2:18-cv-08936 | Pleasants, Robin | Pleasants, Robin | 39023 | Fears Nachawati, PLLC |
| 477 | 2:18-cv-08937 | Hilditch, Glen | Hilditch, Glen | 27276 | Flint Law Firm, LLC |
| 478 | 2:18-cv-08938 | Green, Dawn E. | Green, Richard J. | 27285 | Martin, Harding, & Mazzotti, LLP |
| 479 | 2:18-cv-08939 | Daughdrill, James | Daughdrill, James | 27502 | Hensley Legal Group, PC |
| 480 | 2:18-cv-08940 | Preslar, Jackie | Preslar, Jackie | 30202 | Fears Nachawati, PLLC |
| 481 | 2:18-cv-08942 | Jordan, Kay | Jordan, James | 27479 | The Potts Law Firm, LLP |
| 482 | 2:18-cv-08945 | Taylor, Marsha | Price, John | 27292 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 483 | 2:18-cv-08946 | Wells, Alan | Wells, Alan | 27496 | Hensley Legal Group, PC |
| 484 | 2:18-cv-08949 | Molen, William | Molen, William | 28367 | Johnson Law Group |
| 485 | 2:18-cv-08954 | Harris, James | Harris, James | 28013 | Johnson Law Group |
| 486 | 2:18-cv-08955 | Starkweather, Gerald | Starkweather, Gerald | 27752 | Fears Nachawati, PLLC |
| 487 | 2:18-cv-08956 | Hicks, Marcia | Hicks, Stanley | 27498 | Hensley Legal Group, PC |
| 488 | 2:18-cv-08967 | Kitchen, Harold | Kitchen, Harold | 28161 | Aylstock, Witkin, Kreis & Overholtz PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 489 | 2:18-cv-08968 | Clark, Christian | Clark, Chrishawn | 27774 | Pulaski Law Firm, PLLC |
| 490 | 2:18-cv-08973 | Ruffing, Donald K., Sr. | Ruffing, Carol | 27471 | Finnell Firm |
| 491 | 2:18-cv-08987 | Dangerfield, Nancy L. | Dangerfield, William | 27300 | Kogan & DiSalvo, PA |
| 492 | 2:18-cv-08989 | Sidorski, Lenora | Sidorski, Lenora | 27455 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 493 | 2:18-cv-09000 | Tatum, Lisa Marie | Tatum, Lisa Marie | 27787 | Gordon & Partners, PA |
| 494 | 2:18-cv-09009 | Curtin, Douglass | Curtin, Douglass | 27294 | Trammell P.C. |
| 495 | 2:18-cv-09010 | Walker, Donna | Walker, Donna | 27789 | Brown and Crouppen, PC |
| 496 | 2:18-cv-09011 | McCants, John | McCants, John | 23409 | Motley Rice LLC |
| 497 | 2:18-cv-09018 | Kolensky, Thomas | Kolensky, Thomas | 28147 | Johnson Law Group |
| 498 | 2:18-cv-09020 | Vickery, Kenneth | Vickery, Kenneth | 27716 | Fears Nachawati, PLLC |
| 499 | 2:18-cv-09035 | Willingham, Leon | Willingham, Lorine | 27786 | Lowe Law Group; Flint Law Firm, LLC |
| 500 | 2:18-cv-09036 | Delmarter, Lois L. | Anderson, Lois E. | 27443 | McGartland Law Firm, PLLC |
| 501 | 2:18-cv-09037 | McKay, Teresa M. | Spillett, Leroy M., Jr. | 27309 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 502 | 2:18-cv-09038 | Allen, Prestine M. | Allen, Jeanine | 27665 | Cellino & Barnes, PC |
| 503 | 2:18-cv-09039 | Krueger, Mary Ann De Leon | De Leon, Phyllis J. | 27505 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 504 | 2:18-cv-09040 | Jones, Arnita | Jones, Lucille W. | 28720 | Fears Nachawati, PLLC |
| 505 | 2:18-cv-09041 | Hambrick, Patrick Lloyd | Hambrick, Patrick Lloyd | 27310 | McDonald Worley, PC |
| 506 | 2:18-cv-09044 | Davidson, Langston Kirk | Davidson, Langston Kirk | 27629 | Johnson Becker, PLLC |
| 507 | 2:18-cv-09049 | Hughes, Anna | Hughes, Anna | 27844 | Sanders Phillips Grossman, LLC |
| 508 | 2:18-cv-09050 | Lyons, Daniel | Lyons, Daniel | 28111 | McDonald Worley, PC |
| 509 | 2:18-cv-09052 | Shavers, Ellean | Shavers, Ellean | 27623 | Fears Nachawati, PLLC |
| 510 | 2:18-cv-09054 | Marquez, Mark | Marquez, Marjorie | 27806 | Grant & Eisenhofer PA |
| 511 | 2:18-cv-09057 | Degarmo, Denise | Donnell, David | 27962 | Tamari Law Group, LLC |
| 512 | 2:18-cv-09066 | Taylor, Carline | Mitchell, Edward, Jr. | 28360 | Pulaski Law Firm, PLLC |
| 513 | 2:18-cv-09068 | Looney, Darold | Looney, Dottie | 28365 | Pulaski Law Firm, PLLC |
| 514 | 2:18-cv-09070 | Flores, Ruby | Flores, Ruby | 32414 | Pulaski Law Firm, PLLC |
| 515 | 2:18-cv-09072 | Olsen, Shirl | Olsen, Marie | 28271 | Morris Law Firm |
| 516 | 2:18-cv-09073 | Citelli, Robert | Citelli, Robert | 28011 | Wexler Wallace LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 517 | 2:18-cv-09078 | Badgerow, Sandra A. | Badgerow, Sandra A. | 27374 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 518 | 2:18-cv-09083 | Campbell, Rickey | Campbell, Rickey | 27867 | Stag Liuzza, LLC |
| 519 | 2:18-cv-09091 | Ryan, Terry | Jimerson, Ann | 28048 | The Potts Law Firm, LLP |
| 520 | 2:18-cv-09094 | Daniels, Lois | Daniels, Lois | 27960 | Tamari Law Group, LLC |
| 521 | 2:18-cv-09095 | Lehr, Robert Wynn | Lehr, Robert Wynn | 28548 | Ferrer, Poirot & Wansbrough |
| 522 | 2:18-cv-09096 | Shabazz, Talib | Shabazz, Talib | 28467 | Pulaski Law Firm, PLLC |
| 523 | 2:18-cv-09097 | Feagins, Roberta | Feagins, Roberta | 32411 | Pulaski Law Firm, PLLC |
| 524 | 2:18-cv-09102 | Yancey, John | Yancey, John | 28036 | The Potts Law Firm, LLP |
| 525 | 2:18-cv-09104 | Martin, Sharon | Martin, Jack | 27131 | Goza & Honnold, LLC |
| 526 | 2:18-cv-09105 | Vincent, Michelle | Vincent, Michelle | 28165 | Burke Harvey, LLC; Crumley Roberts |
| 527 | 2:18-cv-09107 | Rodriguez, Lora L. | Boyd, Lottie Larose | 27386 | Ashcraft & Gerel, LLP |
| 528 | 2:18-cv-09108 | Teafatiller, Sharon | Teafatiller, Sharon | 27400 | Ashcraft & Gerel, LLP |
| 529 | 2:18-cv-09109 | Record, Carol | Record, Carol | 27927 | Tamari Law Group, LLC |
| 530 | 2:18-cv-09120 | Dailey, Ellen | Dailey, Ellen | 27975 | The Gallagher Law Firm, PLLC |
| 531 | 2:18-cv-09121 | Turner, Tammy R. | Turner, Tammy R. | 28037 | Johnson Law Group |
| 532 | 2:18-cv-09122 | Brown, Cheryl L. | Brown, Cheryl L. | 27378 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 533 | 2:18-cv-09124 | Lemaster, David | Lemaster, David | 28135 | Johnson Law Group |
| 534 | 2:18-cv-09125 | Gumber, Stephen | Gumber, Stephen | 27645 | Canepa Riedy Abele |
| 535 | 2:18-cv-09126 | Mathis, Felton | Mathis, Felton | 28132 | Johnson Law Group |
| 536 | 2:18-cv-09130 | Voorhees, Steven L. | Voorhees, Leland S. | 27379 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 537 | 2:18-cv-09132 | Gambo, Charles | Gambo, Charles | 28559 | The Law Office of L. Paul Mankin |
| 538 | 2:18-cv-09135 | Calhoun, Dorothy | Calhoun, Dorothy | 28601 | Fears Nachawati, PLLC |
| 539 | 2:18-cv-09137 | Combs, Judith | Combs, Judith | 27733 | Fears Nachawati, PLLC |
| 540 | 2:18-cv-09139 | Glover, Ricardo | Glover, Ricardo | 27876 | Pulaski Law Firm, PLLC |
| 541 | 2:18-cv-09140 | Cunningham, Kathy | Cunningham, Kathy | 28461 | Robinson Calcagnie, Inc. |
| 542 | 2:18-cv-09143 | Borders, Richard, Sr. | Borders, Richard, Sr. | 27670 | Fears Nachawati, PLLC |
| 543 | 2:18-cv-09145 | Anderson, Marcia | Anderson, Marcia | 27603 | Fears Nachawati, PLLC |
| 544 | 2:18-cv-09150 | Copeland, Joann | Copeland, Joann | 27534 | Goza & Honnold, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 545 | 2:18-cv-09154 | Temple, Angela | Temple, Angela | 27432 | Kogan & DiSalvo, PA |
| 546 | 2:18-cv-09157 | Butler, Robert | Butler, Robert | 27614 | Finnell Firm |
| 547 | 2:18-cv-09172 | Martin, Tammy | Richard, Kathy | 28056 | The Potts Law Firm, LLP |
| 548 | 2:18-cv-09180 | Houchins, Charles | Houchins, Juanita | 25019 | The Bradley Law Firm |
| 549 | 2:18-cv-09181 | Bennett, Frank | Bennett, Frank | 27390 | Allen & Nolte, PLLC |
| 550 | 2:18-cv-09186 | Kilby, Raymond | Kilby, Raymond | 27389 | Allen & Nolte, PLLC |
| 551 | 2:18-cv-09187 | Matthews, Freddie | Matthews, Freddie | 27890 | Gainsburgh, Benjamin, David, Meunier & Warshauer LLC |
| 552 | 2:18-cv-09189 | Longley, Sharon | Longley, Sharon | 27388 | Allen & Nolte, PLLC |
| 553 | 2:18-cv-09192 | Arnold, Cheryl Anne | Arnold, Cheryl Anne | 28040 | The Potts Law Firm, LLP |
| 554 | 2:18-cv-09194 | Morgan, Ricarda | Morgan, Ricarda | 28136 | Johnson Law Group |
| 555 | 2:18-cv-09204 | Brown, Michael S. | Brown, Michael S. | 27875 | Weitz & Luxenberg, PC |
| 556 | 2:18-cv-09215 | Baker, Kathy | Baker, Kathy | 28649 | The Driscoll Firm, PC |
| 557 | 2:18-cv-09221 | Jones, Gwendolyn | Jones, Gwendolyn | 28051 | McDonald Worley, PC |
| 558 | 2:18-cv-09222 | Bryant, Susie | Bryant, Susie | 27921 | The Driscoll Firm, PC |
| 559 | 2:18-cv-09223 | Butler, Alonzo | Butler, Alonzo | 27758 | The Driscoll Firm, PC |
| 560 | 2:18-cv-09226 | Lamb, Regina | Lamb, Regina | 28140 | McDonald Worley, PC |
| 561 | 2:18-cv-09229 | Love, James | Love, James | 28139 | McDonald Worley, PC |
| 562 | 2:18-cv-09230 | Marez, Paul | Marez, Paul | 28462 | The Driscoll Firm, PC |
| 563 | 2:18-cv-09234 | Di Felippo, Sonia | Di Felippo, Carlos Antonio | 27668 | Matthews & Associates |
| 564 | 2:18-cv-09236 | Gannoe, Linda S. | Gannoe, Linda S. | 28166 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 565 | 2:18-cv-09238 | Grimes, Margaret | Grimes, Margaret | 28038 | The Potts Law Firm, LLP |
| 566 | 2:18-cv-09239 | Boling, Lynn | Boling, Lynn | 27519 | Monsour Law Firm |
