EXHIBIT A

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1 | 2:18-cv-03661 | Lawson, Jo Ann | Lawson, Jo Ann | 25521 | Goza & Honnold, LLC |
| 2 | 2:18-cv-03670 | Williams, Hugh J. | Williams, Hugh J. | 24047 | Helmsdale Law, LLP (fka Summit Law, LLP) |
| 3 | 2:18-cv-03672 | Hardy, Nathaniel | Hardy, Nathaniel | 26803 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 4 | 2:18-cv-03673 | Nicholson, Eldred | Nicholson, Eldred | 26887 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 5 | 2:18-cv-03677 | Larkins, Joan | Larkins, Joan | 26852 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 6 | 2:18-cv-03679 | Fleissner, Renee B. | Wood, Nell B. | 26394 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 7 | 2:18-cv-03682 | Patterson, Norma | Patterson, Norma | 26426 | Fernelius Simon PLLC |
| 8 | 2:18-cv-03683 | Hooks, Dewayne | Hooks, Mary F. | 26415 | Johnson Law Group |
| 9 | 2:18-cv-03684 | Nordhem, Nadyne | Nordhem, Nadyne | 24355 | Helmsdale Law, LLP (fka Summit Law, LLP) |
| 10 | 2:18-cv-03689 | Cooper, Jennifer | Cooper, Jennifer | 26405 | Johnson Law Group |
| 11 | 2:18-cv-03692 | Atnip, Robert W. | Atnip, Jacqueline | 26195 | Johnson Law Group |
| 12 | 2:18-cv-03696 | Levi, Josephine H. | Levi, Josephine H. | 26402 | Johnson Law Group |
| 13 | 2:18-cv-03697 | Armstrong, Shirley | Armstrong, Shirley | 27450 | Excolo Law, PLLC |
| 14 | 2:18-cv-03700 | Clark, Cynthia | Clark, Cynthia | 25975 | Douglas & London, PC |
| 15 | 2:18-cv-03702 | Reeves, Alan | Reeves, Alma | 25978 | Douglas & London, PC |
| 16 | 2:18-cv-03703 | Davis, Carroll | Davis, Carroll | 25977 | Douglas & London, PC |
| 17 | 2:18-cv-03708 | Distefano, Rosa | Distefano, Rosa | 26243 | Tamari Law Group, LLC |
| 18 | 2:18-cv-03710 | John, Daniel L. | John, Daniel | 27037 | The Law Office of L. Paul Mankin |
| 19 | 2:18-cv-03717 | Young, Gary L. | Young, Gary L. | 25538 | Kirkendall Dwyer LLP |
| 20 | 2:18-cv-03720 | Harris, Joan B. | Bilger, Albert | 25860 | Hovde Dassow + Deets, LLC; Scovern Law; The Lanier Law Firm |
| 21 | 2:18-cv-03722 | Hernandez, Antonio | Hernandez, Antonio | 26308 | Tamari Law Group, LLC |
| 22 | 2:18-cv-03723 | Williams, Ollie | Williams, Ollie | 26485 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 23 | 2:18-cv-03725 | Crader, Lawrence | Crader, Lawrence | 26304 | Tamari Law Group, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 24 | 2:18-cv-03726 | Cardenas, Lourdes | Quintero, Laura | 26197 | Hovde Dassow + Deets, LLC; Scovern Law; The Lanier Law Firm |
| 25 | 2:18-cv-03727 | Smith, Shirley Ann | Smith, Shirley Ann | 26437 | Fernelius Simon PLLC |
| 26 | 2:18-cv-03728 | Vargas, Joanna | Vargas, Joanna | 26438 | Fernelius Simon PLLC |
| 27 | 2:18-cv-03730 | Marchal, Forest | Marchal, Forest | 26191 | Hovde Dassow + Deets, LLC; Scovern Law; The Lanier Law Firm |
| 28 | 2:18-cv-03733 | Sakho, Hadja F. | Sakho, Hadja F. | 25782 | Law Office of Christopher K. Johnston, LLC |
| 29 | 2:18-cv-03736 | Moses, James E. | Moses, James E. | 19638 | Law Office of Christopher K. Johnston, LLC |
| 30 | 2:18-cv-03737 | Lutz, Carolyn | Lutz, Carolyn | 26661 | Finz & Finz, PC |
| 31 | 2:18-cv-03740 | Court, Gary | Court, Gary | 26401 | Tamari Law Group, LLC |
| 32 | 2:18-cv-03741 | Jones, Mariah | Jones, Mariah | 24676 | Cory Watson, PC |
| 33 | 2:18-cv-03743 | Breslin, Francine T. | Malleris, Atonea G. | 19248 | Law Office of Christopher K. Johnston, LLC |
| 34 | 2:18-cv-03744 | Gillette, Richard | Gillette, Richard | 26565 | Tamari Law Group, LLC |
| 35 | 2:18-cv-03745 | McElligott, Thomas | McElligott, Thomas | 24677 | Cory Watson, PC |
| 36 | 2:18-cv-03746 | Harwell, Troy | Harwell, Troy | 26246 | Tamari Law Group, LLC |
| 37 | 2:18-cv-03748 | Fish, Robert | Fish, Robert | 25564 | Flint Law Firm, LLC |
| 38 | 2:18-cv-03749 | Rodriguez, Carmen | Rodriguez, Carmen | 25563 | Flint Law Firm, LLC |
| 39 | 2:18-cv-03751 | Caylor, Godfrey | Caylor, Godfrey | 27469 | Fears Nachawati, PLLC |
| 40 | 2:18-cv-03752 | Harris, Henry L. | Harris, Henry L. | 19598 | Law Office of Christopher K. Johnston, LLC |
| 41 | 2:18-cv-03762 | Carbajal, Felix | Carbajal, Felix | 26419 | Tamari Law Group, LLC |
| 42 | 2:18-cv-03763 | Trovato, Dolores | Trovato, Dolores | 25690 | Johnson Law Group |
| 43 | 2:18-cv-03777 | Tessier, Robert | Tessier, Robert | 26128 | The Lanier Law Firm |
| 44 | 2:18-cv-03779 | Cozad, Richard | Cozad, Richard | 25565 | Flint Law Firm, LLC |
| 45 | 2:18-cv-03780 | Love, Michael | Stokes, Lucy S. | 26476 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 46 | 2:18-cv-03783 | Fowler, Shirley | Fowler, Shirley | 26500 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 47 | 2:18-cv-03801 | Houck, William | Houck, William | 26459 | The Potts Law Firm, LLP |
| 48 | 2:18-cv-03802 | Wade, Eva | Whisenhunt, Esterlee | 26364 | The Potts Law Firm, LLP |
| 49 | 2:18-cv-03814 | Mayfield, Stephen | Mayfield, Stephen | 26493 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 50 | 2:18-cv-03826 | Dutton, Evelyn Ruth | Dutton, Mark E. | 25662 | Princenthal & May, LLC |
| 51 | 2:18-cv-03831 | Crum, Dawn | Crum, Dawn | 25572 | Stern Law, PLLC |
| 52 | 2:18-cv-03832 | Crabtree, Fred | Crabtree, Fred | 25573 | Stern Law, PLLC |
| 53 | 2:18-cv-03834 | Hough, Ernest | Hough, Ernest | 25574 | Stern Law, PLLC |
| 54 | 2:18-cv-03835 | Sommerville, Debra | Sommerville, Debra | 25616 | Stern Law, PLLC |
| 55 | 2:18-cv-03836 | Yurek, Thomas | Yurek, Thomas | 25575 | Stern Law, PLLC |
| 56 | 2:18-cv-03837 | Velez, Luz Marina | Velez, Luz Marina | 25097 | Bailey & Greer, PLLC |
| 57 | 2:18-cv-03839 | Harlin, Melinda | Harlin, Melinda | 26183 | Childers, Schlueter & Smith, LLC |
| 58 | 2:18-cv-03840 | Dipuccio, Carol | Dipuccio, James | 26421 | Tamari Law Group, LLC |
| 59 | 2:18-cv-03841 | West, Tommy | West, Mike | 26193 | Hovde Dassow + Deets, LLC; Scovern Law; The Lanier Law Firm |
| 60 | 2:18-cv-03842 | Kauffman, Ronald | Kauffman, Ronald | 26158 | Watts Guerra LLP |
| 61 | 2:18-cv-03844 | Coye, John | Coye, John | 26162 | Watts Guerra LLP |
| 62 | 2:18-cv-03845 | Carr, Robert | Carr, Robert | 26161 | Watts Guerra LLP |
| 63 | 2:18-cv-03846 | Bennett, Alice | Caudill, Roger | 26344 | Watts Guerra LLP |
| 64 | 2:18-cv-03848 | Riggs, Susan | Riggs, Susan | 26074 | Johnson Law Group |
| 65 | 2:18-cv-03852 | Beattie, Janet M. | Beattie, Janet M. | 26489 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 66 | 2:18-cv-03862 | Dawson, Patricia | Dawson, Patricia | 25684 | Wilshire Law Firm |
| 67 | 2:18-cv-03863 | Nordahl, Dennis E. | Nordahl, Dennis E. | 26502 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 68 | 2:18-cv-03866 | Cacho-Pacheco, Julie | Cacho-Pacheco, Julie | 26713 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 69 | 2:18-cv-03867 | Simon, Kristen L. | Simon, Kristen L. | 26505 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 70 | 2:18-cv-03868 | Sullivan, Jennifer | Jackson, Margie | 26203 | Allen & Nolte, PLLC |
| 71 | 2:18-cv-03872 | Abell, Marlene | Abell, John | 26908 | Tamari Law Group, LLC |
| 72 | 2:18-cv-03878 | Biberias, Fotini | Biberias, Mathelde | 25831 | The Gallagher Law Firm, PLLC |
| 73 | 2:18-cv-03882 | Young, Samuel | Young, Samuel | 26430 | The Gallagher Law Firm, PLLC |
| 74 | 2:18-cv-03883 | Hansard, Stone | Hansard, Stone | 26800 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 75 | 2:18-cv-03884 | McCallum, Donald | McCallum, Donald | 26199 | Pulaski Law Firm, PLLC |
| 76 | 2:18-cv-03886 | Silva, Norma | Silva, Norma | 26450 | Johnson Law Group |
| 77 | 2:18-cv-03889 | Hendrix, William | Hendrix, William | 26496 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 78 | 2:18-cv-03890 | Strauder, Edna | Strauder, Edna | 26509 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 79 | 2:18-cv-03892 | Moshier, James H., III | Moshier, James H., III | 19639 | Law Office of Christopher K. Johnston, LLC |
| 80 | 2:18-cv-03893 | Hennix, Lamont | Hennix, Lamont | 26601 | Ferrer, Poirot & Wansbrough |
| 81 | 2:18-cv-03895 | Steele, Natalie | Steele, Natalie | 26482 | Napoli Shkolnik, PLLC |
| 82 | 2:18-cv-03896 | Reed, Wallace | Reed, Wallace | 26483 | Napoli Shkolnik, PLLC |
| 83 | 2:18-cv-03897 | Jenkins, Matthew | Jenkins, Matthew | 26185 | SWMW Law, LLC |
| 84 | 2:18-cv-03898 | Chipps, Sandra L. | Lowe, Herbert J., Sr. | 19600 | Law Office of Christopher K. Johnston, LLC |
| 85 | 2:18-cv-03899 | McVeigh, James | McVeigh, Mary | 27032 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 86 | 2:18-cv-03901 | Ayers, Rickey | Ayers, Rickey | 26189 | SWMW Law, LLC |
| 87 | 2:18-cv-03905 | Duggins, Ruby Ralls | Duggins, Ruby Ralls | 18910 | Law Office of Christopher K. Johnston, LLC |
| 88 | 2:18-cv-03906 | Young, Joyce McGann | Young, Joyce McGann | 25972 | Morgan & Morgan Complex Litigation Group |
| 89 | 2:18-cv-03916 | Hammond, Sheryl Rena | Hammond, Sheryl Rena | 26214 | Marc J. Bern & Partners LLP - New York |
| 90 | 2:18-cv-03919 | Wills, George H. | Wills, George H. | 19566 | Law Office of Christopher K. Johnston, LLC |
| 91 | 2:18-cv-03924 | Thompson, Martha | Thompson, Martha | 26076 | Johnson Law Group |
| 92 | 2:18-cv-03925 | Lee, Mary | Lee, Mary | 26393 | Johnson Law Group |
| 93 | 2:18-cv-03926 | Gould, Geoffrey C. | Gould, Mary L. | 19188 | Law Office of Christopher K. Johnston, LLC |
| 94 | 2:18-cv-03927 | Hagenburger, Donald | Hagenburger, Sharon | 26860 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 95 | 2:18-cv-03929 | Hill, Jerry | Hill, Jerry | 25688 | Johnson Law Group |
| 96 | 2:18-cv-03932 | Feldmeier, Richard | Coates, Drusilla | 27011 | Johnson Law Group |
| 97 | 2:18-cv-03935 | Chapman, Mitzi M. | Chapman, Mitzi M. | 26168 | Burg Simpson Eldredge Hersh & Jardine, PC |
| 98 | 2:18-cv-03936 | Brooks, Linda M. Carter | Carter, Louise | 19070 | Law Office of Christopher K. Johnston, LLC |
| 99 | 2:18-cv-03937 | McCaskill, Shirley | Berry, Lorean | 26457 | Johnson Law Group |
| 100 | 2:18-cv-03968 | Jenkins, Leeann | Jenkins, Leeann | 27453 | Fears Nachawati, PLLC |
| 101 | 2:18-cv-03969 | Harris, Kris | Harris, Kris | 24680 | Cory Watson, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 102 | 2:18-cv-03976 | Moore-Jenkins, Fannie | Jenkins, Willie L. | 18721 | Law Office of Christopher K. Johnston, LLC |
| 103 | 2:18-cv-03977 | Hart, Charles | Hart, Charles | 26466 | Johnson Law Group |
| 104 | 2:18-cv-03978 | Miller, Dorothy | Miller, Dorothy | 24922 | Cory Watson, PC |
| 105 | 2:18-cv-03979 | Davis, Cassandra | Davis, Frances | 26555 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 106 | 2:18-cv-03980 | Anderson, Regina | Anderson, Richard | 25848 | Milstein Jackson Fairchild & Wade, LLP |
| 107 | 2:18-cv-03983 | Brumby, Frederica | Brumby, Frederica | 26520 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 108 | 2:18-cv-03985 | Young, Barbara J. | Young, Barbara J. | 26576 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 109 | 2:18-cv-03986 | Frazier, Ronald | Frazier, Ronald | 26574 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 110 | 2:18-cv-03989 | Guess, Randa Kay | Guess, Eddie Lee | 26964 | Fears Nachawati, PLLC |
| 111 | 2:18-cv-03991 | Pearmon, Phillip M. | Pearmon, Phillip M. | 26320 | Law Office of Christopher K. Johnston, LLC |
| 112 | 2:18-cv-03994 | Sigler-Quigley, Mary | Sigler-Quigley, Mary | 26131 | The Lanier Law Firm |
| 113 | 2:18-cv-03996 | Morrison, James T. | Morrison, James T. | 19637 | Law Office of Christopher K. Johnston, LLC |
| 114 | 2:18-cv-03999 | West, Wilfred | West, Carol | 24931 | Cory Watson, PC |
| 115 | 2:18-cv-04001 | Day, Sherry | Day, Sherry | 26583 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 116 | 2:18-cv-04003 | Mulford, Keith | Mulford, Joan | 26586 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 117 | 2:18-cv-04009 | Dixon, Loretta | Dixon, Russell E. | 18914 | Law Office of Christopher K. Johnston, LLC |
| 118 | 2:18-cv-04015 | Faber, Arthur | Faber, Arthur | 26584 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 119 | 2:18-cv-04019 | Pollard, Mark | Pollard, Mark | 27766 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 120 | 2:18-cv-04020 | Coubry, Juanita | Coubry, Juanita | 26581 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 121 | 2:18-cv-04022 | Powers, Kenneth | Powers, Kenneth | 26918 | Johnson Law Group |
| 122 | 2:18-cv-04025 | Clay, Tiffany | Clay, Tiffany | 26283 | Watts Guerra LLP |
| 123 | 2:18-cv-04027 | Hullett, Timothy | Hullett, Timothy | 26285 | Watts Guerra LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 124 | 2:18-cv-04028 | Harrison, Russell | Harrison, Russell | 26286 | Watts Guerra LLP |
| 125 | 2:18-cv-04029 | Ashley, Bridget | Ashley, Bridget | 26337 | Watts Guerra LLP |
| 126 | 2:18-cv-04030 | Penland, Terry | Penland, Jean | 27015 | Johnson Law Group |
| 127 | 2:18-cv-04032 | Buckley, Sheila | Buckley, Sheila | 25730 | Wilshire Law Firm |
| 128 | 2:18-cv-04037 | Kelly, Karen Sue | Kelly, Karen Sue | 26577 | Wexler Wallace LLP |
| 129 | 2:18-cv-04039 | Biddle, Chester, Sr. | Biddle, Chester, Sr. | 25836 | The Gallagher Law Firm, PLLC |
| 130 | 2:18-cv-04041 | Hoggarth, Ramona | Hoggarth, Joseph | 26563 | The Gallagher Law Firm, PLLC |
| 131 | 2:18-cv-04042 | Cogbill, Donald | Cogbill, Donald | 26224 | Marc J. Bern & Partners LLP - New York |
| 132 | 2:18-cv-04049 | Holdcraft, Doris | Holdcraft, Robert J. | 26560 | The Gallagher Law Firm, PLLC |
| 133 | 2:18-cv-04051 | Poledore, Valerie | Henry, Verlincia Lasha | 27449 | The Gallagher Law Firm, PLLC |
| 134 | 2:18-cv-04052 | Marshall, Wylamerle G. | Marshall, Wylamerle G. | 25939 | Law Office of Christopher K. Johnston, LLC |
| 135 | 2:18-cv-04053 | Martin, Bruce | Martin, Bruce | 26451 | Johnson Law Group |
| 136 | 2:18-cv-04054 | Petty, Brad | Petty, Huann | 26611 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 137 | 2:18-cv-04057 | Norton, Bertha | Widner, Billy J. | 19309 | Law Office of Christopher K. Johnston, LLC |
| 138 | 2:18-cv-04061 | Minor, Bob | Minor, Bob | 26607 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 139 | 2:18-cv-04063 | Tennis, Peter | Tennis, Peter | 26618 | Ferrer, Poirot & Wansbrough |
| 140 | 2:18-cv-04064 | Martinez, Anthony | Martinez, Anthony | 26588 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 141 | 2:18-cv-04065 | Williams, Georgia | Williams, Georgia | 26248 | Childers, Schlueter & Smith, LLC |
| 142 | 2:18-cv-04067 | Brouker, Paul | Brouker, Paul | 26413 | Thornton Law Firm LLP |
| 143 | 2:18-cv-04068 | Rachau, Elizabeth | Wilson, Patricia | 25642 | Flint Law Firm, LLC |
| 144 | 2:18-cv-04070 | Croxford, Donna | Croxford, Donna | 25643 | Niemeyer, Grebel & Kruse LLC |
| 145 | 2:18-cv-04073 | Pickett, Elaine | Pickett, Elaine | 26633 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 146 | 2:18-cv-04076 | Ebere, Georgina | Ebere, Georgina | 27161 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 147 | 2:18-cv-04077 | Ender, Janet | Ender, Alfred | 25791 | Ashcraft & Gerel, LLP |
| 148 | 2:18-cv-04079 | Gardisky, Jennie | Gardisky, Richard | 26621 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 149 | 2:18-cv-04081 | Collier, James | Collier, James | 26513 | Schneider Hammers LLC |