| 567 | 2:18-cv-09243 | Butler, Patrick | Butler, Patrick | 28641 | Fears Nachawati, PLLC |
| 568 | 2:18-cv-09245 | Fagg, Katherine | Fagg, James | 27401 | Trammell P.C. |
| 569 | 2:18-cv-09247 | Crowell, Mattie | Crowell, Mattie | 28143 | Johnson Law Group |
| 570 | 2:18-cv-09249 | Comer, Sundra | Comer, Sundra | 27402 | Trammell P.C. |
| 571 | 2:18-cv-09254 | Wheeler, James | Wheeler, James | 29224 | Fears Nachawati, PLLC |
| 572 | 2:18-cv-09255 | Gibson, Mae | Gibson, Estella | 41615 | Monsour Law Firm |
| 573 | 2:18-cv-09265 | Robin, Sheila | Johnson, Myrna Inez | 28167 | Aylstock, Witkin, Kreis & Overholtz PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 574 | 2:18-cv-09267 | Bell, Barbara | Bell, Barbara | 27700 | The Gallagher Law Firm, PLLC |
| 575 | 2:18-cv-09268 | Miller, Bobby J. | Miller, Margaret | 27521 | Monsour Law Firm |
| 576 | 2:18-cv-09279 | Pochopien, Stanley | Pochopien, Stanley | 28014 | Wexler Wallace LLP |
| 577 | 2:18-cv-09286 | Young, Delton | Young, Delton | 28553 | McDonald Worley, PC |
| 578 | 2:18-cv-09293 | O'Donnell, Joyce | O'Donnell, Joyce | 28352 | McDonald Worley, PC |
| 579 | 2:18-cv-09297 | Wilson, Jimmie N. | Wilson, Jimmie N. | 28403 | Pulaski Law Firm, PLLC |
| 580 | 2:18-cv-09300 | Burden, Maude | Burden, Maude | 27911 | McDonald Worley, PC |
| 581 | 2:18-cv-09302 | Spector, Ira | Spector, Ira | 28263 | Pulaski Law Firm, PLLC |
| 582 | 2:18-cv-09306 | Minter, Irene | Minter, Irene | 28154 | Johnson Law Group |
| 583 | 2:18-cv-09307 | Venzke, June M. | Venzke, June M. | 27891 | Zeccola & Selinger, LLC |
| 584 | 2:18-cv-09308 | Shinn, Maureen | Shinn, Maureen | 27522 | Monsour Law Firm |
| 585 | 2:18-cv-09314 | Boardman, Mayo | Boardman-Licitra, Ruth | 27701 | The Gallagher Law Firm, PLLC |
| 586 | 2:18-cv-09320 | Oaks, Joanne | Oaks, Joanne | 28182 | The Gallagher Law Firm, PLLC |
| 587 | 2:18-cv-09329 | Ross, Sherry | Ross, Jerry | 28568 | Ferrer, Poirot & Wansbrough |
| 588 | 2:18-cv-09337 | Barrows, Loren | Barrows, Loren | 27827 | Bruera Law Firm, PLLC |
| 589 | 2:18-cv-09338 | Vaughn, Dixie | Vaughn, Lloyd | 27965 | Tamari Law Group, LLC |
| 590 | 2:18-cv-09339 | Bunty, Frederick | Bunty, Frederick | 27828 | Bruera Law Firm, PLLC |
| 591 | 2:18-cv-09343 | Ellenburg, Martha F. I. | Ellenburg, Jack S. W. | 27895 | Lowe Law Group; Flint Law Firm, LLC |
| 592 | 2:18-cv-09345 | Hammond, Betty | Hammond, John H. | 27873 | Weitz & Luxenberg, PC |
| 593 | 2:18-cv-09348 | Perez, Sylvia | Perez, Sylvia | 24635 | Forman Law Offices, PA |
| 594 | 2:18-cv-09356 | Stammer, Jane | Stammer, Jane | 28217 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 595 | 2:18-cv-09358 | Dillon, Jeffery | Dillon, Sharon | 32402 | Pulaski Law Firm, PLLC |
| 596 | 2:18-cv-09361 | Freeman, Ricky | Freeman, Ricky | 28030 | McDonald Worley, PC |
| 597 | 2:18-cv-09363 | Nutterfield, Beverly S. | Stice, Peggy J. | 27897 | Guajardo & Marks, LLP |
| 598 | 2:18-cv-09367 | Marchetti, Jacqueline D. | Marchetti, Robert F. | 28175 | Ventura Law |
| 599 | 2:18-cv-09380 | Scheier, Janice | Scheier, Janice | 28204 | Johnson Law Group |
| 600 | 2:18-cv-09382 | Belanger, Rhonda | Belanger, Rhonda | 28186 | Johnson Law Group |
| 601 | 2:18-cv-09386 | Marcum, Stanley P. | Marcum, Stanley P. | 32436 | Pulaski Law Firm, PLLC |
| 602 | 2:18-cv-09387 | Lopez, Henry, Jr. | Lopez, Josephine | 28389 | Pulaski Law Firm, PLLC |
| 603 | 2:18-cv-09392 | Sinnott, James | Sinnott, James | 27474 | Kogan & DiSalvo, PA |
| 604 | 2:18-cv-09397 | Garcia, Taylor | Garcia, Taylor | 28371 | Johnson Law Group |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 605 | 2:18-cv-09404 | Cano, Laura | Cano, Laura | 27626 | Fears Nachawati, PLLC |
| 606 | 2:18-cv-09409 | Jones, Frankie | Jones, Frankie | 28159 | Johnson Law Group |
| 607 | 2:18-cv-09417 | Koch, Clifford | Koch, Mary Ann | 41805 | Brown Chiari LLP |
| 608 | 2:18-cv-09418 | Howell, Rosanna | Howell, Daniel W. | 27545 | NastLaw LLC |
| 609 | 2:18-cv-09419 | White, Robert | White, Robert | 28222 | Johnson Law Group |
| 610 | 2:18-cv-09431 | Wetter, Gary | Wetter, Gary | 27523 | Monsour Law Firm |
| 611 | 2:18-cv-09436 | Baker, David L. | Baker, David L. | 27524 | Monsour Law Firm |
| 612 | 2:18-cv-09441 | Smith, Charles Andrew | Smith, Charles Andrew | 27525 | Monsour Law Firm |
| 613 | 2:18-cv-09442 | Peterson, Annie | Peterson, Annie | 28213 | Johnson Law Group |
| 614 | 2:18-cv-09444 | Oller, Sara | Oller, Sara | 28200 | Johnson Law Group |
| 615 | 2:18-cv-09445 | Williams, Barbara | Williams, Barbara | 27989 | Tamari Law Group, LLC |
| 616 | 2:18-cv-09447 | Harrison, Garland W. | Harrison, Garland W. | 28157 | Johnson Law Group |
| 617 | 2:18-cv-09452 | Wells, James R. | Wells, James R. | 27979 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 618 | 2:18-cv-09454 | Wright, Patsy | Wright, Patsy | 27484 | Kogan & DiSalvo, PA |
| 619 | 2:18-cv-09456 | Borja, Ricardo | Borja, Carlos J. | 27488 | Martin, Harding, & Mazzotti, LLP |
| 620 | 2:18-cv-09460 | Bailey, Harriet E. | Bailey, Harriet E. | 27964 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 621 | 2:18-cv-09469 | Haupt, Jim | Haupt, Jim | 28579 | The Law Office of L. Paul Mankin |
| 622 | 2:18-cv-09490 | Berry, Glenna | Berry, Bill | 28173 | Wexler Wallace LLP |
| 623 | 2:18-cv-09505 | Turner, Danny I. | Turner, Danny I. | 27958 | Pulaski Law Firm, PLLC |
| 624 | 2:18-cv-09507 | Hawley, Donald | Hawley, Donald | 27974 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 625 | 2:18-cv-09508 | Haynie, Karen Sue | Haynie, Karen Sue | 28644 | Ferrer, Poirot & Wansbrough |
| 626 | 2:18-cv-09509 | Peterson, Judith | Newman, Joyce | 28607 | Ferrer, Poirot & Wansbrough |
| 627 | 2:18-cv-09510 | Davenport, Frank | Davenport, Frank | 28637 | Ferrer, Poirot & Wansbrough |
| 628 | 2:18-cv-09512 | McNew, John | McNew, John | 28477 | Fears Nachawati, PLLC |
| 629 | 2:18-cv-09536 | Elliott, Shirlene | Elliott, Shirlene | 28337 | Ferrer, Poirot & Wansbrough |
| 630 | 2:18-cv-09537 | Hamilton, Gifford | Hamilton, Gifford | 28635 | Ferrer, Poirot & Wansbrough |
| 631 | 2:18-cv-09551 | Danielak, Elizabeth | Danielak, Walter | 27818 | Canepa Riedy Abele |
| 632 | 2:18-cv-09569 | Mendosa, Richard | Mendosa, Richard | 28306 | Pulaski Law Firm, PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 633 | 2:18-cv-09577 | Harris, Angela | Harris, Angela | 28438 | Pulaski Law Firm, PLLC |
| 634 | 2:18-cv-09584 | Turner, Wanda | Turner, Kenneth | 28409 | Pulaski Law Firm, PLLC |
| 635 | 2:18-cv-09587 | Ladoucer, Debra | Ladoucer, Debra | 27765 | Meshbesher & Spence, Ltd. |
| 636 | 2:18-cv-09590 | Corneglio, Richard, Jr. | Corneglio, Karen | 28242 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 637 | 2:18-cv-09603 | Neely, Gail | White, Barbara | 28091 | Watts Guerra LLP |
| 638 | 2:18-cv-09604 | Andrew, David | Andrew, David | 28021 | Watts Guerra LLP |
| 639 | 2:18-cv-09630 | Blue, Denise | Blue, Bessie | 27434 | Panzavecchia & Associates, PLLC |
| 640 | 2:18-cv-09635 | Spencer, Lisa | Williams, Mary Helen | 28252 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 641 | 2:18-cv-09636 | Zupancic, Constance | Zupancic, Constance | 28198 | McDonald Worley, PC |
| 642 | 2:18-cv-09644 | Kevern, Nancy | Kevern, John F. | 27969 | Slater, Slater Schulman, LLP |
| 643 | 2:18-cv-09650 | Davis, Naida | Wicker, Leo | 28273 | Johnson Law Group |
| 644 | 2:18-cv-09656 | Gurganus, Thomas Wayne | Gurganus, Thomas Wayne | 28682 | Ferrer, Poirot & Wansbrough |
| 645 | 2:18-cv-09661 | Bowman, Darlene | Bowman, Darlene | 28201 | Johnson Law Group |
| 646 | 2:18-cv-09678 | River, Louis P., III | River, Louis P., III | 28258 | Wexler Wallace LLP |
| 647 | 2:18-cv-09682 | Murphy, Alice | Murphy, LJ | 28270 | Wexler Wallace LLP |
| 648 | 2:18-cv-09690 | McCoy, Annie | McCoy, Annie | 28183 | McDonald Worley, PC |
| 649 | 2:18-cv-09691 | Ontiveros, Mary Lou | Ontiveros, Mary Lou | 28261 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 650 | 2:18-cv-09692 | McLaurin, Florence | McLaurin, Florence | 28197 | McDonald Worley, PC |
| 651 | 2:18-cv-09697 | Hensel, Shana | Hensel, Shana | 27744 | JTB Law Group, LLC |
| 652 | 2:18-cv-09704 | Webster, Morris | Webster, Morris | 28691 | Ferrer, Poirot & Wansbrough |
| 653 | 2:18-cv-09707 | Sanchez, Fernando | Sanchez, Fernando | 28830 | Ferrer, Poirot & Wansbrough |
| 654 | 2:18-cv-09730 | Lawrence, Lovetta | Lawrence, Lovetta | 27570 | Kogan & DiSalvo, PA |
| 655 | 2:18-cv-09732 | Leo, Salvatore | Leo, Salvatore | 27574 | Kogan & DiSalvo, PA |
| 656 | 2:18-cv-09734 | Lankowski, Grace | Lankowski, Grace | 27576 | Kogan & DiSalvo, PA |
| 657 | 2:18-cv-09735 | Thomas, Amber N. | Thomas, Amber N. | 27535 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 658 | 2:18-cv-09736 | Shaw, Sarah | Shaw, Sarah | 27845 | Canepa Riedy Abele |
| 659 | 2:18-cv-09737 | Shea, Patrick | Shea, Patrick | 27905 | The Levensten Law Firm, PC |