| 150 | 2:18-cv-04086 | Lumpkins, Marcy | Lumpkins, James | 27055 | Gacovino, Lake, & Associates, PC |
| 151 | 2:18-cv-04088 | Madejczyk, Samantha | Madejczyk, Samantha | 26481 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 152 | 2:18-cv-04090 | Bryant, Mark | Bryant, Mark | 26613 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 153 | 2:18-cv-04091 | Lester, Eva | Lester, Donald | 25661 | Flint Law Firm, LLC |
| 154 | 2:18-cv-04094 | Davenport, Grace | Davenport, Grace | 26257 | Pulaski Law Firm, PLLC |
| 155 | 2:18-cv-04117 | Fichtelberg, Jared Scott | Fichtelberg, Jared Scott | 26635 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 156 | 2:18-cv-04118 | Laub, Mary | Laub, Mary | 25668 | Flint Law Firm, LLC |
| 157 | 2:18-cv-04119 | Rogers-Martin, Lillian | Rogers, Veronica | 27293 | Fernelius Simon PLLC |
| 158 | 2:18-cv-04121 | Khidhir, Abdel | Khidhir, Abdel | 26848 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 159 | 2:18-cv-04122 | McDonald, William R. | McDonald, William R. | 26269 | Moore Law Group, PLLC |
| 160 | 2:18-cv-04129 | Conwell, Charles | Conwell, Charles | 26321 | The Driscoll Firm, PC |
| 161 | 2:18-cv-04132 | Lewis, Ralph, Sr. | Lewis, Ralph, Sr. | 26658 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 162 | 2:18-cv-04134 | Brown, Shirley Lee | Brown, Shirley Lee | 26620 | Ferrer, Poirot & Wansbrough |
| 163 | 2:18-cv-04137 | Rush, Greg | Jackson, Jimmy Lee | 26249 | Childers, Schlueter & Smith, LLC |
| 164 | 2:18-cv-04143 | Cantu, Gail | Cantu, Gail | 27463 | Fears Nachawati, PLLC |
| 165 | 2:18-cv-04148 | Tapper-McKelvey, Eileen Louise | Tapper, Louise | 25723 | Stern Law, PLLC |
| 166 | 2:18-cv-04150 | Farley, John | Farley, John | 25711 | Ury & Moskow, LLC |
| 167 | 2:18-cv-04156 | Geller, Shirley | Geller, Shirley | 26229 | Gordon & Partners, PA |
| 168 | 2:18-cv-04159 | Smith, Kenneth | Smith, Annie Merle | 27274 | Burns Charest LLP |
| 169 | 2:18-cv-04160 | Miller, Sally | Ufie, Steve | 26725 | Burns Charest LLP |
| 170 | 2:18-cv-04161 | Belgrade, Moses A. | Belgrade, Hilda | 27041 | Johnson Law Group |
| 171 | 2:18-cv-04162 | Miller, Catherine | Jaramillo, Sophie | 26824 | Burns Charest LLP |
| 172 | 2:18-cv-04163 | Aylor, Marcia | Aylor, Marcia | 26474 | Johnson Law Group |
| 173 | 2:18-cv-04164 | Callahan, Sharon | Smith, Martha Sue | 26232 | Gordon & Partners, PA |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 174 | 2:18-cv-04169 | Barron, Sarah | Barron, Sarah | 26907 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 175 | 2:18-cv-04171 | Funk, Rene | Funk, Velton | 26662 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 176 | 2:18-cv-04172 | Kappelmann, John | Kappelmann, John | 26663 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 177 | 2:18-cv-04173 | Keefe, William | Keefe, William | 26665 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 178 | 2:18-cv-04176 | Evans, Irene R. | Evans, Irene R. | 19609 | Law Office of Christopher K. Johnston, LLC |
| 179 | 2:18-cv-04177 | Speights, Shanda L. | Speights, James B. | 19647 | Law Office of Christopher K. Johnston, LLC |
| 180 | 2:18-cv-04180 | Shrode, Marjorie | Shrode, Marjorie | 27768 | Tamari Law Group, LLC; The Freeman Law Firm, PC |
| 181 | 2:18-cv-04183 | Fickling, Neva S. | Fickling, Neva S. | 25695 | Motley Rice LLC; Suthers Law Firm |
| 182 | 2:18-cv-04187 | Goldstein, David | Goldstein, David | 25722 | Stern Law, PLLC |
| 183 | 2:18-cv-04190 | Rembert, Irene | Rembert, Irene | 27112 | Heninger Garrison Davis, LLC |
| 184 | 2:18-cv-04194 | Webb, Joan A. | Webb, Larry E. | 19028 | Law Office of Christopher K. Johnston, LLC |
| 185 | 2:18-cv-04195 | Moore, Tony | Moore, Virginia R. | 26582 | The Gallagher Law Firm, PLLC |
| 186 | 2:18-cv-04199 | Thomas, James E. | Thomas, James E. | 25140 | The Gallagher Law Firm, PLLC |
| 187 | 2:18-cv-04201 | Madden, Charles | Madden, Charles | 26637 | The Gallagher Law Firm, PLLC |
| 188 | 2:18-cv-04203 | Pardon, Cynthia | Pardon, Cynthia | 26432 | The Gallagher Law Firm, PLLC |
| 189 | 2:18-cv-04206 | Miller, Nicole | Miller, Nicole | 26604 | Johnson Law Group |
| 190 | 2:18-cv-04213 | Reed, Thaddeus | Reed, Thaddeus | 26679 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 191 | 2:18-cv-04215 | Jolivette, Benjamin | Jolivette, Benjamin | 26677 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 192 | 2:18-cv-04217 | Collins, Deanna | Collins, Deanna | 25942 | Law Office of Christopher K. Johnston, LLC |
| 193 | 2:18-cv-04218 | Elwell, Sarah | Elwell, Sarah | 27118 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 194 | 2:18-cv-04220 | Cornick, Marjorie | Cornick, Marjorie | 27066 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 195 | 2:18-cv-04221 | Owings, Charles | Owings, Charles | 26682 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 196 | 2:18-cv-04222 | Troisi, Michael | Troisi, Michael | 25956 | Tamari Law Group, LLC; The Freeman Law Firm, PC |
| 197 | 2:18-cv-04228 | Waller, Owen W. | Waller, Owen W. | 27006 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 198 | 2:18-cv-04230 | Hadobas, Caroline | Hadobas, Caroline | 26674 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 199 | 2:18-cv-04232 | Gellner, Roberta J. | Postlethwait, Martha Jane | 19172 | Law Office of Christopher K. Johnston, LLC |
| 200 | 2:18-cv-04233 | McCay, Dennis | McCay, Geneva | 26697 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 201 | 2:18-cv-04237 | Subido, Rosalind | Maniago, Lillian | 26570 | The Gallagher Law Firm, PLLC |
| 202 | 2:18-cv-04239 | Davis, Nell B. | Davis, Nell B. | 18760 | Law Office of Christopher K. Johnston, LLC |
| 203 | 2:18-cv-04240 | Helms, Barbara | Helms, Barbara | 27492 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 204 | 2:18-cv-04241 | Greene, Edward W. | Greene, Edward W. | 25837 | The Gallagher Law Firm, PLLC |
| 205 | 2:18-cv-04242 | Lowery, Betty H. | Lowery, James R. | 25947 | Law Office of Christopher K. Johnston, LLC |
| 206 | 2:18-cv-04248 | Jacobs-Powell, Carolyn | Jacobs-Powell, Carolyn | 27467 | Lenze Lawyers, PLC |
| 207 | 2:18-cv-04249 | Futral, Cecelia | Futral, Cecelia | 27466 | Lenze Lawyers, PLC |
| 208 | 2:18-cv-04250 | Salyers, Gary | Salyers, Gary | 26777 | Kabateck Brown Kellner, LLP |
| 209 | 2:18-cv-04251 | Silver, Marilyn Christina | Silver, Bobby L. | 19319 | Law Office of Christopher K. Johnston, LLC |
| 210 | 2:18-cv-04256 | Bayless, Shirley L. | Bayless, James N., Sr. | 19624 | Law Office of Christopher K. Johnston, LLC |
| 211 | 2:18-cv-04258 | Fussell, Roy M., III | Fussell, Roy M., III | 26545 | Wagstaff & Cartmell, LLP |
| 212 | 2:18-cv-04260 | Greene, Walter | Greene, Walter | 25842 | Tamari Law Group, LLC |
| 213 | 2:18-cv-04261 | Araujo, Eduardo | Araujo, Eduardo | 26962 | Seeger Weiss LLP |
| 214 | 2:18-cv-04262 | Thompson, Joseph | Thompson, Joseph | 26808 | Seeger Weiss LLP |
| 215 | 2:18-cv-04263 | Callan, Patricia | Callan, Patricia | 26551 | Wagstaff & Cartmell, LLP |
| 216 | 2:18-cv-04264 | Rabon, Billy J. | Rabon, Billy J. | 26554 | Wagstaff & Cartmell, LLP |
| 217 | 2:18-cv-04265 | Davis, Elvin F. | Davis, Helen Irene | 25124 | The Gallagher Law Firm, PLLC |
| 218 | 2:18-cv-04266 | Whalen, Matthew | Whalen, Matthew | 25932 | Farver & Heffernan, LLC |
| 219 | 2:18-cv-04267 | Bowersock, James | Bowersock, James | 26660 | The Driscoll Firm, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 220 | 2:18-cv-04268 | Savarino, Biagio | Savarino, Biagio | 26434 | The Gallagher Law Firm, PLLC |
| 221 | 2:18-cv-04269 | Dzurica, Dorien | Dzurica, Dorien | 26400 | Weitz & Luxenberg, PC |
| 222 | 2:18-cv-04270 | Bartolo, Bernard | Bartolo, Bernard | 6584 | The Driscoll Firm, PC |
| 223 | 2:18-cv-04271 | Perkins, Ellenmarie K. | Perkins, Ellenmarie K. | 25775 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 224 | 2:18-cv-04273 | Bradley, Curtis | Bradley, Curtis | 3320 | The Driscoll Firm, PC |
| 225 | 2:18-cv-04274 | Bransford, Richard | Bransford, Richard | 26688 | The Driscoll Firm, PC |
| 226 | 2:18-cv-04275 | Davis, Norma | Davis, Norma | 26791 | Ferrer, Poirot & Wansbrough |
| 227 | 2:18-cv-04276 | Thomas, Charles | Thomas, Charles | 27035 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 228 | 2:18-cv-04277 | Dreyer, Nancy | Dreyer, Nancy | 26667 | The Driscoll Firm, PC |
| 229 | 2:18-cv-04278 | Gomes, Lawrence | Gomes, Lawrence | 15746 | The Driscoll Firm, PC |
| 230 | 2:18-cv-04279 | Clark, Robert | Hemphill, Tyrone | 15949 | The Driscoll Firm, PC |
| 231 | 2:18-cv-04280 | Harrington, Charles | Harrington, Charles | 26656 | The Driscoll Firm, PC |
| 232 | 2:18-cv-04281 | Davey, John | Davey, John | 26684 | The Driscoll Firm, PC |
| 233 | 2:18-cv-04284 | Diel, Tina | Snow, Dolores | 3530 | The Driscoll Firm, PC |
| 234 | 2:18-cv-04285 | Gilbert-Kelley, Lee | Gilbert-Kelley, Lee | 15696 | The Driscoll Firm, PC |
| 235 | 2:18-cv-04286 | Jones, Clarence Hiram | Jones, Clarence Hiram | 15687 | The Driscoll Firm, PC |
| 236 | 2:18-cv-04287 | Lynch, Robert | Lynch, Robert | 26681 | The Driscoll Firm, PC |
| 237 | 2:18-cv-04288 | Koon, Virginia | Koon, Virginia | 15747 | The Driscoll Firm, PC |
| 238 | 2:18-cv-04289 | Markey, Marvel | Markey, Marvel | 15889 | The Driscoll Firm, PC |
| 239 | 2:18-cv-04290 | Mendenhall, Guy | Mendenhall, Guy | 3459 | The Driscoll Firm, PC |
| 240 | 2:18-cv-04291 | Payne, Randall | Payne, Randall | 26693 | The Driscoll Firm, PC |
| 241 | 2:18-cv-04292 | Perry, Anita | Perry, Anita | 7425 | The Driscoll Firm, PC |
| 242 | 2:18-cv-04295 | Moore, Eva | Griffin, Vera | 20971 | The Driscoll Firm, PC |
| 243 | 2:18-cv-04296 | Parzych, Patricia | Parzych, Patricia | 3481 | The Driscoll Firm, PC |
| 244 | 2:18-cv-04297 | Penny, Inez | Penny, Inez | 3482 | The Driscoll Firm, PC |
| 245 | 2:18-cv-04298 | Ramey, Dennis | Ramey, Dennis | 15952 | The Driscoll Firm, PC |
| 246 | 2:18-cv-04299 | Ruff, Mary | Ruff, John | 15902 | The Driscoll Firm, PC |
| 247 | 2:18-cv-04300 | Rush, Michael | Rush, Genevieve | 3506 | The Driscoll Firm, PC |
| 248 | 2:18-cv-04301 | Smith, Bruce | Smith, Ann | 26671 | The Driscoll Firm, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 249 | 2:18-cv-04302 | Stanford, Oliver Perry | Stanford, Beverly | 3535 | The Driscoll Firm, PC |
| 250 | 2:18-cv-04304 | Turner, Harold | Turner, Harold | 3553 | The Driscoll Firm, PC |
| 251 | 2:18-cv-04305 | Turner, Carol | Turner, Carol | 27217 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 252 | 2:18-cv-04306 | Sims, Edna | Sims, Edna | 15895 | The Driscoll Firm, PC |
| 253 | 2:18-cv-04307 | Wilson, Cameron | Wilson, Cameron | 4795 | The Driscoll Firm, PC |
| 254 | 2:18-cv-04308 | Smith, Roger | Smith, Lottie | 15940 | The Driscoll Firm, PC |
| 255 | 2:18-cv-04309 | Sweat, Celia | Sweat, Celia | 3538 | The Driscoll Firm, PC |
| 256 | 2:18-cv-04310 | Thompson, Nancy | Thompson, Nancy | 3550 | The Driscoll Firm, PC |
| 257 | 2:18-cv-04312 | Ward, Jeanette | Ward, Jeanette | 15744 | The Driscoll Firm, PC |
| 258 | 2:18-cv-04317 | Ford, Deandra | Ford, Deandra | 26424 | Weitz & Luxenberg, PC |
| 259 | 2:18-cv-04318 | Swain, Kenya | Swain, Kenya | 26710 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 260 | 2:18-cv-04319 | Nix, Evelyn | Nix, Herschel | 26638 | Johnson Law Group |
| 261 | 2:18-cv-04321 | Polsky, Martin | Polsky, Martin | 26687 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 262 | 2:18-cv-04326 | Smeltzer, Sandra | Smeltzer, Sandra | 26702 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 263 | 2:18-cv-04328 | Gabelli, Helen M. | Palovcik, Raymond G. | 18821 | Law Office of Christopher K. Johnston, LLC |
| 264 | 2:18-cv-04330 | Patchin, Rex | Patchin, Rex | 25739 | Flint Law Firm, LLC |
| 265 | 2:18-cv-04331 | McMurray, Chris | McMurray, Melanie | 26008 | Douglas & London, PC |
| 266 | 2:18-cv-04332 | Brown, Richard | Brown, Cecelia | 25984 | Douglas & London, PC |
| 267 | 2:18-cv-04334 | Hasley, Maryanne | Hasley, Maryanne | 25998 | Douglas & London, PC |
| 268 | 2:18-cv-04335 | Picardi, John | Picardi, John | 26081 | Douglas & London, PC |
| 269 | 2:18-cv-04336 | Giffin-Scanlon, Linda | Giffin-Scanlon, Linda | 27068 | Scanlon & Elliott |
| 270 | 2:18-cv-04337 | Small, Ellorie | Small, Ellorie | 27517 | Burns Charest LLP |
| 271 | 2:18-cv-04344 | Price, Don E. | Price, Don E. | 25797 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 272 | 2:18-cv-04350 | Richter, Lori | Dalton, Raymond | 3966 | Napoli Shkolnik, PLLC |
| 273 | 2:18-cv-04353 | Gerde, Thomas | Gerde, Thomas | 26279 | The Driscoll Firm, PC |
| 274 | 2:18-cv-04358 | Bailey, Wilma | Bailey, Wilma | 26259 | The Driscoll Firm, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 275 | 2:18-cv-04361 | Lewis, Frances | Lewis, Annie Mae | 26264 | The Driscoll Firm, PC |
| 276 | 2:18-cv-04362 | Hoye, Charles | Hoye, Charles | 42280 | The Buckley Law Group |
| 277 | 2:18-cv-04363 | Smith, Lois M. | Smith, Lois M. | 19063 | Law Office of Christopher K. Johnston, LLC |
| 278 | 2:18-cv-04364 | Boucher, William A. | Boucher, William A. | 26314 | Zeccola & Selinger, LLC |
| 279 | 2:18-cv-04365 | Reitz, John | Reitz, John | 26271 | The Driscoll Firm, PC |
| 280 | 2:18-cv-04366 | Robison, Amanda | Robison, Amanda | 26284 | The Driscoll Firm, PC |
| 281 | 2:18-cv-04368 | Diaz, Dicidoro | Diaz, Dicidoro | 26289 | The Driscoll Firm, PC |
| 282 | 2:18-cv-04369 | Busch, Shirley | Busch, Shirley | 25810 | Stern Law, PLLC |
| 283 | 2:18-cv-04370 | Ellis, Darnell | Flowers, Latasha | 26446 | Tamari Law Group, LLC |
| 284 | 2:18-cv-04372 | Griffith, Maritia | Griffith, Ronald L. | 25816 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 285 | 2:18-cv-04375 | Johnson, Alex | Johnson, Alex | 27448 | Heninger Garrison Davis, LLC |
| 286 | 2:18-cv-04378 | Iovino, John | Iovino, John | 26295 | The Driscoll Firm, PC |
| 287 | 2:18-cv-04380 | Case, Marveen | Case, Marveen | 26296 | The Driscoll Firm, PC |
| 288 | 2:18-cv-04382 | Mazik, Peter | Mazik, Peter | 26297 | The Driscoll Firm, PC |
| 289 | 2:18-cv-04383 | Greif, Helayne | Greif, Gary | 26664 | Johnson Law Group |
| 290 | 2:18-cv-04384 | Clark, Ralph | Clark, Ramona | 26307 | The Driscoll Firm, PC |
| 291 | 2:18-cv-04387 | May, James | May, James | 26322 | The Driscoll Firm, PC |
| 292 | 2:18-cv-04389 | Comunale, Abe | Comunale, Abe | 16039 | The Driscoll Firm, PC |
| 293 | 2:18-cv-04390 | Berry, Lavona | Berry, Lavona | 27279 | Johnson Law Group |
| 294 | 2:18-cv-04391 | Heilman, Kellie | Heilman, Irene | 26326 | The Driscoll Firm, PC |
| 295 | 2:18-cv-04394 | Bumpers, Jean | Bumpers, Jean | 26331 | The Driscoll Firm, PC |
| 296 | 2:18-cv-04395 | Armprester, Arthur | Armprester, Arthur | 26603 | Johnson Law Group |
| 297 | 2:18-cv-04396 | Zvorsky, Patsy | Zvorsky, Patsy | 26328 | The Driscoll Firm, PC |
| 298 | 2:18-cv-04397 | Spaulding-Meredith, Patricia | Spaulding-Meredith, Patricia | 26325 | The Driscoll Firm, PC |
| 299 | 2:18-cv-04398 | Squyres, Gary | Squyres, Paula | 26323 | The Driscoll Firm, PC |
| 300 | 2:18-cv-04401 | Postoak, David | Postoak, David | 26363 | Pulaski Law Firm, PLLC |
| 301 | 2:18-cv-04403 | Ashley, Barbara | Ashley, Lynn | 26312 | Helmsdale Law, LLP (fka Summit Law, LLP) |