| 660 | 2:18-cv-09750 | Dunn, James T. | Smith-Dunn, Sandra | 27582 | Ashcraft & Gerel, LLP |
| 661 | 2:18-cv-09751 | Tichenor, Debera | Tichenor, Donald E., Sr. | 28267 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 662 | 2:18-cv-09755 | McDaniel, Angie | McDaniel, Angie | 28190 | McDonald Worley, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 663 | 2:18-cv-09758 | Walker, Margaret | Walker, Margaret | 28199 | McDonald Worley, PC |
| 664 | 2:18-cv-09761 | Lecklider, Judith | Lecklider, Judith | 27581 | Ashcraft & Gerel, LLP |
| 665 | 2:18-cv-09763 | Martin, Tishaune | Martin, Tishaune | 28277 | Hissey, Mulderig & Friend PLLC |
| 666 | 2:18-cv-09766 | Reifsteck, Randy | Reifsteck, Randy | 27580 | Ashcraft & Gerel, LLP |
| 667 | 2:18-cv-09769 | Levy, Paul | Levy, Harriet | 28249 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 668 | 2:18-cv-09773 | Ryan, Daniel A. | Ryan, Daniel A. | 28577 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 669 | 2:18-cv-09786 | Gilliam, Sharon | Gilliam, Robert | 28019 | Childers, Schlueter & Smith, LLC |
| 670 | 2:18-cv-09797 | Rinella, Salvatore | Rinella, Carmela | 28278 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 671 | 2:18-cv-09811 | Johnson, Donald | Johnson, Donald | 27863 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 672 | 2:18-cv-09818 | Tart, Jasper Leon | Page, Judith Kay Fipps | 27544 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 673 | 2:18-cv-09822 | Stublarec, Richard | Stublarec, Richard | 27861 | Hensley Legal Group, PC |
| 674 | 2:18-cv-09830 | Talay, James J. | Talay, James T. | 27860 | Hensley Legal Group, PC |
| 675 | 2:18-cv-09833 | Standard, Sakeya | Jordan, James, III | 32425 | Pulaski Law Firm, PLLC |
| 676 | 2:18-cv-09835 | Delija, Shirley | Delija, Shirley | 27859 | Hensley Legal Group, PC |
| 677 | 2:18-cv-09837 | Cato, Mae | Cato, Earnest | 28205 | Morgan & Morgan Complex Litigation Group |
| 678 | 2:18-cv-09838 | Newberry, Frank | Newberry, Frank | 28378 | Morgan & Morgan Complex Litigation Group |
| 679 | 2:18-cv-09839 | Beaty, Eric | Beaty, Eric | 41762 | Medley Law Group |
| 680 | 2:18-cv-09840 | Kincy, Theodis | Kincy, Theodis | 41766 | Medley Law Group |
| 681 | 2:18-cv-09843 | Falconer, Ralph | Falconer, Ralph | 28398 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 682 | 2:18-cv-09845 | Hampton, Barnell | Hampton, Barnell | 27858 | Hensley Legal Group, PC |
| 683 | 2:18-cv-09846 | Littles, Edward E. | Littles, Edward E. | 27553 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 684 | 2:18-cv-09847 | Kilgore, Rose | Kilgore, Myron | 28058 | Pulaski Law Firm, PLLC |
| 685 | 2:18-cv-09849 | White, Linda | White, Linda | 28424 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 686 | 2:18-cv-09851 | Durham, Mary | Durham, James M. | 41961 | Medley Law Group |
| 687 | 2:18-cv-09852 | Andersen, Gorden | Andersen, Gorden | 27963 | Wagstaff & Cartmell, LLP |
| 688 | 2:18-cv-09853 | Smith, Wesley | Smith, Wesley | 27888 | Canepa Riedy Abele |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 689 | 2:18-cv-09854 | Boone, Rachel | Boone, Rachel | 27857 | Hensley Legal Group, PC |
| 690 | 2:18-cv-09855 | Alvarez-Perez, Renate | Alvarez-Perez, Renate | 28379 | Morgan & Morgan Complex Litigation Group |
| 691 | 2:18-cv-09860 | Owens, Robert | Owens, Robert | 28203 | Johnson Law Group |
| 692 | 2:18-cv-09861 | Hill, Linda | Michaelmann, Vernon | 28107 | The Driscoll Firm, PC |
| 693 | 2:18-cv-09862 | Wittenborn, John | Wittenborn, John | 27562 | Kogan & DiSalvo, PA |
| 694 | 2:18-cv-09863 | Griffith, Mark | Griffith, Mark | 28573 | The Law Office of L. Paul Mankin |
| 695 | 2:18-cv-09870 | Waller, Francis | Waller, Francis | 28311 | McDonald Worley, PC |
| 696 | 2:18-cv-09871 | Waddell, Michael | Waddell, Michael | 28282 | McDonald Worley, PC |
| 697 | 2:18-cv-09872 | Blowe, Mia D. | Blowe, Mia D. | 27968 | Wagstaff & Cartmell, LLP |
| 698 | 2:18-cv-09873 | Shacks, Vincent | Shacks, Vincent | 28281 | McDonald Worley, PC |
| 699 | 2:18-cv-09874 | Williams, Eric | Williams, Eric | 28312 | McDonald Worley, PC |
| 700 | 2:18-cv-09875 | West, Geraldine | West, Geraldine | 30287 | Fears Nachawati, PLLC |
| 701 | 2:18-cv-09876 | Wright, Ronald | Wright, Ronald | 28280 | Johnson Law Group |
| 702 | 2:18-cv-09885 | Echeverria, Francisco | Echeverria, Rosa | 27843 | Showard Law Firm, PC |
| 703 | 2:18-cv-09908 | Johnson, Steve | Johnson, Steve | 28655 | The Law Office of L. Paul Mankin |
| 704 | 2:18-cv-09909 | Najar, Arturo | Najar, Arturo | 28227 | McDonald Worley, PC |
| 705 | 2:18-cv-09910 | Noel, Quintin | Noel, Quintin | 28229 | McDonald Worley, PC |
| 706 | 2:18-cv-09911 | Vibral, Michael G. | Vibral, Michael G. | 27972 | Wagstaff & Cartmell, LLP |
| 707 | 2:18-cv-09913 | Evans, Arthur | Evans, Arthur | 27547 | Stern Law, PLLC |
| 708 | 2:18-cv-09915 | Pearson, Gloria | Pearson, Gloria | 28230 | McDonald Worley, PC |
| 709 | 2:18-cv-09917 | Pettengill, Alan | Pettengill, Alan | 28231 | McDonald Worley, PC |
| 710 | 2:18-cv-09918 | Gill, Tara | Gill, Tara | 28344 | Johnson Law Group |
| 711 | 2:18-cv-09919 | Reed, William | Reed, William | 28336 | McDonald Worley, PC |
| 712 | 2:18-cv-09950 | Wiles, David Alvin | Wiles, Steven | 28141 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 713 | 2:18-cv-09964 | Nelson, Nels Henry | Nelson, Nels Henry | 41763 | Medley Law Group |
| 714 | 2:18-cv-09965 | McCoy, Debra | McCoy, Debra | 41768 | Medley Law Group |
| 715 | 2:18-cv-09966 | Yates, Sue A. | Yates, Sue A. | 41785 | Medley Law Group |
| 716 | 2:18-cv-09967 | Manns, Edwin | Manns, Edwin | 27917 | Canepa Riedy Abele |
| 717 | 2:18-cv-09987 | Miller, Edwin | Miller, Edwin | 28226 | McDonald Worley, PC |
| 718 | 2:18-cv-09988 | Sanchez, Lourdes | Sanchez, Lourdes | 28342 | McDonald Worley, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 719 | 2:18-cv-09989 | Turner, Dean | Turner, Dean | 28343 | McDonald Worley, PC |
| 720 | 2:18-cv-09991 | Spafford, Linda | Spafford, Linda | 27571 | Flint Law Firm, LLC |
| 721 | 2:18-cv-09992 | Ruppert, Dennis | Ruppert, Dennis | 28082 | Pulaski Law Firm, PLLC |
| 722 | 2:18-cv-09993 | Gilbert-Johnson, Mary | Gilbert-Johnson, Mary | 28224 | McDonald Worley, PC |
| 723 | 2:18-cv-09996 | Moultry, Morel | Moultry, Jessie | 32446 | Pulaski Law Firm, PLLC |
| 724 | 2:18-cv-10027 | Burnett, Roberta | Burnett, Eric | 28729 | The Potts Law Firm, LLP |
| 725 | 2:18-cv-10029 | Epperson, Sharon | McCartney, Charles | 28225 | McDonald Worley, PC |
| 726 | 2:18-cv-10041 | Simpson-Woods, Wanda | Woods, Billy | 32488 | Pulaski Law Firm, PLLC |
| 727 | 2:18-cv-10060 | Dawson, Edward M. | Dawson, Edward M. | 28179 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 728 | 2:18-cv-10061 | Feldman, Allen J. | Feldman, Allen J. | 28339 | Avram Blair & Associates, PC |
| 729 | 2:18-cv-10064 | Hammack, Anna | Hammack, Austin | 33178 | Avram Blair & Associates, PC |
| 730 | 2:18-cv-10065 | Ramirez, Jane | Ramirez, Jane | 33175 | Avram Blair & Associates, PC |
| 731 | 2:18-cv-10066 | Lange, Laura | Lange, Laura | 33176 | Avram Blair & Associates, PC |
| 732 | 2:18-cv-10070 | Lafayette-Richardson, Rhonda | Lafayette-Richardson, Rhonda | 28045 | Guajardo & Marks, LLP |
| 733 | 2:18-cv-10072 | Dietzel, Edythe | Dietzel, Edythe | 28092 | Pulaski Law Firm, PLLC |
| 734 | 2:18-cv-10073 | Espey, Catherine | Espey, Catherine | 28646 | Burns Charest LLP |
| 735 | 2:18-cv-10075 | Cole, Sammie | Cole, Sammie | 28373 | Wexler Wallace LLP |
| 736 | 2:18-cv-10091 | Palmer-Benion, Janet | Wright, Mary | 28425 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 737 | 2:18-cv-10092 | Huddleston, Robert Fayle, Sr. | Huddleston, Robert Fayle, Sr. | 27735 | Johnson Becker, PLLC |
| 738 | 2:18-cv-10104 | Pipkin, April Lynn | Burrows, Charlotte | 28095 | Pulaski Law Firm, PLLC |
| 739 | 2:18-cv-10111 | Bobbitt, Malcolm J. | Bobbitt, Malcolm J. | 42345 | Medley Law Group |
| 740 | 2:18-cv-10119 | Roman, Mary | Roman, Mary | 41820 | Medley Law Group |
| 741 | 2:18-cv-10145 | Benitez, Ralph | Benitez, Ralph | 27624 | Flint Law Firm, LLC |
| 742 | 2:18-cv-10160 | Robinson, Juliette | Robinson, Juliette | 27628 | Flint Law Firm, LLC |
| 743 | 2:18-cv-10165 | Stallworth, Odessa T. | Stallworth, Odessa T. | 28427 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 744 | 2:18-cv-10168 | Puertas, Guillermo | Puertas, Guillermo | 28338 | Ferrer, Poirot & Wansbrough |
| 745 | 2:18-cv-10170 | Gearing, Ellen K. | Gearing, Ellen K. | 27631 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 746 | 2:18-cv-10174 | Reed, Betty | Reed, Betty | 28335 | Schneider Hammers LLC |
| 747 | 2:18-cv-10175 | Givens, Donna | Acosta, Clarice | 28388 | Johnson Law Group |
| 748 | 2:18-cv-10199 | Flores, Roy | Fernandez-Rodriguez, Thomas | 24076 | Avram Blair & Associates, PC |