| 302 | 2:18-cv-04408 | Robinson, Teressa | Robinson, Teressa | 25242 | Helmsdale Law, LLP (fka Summit Law, LLP) |
| 303 | 2:18-cv-04409 | McDuffey, Laura M. | McDuffey, Samuel, Jr. | 18931 | Law Office of Christopher K. Johnston, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 304 | 2:18-cv-04412 | Dudley, Waneta | Dudley, Waneta | 25985 | Douglas & London, PC |
| 305 | 2:18-cv-04413 | Barr, David | Barr, Glenda | 25982 | Douglas & London, PC |
| 306 | 2:18-cv-04419 | Holland, Marietta | Holland, James | 26562 | Milstein Jackson Fairchild & Wade, LLP |
| 307 | 2:18-cv-04422 | Gooden, Willie | Gooden, Willie | 26815 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 308 | 2:18-cv-04426 | Chilsen, Walter | Chilsen, Walter | 26715 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 309 | 2:18-cv-04436 | Clennon, Terrance | Clennon, Terrance | 26529 | Ray Hodge & Associates, LLC |
| 310 | 2:18-cv-04439 | Reichard, Anne Kathleen | Reichard, Raymond | 26745 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 311 | 2:18-cv-04457 | Arthur, Melanie | Arthur, Melanie | 26711 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 312 | 2:18-cv-04459 | Johnson, Larry | Johnson, Larry | 25992 | Tautfest Bond PLLC |
| 313 | 2:18-cv-04467 | Townsend, Charlotte | Townsend, Charlotte | 26609 | Watts Guerra LLP |
| 314 | 2:18-cv-04468 | Walker, Bobby | Walker, Bobby | 26338 | Watts Guerra LLP |
| 315 | 2:18-cv-04470 | Albro, Eugene | Albro, Eugene | 26288 | Watts Guerra LLP |
| 316 | 2:18-cv-04483 | Chatman, Brenda | Chatman, Lula Mae | 26659 | Matthews & Associates |
| 317 | 2:18-cv-04491 | Vaughan, John | Vaughan, Patricia A. | 26384 | Guajardo & Marks, LLP |
| 318 | 2:18-cv-04492 | Guajardo, Nelson | Guajardo, Nelson | 25825 | Monsour Law Firm |
| 319 | 2:18-cv-04493 | Mathieu, Paulette | Mathieu, Paulette | 25826 | Monsour Law Firm |
| 320 | 2:18-cv-04499 | Jackson, Helen | Jackson, Helen | 26714 | Wexler Wallace LLP |
| 321 | 2:18-cv-04502 | Ferritti, Carolyn | Ferritti, William | 26712 | Wexler Wallace LLP |
| 322 | 2:18-cv-04503 | Sweat, Mary | Sweat, James | 26287 | Watts Guerra LLP |
| 323 | 2:18-cv-04506 | King, Lillian | King, Lillian | 25827 | Monsour Law Firm |
| 324 | 2:18-cv-04514 | Hilbun, Matthew | Hilbun, Matthew | 26897 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 325 | 2:18-cv-04519 | Young, Frances A. | Young, Frances A. | 26900 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 326 | 2:18-cv-04523 | Warwick, Betty | Warwick, Betty | 25828 | Monsour Law Firm |
| 327 | 2:18-cv-04532 | Johnson, Reginald | Johnson, Edward Lamar | 26670 | Johnson Law Group |
| 328 | 2:18-cv-04536 | Atwater, Lori | Atwater, Richard | 25988 | Morgan & Morgan Complex Litigation Group |
| 329 | 2:18-cv-04537 | Stern, Douglas | Stern, Maurice | 25829 | Monsour Law Firm |
| 330 | 2:18-cv-04538 | Etheridge, James | Etheridge, James | 25989 | Morgan & Morgan Complex Litigation Group |

13

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 331 | 2:18-cv-04540 | Joyner, Georgeina | Joyner, Georgeina | 26689 | Johnson Law Group |
| 332 | 2:18-cv-04541 | Burton, Grace | Burton, Grace | 26698 | Johnson Law Group |
| 333 | 2:18-cv-04543 | Parker, Theresa | Parker, Theresa | 26650 | Tamari Law Group, LLC |
| 334 | 2:18-cv-04551 | Bullock, Bennie | Bullock, Bennie | 25683 | Cory Watson, PC |
| 335 | 2:18-cv-04564 | Sechrist, Kimberly | Sechrist, Kimberly | 26652 | Tamari Law Group, LLC |
| 336 | 2:18-cv-04565 | Cleveland, Robert | Cleveland, Robert | 25811 | Stern Law, PLLC |
| 337 | 2:18-cv-04568 | Green, Cimone | Green, Cimone | 26636 | Irpino Law Firm |
| 338 | 2:18-cv-04569 | Banks, Vernadio | Banks, Vernadio | 26084 | Canepa Riedy Abele |
| 339 | 2:18-cv-04574 | Wesley, Evelyn W. | Wesley, Walley C. | 26445 | Tim Farris Law Firm PLLC |
| 340 | 2:18-cv-04576 | Edwards, Kathy L. | Morton, Betty B. | 25999 | Law Office of Christopher K. Johnston, LLC |
| 341 | 2:18-cv-04578 | Trotter, Lillian | Trotter, Lillian | 26657 | Trammell Piazza Law Firm, PLLC |
| 342 | 2:18-cv-04580 | Crayton, Ronald G. | Crayton, Ronald G. | 18888 | Law Office of Christopher K. Johnston, LLC |
| 343 | 2:18-cv-04586 | Jacobs, Wynona | Jacobs, Wynona | 26794 | Milstein Jackson Fairchild & Wade, LLP |
| 344 | 2:18-cv-04587 | Baker, Mary Helen | Baker, Mary Helen | 26901 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 345 | 2:18-cv-04593 | Bridges, Thomas L. | Bridges, Thomas L. | 26953 | Kirkendall Dwyer LLP |
| 346 | 2:18-cv-04599 | Martin, Karla | Applegate, Kenneth | 26148 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 347 | 2:18-cv-04601 | Robinson, Helen M. | Robinson, Helen M. | 26752 | Kirkendall Dwyer LLP |
| 348 | 2:18-cv-04606 | Keleher, Jerry J. | Keleher, Jerry J. | 26422 | Marc J. Bern & Partners LLP - New York |
| 349 | 2:18-cv-04616 | Roudis, Frank R., Jr. | Roudis, Frank R., Jr. | 19541 | Law Office of Christopher K. Johnston, LLC |
| 350 | 2:18-cv-04618 | Taylor, Melanie | Taylor, James O. | 28728 | Burns Charest LLP |
| 351 | 2:18-cv-04622 | Del Core, Donald W., Sr. | Del Core, Donald W., Sr. | 19441 | Law Office of Christopher K. Johnston, LLC |
| 352 | 2:18-cv-04625 | Kelly, Marie | Kelly, Marie | 26786 | Ferrer, Poirot & Wansbrough |
| 353 | 2:18-cv-04628 | Matthews, Doris | Matthews, Mary | 26793 | Ferrer, Poirot & Wansbrough |
| 354 | 2:18-cv-04631 | Verdell, Ray Dean | Verdell, Ray Dean | 26789 | Ferrer, Poirot & Wansbrough |
| 355 | 2:18-cv-04636 | Cunningham, Mack | Cunningham, Mack | 26790 | Ferrer, Poirot & Wansbrough |
| 356 | 2:18-cv-04638 | Wise, Tonnette | Wise, Tonnette | 26780 | Ferrer, Poirot & Wansbrough |
| 357 | 2:18-cv-04639 | Starr, Linda J. | Starr, Walter H., Jr. | 18689 | Law Office of Christopher K. Johnston, LLC |
| 358 | 2:18-cv-04640 | Ledyard, Leesa | Ledyard, Caralotta | 26701 | Johnson Law Group |
| 359 | 2:18-cv-04642 | Roberts, Mildred | Roberts, Mildred | 25830 | Flint Law Firm, LLC |
| 360 | 2:18-cv-04643 | Ryan, Willie May | Walker, Ruth | 26251 | Cory Watson, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 361 | 2:18-cv-04645 | Wolfe, Delmar R. | Wolfe, Carol S. | 25833 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 362 | 2:18-cv-04646 | Robinson, Herndon | Robinson, Herndon | 25756 | Cory Watson, PC |
| 363 | 2:18-cv-04647 | Dangerfield, Brandi | Rembert, Rodney | 25757 | Cory Watson, PC |
| 364 | 2:18-cv-04648 | Ford, Tabatha | Collier, Willie Mae | 24012 | Salvi, Schostok & Pritchard PC |
| 365 | 2:18-cv-04649 | Ziegler, Elearnor H. | Ziegler, Elearnor H. | 26449 | Marc J. Bern & Partners LLP - New York |
| 366 | 2:18-cv-04650 | Quick, Glenwood | Quick, Glenwood | 26368 | Watts Guerra LLP |
| 367 | 2:18-cv-04651 | Pacheco-Reyes, Rocquell | Pacheco-Reyes, Rocquell | 26541 | Watts Guerra LLP |
| 368 | 2:18-cv-04652 | Rowland, Michael | Rowland, Michael | 26544 | Watts Guerra LLP |
| 369 | 2:18-cv-04657 | Foster, Marian | Foster, Marian | 26418 | Johnson Becker, PLLC |
| 370 | 2:18-cv-04658 | Morgan, Lottie Mae Ledford | Morgan, Haywood Oscar | 25852 | Burke Harvey, LLC; Crumley Roberts |
| 371 | 2:18-cv-04663 | Robinson, Richard Scott | Robinson, Richard Scott | 25903 | Johnson Becker, PLLC |
| 372 | 2:18-cv-04664 | Fanchier, Tammy | Fanchier, Alton | 26726 | Burns Charest LLP |
| 373 | 2:18-cv-04667 | Ljuljdjurovic, Ljena | Ljuljdjurovic, Ljena | 19062 | Law Office of Christopher K. Johnston, LLC |
| 374 | 2:18-cv-04675 | Lucaj, Martin | Hamade, Fida | 25788 | The Bradley Law Firm |
| 375 | 2:18-cv-04677 | Williams-Hampton, Delores | Williams, Edna Frances | 26406 | The Bradley Law Firm |
| 376 | 2:18-cv-04679 | Haskins, Roger | Haskins, Roger | 26208 | SWMW Law, LLC |
| 377 | 2:18-cv-04682 | Mendenhall, Pamela | Mendenhall, Hildred | 26234 | SWMW Law, LLC |
| 378 | 2:18-cv-04690 | Swinney, Chris | Swinney, Chris | 26744 | The Gallagher Law Firm, PLLC |
| 379 | 2:18-cv-04693 | Ivey, Valerie | Ivey, Geraldine | 26810 | Johnson Law Group |
| 380 | 2:18-cv-04694 | Heard, Juanita N. | Heard, Juanita N. | 19132 | Law Office of Christopher K. Johnston, LLC |
| 381 | 2:18-cv-04705 | Valentine, Joan | Valentine, Joan | 25302 | Douglas & London, PC |
| 382 | 2:18-cv-04721 | Curtis, Susan | Curtis, Susan | 25838 | Tamari Law Group, LLC |
| 383 | 2:18-cv-04741 | Eiland, Oscar B. | Eiland, Oscar B. | 26902 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 384 | 2:18-cv-04743 | McCartney, Anna | McCartney, Anna | 26202 | Wilshire Law Firm |
| 385 | 2:18-cv-04749 | Ripard, Cynthia Ann | Loysen, Arlene Ripard | 19253 | Law Office of Christopher K. Johnston, LLC |
| 386 | 2:18-cv-04754 | Wilkerson, John R. | Wilkerson, John R. | 26719 | The Gallagher Law Firm, PLLC |
| 387 | 2:18-cv-04756 | McAuliffe, Sharon | McAuliffe, Charles | 26805 | Johnson Law Group |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 388 | 2:18-cv-04758 | Braley, Howard | Braley, Howard | 25762 | Tamari Law Group, LLC; The Freeman Law Firm, PC |
| 389 | 2:18-cv-04759 | Chitwood, John E. | Chitwood, John E. | 25936 | Atlas Partners, LLP; The Pelham Law Firm |
| 390 | 2:18-cv-04761 | McLaurin, Florence R. | McLaurin, Florence R. | 28197 | Law Office of Christopher K. Johnston, LLC |
| 391 | 2:18-cv-04770 | Strong, Marie | Strong, Robert | 26785 | The Gallagher Law Firm, PLLC |
| 392 | 2:18-cv-04772 | Tjoa, Roland | Tjoa, Roland | 26746 | The Gallagher Law Firm, PLLC |
| 393 | 2:18-cv-04777 | Pazour, Sheryl | Pazour, Sheryl | 26720 | The Gallagher Law Firm, PLLC |
| 394 | 2:18-cv-04780 | Lehman, Janele | Lehman, Kris | 26691 | The Gallagher Law Firm, PLLC |
| 395 | 2:18-cv-04781 | Bell, Scherise | Taliaferro, Alice | 26083 | Johnson Law Group |
| 396 | 2:18-cv-04782 | Williams, Brenda | Williams, Brenda | 26716 | The Gallagher Law Firm, PLLC |
| 397 | 2:18-cv-04783 | Bailey, Patricia H. | McMeans, Bessie M. | 19287 | Law Office of Christopher K. Johnston, LLC |
| 398 | 2:18-cv-04784 | Radford, Peggy | Radford, Peggy | 25872 | Flint Law Firm, LLC |
| 399 | 2:18-cv-04785 | Langford, Mary | Langford, Mary | 26731 | The Gallagher Law Firm, PLLC |
| 400 | 2:18-cv-04786 | Burton, Mary | Burton, Mary | 26798 | The Potts Law Firm, LLP |
| 401 | 2:18-cv-04787 | Wisti, John, Sr. | Wisti, John, Sr. | 26864 | The Gallagher Law Firm, PLLC |
| 402 | 2:18-cv-04788 | Wilson, Thomas | Wilson, Thomas | 26915 | Johnson Law Group |
| 403 | 2:18-cv-04795 | Hill, Emma | Hill, Emma | 26414 | Sill Law Group, PLLC |
| 404 | 2:18-cv-04796 | Faulkner, Edwin | Faulkner, Edwin | 15751 | The Potts Law Firm, LLP |
| 405 | 2:18-cv-04797 | Schoettmer, Mary C. | Schoettmer, Mary C. | 25938 | Atlas Partners, LLP; The Pelham Law Firm |
| 406 | 2:18-cv-04804 | Oliva, Douglas | Oliva, Douglas | 19472 | The Potts Law Firm, LLP |
| 407 | 2:18-cv-04805 | Colnot, Jack | Colnot, Jack | 24951 | The Gallagher Law Firm, PLLC |
| 408 | 2:18-cv-04812 | Herenlip, Trudy | Schilder, Augusta | 25193 | Gainsburgh, Benjamin, David, Meunier & Warshauer LLC |
| 409 | 2:18-cv-04814 | Yelton, Michael L., Sr. | Yelton, Eddith P. | 26647 | Motley Rice LLC |
| 410 | 2:18-cv-04826 | Reynolds, Phyllis | Reynolds, Phyllis | 27005 | Johnson Law Group |
| 411 | 2:18-cv-04827 | Bridges, Michael Nelson | Bridges, Michael Nelson | 17815 | Motley Rice LLC |
| 412 | 2:18-cv-04832 | Brace, Cindy K. | Collins, Dorothy E. | 19461 | Law Office of Christopher K. Johnston, LLC |
| 413 | 2:18-cv-04834 | Price, Ronald | Price, Ronald | 26760 | Tamari Law Group, LLC |
| 414 | 2:18-cv-04837 | Smith, Cleo | Smith, Cleo | 27007 | Johnson Law Group |
| 415 | 2:18-cv-04838 | Simmons, Connie B. | Simmons, Connie B. | 26069 | Waters & Kraus, LLP |
| 416 | 2:18-cv-04839 | Rice, Alexandria | Terry, Edna | 26828 | Ferrer, Poirot & Wansbrough |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 417 | 2:18-cv-04842 | Robison-Gaydon, Lisa | Robison-Gaydon, Lisa | 27172 | Johnson Law Group |
| 418 | 2:18-cv-04846 | Halstead, Glenna | Halstead, Glenna | 25901 | Flint Law Firm, LLC |
| 419 | 2:18-cv-04849 | Krochik, Mikhail | Gomelfarb, Raisa | 26440 | Milstein Jackson Fairchild & Wade, LLP |
| 420 | 2:18-cv-04854 | Kallembach, Rex, Jr. | Kallembach, Rex, Sr. | 26718 | Meyers & Flowers, LLC |
| 421 | 2:18-cv-04865 | Huey, Paul S. | Huey, Dannie Mack | 26508 | Hovde Dassow + Deets, LLC; Scovern Law; The Lanier Law Firm |
| 422 | 2:18-cv-04867 | Dodge, Joyce | Heck, Patricia Dell | 26117 | SL Chapman LLC |
| 423 | 2:18-cv-04883 | Elzie, Nancy | Elzie, Cloadean | 26764 | Tamari Law Group, LLC |
| 424 | 2:18-cv-04885 | Sala, Evah | Sala, Evah | 26970 | Johnson Law Group |
| 425 | 2:18-cv-04891 | Hearndon, Michael | Hearndon, Michael | 26775 | Tamari Law Group, LLC |
| 426 | 2:18-cv-04895 | Roland, Betty | Roland, Betty | 26977 | Johnson Law Group |
| 427 | 2:18-cv-04907 | Jones, Ruth M. | Jones, Robert L. | 18866 | Law Office of Christopher K. Johnston, LLC |
| 428 | 2:18-cv-04932 | Gadomski, Lois | Zajac, Lois | 26046 | Morgan & Morgan Complex Litigation Group |
| 429 | 2:18-cv-04934 | Flaugher, Margaret | Flaugher, Margaret | 26047 | Morgan & Morgan Complex Litigation Group |
| 430 | 2:18-cv-04937 | Hughes, Peggy | Hughes, Peggy | 26539 | The Orlando Firm, PC |
| 431 | 2:18-cv-04939 | Wynne, Karen | Wynne, Karen | 26048 | Morgan & Morgan Complex Litigation Group |
| 432 | 2:18-cv-04940 | Lewis, John | Lewis, Marjorie | 25912 | Flint Law Firm, LLC |
| 433 | 2:18-cv-04941 | Reeves, Lou Ann | Reeves, Lou Ann | 26966 | Johnson Law Group |
| 434 | 2:18-cv-04943 | Angle, Gerald L. | Angle, Gerald L. | 26857 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 435 | 2:18-cv-04944 | McConnell, Ruth | McConnell, William | 26979 | Johnson Law Group |
| 436 | 2:18-cv-04945 | Patrick, Douglas | Patrick, Douglas | 26983 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 437 | 2:18-cv-04946 | Thompson, Willie | Thompson, Geraldine | 26982 | Johnson Law Group |
| 438 | 2:18-cv-04947 | Ray, Adrienne | Ray, Margaret | 26869 | Schneider Hammers LLC |
| 439 | 2:18-cv-04948 | Civitarese, Pamela | Trommetter, Beverly J. | 27173 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 440 | 2:18-cv-04950 | Toth, Loretta | Toth, Loretta | 26231 | Showard Law Firm, PC |
| 441 | 2:18-cv-04962 | Trayer, Thomas | Trayer, Linda | 24377 | Finnell Firm |
| 442 | 2:18-cv-04964 | Kempe, Kurt | Kempe, Nancy | 25919 | Flint Law Firm, LLC |
| 443 | 2:18-cv-04965 | Jerkins, Shirley | Jerkins, Shirley | 25921 | Flint Law Firm, LLC |
| 444 | 2:18-cv-04981 | Wyrick, Virginia | Wyrick, Virginia | 26722 | The Gallagher Law Firm, PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 445 | 2:18-cv-04985 | Crockett, Jeffery | Crockett, Jeffery | 26501 | Gray & White |
| 446 | 2:18-cv-04987 | Johnson, Lee | Johnson, Lee | 26880 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 447 | 2:18-cv-04988 | Palen, Catherine Kane | Palen, Catherine Kane | 26478 | Goldenberglaw, PLLC |
| 448 | 2:18-cv-04989 | Bunker, Barbara | Bunker, Douglas | 28327 | Johnson Law Group |
| 449 | 2:18-cv-04990 | Pardue, Virginia | Pardue, Virginia | 26989 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 450 | 2:18-cv-04991 | Jones, Arthur | Jones, Arthur | 28350 | Johnson Law Group |