| 749 | 2:18-cv-10203 | King, Nancy | King, Nancy | 28034 | Brown and Crouppen, PC |
| 750 | 2:18-cv-10207 | Newman, Ellen M. | Newman, Bobby | 28228 | McDonald Worley, PC |
| 751 | 2:18-cv-10208 | Jones, Karen | Jones, Karen | 26468 | Cory Watson, PC |
| 752 | 2:18-cv-10210 | Jennings, Phyllis | Jennings, Phyllis | 28105 | Slater, Slater Schulman, LLP |
| 753 | 2:18-cv-10217 | Herrin, Jo-Ann | Herrin, Jo-Ann | 28090 | Pulaski Law Firm, PLLC |
| 754 | 2:18-cv-10219 | Bell, Dolores | Bell, Dolores | 28680 | Robinson Calcagnie, Inc. |
| 755 | 2:18-cv-10221 | Garbarcyzk, Anthony | Garbarcyzk, Anthony | 27880 | Ashcraft & Gerel, LLP |
| 756 | 2:18-cv-10222 | Roberts, Raymond | Roberts, Raymond | 27885 | Peterson & Associates, PC |
| 757 | 2:18-cv-10224 | Long, Virginia Dare | Long, Virginia Dare | 28669 | Campbell & Associates; Frazer Law PLC |
| 758 | 2:18-cv-10225 | Frizzell, Patrick | Frizzell, Patrick | 27882 | Ashcraft & Gerel, LLP |
| 759 | 2:18-cv-10227 | Robinson, Monica | Robinson, Monica | 28104 | Slater, Slater Schulman, LLP |
| 760 | 2:18-cv-10232 | Garner, Richard | Gardner, Evelyn | 28464 | Pulaski Law Firm, PLLC |
| 761 | 2:18-cv-10242 | Shelton, Mark | Shelton, Mark | 28346 | Johnson Law Group |
| 762 | 2:18-cv-10245 | Bailie, Frances Anne | Bailie, Frances Anne | 28172 | Matthews & Associates |
| 763 | 2:18-cv-10248 | Fulfaro, Nicholas | Fulfaro, Nicholas | 41636 | Lenze Lawyers, PLC |
| 764 | 2:18-cv-10257 | Wiseman, Anna Jean | Morrison, Steven | 41937 | Napoli Shkolnik, PLLC |
| 765 | 2:18-cv-10258 | Sable, Julia | Sable, Julia | 41643 | Lenze Lawyers, PLC |
| 766 | 2:18-cv-10266 | Carico, Sheila | Carico, Sheila | 28382 | Wexler Wallace LLP |
| 767 | 2:18-cv-10267 | Searcy, Paul | Seedorf, Linda | 27990 | Tamari Law Group, LLC |
| 768 | 2:18-cv-10268 | Kirkling, Johnny | Kirkling, Johnny | 28590 | Heninger Garrison Davis, LLC |
| 769 | 2:18-cv-10269 | Williams, Diane | Williams, Diane | 28162 | Heninger Garrison Davis, LLC |
| 770 | 2:18-cv-10270 | Russell, Wilhelmina | Russell, James, Jr. | 28089 | The Driscoll Firm, PC |
| 771 | 2:18-cv-10271 | Durant, Freddie Mae | Durant, Freddie Mae | 28065 | Heninger Garrison Davis, LLC |
| 772 | 2:18-cv-10274 | Vanderlinde, Karen B. | Vanderlinde, Karen B. | 27648 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 773 | 2:18-cv-10277 | Loeffler, Wayne | Loeffler, Lawrence | 27993 | Tamari Law Group, LLC |
| 774 | 2:18-cv-10282 | Cooper, William | Cooper, William | 28353 | McDonald Worley, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 775 | 2:18-cv-10295 | DeLeon, Freddy | DeLeon, Freddy | 28355 | McDonald Worley, PC |
| 776 | 2:18-cv-10327 | Roche, Shelly | Blanchard, Patricia | 28711 | Johnson Law Group |
| 777 | 2:18-cv-10359 | Jackson, Stephanie Homely | Homely, Delores | 28525 | Burke Harvey, LLC; Crumley Roberts |
| 778 | 2:18-cv-10369 | Gibson, Arica | Gibson, Arica | 28380 | Stag Liuzza, LLC |
| 779 | 2:18-cv-10383 | Madigan, Gregg | Madigan, Barbara | 27997 | Tamari Law Group, LLC |
| 780 | 2:18-cv-10384 | Wilson, Gloria | Wilson, Raymond B., Jr. | 28067 | Peterson & Associates, PC |
| 781 | 2:18-cv-10394 | Stafford, Tiffani | Stewart, Sharon | 27655 | Trammell P.C. |
| 782 | 2:18-cv-10396 | Chorjel, Kimberly | Chorjel, Keith | 27887 | Peterson & Associates, PC |
| 783 | 2:18-cv-10399 | Mitchell, Cynthia | Mitchell, Cynthia | 28434 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 784 | 2:18-cv-10408 | Russo, Barbara | Russo, Barbara | 27656 | Trammell P.C. |
| 785 | 2:18-cv-10420 | Gehring, Karen | Gehring, Karen | 28433 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 786 | 2:18-cv-10422 | Allen, Madeline | Allen, Madeline | 27657 | Trammell P.C. |
| 787 | 2:18-cv-10428 | Contreras, Tammi | Sarno, Carmen | 28721 | Ferrer, Poirot & Wansbrough |
| 788 | 2:18-cv-10438 | Hebert, Jeanette | Hebert, Jeanette | 28426 | Johnson Law Group |
| 789 | 2:18-cv-10441 | Stephans, Donna L. | Stephans, Donna L. | 27674 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 790 | 2:18-cv-10474 | Hamel, Pauline | Hamel, Pauline | 28155 | Allen & Nolte, PLLC |
| 791 | 2:18-cv-10490 | Miller, Kathy | Miller, Kathy | 28449 | McDonald Worley, PC |
| 792 | 2:18-cv-10493 | Gee, Ora | Gee, Ora | 28356 | McDonald Worley, PC |
| 793 | 2:18-cv-10495 | Gross, Janell | Gross, Janell | 28357 | McDonald Worley, PC |
| 794 | 2:18-cv-10497 | Damiano, Irene | Damiano, Irene | 28153 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 795 | 2:18-cv-10499 | Glenn, Jimmy L. | Glenn, Jimmy L. | 28437 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 796 | 2:18-cv-10501 | Arruda, Maria | Arruda, Maria | 29743 | Fears Nachawati, PLLC |
| 797 | 2:18-cv-10527 | McDonald, James | McDonald, James | 28268 | Pulaski Law Firm, PLLC |
| 798 | 2:18-cv-10530 | Mudd, Jeffrey | Mudd, Judith C. | 28522 | Burke Harvey, LLC; Crumley Roberts |
| 799 | 2:18-cv-10533 | Hollandsworth, Patricia | Hollandsworth, David D. | 28358 | McDonald Worley, PC |
| 800 | 2:18-cv-10534 | Boucher, Paul | Boucher, Georgette | 26748 | Douglas & London, PC |
| 801 | 2:18-cv-10543 | McCulley, Eileen | McCulley, Eileen | 28436 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 802 | 2:18-cv-10544 | Oliver, Laverne | Oliver, Curley | 28439 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 803 | 2:18-cv-10550 | Glenz, Anton | Glenz, William C. | 27830 | Tautfest Bond PLLC |
| 804 | 2:18-cv-10565 | Brashar, Doyle, Jr. | Brashar, Doyle, Jr. | 27676 | Trammell P.C. |
| 805 | 2:18-cv-10570 | Di Valentone, Bertha | Di Valentone, Bertha | 27678 | Trammell P.C. |
| 806 | 2:18-cv-10605 | Pearson, Roger | Pearson, Roger | 27926 | Canepa Riedy Abele |
| 807 | 2:18-cv-10661 | Zavala, Maximo | Zavala, Maximo | 29526 | Fears Nachawati, PLLC |
| 808 | 2:18-cv-10662 | Cogdell, Sabrina Canaday | Cogdell, Sabrina Canaday | 27869 | Chaffin Luhana LLP |
| 809 | 2:18-cv-10668 | Fuller-Reyes, Kathleen | Fuller-Reyes, Kathleen | 28113 | Ray Hodge & Associates, LLC |
| 810 | 2:18-cv-10670 | Reed, Glenda | Reed, Burch | 28254 | Pittman, Dutton & Hellums, PC |
| 811 | 2:18-cv-10678 | Weinberg, Joel | Weinberg, Joel | 28554 | Johnson Law Group |
| 812 | 2:18-cv-10695 | England, Jeremiah | England, Jeremiah | 27998 | Tamari Law Group, LLC |
| 813 | 2:18-cv-10696 | Barrino, Nathaniel | Barrino, Nathaniel | 27826 | Wilshire Law Firm |
| 814 | 2:18-cv-10702 | Rodrigues, Becky | Rodrigues, Edward | 28483 | Johnson Law Group |
| 815 | 2:18-cv-10750 | Randolph, Elzie W., Jr. | Randolph, Elzie W., Jr. | 16527 | Motley Rice LLC |
| 816 | 2:18-cv-10753 | Ness, Carol | Ness, Carol | 26763 | Douglas & London, PC |
| 817 | 2:18-cv-10763 | Lieberman, Harold | Lieberman, Harold | 26754 | Douglas & London, PC |
| 818 | 2:18-cv-10765 | Nilles, Louise | Nilles, Roger | 42056 | Douglas & London, PC |
| 819 | 2:18-cv-10771 | Falco, Mike | Falco, Mike | 28558 | The Law Office of L. Paul Mankin |
| 820 | 2:18-cv-10775 | Hughes, Lawanda | Hughes, Lawanda | 28496 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 821 | 2:18-cv-10779 | Singleton, George | Singleton, George | 28654 | The Law Office of L. Paul Mankin |
| 822 | 2:18-cv-10803 | Furfuro, Joseph | Furfuro, Joseph | 28487 | Johnson Law Group |
| 823 | 2:18-cv-10805 | Billiot, Calvin | Billiot, Calvin | 27840 | Wilshire Law Firm |
| 824 | 2:18-cv-10806 | Bilodeau, Fred | Bilodeau, Fred | 27739 | Wilshire Law Firm |
| 825 | 2:18-cv-10807 | O'Neal, Michael | O'Neal, Michael | 27913 | Wilshire Law Firm |
| 826 | 2:18-cv-10808 | Kiecksee, Paul | Kiecksee, Paul | 27910 | Wilshire Law Firm |
| 827 | 2:18-cv-10818 | Rodgers, Brenda | Rodgers, Kenny | 28458 | Cory Watson, PC |
| 828 | 2:18-cv-10824 | Coleman, Dwayne | Coleman, Dwayne | 28672 | The Driscoll Firm, PC |
| 829 | 2:18-cv-10826 | Stracener, Alice | Stracener, Alice | 28372 | The Driscoll Firm, PC |
| 830 | 2:18-cv-10832 | Matheny, Shawna | Matheny, Shawna | 27640 | Laborde Earles Law Firm LLC |
| 831 | 2:18-cv-10872 | Thomasson, Robert | Thomasson, Robert | 28712 | Baron & Budd, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 832 | 2:18-cv-10873 | Mahoney, Toni | Mahoney, Laurence | 29195 | Fears Nachawati, PLLC |
| 833 | 2:18-cv-10874 | Cram, Julia | Cram, Julia | 27839 | Wilshire Law Firm |
| 834 | 2:18-cv-10885 | Jones, Jessie | Jones, Jessie | 28196 | Pulaski Law Firm, PLLC |
| 835 | 2:18-cv-10886 | Lincoln, Waldeane | Lincoln, Waldeane | 28206 | Guajardo & Marks, LLP |
| 836 | 2:18-cv-10892 | Gill, Darshan S. | Gill, Darshan S. | 27734 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 837 | 2:18-cv-10896 | Schaefer, Sylvester | Schaefer, Sylvester | 28366 | The Driscoll Firm, PC |
| 838 | 2:18-cv-10899 | Cleveland, Christa | Cleveland, Christa | 29848 | Fears Nachawati, PLLC |
| 839 | 2:18-cv-10900 | Carter, Diane | Carter, Diane | 27736 | Trammell P.C. |
| 840 | 2:18-cv-10910 | Searl, Tyge | Searl, Roland | 27737 | Trammell P.C. |