| 451 | 2:18-cv-04994 | Magallon, Dolores | Magallon, Rafael | 26921 | Johnson Law Group |
| 452 | 2:18-cv-04996 | Locklear, Annie | Locklear, Annie | 26876 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 453 | 2:18-cv-04999 | Anderson, Pearl | Anderson, Pearl | 27487 | Heninger Garrison Davis, LLC |
| 454 | 2:18-cv-05000 | Beasley, Virginia | Beasley, Virginia | 27489 | Heninger Garrison Davis, LLC |
| 455 | 2:18-cv-05001 | Bunt, Robert | Bunt, Robert | 27490 | Heninger Garrison Davis, LLC |
| 456 | 2:18-cv-05002 | Ferguson, Barbara | Ferguson, Barbara | 26922 | Johnson Law Group |
| 457 | 2:18-cv-05003 | Gregg, Fred | Gregg, Fred | 27016 | Heninger Garrison Davis, LLC |
| 458 | 2:18-cv-05005 | Kirkpatrick, Dudley | Kirkpatrick, Dudley | 26441 | Milstein Jackson Fairchild & Wade, LLP |
| 459 | 2:18-cv-05006 | Howard, Anita | Howard, Anita | 26172 | Bernstein Liebhard LLP |
| 460 | 2:18-cv-05008 | Houston, Douglas | Houston, Douglas | 12485 | Heninger Garrison Davis, LLC |
| 461 | 2:18-cv-05009 | Bischoff, Alice | Palmeri, Francis | 27020 | Heninger Garrison Davis, LLC |
| 462 | 2:18-cv-05014 | Hankins, Gordon | Hankins, Gordon | 26813 | Tamari Law Group, LLC |
| 463 | 2:18-cv-05047 | Grindle, Roger | Grindle, Roger | 26753 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 464 | 2:18-cv-05048 | Gann, George Timothy | Gann, Barbara Jean | 25960 | Farris, Riley & Pitt, LLP |
| 465 | 2:18-cv-05050 | Dilick, Patricia | Dilick, Edward | 26572 | Pulaski Law Firm, PLLC |
| 466 | 2:18-cv-05054 | Spagnolo, Salvatore | Spagnolo, Salvatore | 26755 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 467 | 2:18-cv-05057 | Mitchum, Casey | Mitchum, Casey | 27922 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 468 | 2:18-cv-05059 | Hunt, Tanya A. | Rusiecki, Edna F. | 19482 | Law Office of Christopher K. Johnston, LLC |
| 469 | 2:18-cv-05062 | Johnson, Diana | Cook, Faye L. | 27205 | Aylstock, Witkin, Kreis & Overholtz PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 470 | 2:18-cv-05064 | Ford, Ethel | Ford, Ethel | 26916 | Ferrer, Poirot & Wansbrough |
| 471 | 2:18-cv-05065 | Tipps, Mary | Tipps, Mary | 26564 | Fears Nachawati, PLLC |
| 472 | 2:18-cv-05067 | Reitzel, Gary F. | Reitzel, Sherry Turner | 27283 | Campbell & Associates; Frazer Law PLC |
| 473 | 2:18-cv-05070 | Lyons, Pamela | Lyons, Pamela | 25994 | Stern Law, PLLC |
| 474 | 2:18-cv-05071 | Miller, Judy | Miller, Judy | 25995 | Stern Law, PLLC |
| 475 | 2:18-cv-05073 | Stancil, Jerry | Stancil, Jerry | 25996 | Stern Law, PLLC |
| 476 | 2:18-cv-05090 | Witzka, Roberta Elaine | Witzka, Roberta Elaine | 26925 | Ferrer, Poirot & Wansbrough |
| 477 | 2:18-cv-05111 | Thornton, Rebecca A. | Ridpath, Grover E. | 26108 | Law Office of Christopher K. Johnston, LLC |
| 478 | 2:18-cv-05129 | Weber, Susan S. | Weber, Susan S. | 27053 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 479 | 2:18-cv-05132 | Mish, Rodney Wayne | Mish, Rodney Wayne | 26911 | Johnson Law Group |
| 480 | 2:18-cv-05138 | Ebner, Dennis | Ebner, Dennis | 26178 | Bernstein Liebhard LLP |
| 481 | 2:18-cv-05139 | Marmet, Loretta M. | McCullers, Timothy J. | 26556 | Childers, Schlueter & Smith, LLC |
| 482 | 2:18-cv-05151 | LeBlanc, Mary | LeBlanc, Mary | 26818 | Tamari Law Group, LLC |
| 483 | 2:18-cv-05157 | Marmolejo, Charles | Marmolejo, Charles | 27170 | Johnson Law Group |
| 484 | 2:18-cv-05158 | Allen, Laura | Allen, Laura | 26819 | Tamari Law Group, LLC |
| 485 | 2:18-cv-05159 | Gawel, Neal | Gawel, Neal | 26955 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 486 | 2:18-cv-05160 | Bristol, Sally | Bristol, Sally | 26758 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 487 | 2:18-cv-05162 | Heckstall, William Thomas | Heckstall, William Thomas | 26612 | Levin Simes Abrams LLP |
| 488 | 2:18-cv-05165 | Jackson, Jerry A. | Jackson, Jerry A. | 26884 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 489 | 2:18-cv-05168 | Thomas, Ezra | Thomas, Ezra | 25460 | The Driscoll Firm, PC |
| 490 | 2:18-cv-05169 | Kearney, Faye | Kearney, Faye | 28685 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 491 | 2:18-cv-05171 | Morgan, John | Morgan, John | 25459 | The Driscoll Firm, PC |
| 492 | 2:18-cv-05173 | Holland, Lydia | Holland, Lydia | 25465 | The Driscoll Firm, PC |
| 493 | 2:18-cv-05174 | Goff, Randall | Goff, Randall | 25482 | The Driscoll Firm, PC |
| 494 | 2:18-cv-05176 | Smurda, John T. | Smurda, John T. | 26890 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 495 | 2:18-cv-05177 | Schmitz, Eileen | Schmitz, Eileen | 25473 | The Driscoll Firm, PC |
| 496 | 2:18-cv-05178 | Maddox, Reggie | Maddox, Reggie | 25471 | The Driscoll Firm, PC |
| 497 | 2:18-cv-05180 | Jacoby, John | Jacoby, John | 17094 | The Driscoll Firm, PC |
| 498 | 2:18-cv-05184 | Jones, Linda | Jones, Linda | 26461 | The Driscoll Firm, PC |
| 499 | 2:18-cv-05185 | Ley, Paul | Ley, Paul | 26464 | The Driscoll Firm, PC |
| 500 | 2:18-cv-05188 | Butler, Robert | Butler, Robert | 26353 | The Bradley Law Firm |
| 501 | 2:18-cv-05190 | Castillo, Maurice | Reyes, Isabel | 26061 | Morgan & Morgan Complex Litigation Group |
| 502 | 2:18-cv-05191 | Reece, Shelley | Reece, Robert | 26062 | Morgan & Morgan Complex Litigation Group |
| 503 | 2:18-cv-05192 | Lovier, John | Lovier, John | 26486 | The Driscoll Firm, PC |
| 504 | 2:18-cv-05194 | Powers-Loeb, Mary | Powers-Loeb, Mary | 26987 | Seeger Weiss LLP |
| 505 | 2:18-cv-05195 | Poole, Robert | Poole, Robert | 26488 | The Driscoll Firm, PC |
| 506 | 2:18-cv-05196 | Stout, Bonnie | Stout, Bonnie | 19322 | The Driscoll Firm, PC |
| 507 | 2:18-cv-05197 | Dugan, Beula | Dugan, Frank | 25474 | The Driscoll Firm, PC |
| 508 | 2:18-cv-05198 | Lee, Billy | Lee, Wilma Jean | 25485 | The Driscoll Firm, PC |
| 509 | 2:18-cv-05199 | Baker, Sharon | Baker, Eugene | 25486 | The Driscoll Firm, PC |
| 510 | 2:18-cv-05201 | Hearns, Ronnie | Hearns, Revia | 26448 | The Driscoll Firm, PC |
| 511 | 2:18-cv-05202 | Brantley, Faith | Brantley, Faith | 25470 | The Driscoll Firm, PC |
| 512 | 2:18-cv-05208 | Goad, Susan | Goad, Gerald L., Jr. | 19568 | Law Office of Christopher K. Johnston, LLC |
| 513 | 2:18-cv-05211 | Baltes, Sandra | Baltes, Sandra | 22145 | The Bradley Law Firm |
| 514 | 2:18-cv-05221 | Oliver, Elizabeth A. | Oliver, Elizabeth A. | 27056 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 515 | 2:18-cv-05225 | Wade, David L. | Wade, Ima M. | 26444 | The Finnell Firm |
| 516 | 2:18-cv-05232 | Thompson, Shawneen | Thompson, Ide Frank | 27057 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 517 | 2:18-cv-05237 | Reynolds, John | Reynolds, John | 26991 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 518 | 2:18-cv-05239 | McArdle, Julie | McArdle, Julie | 26990 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 519 | 2:18-cv-05243 | Lamar, George Q. | Lamar, George Q. | 26958 | Johnson Law Group |
| 520 | 2:18-cv-05244 | Pilon, Mary | Hass, Betty | 26820 | Tamari Law Group, LLC |
| 521 | 2:18-cv-05245 | Hill, Alexzander U. | Hill, Alexzander U. | 28212 | Motley Rice LLC |
| 522 | 2:18-cv-05250 | Bradley, Billy | Bradley, Billy | 26587 | Pulaski Law Firm, PLLC |
| 523 | 2:18-cv-05253 | Picard, Richard A. | Picard, Richard A. | 20052 | Motley Rice LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 524 | 2:18-cv-05267 | Larsen, Jerry | Larsen, Jerry | 26920 | Johnson Law Group |
| 525 | 2:18-cv-05268 | Sysk, Bryant, Jr. | Sysk, Bryant, Jr. | 27060 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 526 | 2:18-cv-05271 | Davis, Mary B. | Davis, Alan C. | 26717 | Rheingold Giuffra Ruffo & Plotkin LLP |
| 527 | 2:18-cv-05272 | Lindsey, William | Lindsey, William | 26821 | Tamari Law Group, LLC |
| 528 | 2:18-cv-05294 | Waters, Kathy | Waters, Kathy | 27109 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 529 | 2:18-cv-05295 | Guest, Zaza | Guest, Zaza | 26992 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 530 | 2:18-cv-05296 | Auchter, Hilary | Hopper, Mary | 26877 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 531 | 2:18-cv-05297 | Nardini, John M. | Nardini, John M. | 26995 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 532 | 2:18-cv-05300 | Ferebee, James | Ferebee, James | 26835 | Tamari Law Group, LLC |
| 533 | 2:18-cv-05302 | Toulson, Rosalind | Lewis, Louise | 26879 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 534 | 2:18-cv-05305 | Crain, Rodney | Crain, Rodney | 26070 | Waters & Kraus, LLP |
| 535 | 2:18-cv-05308 | Taylor, Alan | Taylor, Ira E. | 26071 | Waters & Kraus, LLP |
| 536 | 2:18-cv-05315 | Casolari, Rudolph | Casolari, Rudolph | 26997 | Wexler Wallace LLP |
| 537 | 2:18-cv-05317 | Cauthen, Barbara | Carpenter, Doris | 26435 | Burke Harvey, LLC; Crumley Roberts |
| 538 | 2:18-cv-05318 | Pugh, Patricia | Pugh, Patricia | 26124 | Douglas & London, PC |
| 539 | 2:18-cv-05319 | Vonbrethorst, Lorrey | Behrens, Alice A. | 26881 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 540 | 2:18-cv-05320 | Wamester, Joyce | Wamester, Joyce | 26156 | Douglas & London, PC |
| 541 | 2:18-cv-05322 | Selway, Nicole | Franchini, Louis | 26883 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 542 | 2:18-cv-05326 | Figliola, Vincent | Figliola, Vincent | 26648 | Zeccola & Selinger, LLC |
| 543 | 2:18-cv-05327 | Ryan, Mary Esther | Ryan, Edward | 25192 | Gainsburgh, Benjamin, David, Meunier & Warshauer LLC |
| 544 | 2:18-cv-05328 | Sewell, Sudie | Sewell, Sudie | 26095 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 545 | 2:18-cv-05330 | Johnson, James R. | Johnson, James R. | 27061 | Aylstock, Witkin, Kreis & Overholtz PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 546 | 2:18-cv-05331 | Feldkamp, Bruce | Feldkamp, Linda | 26091 | Douglas & London, PC |
| 547 | 2:18-cv-05336 | Houston, George | Houston, George | 26123 | Douglas & London, PC |
| 548 | 2:18-cv-05337 | Schwieterman, Robert | Schwieterman, Robert | 26125 | Douglas & London, PC |
| 549 | 2:18-cv-05339 | Stubbs, Alicia | Stubbs, Alicia | 26127 | Douglas & London, PC |
| 550 | 2:18-cv-05340 | Smith, Dennis R. | Smith, Dennis R. | 27004 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 551 | 2:18-cv-05342 | LeDrew, Ronald | LeDrew, Ronald | 26844 | Tamari Law Group, LLC |
| 552 | 2:18-cv-05344 | Reithel, William | Reithel, William | 27003 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 553 | 2:18-cv-05345 | McLaughlin, Jeremiah | McLaughlin, Jeremiah | 26974 | Ferrer, Poirot & Wansbrough |
| 554 | 2:18-cv-05346 | Neal, Geraldine | Neal, Geraldine | 27001 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 555 | 2:18-cv-05347 | Amoroso, Deetta | Amoroso, Deetta | 26976 | Ferrer, Poirot & Wansbrough |
| 556 | 2:18-cv-05348 | Billman, Natalee | Billman, Natalee | 26978 | Ferrer, Poirot & Wansbrough |
| 557 | 2:18-cv-05359 | Oxendine, Geraldine | Oxendine, Lawton | 26315 | The Cochran Firm - Dothan |
| 558 | 2:18-cv-05363 | Mattison, Joann | Mattison, Robert W., Sr. | 26055 | Martin, Harding, & Mazzotti, LLP |
| 559 | 2:18-cv-05365 | Goff, Annette | Kraina, Betty | 26573 | The Driscoll Firm, PC |
| 560 | 2:18-cv-05367 | Eckhoff, Cheryl | Melion, Margaret | 26566 | The Driscoll Firm, PC |
| 561 | 2:18-cv-05369 | Johnson, Deborah | Johnson, Deborah | 26640 | The Driscoll Firm, PC |
| 562 | 2:18-cv-05372 | Donahue, Jerry | Donahue, Jerry | 26571 | The Driscoll Firm, PC |
| 563 | 2:18-cv-05377 | Sykora, John | Sykora, John | 26602 | The Driscoll Firm, PC |
| 564 | 2:18-cv-05381 | Surgener, Joanna | Surgener, Joanna | 27026 | Wexler Wallace LLP |
| 565 | 2:18-cv-05384 | Wells, Rebecca | Wells, Rebecca | 27028 | Wexler Wallace LLP |
| 566 | 2:18-cv-05386 | Jedrzejek, Christine | Jedrzejek, Christine | 27027 | Wexler Wallace LLP |
| 567 | 2:18-cv-05390 | Vann, Bridget | Sanders-Redmond, Daisy | 26774 | The Gallagher Law Firm, PLLC |
| 568 | 2:18-cv-05393 | Charbonneau, Susan | Charbonneau, Susan | 26543 | Watts Guerra LLP |
| 569 | 2:18-cv-05394 | Campbell, John | Campbell, John | 28684 | Bernheim Dolinsky Kelley, LLC |
| 570 | 2:18-cv-05395 | Jefferson, Sandra | Jefferson, Sandra | 27000 | Watts Guerra LLP |
| 571 | 2:18-cv-05396 | Murphy, Lester E. | Murphy, Lester E. | 26375 | Goza & Honnold, LLC |
| 572 | 2:18-cv-05397 | Maxwell, Barton | Maxwell, Barton | 27009 | Watts Guerra LLP |
| 573 | 2:18-cv-05398 | Giles, Ted | Giles, Ted | 26625 | Brown and Crouppen, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 574 | 2:18-cv-05399 | Taylor, Andrew | Taylor, Andrew | 26917 | Watts Guerra LLP |
| 575 | 2:18-cv-05400 | Andrade, Robert | Andrade, Robert | 26626 | Brown and Crouppen, PC |
| 576 | 2:18-cv-05401 | Corsi, Francis L., Jr. | Corsi, Francis L., Jr. | 27014 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 577 | 2:18-cv-05402 | Sharp, Cynthia K. | Sharp, Cynthia K. | 26654 | Zeccola & Selinger, LLC |
| 578 | 2:18-cv-05406 | Goodman, Peggy R. | Goodman, Peggy R. | 26971 | Wagstaff & Cartmell, LLP |
| 579 | 2:18-cv-05413 | Mathus, Joan | Mathus, Joan | 27017 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 580 | 2:18-cv-05426 | Liberto, John | Liberto, John | 26212 | Morgan & Morgan Complex Litigation Group |
| 581 | 2:18-cv-05427 | Coles, Lesley | Coles, Joseph | 26218 | Morgan & Morgan Complex Litigation Group |
| 582 | 2:18-cv-05429 | George, Rebecca | George, Bill | 26282 | Morgan & Morgan Complex Litigation Group |
| 583 | 2:18-cv-05430 | Green, Myron | Green, Myron | 26291 | Morgan & Morgan Complex Litigation Group |
| 584 | 2:18-cv-05431 | Black, Edward | Black, Edward | 26255 | Cory Watson, PC |
| 585 | 2:18-cv-05433 | Cavanaugh, Thelma | Cavanaugh, Thelma | 26895 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 586 | 2:18-cv-05435 | Perrault, Romero | Perrault, Romero | 26300 | Morgan & Morgan Complex Litigation Group |
| 587 | 2:18-cv-05438 | Brawley, Timothy T. | Brawley, Timothy T. | 26106 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 588 | 2:18-cv-05439 | Gaylor, Shirley | Tabors, Juanita | 26627 | Brown and Crouppen, PC |
| 589 | 2:18-cv-05440 | Brinson, Curtis | Brinson, Curtis | 26837 | Tamari Law Group, LLC |
| 590 | 2:18-cv-05441 | Hopkins, Anthony | Hopkins, Anthony | 27491 | Heninger Garrison Davis, LLC |
| 591 | 2:18-cv-05445 | Corona, Janice | Delvecchio, David | 27040 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 592 | 2:18-cv-05446 | Littorin, Charles | Littorin, Charles | 26561 | Brown and Crouppen, PC |
| 593 | 2:18-cv-05453 | Mapson, Carol | Rue, Walter Lee, Jr. | 27019 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 594 | 2:18-cv-05457 | Walton, Clarence | Walton, Clarence | 26838 | Tamari Law Group, LLC |
| 595 | 2:18-cv-05464 | Collins, Elizabeth | Collins, Elizabeth | 27034 | Wexler Wallace LLP |
| 596 | 2:18-cv-05476 | Racca, Susan | Racca, Susan | 26066 | Stern Law, PLLC |
| 597 | 2:18-cv-05477 | Teamer, Terri | Teamer, Terri | 26067 | Stern Law, PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 598 | 2:18-cv-05479 | White, Rhodes B. | White, Rhodes B. | 26130 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 599 | 2:18-cv-05485 | McBride, Frances | Mower, Virginia | 26358 | McGartland Law Firm, PLLC; Pittman, Dutton & Hellums, PC |