| 841 | 2:18-cv-10912 | Lazauskas, Peter | Lazauskas, Peter | 28497 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 842 | 2:18-cv-10944 | Cubisino, Attilio | Cubisino, Attilio | 28385 | Johnson Law Group |
| 843 | 2:18-cv-10951 | Pankey, Arthur | Pankey, Mary Anne | 28362 | The Driscoll Firm, PC |
| 844 | 2:18-cv-10952 | Cappoli, William | Cappoli, William | 28016 | Sanders Phillips Grossman, LLC |
| 845 | 2:18-cv-10955 | Mayhall, Maria | Mayhall, Maria | 28552 | Johnson Law Group |
| 846 | 2:18-cv-10960 | Fisher, Larry | Fisher, Larry | 28518 | Wexler Wallace LLP |
| 847 | 2:18-cv-10963 | Coleman, Eloise | Coleman, Eloise | 28214 | Sanders Phillips Grossman, LLC |
| 848 | 2:18-cv-10982 | Smallwood, Carolyn | Smallwood, Carolyn | 28163 | Sanders Phillips Grossman, LLC |
| 849 | 2:18-cv-11017 | Grady, Robert | Grady, Robert | 28255 | Sanders Phillips Grossman, LLC |
| 850 | 2:18-cv-11028 | Macolini, Frank | Macolini, Frank | 27883 | Ashcraft & Gerel, LLP |
| 851 | 2:18-cv-11039 | Bigelow, Gayle | Bigelow, Gayle | 27933 | Meshbesher & Spence, Ltd. |
| 852 | 2:18-cv-11041 | Hoppe, Glen | Hoppe, Glen | 28160 | Sanders Phillips Grossman, LLC |
| 853 | 2:18-cv-11079 | Morgan, David | Morgan, Donald Ross | 41583 | Wilshire Law Firm |
| 854 | 2:18-cv-11097 | Jackson, Telly | Jackson, Telly | 28251 | Sanders Phillips Grossman, LLC |
| 855 | 2:18-cv-11103 | Smith, Marie | Smith, Lawrence Coleman, Sr. | 28500 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 856 | 2:18-cv-11113 | Maynor, Roy | Maynor, Roy | 28264 | Sanders Phillips Grossman, LLC |
| 857 | 2:18-cv-11119 | Mitchell, Bobbie | Mitchell, Bobbie | 28238 | Sanders Phillips Grossman, LLC |
| 858 | 2:18-cv-11124 | Smith, Kenneth | Smith, Kenneth | 28232 | The Driscoll Firm, PC |
| 859 | 2:18-cv-11134 | Keefe, Judith | Keefe, Judith | 28542 | Johnson Law Group |
| 860 | 2:18-cv-11141 | Pinson, Ozetta | Pinson, Ozetta | 28215 | Sanders Phillips Grossman, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 861 | 2:18-cv-11157 | Walker, Drennan | Walker, Drennan | 28266 | Sanders Phillips Grossman, LLC |
| 862 | 2:18-cv-11163 | Smoot, Theresa | Hawks, Frank | 27982 | Canepa Riedy Abele |
| 863 | 2:18-cv-11165 | Charleston, Edith | Charleston, Richard | 28235 | The Driscoll Firm, PC |
| 864 | 2:18-cv-11166 | Cardoza, Thomas | Cardoza, Thomas | 41952 | Showard Law Firm, PC |
| 865 | 2:18-cv-11169 | Stovall, Mary A. | Stovall, Mary A. | 28802 | The Dilorenzo Law Firm, LLC |
| 866 | 2:18-cv-11186 | Contreras, Guadalupe J. | Contreras, Guadalupe J. | 27881 | Ashcraft & Gerel, LLP |
| 867 | 2:18-cv-11211 | Jones, Janice | Thompson, Hazel Marie | 28625 | Johnson Law Group |
| 868 | 2:18-cv-11229 | Wiedman, Susan | Wiedman, Susan | 28565 | Schneider Hammers LLC |
| 869 | 2:18-cv-11239 | St. Claire, Sharon | St. Claire, Chan, III | 28754 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 870 | 2:18-cv-11244 | Fane, James | Fane, James | 28561 | Wexler Wallace LLP |
| 871 | 2:18-cv-11245 | Kiley, Paula F. | Romine, Margaret | 28803 | The Dilorenzo Law Firm, LLC |
| 872 | 2:18-cv-11246 | Parker, Beverly L. | Parker, Beverly L. | 27795 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 873 | 2:18-cv-11248 | Nigro, Anthony, Sr. | Nigro, Anthony, Sr. | 28284 | The Driscoll Firm, PC |
| 874 | 2:18-cv-11251 | Easterling, Clifton E. | Easterling, Clifton E. | 27801 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 875 | 2:18-cv-11258 | Donohew, Deborah | Donohew, Deborah | 27802 | Trammell P.C. |
| 876 | 2:18-cv-11262 | Penrod, Katherine | Penrod, Katherine | 27803 | Trammell P.C. |
| 877 | 2:18-cv-11295 | Peters, Jessica | Peters, Janet | 27823 | Wilshire Law Firm |
| 878 | 2:18-cv-11317 | Cooke, Linda | Cooke, Kenneth | 28450 | Watts Guerra LLP |
| 879 | 2:18-cv-11319 | Lattimore, Homer | Lattimore, Homer | 28451 | Watts Guerra LLP |
| 880 | 2:18-cv-11321 | Wright, Beth | Lindenfelser, Thomas | 28452 | Watts Guerra LLP |
| 881 | 2:18-cv-11334 | McCaffity, Robert | McCaffity, Robert | 39142 | Fears Nachawati, PLLC |
| 882 | 2:18-cv-11339 | Whitten, Thomas | Whitten, Thomas | 31620 | Bruera Law Firm, PLLC |
| 883 | 2:18-cv-11354 | White, Mary Magdalene | White, Mary Magdalene | 31619 | Bruera Law Firm, PLLC |
| 884 | 2:18-cv-11360 | Patterson, Shawn | Patterson, Jeremy | 28622 | Johnson Law Group |
| 885 | 2:18-cv-11364 | Meza, Louisa | Meza, Louisa | 28289 | The Driscoll Firm, PC |
| 886 | 2:18-cv-11373 | Klopstein, Jeffrey | Klopstein, Milton | 28296 | The Driscoll Firm, PC |
| 887 | 2:18-cv-11374 | Cookson, Elise Marie | Cookson, Richard Lee | 28648 | Johnson Becker, PLLC |
| 888 | 2:18-cv-11378 | Burritt, Randy | Burritt, Randy | 28713 | Johnson Law Group |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 889 | 2:18-cv-11379 | Hill, James | Hill, James | 41702 | Johnson Law Group |
| 890 | 2:18-cv-11381 | Patillo, Lisa | Patillo, Lisa | 27810 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 891 | 2:18-cv-11383 | Allen, Judy | Allen, Judy | 28506 | Johnson Law Group |
| 892 | 2:18-cv-11384 | Gordon, Richard R. | Gordon, Richard R. | 27812 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 893 | 2:18-cv-11390 | Burks, Brandy | Burks, Brandy | 28673 | Johnson Law Group |
| 894 | 2:18-cv-11392 | Fraze, David Wayne | Fraze, Elmer Carroll | 27814 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 895 | 2:18-cv-11399 | Origlia, Joyce | Origlia, Joyce | 27820 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 896 | 2:18-cv-11401 | Sauro, Steve W., Jr. | Sauro, Steve W., Jr. | 28570 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 897 | 2:18-cv-11403 | Norton, Mark | Jones, Shauna | 27822 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 898 | 2:18-cv-11405 | Buford, Pearlena H. | Buford, Pearlena H. | 27817 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 899 | 2:18-cv-11431 | Baxter, Eric | Baxter, William | 42107 | Ferrer, Poirot & Wansbrough |
| 900 | 2:18-cv-11439 | Chase, Larry | Chase, Larry | 28317 | Childers, Schlueter & Smith, LLC |
| 901 | 2:18-cv-11447 | Ledesma, Ana | Ledesma, Ana | 41581 | Wilshire Law Firm |
| 902 | 2:18-cv-11448 | Litalien, Judy | Benson, Ronald | 27936 | Wilshire Law Firm |
| 903 | 2:18-cv-11449 | Wilkens, Alicia | Wilkens, Alicia | 27915 | Wilshire Law Firm |
| 904 | 2:18-cv-11450 | Doe, Mattie | Doe, Mattie | 28068 | Wilshire Law Firm |
| 905 | 2:18-cv-11451 | Kerr, James, Jr. | Kerr, James, Jr. | 28075 | Wilshire Law Firm |
| 906 | 2:18-cv-11453 | Brown, Christine | Brown, Christine | 27980 | Wilshire Law Firm |
| 907 | 2:18-cv-11454 | Wiley, Vincent | Wiley, Vincent | 28052 | Wilshire Law Firm |
| 908 | 2:18-cv-11455 | Gross, Yolanda | Gross, Yolanda | 27941 | Wilshire Law Firm |
| 909 | 2:18-cv-11456 | Potochnik, Sheryl | Potochnik, Sheryl | 28773 | Wilshire Law Firm |
| 910 | 2:18-cv-11464 | Snodgress, Sarah | Snodgress, Sarah | 28250 | Gordon & Partners, PA |
| 911 | 2:18-cv-11479 | Hudson, Shirley | Hudson, Shirley | 28307 | Sanders Phillips Grossman, LLC |
| 912 | 2:18-cv-11491 | Lellis, Donna | Botti, Maria P. | 28615 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 913 | 2:18-cv-11493 | Baldwin, Brenda | Baldwin, Brenda | 28069 | Canepa Riedy Abele |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 914 | 2:18-cv-11498 | Letsch, Thomas | Letsch, Thomas | 28248 | Gordon & Partners, PA |
| 915 | 2:18-cv-11500 | Murphy, William | Murphy, William | 28322 | Sanders Phillips Grossman, LLC |
| 916 | 2:18-cv-11519 | Longworth, James | Longworth, James | 28246 | Gordon & Partners, PA |
| 917 | 2:18-cv-11542 | Keeton, Ruth | Keeton, Juanita | 28574 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 918 | 2:18-cv-11550 | Medvegy, Andrew | Medvegy, Isabel | 27819 | Trammell P.C. |
| 919 | 2:18-cv-11587 | Haugen, Barbara | Haugen, Howard | 28632 | Wexler Wallace LLP |
| 920 | 2:18-cv-11592 | Gamble, Robert | Gamble, Robert | 28383 | Sanders Phillips Grossman, LLC |
| 921 | 2:18-cv-11604 | Piscopo, David | Piscopo, David | 28370 | Schneider Hammers LLC |
| 922 | 2:18-cv-11621 | Cummings, Gregory | Obie, Edna | 28351 | Sanders Phillips Grossman, LLC |
| 923 | 2:18-cv-11642 | Brennan, Denise | Brennan, James J. | 41522 | Johnson Law Group |
| 924 | 2:18-cv-11687 | Holseth, John | Holseth, John | 28323 | Pulaski Law Firm, PLLC |
| 925 | 2:18-cv-11722 | Lawrence, Brenda | Prince, Patricia | 28686 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 926 | 2:18-cv-11724 | McCaffery, Hugh, Jr. | McCaffery, Hugh, Sr. | 24079 | Avram Blair & Associates, PC |
| 927 | 2:18-cv-11754 | Sanning, Ruby Irene | Sanning, Ruby Irene | 28675 | The Law Office of L. Paul Mankin |
| 928 | 2:18-cv-11759 | McGowan, Winfor | McGowan, Lisa | 28043 | Brown, LLC |
| 929 | 2:18-cv-11869 | Kirkland, Vera | Kirkland, Vera | 28639 | Johnson Law Group |
| 930 | 2:18-cv-11873 | Currence, Brenda | Currence, John | 41523 | Johnson Law Group |