| 600 | 2:18-cv-05489 | Gray, Gail C. | Gray, Bobby Charles | 27064 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 601 | 2:18-cv-05492 | Howard, Jeffery | Howard, Jeffery | 26899 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 602 | 2:18-cv-05507 | Bodak, Michael | Bodak, Michael | 27025 | Kabateck Brown Kellner, LLP |
| 603 | 2:18-cv-05510 | Clark, Carol R. | Reynolds, Anna M. | 19238 | Law Office of Christopher K. Johnston, LLC |
| 604 | 2:18-cv-05515 | Baugher, Keith | Baugher, Keith | 27096 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 605 | 2:18-cv-05518 | Weatherspoon, Natalie | Weatherspoon, Jessie E. | 26075 | Flint Law Firm, LLC |
| 606 | 2:18-cv-05520 | Brown, Donald E. | Brown, Sarah E. | 26152 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 607 | 2:18-cv-05521 | Nahlen, Leonard | Nahlen, Leonard | 27049 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 608 | 2:18-cv-05522 | Christian, Cynthia L. | Christian, Cynthia L. | 26160 | Law Office of Christopher K. Johnston, LLC |
| 609 | 2:18-cv-05524 | Bachman, Deborah | Kuchar, William E. | 27044 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 610 | 2:18-cv-05525 | Holden, Charlotte | Gant, Bessie | 27047 | Napoli Shkolnik, PLLC |
| 611 | 2:18-cv-05527 | Wenzel, Billie | Wenzel, Billie | 26923 | Ferrer, Poirot & Wansbrough |
| 612 | 2:18-cv-05530 | Breeden, Patti | Breeden, Patti | 27258 | Johnson Law Group |
| 613 | 2:18-cv-05531 | Williams, Kenyatta | Williams, Daunte | 26727 | Pulaski Law Firm, PLLC |
| 614 | 2:18-cv-05533 | Marshall, Hytha | Marshall, Robert L. | 26213 | Law Office of Christopher K. Johnston, LLC |
| 615 | 2:18-cv-05535 | Nicely, Roberta | Nicely, Roberta | 28491 | Fears Nachawati, PLLC |
| 616 | 2:18-cv-05536 | Fowler, Frances | Fowler, Frances | 26575 | Fears Nachawati, PLLC |
| 617 | 2:18-cv-05540 | Ray, Steven W. | Reimers, Penelope A. | 26258 | Atlas Partners, LLP; The Pelham Law Firm |
| 618 | 2:18-cv-05564 | Price, Michelle | Price, Michelle | 26343 | Wilshire Law Firm |
| 619 | 2:18-cv-05567 | Cortez, Mildred | Cortez, Mildred | 26351 | Wilshire Law Firm |
| 620 | 2:18-cv-05568 | Schlemlein, Arlene | Schlemlein, Arlene | 26088 | Stern Law, PLLC |
| 621 | 2:18-cv-05573 | Arbaugh, Harold M. | Arbaugh, Harold M. | 19590 | Law Office of Christopher K. Johnston, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 622 | 2:18-cv-05581 | Salyers, Anna | Salyers, Anna | 26928 | Ferrer, Poirot & Wansbrough |
| 623 | 2:18-cv-05584 | Snyder, Diane Kay | Snyder, Diane Kay | 26924 | Ferrer, Poirot & Wansbrough |
| 624 | 2:18-cv-05585 | Tuminello, John | Tuminello, Irene | 26993 | Johnson Law Group |
| 625 | 2:18-cv-05588 | Chadwick, James W. | Chadwick, Katherine D. | 19007 | Law Office of Christopher K. Johnston, LLC |
| 626 | 2:18-cv-05601 | Keaton, Christine | Keaton, Kevin | 26747 | Pulaski Law Firm, PLLC |
| 627 | 2:18-cv-05605 | Reichenbach, Patricia | Thomas, Kenneth | 26853 | Meyers & Flowers, LLC |
| 628 | 2:18-cv-05608 | Anzalone, Richard | Anzalone, Florence | 27950 | Heninger Garrison Davis, LLC |
| 629 | 2:18-cv-05613 | Williams, Robert | Williams, Robert | 27567 | Tamari Law Group, LLC; The Freeman Law Firm, PC |
| 630 | 2:18-cv-05616 | Smith, Billy, Sr. | Smith, Billy, Sr. | 28331 | Johnson Law Group |
| 631 | 2:18-cv-05639 | Parker, Denise | Parker, Sallie L. | 18924 | Law Office of Christopher K. Johnston, LLC |
| 632 | 2:18-cv-05640 | Bennett, Ted | Bennett, Roger | 26606 | Morgan & Morgan Complex Litigation Group |
| 633 | 2:18-cv-05642 | Buhlman, Douglas | Buhlman, Douglas | 26301 | Morgan & Morgan Complex Litigation Group |
| 634 | 2:18-cv-05643 | Jones, Valerie | Jones, Clifford, Sr. | 26608 | Morgan & Morgan Complex Litigation Group |
| 635 | 2:18-cv-05644 | Brailey, Corrie E. | Brailey, Corrie E. | 19389 | Law Office of Christopher K. Johnston, LLC |
| 636 | 2:18-cv-05646 | Plemmons, Patricia A. | Laiminger, Phyllis J. | 18806 | Law Office of Christopher K. Johnston, LLC |
| 637 | 2:18-cv-05648 | Kay, Mary Jane | Kay, Wayne | 27851 | Johnson Law Group |
| 638 | 2:18-cv-05652 | Reese, Reginald | Reese, Samuel | 26783 | Pulaski Law Firm, PLLC |
| 639 | 2:18-cv-05654 | Joy, Edward | Joy, Edward | 25915 | Kogan & DiSalvo, PA |
| 640 | 2:18-cv-05668 | Maher, Michael | Maher, Michael | 26134 | Martin, Harding, & Mazzotti, LLP |
| 641 | 2:18-cv-05672 | Sims, Delitha | Newman, Dora Bell | 27052 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 642 | 2:18-cv-05673 | Lewis, Wilma | Lewis, Wilma | 27051 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 643 | 2:18-cv-05680 | Elliott, Curtis L. | Elliott, Curtis L. | 28298 | Motley Rice LLC |
| 644 | 2:18-cv-05683 | Mello, John Louis | Mello, John Louis | 27094 | Ferrer, Poirot & Wansbrough |
| 645 | 2:18-cv-05700 | Moran, Morgan | Moran, Dawna | 26542 | Hensley Legal Group, PC |
| 646 | 2:18-cv-05702 | Wilson, Jack | Wilson, Jack | 26797 | Allen & Nolte, PLLC |
| 647 | 2:18-cv-05703 | Sanders, Johnny | Sanders, Johnny | 27174 | Johnson Law Group |
| 648 | 2:18-cv-05706 | Counts, Jim | Counts, Jim | 26546 | Hensley Legal Group, PC |
| 649 | 2:18-cv-05713 | Romero, James | Romero, James | 26547 | Hensley Legal Group, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 650 | 2:18-cv-05714 | Larison, Roger | Larison, Roger | 27137 | Johnson Law Group |
| 651 | 2:18-cv-05717 | Chopp, Geraldine | Chopp, Geraldine | 26557 | Hensley Legal Group, PC |
| 652 | 2:18-cv-05719 | Glusak, John E. | Glusak, John E. | 27148 | Johnson Law Group |
| 653 | 2:18-cv-05720 | Smith, Larry | Smith, Larry | 26558 | Hensley Legal Group, PC |
| 654 | 2:18-cv-05722 | Benjamin, Marie | Benjamin, Marie | 27146 | Johnson Law Group |
| 655 | 2:18-cv-05723 | Czarnik, Donnalee | Czarnik, Donnalee | 27175 | Johnson Law Group |
| 656 | 2:18-cv-05724 | Woodard, Mary | Woodard, Mary | 26467 | Showard Law Firm, PC |
| 657 | 2:18-cv-05731 | Slaughter, Karen | Slaughter, Charles L. | 19359 | Law Office of Christopher K. Johnston, LLC |
| 658 | 2:18-cv-05732 | Carr, Gary | Carr, Gary | 26145 | Kogan & DiSalvo, PA |
| 659 | 2:18-cv-05737 | Scott, Barbara | Scott, Barbara | 26806 | Baron & Budd, PC |
| 660 | 2:18-cv-05752 | Bracy, Laslie | Bracy, Laslie | 26973 | Kirkendall Dwyer LLP |
| 661 | 2:18-cv-05753 | Donaho, Lorene | Knapp, James | 27168 | Johnson Law Group |
| 662 | 2:18-cv-05754 | Gerbholz, Hugo | Gerbholz, Hugo | 26801 | Zeccola & Selinger, LLC |
| 663 | 2:18-cv-05755 | Cryder, Ray | Cryder, Ray | 27155 | Johnson Law Group |
| 664 | 2:18-cv-05756 | Williams, Janie | Williams, Janie | 26176 | Avram Blair & Associates, PC |
| 665 | 2:18-cv-05757 | Idoux, Jean Ellen | Idoux, Jean Ellen | 27097 | Ferrer, Poirot & Wansbrough |
| 666 | 2:18-cv-05758 | Crawford, Lora | Crawford, Lora | 26954 | Johnson Law Group |
| 667 | 2:18-cv-05759 | Yambao, Maxima | Yambao, Hermino | 27098 | Ferrer, Poirot & Wansbrough |
| 668 | 2:18-cv-05760 | Humphrey, Linwood | Humphrey, Linwood | 27178 | Johnson Law Group |
| 669 | 2:18-cv-05762 | Barton, Norma | Barton, Norma | 27166 | Johnson Law Group |
| 670 | 2:18-cv-05797 | Long, William | Long, William | 26209 | Stern Law, PLLC |
| 671 | 2:18-cv-05798 | Townsend, Judith | Townsend, George | 26210 | Stern Law, PLLC |
| 672 | 2:18-cv-05820 | Lathum, Carolyn | Lathum, Harold | 26378 | Allen & Nolte, PLLC |
| 673 | 2:18-cv-05836 | Hobbs, Flonnie | Hobbs, Flonnie | 26741 | Cellino & Barnes, PC |
| 674 | 2:18-cv-05837 | McFall, Anthony | McFall, George | 26863 | Marc J. Bern & Partners LLP - New York |
| 675 | 2:18-cv-05838 | Jackson, Jennifer | Jackson, Jennifer | 27085 | Watts Guerra LLP |
| 676 | 2:18-cv-05840 | Shurtleff, Ruby | Shurtleff, Ruby | 27084 | Watts Guerra LLP |
| 677 | 2:18-cv-05841 | Bryan, Lindel | Bryan, Lindel | 27022 | Watts Guerra LLP |
| 678 | 2:18-cv-05842 | Valle, Theresa | Valle, Angel, Sr. | 27021 | Watts Guerra LLP |
| 679 | 2:18-cv-05850 | Bryant, Atliona | Bryant, Atliona | 26749 | Cellino & Barnes, PC |
| 680 | 2:18-cv-05851 | Cochran, Stanley | Cochran, Stanley | 26470 | Meyerkord & Meyerkord, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 681 | 2:18-cv-05861 | Depierro, James | Depierro, James | 26759 | Cellino & Barnes, PC |
| 682 | 2:18-cv-05862 | Johnson, Iris | Johnson, Iris | 26471 | Meyerkord & Meyerkord, LLC |
| 683 | 2:18-cv-05867 | Loza, Maria | Loza, Pedro | 26903 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 684 | 2:18-cv-05882 | Burns, Alice | Burns, Alice | 27139 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 685 | 2:18-cv-05886 | Ogle, James | Boles, Edward | 26276 | Stern Law, PLLC |
| 686 | 2:18-cv-05887 | McElwain, Rhonda | McElwain, William Robert | 27518 | Burns Charest LLP |
| 687 | 2:18-cv-05891 | Riley, James E. | Riley, James E. | 26366 | Waters & Kraus, LLP |
| 688 | 2:18-cv-05904 | Thomas, Mary | Thomas, Albert | 26690 | SWMW Law, LLC |
| 689 | 2:18-cv-05908 | Barco, Geraldine | Barco, Russell J. | 26472 | Law Office of Christopher K. Johnston, LLC |
| 690 | 2:18-cv-05930 | Johnson, Ruby | Johnson, Arthur | 27124 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 691 | 2:18-cv-05935 | Goss, Roger | Goss, Roger | 26610 | Morgan & Morgan Complex Litigation Group |
| 692 | 2:18-cv-05936 | Haisten, Bobby | Haisten, Bobby | 26672 | Morgan & Morgan Complex Litigation Group |
| 693 | 2:18-cv-05937 | Harris, Barbara | Harris, Barbara | 26673 | Morgan & Morgan Complex Litigation Group |
| 694 | 2:18-cv-05938 | Harris, Joaun | Harris, Joaun | 26675 | Morgan & Morgan Complex Litigation Group |
| 695 | 2:18-cv-05939 | Bonner, Judith | Bonner, Judith | 26678 | Morgan & Morgan Complex Litigation Group |
| 696 | 2:18-cv-05943 | Gonzalez, Eva | Gonzalez, Eva | 26700 | SWMW Law, LLC |
| 697 | 2:18-cv-05944 | Howard, Mary Jane | Herron, Ella | 26994 | Allen & Nolte, PLLC |
| 698 | 2:18-cv-05945 | Smith, Mikayla | Martinez, Michael | 27134 | The Potts Law Firm, LLP |
| 699 | 2:18-cv-05946 | Manus, Helen | Manus, L.B. | 28609 | Johnson Law Group |
| 700 | 2:18-cv-05947 | Morales, Guadalupe | Morales, Guadalupe | 27158 | Schneider Hammers LLC |
| 701 | 2:18-cv-05955 | Archer, John Vincent | Archer, Joanne M. | 27129 | Schneider Hammers LLC |
| 702 | 2:18-cv-05956 | Maldonado, Antonio | Maldonado, Mary | 26685 | Gordon & Partners, PA |
| 703 | 2:18-cv-05958 | Gatson, Doris | Gatson, Doris | 26998 | The Potts Law Firm, LLP |
| 704 | 2:18-cv-05960 | Gross, Alice Fay | Gross, Alice Fay | 26256 | Kogan & DiSalvo, PA |
| 705 | 2:18-cv-05961 | Peczkowski, Ronald | Peczkowski, Ronald | 26549 | Hensley Legal Group, PC |
| 706 | 2:18-cv-05962 | Pittman, Edward | Pittman, Edward | 26550 | Hensley Legal Group, PC |
| 707 | 2:18-cv-05974 | Johnson, Chester | Johnson, Chester | 27195 | Johnson Law Group |
| 708 | 2:18-cv-05980 | James, Gladys Jane | James, Gladys Jane | 26862 | Childers, Schlueter & Smith, LLC |
| 709 | 2:18-cv-05983 | Jones, Margaret A. | Jones, Margaret A. | 28494 | Kirkendall Dwyer LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 710 | 2:18-cv-05985 | Bernal, Susan | Bernal, Susan | 26473 | Showard Law Firm, PC |
| 711 | 2:18-cv-05995 | Palmer, Vicki | Palmer, Sally J. | 26452 | Childers, Schlueter & Smith, LLC |
| 712 | 2:18-cv-05999 | George, William M. | George, Sandra Jo | 27277 | Fears Nachawati, PLLC |
| 713 | 2:18-cv-06016 | Fobbs, Elane | Jackson, Ida | 18637 | Dugan Law Firm, PLLC |
| 714 | 2:18-cv-06020 | Johnston, Leathia | Davis, Wanda | 26999 | The Potts Law Firm, LLP |
| 715 | 2:18-cv-06021 | Neisler, Edna | Neisler, Edna | 27169 | Wexler Wallace LLP |
| 716 | 2:18-cv-06022 | Jones, Jeana | Arnold, Ouida | 27126 | The Potts Law Firm, LLP |
| 717 | 2:18-cv-06023 | Kirk, Mary | Macduff, Richard | 27227 | Johnson Law Group |
| 718 | 2:18-cv-06025 | Gilmore, Randall | Shepherd, Ann | 26873 | Tamari Law Group, LLC |
| 719 | 2:18-cv-06028 | Miller, Crystal | Miller, Crystal | 26961 | Robert J. DeBry & Associates |
| 720 | 2:18-cv-06030 | Hagan, Edward | Hagan, Edward | 26376 | Allen & Nolte, PLLC |
| 721 | 2:18-cv-06040 | Ames, Christie | Sidoli, Toni | 26905 | The Gallagher Law Firm, PLLC |
| 722 | 2:18-cv-06041 | Willis, William Terrell | Willis, Janice Kaye | 26912 | Pulaski Law Firm, PLLC |
| 723 | 2:18-cv-06051 | Evans, Patricia | Evans, Leonard | 26303 | SL Chapman LLC |
| 724 | 2:18-cv-06053 | Kelly, John P. | Kelly, John P. | 26914 | Pulaski Law Firm, PLLC |
| 725 | 2:18-cv-06074 | Eberhart, Frances J. | Eberhart, Frances J. | 26356 | Law Office of Christopher K. Johnston, LLC |
| 726 | 2:18-cv-06080 | Edwards, Evangeline | Edwards, James D. | 26927 | Marc J. Bern & Partners LLP - New York |
| 727 | 2:18-cv-06083 | Henderson, Rakeebah | Wright, Beatrice | 26871 | Canepa Riedy Abele |
| 728 | 2:18-cv-06094 | Craparo, Frank | Craparo, Frank | 26694 | Morgan & Morgan Complex Litigation Group |
| 729 | 2:18-cv-06108 | Swoboda, Rachel | Mayes, Charles | 26695 | Morgan & Morgan Complex Litigation Group |
| 730 | 2:18-cv-06120 | Apicella, Ernestine | Apicella, Ernestine | 26365 | Bernstein Liebhard LLP |
| 731 | 2:18-cv-06125 | Hernandez, Vanessa | Hernandez, Vanessa | 26387 | Douglas & London, PC |
| 732 | 2:18-cv-06126 | O'Brien, Mary | O'Brien, Mary | 26617 | Douglas & London, PC |
| 733 | 2:18-cv-06127 | Mannino, Joseph | Mannino, Joseph | 26615 | Douglas & London, PC |
| 734 | 2:18-cv-06132 | Mohr, Yvonne | Mohr, Yvonne | 26761 | The Driscoll Firm, PC |
| 735 | 2:18-cv-06134 | Clements, Joyce | Clements, Joyce | 26854 | The Driscoll Firm, PC |
| 736 | 2:18-cv-06135 | Abbott, Ronald, Jr. | Abbott, Ronald | 17319 | The Driscoll Firm, PC |
| 737 | 2:18-cv-06137 | Tamayo, Juanita | Tamayo, Juanita | 26855 | The Driscoll Firm, PC |
| 738 | 2:18-cv-06138 | Phillips, Richard | Phillips, Richard | 19854 | The Driscoll Firm, PC |
| 739 | 2:18-cv-06139 | Robbins, Carla | Robbins, Carla | 26870 | The Driscoll Firm, PC |
| 740 | 2:18-cv-06147 | Hayter, Earl | Hayter, Nobuko | 26959 | Marc J. Bern & Partners LLP - New York |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 741 | 2:18-cv-06151 | Dunn, Tammy | Kinney, Edith | 26858 | The Driscoll Firm, PC |
| 742 | 2:18-cv-06152 | Banks, Latonya | Banks, Latonya | 27384 | Wilshire Law Firm |
| 743 | 2:18-cv-06160 | Davis, Edsel | Davis, Edsel | 27241 | Schneider Hammers LLC |
| 744 | 2:18-cv-06182 | Green, Annelise | Green, Harris | 27136 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 745 | 2:18-cv-06195 | Pruitt, Annie | Pruitt, Annie | 26336 | Burke Harvey, LLC; Crumley Roberts |
| 746 | 2:18-cv-06204 | Beaman, Marie | Beaman, Anna | 27458 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 747 | 2:18-cv-06207 | Kelly, Fredrick | Kelly, Fredrick | 27788 | Napoli Shkolnik, PLLC |
| 748 | 2:18-cv-06208 | King, Eleanor M. | King, Eleanor M. | 27104 | Ferrer, Poirot & Wansbrough |
| 749 | 2:18-cv-06209 | Diaz, Juana | Diaz, Juana | 41635 | Lenze Lawyers, PLC |
| 750 | 2:18-cv-06210 | Gueli, Carol | Gueli, Carol | 41637 | Lenze Lawyers, PLC |
| 751 | 2:18-cv-06232 | Conway, Heather | Conway, Christopher | 27330 | Tamari Law Group, LLC |
| 752 | 2:18-cv-06241 | Plummer, Gabriella | Plummer, James | 27018 | Milstein Jackson Fairchild & Wade, LLP |