| 931 | 2:18-cv-11874 | Brown, Richard Eugene | Brown, Richard Eugene | 28758 | Bruera Law Firm, PLLC |
| 932 | 2:18-cv-11878 | Brim, Mary Jean | Brim, Mary Jean | 28688 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 933 | 2:18-cv-11880 | Smith, Harold Thomas | Smith, Harold Thomas | 31596 | Pierce Skrabanek, PLLC |
| 934 | 2:18-cv-11882 | Wilson, Lillian | Wilson, Lillian | 28662 | The Law Office of L. Paul Mankin |
| 935 | 2:18-cv-11883 | McGarity, Roxanna Lynn | McGarity, Roxanna Lynn | 28757 | Bruera Law Firm, PLLC |
| 936 | 2:18-cv-11887 | Johnson, Ann | Johnson, Ann | 41677 | Johnson Law Group |
| 937 | 2:18-cv-11932 | Moreno, Tommy | Moreno, Tommy | 28753 | Johnson Law Group |
| 938 | 2:18-cv-11936 | Jones, Payton, Jr. | Jones, Payton, Jr. | 32424 | Pulaski Law Firm, PLLC |
| 939 | 2:18-cv-11947 | Schuetz, Sharon | Ingram, Lillie | 28740 | Johnson Law Group |
| 940 | 2:18-cv-11956 | Padgett, Kay | Padgett, Kay | 28384 | Allen & Nolte, PLLC |
| 941 | 2:18-cv-11962 | Morgan, Robert | Morgan, Nancy Ann | 28391 | Slater, Slater Schulman, LLP |
| 942 | 2:18-cv-11971 | Williams, Gowans | Williams, Gowans | 28394 | Slater, Slater Schulman, LLP |
| 943 | 2:18-cv-11972 | Moore, Christopher | Moore, Christopher | 28168 | Hensley Legal Group, PC |
| 944 | 2:18-cv-11975 | Walsh, Charmaine | Walsh, Jacquline | 28184 | Canepa Riedy Abele |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 945 | 2:18-cv-11985 | Thibodeau, Victor | Thibodeau, Victor | 28169 | Hensley Legal Group, PC |
| 946 | 2:18-cv-11986 | Allen, Homer | Allen, Homer | 28761 | Bruera Law Firm, PLLC |
| 947 | 2:18-cv-11991 | Lee, Barbara | Lee, Barbara | 28170 | Hensley Legal Group, PC |
| 948 | 2:18-cv-11993 | Dixon, Iyonna | Dixon, Iyonna | 28567 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 949 | 2:18-cv-11998 | Bornaschella, Thomas | Bornaschella, Thomas | 28759 | Bruera Law Firm, PLLC |
| 950 | 2:18-cv-12000 | Moore, Gordon | Moore, Gordon | 28176 | Hensley Legal Group, PC |
| 951 | 2:18-cv-12011 | Morris, Janine | Barnes, Michelle | 28177 | Hensley Legal Group, PC |
| 952 | 2:18-cv-12013 | Shankle, Debra | Shankle, Debra | 27901 | Bernstein Liebhard LLP |
| 953 | 2:18-cv-12021 | Scott, Margaret | Leary, George | 28208 | Hensley Legal Group, PC |
| 954 | 2:18-cv-12025 | Thompson, Randolph | Thompson, Evelyn | 28645 | Johnson Law Group |
| 955 | 2:18-cv-12028 | Carroll, Andre, Sr. | Carroll, Andre, Sr. | 28400 | Brown and Crouppen, PC |
| 956 | 2:18-cv-12031 | Stratmeyer, Elmer | Stratmeyer, Elmer | 28390 | Slater, Slater Schulman, LLP |
| 957 | 2:18-cv-12032 | Pernice, Joseph | Pernice, Caroline | 28207 | Hensley Legal Group, PC |
| 958 | 2:18-cv-12035 | Holm, Cheryl | Holm, Cheryl | 28529 | Peterson & Associates, PC |
| 959 | 2:18-cv-12038 | Graves, Beverly | Graves, Beverly | 27347 | Excolo Law, PLLC |
| 960 | 2:18-cv-12039 | Nunn, Lee | Nunn, Lee | 28381 | Brown and Crouppen, PC |
| 961 | 2:18-cv-12040 | Salo, John A. | Salo, John A. | 27955 | Ray Hodge & Associates, LLC |
| 962 | 2:18-cv-12046 | Rudolph, Allyson | Hardy, Tamara | 28397 | Brown and Crouppen, PC |
| 963 | 2:18-cv-12047 | Malone-Anderson, Celia | Malone-Anderson, Celia | 28603 | Excolo Law, PLLC |
| 964 | 2:18-cv-12054 | Phillips, Tequila | Phillips, Tequila | 28543 | The Driscoll Firm, PC |
| 965 | 2:18-cv-12057 | Barton, Todd | Barton, Todd | 42044 | Douglas & London, PC |
| 966 | 2:18-cv-12058 | Kurre, Kellie | Kurre, Kellie | 28616 | Excolo Law, PLLC |
| 967 | 2:18-cv-12062 | Stratmeyer, Elmer | Stratmeyer, Elmer | 28390 | Douglas & London, PC |
| 968 | 2:18-cv-12067 | Tickle, Michelle | Tickle, Michelle | 26770 | Douglas & London, PC |
| 969 | 2:18-cv-12072 | Fisher, Evelyn | Fisher, Evelyn | 26751 | Douglas & London, PC |
| 970 | 2:18-cv-12076 | Rich, Delores | Rich, Delores | 42060 | Douglas & London, PC |
| 971 | 2:18-cv-12077 | Stoots, Carrie | Stoots, David | 27902 | Allen & Nolte, PLLC |
| 972 | 2:18-cv-12079 | Pazar, Kathy | Pazar, Stephen | 26769 | Douglas & London, PC |
| 973 | 2:18-cv-12086 | Snyder, Jason Paul | Snyder, Jason Paul | 28665 | The Law Office of L. Paul Mankin |
| 974 | 2:18-cv-12091 | Milam, Eva | Milam, Eva | 40238 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 975 | 2:18-cv-12094 | Irwin, Michelle | Irwin, Michelle | 27870 | Trammell P.C. |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 976 | 2:18-cv-12099 | Gase, Walter Jay | Gase, Walter Jay | 28796 | Ferrer, Poirot & Wansbrough |
| 977 | 2:18-cv-12103 | Serino, Agnes | McCarthy, Edward | 28778 | Ferrer, Poirot & Wansbrough |
| 978 | 2:18-cv-12113 | Banks, Brenessa | Banks, Brenessa | 28617 | Johnson Law Group |
| 979 | 2:18-cv-12116 | Ferrell, Selenia | Butler, Bobby | 27900 | Allen & Nolte, PLLC |
| 980 | 2:18-cv-12117 | Hess, Raymond | Hess, Raymond | 27896 | Allen & Nolte, PLLC |
| 981 | 2:18-cv-12157 | George, Leonard | George, Leonard | 28441 | The Driscoll Firm, PC |
| 982 | 2:18-cv-12158 | Taylor, Gabriel, Sr. | Taylor, Gabriel, Sr. | 28443 | The Driscoll Firm, PC |
| 983 | 2:18-cv-12160 | Corbisier, Phyllis | Corbisier, Phyllis | 28315 | The Driscoll Firm, PC |
| 984 | 2:18-cv-12161 | Shreeve, Julie | Shreeve, Julie | 28606 | McDonald Worley, PC |
| 985 | 2:18-cv-12172 | Williams, Lawrence (Williamson) | Williams, Lawrence (Williamson) | 28597 | McDonald Worley, PC |
| 986 | 2:18-cv-12173 | Buchanan, Terry | Buchanan, Terry | 28309 | Lowe Law Group |
| 987 | 2:18-cv-12201 | McDonald, Ralph | McDonald, Ralph | 28516 | The Law Office of L. Paul Mankin |
| 988 | 2:18-cv-12296 | Dillon, Carvetta | Dillon, Carvetta | 28181 | Finnell Firm |
| 989 | 2:18-cv-12304 | Rowland-Fox, Jane | Rowland-Fox, Jane | 27904 | Fox & Farley |
| 990 | 2:18-cv-12326 | Crosby, Brenda | Crosby, Brenda | 28537 | McDonald Worley, PC |
| 991 | 2:18-cv-12327 | Binkley, Randall | Binkley, Randall | 28760 | Bruera Law Firm, PLLC |
| 992 | 2:18-cv-12333 | Odom, Cassandra | Odom, Cassandra | 28538 | McDonald Worley, PC |
| 993 | 2:18-cv-12350 | Salinas, Isabel | Salinas, Isabel | 28578 | McDonald Worley, PC |
| 994 | 2:18-cv-12367 | Williams-Gatlin, Barbara | Rainey, Harriet | 28429 | Wilshire Law Firm |
| 995 | 2:18-cv-12373 | Hensley, Charles | Hensley, Louise | 28149 | Wilshire Law Firm |
| 996 | 2:18-cv-12375 | Edwards, Bernice | Edwards, Bernice | 28094 | Wilshire Law Firm |
| 997 | 2:18-cv-12378 | Giddings, Earl | Giddings, Earl | 41575 | Wilshire Law Firm |
| 998 | 2:18-cv-12384 | Townsend, Eloise | Townsend, Eloise | 28193 | Wilshire Law Firm |
| 999 | 2:18-cv-12388 | White, Kadian | White, Kadian | 28077 | Wilshire Law Firm |
| 1000 | 2:18-cv-12394 | Milanesi, Edward | Milanesi, Edward | 28071 | Wilshire Law Firm |
| 1001 | 2:18-cv-12395 | Leachman, Barbara | Leachman, Barbara | 41580 | Wilshire Law Firm |
| 1002 | 2:18-cv-12398 | Shiflett, Jeffery S. | Shiflett, Jeffery S. | 28414 | Wilshire Law Firm |
| 1003 | 2:18-cv-12399 | Fallara, Veronika | Fallara, Veronika | 28076 | Wilshire Law Firm |
| 1004 | 2:18-cv-12421 | Hartz, Susan R. | James, Bobby Joe | 27959 | Richardson, Patrick, Westbrook & Brickman, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1005 | 2:18-cv-12437 | Williams, James R., III | Williams, James R., III | 28764 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 1006 | 2:18-cv-12463 | Jacobsen, Robert M. | Jacobsen, Robert M. | 27991 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 1007 | 2:18-cv-12491 | Moore, Reginald Dewayne, Sr. | Moore, Reginald Dewayne, Sr. | 28798 | Ferrer, Poirot & Wansbrough |
| 1008 | 2:18-cv-12646 | Johnson, Edward L. | Johnson, Edward L. | 28826 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 1009 | 2:18-cv-12655 | McGraw, James | McGraw, James | 27934 | Fox & Farley |
| 1010 | 2:18-cv-12658 | Koster, Valeria | Koster, Valeria | 18667 | Johnson Law Group |
| 1011 | 2:18-cv-12692 | Sandefur, John, Jr. | Sandefur, John, Jr. | 42290 | Burns Charest LLP |
| 1012 | 2:18-cv-12704 | Weber, Carol | Lafata, Mary | 28265 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 1013 | 2:18-cv-12725 | Webster, Robin | Brown, Anna Mae | 28328 | Ashcraft & Gerel, LLP |
| 1014 | 2:18-cv-12731 | Senior, Alice | Senior, Alice | 28330 | Ashcraft & Gerel, LLP |
| 1015 | 2:18-cv-12734 | English, Cheryl | English, Cheryl | 28387 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 1016 | 2:18-cv-12785 | Johnson, Ann I. | Johnson, Ann I. | 28055 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 1017 | 2:18-cv-12792 | Anderson, Francis | Anderson, Francis | 28631 | Wilshire Law Firm |
| 1018 | 2:18-cv-12812 | Long, Carla | Smith, Harriet | 27940 | Trammell P.C. |
| 1019 | 2:18-cv-12823 | Satterfield, Johnny W. | Satterfield, Johnny W. | 28710 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1020 | 2:18-cv-12967 | Quatrini, Steven | Quatrini, Steven | 28562 | Morgan & Morgan Complex Litigation Group |