| 753 | 2:18-cv-06242 | Satterwhite, Harold | Satterwhite, Ida | 26453 | Cory Watson, PC |
| 754 | 2:18-cv-06244 | Linam, Launa | Linam, William | 27332 | Tamari Law Group, LLC |
| 755 | 2:18-cv-06245 | Weaver, Sandra | Weaver, Jerry | 27207 | Pierce Skrabanek, PLLC |
| 756 | 2:18-cv-06246 | Pauley, Robert | Pauley, Judith | 27211 | Bruera Law Firm, PLLC |
| 757 | 2:18-cv-06249 | Trammell, Eddie | Trammell, Eddie | 24950 | Bailey & Greer, PLLC |
| 758 | 2:18-cv-06251 | Scott-Frye, Elouise Debra | Scott, Douglas D. | 26589 | Monsour Law Firm |
| 759 | 2:18-cv-06252 | Rodriguez, Bienvenido | Rodriguez, Bienvenido | 41920 | Napoli Shkolnik, PLLC |
| 760 | 2:18-cv-06255 | Roberts, Marsha | Roberts, Marcus | 26704 | Morgan & Morgan Complex Litigation Group |
| 761 | 2:18-cv-06257 | Sias, Cynthia | Sias, Cynthia | 27503 | Burns Charest LLP |
| 762 | 2:18-cv-06258 | Semrau, Charles | Semrau, Charles | 26886 | Morgan & Morgan Complex Litigation Group |
| 763 | 2:18-cv-06260 | Tolbert, Alicia | Tolbert, Alicia | 26408 | Stern Law, PLLC |
| 764 | 2:18-cv-06263 | Crump, William | Crump, William | 26469 | Finnell Firm |
| 765 | 2:18-cv-06264 | Renna, Leronne | Renna, Leronne | 26590 | Monsour Law Firm |
| 766 | 2:18-cv-06265 | Godfrey, Allyssa | Godfrey, Glenda | 26463 | Wilshire Law Firm |
| 767 | 2:18-cv-06271 | Dowies, Brenda | Dowies, Brenda | 27223 | Johnson Law Group |
| 768 | 2:18-cv-06274 | Jones, Judith | Jones, Judith | 27243 | Milstein Jackson Fairchild & Wade, LLP |
| 769 | 2:18-cv-06275 | Jones, Barbara | Jones, Barbara | 26591 | Monsour Law Firm |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 770 | 2:18-cv-06278 | Boldon, Phillip | Boldon, Phillip | 26592 | Monsour Law Firm |
| 771 | 2:18-cv-06279 | Pope, William | Pope, William | 26888 | Morgan & Morgan Complex Litigation Group |
| 772 | 2:18-cv-06281 | Casey, Gerald | Casey, Gerald | 27269 | Wexler Wallace LLP |
| 773 | 2:18-cv-06284 | Bouldrick, Rayette | Bouldrick, Rayette | 26893 | Morgan & Morgan Complex Litigation Group |
| 774 | 2:18-cv-06286 | Ledbetter, Neva | Ledbetter, Sanford Kenneth, Sr. | 26370 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 775 | 2:18-cv-06288 | Anderson, Johnnie Mae | Anderson, Ralph | 28195 | Heninger Garrison Davis, LLC |
| 776 | 2:18-cv-06290 | Marron, Peter | Marron, Peter | 12489 | Heninger Garrison Davis, LLC |
| 777 | 2:18-cv-06292 | Garrett, Cherylia | Scott, Irene | 27634 | Heninger Garrison Davis, LLC |
| 778 | 2:18-cv-06293 | Smith, Carolyn | Smith, Hershal Franklin | 27793 | Heninger Garrison Davis, LLC |
| 779 | 2:18-cv-06294 | Stephens, Joseph | Stephens, Joseph | 28005 | Heninger Garrison Davis, LLC |
| 780 | 2:18-cv-06295 | Alvey, Julia | Alvey, Ronald. D. | 26593 | Monsour Law Firm |
| 781 | 2:18-cv-06297 | Wallace, William | Wallace, William | 26568 | Heninger Garrison Davis, LLC |
| 782 | 2:18-cv-06304 | Campbell, Elaine | Campbell, Julie | 26594 | Monsour Law Firm |
| 783 | 2:18-cv-06309 | Lalonde, Joann | Lalonde, Alfred | 25112 | The Gallagher Law Firm, PLLC |
| 784 | 2:18-cv-06313 | Duke, Janice | Duke, Janice | 26595 | Monsour Law Firm |
| 785 | 2:18-cv-06317 | James, Marilyn R. | James, Marilyn R. | 26596 | Monsour Law Firm |
| 786 | 2:18-cv-06318 | Hollingsworth, Patricia | Hollingsworth, Patricia | 27033 | Pulaski Law Firm, PLLC |
| 787 | 2:18-cv-06322 | Shankland, Keah | Walker, Patricia A. | 27647 | Pulaski Law Firm, PLLC |
| 788 | 2:18-cv-06327 | Johnston, Esther | Johnston, Esther | 26597 | Monsour Law Firm |
| 789 | 2:18-cv-06332 | Lawson, Linda | Lawson, Linda | 26598 | Monsour Law Firm |
| 790 | 2:18-cv-06333 | Murphy, Lawrence | Murphy, Lawrence | 27259 | Schneider Hammers LLC |
| 791 | 2:18-cv-06340 | Smith, Cassandra Lafae | Smith, Cassandra Lafae | 27255 | Matthews & Associates |
| 792 | 2:18-cv-06341 | Spearman, Tiffanie | Spearman, Brenda | 27110 | Weitz & Luxenberg, PC |
| 793 | 2:18-cv-06344 | Sweeney, Carolyn | Sweeney, Carolyn | 26404 | Niemeyer, Grebel & Kruse LLC |
| 794 | 2:18-cv-06345 | Clark, Vernetta | Clark, Vernetta | 26403 | Niemeyer, Grebel & Kruse LLC |
| 795 | 2:18-cv-06346 | Joseph, Sidney | Joseph, Sidney | 26868 | Brown and Crouppen, PC |
| 796 | 2:18-cv-06347 | Stadtfeld, John | Stadtfeld, Shirley D. | 27222 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 797 | 2:18-cv-06348 | Patch, Edgar | Patch, Edgar | 27290 | Wexler Wallace LLP |
| 798 | 2:18-cv-06349 | Pitre, David | Pitre, David | 26882 | Tamari Law Group, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 799 | 2:18-cv-06351 | Steen, Jerry | Steen, Marie | 27224 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 800 | 2:18-cv-06352 | Hamilton, Elizabeth | Hamilton, Elizabeth | 27275 | The Potts Law Firm, LLP |
| 801 | 2:18-cv-06353 | Chambers, Sonya | Chambers, Sonya | 27237 | Johnson Law Group |
| 802 | 2:18-cv-06354 | Henderson, William | Henderson, William | 27287 | The Potts Law Firm, LLP |
| 803 | 2:18-cv-06356 | Wade, Dale | Wade, Dale | 27254 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 804 | 2:18-cv-06360 | Delong, Judy | Parrott, Charlotte | 27232 | Johnson Law Group |
| 805 | 2:18-cv-06361 | Adamy, Roger | Adamy, Roger | 27288 | Stag Liuzza, LLC |
| 806 | 2:18-cv-06362 | Bialkowski, Augstine G., Jr. | Bialkowski, Augstine G., Jr. | 27154 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 807 | 2:18-cv-06363 | Del Buono, Patricia | Del Buono, Patricia | 27216 | Bruera Law Firm, PLLC |
| 808 | 2:18-cv-06366 | Howard, Linlda | Howard, Linlda | 26816 | Peterson & Associates, PC |
| 809 | 2:18-cv-06368 | Bratcher, Thelma | Bratcher, Thelma | 23076 | Salvi, Schostok & Pritchard PC |
| 810 | 2:18-cv-06369 | Newlin, Carmella | Newlin, Carmella | 27460 | Slater, Slater Schulman, LLP |
| 811 | 2:18-cv-06372 | Garfinkle, Paul | Garfinkle, Paul | 26771 | Watts Guerra LLP |
| 812 | 2:18-cv-06375 | Santiago, Wilson | Santiago, Wilson | 27176 | Watts Guerra LLP |
| 813 | 2:18-cv-06379 | Pride, Dylan Cordell | Pride, Dylan Cordell | 27038 | Marc J. Bern & Partners LLP - New York |
| 814 | 2:18-cv-06381 | Borowy, Leeann | Borowy, Leeann | 27649 | Johnson Law Group |
| 815 | 2:18-cv-06385 | Sexton, Cora | Sexton, Cora | 27302 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 816 | 2:18-cv-06386 | Hubbard, Sharon | Hubbard, Sharon | 27601 | Kirtland & Packard LLP |
| 817 | 2:18-cv-06387 | Monroe, Edwina | Inman, Erma | 27234 | Johnson Law Group |
| 818 | 2:18-cv-06409 | Ponchaud, Susan | Ponchaud, Susan | 27291 | Wexler Wallace LLP |
| 819 | 2:18-cv-06410 | Hardester, Gale | Hardester, Lee | 26569 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 820 | 2:18-cv-06411 | Armour, Christien | Armour, Christien | 27780 | Heninger Garrison Davis, LLC |
| 821 | 2:18-cv-06412 | Wilson, Lona | Wilson, Dickey | 27247 | Watts Guerra LLP |
| 822 | 2:18-cv-06413 | Frazier, Samuel | Frazier, Samuel | 26885 | Tamari Law Group, LLC |
| 823 | 2:18-cv-06416 | Miller, Mark | Miller, Mark | 26889 | Tamari Law Group, LLC |
| 824 | 2:18-cv-06420 | Boothroyd, George Dennis | Boothroyd, George Dennis | 26683 | Levin Simes Abrams LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 825 | 2:18-cv-06422 | Carstarphen, Sarah | Carstarphen, Sarah | 26892 | Tamari Law Group, LLC |
| 826 | 2:18-cv-06424 | Prosser, Kenneth | Prosser, Kenneth | 26462 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 827 | 2:18-cv-06426 | Robertson, Bettye | Robertson, Bettye | 27159 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 828 | 2:18-cv-06429 | Penna, Lewis | Penna, Lewis | 27157 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 829 | 2:18-cv-06433 | Smith, Lemuel | Smith, Lemuel | 27160 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 830 | 2:18-cv-06436 | Beaulieu, Linda | Beaulieu, Linda | 27128 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 831 | 2:18-cv-06438 | Ginipro, Doreen | Ginipro, Andrew | 27156 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 832 | 2:18-cv-06439 | Valentin, Felicita | Valentin, Felicita | 37506 | The Law Office of L. Paul Mankin |
| 833 | 2:18-cv-06440 | Tapia, Moria | Tapia, Moria | 26856 | Showard Law Firm, PC |
| 834 | 2:18-cv-06442 | Hoffman, Virginia | Hoffman, Virginia | 27650 | Morris Law Firm |
| 835 | 2:18-cv-06446 | Harris, Teresa | Smith, Charles | 26454 | Cory Watson, PC |
| 836 | 2:18-cv-06448 | Humphreys, Eddie | Humphreys, Wendy | 27271 | Johnson Law Group |
| 837 | 2:18-cv-06451 | Adam, Donald | Adam, Donald | 27244 | Johnson Law Group |
| 838 | 2:18-cv-06464 | Dahl, Wayne | Dahl, Wayne | 27504 | Johnson Law Group |
| 839 | 2:18-cv-06466 | Parker, Ellen | Parker, Ellen | 27059 | Baron & Budd, PC |
| 840 | 2:18-cv-06468 | Moody, Minnie | Moody, Minnie | 27695 | Johnson Law Group |
| 841 | 2:18-cv-06475 | Pickett, Novella Watkins | Pickett, Novella Watkins | 23420 | Motley Rice LLC |
| 842 | 2:18-cv-06476 | Morgan, Robert G. | Morgan, Robert G. | 23414 | Motley Rice LLC |
| 843 | 2:18-cv-06492 | Kamish, Eva | Kamish, Sherwin | 27031 | Morgan & Morgan Complex Litigation Group |
| 844 | 2:18-cv-06493 | Oliver, Iva | Oliver, Iva | 27075 | Morgan & Morgan Complex Litigation Group |
| 845 | 2:18-cv-06498 | Milligan, Ora Mae | Milligan, Ora Mae | 27334 | Tamari Law Group, LLC |
| 846 | 2:18-cv-06508 | Fulbright, William | Fulbright, William | 26762 | Nemeroff Law Firm |
| 847 | 2:18-cv-06515 | Causey, Patricia | Causey, Walter G. | 27260 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 848 | 2:18-cv-06516 | Halliwell, Peggy | Halliwell, Peggy | 27336 | Tamari Law Group, LLC; The Freeman Law Firm, PC |
| 849 | 2:18-cv-06517 | Wilson, Woodrow, Jr. | Wilson, Woodrow, Jr. | 27266 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 850 | 2:18-cv-06519 | Merrill, Kimberly | Merrill, Kimberly | 27261 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 851 | 2:18-cv-06520 | Knight, Donald G., Sr. | Knight, Donald G., Sr. | 27391 | Milstein Jackson Fairchild & Wade, LLP |
| 852 | 2:18-cv-06521 | Wilson, Thomas A. | Wilson, Thomas A. | 28158 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 853 | 2:18-cv-06524 | Tahpay, Sandra | Tahpay, Bobby G. | 26929 | Kirkendall Dwyer LLP |
| 854 | 2:18-cv-06537 | Stacy, Robin | Stacy, Robin | 27341 | Wexler Wallace LLP |
| 855 | 2:18-cv-06538 | Mitchell-Muwandia, China | Mitchell-Muwandia, China | 26599 | Monsour Law Firm |
| 856 | 2:18-cv-06549 | Pippel, Betty | Pippel, Betty | 27643 | The Driscoll Firm, PC |
| 857 | 2:18-cv-06556 | Henson, Willa | Henson, Willa | 27063 | Meirowitz & Wasserberg, LLP |
| 858 | 2:18-cv-06557 | Guzman, Carrie Ira | Guzman, Carrie Ira | 27082 | Marc J. Bern & Partners LLP - New York |
| 859 | 2:18-cv-06558 | Coniglione, Bernadette Ann | Coniglione, Bernadette Ann | 27213 | Matthews & Associates |
| 860 | 2:18-cv-06562 | Holderness, Sidney | Holderness, Sidney | 26866 | Childers, Schlueter & Smith, LLC |
| 861 | 2:18-cv-06566 | Starks, Sarah | Starks, Sarah | 27342 | Wexler Wallace LLP |
| 862 | 2:18-cv-06567 | Ortiz, Sonia | Ortiz, Sonia | 27042 | Levin Simes Abrams LLP |
| 863 | 2:18-cv-06569 | Vargas, Josephine | Vargas, Josephine | 27115 | Marc J. Bern & Partners LLP - New York |
| 864 | 2:18-cv-06574 | Bright, Charles Timothy | Bright, Charles Timothy | 26653 | Showard Law Firm, PC |
| 865 | 2:18-cv-06576 | Stanley, James | Stanley, James | 26498 | The Bradley Law Firm |
| 866 | 2:18-cv-06586 | Huey, Chrystal | Lee, Walter | 27076 | Morgan & Morgan Complex Litigation Group |
| 867 | 2:18-cv-06592 | Anzalone, Peter | Anzalone, Peter | 27145 | Alonso Krangle LLP |
| 868 | 2:18-cv-06599 | Martin, John | Martin, Rosemary | 10443 | The Potts Law Firm, LLP |
| 869 | 2:18-cv-06613 | Sutton, Ronald | Sutton, Paula | 27337 | Tamari Law Group, LLC |
| 870 | 2:18-cv-06623 | Snell, Lisa | Snell, Peggy | 11716 | The Potts Law Firm, LLP |
| 871 | 2:18-cv-06631 | Osborne, Freddie | Osborne, Freddie | 27445 | Wexler Wallace LLP |
| 872 | 2:18-cv-06632 | Moore, Edward | Moore, Edward | 41698 | Napoli Shkolnik, PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 873 | 2:18-cv-06637 | Hansen, Phyllis | Hansen, Phyllis | 26733 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 874 | 2:18-cv-06638 | Blackford, George B. | Blackford, George B. | 19557 | Law Office of Christopher K. Johnston, LLC |
| 875 | 2:18-cv-06640 | Drewry, Lonnie C. | Drewry, Lonnie C. | 27354 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 876 | 2:18-cv-06641 | Dinardi, John | Dinardi, John | 27612 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 877 | 2:18-cv-06642 | Falin, Sandra R. | Falin, Sandra R. | 26975 | Spiros Law, PC |
| 878 | 2:18-cv-06643 | Byland, Richard | Byland, Richard | 27284 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 879 | 2:18-cv-06647 | Burns, Tina | Oakley, Rita | 27280 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 880 | 2:18-cv-06649 | McMahon, William J. | McMahon, William J. | 27299 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 881 | 2:18-cv-06651 | McCray, Myrtle | McCray, Myrtle | 27338 | Tamari Law Group, LLC |
| 882 | 2:18-cv-06652 | LeBlanc, Alice | LeBlanc, Wilbert | 26559 | Kogan & DiSalvo, PA |
| 883 | 2:18-cv-06656 | Fleming, Mary | Fleming, Mary | 27296 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 884 | 2:18-cv-06661 | Walden, Rebekah A. | Walden, Rebekah A. | 27472 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 885 | 2:18-cv-06665 | Andrews, Richard D. | Andrews, Richard D. | 26655 | Law Office of Christopher K. Johnston, LLC |
| 886 | 2:18-cv-06666 | Davenport, Albert | Davenport, Albert | 27457 | Schneider Hammers LLC |
| 887 | 2:18-cv-06668 | Grimm, Theodore | Grimm, Theodore | 27454 | Schneider Hammers LLC |
| 888 | 2:18-cv-06676 | Maestas, Cornelio | Maestas, Rachel | 26708 | Trammell P.C. |
| 889 | 2:18-cv-06677 | Mammas, Lynn | Mammas, Mary | 27398 | Schneider Hammers LLC |
| 890 | 2:18-cv-06680 | Gunther, Edward | Gunther, Edward | 27100 | Ferrer, Poirot & Wansbrough |
| 891 | 2:18-cv-06682 | Alvey, Cecilia Elizabeth Rodgers | Alvey, William Francis | 26738 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 892 | 2:18-cv-06688 | Hoppe-Bauer, Joan | Bauer, Michael E. | 26767 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 893 | 2:18-cv-06693 | Watt, Michael | Watt, Michael | 27214 | Baron & Budd, PC |
| 894 | 2:18-cv-06694 | Denmark, Joseph | Denmark, Joseph | 27107 | Ferrer, Poirot & Wansbrough |
| 895 | 2:18-cv-06698 | Johnson, Nancy E. | Johnson, Nancy E. | 25243 | Helmsdale Law, LLP (fka Summit Law, LLP) |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 896 | 2:18-cv-06701 | Marler, Diane | Marler, Donald | 27340 | Tamari Law Group, LLC |
| 897 | 2:18-cv-06707 | Allende, Rafael | Hiraldo, Margarita | 27473 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 898 | 2:18-cv-06708 | Mueller, Edith | Mueller, Horst | 26842 | Showard Law Firm, PC |
| 899 | 2:18-cv-06718 | Rhude, Phillip J. | Rhude, Phillip J. | 27476 | Wexler Wallace LLP |
| 900 | 2:18-cv-06719 | Lewis, Charles | Lewis, Charles | 26980 | Ferrer, Poirot & Wansbrough |
| 901 | 2:18-cv-06723 | Johnson, Donald | Johnson, Donald | 27477 | Schneider Hammers LLC |
| 902 | 2:18-cv-06724 | Muir, Shaurice | Henderson, Leander | 27230 | Morgan & Morgan Complex Litigation Group |