| 1021 | 2:18-cv-12972 | Miller, Judith | Miller, Stephen | 28210 | Morgan & Morgan Complex Litigation Group |
| 1022 | 2:18-cv-12974 | Wilson, Shirley | Wilson, Shirley | 28564 | Morgan & Morgan Complex Litigation Group |
| 1023 | 2:18-cv-13118 | Ferry, Paul | Ferry, Paul | 28031 | Murphy Law Firm |
| 1024 | 2:18-cv-13120 | Ellison, Edith | Ellison, Edith | 28742 | Johnson Law Group |
| 1025 | 2:18-cv-13211 | Cobb, Misty Lee | Cobb, Misty Lee | 28276 | Matthews & Associates |
| 1026 | 2:18-cv-13233 | Brandimarte, Janet | Brandimarte, Janet | 41726 | Heninger Garrison Davis, LLC |
| 1027 | 2:18-cv-13302 | Tripanier, Alfred M. | Tripanier, Alfred M. | 28396 | Searcy Denney Scarola Barnhart & Shipley, PA |
| 1028 | 2:18-cv-13312 | Leberman, Bruce | Leberman, Bruce | 40239 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 1029 | 2:18-cv-13350 | Vietzke, Ernestine | Vietzke, Ernestine | 27841 | Heninger Garrison Davis, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1030 | 2:18-cv-13353 | Upton, Vernell | Upton, Vernell | 28620 | Heninger Garrison Davis, LLC |
| 1031 | 2:18-cv-13362 | Boyd, Vergia | Boyd, Vergia | 41723 | Heninger Garrison Davis, LLC |
| 1032 | 2:18-cv-13372 | McFarling, Carolyn | McFarling, Carolyn | 28593 | Heninger Garrison Davis, LLC |
| 1033 | 2:18-cv-13377 | Brockmeyer, Thomas L. | Brockmeyer, Thomas L. | 28676 | Milstein Jackson Fairchild & Wade, LLP |
| 1034 | 2:18-cv-13426 | Tracey, David | Tracey, David | 41748 | Heninger Garrison Davis, LLC |
| 1035 | 2:18-cv-13431 | Kestler, Donald T., Sr. | Kestler, Donald T., Sr. | 40240 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 1036 | 2:18-cv-13436 | Wittmer, Paul | Wittmer, Paul | 28527 | Heninger Garrison Davis, LLC |
| 1037 | 2:18-cv-13445 | Wells, Kathy | Wells, Curtis | 28621 | Heninger Garrison Davis, LLC |
| 1038 | 2:18-cv-13446 | Hodge, Norma | Hodge, Norma | 28706 | Johnson Law Group |
| 1039 | 2:18-cv-13457 | Blair, Earl | Blair, Earl | 41720 | Heninger Garrison Davis, LLC |
| 1040 | 2:18-cv-13475 | Clark, Mabel M. | Clark, Mabel M. | 42342 | Medley Law Group |
| 1041 | 2:18-cv-13574 | Corrales, Andrea | Garcia, Heriberto | 27978 | Flint Law Firm, LLC |
| 1042 | 2:18-cv-13578 | Kleinerman, Savie | Kleinerman, Savie | 28174 | Wilshire Law Firm |
| 1043 | 2:18-cv-13581 | Aspinwall, Charles | Aspinwall, Charles | 28272 | Wilshire Law Firm |
| 1044 | 2:18-cv-13590 | Ralls, Marilyn | Ralls, Marilyn | 40241 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 1045 | 2:18-cv-13600 | Pierce, Jessica | Adams, Delsie | 28643 | Johnson Law Group |
| 1046 | 2:18-cv-13609 | Harrington, Lynn | Rautenberg, Lucy | 28722 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1047 | 2:18-cv-13613 | Gower, George | Gower, George | 41525 | Johnson Law Group |
| 1048 | 2:18-cv-13617 | Williams, Jennifer | Williams, Jennifer | 40242 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 1049 | 2:18-cv-13631 | Cappiello, Mike | Cappiello, Mike | 42075 | Kirtland & Packard LLP |
| 1050 | 2:18-cv-13637 | Montgomery, Kathy | Montgomery, Kathy | 28260 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 1051 | 2:18-cv-13648 | Rogers, Jane | Rogers, Jane | 28515 | McDonald Worley, PC |
| 1052 | 2:18-cv-13659 | Scott, Elaine | Scott, Elaine | 28512 | McDonald Worley, PC |
| 1053 | 2:18-cv-13662 | Weikle, Robert | Day, Marlene | 27682 | Meshbesher & Spence, Ltd. |
| 1054 | 2:18-cv-13663 | Isaac, Sandra | Isaac, Sandra | 28481 | Gori Julian & Associates, PC |
| 1055 | 2:18-cv-13665 | Doyle, Sammy | Doyle, Sammy | 28581 | McDonald Worley, PC |
| 1056 | 2:18-cv-13693 | Scott, Jeffrey | Scott, Jeffrey | 27987 | Fox & Farley |
| 1057 | 2:18-cv-13703 | London, Eleanor | London, Ireta | 28057 | Tamari Law Group, LLC |
| 1058 | 2:18-cv-13710 | Mitchell, Melvin | Mitchell, Melvin | 28756 | Johnson Law Group |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1059 | 2:18-cv-13726 | Trent, Donna | Trent, Donna | 28755 | Johnson Law Group |
| 1060 | 2:18-cv-13728 | Collins, Sheryl | Collins, Sheryl | 41568 | Wilshire Law Firm |
| 1061 | 2:18-cv-13729 | West, Jorah | West, Michael | 26193 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 1062 | 2:18-cv-13733 | Walker-Morris, Linda Marie | Walker-Morris, Linda Marie | 41592 | Wilshire Law Firm |
| 1063 | 2:18-cv-13738 | McPherson, Shawn | McPherson, Shawn | 28310 | Wilshire Law Firm |
| 1064 | 2:18-cv-13744 | Shannon, George | Shannon, George | 28148 | Wilshire Law Firm |
| 1065 | 2:18-cv-13746 | Mucklow, Charles A. | Mucklow, Charles A. | 40243 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 1066 | 2:18-cv-13747 | Jordan, Howard | Jordan, Howard | 28191 | Wilshire Law Firm |
| 1067 | 2:18-cv-13752 | Carter, Windell | Carter, Windell | 28501 | Pulaski Law Firm, PLLC |
| 1068 | 2:18-cv-13754 | McKenzie, Darla | McKenzie, Darla | 28541 | Pulaski Law Firm, PLLC |
| 1069 | 2:18-cv-13758 | Smith, Barbara | Smith, Fredrick | 28142 | Brown, LLC |
| 1070 | 2:18-cv-13760 | Henderson, Geneva R. | Henderson, Rufus | 28118 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 1071 | 2:18-cv-13768 | Shoffner, Roselind L. | Shoffner, Roselind L. | 28455 | Levin Simes Abrams LLP |
| 1072 | 2:18-cv-13772 | Wells, Darrell | Wells, Darrell | 28774 | Johnson Law Group |
| 1073 | 2:18-cv-13812 | Soderman, James Ralph | Soderman, James Ralph | 28283 | Marc Whitehead & Associates, LLP |
| 1074 | 2:18-cv-13817 | Bowling, Richard, Jr. | Bowling, Richard, Jr. | 40244 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 1075 | 2:18-cv-13864 | Grabiel, Teodora S. | Gutierrez, Rodolfo R. Grabiel | 40246 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 1076 | 2:18-cv-13865 | Criswell, Lee Ann | Jones, Ermel L. | 40247 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 1077 | 2:18-cv-13866 | Burrell, Alicia | Edwards, Deborah | 40245 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 1078 | 2:18-cv-13872 | Stear, Donna | Stear, Gary | 28783 | Johnson Law Group |
| 1079 | 2:18-cv-13877 | Dalton, Karie A. | Hays, Billy G. | 28540 | Guajardo & Marks, LLP |
| 1080 | 2:18-cv-13878 | Montgomery, Michael | Montgomery, Michael | 28781 | The Gallagher Law Firm, PLLC |
| 1081 | 2:18-cv-13880 | Wafford, Reginald, Sr. | Wafford, Reginald, Sr. | 28785 | Johnson Law Group |
| 1082 | 2:18-cv-13889 | Katz, Harvey | Katz, Harvey | 28780 | The Gallagher Law Firm, PLLC |
| 1083 | 2:18-cv-13892 | Ramsey, Justin | Ramsey, Justin | 28698 | The Gallagher Law Firm, PLLC |
| 1084 | 2:18-cv-13894 | Hammond, Anthony, III | Hammond, Deborah | 28801 | Cory Watson, PC |
| 1085 | 2:18-cv-13896 | Roy, Earl | Roy, Earl | 28560 | The Driscoll Firm, PC |
| 1086 | 2:18-cv-13897 | Gable, Henry | Gable, Henry | 28223 | The Gallagher Law Firm, PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1087 | 2:18-cv-13900 | Jones, Roy Lee, Jr. | Jones, Margaret Ann | 24904 | The Gallagher Law Firm, PLLC |
| 1088 | 2:18-cv-13931 | Lewis, Foster Asberry, Jr. | Lewis, Foster Asberry, Jr. | 28810 | Ferrer, Poirot & Wansbrough |
| 1089 | 2:18-cv-13934 | Modderman, Doris | Modderman, Doris | 28454 | Lowe Law Group |
| 1090 | 2:18-cv-13936 | Wade, Joseph | Wade, Joseph | 28535 | Brown and Crouppen, PC |
| 1091 | 2:18-cv-13938 | Johnson, Calvin | Johnson, Calvin | 30279 | Fears Nachawati, PLLC |
| 1092 | 2:18-cv-13941 | Thornton, Donna | Thornton, Donna | 28503 | The Driscoll Firm, PC |
| 1093 | 2:18-cv-13942 | Parks, Margaret | Parks, Margaret | 28407 | Wagstaff & Cartmell, LLP |
| 1094 | 2:18-cv-13944 | Smith, Garey | Smith, Garey | 28504 | Pulaski Law Firm, PLLC |
| 1095 | 2:18-cv-13945 | Sommers, David | Sommers, David | 28502 | The Driscoll Firm, PC |
| 1096 | 2:18-cv-13946 | Horne, Tammy | Smith, Albert | 28245 | Niemeyer, Grebel & Kruse LLC |
| 1097 | 2:18-cv-13947 | Poulsen, John | Poulsen, John | 41980 | The Driscoll Firm, PC |
| 1098 | 2:18-cv-13956 | Vicens, Frances | Vicens, Frances | 28465 | Matthews & Associates |
| 1099 | 2:18-cv-13957 | Foley, Audrey J. | Foley, Audrey J. | 39227 | Fears Nachawati, PLLC |
| 1100 | 2:18-cv-13958 | Sparacino, Anthony | Sparacino, Anthony | 28341 | Wilshire Law Firm |
| 1101 | 2:18-cv-13962 | Miller, Diane M. | Miller, Stephen J. | 28563 | Wilshire Law Firm |
| 1102 | 2:18-cv-13971 | Carroll, Linda | Carroll, Linda | 28192 | Wilshire Law Firm |
| 1103 | 2:18-cv-13975 | Wells, Montie, Sr. | Wells, Montie, Sr. | 41597 | Wilshire Law Firm |
| 1104 | 2:18-cv-13976 | Southern, Daphne | Southern, Daphne | 41586 | Wilshire Law Firm |
| 1105 | 2:18-cv-13981 | Barnes, Annette | Barnes, Annette | 41565 | Wilshire Law Firm |
| 1106 | 2:18-cv-13984 | Demuniz, Karen | Demuniz, Kathryn E. | 28218 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 1107 | 2:18-cv-13986 | Jennings, Manuel | Jennings, Manuel | 29902 | Fears Nachawati, PLLC |
| 1108 | 2:18-cv-13987 | Price, Ray | Price, Ray | 28546 | The Driscoll Firm, PC |