| 903 | 2:18-cv-06726 | Dunn, Michael | Dunn, Michael | 27231 | Morgan & Morgan Complex Litigation Group |
| 904 | 2:18-cv-06728 | Marble, Dudley | Marble, Dudley | 27233 | Morgan & Morgan Complex Litigation Group |
| 905 | 2:18-cv-06746 | Humphreys, Catherine | Humphreys, Catherine | 26705 | Trammell P.C. |
| 906 | 2:18-cv-06749 | Engel, Jerry | Engel, Jerry | 26703 | Trammell P.C. |
| 907 | 2:18-cv-06751 | Figueroa, Norma | Figueroa, Norma | 27358 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 908 | 2:18-cv-06752 | Cofer, Michael | Cofer, Michael | 26696 | Trammell P.C. |
| 909 | 2:18-cv-06754 | Boykin, Dorothy J. | Boykin, Dorothy J. | 27303 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 910 | 2:18-cv-06756 | Henry, Ella | Henry, Ella | 27456 | The Potts Law Firm, LLP |
| 911 | 2:18-cv-06757 | Young, Venesha | Young, Venesha | 27372 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 912 | 2:18-cv-06758 | Howell, Patricia | Howell, Ricky | 26904 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 913 | 2:18-cv-06760 | Keller, Thomas Martin | Keller, Thomas Martin | 27355 | Johnson Law Group |
| 914 | 2:18-cv-06761 | Disher, Larry | Moody, Loretha | 28402 | Johnson Law Group |
| 915 | 2:18-cv-06762 | Henderson, Teresa | Henderson, Teresa | 26969 | Finnell Firm |
| 916 | 2:18-cv-06763 | Battle, Bertha | Battle, Bertha | 27359 | Tamari Law Group, LLC |
| 917 | 2:18-cv-06764 | Berry, Deborah | Berry, Deborah | 27119 | The Potts Law Firm, LLP |
| 918 | 2:18-cv-06768 | Debord, Orville | Debord, Orville | 27192 | Hensley Legal Group, PC |
| 919 | 2:18-cv-06771 | Nicholson, Naomi | Nicholson, Alan | 27495 | Watts Guerra LLP |
| 920 | 2:18-cv-06772 | Tochtrop, Cynthia | Tochtrop, Cynthia | 26768 | Ashcraft & Gerel, LLP |
| 921 | 2:18-cv-06773 | Mize, April | Mansfield, Jeraldine | 27194 | Hensley Legal Group, PC |
| 922 | 2:18-cv-06777 | Dalton, George | Dalton, George | 27356 | Watts Guerra LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 923 | 2:18-cv-06779 | Branham, Kristina | Branham, Kristina | 27357 | Watts Guerra LLP |
| 924 | 2:18-cv-06780 | Nieto, Enrique | Nieto, Jose | 27493 | Watts Guerra LLP |
| 925 | 2:18-cv-06784 | Rontey, Chris | Rontey, Curt | 27196 | Hensley Legal Group, PC |
| 926 | 2:18-cv-06787 | Booth, Jack, Jr. | Booth, Jack, Jr. | 26580 | Kogan & DiSalvo, PA |
| 927 | 2:18-cv-06788 | Fogler, Judy | Fogler, Robert | 27197 | Hensley Legal Group, PC |
| 928 | 2:18-cv-06792 | Hamm, Ronald | Hamm, Ronald | 26723 | Ashcraft & Gerel, LLP |
| 929 | 2:18-cv-06801 | Stephens, Carolyn Sue | Stephens, Carolyn Sue | 26605 | The Bradley Law Firm |
| 930 | 2:18-cv-06810 | Long, Sandra | Long, Sandra | 27201 | Hensley Legal Group, PC |
| 931 | 2:18-cv-06811 | Scarbrough, Jack | Scarbrough, Jack | 10438 | The Potts Law Firm, LLP |
| 932 | 2:18-cv-06818 | Pendergrass, Nathaniel | Pendergrass, Nathaniel | 27203 | Hensley Legal Group, PC |
| 933 | 2:18-cv-06819 | Smith, Becky | Nyswonger, Jerry Lou | 26707 | Trammell P.C. |
| 934 | 2:18-cv-06855 | Batts, Robert Lee, Jr. | Batts, Claudia H. | 27144 | Levin Simes Abrams LLP |
| 935 | 2:18-cv-06858 | Vaden, Julius Ralph | Vaden, Ronnie R. | 18894 | Law Office of Christopher K. Johnston, LLC |
| 936 | 2:18-cv-06863 | Goodman, David | Goodman, David | 27111 | The Potts Law Firm, LLP |
| 937 | 2:18-cv-06864 | Hamilton, David | Hamilton, David | 10400 | The Potts Law Firm, LLP |
| 938 | 2:18-cv-06867 | Boyd, Helen | Boyd, Andrew | 27361 | Tamari Law Group, LLC |
| 939 | 2:18-cv-06868 | Smith, Steve | Smith, Steve | 26680 | Stern Law, PLLC |
| 940 | 2:18-cv-06872 | Goldschmidt, Fred | Goldschmidt, Fred | 26616 | Flint Law Firm, LLC |
| 941 | 2:18-cv-06882 | Kellam, Corrina | Kellam, Violet | 27071 | Hissey, Mulderig & Friend PLLC |
| 942 | 2:18-cv-06883 | Leander, Leslie | Leander, Robert | 27218 | Herman, Herman & Katz, LLC |
| 943 | 2:18-cv-06884 | Mann, Janet | Mann, Janet | 28663 | Lenze Lawyers, PLC |
| 944 | 2:18-cv-06886 | Dempsey, Patricia | Dempsey, Patricia | 27295 | Johnson Law Group |
| 945 | 2:18-cv-06888 | Prandini, Mary | Prandini, Mary | 28221 | Johnson Law Group |
| 946 | 2:18-cv-06890 | Demaris, Ginger | Rogers, Rita | 27073 | Hissey, Mulderig & Friend PLLC |
| 947 | 2:18-cv-06894 | Brown, Lena | Brown, Lena | 26630 | Flint Law Firm, LLC |
| 948 | 2:18-cv-06895 | Ferrell, Sharon K. | Ferrell, Frederick F. | 19549 | Law Office of Christopher K. Johnston, LLC |
| 949 | 2:18-cv-06896 | Bednar, Jim | Bednarczuk, Frederick | 26910 | The Lanier Law Firm |
| 950 | 2:18-cv-06900 | Capone, Stephanie | Stearns, Denyse | 26669 | Rosenbaum & Rosenbaum, PC |
| 951 | 2:18-cv-06909 | Taylor, Ronald G. | Taylor, Ronald G. | 27568 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 952 | 2:18-cv-06912 | Drake, Amalia | Drake, Leroy | 27089 | Ferrer, Poirot & Wansbrough |
| 953 | 2:18-cv-06919 | Hamby, Cathy | Hamby, Cathy | 26807 | Wilshire Law Firm |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 954 | 2:18-cv-06922 | Crudup, Lavonne | Crudup, Lavonne | 26988 | Wilshire Law Firm |
| 955 | 2:18-cv-06924 | Hall, Patricia | Hall, Patricia | 26642 | Flint Law Firm, LLC |
| 956 | 2:18-cv-06925 | McCarthy, James | McCarthy, James | 27366 | Tamari Law Group, LLC |
| 957 | 2:18-cv-06926 | Connell, Walter | Connell, Walter | 27121 | Burns Charest LLP |
| 958 | 2:18-cv-06929 | Garver, Harry Wayne | Garver, Harry Wayne | 26931 | Monsour Law Firm |
| 959 | 2:18-cv-06930 | Lopez, Jacqueline | Perez, Luis | 27262 | Lieff, Cabraser, Heimann & Bernstein, LLP |
| 960 | 2:18-cv-06933 | Cucinotta, Loretta | Cucinotta, Loretta | 26932 | Monsour Law Firm |
| 961 | 2:18-cv-06934 | Plumb, Kenneth | Plumb, Kenneth | 20893 | Monsour Law Firm |
| 962 | 2:18-cv-06937 | Day, Kevin | Day, Kevin | 26933 | Monsour Law Firm |
| 963 | 2:18-cv-06939 | Every, Drew | Every, Drew | 27715 | Medley Law Group |
| 964 | 2:18-cv-06940 | Wilson, Susan M. | Wilson, Clyde M. | 27360 | Stark & Stark |
| 965 | 2:18-cv-06944 | Johnson, James A. | Johnson, James A. | 26934 | Monsour Law Firm |
| 966 | 2:18-cv-06946 | Peters, John | Peters, John | 27684 | The Driscoll Firm, PC |
| 967 | 2:18-cv-06949 | Saez, Josefina | Saez, Josefina | 27093 | Lowe Law Group; Flint Law Firm, LLC |
| 968 | 2:18-cv-06951 | Atencio, Geraldo | Atencio, Geraldo | 26822 | The Driscoll Firm, PC |
| 969 | 2:18-cv-06952 | Pearson, Thomas Edward | Pearson, Thomas Edward | 26935 | Monsour Law Firm |
| 970 | 2:18-cv-06955 | Rosa, Joseph | Rosa, Joseph | 27611 | The Driscoll Firm, PC |
| 971 | 2:18-cv-06957 | Marston, Georgia, Jr. | Marston, Bonnie | 27679 | The Driscoll Firm, PC |
| 972 | 2:18-cv-06958 | Guzman, Linda | Guzman, Linda | 28026 | Gacovino, Lake, & Associates, PC |
| 973 | 2:18-cv-06959 | Bradshaw, Susan | Claar, Ruth | 27229 | Driggs, Bills & Day, PC |
| 974 | 2:18-cv-06960 | Thacker, Dena | Thacker, Richard | 27973 | Fears Nachawati, PLLC |
| 975 | 2:18-cv-06962 | Merritt, Charles | Merritt, Charles | 26936 | Monsour Law Firm |
| 976 | 2:18-cv-06963 | Holmes, Felecia | Miller, Lillian | 26937 | Monsour Law Firm |
| 977 | 2:18-cv-06968 | Moore, Rickey L. | Moore, Rickey L. | 26938 | Monsour Law Firm |
| 978 | 2:18-cv-06971 | Bowyer, Cecil | Bowyer, Cecil | 26628 | Douglas & London, PC |
| 979 | 2:18-cv-06973 | Morrison, Danielle | Morrison, Danielle | 26939 | Monsour Law Firm |
| 980 | 2:18-cv-06974 | Swindle, Edward | Swindle, Edward | 26732 | Douglas & London, PC |
| 981 | 2:18-cv-06975 | Curry, David | Curry, David | 26631 | Douglas & London, PC |
| 982 | 2:18-cv-06978 | Lavilla, Paulina | Lavilla, Deborah | 26634 | Douglas & London, PC |
| 983 | 2:18-cv-06979 | Morrison, Judith | Morrison, William, Jr. | 26940 | Monsour Law Firm |
| 984 | 2:18-cv-06981 | Cyr, Diane | Cyr, Diane | 26632 | Douglas & London, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 985 | 2:18-cv-06982 | Weekes, Shelmadine | Weekes, Shelmadine | 26941 | Monsour Law Firm |
| 986 | 2:18-cv-06983 | Walters, Myrna | Walters, Myrna | 26668 | Rosenbaum & Rosenbaum, PC |
| 987 | 2:18-cv-06985 | Myslowski, Mary | Myslowski, Mary | 26942 | Monsour Law Firm |
| 988 | 2:18-cv-06987 | Gill, Rose A. | Gill, Rose A. | 42278 | Medley Law Group |
| 989 | 2:18-cv-06988 | Russell, David E. | Russell, David E. | 27377 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 990 | 2:18-cv-06992 | Floyd, Harold | Floyd, Harold | 27507 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 991 | 2:18-cv-06993 | Collins, Steven A. | Collins, Steven A. | 27395 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 992 | 2:18-cv-06994 | Smith, Katie | Smith, Willie C. | 27396 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 993 | 2:18-cv-06995 | Reynolds, Fannie | Reynolds, Fannie | 26943 | Monsour Law Firm |
| 994 | 2:18-cv-06996 | Gibson, Kitty | Gibson, Kitty | 27070 | Hissey, Mulderig & Friend PLLC |
| 995 | 2:18-cv-06998 | Cutrera, Thomas | Cutrera, Thomas | 28363 | The Law Office of L. Paul Mankin |
| 996 | 2:18-cv-07000 | Cinelli, Regina | Cinelli, Regina | 27446 | Wagstaff & Cartmell, LLP |
| 997 | 2:18-cv-07002 | Billiter, Ruth | Oiler, Mona Rosalie | 26944 | Monsour Law Firm |
| 998 | 2:18-cv-07004 | Wright, Leslie | Wright, Leslie | 27554 | Tamari Law Group, LLC |
| 999 | 2:18-cv-07005 | Shinn, Julia | Shinn, Jack | 26945 | Monsour Law Firm |
| 1000 | 2:18-cv-07008 | Carruth, Renee | Washington, Susan | 26946 | Monsour Law Firm |
| 1001 | 2:18-cv-07018 | Lortz, John, Jr. | Lortz, John, Jr. | 27615 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 1002 | 2:18-cv-07019 | Shepphard, Erwin | Shepphard, Erwin | 41770 | Medley Law Group |
| 1003 | 2:18-cv-07020 | Basinger, Jeanna | Basinger, Jeanna | 27613 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 1004 | 2:18-cv-07025 | Sullivan, Victoria L. | Haase, Julia Frances | 26699 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1005 | 2:18-cv-07026 | Sigman, Barbara | Sigman, Warren H. | 26692 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1006 | 2:18-cv-07027 | Wolf, Nola | Wells, Lillian | 26947 | Monsour Law Firm |
| 1007 | 2:18-cv-07043 | Bulluck, Janet F. | Bulluck, Janet F. | 26757 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 1008 | 2:18-cv-07046 | Hillmon, Victoria | Cardenas, Patricia | 27270 | Marc J. Bern & Partners LLP - New York |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1009 | 2:18-cv-07052 | Ellison, Lundy | Ellison, Debra | 27442 | Tamari Law Group, LLC |
| 1010 | 2:18-cv-07054 | Brause, Paul R. | Brause, Paul R. | 26799 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 1011 | 2:18-cv-07055 | Reid, Diane | Reid, Diane | 26948 | Monsour Law Firm |
| 1012 | 2:18-cv-07058 | Schmalenberg, Barbara | Schmalenberg, Barbara | 28243 | Gacovino, Lake, & Associates, PC |
| 1013 | 2:18-cv-07059 | Banks, Eloise Payne | Banks, Joe Davis | 26773 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 1014 | 2:18-cv-07060 | Rozanski, Charles | Rozanski, Charles | 26949 | Monsour Law Firm |
| 1015 | 2:18-cv-07064 | Foley, Linda | Foley, Dennis | 27561 | Johnson Law Group |
| 1016 | 2:18-cv-07065 | Baisden, Richard | Baisden, Richard | 27511 | Johnson Law Group |
| 1017 | 2:18-cv-07066 | Hurt, Nina | Hurt, Nina | 28291 | Johnson Law Group |
| 1018 | 2:18-cv-07067 | Bryjowski, Marie | Bryjowski, Marie | 27527 | Wexler Wallace LLP |
| 1019 | 2:18-cv-07073 | Pressley, Louise | Pressley, Louise | 26846 | Wilshire Law Firm |
| 1020 | 2:18-cv-07076 | Peschka, Ann | Peschka, Ann | 27072 | Hissey, Mulderig & Friend PLLC |
| 1021 | 2:18-cv-07077 | Thornton, Daniel | Thornton, Daniel | 27074 | Hissey, Mulderig & Friend PLLC |
| 1022 | 2:18-cv-07080 | Naldrett, Richard | Naldrett, Adele | 27320 | Marc J. Bern & Partners LLP - New York |
| 1023 | 2:18-cv-07082 | Pierce, Walter | Pierce, Walter | 27282 | Merkel & Cocke, PA |
| 1024 | 2:18-cv-07083 | Burns, Robert | Burns, Robert | 26972 | Gordon & Partners, PA |
| 1025 | 2:18-cv-07084 | Melvin, Katherine | Roeszler, Ronald G. | 26950 | Monsour Law Firm |
| 1026 | 2:18-cv-07086 | Sandnes, Robert | Sandnes, Robert | 27444 | Tamari Law Group, LLC |
| 1027 | 2:18-cv-07095 | Hutton, Gwen | Hutton, Wilbur, Jr. | 27086 | The Ronan Law Firm |
| 1028 | 2:18-cv-07096 | Burt, Aaron | Burt, Aaron | 27937 | Heninger Garrison Davis, LLC |
| 1029 | 2:18-cv-07098 | Lang, Donna | Lang, Donna | 27939 | Heninger Garrison Davis, LLC |
| 1030 | 2:18-cv-07099 | Schumann, Ellyn | Schumann, Ellyn | 27942 | Heninger Garrison Davis, LLC |
| 1031 | 2:18-cv-07102 | Goers, George P., Jr. | Goers, George P., Jr. | 27242 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 1032 | 2:18-cv-07108 | Edmonds, Benjamin | Edmonds, Benjamin | 26728 | Allen & Nolte, PLLC |
| 1033 | 2:18-cv-07111 | Spinelli, Ronald | Spinelli, Ronald | 4833 | Allen & Nolte, PLLC |
| 1034 | 2:18-cv-07116 | Bliss, Delia | Bliss, Delia | 27313 | Pulaski Law Firm, PLLC |
| 1035 | 2:18-cv-07117 | Green, Eula | Green, Eula | 28368 | Girardi Keese |
| 1036 | 2:18-cv-07118 | Colgan, Chadler | Thompson, William E. | 28033 | Pulaski Law Firm, PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1037 | 2:18-cv-07121 | Jacquart, Gerald | Jacquart, Gerald | 27838 | Girardi Keese |
| 1038 | 2:18-cv-07122 | Michael, Phyllis | Michael, Phyllis | 27855 | Girardi Keese |
| 1039 | 2:18-cv-07123 | Reyes, Benita | Reyes, Benita | 28498 | Girardi Keese |
| 1040 | 2:18-cv-07124 | Asleson, Wilma | Asleson, Wilma | 27836 | Girardi Keese |
| 1041 | 2:18-cv-07125 | Coppola, Alberta | Coppola, Alberta | 27907 | Girardi Keese |
| 1042 | 2:18-cv-07126 | Davidson, Gerald | Davidson, Gerald | 27837 | Girardi Keese |
| 1043 | 2:18-cv-07127 | Davis, Elbert | Davis, Elbert | 28308 | Girardi Keese |
| 1044 | 2:18-cv-07128 | Lledo, Jorge | Lledo, Jorge | 27848 | Girardi Keese |
| 1045 | 2:18-cv-07130 | Reynolds, William | Reynolds, William | 27961 | Girardi Keese |
| 1046 | 2:18-cv-07131 | Severance, Carolyn | Severance, Carolyn | 28171 | Girardi Keese |
| 1047 | 2:18-cv-07147 | Bailey, Harold | Bailey, Harold | 27179 | Brown and Crouppen, PC |
| 1048 | 2:18-cv-07154 | Ballantyne, Shirley | Ballantyne, Shirley | 27311 | Marc J. Bern & Partners LLP - New York |
| 1049 | 2:18-cv-07159 | Magee, Isabelle M. | Magee, Patrick J. | 27317 | Marc J. Bern & Partners LLP - New York |
| 1050 | 2:18-cv-07162 | Murray, Helene Axelrod | Murray, Donald J. | 27265 | Guajardo & Marks, LLP |
| 1051 | 2:18-cv-07166 | Russ, Lloyd | Russ, Marilyn | 27439 | Milstein Jackson Fairchild & Wade, LLP |
| 1052 | 2:18-cv-07168 | Negrin, Marilyn | Negrin, Isadore | 27321 | Marc J. Bern & Partners LLP - New York |
| 1053 | 2:18-cv-07175 | Reed, Arnold | Reed, Sarah | 27324 | Marc J. Bern & Partners LLP - New York |
| 1054 | 2:18-cv-07180 | Billingsley, Gary W. | Billingsley, Gary W. | 27563 | Degaris & Rogers, LLC |
| 1055 | 2:18-cv-07183 | Eisenzimmer, Shirley Fay | Eisenzimmer, Shirley Fay | 27268 | Levin Simes Abrams LLP |
| 1056 | 2:18-cv-07211 | Acheson, Mary | Acheson, Mary | 27306 | Marc J. Bern & Partners LLP - New York |
| 1057 | 2:18-cv-07220 | Miller, Beverly | Miller, Beverly | 30002 | Fears Nachawati, PLLC |
| 1058 | 2:18-cv-07221 | Aeschbach, Juerg | Aeschbach, Juerg | 27307 | Marc J. Bern & Partners LLP - New York |