| 1109 | 2:18-cv-13988 | Linzie, Donald | Linzie, Donald | 28544 | The Driscoll Firm, PC |
| 1110 | 2:18-cv-13989 | Wichary, Gabriele | Wichary, Gabriele | 28557 | The Law Office of L. Paul Mankin |
| 1111 | 2:18-cv-13990 | Ethier-Kostka, Cindy | Ethier, Bernice | 28547 | The Driscoll Firm, PC |
| 1112 | 2:18-cv-13992 | Woodfin, Sarah | Woodfin, Sarah | 28236 | Canepa Riedy Abele |
| 1113 | 2:18-cv-13993 | Hanig, Jeffrey | Hanig, Jeffrey | 28599 | The Driscoll Firm, PC |
| 1114 | 2:18-cv-13998 | Webb, Terry | Webb, Terry | 28569 | The Driscoll Firm, PC |
| 1115 | 2:18-cv-14003 | Cheney, Robert | Cheney, Robert | 28595 | The Driscoll Firm, PC |
| 1116 | 2:18-cv-14010 | Baca, Georgia | Baca, Georgia | 28469 | The Gallagher Law Firm, PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1117 | 2:18-cv-14012 | Cooney, Sandra | Cooney, Sandra | 28697 | The Gallagher Law Firm, PLLC |
| 1118 | 2:18-cv-14014 | White, Jackilene | White, Jackilene | 28708 | The Gallagher Law Firm, PLLC |
| 1119 | 2:18-cv-14020 | Benjamin, Frederick | Benjamin, Frederick | 28049 | Trammell P.C. |
| 1120 | 2:18-cv-14028 | Christiansen, Michael | Christiansen, Michael | 28050 | Trammell P.C. |
| 1121 | 2:18-cv-14043 | Green, Estelle | Green, Andrew | 28566 | Pulaski Law Firm, PLLC |
| 1122 | 2:18-cv-14045 | Barnett, Bertha | Barnett, Bertha | 28829 | Ferrer, Poirot & Wansbrough |
| 1123 | 2:18-cv-14064 | Geraci, Carol P. | Geraci, Carol P. | 28061 | Atlas Partners, LLP |
| 1124 | 2:18-cv-14066 | Kutz, Edith | Kutz, Edith | 28059 | Trammell P.C. |
| 1125 | 2:18-cv-14069 | Himple, Douglas Edward | Himple, Douglas Edward | 28806 | Ferrer, Poirot & Wansbrough |
| 1126 | 2:18-cv-14071 | Clark, Marian | Clark, Marian | 28062 | Trammell P.C. |
| 1127 | 2:18-cv-14072 | Reed, Stuart | Reed, Stuart | 28623 | The Driscoll Firm, PC |
| 1128 | 2:18-cv-14073 | Dorrough, Lance | Dorrough, Lance | 40248 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 1129 | 2:18-cv-14075 | Zasloff, Howard | Zasloff, Howard | 42289 | Burns Charest LLP |
| 1130 | 2:18-cv-14079 | Upshaw, Willie James | Upshaw, Willie James | 28808 | Ferrer, Poirot & Wansbrough |
| 1131 | 2:18-cv-14080 | Dutch, Joseph | Dutch, Joseph | 28628 | The Driscoll Firm, PC |
| 1132 | 2:18-cv-14081 | Mitchell, Carolyn | Mitchell, Ruel | 28624 | The Driscoll Firm, PC |
| 1133 | 2:18-cv-14086 | Garrison, Charles M. | Garrison, Judith M. | 28240 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 1134 | 2:18-cv-14087 | Edwards, Mary | Edwards, Mary | 28070 | Trammell P.C. |
| 1135 | 2:18-cv-14088 | Belue, Gary | Belue, Gary | 28694 | Meirowitz & Wasserberg, LLP |
| 1136 | 2:18-cv-14089 | Mitchell, Sarano | Mitchell, Sarano | 28585 | Pulaski Law Firm, PLLC |
| 1137 | 2:18-cv-14092 | Godfrey, Emory | Godfrey, Joyce | 28072 | Trammell P.C. |
| 1138 | 2:18-cv-14096 | Peiffer, James E. | Peiffer, James E. | 40249 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 1139 | 2:18-cv-14107 | Muldrow, Darryl | Cobb, Jacquelyn | 28074 | Trammell P.C. |
| 1140 | 2:18-cv-14113 | Orr, James | Orr, James | 28262 | Freedland Harwin Valori, PL; The Law Offices of Robert J. Fenstersheib & Associates |
| 1141 | 2:18-cv-14130 | Rogers, Clara | Rogers, Clara | 28586 | The Driscoll Firm, PC |
| 1142 | 2:18-cv-14131 | Algazi, Nancy | Algazi, Nancy | 28799 | Gustafson Gluek PLLC |
| 1143 | 2:18-cv-14133 | Yap, Juck Chio Tan | Yap, Juck Chio Tan | 28216 | Ashcraft & Gerel, LLP |
| 1144 | 2:18-cv-14135 | Mosley, Donald R. | Mosley, Joyce | 28287 | Fox & Farley |
| 1145 | 2:18-cv-14136 | Laughlin, Patricia | Farrell, Viola | 29180 | Fears Nachawati, PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1146 | 2:18-cv-14137 | Neighbors, William, Jr. | Neighbors, William, Sr. | 29539 | Fears Nachawati, PLLC |
| 1147 | 2:18-cv-14139 | Bell, Margie | Bell, Margie | 28086 | Trammell P.C. |
| 1148 | 2:18-cv-14140 | Hodge, Charles | Hodge, Genevieve | 28800 | Stark & Stark |
| 1149 | 2:18-cv-14143 | Purcell, Michael | Purcell, Michael | 28790 | Stark & Stark |
| 1150 | 2:18-cv-14145 | Toubbeh, Khalil | Toubbeh, Khalil | 41905 | Stark & Stark |
| 1151 | 2:18-cv-14146 | Capps, Larry | Capps, Goldie | 28087 | Trammell P.C. |
| 1152 | 2:18-cv-14147 | Lyton, Samantha | Lyton, Samantha | 20414 | Motley Rice LLC |
| 1153 | 2:18-cv-14148 | Mason, James | Mason, James | 28583 | Bailey & Greer, PLLC |
| 1154 | 2:18-cv-14150 | Barnes, Eric | Barnes, Eric | 28088 | Trammell P.C. |
| 1155 | 2:18-cv-14158 | Austin, Patricia Ann | Austin, Patricia Ann | 42114 | Ferrer, Poirot & Wansbrough |
| 1156 | 2:18-cv-14162 | Johnson, Samuel | Johnson, Samuel | 28124 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1157 | 2:18-cv-14166 | Seymour, Brenda B. | Seymour, John M., III | 28144 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1158 | 2:18-cv-14167 | Boysen, Harriet Katherine | Boysen, Richard, Sr. | 28809 | Ferrer, Poirot & Wansbrough |
| 1159 | 2:18-cv-14179 | Harris, Judith | Harris, Ronald | 29818 | Fears Nachawati, PLLC |
| 1160 | 2:18-cv-14208 | Lietzke, Elaine | Lietzke, Elaine | 28990 | Marc Whitehead & Associates, LLP |
| 1161 | 2:18-cv-14209 | Tatz, Judith C. | Tatz, Judith C. | 28587 | Marc Whitehead & Associates, LLP |
| 1162 | 2:18-cv-14210 | Ricke, John | Ricke, John | 28618 | Pulaski Law Firm, PLLC |
| 1163 | 2:18-cv-14211 | Perry, William M. | Perry, William M. | 28582 | Marc Whitehead & Associates, LLP |
| 1164 | 2:18-cv-14213 | Hamilton, Selma Sutton | Hamilton, Selma Sutton | 42118 | Ferrer, Poirot & Wansbrough |
| 1165 | 2:18-cv-14214 | Meredith, Don Stanley | Meredith, Don Stanley | 42292 | Burns Charest LLP |
| 1166 | 2:18-cv-14240 | Rucci, Sam | Rucci, Carolyn | 30794 | Cory Watson, PC |
| 1167 | 2:18-cv-14242 | Speros, Scott | Speros, Scott | 41528 | Johnson Law Group |
| 1168 | 2:18-cv-14247 | Shewmaker, Darin | Shewmaker, Darin | 32468 | Pulaski Law Firm, PLLC |
| 1169 | 2:18-cv-14248 | White-Grass, Linda | White-Grass, Linda | 32484 | Pulaski Law Firm, PLLC |
| 1170 | 2:18-cv-14258 | Morgan, Carolyn | Morgan, Carolyn | 28108 | Trammell P.C. |
| 1171 | 2:18-cv-14259 | Brown, Tonia | Brown, Tonia | 28109 | Trammell P.C. |
| 1172 | 2:18-cv-14260 | Cook, Susan | Cook, Susan | 28110 | Trammell P.C. |
| 1173 | 2:18-cv-14263 | Hughes, Lillie | Hughes, Lillie | 29901 | Fears Nachawati, PLLC |
| 1174 | 2:18-cv-14264 | Baker, Charles | Baker, Charles | 28770 | Watts Guerra LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1175 | 2:18-cv-14265 | Fullerton, Morris | Fullerton, Morris | 29874 | Fears Nachawati, PLLC |
| 1176 | 2:18-cv-14266 | Saladin, Katia | Saladin, Raymond | 28771 | Watts Guerra LLP |
| 1177 | 2:18-cv-14267 | Gleason, Foster | Gleason, Foster | 39011 | Fears Nachawati, PLLC |
| 1178 | 2:18-cv-14269 | Taylor, Vickie | Taylor, Vickie | 28772 | Watts Guerra LLP |
| 1179 | 2:18-cv-14271 | Jones, Emma | Jones, Robert | 41943 | Watts Guerra LLP |
| 1180 | 2:18-cv-14272 | Sanchez, Nilsa | Sanchez, Nilsa | 29960 | Fears Nachawati, PLLC |
| 1181 | 2:18-cv-14273 | Boyce, Faryl | Boyce, Faryl | 30009 | Fears Nachawati, PLLC |
| 1182 | 2:18-cv-14275 | Starr, Grant | Starr, Grant | 30062 | Fears Nachawati, PLLC |
| 1183 | 2:18-cv-14276 | Specht, Caroline | Specht, Caroline | 28120 | Atlas Partners, LLP |
| 1184 | 2:18-cv-14279 | Gibson, Tiombe | Gibson, Tiombe | 28119 | Trammell P.C. |
| 1185 | 2:18-cv-14288 | Campos, Ruben | Campos, Ruben | 28121 | Trammell P.C. |
| 1186 | 2:18-cv-14294 | Brooks, Eric | Brooks, Eric | 41529 | Johnson Law Group |
| 1187 | 2:18-cv-14299 | Yacobi, John | Yacobi, John | 28126 | Trammell P.C. |
| 1188 | 2:18-cv-14301 | Jackson, Jessica | Jackson, Jessica | 30121 | Fears Nachawati, PLLC |
| 1189 | 2:18-cv-14302 | Woods, Katherine | Woods, Katherine | 28127 | Trammell P.C. |
| 1190 | 2:18-cv-14304 | Williams, Frances | Williams, Frances | 28128 | Trammell P.C. |
| 1191 | 2:18-cv-14308 | Persell, Thomas | Persell, Thomas | 28129 | Trammell P.C. |
| 1192 | 2:18-cv-14313 | Poulsen, Patricia Gwen | Poulsen, Patricia Gwen | 28833 | Ferrer, Poirot & Wansbrough |
| 1193 | 2:18-cv-14323 | Hendricks, Rick A. | Hendricks, Rick A. | 28145 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1194 | 2:18-cv-14324 | Wakefield, Richard Dale | Wakefield, Richard Dale | 28146 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1195 | 2:18-cv-14325 | Smith, David | Smith, David | 29696 | Fears Nachawati, PLLC |
| 1196 | 2:18-cv-14326 | Sherman, Mildred | Sherman, Mildred | 30207 | Fears Nachawati, PLLC |
| 1197 | 2:18-cv-14333 | Finch, David G. | Finch, David G. | 41808 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 1198 | 2:18-cv-14338 | Wantorek, Ronald | Wantorek, Ronald | 41532 | Johnson Law Group |
| 1199 | 2:18-cv-14341 | Gale, Pam | Gale, Anthony | 41534 | Johnson Law Group |
| 1200 | 2:18-cv-14342 | Buchanan, Johnny | Buchanan, Johnny | 41531 | Johnson Law Group |