| 1059 | 2:18-cv-07223 | Armstrong, Temple | Armstrong, Murray | 27308 | Marc J. Bern & Partners LLP - New York |
| 1060 | 2:18-cv-07224 | Graham, Thomasina | Graham, Thomasina | 27609 | The Potts Law Firm, LLP |
| 1061 | 2:18-cv-07227 | Bearden, Sheryl M. | Bearden, Douglas R. | 27312 | Marc J. Bern & Partners LLP - New York |
| 1062 | 2:18-cv-07229 | Bernheim, Mark | Bernheim, Mark | 27315 | Marc J. Bern & Partners LLP - New York |
| 1063 | 2:18-cv-07231 | Dharmadasa, Cyril | Dharmadasa, Cyril | 26865 | Pulaski Law Firm, PLLC |
| 1064 | 2:18-cv-07232 | Ellis, Fred | Ellis, Fred | 26894 | The Law Office of L. Paul Mankin |
| 1065 | 2:18-cv-07236 | Thruman, Glen | Thruman, Glen | 26985 | Finnell Firm |
| 1066 | 2:18-cv-07245 | McLain, Shirley V. | McLain, Shirley V. | 18959 | Law Office of Christopher K. Johnston, LLC |
| 1067 | 2:18-cv-07250 | Mitzel, Helen D. | Mitzel, John P. | 27322 | Marc J. Bern & Partners LLP - New York |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1068 | 2:18-cv-07252 | Newer, Vaughan | Newer, Vaughan | 27323 | Marc J. Bern & Partners LLP - New York |
| 1069 | 2:18-cv-07255 | Newman, Geraldine | Newman, Billy | 27325 | Marc J. Bern & Partners LLP - New York |
| 1070 | 2:18-cv-07256 | Levert, Johnnie Belinda | McSwain, Jacqueline | 26951 | Monsour Law Firm |
| 1071 | 2:18-cv-07258 | Daugherty, Deborah | Daugherty, Billy | 27343 | Marc J. Bern & Partners LLP - New York |
| 1072 | 2:18-cv-07262 | Robinson, Savannah | Robinson, Savannah | 27329 | Marc J. Bern & Partners LLP - New York |
| 1073 | 2:18-cv-07263 | Paulsen, Nicole | Paulsen, Nicole | 27327 | Marc J. Bern & Partners LLP - New York |
| 1074 | 2:18-cv-07269 | Ross, Hazel | Ross, Thurman | 26952 | Monsour Law Firm |
| 1075 | 2:18-cv-07273 | Price, Danita | Price, Darletta | 38642 | Tamari Law Group, LLC; The Freeman Law Firm, PC |
| 1076 | 2:18-cv-07276 | Dick, Cindy | Dick, Cindy | 27616 | Wexler Wallace LLP |
| 1077 | 2:18-cv-07287 | Mathus, Michael | Mathus, Michael | 27508 | Watts Guerra LLP |
| 1078 | 2:18-cv-07289 | Brown, Caroline | Brown, Caroline | 27530 | Watts Guerra LLP |
| 1079 | 2:18-cv-07293 | Dolan, George | Dolan, George | 27509 | Watts Guerra LLP |
| 1080 | 2:18-cv-07299 | Bigham, Betty J. | Bigham, Betty J. | 27326 | Marc J. Bern & Partners LLP - New York |
| 1081 | 2:18-cv-07300 | Billman, Anna M. | Billman, Harry W. | 27314 | Marc J. Bern & Partners LLP - New York |
| 1082 | 2:18-cv-07302 | Clapper, Normajean | Clapper, Dennis Paul | 27316 | Marc J. Bern & Partners LLP - New York |
| 1083 | 2:18-cv-07303 | Connor, Randall | Connor, Randall | 27318 | Marc J. Bern & Partners LLP - New York |
| 1084 | 2:18-cv-07304 | Dabah, Adrienne J. | Dabah, Victor | 27319 | Marc J. Bern & Partners LLP - New York |
| 1085 | 2:18-cv-07306 | Mundy, Suzanne | Mundy, Suzanne | 27363 | Morris Law Firm |
| 1086 | 2:18-cv-07308 | Keller, Wilhelmina | Keller, Wilhelmina | 26772 | Burke Harvey, LLC; Crumley Roberts |
| 1087 | 2:18-cv-07320 | Dedona, Donna L. | Dedona, Donna L. | 41468 | Marc J. Bern & Partners LLP - New York |
| 1088 | 2:18-cv-07321 | Roberts, James C. | Roberts, Patsy L. | 27212 | Law Office of Christopher K. Johnston, LLC |
| 1089 | 2:18-cv-07325 | Degani, Cheryl-Ann | Kramer, Ronnie | 27349 | Marc J. Bern & Partners LLP - New York |
| 1090 | 2:18-cv-07327 | Tippetts, Yvonne | Licklider, Marjorie | 11676 | The Potts Law Firm, LLP |
| 1091 | 2:18-cv-07328 | Copeland-Hughes, Joyce | Hayes, Phebie Lois | 27350 | Marc J. Bern & Partners LLP - New York |
| 1092 | 2:18-cv-07334 | Earley, William Frances | Earley, William Frances | 27351 | Marc J. Bern & Partners LLP - New York |
| 1093 | 2:18-cv-07335 | Finn, Cheryl | Finn, Natalie | 27353 | Marc J. Bern & Partners LLP - New York |
| 1094 | 2:18-cv-07337 | Castillo, Magdalena | Castillo, Magdalena | 27750 | Johnson Law Group |
| 1095 | 2:18-cv-07338 | Sayre, Gay | Sayre, Gay | 27346 | Marc J. Bern & Partners LLP - New York |
| 1096 | 2:18-cv-07345 | Salinardo, Joseph | Salinardo, Joseph | 27344 | Marc J. Bern & Partners LLP - New York |
| 1097 | 2:18-cv-07348 | Sanders, Carl | Sanders, Carl | 27345 | Marc J. Bern & Partners LLP - New York |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1098 | 2:18-cv-07351 | Schaefer, Bridget | Schaefer, Bridget | 27348 | Marc J. Bern & Partners LLP - New York |
| 1099 | 2:18-cv-07352 | Rahnamoon, Ali | Rahnamoon, Ali | 27328 | Marc J. Bern & Partners LLP - New York |
| 1100 | 2:18-cv-07361 | Hopper, Deborah | Hopper, Ronnie S. | 27140 | Searcy Denney Scarola Barnhart & Shipley, PA |
| 1101 | 2:18-cv-07364 | Capps, Lois | Bell, Raymond | 28714 | Fears Nachawati, PLLC |
| 1102 | 2:18-cv-07365 | Burket, Carol Susan | Burket, Carol Susan | 26957 | Wilshire Law Firm |
| 1103 | 2:18-cv-07366 | Wrenn, Harold | Wrenn, Linda | 27644 | Wexler Wallace LLP |
| 1104 | 2:18-cv-07369 | Wagner, Kimberly | Wagner, Kimberly | 27953 | Summers & Johnson, PC |
| 1105 | 2:18-cv-07372 | Gaines, Zinnia Bernice | Gaines, Zinnia Bernice | 27364 | Marc J. Bern & Partners LLP - New York |
| 1106 | 2:18-cv-07373 | Garcia, Judy Ann | Garcia, Judy Ann | 27365 | Marc J. Bern & Partners LLP - New York |
| 1107 | 2:18-cv-07375 | Smith, Steven D. | Smith, Steven D. | 27371 | Marc J. Bern & Partners LLP - New York |
| 1108 | 2:18-cv-07376 | Malone, Louis | Malone, Louis | 28348 | Johnson Law Group |
| 1109 | 2:18-cv-07377 | St. George, Philip W. | St. George, Philip W. | 27373 | Marc J. Bern & Partners LLP - New York |
| 1110 | 2:18-cv-07379 | Worthington, Phyllis Ann | Peters, Emory A., Jr. | 27362 | Marc J. Bern & Partners LLP - New York |
| 1111 | 2:18-cv-07380 | McLaughlin, Becci | McLaughlin, Becci | 27610 | Johnson Law Group |
| 1112 | 2:18-cv-07381 | Steely, Clayton R., III | Steely, Rosemary T. | 27375 | Marc J. Bern & Partners LLP - New York |
| 1113 | 2:18-cv-07384 | Mathias, Julius | Mathias, Julius | 27564 | Johnson Law Group |
| 1114 | 2:18-cv-07385 | Shivers, Brenda | Shivers, Charles, Jr. | 27369 | Marc J. Bern & Partners LLP - New York |
| 1115 | 2:18-cv-07386 | McIntyre, Tena | McIntyre, Tena | 27565 | Johnson Law Group |
| 1116 | 2:18-cv-07391 | Jacobs, Betty | Jacobs, Betty | 27117 | Searcy Denney Scarola Barnhart & Shipley, PA |
| 1117 | 2:18-cv-07395 | Gauna, Martha Jean | Gauna, Martha Jean | 27368 | Marc J. Bern & Partners LLP - New York |
| 1118 | 2:18-cv-07396 | Goshade, Calvin | Goshade, Calvin | 27370 | Marc J. Bern & Partners LLP - New York |
| 1119 | 2:18-cv-07397 | Flores, Santos Reyes | Flores, Santos Reyes | 27635 | Tamari Law Group, LLC |
| 1120 | 2:18-cv-07398 | Palmer, Marvin Ronald | Palmer, Marvin Ronald | 17892 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 1121 | 2:18-cv-07401 | Creager, Nancy | Creager, Boyd | 27617 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 1122 | 2:18-cv-07402 | McDermott, Catherine | McDermott, Catherine | 27669 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1123 | 2:18-cv-07403 | Bartelli, Julie | Bartelli, Julie | 26836 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1124 | 2:18-cv-07404 | Bryant, Kevin H. | Bryant, Kevin H. | 26832 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1125 | 2:18-cv-07405 | Smith, Jamie Dean | Smith, Jamie Dean | 26847 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1126 | 2:18-cv-07406 | Henderson, Kimberly | Henderson, Kimberly | 26845 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1127 | 2:18-cv-07407 | Thompson, Michael | Thompson, Michael | 26849 | Stern Law, PLLC |
| 1128 | 2:18-cv-07408 | Tanner, Ellen | Tanner, Ellen | 27424 | Marc J. Bern & Partners LLP - New York |
| 1129 | 2:18-cv-07409 | Losapio-Devitt, Judy | Losapio, Sergio | 27335 | Hensley Legal Group, PC |
| 1130 | 2:18-cv-07410 | Brown, Cecil | Brown, Cecil | 27516 | Hensley Legal Group, PC |
| 1131 | 2:18-cv-07412 | Vazquez, Julia L. | Vazquez, Julia L. | 27425 | Marc J. Bern & Partners LLP - New York |
| 1132 | 2:18-cv-07413 | Warner, Zane | Warner, Carolyn | 27426 | Marc J. Bern & Partners LLP - New York |
| 1133 | 2:18-cv-07421 | Lanners, Carolyn | Lanners, Carolyn | 27392 | Milstein Jackson Fairchild & Wade, LLP |
| 1134 | 2:18-cv-07441 | Ray, Annie Bell | Ray, Annie Bell | 27620 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 1135 | 2:18-cv-07443 | Widowski, Blanche | Widowski, Blanche | 27420 | Marc J. Bern & Partners LLP - New York |
| 1136 | 2:18-cv-07445 | Salter, Terry | Salter, Terry | 42106 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1137 | 2:18-cv-07451 | Shipp, Tammy | Johnson, Erma | 27257 | Canepa Riedy Abele |
| 1138 | 2:18-cv-07452 | Hands, Frank Ed | Hyder, Ernestine W. | 27422 | Marc J. Bern & Partners LLP - New York |
| 1139 | 2:18-cv-07455 | Kaviani, Roman Thomas | Kaviani, Roman Thomas | 27423 | Marc J. Bern & Partners LLP - New York |
| 1140 | 2:18-cv-07457 | Lykins, Edwin | Lykins, Edwin | 27245 | Canepa Riedy Abele |
| 1141 | 2:18-cv-07463 | Lisanti, Sandra | Lisanti, Sandra | 27339 | Hensley Legal Group, PC |
| 1142 | 2:18-cv-07464 | Young, Bonnie J. | Young, Kenneth W. | 38263 | Motley Rice LLC |
| 1143 | 2:18-cv-07476 | Hansen, Karen | Hansen, Karen | 28782 | Napoli Shkolnik, PLLC |
| 1144 | 2:18-cv-07479 | White, Stanley | White, Stanley | 26265 | Barrett Johnston Martin & Garrison, LLC |
| 1145 | 2:18-cv-07480 | Hans, Ronald D. | Hans, Judith Ann | 27428 | Marc J. Bern & Partners LLP - New York |
| 1146 | 2:18-cv-07482 | Herrick, Terry Louise | Herrick, Terry Louise | 27429 | Marc J. Bern & Partners LLP - New York |
| 1147 | 2:18-cv-07483 | Hoicowitz, Margot B. | Hoicowitz, Margot B. | 27430 | Marc J. Bern & Partners LLP - New York |
| 1148 | 2:18-cv-07484 | Ivone, Steve | Ivone, Steve | 28701 | Napoli Shkolnik, PLLC |
| 1149 | 2:18-cv-07485 | Hunter, Yolanda A. | Jordan, Rosa Lee | 27431 | Marc J. Bern & Partners LLP - New York |
| 1150 | 2:18-cv-07487 | Labbate, Joanne | Zerillo, Mary | 27385 | Marc J. Bern & Partners LLP - New York |
| 1151 | 2:18-cv-07488 | Oates, Naomi | Oates, Joseph | 27410 | Marc J. Bern & Partners LLP - New York |
| 1152 | 2:18-cv-07489 | Garland, Richard | Garland, Richard | 27149 | Finnell Firm |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1153 | 2:18-cv-07490 | Lee, Kimberly | Lee, Kimberly | 27407 | Marc J. Bern & Partners LLP - New York |
| 1154 | 2:18-cv-07491 | Lawing, Dorothea | Lawing, Gladys D. | 27406 | Marc J. Bern & Partners LLP - New York |
| 1155 | 2:18-cv-07492 | Loughead, Sharon | Loughead, Sharon | 27408 | Marc J. Bern & Partners LLP - New York |
| 1156 | 2:18-cv-07493 | White, Diane L. | Phillippi, William | 27411 | Marc J. Bern & Partners LLP - New York |
| 1157 | 2:18-cv-07494 | Macko, Andrew, Jr. | Macko, Andrew, Jr. | 27409 | Marc J. Bern & Partners LLP - New York |
| 1158 | 2:18-cv-07495 | Austin, Lindell | Austin, Lindell | 27659 | Tamari Law Group, LLC |
| 1159 | 2:18-cv-07499 | Kasky, Shirley | Kasky, Shirley | 26840 | Trammell P.C. |
| 1160 | 2:18-cv-07500 | Gray, Patricia | Gray, Patricia | 27305 | Driggs, Bills & Day, PC |
| 1161 | 2:18-cv-07502 | Shaffer, Pamela M. | Shaffer, David M. | 27625 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 1162 | 2:18-cv-07503 | Batten, Clarence | Batten, Clarence | 28137 | Gacovino, Lake, & Associates, PC |
| 1163 | 2:18-cv-07505 | Mestecky, Otakar | Mestecky, Otakar | 27675 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1164 | 2:18-cv-07506 | Furchak, Florence | Furchak, Florence | 27405 | Marc J. Bern & Partners LLP - New York |
| 1165 | 2:18-cv-07507 | Taylor, Tracy | Taylor, Tracy | 27683 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1166 | 2:18-cv-07508 | Heasley, Barbara | Heeman, Agnes M. | 26147 | Bailey & Greer, PLLC |
| 1167 | 2:18-cv-07509 | Jones, Ira Richard, Jr. | Jones, Ira Richard, Jr. | 27672 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1168 | 2:18-cv-07513 | Luckey, Linda M. | Fendley, Betty J. | 27404 | Marc J. Bern & Partners LLP - New York |
| 1169 | 2:18-cv-07515 | Moosman, Jeneal | Anderson, Paul Jay | 27403 | Marc J. Bern & Partners LLP - New York |
| 1170 | 2:18-cv-07517 | Bredecka, Linda | Bredecka, Linda | 27622 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 1171 | 2:18-cv-07519 | Stabler, Mary | Stabler, Mary | 28015 | The Law Office of L. Paul Mankin |
| 1172 | 2:18-cv-07520 | Pistilli, Patricia | Pistilli, Marianna | 28039 | Robinson Calcagnie, Inc. |
| 1173 | 2:18-cv-07522 | Lopez, Francisco | Lopez, Francisco | 27099 | Ferrer, Poirot & Wansbrough |
| 1174 | 2:18-cv-07524 | Jones, Leslie Marie | Jones, Leslie Marie | 27103 | Ferrer, Poirot & Wansbrough |
| 1175 | 2:18-cv-07526 | Palmer, James | Palmer, James | 27101 | Ferrer, Poirot & Wansbrough |
| 1176 | 2:18-cv-07528 | Lewis, Vernell | Lewis, Vernell | 28333 | Johnson Law Group |
| 1177 | 2:18-cv-07529 | Fullmer, Nicole | Robinson, Mary Jean Nicol | 26967 | Ferrer, Poirot & Wansbrough |
| 1178 | 2:18-cv-07532 | Tenery, Charles | Tenery, Donna | 26841 | Flint Law Firm, LLC |
| 1179 | 2:18-cv-07534 | Carmigiano, Barbara | Carmigiano, Barbara | 27105 | Ferrer, Poirot & Wansbrough |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1180 | 2:18-cv-07536 | Wallenta, Vernon | Wallenta, Vernon | 27478 | Fears Nachawati, PLLC |
| 1181 | 2:18-cv-07537 | Howard, Keri | Howard, Keri | 27108 | Ferrer, Poirot & Wansbrough |
| 1182 | 2:18-cv-07541 | James, Lillian | Augner, Frank | 27088 | Ferrer, Poirot & Wansbrough |
| 1183 | 2:18-cv-07542 | Lewis, Elvira | Munoz, Elvira | 26984 | Ferrer, Poirot & Wansbrough |
| 1184 | 2:18-cv-07544 | Caraway, Marcia | Caraway, Marcia | 29288 | Fears Nachawati, PLLC |
| 1185 | 2:18-cv-07546 | Ortega, Yareli | Ortega, Yareli | 41511 | Napoli Shkolnik, PLLC |
| 1186 | 2:18-cv-07547 | Gonzalez, Reinold | Gonzalez, Reinold | 28717 | Fears Nachawati, PLLC |
| 1187 | 2:18-cv-07549 | Taylor, Elnora | Taylor, Elnora | 27497 | Fears Nachawati, PLLC |
| 1188 | 2:18-cv-07550 | Wallace, Beullah | Wallace, Beullah | 27416 | Marc J. Bern & Partners LLP - New York |
| 1189 | 2:18-cv-07552 | Magda, Dolores | Magda, Dolores | 27438 | Fears Nachawati, PLLC |
| 1190 | 2:18-cv-07553 | Stierhoff, Alba A. | Stierhoff, Alba A. | 27415 | Marc J. Bern & Partners LLP - New York |
| 1191 | 2:18-cv-07554 | Hackl, Teresa | Hackl, Teresa | 27949 | Napoli Shkolnik, PLLC |
| 1192 | 2:18-cv-07555 | Roush, Agnes S. | Roush, Agnes S. | 27413 | Marc J. Bern & Partners LLP - New York |
| 1193 | 2:18-cv-07556 | Leonard, Harry W. | Leonard, Harry W. | 27414 | Marc J. Bern & Partners LLP - New York |
| 1194 | 2:18-cv-07558 | Chandler, James | Chandler, James | 27756 | Napoli Shkolnik, PLLC |
| 1195 | 2:18-cv-07559 | Tucker, John | Tucker, John | 28112 | Napoli Shkolnik, PLLC |
| 1196 | 2:18-cv-07561 | Erickson, Wesley | Erickson, Wesley | 41436 | Napoli Shkolnik, PLLC |
| 1197 | 2:18-cv-07562 | Gearhart, Lisa | Lester, Opal | 27437 | Fears Nachawati, PLLC |
| 1198 | 2:18-cv-07563 | Verba-Boda, Deborah | Verba-Boda, Deborah | 28288 | Napoli Shkolnik, PLLC |
| 1199 | 2:18-cv-07564 | Strickling, Pam | Strickling, Pam | 28320 | Napoli Shkolnik, PLLC |
| 1200 | 2:18-cv-07565 | Gorecki, Gerald | Gorecki, Gerald | 27956 | Napoli Shkolnik, PLLC |