**EXHIBIT A**

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1 | 2:18-cv-01845 | Martin, Raymond | Martin, Raymond | 25636 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 2 | 2:18-cv-01847 | Mincheski, John R. | Mincheski, John R. | 25930 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 3 | 2:18-cv-01851 | Arnold, Kathy | Arnold, Kathy | 26006 | McDonald Worley, PC |
| 4 | 2:18-cv-01853 | Lutner, Virginia | Lutner, Virginia | 24697 | John Jewell Pace, APLC; Samuel C. Ward Jr. & Associates |
| 5 | 2:18-cv-01857 | Crow, Georgia | Crow, Georgia | 26011 | McDonald Worley, PC |
| 6 | 2:18-cv-01858 | Millan, Anthony | Millan, Anthony | 26122 | Douglas & London, PC |
| 7 | 2:18-cv-01859 | Grimes, Nancy | Grimes, Nancy | 26012 | McDonald Worley, PC |
| 8 | 2:18-cv-01862 | Lavalle, Thomas | Lavalle, Thomas | 26015 | McDonald Worley, PC |
| 9 | 2:18-cv-01863 | Lawrence, Joseph | Lawrence, Joseph | 26016 | McDonald Worley, PC |
| 10 | 2:18-cv-01864 | May, Judy | May, Judy | 26017 | McDonald Worley, PC |
| 11 | 2:18-cv-01865 | Ortiz, Elizabeth | Ortiz, Elizabeth | 26018 | McDonald Worley, PC |
| 12 | 2:18-cv-01866 | Rober, Victor | Rober, Zelta C. | 18735 | Law Office of Christopher K. Johnston, LLC |
| 13 | 2:18-cv-01868 | Styles, Earnest | Styles, Earnest | 26021 | McDonald Worley, PC |
| 14 | 2:18-cv-01869 | Eskildsen, Charlotte | Eskildsen, Herbert | 25647 | Chaffin Luhana LLP |
| 15 | 2:18-cv-01871 | Ford, Tenaya | Ford, Patricia | 25682 | Tamari Law Group, LLC |
| 16 | 2:18-cv-01873 | Nosike, Maureen | Nosike, Maureen | 24783 | Monsour Law Firm |
| 17 | 2:18-cv-01874 | Zello, Paul | Zello, Paul | 24647 | Cory Watson, PC |
| 18 | 2:18-cv-01877 | Branham, William | Branham, William | 25863 | The Driscoll Firm, PC |
| 19 | 2:18-cv-01881 | Peppers, Robert | Peppers, Robert | 25035 | Ury & Moskow, LLC |
| 20 | 2:18-cv-01882 | James, Lloyd, Jr. | James, Lloyd, Sr. | 24650 | Cory Watson, PC |
| 21 | 2:18-cv-01887 | Price, Belinda | Price, Belinda | 24784 | Monsour Law Firm |
| 22 | 2:18-cv-01892 | Hobbs, Mable | Hobbs, Mable | 25197 | Tautfest Bond PLLC |
| 23 | 2:18-cv-01894 | Garrett, Betty E. | Garrett, Betty E. | 19295 | Law Office of Christopher K. Johnston, LLC |
| 24 | 2:18-cv-01895 | Dyer, Mary | Dyer, James S. | 25696 | Marc J. Bern & Partners LLP - New York |
| 25 | 2:18-cv-01899 | Chaney, Linda | Parsley, Sylvia | 24785 | Monsour Law Firm |
| 26 | 2:18-cv-01904 | Pitts, Raol | Pitts, Gertrude | 25039 | Ury & Moskow, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 27 | 2:18-cv-01905 | Ciurla, Rita | Ciurla, Charles Ronald | 24786 | Monsour Law Firm |
| 28 | 2:18-cv-01907 | McDaniel, Athena | McDaniel, Athena | 24620 | Tamari Law Group, LLC; The Freeman Law Firm, PC |
| 29 | 2:18-cv-01908 | Freeman, Sean K., Sr. | Freeman, Sean K., Sr. | 24696 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 30 | 2:18-cv-01913 | Adams, Elaine | Bradshaw, Sari | 24787 | Monsour Law Firm |
| 31 | 2:18-cv-01920 | Collier, Don Anthony | Collier, Don Anthony | 27143 | Fears Nachawati, PLLC |
| 32 | 2:18-cv-01921 | Bonner, Deborah A. | Bonner, Deborah A. | 23727 | James, Vernon & Weeks, PA |
| 33 | 2:18-cv-01927 | Gray, Sharon | Gray, William | 25765 | Morgan & Morgan Complex Litigation Group |
| 34 | 2:18-cv-01930 | Cox, George | Cox, George | 25542 | Johnson Law Group |
| 35 | 2:18-cv-01932 | Kay, Janet | Kay, Garry | 24788 | Monsour Law Firm |
| 36 | 2:18-cv-01933 | Dolan, Thomas | Dolan, Thomas | 24698 | Johnson Law Group |
| 37 | 2:18-cv-01934 | Archuleta, Jose | Archuleta, Jose | 24789 | Monsour Law Firm |
| 38 | 2:18-cv-01937 | Nestle, Paul | Nestle, Paul | 25036 | Johnson Law Group |
| 39 | 2:18-cv-01938 | Fowler, Gloria | Fowler, Gloria | 24700 | Johnson Law Group |
| 40 | 2:18-cv-01945 | Harvey, Elizabeth | Harvey, Elizabeth | 24790 | Monsour Law Firm |
| 41 | 2:18-cv-01948 | Green, Jeanne A.C. | Green, Jeanne A.C. | 26002 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 42 | 2:18-cv-01949 | Garner, Dian | Garner, Dian | 26058 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 43 | 2:18-cv-01953 | Margagliano, Connie | Margagliano, Connie | 24791 | Monsour Law Firm |
| 44 | 2:18-cv-01955 | Kaemmerlen, Diane | Kaemmerlen, Pierre | 24792 | Monsour Law Firm |
| 45 | 2:18-cv-01958 | Krizan, Denise P. | Krizan, Denise P. | 26766 | Motley Rice LLC |
| 46 | 2:18-cv-01960 | Webster, David | Barker, Glenis | 25904 | Watts Guerra LLP |
| 47 | 2:18-cv-01963 | Acampora, Shirley | Acampora, Shirley | 25878 | Watts Guerra LLP |
| 48 | 2:18-cv-01968 | Strauch, Gisele | Strauch, Herman | 26034 | Schlichter Bogard & Denton, LLP |
| 49 | 2:18-cv-01969 | Clay, Clifford D. | Clay, Clifford D. | 25562 | Wexler Wallace LLP |
| 50 | 2:18-cv-01970 | Craig, Lonnie | Craig, Lonnie | 25566 | Wexler Wallace LLP |
| 51 | 2:18-cv-01972 | Brown, Larry | Brown, Larry | 25732 | Wright & Schulte, LLC |
| 52 | 2:18-cv-01975 | Payne, Linda | May, Claude B. | 24793 | Monsour Law Firm |
| 53 | 2:18-cv-01976 | Muntz, Verna S. | Muntz, Robert L. | 18870 | Law Office of Christopher K. Johnston, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 54 | 2:18-cv-01977 | Reed, Nora K. | Reed, Gordon C., Jr. | 19583 | Law Office of Christopher K. Johnston, LLC |
| 55 | 2:18-cv-01978 | Dawkins, Iris | Dawkins, Iris | 19610 | Law Office of Christopher K. Johnston, LLC |
| 56 | 2:18-cv-01979 | James, Larry Allan | James, Larry Allan | 24794 | Monsour Law Firm |
| 57 | 2:18-cv-01981 | Halsey, Heather | Halsey, Anthony | 24795 | Monsour Law Firm |
| 58 | 2:18-cv-01983 | Horwith, Ronda | Horwith, James | 25766 | Morgan & Morgan Complex Litigation Group |
| 59 | 2:18-cv-01984 | Hunt, Larry | Hunt, Larry | 25767 | Morgan & Morgan Complex Litigation Group |
| 60 | 2:18-cv-01986 | Woods, Maurice | Woods, Cyrus Fields, Jr. | 19396 | Law Office of Christopher K. Johnston, LLC |
| 61 | 2:18-cv-01987 | Rodriguez, Rizalina Ortiz | Rodriguez, Rizalina Ortiz | 25914 | Wilshire Law Firm |
| 62 | 2:18-cv-01991 | Hockaday, Ryland | Hockaday, Ryland | 25235 | Tautfest Bond PLLC |
| 63 | 2:18-cv-01992 | Young, Jacob | Young, Jacob | 25768 | Morgan & Morgan Complex Litigation Group |
| 64 | 2:18-cv-01995 | Ducray, Carolynn | Hickey, Anna | 26004 | The Gallagher Law Firm, PLLC |
| 65 | 2:18-cv-01996 | Mashburn, Patricia | Mashburn, Patricia | 26005 | The Gallagher Law Firm, PLLC |
| 66 | 2:18-cv-01998 | Schoffstall, Ronald | Schoffstall, Ronald | 24908 | The Gallagher Law Firm, PLLC |
| 67 | 2:18-cv-02000 | Musso, Thomas | Musso, Nat | 25634 | Weitz & Luxenberg, PC |
| 68 | 2:18-cv-02001 | Scribner, William | Scribner, William | 26290 | The Gallagher Law Firm, PLLC |
| 69 | 2:18-cv-02003 | Wallace, Patricia | Wallace, Dorothy | 24796 | Monsour Law Firm |
| 70 | 2:18-cv-02004 | Woodruff, Arthur | Woodruff, Liboria | 26027 | The Gallagher Law Firm, PLLC |
| 71 | 2:18-cv-02006 | Clark, Regina A. | Clark, Regina A. | 24973 | The Gallagher Law Firm, PLLC |
| 72 | 2:18-cv-02012 | Baker, Betty L. | Baker, Betty L. | 25958 | Law Office of Christopher K. Johnston, LLC |
| 73 | 2:18-cv-02013 | Cohen, Yaron | Cohen, Mona | 18753 | Law Office of Christopher K. Johnston, LLC |
| 74 | 2:18-cv-02014 | Dunwoody, Linda Joyce | Dunwoody, Linda Joyce | 25948 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 75 | 2:18-cv-02015 | Lipton, Lawrence | Lipton, Lawrence | 25969 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 76 | 2:18-cv-02016 | Randall, Bonnie | Randall, Bonnie | 25980 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 77 | 2:18-cv-02018 | Vandeburgt, Waltraud | Vandeburgt, Waltraud | 24902 | The Gallagher Law Firm, PLLC |
| 78 | 2:18-cv-02021 | Ray, Ronald | Ray, Ronald | 24907 | The Gallagher Law Firm, PLLC |
| 79 | 2:18-cv-02023 | Vall, Kathy | Vall, Kathy | 26171 | The Gallagher Law Firm, PLLC |
| 80 | 2:18-cv-02033 | Craig, Maggie | Craig, Calvin | 25604 | The Driscoll Firm, PC |
| 81 | 2:18-cv-02034 | Davis, Dorothy | Davis, Dorothy | 24982 | The Gallagher Law Firm, PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 82 | 2:18-cv-02036 | Morehead, James | Morehead, James | 25717 | The Driscoll Firm, PC |
| 83 | 2:18-cv-02040 | Williams, Walter | Williams, Carlisle | 25316 | The Gallagher Law Firm, PLLC |
| 84 | 2:18-cv-02042 | Carney, James | Carney, James | 25913 | The Driscoll Firm, PC |
| 85 | 2:18-cv-02049 | Samardich, George R. | Samardich, George R. | 19563 | Law Office of Christopher K. Johnston, LLC |
| 86 | 2:18-cv-02055 | Alcombrack, Peggy | Alcombrack, Peggy | 25718 | The Driscoll Firm, PC |
| 87 | 2:18-cv-02056 | Shurson, Allen | Shurson, Allen | 25719 | The Driscoll Firm, PC |
| 88 | 2:18-cv-02057 | Greene, Thomas | Greene, Joan | 24797 | Monsour Law Firm |
| 89 | 2:18-cv-02058 | Morris, Frankie | Morris, Frankie | 25607 | The Driscoll Firm, PC |
| 90 | 2:18-cv-02060 | Mersing, Shawn | Mersing, Shawn | 25610 | The Driscoll Firm, PC |
| 91 | 2:18-cv-02061 | Sidelko, Vicki | Sidelko, Vicki | 24870 | The Gallagher Law Firm, PLLC |
| 92 | 2:18-cv-02062 | Mattingly, Tina | Mattingly, Wilson | 25175 | Gardi & Haught, Ltd. |
| 93 | 2:18-cv-02063 | Hendrix, Randall W. | Hendrix, Randall W. | 25724 | Brown and Crouppen, PC |
| 94 | 2:18-cv-02064 | Molt, John David | Molt, John David | 25618 | The Driscoll Firm, PC |
| 95 | 2:18-cv-02065 | Wheeless, Ronnie | Wheeless, Ronnie | 25601 | Tautfest Bond PLLC |
| 96 | 2:18-cv-02066 | Archie, Earlene | Archie, Jessie | 31502 | The Driscoll Firm, PC |
| 97 | 2:18-cv-02067 | Harrison, Saundra | Harrison, Saundra | 26007 | The Gallagher Law Firm, PLLC |
| 98 | 2:18-cv-02070 | Lagrand, Lawrence | Lagrand, Minnie | 24798 | Monsour Law Firm |
| 99 | 2:18-cv-02072 | Snell, Bernadine L. | Snell, James E. | 19646 | Law Office of Christopher K. Johnston, LLC |
| 100 | 2:18-cv-02074 | Mayfield, Mary | Mayfield, Mary | 25954 | The Driscoll Firm, PC |
| 101 | 2:18-cv-02075 | Hughes, Wanda | Hughes, Wanda | 25968 | The Gallagher Law Firm, PLLC |
| 102 | 2:18-cv-02076 | Bearb, Clarence | Bearb, Clarence | 26031 | Smith Stag, LLC |
| 103 | 2:18-cv-02080 | Hughes, Christina | Hughes, Christina | 25118 | The Gallagher Law Firm, PLLC |
| 104 | 2:18-cv-02081 | Santiago, Richard | Santiago, Richard | 24765 | Flint Law Firm, LLC |
| 105 | 2:18-cv-02082 | Wattam, Martha | Wattam, Martha | 24859 | The Gallagher Law Firm, PLLC |
| 106 | 2:18-cv-02083 | Talley, Willie | Talley, Henry | 26026 | The Gallagher Law Firm, PLLC |
| 107 | 2:18-cv-02084 | Rose, Wanda | Rose, Wanda | 25821 | Wagstaff & Cartmell, LLP |
| 108 | 2:18-cv-02087 | Porter, Todd | Porter, Todd | 24854 | The Gallagher Law Firm, PLLC |
| 109 | 2:18-cv-02088 | Rowan, Lloyd | Rowan, Lloyd | 24852 | The Gallagher Law Firm, PLLC |
| 110 | 2:18-cv-02089 | Jennings, Annette | Jennings, Annette | 25851 | Watts Guerra LLP |
| 111 | 2:18-cv-02090 | McBride, Robert | McBride, Robert | 25905 | Watts Guerra LLP |
| 112 | 2:18-cv-02091 | Jones, Freddie | Jones, Freddie | 26051 | The Gallagher Law Firm, PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 113 | 2:18-cv-02105 | Smith, Harlan | Smith, Harlan | 25769 | Morgan & Morgan Complex Litigation Group |
| 114 | 2:18-cv-02106 | Walling, Debbie | Walling, Debbie | 26050 | Ferrer, Poirot & Wansbrough |
| 115 | 2:18-cv-02108 | Stein, Mary | Stein, Darrell, Sr. | 26293 | The Gallagher Law Firm, PLLC |
| 116 | 2:18-cv-02110 | Harris, Bernice | Harris, Bernice | 24801 | Flint Law Firm, LLC |
| 117 | 2:18-cv-02113 | Holtz, Edward | Holtz, Bonita | 25685 | Tamari Law Group, LLC |
| 118 | 2:18-cv-02114 | McRae, Benjamin D. | McRae, Benjamin D. | 25509 | Law Office of Christopher K. Johnston, LLC |
| 119 | 2:18-cv-02116 | Espy, Veronica | Espy, Veronica | 24962 | The Gallagher Law Firm, PLLC |
| 120 | 2:18-cv-02118 | Williams, Bernice | Williams, Bernice | 26107 | The Gallagher Law Firm, PLLC |
| 121 | 2:18-cv-02119 | Lawson, Bonita L. | Lawson, Bonita L. | 19321 | Law Office of Christopher K. Johnston, LLC |
| 122 | 2:18-cv-02122 | Robinson, Rodney | Robinson, Rodney | 25612 | The Driscoll Firm, PC |
| 123 | 2:18-cv-02123 | Johnston, Marie L. | Johnston, Marie L. | 19154 | Law Office of Christopher K. Johnston, LLC |
| 124 | 2:18-cv-02124 | Provencal, Robert | Provencal, Robert | 26105 | The Gallagher Law Firm, PLLC |
| 125 | 2:18-cv-02125 | Wooten, Ruie | Wooten, Ruie | 25614 | The Driscoll Firm, PC |
| 126 | 2:18-cv-02126 | King, Willie D. | King, Willie D. | 25720 | The Driscoll Firm, PC |
| 127 | 2:18-cv-02128 | Andrews, Barbara | Andrews, Barbara | 24985 | The Gallagher Law Firm, PLLC |
| 128 | 2:18-cv-02132 | Heiman, Robert | Heiman, Robert | 25929 | The Driscoll Firm, PC |
| 129 | 2:18-cv-02134 | Tillman, Hannah G. | Tillman, Charles F. | 19360 | Law Office of Christopher K. Johnston, LLC |
| 130 | 2:18-cv-02136 | Peck, Philip | Peck, Philip | 26003 | The Driscoll Firm, PC |
| 131 | 2:18-cv-02137 | Edwards, Donald R. | Edwards, Donald R. | 25031 | Law Office of Christopher K. Johnston, LLC |
| 132 | 2:18-cv-02141 | Davis, Sally H. | Davis, Sally H. | 25853 | Wagstaff & Cartmell, LLP |
| 133 | 2:18-cv-02142 | Shockley, Bennie-Mae | Shockley, Bennie-Mae | 25496 | The Driscoll Firm, PC |
| 134 | 2:18-cv-02143 | Clark, Donna L. | Clark, Donna L. | 19455 | Law Office of Christopher K. Johnston, LLC |
| 135 | 2:18-cv-02144 | Carpenter, Reva H. | Carpenter, Robert R. | 18857 | Law Office of Christopher K. Johnston, LLC |
| 136 | 2:18-cv-02158 | Smith, Doris | Smith, Doris (2 - MI) | 25092 | Law Office of Christopher K. Johnston, LLC |
| 137 | 2:18-cv-02160 | King, Jeanne L. | King, Jeanne L. | 24824 | Law Office of Christopher K. Johnston, LLC |
| 138 | 2:18-cv-02161 | McGuire, Patricia Ann | Meints, Evelyn M. | 19523 | Law Office of Christopher K. Johnston, LLC |
| 139 | 2:18-cv-02166 | Kempe, Eileen | Kempe, Eileen | 24965 | Bernstein Liebhard LLP |
| 140 | 2:18-cv-02167 | Barfield, Sharon | Wilkerson, William H. | 18709 | Law Office of Christopher K. Johnston, LLC |
| 141 | 2:18-cv-02169 | Cox, Earl | Cox, Earl | 25819 | The Lanier Law Firm;<br>Hovde Dassow + Deets, LLC |
| 142 | 2:18-cv-02171 | Taylor, Deborah Lynne | Taylor, Deborah Lynne | 25944 | Princenthal & May, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 143 | 2:18-cv-02172 | Bournazakis, Mary Ann | Diganci, Vincenzo R. | 18681 | Law Office of Christopher K. Johnston, LLC |
| 144 | 2:18-cv-02177 | Rowser, John | Rowser, John | 24834 | Law Office of Christopher K. Johnston, LLC |
| 145 | 2:18-cv-02180 | Cox, Cholie | Cox, Vicky R. | 18678 | Law Office of Christopher K. Johnston, LLC |
| 146 | 2:18-cv-02181 | Estrel, Zonetta | Estrel, Zonetta | 24963 | The Gallagher Law Firm, PLLC |
| 147 | 2:18-cv-02190 | Reznicek, Caroline | Reznicek, Caroline | 26795 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 148 | 2:18-cv-02194 | Pizzolato, John | Pizzolato, Rose | 26829 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 149 | 2:18-cv-02197 | Laury, Lisa | Howard, Blossom | 26809 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 150 | 2:18-cv-02231 | Harper, Josephine | Harper, Josephine | 25567 | Wexler Wallace LLP |
| 151 | 2:18-cv-02232 | Keyser, Randall | Keyser, Thelma A. | 18990 | Law Office of Christopher K. Johnston, LLC |
| 152 | 2:18-cv-02233 | Fields, Robert | Fields, Robert | 24849 | Law Office of Christopher K. Johnston, LLC |
| 153 | 2:18-cv-02240 | Miller, Sylvia G. | Miller, Sylvia G. | 18974 | Law Office of Christopher K. Johnston, LLC |
| 154 | 2:18-cv-02245 | Williams, Voncile | Williams, Rosa M. | 24858 | Law Office of Christopher K. Johnston, LLC |
| 155 | 2:18-cv-02251 | Lowe, Shawn M. | Lowe, Shawn M. | 25411 | Law Office of Christopher K. Johnston, LLC |
| 156 | 2:18-cv-02255 | Reagan, Barbara | Reagan, Barbara | 24411 | The Webster Law Firm |
| 157 | 2:18-cv-02256 | Lawyer, Robert W. | Lawyer, Robert W. | 18865 | Law Office of Christopher K. Johnston, LLC |
| 158 | 2:18-cv-02258 | Obey, Russell, Jr. | Obey, Russell, Jr. | 18917 | Law Office of Christopher K. Johnston, LLC |
| 159 | 2:18-cv-02261 | Lambert, Faye | Lambert, Faye | 26085 | Ferrer, Poirot & Wansbrough |
| 160 | 2:18-cv-02262 | Canter, Edna | Canter, Edna | 25042 | Johnson Law Group |
| 161 | 2:18-cv-02265 | Doss, Ella | Doss, Ella | 24958 | The Gallagher Law Firm, PLLC |
| 162 | 2:18-cv-02268 | Florence, Ezra | Florence, Ezra | 24964 | The Gallagher Law Firm, PLLC |
| 163 | 2:18-cv-02275 | Foster, Verle | Foster, Verle | 24966 | The Gallagher Law Firm, PLLC |
| 164 | 2:18-cv-02277 | Estis, Lucille | Estis, Lucille | 25232 | Johnson Law Group |
| 165 | 2:18-cv-02283 | Shouse, John | Shouse, John | 19105 | Law Office of Christopher K. Johnston, LLC |
| 166 | 2:18-cv-02284 | Carlen, Karen D. | Carlen, Karen D. | 19144 | Law Office of Christopher K. Johnston, LLC |
| 167 | 2:18-cv-02286 | Cahill, William D. | Cahill, William D. | 25983 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 168 | 2:18-cv-02289 | Pitts, Cheryl S. | Pitts, Cheryl S. | 25986 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 169 | 2:18-cv-02291 | Sanders, William | Sanders, Bruce W. | 26013 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 170 | 2:18-cv-02292 | Funkhouser, Oren | Funkhouser, Oren | 24967 | The Gallagher Law Firm, PLLC |
| 171 | 2:18-cv-02293 | Norgren, Monica | Seaver, Livia | 25748 | The Lanier Law Firm; Scovern Law |
| 172 | 2:18-cv-02299 | Lopez, Angelina | Gloria, Tony S. | 25744 | The Lanier Law Firm; Scovern Law |
| 173 | 2:18-cv-02300 | Malone, Sylvia E. | Malone, Oyd H. | 18772 | Law Office of Christopher K. Johnston, LLC |
| 174 | 2:18-cv-02301 | Looney, Diane | Looney, Diane | 25040 | Johnson Law Group |
| 175 | 2:18-cv-02302 | Benko, Joseph, Jr. | Benko, Joseph, Jr. | 19118 | Law Office of Christopher K. Johnston, LLC |
| 176 | 2:18-cv-02303 | Sruba, Carol L. | Levandoski, Jerry James | 19668 | Law Office of Christopher K. Johnston, LLC |
| 177 | 2:18-cv-02305 | Pugh, Laverne | Pugh, Laverne | 25037 | Johnson Law Group |
| 178 | 2:18-cv-02310 | Richardson, Dorothy | Richardson, Dorothy | 26709 | Nemeroff Law Firm |
| 179 | 2:18-cv-02311 | Knapp, Carolyn | Knapp, Carolyn | 25292 | The Bradley Law Firm |
| 180 | 2:18-cv-02312 | Karpf, Dorothy L. | Karpf, Keith G., Sr. | 21669 | James, Vernon & Weeks, PA |
| 181 | 2:18-cv-02345 | Munro, Janice | Moog, John F. | 24899 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 182 | 2:18-cv-02346 | Garcia, Janet | Garcia, Janet | 24969 | The Gallagher Law Firm, PLLC |
| 183 | 2:18-cv-02347 | Kressler, Karen L. | Kressler, Karen L. | 19005 | Law Office of Christopher K. Johnston, LLC |
| 184 | 2:18-cv-02348 | Graham, Edward | Graham, Edward | 24971 | The Gallagher Law Firm, PLLC |
| 185 | 2:18-cv-02350 | Green, Cynthia | Green, Cynthia | 24972 | The Gallagher Law Firm, PLLC |
| 186 | 2:18-cv-02351 | Wilburn, Rebecca | Kirby, Dicie | 25546 | Stern Law, PLLC |
| 187 | 2:18-cv-02352 | Ford, Jerry W. | Ford, Jerry W. | 24995 | Law Office of Christopher K. Johnston, LLC |
| 188 | 2:18-cv-02353 | Henley, Odessa | Henley, Odessa | 24860 | The Gallagher Law Firm, PLLC |
| 189 | 2:18-cv-02355 | Hicks, Charles, Sr. | Hicks, Charles, Sr. | 24867 | The Gallagher Law Firm, PLLC |
| 190 | 2:18-cv-02356 | Jackson, Johnny | Jackson, Johnny | 24889 | The Gallagher Law Firm, PLLC |
| 191 | 2:18-cv-02357 | Greenidge, Marcia Y. | Greenidge, Marcia Y. | 19145 | Law Office of Christopher K. Johnston, LLC |
| 192 | 2:18-cv-02358 | Johnson, Bernadette | Johnson, Bernadette | 24892 | The Gallagher Law Firm, PLLC |
| 193 | 2:18-cv-02360 | Pearl, Christine | Pearl, Christine | 25817 | Pulaski Law Firm, PLLC |
| 194 | 2:18-cv-02361 | Ernst, Irene P. | Ernst, Irene P. | 19608 | Law Office of Christopher K. Johnston, LLC |
| 195 | 2:18-cv-02363 | Edwards, Dennie | Edwards, Dennie | 26371 | Heninger Garrison Davis, LLC |
| 196 | 2:18-cv-02367 | Brooks, Geraldine | Brooks, Geraldine | 26092 | Ferrer, Poirot & Wansbrough |
| 197 | 2:18-cv-02369 | Hopper, Deewey | Hopper, Deewey | 25780 | Morgan & Morgan Complex Litigation Group |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|------------|----------------|--------------|-------|----------------|
| 198 | 2:18-cv-02370 | Guinn, Joseph | Guinn, Joseph | 25781 | Morgan & Morgan Complex Litigation Group |
| 199 | 2:18-cv-02371 | Conley, Carolyn | Conley, Eugene | 26109 | Kirkendall Dwyer LLP |
| 200 | 2:18-cv-02372 | Johnson, Flora | Johnson, Flora | 24895 | The Gallagher Law Firm, PLLC |
| 201 | 2:18-cv-02373 | Onwiler, Janis | Onwiler, Janis | 26110 | Kirkendall Dwyer LLP |
| 202 | 2:18-cv-02374 | Hasratian, Hyke A. | Hasratian, Hyke A. | 19604 | Law Office of Christopher K. Johnston, LLC |
| 203 | 2:18-cv-02376 | Joyner, Thomas | Joyner, Thomas | 24909 | The Gallagher Law Firm, PLLC |
| 204 | 2:18-cv-02378 | Klocek, Raymond | Klocek, Raymond | 24918 | The Gallagher Law Firm, PLLC |
| 205 | 2:18-cv-02379 | Baum, Jodi E. | Baum, Sheldon E. | 27142 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 206 | 2:18-cv-02381 | Stone, Sandra K. | Stone, Sandra K. | 42268 | Watts Guerra LLP |
| 207 | 2:18-cv-02382 | Hochhalter, Dana | Hochhalter, Dana | 26063 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 208 | 2:18-cv-02383 | Holt, Johnny, Jr. | Holt, Johnny, Jr. | 27189 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 209 | 2:18-cv-02385 | Jones, Nancy W. | Marrs, Walter S., Jr. | 26090 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 210 | 2:18-cv-02386 | Kopczynski, Caroline | Kopczynski, Caroline | 24925 | The Gallagher Law Firm, PLLC |
| 211 | 2:18-cv-02388 | Young, Stacee | Young, John | 25974 | Douglas & London, PC |
| 212 | 2:18-cv-02390 | Moroso, Theresa | Moroso, Theresa | 25387 | Douglas & London, PC |
| 213 | 2:18-cv-02392 | Latty, Dennis | Latty, Dennis | 24932 | The Gallagher Law Firm, PLLC |
| 214 | 2:18-cv-02393 | Mandrake, Carolyn | Mandrake, Richard | 26784 | Burns Charest LLP |
| 215 | 2:18-cv-02395 | Leibold, Virgil | Leibold, Virgil | 24936 | The Gallagher Law Firm, PLLC |
| 216 | 2:18-cv-02401 | Brokaw, Michael | Brokaw, Michael | 25278 | Tamari Law Group, LLC |
| 217 | 2:18-cv-02402 | Hinton, Luther | Hinton, Luther | 25379 | Burns Charest LLP |
| 218 | 2:18-cv-02404 | Lafferty, Nancy | Lafferty, Nancy | 26778 | Van Wey Law, PLLC |
| 219 | 2:18-cv-02406 | Licata, Paul | Licata, Paul | 25520 | Burns Charest LLP |
| 220 | 2:18-cv-02409 | Kunishige, Norman | Kunishige, Helen | 25672 | Burns Charest LLP |
| 221 | 2:18-cv-02410 | de Leon, Javier Diaz | Diaz-de Leon, Juana | 26428 | Lenze Lawyers, PLC |
| 222 | 2:18-cv-02411 | Jordan, Anthony | Jordan, Deedra Ann | 26724 | Burns Charest LLP |
| 223 | 2:18-cv-02412 | Lewis, Sara | Lewis, Sara | 24944 | The Gallagher Law Firm, PLLC |
| 224 | 2:18-cv-02413 | Olson, Jeanette | Olson, Jeanette | 24989 | Martin, Harding, & Mazzotti, LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 225 | 2:18-cv-02414 | Bercovitz, Timothy | Bercovitz, Timothy | 25626 | Freedland Harwin Valori, PL; The Law Offices of Robert J. Fenstersheib & Associates |
| 226 | 2:18-cv-02419 | Kelley, Shirlie | Kelley, Shirlie | 25525 | Burns Charest LLP |
| 227 | 2:18-cv-02422 | Beck, Barbara | Beck, Barbara | 24937 | The Gallagher Law Firm, PLLC |
| 228 | 2:18-cv-02425 | Lockhart, Emmy | Joseph, Vivianne | 26792 | Burns Charest LLP |
| 229 | 2:18-cv-02431 | Bischof, Glenn | Bischof, Glenn | 25404 | The Gallagher Law Firm, PLLC |
| 230 | 2:18-cv-02433 | Grooms, Dorothy B. | Grooms, Dorothy B. | 26094 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 231 | 2:18-cv-02434 | Tallent, Timothy | Tallent, Timothy | 27141 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 232 | 2:18-cv-02435 | Watkins, Lonnie E. | Watkins, Lonnie E. | 26104 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 233 | 2:18-cv-02437 | Bolby, Cheryl | Bolby, Cheryl | 25403 | The Gallagher Law Firm, PLLC |
| 234 | 2:18-cv-02439 | Jones, Wilmer | Jones, Wilmer | 25385 | Douglas & London, PC |
| 235 | 2:18-cv-02443 | Clayton, Charles | Clayton, Charles | 24949 | The Gallagher Law Firm, PLLC |
| 236 | 2:18-cv-02444 | Sims, Ronald W. | Sims, Rita L. | 25707 | Searcy Denney Scarola Barnhart & Shipley, PA |
| 237 | 2:18-cv-02445 | Coleman, Lewis, Jr. | Coleman, Lewis, Jr. | 25401 | The Gallagher Law Firm, PLLC |
| 238 | 2:18-cv-02449 | Diaz, Ramon | Diaz, Ramon | 24957 | The Gallagher Law Firm, PLLC |
| 239 | 2:18-cv-02450 | Morris, Bert | Morris, Bert | 26120 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 240 | 2:18-cv-02451 | Lugo, Maria | Lugo, Salvador | 27083 | Fears Nachawati, PLLC |
| 241 | 2:18-cv-02456 | Entress, Keith | Entress, Keith | 25615 | The Gallagher Law Firm, PLLC |
| 242 | 2:18-cv-02457 | Frazier, George L. | Frazier, George L. | 26186 | Ferrer, Poirot & Wansbrough |
| 243 | 2:18-cv-02458 | Reel, Victoria | Reel, Ralph | 26138 | Burns Charest LLP |
| 244 | 2:18-cv-02459 | Young, Tommie | Young, Tommie | 26146 | Ferrer, Poirot & Wansbrough |
| 245 | 2:18-cv-02460 | Mere', Roberto | Mere', Roberto | 26068 | Burns Charest LLP |
| 246 | 2:18-cv-02462 | Fiddler, Mark | Fiddler, Mark | 24653 | Cory Watson, PC |
| 247 | 2:18-cv-02463 | Lemley, Judith | Lemley, Judith | 24657 | Cory Watson, PC |
| 248 | 2:18-cv-02464 | Lipski, Thomas | Lipski, Thomas | 26235 | Burns Charest LLP |
| 249 | 2:18-cv-02465 | Cooley, Tamara | Cooley, Tamara | 24651 | Cory Watson, PC |
| 250 | 2:18-cv-02468 | Molnar, John | Molnar, John | 25007 | The Bradley Law Firm |
| 251 | 2:18-cv-02470 | Taylor, Natalie | Taylor, Natalie | 24993 | Driggs, Bills & Day, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 252 | 2:18-cv-02475 | Greer, Judy | Greer, Judy | 25405 | The Gallagher Law Firm, PLLC |
| 253 | 2:18-cv-02478 | Massicotte, Gregory | Massicotte, Gregory | 26030 | Tamari Law Group, LLC |
| 254 | 2:18-cv-02479 | Hopper, Myrtle | Hopper, Myrtle | 26187 | Ferrer, Poirot & Wansbrough |
| 255 | 2:18-cv-02480 | Gebhardt, Richard | Pagano, Doris Marie | 24997 | The Gallagher Law Firm, PLLC |
| 256 | 2:18-cv-02481 | Corzan, Thomas | Corzan, Laverne | 24998 | Driggs, Bills & Day, PC |
| 257 | 2:18-cv-02488 | Golightly, Sara | Golightly, Sara | 25789 | Morgan & Morgan Complex Litigation Group |
| 258 | 2:18-cv-02494 | Harrison, Tiffany | Harrison, Tiffany | 26624 | Burns Charest LLP |
| 259 | 2:18-cv-02497 | King, William | King, William | 24917 | The Gallagher Law Firm, PLLC |
| 260 | 2:18-cv-02498 | McCann, Edward | McCann, Edward | 26623 | Burns Charest LLP |
| 261 | 2:18-cv-02503 | Bell, Frances | Bell, Frances | 26000 | Burns Charest LLP |
| 262 | 2:18-cv-02507 | Bruursema, Scott | Bruursema, Scott | 26111 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 263 | 2:18-cv-02508 | Anderson, Kristi | Anderson, Kristi | 25371 | Burns Charest LLP |
| 264 | 2:18-cv-02509 | Felder, Thomas | Felder, Thomas | 26115 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 265 | 2:18-cv-02510 | McQueen, Jennifer | McQueen, Jennifer | 27184 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 266 | 2:18-cv-02511 | Macrina, Jon | Macrina, Jon | 24961 | The Gallagher Law Firm, PLLC |
| 267 | 2:18-cv-02512 | Morecock, William | Morecock, William | 26540 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 268 | 2:18-cv-02515 | Perkins, Rosemary | Perkins, Rosemary | 25373 | Burns Charest LLP |
| 269 | 2:18-cv-02517 | Blackwell, Dorothy | Blackwell, Dorothy | 25185 | Bernstein Liebhard LLP |
| 270 | 2:18-cv-02520 | Maldonado, Miguel | Maldonado, Miguel | 24968 | The Gallagher Law Firm, PLLC |
| 271 | 2:18-cv-02525 | Rothenberger, Joy | Mazzouccolo, Angelo | 25080 | The Gallagher Law Firm, PLLC |
| 272 | 2:18-cv-02528 | Gruenberg, Sarah | Gruenberg, Sarah | 26035 | Tamari Law Group, LLC |
| 273 | 2:18-cv-02530 | McDonald, Robert | McDonald, Robert | 25084 | The Gallagher Law Firm, PLLC |
| 274 | 2:18-cv-02531 | Lau, Thomas | Lau, Thomas | 25285 | Peterson & Associates, PC |
| 275 | 2:18-cv-02533 | Griffith, Raymond | Griffith, Raymond | 26155 | Irpino Law Firm |
| 276 | 2:18-cv-02536 | Davenport, Randall | Davenport, Rudolph | 25017 | The Gallagher Law Firm, PLLC |
| 277 | 2:18-cv-02537 | Blake, Randy | Blake, Randy | 26037 | Tamari Law Group, LLC |
| 278 | 2:18-cv-02546 | Faulk, Tyrone | Faulk, Tyrone | 25896 | Burns Charest LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 279 | 2:18-cv-02547 | McGee, Peggy | McGee, Peggy | 25089 | The Gallagher Law Firm, PLLC |
| 280 | 2:18-cv-02548 | Loft, Diane | Loft, Diane | 25553 | Stern Law, PLLC |
| 281 | 2:18-cv-02549 | McMaugh, Clifford | McMaugh, Clifford | 25094 | The Gallagher Law Firm, PLLC |
| 282 | 2:18-cv-02554 | Mercado, Carmen | Mercado, Carmen | 25096 | The Gallagher Law Firm, PLLC |
| 283 | 2:18-cv-02555 | Helmey, Wendell Nease | Helmey, Wendell Nease | 26861 | Van Wey Law, PLLC |
| 284 | 2:18-cv-02558 | Milford, John | Milford, John | 25099 | The Gallagher Law Firm, PLLC |
| 285 | 2:18-cv-02560 | Minkoff, Kristy | Minkoff, Kristy | 25100 | The Gallagher Law Firm, PLLC |
| 286 | 2:18-cv-02571 | Weese, Virgil Eugene | Weese, Virgil Eugene | 26180 | Matthews & Associates |
| 287 | 2:18-cv-02573 | Jackson, Jane | Jackson, Jane | 26174 | Tamari Law Group, LLC |
| 288 | 2:18-cv-02574 | Moore, John | Moore, John | 25105 | The Gallagher Law Firm, PLLC |
| 289 | 2:18-cv-02579 | Ankrah, Isaac | Ankrah, Isaac | 26038 | Tamari Law Group, LLC |
| 290 | 2:18-cv-02581 | Ogee, Dennis Allen, Sr. | Ogee, Dennis Allen, Sr. | 26188 | Ferrer, Poirot & Wansbrough |
| 291 | 2:18-cv-02582 | Mason, Gladys | Mason, Doyle | 25622 | Canepa Riedy Abele |
| 292 | 2:18-cv-02596 | Brill, George | Brill, Mary Ann | 25547 | Stern Law, PLLC |
| 293 | 2:18-cv-02597 | Nelson, Matthew | Nelson, Matthew | 26207 | The Gallagher Law Firm, PLLC |
| 294 | 2:18-cv-02611 | Parker, Katie | Parker, Katie | 24927 | The Gallagher Law Firm, PLLC |
| 295 | 2:18-cv-02612 | Stallings, Orla | Stallings, Orla | 25057 | Flint Law Firm, LLC |
| 296 | 2:18-cv-02614 | Lesinski, Louisa | Sullivan, Martha | 26200 | The Potts Law Firm, LLP |
| 297 | 2:18-cv-02618 | Pressley, Deborah | Pressley, Deborah | 24929 | The Gallagher Law Firm, PLLC |
| 298 | 2:18-cv-02619 | Paulsen, James | Paulsen, James | 19641 | Law Office of Christopher K. Johnston, LLC |
| 299 | 2:18-cv-02625 | Davis, Hilda | Davis, Cecil | 26372 | Heninger Garrison Davis, LLC |
| 300 | 2:18-cv-02627 | Garey, Richard | Garey, Philena | 26373 | Heninger Garrison Davis, LLC |
| 301 | 2:18-cv-02628 | Rebhan, Maria | Rebhan, Maria | 24934 | The Gallagher Law Firm, PLLC |
| 302 | 2:18-cv-02635 | Rees, Floyd | Rees, Floyd | 24940 | The Gallagher Law Firm, PLLC |
| 303 | 2:18-cv-02641 | Lennon, Michael | Lennon, Michael | 25060 | Flint Law Firm, LLC |
| 304 | 2:18-cv-02642 | Williams, Clara | Whisenton, Claretha | 26039 | Tamari Law Group, LLC |
| 305 | 2:18-cv-02644 | Walsh, Harry | Walsh, Harry | 25390 | Johnson Law Group |
| 306 | 2:18-cv-02646 | Varga, Zoltan | Varga, Zoltan | 26192 | The Potts Law Firm, LLP |
| 307 | 2:18-cv-02648 | Rett, Thomas | Rett, Thomas | 24945 | The Gallagher Law Firm, PLLC |
| 308 | 2:18-cv-02649 | Howard, Charles | Howard, Charles | 26041 | Tamari Law Group, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 309 | 2:18-cv-02653 | Biskner, David | Biskner, David | 26169 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 310 | 2:18-cv-02654 | Oliva, Raymond | Oliva, Gregoria | 26198 | Fernelius Simon PLLC |
| 311 | 2:18-cv-02655 | Roberts, Almaphine | Roberts, Almaphine | 24948 | The Gallagher Law Firm, PLLC |
| 312 | 2:18-cv-02657 | Rivera, Denise | Rivera, Denise | 25064 | Flint Law Firm, LLC |
| 313 | 2:18-cv-02658 | Grimes, Keith C. | Grimes, Keith C. | 26182 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 314 | 2:18-cv-02661 | Williams, Lois James | Williams, Lois James | 26548 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 315 | 2:18-cv-02663 | Knox, Grace | Knox, Grace | 25879 | Pulaski Law Firm, PLLC |
| 316 | 2:18-cv-02699 | Ferguson, Bettie | Williams, Mary) | 25088 | Goza & Honnold, LLC |
| 317 | 2:18-cv-02700 | Hylander, Royce | Hylander, Loretta | 25790 | Morgan & Morgan Complex Litigation Group |
| 318 | 2:18-cv-02701 | Kurdus, Lyudmyla | Kurdus, Mykola | 25386 | Douglas & London, PC |
| 319 | 2:18-cv-02702 | Young, Isaac | Young, Isaac | 25918 | Douglas & London, PC |
| 320 | 2:18-cv-02703 | Hock, Patricia | Hock, Patricia | 25793 | Morgan & Morgan Complex Litigation Group |
| 321 | 2:18-cv-02704 | Roberts, Marjorie | Roberts, Marjorie | 24978 | The Gallagher Law Firm, PLLC |
| 322 | 2:18-cv-02705 | Edwards, Jean | Edwards, Jean | 25071 | Flint Law Firm, LLC |
| 323 | 2:18-cv-02706 | Parsons, Deborah | Parsons, Deborah | 25794 | Morgan & Morgan Complex Litigation Group |
| 324 | 2:18-cv-02707 | Roland, Monte | Roland, Monte | 24983 | The Gallagher Law Firm, PLLC |
| 325 | 2:18-cv-02709 | Baggett, Dollie | Baggett, Dollie | 19438 | Law Office of Christopher K. Johnston, LLC |
| 326 | 2:18-cv-02710 | Sams, Michael | Sams, Michael | 24988 | The Gallagher Law Firm, PLLC |
| 327 | 2:18-cv-02711 | Gade, Delmar | Gade, Delmar | 26089 | Tamari Law Group, LLC |
| 328 | 2:18-cv-02712 | Huff, William | Huff, Nola May | 25075 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 329 | 2:18-cv-02713 | Schwander, Ella | Schwander, Ella | 24990 | The Gallagher Law Firm, PLLC |
| 330 | 2:18-cv-02714 | Scott, Susan | Scott, Susan | 25183 | The Gallagher Law Firm, PLLC |
| 331 | 2:18-cv-02715 | Valdes, Eduardo | Valdes, Eduardo | 25078 | Flint Law Firm, LLC |
| 332 | 2:18-cv-02716 | Johnson, Richard V. | Johnson, Richard V. | 25874 | Chaffin Luhana LLP |
| 333 | 2:18-cv-02721 | Scozzaro, John | Scozzaro, John | 25011 | The Gallagher Law Firm, PLLC |
| 334 | 2:18-cv-02722 | Rickard, Stephen | Rickard, Stephen | 26082 | Tamari Law Group, LLC |
| 335 | 2:18-cv-02723 | Perry, Shirley | Perry, Shirley | 25629 | Johnson Law Group |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 336 | 2:18-cv-02724 | Solomon, Latasha | Solomon, Latasha | 25549 | Stern Law, PLLC |
| 337 | 2:18-cv-02725 | Severson, Ronald | Severson, Ronald | 25050 | The Gallagher Law Firm, PLLC |
| 338 | 2:18-cv-02726 | Wieringa, Garry | Wieringa, Garry | 26080 | Wexler Wallace LLP |
| 339 | 2:18-cv-02729 | Joiner, B. Jill | Joiner, B. Jill | 25548 | Stern Law, PLLC |
| 340 | 2:18-cv-02736 | Hyde, Juanita | Hyde, Juanita | 26184 | The Gallagher Law Firm, PLLC |
| 341 | 2:18-cv-02756 | Graham, Charles | Graham, Charles | 26001 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 342 | 2:18-cv-02757 | Sherrell, Betty | Sherrell, Betty | 25054 | The Gallagher Law Firm, PLLC |
| 343 | 2:18-cv-02758 | Rinaldi, Richard | Rinaldi, Richard | 18663 | Law Office of Christopher K. Johnston, LLC |
| 344 | 2:18-cv-02759 | Freese, Stacey | Nagy, Leo J. | 26236 | Burns Charest LLP |
| 345 | 2:18-cv-02760 | Smariga, Julian A. | Smariga, Julian A. | 19139 | Law Office of Christopher K. Johnston, LLC |
| 346 | 2:18-cv-02761 | Blanden, Gregory | Dillard, Amanda | 25814 | The Gallagher Law Firm, PLLC |
| 347 | 2:18-cv-02762 | Smith, Shonna | Smith, Shonna | 25131 | The Benton Law Firm PLLC |
| 348 | 2:18-cv-02765 | Orgeron, Burney | Orgeron, Burney | 25199 | Johnson Law Group |
| 349 | 2:18-cv-02766 | Smith, Vercy | Smith, Vercy | 25195 | The Gallagher Law Firm, PLLC |
| 350 | 2:18-cv-02769 | Robbins, Ricky | Robbins, Donna | 25134 | The Benton Law Firm PLLC |
| 351 | 2:18-cv-02770 | Abukhdeir, Elva | Urteaga, Lucia | 25142 | The Benton Law Firm PLLC |
| 352 | 2:18-cv-02771 | Snead, Lillie | Snead, Lillie | 25056 | The Gallagher Law Firm, PLLC |
| 353 | 2:18-cv-02772 | Conwell, William C. | Conwell, William C. | 25103 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 354 | 2:18-cv-02776 | Hamilton, Glenda | Hamilton, Glenda | 25147 | The Benton Law Firm PLLC |
| 355 | 2:18-cv-02783 | Altevogt, Keith | Altevogt, Judy | 26194 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 356 | 2:18-cv-02787 | Napue, Lydia Mae | Napue, Lydia Mae | 26219 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 357 | 2:18-cv-02791 | Tolbert, Jimmy | Tolbert, Jimmy | 25034 | The Gallagher Law Firm, PLLC |
| 358 | 2:18-cv-02795 | Grunwald, Linda | Grunwald, Linda | 25659 | Weitz & Luxenberg, PC |
| 359 | 2:18-cv-02796 | Turner, John | Turner, John | 25266 | The Gallagher Law Firm, PLLC |
| 360 | 2:18-cv-02798 | Durrant, Clarion | Durrant, Janice | 26216 | Tamari Law Group, LLC |
| 361 | 2:18-cv-02801 | Vela, Jesse | Vela, Jesse | 25038 | The Gallagher Law Firm, PLLC |
| 362 | 2:18-cv-02802 | Hughes, Mary | Hughes, Mary | 25635 | Weitz & Luxenberg, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 363 | 2:18-cv-02806 | Nathan, Susie | Carter, Pattie | 26052 | Watts Guerra LLP |
| 364 | 2:18-cv-02807 | Lockley, Alvera | Lockley, Alvera | 25981 | Watts Guerra LLP |
| 365 | 2:18-cv-02808 | Turcotte, Henrietta | Turcotte, Henrietta | 25952 | Watts Guerra LLP |
| 366 | 2:18-cv-02809 | Velasquez, Steven | Velasquez, Steven | 26087 | Watts Guerra LLP |
| 367 | 2:18-cv-02828 | Dean, William E. | Dean, William E. | 25109 | Law Office of Christopher K. Johnston, LLC |
| 368 | 2:18-cv-02830 | Wallis, Donald | Wallis, Donald | 25041 | The Gallagher Law Firm, PLLC |
| 369 | 2:18-cv-02831 | Weaver, Ronald | Weaver, Ronald | 25146 | The Gallagher Law Firm, PLLC |
| 370 | 2:18-cv-02832 | Poole, Michael | Poole, Michael | 18743 | Law Office of Christopher K. Johnston, LLC |
| 371 | 2:18-cv-02834 | Widener, Goldie | Widener, Goldie | 25177 | The Gallagher Law Firm, PLLC |
| 372 | 2:18-cv-02835 | Stubbs, Gloria | Stubbs, Gloria | 25569 | Wexler Wallace LLP |
| 373 | 2:18-cv-02839 | Wong, Sonia | Wong, Sonia | 25272 | The Gallagher Law Firm, PLLC |
| 374 | 2:18-cv-02840 | Wright, Brenda | Wright, Brenda | 25165 | The Gallagher Law Firm, PLLC |
| 375 | 2:18-cv-02843 | McKenzie, Katie | McKenzie, Marvin C. | 19177 | Law Office of Christopher K. Johnston, LLC |
| 376 | 2:18-cv-02844 | Zens, Reta | Zens, Reta | 25162 | The Gallagher Law Firm, PLLC |
| 377 | 2:18-cv-02846 | Faglie, Nancy M. | Herrschaft, Joan B. | 25130 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 378 | 2:18-cv-02848 | Palmer, Dora | Palmer, Dora | 24924 | The Gallagher Law Firm, PLLC |
| 379 | 2:18-cv-02850 | Sheets, Richard W. | Sheets, Myra J. | 25472 | Law Office of Christopher K. Johnston, LLC |
| 380 | 2:18-cv-02856 | McDonald, Patricia | McDonald, Linda | 26223 | Ferrer, Poirot & Wansbrough |
| 381 | 2:18-cv-02877 | Dugas, Adam | Dugas, Adam | 24959 | The Gallagher Law Firm, PLLC |
| 382 | 2:18-cv-02878 | Swanson, Lynnette | Krambier, Robert C. | 26029 | Johnson Becker, PLLC |
| 383 | 2:18-cv-02883 | Ennis, Joyce | Ennis, Thomas | 25859 | Hovde Dassow + Deets, LLC; Scovern Law; The Lanier Law Firm |
| 384 | 2:18-cv-02886 | Paysinger, Randy | Morris, Modene | 13582 | Cory Watson, PC |
| 385 | 2:18-cv-02890 | Anile, Jorita V. | Anile, Jorita V. | 26220 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 386 | 2:18-cv-02895 | Ashcraft, Ronald | Ashcraft, Ronald | 25777 | Fernelius Simon PLLC |
| 387 | 2:18-cv-02920 | Coffey, Karen Faulkner | Coffey, Karen Faulkner | 27138 | Fears Nachawati, PLLC |
| 388 | 2:18-cv-02946 | Martin, Ruby | Martin, Ruby | 24658 | Cory Watson, PC |
| 389 | 2:18-cv-02947 | Olszewski, Eva | Olszewski, Eva | 25113 | The Gallagher Law Firm, PLLC |
| 390 | 2:18-cv-02948 | Green, John C. | Green, John C. | 25152 | Law Office of Christopher K. Johnston, LLC |
| 391 | 2:18-cv-02949 | Dumas, Greta | Ashford, Margaret Allen | 26260 | Wexler Wallace LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 392 | 2:18-cv-02950 | Avant, Kimberly | Avant, Kimberly | 25884 | Morgan & Morgan Complex Litigation Group |
| 393 | 2:18-cv-02951 | Martindale, Dorothy | Martindale, Dorothy | 25074 | The Gallagher Law Firm, PLLC |
| 394 | 2:18-cv-02953 | Netopski, Mary | Netopski, Mary | 25158 | Flint Law Firm, LLC |
| 395 | 2:18-cv-02955 | Rickman, Raymond D. | Rickman, Raymond D. | 25159 | Law Office of Christopher K. Johnston, LLC |
| 396 | 2:18-cv-02956 | Tackett, Louisa | Tackett, Delores | 26221 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 397 | 2:18-cv-02971 | Wolfe, Sharon M. | Wolfe, Charles E., Jr. | 25444 | Law Office of Christopher K. Johnston, LLC |
| 398 | 2:18-cv-02979 | Jensen, Christina | Morgan, William | 25360 | Ashcraft & Gerel, LLP |
| 399 | 2:18-cv-02985 | Baskerville, Alex | Baskerville, Alex | 24935 | The Gallagher Law Firm, PLLC |
| 400 | 2:18-cv-02998 | Deaton, Franklin | Deaton, Franklin | 24956 | The Gallagher Law Firm, PLLC |
| 401 | 2:18-cv-02999 | Stanford, Barbara B. | Stanford, John T., Sr. | 25427 | Law Office of Christopher K. Johnston, LLC |
| 402 | 2:18-cv-03000 | Ely, Beverly | Ely, Beverly | 24960 | The Gallagher Law Firm, PLLC |
| 403 | 2:18-cv-03001 | Russell, Eugene | Russell, Eugene | 25841 | Gordon & Partners, PA |
| 404 | 2:18-cv-03002 | Lorne, Robert | Lorne, Robert | 25164 | Flint Law Firm, LLC |
| 405 | 2:18-cv-03003 | Reid, Edward | Reid, Edward | 24942 | The Gallagher Law Firm, PLLC |
| 406 | 2:18-cv-03010 | Harrison, John | Harrison, John | 24856 | The Gallagher Law Firm, PLLC |
| 407 | 2:18-cv-03013 | Moore, Felisa | Moore, Felisa | 25104 | The Gallagher Law Firm, PLLC |
| 408 | 2:18-cv-03014 | Necker, Robert | Necker, Robert | 25108 | The Gallagher Law Firm, PLLC |
| 409 | 2:18-cv-03015 | Duffy, Patrick K. | Duffy, Patrick K. | 26097 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 410 | 2:18-cv-03016 | Powell, James W. | Powell, James W. | 26205 | Law Office of Christopher K. Johnston, LLC |
| 411 | 2:18-cv-03018 | Kelley, Helen | Kelley, Helen | 24916 | The Gallagher Law Firm, PLLC |
| 412 | 2:18-cv-03019 | Bebout, Kenneth | Bebout, Kenneth | 26153 | Fernelius Simon PLLC |
| 413 | 2:18-cv-03021 | Dennis, Ann | Dennis, Ann | 26154 | Fernelius Simon PLLC |
| 414 | 2:18-cv-03022 | Abreu, Eugene | Abreu, Nila Mae | 24866 | The Gallagher Law Firm, PLLC |
| 415 | 2:18-cv-03023 | Thomas, Ebony | Thomas, Ebony | 26166 | Tim Farris Law Firm PLLC |
| 416 | 2:18-cv-03024 | Eck, Barbara | Bartlett, Dorothy | 25153 | The Gallagher Law Firm, PLLC |
| 417 | 2:18-cv-03027 | Moore, Lawrence D. | Moore, Lawrence D. | 25935 | Law Office of Christopher K. Johnston, LLC |
| 418 | 2:18-cv-03028 | Schwartz, John | Schwartz, John | 25010 | The Gallagher Law Firm, PLLC |
| 419 | 2:18-cv-03030 | Butts, Finnie | Butts, Finnie | 26299 | Kirkendall Dwyer LLP |
| 420 | 2:18-cv-03032 | Tory, Plinie E. | McGriff, Ruth E. | 26253 | Law Office of Christopher K. Johnston, LLC |
| 421 | 2:18-cv-03033 | Mackey, Frances Clark | Wilde, Wanda | 24764 | Tamari Law Group, LLC |
| 422 | 2:18-cv-03034 | Weaver, Sandra | Weaver, Sandra | 26298 | Kirkendall Dwyer LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 423 | 2:18-cv-03035 | Hill, Carol | Hill, Carol | 27185 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 424 | 2:18-cv-03036 | Virgil, Ernesto | Virgil, Ernesto | 26274 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 425 | 2:18-cv-03038 | Smith, Burdetta | Smith, Burdetta | 25191 | The Gallagher Law Firm, PLLC |
| 426 | 2:18-cv-03039 | Palmer, Bonnie | Palmer, Bonnie | 24952 | Dugan Law Firm, PLC |
| 427 | 2:18-cv-03042 | Storkamp, Barbara | Storkamp, Barbara | 25033 | The Gallagher Law Firm, PLLC |
| 428 | 2:18-cv-03043 | Walker, Frances K. | Estep, Myron D. | 24175 | Dugan Law Firm, PLC |
| 429 | 2:18-cv-03044 | Giallorenzo, William A., Jr. | Giallorenzo, William A., Sr. | 26266 | Law Office of Christopher K. Johnston, LLC |
| 430 | 2:18-cv-03045 | Williams, Alicia | Williams, Alicia | 26277 | The Gallagher Law Firm, PLLC |
| 431 | 2:18-cv-03046 | Hopkins, George Edward | Hopkins, George E. | 21597 | Dugan Law Firm, PLC |
| 432 | 2:18-cv-03047 | Rourke, Joseph William, Jr. | Rourke, Myrlene | 25701 | Tamari Law Group, LLC |
| 433 | 2:18-cv-03048 | Flynn, Joseph D. | Flynn, Joseph D. | 25205 | Martin, Harding, & Mazzotti, LLP |
| 434 | 2:18-cv-03049 | Szustowicz, Irene | Szustowicz, Irene | 25295 | The Gallagher Law Firm, PLLC |
| 435 | 2:18-cv-03050 | Bunton, Carlette | Bunton, Carlette | 25742 | Lowe Law Group; Flint Law Firm, LLC |
| 436 | 2:18-cv-03053 | Clay, William M. | Clay, Emma Jean | 26022 | Weitz & Luxenberg, PC |
| 437 | 2:18-cv-03054 | Watts, Johnnie D. | Watts, Johnnie D. | 19111 | Law Office of Christopher K. Johnston, LLC |
| 438 | 2:18-cv-03058 | Jordan, Ruby | Jordan, Ruby | 26273 | Fernelius Simon PLLC |
| 439 | 2:18-cv-03059 | Pool, Ryland M. | Pool, Ryland M. | 18922 | Law Office of Christopher K. Johnston, LLC |
| 440 | 2:18-cv-03060 | Cahill, Robert | Cahill, Robert | 25705 | Tamari Law Group, LLC |
| 441 | 2:18-cv-03069 | Kight, Stanley R., Sr. | Kight, Stanley R., Sr. | 25423 | Waters & Kraus, LLP |
| 442 | 2:18-cv-03070 | Geiger, Edward | Geiger, Laura | 25219 | The Gallagher Law Firm, PLLC |
| 443 | 2:18-cv-03072 | Gerber, Thomas | Gerber, Linda | 25221 | The Gallagher Law Firm, PLLC |
| 444 | 2:18-cv-03074 | Matthews, Ingeborg | Matthews, Ingeborg | 25800 | Wilshire Law Firm |
| 445 | 2:18-cv-03075 | Coleman, Ronald | Coleman, Ronald | 26443 | Tamari Law Group, LLC |
| 446 | 2:18-cv-03077 | Rivers, James, Sr. | Rivers, James, Sr. | 25951 | Pulaski Law Firm, PLLC |
| 447 | 2:18-cv-03081 | Bell, Retha | Bailey, Margaret | 25885 | Morgan & Morgan Complex Litigation Group |
| 448 | 2:18-cv-03082 | Thaggard, Linda | Thaggard, Linda | 25886 | Morgan & Morgan Complex Litigation Group |
| 449 | 2:18-cv-03084 | Golaszewski, Claire | Golaszeweki, Donald | 25223 | The Gallagher Law Firm, PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 450 | 2:18-cv-03085 | Harris, Nancy | Harris, Keith | 24853 | The Gallagher Law Firm, PLLC |
| 451 | 2:18-cv-03086 | Hutto, Joann | Hutto, Charlie | 24874 | The Gallagher Law Firm, PLLC |
| 452 | 2:18-cv-03087 | Jackson, Prenecker | Jackson, Marie | 24886 | The Gallagher Law Firm, PLLC |
| 453 | 2:18-cv-03088 | Johnson, Linda | Johnson, Welton | 24896 | The Gallagher Law Firm, PLLC |
| 454 | 2:18-cv-03089 | Finnegan, Tammy | Franks, Camille Finnegan | 25623 | Law Office of Christopher K. Johnston, LLC |
| 455 | 2:18-cv-03099 | Bustamante, Rhonda | Smith, Jimmy | 25670 | Johnson Law Group |
| 456 | 2:18-cv-03103 | Lopez-Isa, Suzanne | Lopez-Isa, Orlando | 25224 | The Gallagher Law Firm, PLLC |
| 457 | 2:18-cv-03105 | Barronton, Bobby T. | Barronton, Bobby T. | 25909 | Lowe Law Group; Flint Law Firm, LLC |
| 458 | 2:18-cv-03106 | Lucas, Joann | Lucas, Larry | 25072 | The Gallagher Law Firm, PLLC |
| 459 | 2:18-cv-03107 | Branch, David | Branch, David | 26032 | The Law Office of L. Paul Mankin |
| 460 | 2:18-cv-03108 | Matheny, Barbara | Matheny, Kenneth | 25077 | The Gallagher Law Firm, PLLC |
| 461 | 2:18-cv-03111 | Davis, Margie | Davis, Gladys | 26177 | Tamari Law Group, LLC |
| 462 | 2:18-cv-03113 | Reagor, Charles | Reagor, Charles | 25922 | Weitz & Luxenberg, PC |
| 463 | 2:18-cv-03114 | Dalchow, Gwen | Dalchow, Gwen | 26033 | The Law Office of L. Paul Mankin |
| 464 | 2:18-cv-03115 | Perry, Joanne | Perry, Oliver | 25189 | The Gallagher Law Firm, PLLC |
| 465 | 2:18-cv-03116 | Troutman, Arnola | Troutman, Roy | 26270 | The Gallagher Law Firm, PLLC |
| 466 | 2:18-cv-03117 | Zajicek, Ida | Zajicek, Benjamin | 25641 | Johnson Law Group |
| 467 | 2:18-cv-03118 | Ward, Darrell | Ward, Donna Mae | 25298 | The Gallagher Law Firm, PLLC |
| 468 | 2:18-cv-03121 | Mitchell, Evelyn J. | Mitchell, Rex Allen | 26622 | Burns Charest LLP |
| 469 | 2:18-cv-03125 | Martinez, Daniel | Martinez, Daniel | 26310 | Fernelius Simon PLLC |
| 470 | 2:18-cv-03126 | Murphy, John, Jr. | Murphy, John, Jr. | 26311 | Fernelius Simon PLLC |
| 471 | 2:18-cv-03129 | Jones, Kelsey | Jones, George | 26102 | Tamari Law Group, LLC |
| 472 | 2:18-cv-03130 | Stephens, Judith A. | Brandt, Chester M. | 19366 | Law Office of Christopher K. Johnston, LLC |
| 473 | 2:18-cv-03133 | Schuler, Korine | Schuler, Korine | 26132 | Tamari Law Group, LLC |
| 474 | 2:18-cv-03134 | Nielson, Valerie Jean | Nielson, Valerie Jean | 26040 | The Law Office of L. Paul Mankin |
| 475 | 2:18-cv-03139 | Barnes, Linda | Barnes, James Robert | 24873 | The Gallagher Law Firm, PLLC |
| 476 | 2:18-cv-03142 | Rogers, Luther | Rogers, Luther | 26133 | Tamari Law Group, LLC |
| 477 | 2:18-cv-03144 | Sexton, Randall | Sexton, Randall | 25228 | Burke Harvey, LLC; Crumley Roberts |
| 478 | 2:18-cv-03145 | Smith, Wilma | Smith, Wilma | 25658 | Peterson & Associates, PC |
| 479 | 2:18-cv-03147 | Aveta, Francisco | Aveta, Francisco | 26028 | The Law Office of L. Paul Mankin |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 480 | 2:18-cv-03148 | Hodges, Coadye | Floyd, Phillip | 26319 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 481 | 2:18-cv-03149 | Miller, Joseph T. | Miller, Joseph T. | 26333 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 482 | 2:18-cv-03150 | Smith, Richard L. | Smith, Janeatta M. | 26334 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 483 | 2:18-cv-03151 | Chapman, Lila Rose | Chapman, Lila Rose | 25783 | Pierce Skrabanek, PLLC |
| 484 | 2:18-cv-03153 | Streder, Curt | Streder, Curt | 26275 | Ferrer, Poirot & Wansbrough |
| 485 | 2:18-cv-03155 | Bennett, Reed W. | Bennett, Reed W. | 26222 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 486 | 2:18-cv-03157 | Brindley, Randy T. | Brindley, Randy T. | 26225 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 487 | 2:18-cv-03158 | Eveleno, Sam | Eveleno, Emma | 25571 | Wexler Wallace LLP |
| 488 | 2:18-cv-03161 | March, Janie L. | March, Mark, Jr. | 25425 | Waters & Kraus, LLP |
| 489 | 2:18-cv-03164 | Farmer, Michael | Farmer, Michael | 26136 | Tamari Law Group, LLC |
| 490 | 2:18-cv-03170 | Whelan, Azucena | Whelan, James | 25581 | Wilshire Law Firm |
| 491 | 2:18-cv-03175 | Hooks, Linda | Hooks, Linda | 26639 | Wilshire Law Firm |
| 492 | 2:18-cv-03176 | Cauthen, Charla D. | Cauthen, Floyd W. | 19532 | Law Office of Christopher K. Johnston, LLC |
| 493 | 2:18-cv-03177 | Thurston, Norma | Thurston, Norma | 25628 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 494 | 2:18-cv-03178 | McKim, Jerald | McKim, Guenevear | 26272 | Law Office of Christopher K. Johnston, LLC |
| 495 | 2:18-cv-03179 | Jones, Gary W. | Jones, Gary W. | 25240 | Law Office of Christopher K. Johnston, LLC |
| 496 | 2:18-cv-03180 | Montalbo, Florence | Montalbo, Florence | 26163 | Wagstaff & Cartmell, LLP |
| 497 | 2:18-cv-03183 | Umbarger, Linda R. | Umbarger, Linda R. | 19057 | Law Office of Christopher K. Johnston, LLC |
| 498 | 2:18-cv-03184 | Carl, Enid | Carl, Enid | 25551 | Stern Law, PLLC |
| 499 | 2:18-cv-03187 | Droddy, James | Droddy, James | 26165 | Wagstaff & Cartmell, LLP |
| 500 | 2:18-cv-03205 | Green, Gary | Green, Gary | 25445 | Barrett Johnston Martin & Garrison, LLC |
| 501 | 2:18-cv-03213 | Masterson, Renate | Masterson, Renate | 26339 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 502 | 2:18-cv-03218 | Torres, Diego T. | Torres, Caridad | 26340 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 503 | 2:18-cv-03219 | Newton, Roger | Newton, Gail | 25186 | Gainsburgh, Benjamin, David, Meunier & Warshauer LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 504 | 2:18-cv-03225 | Jones, Betty | Jones, Betty | 25397 | Johnson Law Group |
| 505 | 2:18-cv-03245 | Jansen, Emma | Jansen, Emma | 26150 | Watts Guerra LLP |
| 506 | 2:18-cv-03246 | Taylor, Charlie | Taylor, Charlie | 25979 | Watts Guerra LLP |
| 507 | 2:18-cv-03247 | Goodish, Kristen | Goodish, Kristen | 26268 | Watts Guerra LLP |
| 508 | 2:18-cv-03255 | Taylor, Cathy | Wightman, Doris | 26341 | Napoli Shkolnik, PLLC |
| 509 | 2:18-cv-03261 | Cooper, William | Cooper, William | 26305 | Matthews & Associates |
| 510 | 2:18-cv-03266 | Bugos, Jeffrey | Bugos, Jeffrey | 27462 | Fears Nachawati, PLLC |
| 511 | 2:18-cv-03267 | Woods, Wanda Sue | Woods, Wanda Sue | 27468 | Fears Nachawati, PLLC |
| 512 | 2:18-cv-03268 | Wong, Alice | Wong, Alice | 25892 | Morgan & Morgan Complex Litigation Group |
| 513 | 2:18-cv-03269 | Young, Richard | Young, Richard | 25893 | Morgan & Morgan Complex Litigation Group |
| 514 | 2:18-cv-03270 | Gregory, Glessna | Gregory, Earl Floyd | 25738 | Levin Simes Abrams LLP |
| 515 | 2:18-cv-03271 | Cole, Bisha | Cole, Bisha | 25894 | Morgan & Morgan Complex Litigation Group |
| 516 | 2:18-cv-03272 | Dorton, Wanda C. | Dorton, Wanda C. | 18691 | Law Office of Christopher K. Johnston, LLC |
| 517 | 2:18-cv-03273 | Rodenberg, John E. | Rodenberg, Cheryl Hutton | 26306 | The Cochran Firm - Dothan |
| 518 | 2:18-cv-03276 | Sawyer, Ronald | Sawyer, Ronald | 18892 | Law Office of Christopher K. Johnston, LLC |
| 519 | 2:18-cv-03277 | Echols, Betty | Echols, Betty | 25276 | Flint Law Firm, LLC |
| 520 | 2:18-cv-03278 | Garcia, Sandra | Garcia, Sandra | 26226 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 521 | 2:18-cv-03279 | Roberts, Michelle | Romer, Gloria | 26348 | Tamari Law Group, LLC |
| 522 | 2:18-cv-03280 | Harris, Porter | Harris, Porter | 26416 | Heninger Garrison Davis, LLC |
| 523 | 2:18-cv-03282 | Yartz, Nancy Ann | Yartz, Nancy Ann | 26346 | Law Office of Christopher K. Johnston, LLC |
| 524 | 2:18-cv-03283 | Dixon, Reuben | Dixon, Reuben | 25820 | The Gallagher Law Firm, PLLC |
| 525 | 2:18-cv-03285 | Anderson, Willie | Anderson, Willie | 26349 | Tamari Law Group, LLC |
| 526 | 2:18-cv-03289 | Shaft, Edward | Shaft, Edward | 25287 | Flint Law Firm, LLC |
| 527 | 2:18-cv-03290 | June, Joan M. | June, Joan M. | 26345 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 528 | 2:18-cv-03291 | Mottola, Ralph | Mottola, Ralph | 26347 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 529 | 2:18-cv-03293 | Martin, Samella C. | Martin, Samella C. | 18928 | Law Office of Christopher K. Johnston, LLC |
| 530 | 2:18-cv-03305 | McKinney, John | McKinney, Juandora | 26227 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 531 | 2:18-cv-03306 | Parker, Michael Thomas | Parker, Michael Thomas | 27461 | Fears Nachawati, PLLC |
| 532 | 2:18-cv-03307 | Mayberry, Katherine | Mayberry, Katherine | 26517 | Morris Law Firm |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 533 | 2:18-cv-03309 | Miranda, Janice | Miranda, Roberto A. | 18883 | Law Office of Christopher K. Johnston, LLC |
| 534 | 2:18-cv-03312 | Gilliam, Marcella | Gilliam, Marcella | 25392 | Goza & Honnold, LLC |
| 535 | 2:18-cv-03318 | Kratz, Lauren Bramble | Tucker, Richard D. | 18848 | Law Office of Christopher K. Johnston, LLC |
| 536 | 2:18-cv-03320 | Stringer, Brent | Chambers, Jacqueline | 26825 | Morgan & Morgan Complex Litigation Group |
| 537 | 2:18-cv-03323 | Painter, Jacqueline | Dadalt, Elizabeth | 25895 | Morgan & Morgan Complex Litigation Group |
| 538 | 2:18-cv-03324 | Hart, Brandy | Hart, Brandy | 25706 | Tamari Law Group, LLC |
| 539 | 2:18-cv-03327 | Heffelbower, Robert | Foster, Terry | 24659 | Cory Watson, PC |
| 540 | 2:18-cv-03329 | Hopkins, Teresa | Hopkins, Curtis | 24669 | Cory Watson, PC |
| 541 | 2:18-cv-03330 | Olson-Cogdill, Dian Lynn | Cogdill, Gail | 25552 | Stern Law, PLLC |
| 542 | 2:18-cv-03331 | Moore, Leo | Moore, Leo | 25550 | Stern Law, PLLC |
| 543 | 2:18-cv-03332 | Thompson, Henry | Thompson, Henry | 24662 | Cory Watson, PC |
| 544 | 2:18-cv-03334 | Bickerstaff, Clifford | Bickerstaff, Clifford | 25709 | Tamari Law Group, LLC |
| 545 | 2:18-cv-03335 | Dupre, Joy | Dupre, Joy | 25822 | The Gallagher Law Firm, PLLC |
| 546 | 2:18-cv-03338 | Sepic, Rudolf | Sepic, Ljiljana V. | 25917 | Guajardo & Marks, LLP |
| 547 | 2:18-cv-03343 | Williams, James George | Williams, James Franklin | 2578 | Tamari Law Group, LLC |
| 548 | 2:18-cv-03344 | Patterson, Sally | Patterson, Sally | 25587 | Johnson Law Group |
| 549 | 2:18-cv-03346 | Shahinian, Laura J. | Shahinian, Laura J. | 19029 | Law Office of Christopher K. Johnston, LLC |
| 550 | 2:18-cv-03347 | Booker, James | Booker, James | 25650 | Bruera Law Firm, PLLC |
| 551 | 2:18-cv-03349 | Boughner, William | Boughner, William | 25651 | Bruera Law Firm, PLLC |
| 552 | 2:18-cv-03351 | Jones, Pamela | Jones, Pamela | 25652 | Bruera Law Firm, PLLC |
| 553 | 2:18-cv-03352 | Honeycutt, Howard Lee | Honeycutt, Howard Lee | 25653 | Bruera Law Firm, PLLC |
| 554 | 2:18-cv-03354 | Martinez, Patricia M. | Martinez, Patricia M. | 25655 | Bruera Law Firm, PLLC |
| 555 | 2:18-cv-03355 | Webster, Patricia | Webster, Patricia | 25787 | Bruera Law Firm, PLLC |
| 556 | 2:18-cv-03356 | Wilder, Tammy | Wilder, Tammy | 25784 | Pierce Skrabanek, PLLC |
| 557 | 2:18-cv-03357 | Taylor, Lyman | Taylor, Lyman | 25785 | Pierce Skrabanek, PLLC |
| 558 | 2:18-cv-03363 | Woods, Gage F. | Woods, Gage F. | 26354 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 559 | 2:18-cv-03368 | Cogburn, Ricky E. | Cogburn, Ricky E. | 18850 | Law Office of Christopher K. Johnston, LLC |
| 560 | 2:18-cv-03383 | McCreary, Peggy | McCreary, Amos | 25923 | The Driscoll Firm, PC |
| 561 | 2:18-cv-03384 | Fields, Willa Mae | Fields, Willa Mae | 26217 | The Driscoll Firm, PC |
| 562 | 2:18-cv-03385 | Frain, Cindy | Frain, Rosalie | 26230 | The Driscoll Firm, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 563 | 2:18-cv-03388 | Thomas, Lucille | Thomas, Lucille | 26010 | The Driscoll Firm, PC |
| 564 | 2:18-cv-03389 | Overby, Darryl | Overby, Darryl | 26059 | The Driscoll Firm, PC |
| 565 | 2:18-cv-03390 | Karas, Felice | Karas, Felice | 25962 | The Driscoll Firm, PC |
| 566 | 2:18-cv-03391 | Gittleman, Barry | Gittleman, Marc | 27012 | Burns Charest LLP |
| 567 | 2:18-cv-03401 | King, Loretta Lynn | King, Henry | 25605 | Andrus Wagstaff, PC |
| 568 | 2:18-cv-03403 | Bonnevie, Marichu D. | Bonnevie, Richard | 25341 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 569 | 2:18-cv-03409 | Funk, Ronald D. | Funk, Ronald D. | 25920 | Brown and Crouppen, PC |
| 570 | 2:18-cv-03410 | Dempsey, Charlotte | Dempsey, Charlotte | 25353 | Flint Law Firm, LLC |
| 571 | 2:18-cv-03411 | Smith, Patricia | Smith, Patricia | 25916 | Brown and Crouppen, PC |
| 572 | 2:18-cv-03418 | Lipps-Haunchell, Pamela | Lipps-Haunchell, Pamela | 26706 | Carey Danis & Lowe |
| 573 | 2:18-cv-03422 | Darden, Daniel | Darden, Daniel | 26686 | Carey Danis & Lowe |
| 574 | 2:18-cv-03424 | Williams, Debra | Williams, Debra | 27452 | The Law Office of L. Paul Mankin |
| 575 | 2:18-cv-03426 | Camaj, File | Camaj, File | 26600 | Robinson Calcagnie, Inc. |
| 576 | 2:18-cv-03428 | Thomas, Karen S. | Thomas, Karen S. | 25862 | Cellino & Barnes, PC |
| 577 | 2:18-cv-03429 | Vaughn, Evelyn | Vaughn, Evelyn | 26292 | Wagstaff & Cartmell, LLP |
| 578 | 2:18-cv-03435 | Stasny, Catherine | Stasny, Catherine | 26181 | Wagstaff & Cartmell, LLP |
| 579 | 2:18-cv-03438 | Eberhart, Douglas | Eberhart, Douglas | 39366 | Lenze Lawyers, PLC |
| 580 | 2:18-cv-03444 | Kochel, Donald | Kochel, Donald | 26833 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 581 | 2:18-cv-03446 | Mitchell, Ray | Mitchell, Ray | 27464 | Lenze Lawyers, PLC |
| 582 | 2:18-cv-03450 | Walker, Roddray K., Sr. | Walker, Roddray K., Sr. | 23308 | Motley Rice LLC |
| 583 | 2:18-cv-03453 | Wright, Anthony | Wright, Anthony | 26309 | Ferrer, Poirot & Wansbrough |
| 584 | 2:18-cv-03454 | Love, David Reynold | Love, David Reynold | 26385 | Ferrer, Poirot & Wansbrough |
| 585 | 2:18-cv-03455 | Turner, Jimmy | Turner, Jimmy | 26313 | Ferrer, Poirot & Wansbrough |
| 586 | 2:18-cv-03456 | Smith, Percy Garland, Sr. | Smith, Percy Garland, Sr. | 26316 | Ferrer, Poirot & Wansbrough |
| 587 | 2:18-cv-03461 | Steffler, Charles | Steffler, Charles | 25779 | Ashcraft & Gerel, LLP |
| 588 | 2:18-cv-03464 | Reilly-Kehr, Theresa | Reilly, Michael V. | 18746 | Law Office of Christopher K. Johnston, LLC |
| 589 | 2:18-cv-03468 | Jackson, Richard C., III | Jackson, Mary (2 - PA) | 25432 | Flint Law Firm, LLC |
| 590 | 2:18-cv-03469 | Bassett, Sharleta | Bassett, Sharleta | 26065 | Pulaski Law Firm, PLLC |
| 591 | 2:18-cv-03470 | House, Terry | House, Terry | 26064 | Allen & Nolte, PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 592 | 2:18-cv-03472 | Abbey, Douglas A. | Abbey, Leonard G. | 26077 | Guajardo & Marks, LLP |
| 593 | 2:18-cv-03473 | Gremillion, Sandra | Gremillion, Sandra | 26475 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 594 | 2:18-cv-03474 | Dinkins, Mary | Dinkins, Mary | 26412 | Wexler Wallace LLP |
| 595 | 2:18-cv-03477 | McConnell, Carol | McConnell, Carol | 26477 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 596 | 2:18-cv-03482 | Jordan, Asa B. | Jordan, Asa B. | 26643 | Kirkendall Dwyer LLP |
| 597 | 2:18-cv-03483 | Beachum, Carl | Beachum, Carl | 26425 | Kirkendall Dwyer LLP |
| 598 | 2:18-cv-03484 | Petty, Jacqueline | Petty, Jacqueline | 25897 | Morgan & Morgan Complex Litigation Group |
| 599 | 2:18-cv-03485 | Holland, Bonnie | Holland, Charles | 26651 | Kirkendall Dwyer LLP |
| 600 | 2:18-cv-03486 | Robinson, Nelbie | Robinson, Nelbie | 25898 | Morgan & Morgan Complex Litigation Group |
| 601 | 2:18-cv-03488 | Ames, Mark | Ames, Mark | 25394 | Law Office of Christopher K. Johnston, LLC |
| 602 | 2:18-cv-03490 | Rosen, Rona | Rothenberg, Esther | 26395 | Ferrer, Poirot & Wansbrough |
| 603 | 2:18-cv-03492 | Eliseo, Matilde | Eliseo, Ruperto | 26423 | Kirkendall Dwyer LLP |
| 604 | 2:18-cv-03494 | Saul, Dee | Saul, Dee | 25927 | Morgan & Morgan Complex Litigation Group |
| 605 | 2:18-cv-03496 | Harmon, Michelle | Harmon, Michelle | 26644 | Kirkendall Dwyer LLP |
| 606 | 2:18-cv-03498 | Taylor, Wanda | Taylor, Agnes | 26318 | Ferrer, Poirot & Wansbrough |
| 607 | 2:18-cv-03499 | Coates, Nell C. | Coates, Nell C. | 26484 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 608 | 2:18-cv-03525 | Odom, Johann | Odom, Johann | 26649 | Johnson Law Group |
| 609 | 2:18-cv-03530 | Day, Betty | Daniel, Peggy Delight Morton Tate | 26367 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 610 | 2:18-cv-03531 | Grenleski, Margaret K. | Applewhite, Walter Vann | 26369 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 611 | 2:18-cv-03558 | Valantiejus, Jeannine M. | Valantiejus, Jeannine M. | 19660 | Law Office of Christopher K. Johnston, LLC |
| 612 | 2:18-cv-03559 | Schafer, Patricia | Schafer, Richard | 25928 | Morgan & Morgan Complex Litigation Group |
| 613 | 2:18-cv-03560 | Hobson, Dale | Hobson, Dale | 25961 | Morgan & Morgan Complex Litigation Group |
| 614 | 2:18-cv-03561 | Pebsworth, Glynnie | Pebsworth, Jerry | 26431 | Burns Charest LLP |
| 615 | 2:18-cv-03562 | Roberson, Debra | Cooley, Syble | 26350 | The Potts Law Firm, LLP |
| 616 | 2:18-cv-03563 | Reed, Dorothy | Reed, Dorothy | 24673 | Cory Watson, PC |
| 617 | 2:18-cv-03564 | Schmucker, Anne | Schmucker, Robert | 24674 | Cory Watson, PC |
| 618 | 2:18-cv-03566 | Gross, Kevin | Gross, Kevin | 26411 | The Potts Law Firm, LLP |
| 619 | 2:18-cv-03567 | Pabis, Robert | Pabis, Robert | 24675 | Cory Watson, PC |
| 620 | 2:18-cv-03568 | Munford, Joyce | Munford, Kent | 26374 | Burns Charest LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 621 | 2:18-cv-03569 | Pugh, April | Pugh, Edward | 25963 | Morgan & Morgan Complex Litigation Group |
| 622 | 2:18-cv-03573 | Xique, Rebecca | Xique, Rebecca | 26239 | Tamari Law Group, LLC |
| 623 | 2:18-cv-03574 | Perrone, Christine | Friedman, Carol (2 - NY) | 26410 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 624 | 2:18-cv-03579 | Kelley, Sharon D. | Lott, Shirley J. | 26567 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 625 | 2:18-cv-03580 | Neura, Linda | Neura, Linda | 26397 | Fernelius Simon PLLC |
| 626 | 2:18-cv-03581 | Odom, Cora | Odom, Cora | 26399 | Fernelius Simon PLLC |
| 627 | 2:18-cv-03593 | Phillips, Jackie | Phillips, Jackie | 25579 | Johnson Law Group |
| 628 | 2:18-cv-03600 | Scott, Dennis C. | Scott, Dennis C. | 25824 | Monsour Law Firm |
| 629 | 2:18-cv-03601 | Smith, Daisy | Smith, Daisy | 19397 | Law Office of Christopher K. Johnston, LLC |
| 630 | 2:18-cv-03603 | Battle, Joel | Battle, Joel | 25632 | Law Office of Christopher K. Johnston, LLC |
| 631 | 2:18-cv-03604 | Younger, Virgil | Younger, Virgil | 26072 | Johnson Law Group |
| 632 | 2:18-cv-03619 | Young, Charles | Young, Charles | 25512 | Andrus Wagstaff, PC |
| 633 | 2:18-cv-03621 | Levy, Lydia | Levy, Lydia | 27114 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 634 | 2:18-cv-03626 | Pierce, Jerry | Pierce, Jane | 26383 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 635 | 2:18-cv-03628 | Schroeder, Cynthia | Schroeder, Lawrence J., Jr. | 25554 | Stern Law, PLLC |
| 636 | 2:18-cv-03632 | Ettling, Patricia | Ettling, James E. | 19627 | Law Office of Christopher K. Johnston, LLC |
| 637 | 2:18-cv-03635 | Earl, Carmen | Earl, Carmen | 26843 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 638 | 2:18-cv-03638 | Brandt, Phillip | Brandt, Phillip | 25556 | Stern Law, PLLC |
| 639 | 2:18-cv-03640 | Price, Brian | Price, Brian | 25557 | Stern Law, PLLC |
| 640 | 2:18-cv-03641 | Holmes, Katherine M. | Holmes, John D. | 19099 | Law Office of Christopher K. Johnston, LLC |
| 641 | 2:18-cv-03644 | Howard, Dixie | Howard, William J. | 26409 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 642 | 2:18-cv-03645 | Sanders, Lonnie | Sanders, Lonnie | 25964 | Morgan & Morgan Complex Litigation Group |
| 643 | 2:18-cv-03646 | Kruger, Gerald | Kruger, Gerald | 25611 | Burke Harvey, LLC; Crumley Roberts |
| 644 | 2:18-cv-03647 | Nichols, Roy | Nichols, Roy | 25965 | Morgan & Morgan Complex Litigation Group |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 645 | 2:18-cv-03649 | Morgan, Franklin | Morgan, Franklin | 25966 | Morgan & Morgan Complex Litigation Group |
| 646 | 2:18-cv-03650 | Bruch, Francis | Bruch, Francis | 25613 | Burke Harvey, LLC; Crumley Roberts |
| 647 | 2:18-cv-03651 | Phillips, Nancy H. | Phillips, Kerri L. | 26417 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 648 | 2:18-cv-03652 | Palmer, Carol | Palmer, Carol | 25608 | Bernstein Liebhard LLP |
| 649 | 2:18-cv-03653 | Huberd, Linda | Huberd, Linda | 26850 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 650 | 2:18-cv-03655 | Martinez, Robert | Martinez, Robert | 26585 | Degaris & Rogers, LLC |
| 651 | 2:18-cv-03657 | Miller, Carroll J. | Miller, Carroll J. | 24501 | Helmsdale Law, LLP (fka Summit Law, LLP) |
| 652 | 2:18-cv-06140 | Lowe, Denise | Lowe, Denise | 26823 | The Driscoll Firm, PC |
| 653 | 2:18-cv-07177 | Selle, Ralph | Selle, Ann | 27532 | Milstein Jackson Fairchild & Wade, LLP |
| 654 | 2:18-cv-07931 | Bleiler, Walter | Bleiler, Walter | 18491 | The Law Office of L. Paul Mankin |
| 655 | 2:18-cv-07932 | Branch, David | Branch, David | 26032 | The Law Office of L. Paul Mankin |
| 656 | 2:18-cv-07933 | Dalchow, Gwen | Dalchow, Gwen | 26033 | The Law Office of L. Paul Mankin |
| 657 | 2:18-cv-07983 | John, Daniel | John, Daniel | 27037 | The Law Office of L. Paul Mankin |
| 658 | 2:18-cv-08002 | Nielson, Valerie Jean | Nielson, Valerie Jean | 26040 | The Law Office of L. Paul Mankin |
| 659 | 2:18-cv-08003 | Williams, Debra | Williams, Debra | 27452 | The Law Office of L. Paul Mankin |
| 660 | 2:19-cv-00001 | Siegfried, Judith | Siegfried, Judith | 42152 | Morgan & Morgan Complex Litigation Group |
| 661 | 2:19-cv-00002 | Beck, Donald | Beck, Donald | 41923 | Napoli Shkolnik, PLLC |
| 662 | 2:19-cv-00008 | Allen, Darryl | Allen, Darryl | 32373 | Pulaski Law Firm, PLLC |
| 663 | 2:19-cv-00011 | Quinn, Johnnie, Jr. | Quinn, Johnnie, Jr. | 28692 | Childers, Schlueter & Smith, LLC |
| 664 | 2:19-cv-00022 | Metts-Kyzer, Jannette | Metts-Kyzer, Jannette | 28640 | Lowe Law Group |
| 665 | 2:19-cv-00024 | Dille, Basil | Dille, Barbara | 32401 | Pulaski Law Firm, PLLC |
| 666 | 2:19-cv-00025 | Meade, Sherri | Meade, Roy | 28696 | Pulaski Law Firm, PLLC |
| 667 | 2:19-cv-00029 | Messerley, Geraldine | Messerley, Geraldine | 41595 | Milstein Jackson Fairchild & Wade, LLP |
| 668 | 2:19-cv-00036 | Johnson, Lafayette | Johnson, Lafayette | 32421 | Pulaski Law Firm, PLLC |
| 669 | 2:19-cv-00043 | Danzman, Robert | Danzman, Robert | 42279 | MacArthur Heder & Metler |
| 670 | 2:19-cv-00047 | Jessup, Dennis M. | Jessup, Karen A. | 41537 | Johnson Law Group |
| 671 | 2:19-cv-00049 | Morris, Lorelei | Morris, James (2 - IN) | 41535 | Johnson Law Group |
| 672 | 2:19-cv-00059 | Barnes, Mona Lisa | Clayton, Terry | 28539 | McDonald Worley, PC |
| 673 | 2:19-cv-00065 | Balandra, Arthur | Balandra, Arthur | 42176 | Wexler Wallace LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 674 | 2:19-cv-00070 | Bielawski, John A. | Bielawski, John A. | 28180 | Atlas Partners, LLP; The Pelham Law Firm |
| 675 | 2:19-cv-00081 | Davis, Chris | Davis, Marion | 41538 | Johnson Law Group |
| 676 | 2:19-cv-00087 | Akers, James | Akers, James | 28716 | Guajardo & Marks, LLP |
| 677 | 2:19-cv-00105 | Smith, James | Smith, James | 28185 | Trammell P.C. |
| 678 | 2:19-cv-00106 | Mead, Barbara | Lobdell, Jack | 42016 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 679 | 2:19-cv-00110 | Hall, Ida | Hall, Danny | 28187 | Trammell P.C. |
| 680 | 2:19-cv-00113 | Deboer, Patricia | Deboer, Kerry Glenn | 28702 | Stern Law, PLLC |
| 681 | 2:19-cv-00114 | Hoover, James | Hoover, James | 30779 | Stern Law, PLLC |
| 682 | 2:19-cv-00124 | Moreno, Elsa | Moreno, Elsa | 28683 | Tor Hoerman Law LLC |
| 683 | 2:19-cv-00133 | Evans, Tina Louise | Detavernier, Mary | 28784 | Gordon & Partners, PA |
| 684 | 2:19-cv-00140 | Boyd, James | Boyd, James | 39091 | Fears Nachawati, PLLC |
| 685 | 2:19-cv-00146 | Kaiser, Richard | Kaiser, Richard | 28630 | The Driscoll Firm, PC |
| 686 | 2:19-cv-00155 | Montgomery, Patricia | Clevenger, Jimmy | 42174 | Wexler Wallace LLP |
| 687 | 2:19-cv-00162 | Norvell, Robert | Gillert, Mary | 42052 | Douglas & London, PC |
| 688 | 2:19-cv-00184 | Disbrow, Patricia | Disbrow, Patricia | 32403 | Pulaski Law Firm, PLLC |
| 689 | 2:19-cv-00189 | Colquitt, Carolyn | Carroll, Josephine | 41928 | Napoli Shkolnik, PLLC |
| 690 | 2:19-cv-00200 | Elkins, Bruce | Elkins, Bruce | 28592 | McDonald Worley, PC |
| 691 | 2:19-cv-00202 | Lawson, Samantha | Lawson, Samantha | 28596 | McDonald Worley, PC |
| 692 | 2:19-cv-00208 | Carthon, Barbara | Carthon, Barbara | 28723 | Hensley Legal Group, PC |
| 693 | 2:19-cv-00216 | Phillips, Jean | Phillips, Jean | 28724 | Hensley Legal Group, PC |
| 694 | 2:19-cv-00224 | Burroughs, Jimmy | Burroughs, Jimmy | 30419 | Fox & Farley |
| 695 | 2:19-cv-00229 | Baer, Clara | Baer, Charles | 28732 | The Driscoll Firm, PC |
| 696 | 2:19-cv-00234 | Johns, Polly | Johns, Polly | 31216 | Fox & Farley |
| 697 | 2:19-cv-00237 | Iker, Stephen | Iker, Stephen | 28428 | Ashcraft & Gerel, LLP |
| 698 | 2:19-cv-00247 | Burdine, James | Burdine, James | 42250 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 699 | 2:19-cv-00253 | Douglass, Barbara Sue Reynolds | Douglass, Barbara Sue Reynolds | 31091 | Meirowitz & Wasserberg, LLP |
| 700 | 2:19-cv-00259 | Taylor, Ray | Taylor, Ray | 42178 | Wexler Wallace LLP |
| 701 | 2:19-cv-00260 | Milanowicz, Roman | Milanowicz, Roman | 42179 | Wexler Wallace LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 702 | 2:19-cv-00272 | Oster, Kurt | Oster, Caren | 28440 | Riggs, Abney, Neal, Turpen, Orbison & Lewis |
| 703 | 2:19-cv-00276 | Smith, Deja | Willis, Ardell | 42286 | Burns Charest LLP |
| 704 | 2:19-cv-00282 | Kelly, King | Kelly, King | 29584 | Fears Nachawati, PLLC |
| 705 | 2:19-cv-00283 | Olson, Rodney | Olson, Rodney | 28584 | Meshbesher & Spence, Ltd. |
| 706 | 2:19-cv-00288 | Beyer, Brian | Beyer, Kathleen | 28256 | Trammell P.C. |
| 707 | 2:19-cv-00290 | Ector, Victoria | Ector, Victoria | 28605 | McDonald Worley, PC |
| 708 | 2:19-cv-00291 | Mariano, Linda | Mariano, David | 28659 | Goza & Honnold, LLC |
| 709 | 2:19-cv-00292 | Greer, Elizabeth | Greer, Elizabeth | 28834 | Walton Telken, LLC |
| 710 | 2:19-cv-00293 | Harris, Donald | Harris, Donald | 28594 | McDonald Worley, PC |
| 711 | 2:19-cv-00294 | Rudd, Jennifer | Mobley, Katherine D. | 42017 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 712 | 2:19-cv-00298 | Cooper, Linda | Cooper, Linda | 41540 | Johnson Law Group |
| 713 | 2:19-cv-00300 | Hofrock, Nancy | Hofrock, Nancy | 41541 | Johnson Law Group |
| 714 | 2:19-cv-00303 | Fuechsl, John | Fuechsl, John | 42180 | Wexler Wallace LLP |
| 715 | 2:19-cv-00304 | Fried, Marilyn | Fried, Marilyn | 41539 | Johnson Law Group |
| 716 | 2:19-cv-00305 | McDonald, Ray | McDonald, Ray | 40251 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 717 | 2:19-cv-00307 | Waldeck, Ray | Waldeck, Ray | 28393 | Goza & Honnold, LLC |
| 718 | 2:19-cv-00309 | Krueger, Sara | Krueger, Linda J. | 28456 | Wilson Law, PA |
| 719 | 2:19-cv-00310 | Garcia, Gabriel J. | Garcia, Manuel A. | 32415 | Pulaski Law Firm, PLLC |
| 720 | 2:19-cv-00311 | Sotomayor, Lupe | Sotomayor, Frederick | 28660 | Goza & Honnold, LLC |
| 721 | 2:19-cv-00316 | Schlosberg, Robert | Schlosberg, Robert | 41543 | Johnson Law Group |
| 722 | 2:19-cv-00317 | Pollard, Phillip | Pollard, Phillip | 41542 | Johnson Law Group |
| 723 | 2:19-cv-00319 | Falls, Robert | Falls, Robert | 28430 | Ashcraft & Gerel, LLP |
| 724 | 2:19-cv-00324 | Curnutte, Andrea | Hutson, Verna Ruth | 28432 | Ashcraft & Gerel, LLP |
| 725 | 2:19-cv-00327 | Small-Maier, Mary Ellen | Small-Maier, Mary Ellen | 28731 | Gori Julian & Associates, PC |
| 726 | 2:19-cv-00328 | Cruz-Rosas, Maria E. | Gonzalez, Benjamin, Sr. | 40252 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 727 | 2:19-cv-00333 | Melvin, Margaret | Melvin, Margaret | 40253 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 728 | 2:19-cv-00342 | Walker, Charles | Walker, Charles | 28730 | Gori Julian & Associates, PC |
| 729 | 2:19-cv-00343 | Sierra, Stanley | Sierra, Linda | 32469 | Pulaski Law Firm, PLLC |
| 730 | 2:19-cv-00348 | Chapman, Paul | Chapman, Paul | 41544 | Johnson Law Group |
| 731 | 2:19-cv-00353 | Lansky, Brian | Lansky, James | 28827 | Marc J. Bern & Partners LLP - New York |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 732 | 2:19-cv-00354 | Crump, George M. | Crump, George M. | 28463 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 733 | 2:19-cv-00355 | Moseley, Sharon | Moseley, Sharon | 42165 | Wagstaff & Cartmell, LLP |
| 734 | 2:19-cv-00358 | Chisholm, Kenneth | Chisholm, Kenneth | 28744 | Hensley Legal Group, PC |
| 735 | 2:19-cv-00359 | Ramser, Joann T. | Ramser, Joann T. | 42021 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 736 | 2:19-cv-00360 | Godwin, Darla Jean | Godwin, Darla Jean | 42115 | Ferrer, Poirot & Wansbrough |
| 737 | 2:19-cv-00367 | Trafford-Smith, Elizabeth J. | Trafford-Smith, Elizabeth J. | 42023 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 738 | 2:19-cv-00372 | Jones, William | Jones, Barbara | 28745 | Hensley Legal Group, PC |
| 739 | 2:19-cv-00373 | Holder, Delphine | Holder, Delphine | 42120 | Ferrer, Poirot & Wansbrough |
| 740 | 2:19-cv-00383 | Coleman, Barry L. | Coleman, Barry L. | 42160 | Wagstaff & Cartmell, LLP |
| 741 | 2:19-cv-00385 | Interrante, Vincent | Interrante, Marion T. | 40254 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 742 | 2:19-cv-00390 | Barraza, Elda | Barraza, Elda | 28401 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 743 | 2:19-cv-00392 | D'Alba, Maria | D'Alba, Tommaso | 32396 | Pulaski Law Firm, PLLC |
| 744 | 2:19-cv-00398 | Simmons, Brenda F. | Simmons, Brenda F. | 28316 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 745 | 2:19-cv-00407 | Taylor, Erin M. | Taylor, Erin M. | 28313 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 746 | 2:19-cv-00409 | Lockett, Johnnie Mae | Lockett, Robert Lee | 28804 | Zeccola & Selinger, LLC |
| 747 | 2:19-cv-00410 | York, William W., Jr. | York, William W., Jr. | 28321 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 748 | 2:19-cv-00411 | Fleishman, Stuart | Fleishman, Stuart | 28290 | Trammell P.C. |
| 749 | 2:19-cv-00415 | Bradford, Claudia M. | Bradford, Claudia M. | 28292 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 750 | 2:19-cv-00417 | Brown, Zetella | Brown, Zetella | 28293 | Trammell P.C. |
| 751 | 2:19-cv-00418 | Van Atta, Dennis | Van Atta, Dennis | 28295 | Trammell P.C. |
| 752 | 2:19-cv-00420 | Edwards, Billie | Edwards, Billie | 28297 | Trammell P.C. |
| 753 | 2:19-cv-00421 | Smith, Kathi | Smith, Kathi | 41545 | Johnson Law Group |
| 754 | 2:19-cv-00424 | Wheeler, Harry | Wheeler, Harry | 28299 | Trammell P.C. |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 755 | 2:19-cv-00425 | Meechee, Nathaniel | Carioti, Mary | 28300 | Trammell P.C. |
| 756 | 2:19-cv-00426 | Jones, Bobbie | Jones, Bobbie | 28301 | Trammell P.C. |
| 757 | 2:19-cv-00427 | Day, Barbara | Day, Barbara | 28431 | Ashcraft & Gerel, LLP |
| 758 | 2:19-cv-00428 | Parker, Mark | Parker, Mark | 28302 | Trammell P.C. |
| 759 | 2:19-cv-00429 | Mays, Rainey | Mays, Rainey | 28303 | Trammell P.C. |
| 760 | 2:19-cv-00430 | Romero-Garcia, Maria | Romero-Garcia, Maria | 28304 | Trammell P.C. |
| 761 | 2:19-cv-00431 | Allen, Dorothy | Allen, Dorothy | 31555 | Childers, Schlueter & Smith, LLC |
| 762 | 2:19-cv-00437 | Williams, Ethel | Williams, Ethel | 25906 | Bailey & Greer, PLLC |
| 763 | 2:19-cv-00440 | Doyle, Nancie | Doyle, Nancie | 28746 | Hensley Legal Group, PC |
| 764 | 2:19-cv-00442 | Nowak, Agnes | Nowak, Joseph | 28748 | Hensley Legal Group, PC |
| 765 | 2:19-cv-00445 | Eaton, Lucille Ann | Eaton, Lucille Ann | 42108 | Ferrer, Poirot & Wansbrough |
| 766 | 2:19-cv-00447 | Casillas, Santa Gloria | Casillas, Antonio | 27536 | Bailey & Greer, PLLC |
| 767 | 2:19-cv-00448 | Fralick, Jamie Matthew | Fralick, Jamie Matthew | 28413 | Ferrer, Poirot & Wansbrough |
| 768 | 2:19-cv-00454 | Snider, Vicki Lynn | Snider, Vicki Lynn | 42112 | Ferrer, Poirot & Wansbrough |
| 769 | 2:19-cv-00460 | Press, Allan | Press, Allan | 19938 | Motley Rice LLC |
| 770 | 2:19-cv-00464 | Banks, Larhonda | Banks, Larhonda | 41715 | Heninger Garrison Davis, LLC |
| 771 | 2:19-cv-00466 | Bellas, Ronald | Bellas, Ronald | 41718 | Heninger Garrison Davis, LLC |
| 772 | 2:19-cv-00467 | Lucero, Santa | Lucero, Santa | 41743 | Heninger Garrison Davis, LLC |
| 773 | 2:19-cv-00469 | Rodriguez, Manuel | Rodriguez, Manuel | 41747 | Heninger Garrison Davis, LLC |
| 774 | 2:19-cv-00474 | Keener, Haroldene | Keener, Margaret | 28460 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 775 | 2:19-cv-00475 | Marmon, Richard | Marmon, Richard | 28835 | Walton Telken, LLC |
| 776 | 2:19-cv-00476 | Kufleitner, Donna | Kufleitner, Donna | 42013 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 777 | 2:19-cv-00477 | Reed, Gabriel | Reed, Gabriel | 42346 | Carey Danis & Lowe |
| 778 | 2:19-cv-00482 | Hall, Rhonda | Hall, Rhonda | 28444 | Wilshire Law Firm |
| 779 | 2:19-cv-00487 | Baimas, Nicholas | Baimas, Nicholas | 41547 | Johnson Law Group |
| 780 | 2:19-cv-00491 | Rogers, Diane | Longpre, Gladys | 28448 | Wilshire Law Firm |
| 781 | 2:19-cv-00493 | Baimas, Nicholas | Baimas, Nicholas | 41547 | Fears Nachawati, PLLC |
| 782 | 2:19-cv-00496 | Cooper, Sarah | Cooper, Sarah | 41936 | Napoli Shkolnik, PLLC |
| 783 | 2:19-cv-00497 | Ragonese, Francisco | Dominicci, Carmen | 42284 | Bernheim Dolinsky Kelley, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 784 | 2:19-cv-00498 | Hofioni, Said | Hofioni, Said | 41935 | Napoli Shkolnik, PLLC |
| 785 | 2:19-cv-00499 | McKellips, Lawrence | McKellips, Lawrence | 30788 | Cory Watson, PC |
| 786 | 2:19-cv-00501 | Hodge, Chenae | Smith, Claudia | 41988 | The Driscoll Firm, PC |
| 787 | 2:19-cv-00514 | Jinks, Mollie | Jinks, Mollie | 41548 | Johnson Law Group |
| 788 | 2:19-cv-00516 | Valdez, Michelita | Valdez, Michelita | 28447 | Wilshire Law Firm |
| 789 | 2:19-cv-00517 | Clark, Wayne | Clark, Albert | 28445 | Wilshire Law Firm |
| 790 | 2:19-cv-00518 | Rogers, Tracy Irene | Rogers, Tracy Irene | 28446 | Wilshire Law Firm |
| 791 | 2:19-cv-00519 | Spranger, Adele | Spranger, Adele | 28795 | Wilshire Law Firm |
| 792 | 2:19-cv-00521 | Miller, Susanne | Miller, Susanne | 28788 | Meshbesher & Spence, Ltd. |
| 793 | 2:19-cv-00522 | Oliver, Burrell F., Jr. | Oliver, Burrell F., Jr. | 42181 | Wexler Wallace LLP |
| 794 | 2:19-cv-00557 | Cooper, James | Cooper, Leatha L. | 28411 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 795 | 2:19-cv-00600 | Brown, Eunice | Brown, Edward | 26787 | Douglas & London, PC |
| 796 | 2:19-cv-00605 | Smith, Judith | Smith, Robert | 41633 | Ashcraft & Gerel, LLP |
| 797 | 2:19-cv-00606 | Walling, Carvey | Walling, Carvey | 42063 | Douglas & London, PC |
| 798 | 2:19-cv-00608 | Hudspeth, Glory | Hudspeth, Glory | 42054 | Douglas & London, PC |
| 799 | 2:19-cv-00610 | Ferguson, Patricia | Ferguson, Patricia | 42050 | Douglas & London, PC |
| 800 | 2:19-cv-00611 | Bradford, Anita | Bradford, Travis | 41887 | Ashcraft & Gerel, LLP |
| 801 | 2:19-cv-00613 | Owens, Patricia | Owens, Emma | 27062 | Douglas & London, PC |
| 802 | 2:19-cv-00614 | Freudensprung, Leigh | Freudensprung, Leigh | 28602 | Wilshire Law Firm |
| 803 | 2:19-cv-00618 | Messina, Ann C. | Messina, Ann C. | 28794 | Wilshire Law Firm |
| 804 | 2:19-cv-00619 | Arwood, Carolyn | Arwood, Carolyn | 28550 | Wilshire Law Firm |
| 805 | 2:19-cv-00620 | Norman, Janice | Norman, Janice | 28340 | Kogan & DiSalvo, PA |
| 806 | 2:19-cv-00621 | Pitchford, Bonnie | Pitchford, Bonnie | 28763 | Goza & Honnold, LLC |
| 807 | 2:19-cv-00630 | Derouen, Linda | Derouen, Linda | 28765 | Goza & Honnold, LLC |
| 808 | 2:19-cv-00631 | Smith, Ivory | Smith, Ivory | 28766 | Goza & Honnold, LLC |
| 809 | 2:19-cv-00636 | Stauffer, Steven | Stauffer, Rachel | 41933 | Napoli Shkolnik, PLLC |
| 810 | 2:19-cv-00638 | Przewoznik, Chester S. | Przewoznik, Chester S. | 42020 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 811 | 2:19-cv-00639 | Nobles, Virginia | Nobles, Virginia | 42019 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 812 | 2:19-cv-00640 | Lawson, Mark | Lawson, Zella | 41462 | Ashcraft & Gerel, LLP |
| 813 | 2:19-cv-00644 | Tyson, Letha Evon | Tyson, Letha Evon | 42123 | Ferrer, Poirot & Wansbrough |
| 814 | 2:19-cv-00645 | Calomee, Vearis | Calomee, Vearis | 28580 | McDonald Worley, PC |
| 815 | 2:19-cv-00650 | Williams, Patricia | Williams, Elizabeth | 28768 | Goza & Honnold, LLC |
| 816 | 2:19-cv-00651 | Mroz, Gail | Mroz, Gail | 28769 | Goza & Honnold, LLC |
| 817 | 2:19-cv-00658 | Sherwood, Frank | Sherwood, Frank | 28689 | The Driscoll Firm, PC |
| 818 | 2:19-cv-00663 | Brown, Lajuana | Brown, Willie, Jr. | 41941 | Watts Guerra LLP |
| 819 | 2:19-cv-00664 | Boone, Catherine | Boone, Catherine | 32347 | Watts Guerra LLP |
| 820 | 2:19-cv-00666 | Klinger, Mark | Klinger, Mark | 41944 | Watts Guerra LLP |
| 821 | 2:19-cv-00667 | Williams, Randolph | Parker, Phyllis (2 - GA) | 41945 | Watts Guerra LLP |
| 822 | 2:19-cv-00671 | Gunter, Jimmy, Jr. | Gunter, Jimmy, Jr. | 42254 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 823 | 2:19-cv-00684 | Rozell, Angela | Rozell, Angela | 28513 | McDonald Worley, PC |
| 824 | 2:19-cv-00685 | Mauseth, Lynnette | Mauseth, Lynnette | 28679 | Ray Hodge & Associates, LLC |
| 825 | 2:19-cv-00688 | Kelly, Cheryl | McGrew, Donna Rae | 41946 | Goza & Honnold, LLC |
| 826 | 2:19-cv-00689 | Warakomski, John | Warakomski, John | 24756 | Goza & Honnold, LLC |
| 827 | 2:19-cv-00691 | Tonon, Carrie | Tonon, Mark | 32478 | Pulaski Law Firm, PLLC |
| 828 | 2:19-cv-00693 | Andrews, Emma J. | Andrews, Emma J. | 28614 | Excolo Law, PLLC |
| 829 | 2:19-cv-00704 | Leffall, Lasall | Leffall, Lasall | 28418 | Trammell P.C. |
| 830 | 2:19-cv-00709 | Morrow, Latanya | Davis, Thomas | 28417 | Trammell P.C. |
| 831 | 2:19-cv-00710 | Gaudino, Jacqueline Salloum | Salloum, Norma | 41689 | Gordon & Partners, PA |
| 832 | 2:19-cv-00713 | Salanitro, Joseph | Salanitro, Maryann | 28998 | Ray Hodge & Associates, LLC |
| 833 | 2:19-cv-00717 | Smith, Robert L. | Smith, Robert L. | 41500 | Brown and Crouppen, PC |
| 834 | 2:19-cv-00718 | Benjamin, Kimberly | Benjamin, Martha | 28482 | Fox & Farley |
| 835 | 2:19-cv-00720 | Webb, James | Webb, James | 28475 | Fox & Farley |
| 836 | 2:19-cv-00722 | Thompson, Wanda | Thompson, Wanda | 38575 | Fox & Farley |
| 837 | 2:19-cv-00723 | Davis, Iris | Davis, Iris | 42026 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 838 | 2:19-cv-00724 | Bishop, Donald | Bishop, Donald | 41498 | Brown and Crouppen, PC |
| 839 | 2:19-cv-00725 | Bates, Renea | Bates, Renea | 41969 | The Driscoll Firm, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 840 | 2:19-cv-00729 | Myton, Yvonne | Myton, Yvonne | 41974 | The Driscoll Firm, PC |
| 841 | 2:19-cv-00736 | Oliveira, Maria | Oliveira, Maria | 28479 | Fox & Farley |
| 842 | 2:19-cv-00738 | Thomas, Carroll | Thomas, Carroll | 28488 | Fox & Farley |
| 843 | 2:19-cv-00739 | Bailey, Donald | Bailey, Donald | 28468 | Fox & Farley |
| 844 | 2:19-cv-00741 | McCracken, Carolyn | McCracken, Carolyn | 41549 | Johnson Law Group |
| 845 | 2:19-cv-00745 | White, Eugene G. | White, Martha N. | 42103 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 846 | 2:19-cv-00748 | Grady, Ardie L., Jr. | Grady, Ardie L., Jr. | 28480 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 847 | 2:19-cv-00751 | Scott, Jack Milton | Scott, Jack Milton | 42110 | Ferrer, Poirot & Wansbrough |
| 848 | 2:19-cv-00754 | Sparkman, Sharron Elaine | Sparkman, Sharron Elaine | 42126 | Ferrer, Poirot & Wansbrough |
| 849 | 2:19-cv-00764 | Monhollen, Arthur | Monhollen, Arthur | 42183 | Wexler Wallace LLP |
| 850 | 2:19-cv-00767 | Spencer, Debra | Dowski, Franklin | 42184 | Wexler Wallace LLP |
| 851 | 2:19-cv-00776 | Altieri, Gerald | Altieri, Gerald | 41551 | Johnson Law Group |
| 852 | 2:19-cv-00780 | Young, Paul | Young, Paul | 41984 | Allen & Nolte, PLLC |
| 853 | 2:19-cv-00817 | Vallera, Claire | Vallera, Guiseppe | 41463 | Ashcraft & Gerel, LLP |
| 854 | 2:19-cv-00820 | Plant, Michael T. | Plant, John Robert | 41454 | Irpino Law Firm |
| 855 | 2:19-cv-00822 | Torres, Maria | Lucero, Guadalupe | 28442 | Trammell P.C. |
| 856 | 2:19-cv-00823 | Shoemate, Johnnie | Shoemate, Johnnie | 41455 | Irpino Law Firm |
| 857 | 2:19-cv-00826 | Pops, Michael | Pops, Michael | 41641 | Lenze Lawyers, PLC |
| 858 | 2:19-cv-00827 | Shortridge, David C., Jr. | Shortridge, David C., Jr. | 41561 | Kirkendall Dwyer LLP |
| 859 | 2:19-cv-00828 | Pineda, Rogelio Silva | Pineda, Rogelio Silva | 28244 | James, Vernon & Weeks, PA |
| 860 | 2:19-cv-00830 | Brown, Virginia Anna | Brown, Virginia Anna | 41567 | Kirkendall Dwyer LLP |
| 861 | 2:19-cv-00831 | Tipton, Pamela J. | Tipton, Pamela J. | 41518 | Kirkendall Dwyer LLP |
| 862 | 2:19-cv-00832 | Surlak, Georgette | Surlak, Georgette | 41536 | Kirkendall Dwyer LLP |
| 863 | 2:19-cv-00833 | Prieto, Annette | Prieto, Annette | 41554 | Kirkendall Dwyer LLP |
| 864 | 2:19-cv-00835 | Tatum, Veronica | Tatum, Veronica | 28507 | Grant & Eisenhofer PA |
| 865 | 2:19-cv-00837 | Lastra, Elizabeth | Lastra, Elizabeth | 28505 | Grant & Eisenhofer PA |
| 866 | 2:19-cv-00841 | Shope, William, Jr. | Shope, William, Jr. | 28508 | Grant & Eisenhofer PA |
| 867 | 2:19-cv-00842 | Adams, James | Adams, James | 28476 | Law Offices of Roger Ghai, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 868 | 2:19-cv-00843 | St. John, Renee Bires | St. John, Renee Bires | 28589 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 869 | 2:19-cv-00846 | Jansen, Lisa | Jansen, Lisa | 40255 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 870 | 2:19-cv-00849 | Armour, Gwendolyn | Armour, Gwendolyn | 28509 | Grant & Eisenhofer PA |
| 871 | 2:19-cv-00852 | Weinstein, Jay J. | Weinstein, Jay J. | 28613 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 872 | 2:19-cv-00853 | Roder, James Martin | Roder, James Martin | 42117 | Ferrer, Poirot & Wansbrough |
| 873 | 2:19-cv-00856 | Owens, Layton | Owens, Layton | 28485 | Law Offices of Roger Ghai, PC |
| 874 | 2:19-cv-00858 | Hassen, Dale | Hassen, Dale | 28510 | Grant & Eisenhofer PA |
| 875 | 2:19-cv-00861 | Moody, Horace L. | Moody, Cora Jean | 41448 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 876 | 2:19-cv-00862 | Holcomb, James | Holcomb, James | 28667 | Wilshire Law Firm |
| 877 | 2:19-cv-00863 | Dobrowolski, Joyce | Dobrowolski, Joyce | 28668 | Wilshire Law Firm |
| 878 | 2:19-cv-00869 | Hawkins, Susan Vivian | Hawkins, Susan Vivian | 42111 | Ferrer, Poirot & Wansbrough |
| 879 | 2:19-cv-00870 | Johnson, Jackqueline D. | Johnson, Jackqueline D. | 33349 | Guajardo & Marks, LLP |
| 880 | 2:19-cv-00871 | Talley, Gerald Edwin | Talley, Gerald Edwin | 42122 | Ferrer, Poirot & Wansbrough |
| 881 | 2:19-cv-00872 | Delbex, Taylor J. | Delbex, Taylor J. | 31092 | Levin Simes Abrams LLP |
| 882 | 2:19-cv-00874 | Collins, Duane | Collins, Duane | 28526 | Law Offices of Roger Ghai, PC |
| 883 | 2:19-cv-00875 | Cook, Ellie E. | Cook, Ellie E. | 25018 | Goza & Honnold, LLC |
| 884 | 2:19-cv-00877 | Johnson, Randy | Johnson, Randy | 28528 | Law Offices of Roger Ghai, PC |
| 885 | 2:19-cv-00879 | Ferris, Dana | Ferris, Dana | 41951 | Goza & Honnold, LLC |
| 886 | 2:19-cv-00880 | Jordan, Shirley | Jordan, Shirley | 28490 | Law Offices of Roger Ghai, PC |
| 887 | 2:19-cv-00882 | Lippy, Vincent | Lippy, Vincent | 28489 | Law Offices of Roger Ghai, PC |
| 888 | 2:19-cv-00884 | Wright, Tracie | Wright, Tracie | 28486 | Law Offices of Roger Ghai, PC |
| 889 | 2:19-cv-00885 | Moore, Scott | Moore, Scott | 28532 | Law Offices of Roger Ghai, PC |
| 890 | 2:19-cv-00887 | Henry, Leneva | Henry, Leneva | 42073 | The Driscoll Firm, PC |
| 891 | 2:19-cv-00889 | King, Ramona | King, Ramona | 28519 | Law Offices of Roger Ghai, PC |
| 892 | 2:19-cv-00892 | Jones, Coy Elisa | Jones, Coy Elisa | 28521 | Law Offices of Roger Ghai, PC |
| 893 | 2:19-cv-00905 | Hansel, Lewis | Hansel, Lewis | 28534 | Law Offices of Roger Ghai, PC |
| 894 | 2:19-cv-00907 | Oliver, Pauline | Oliver, Pauline | 28511 | McDonald Worley, PC |
| 895 | 2:19-cv-00923 | Rubbelke, Juli | Jensen, Marilyn | 38956 | Fears Nachawati, PLLC |
| 896 | 2:19-cv-00932 | Patterson, Ella | Patterson, Ella | 42146 | Allen & Nolte, PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 897 | 2:19-cv-00933 | Donely, Lisa | Donely, George | 42147 | Allen & Nolte, PLLC |
| 898 | 2:19-cv-00980 | McNulty, Bernard J. | McNulty, Bernard J. | 30973 | Kirkendall Dwyer LLP |
| 899 | 2:19-cv-00981 | Mullin, Marjorie | Weaver, Jack | 41494 | The Gallagher Law Firm, PLLC |
| 900 | 2:19-cv-00982 | Spivey, Ernest | Spivey, Ernest | 41487 | The Gallagher Law Firm, PLLC |
| 901 | 2:19-cv-00983 | Walsh, LaVeta | Walsh, Larry Dean | 41493 | The Gallagher Law Firm, PLLC |
| 902 | 2:19-cv-00987 | Barabas, David | Barabas, David | 41556 | Johnson Law Group |
| 903 | 2:19-cv-00988 | Burns, Raymond | Burns, Raymond | 41477 | The Gallagher Law Firm, PLLC |
| 904 | 2:19-cv-00990 | Albanese, Nancy | Albanese, Nancy | 41473 | The Gallagher Law Firm, PLLC |
| 905 | 2:19-cv-00995 | Moore, Joe Louis | Moore, Joe Louis | 42127 | Ferrer, Poirot & Wansbrough |
| 906 | 2:19-cv-00996 | Merck, Phyllis | Merck, Phyllis | 41555 | Johnson Law Group |
| 907 | 2:19-cv-00998 | Espinosa, Lisa | Espinosa, Lisa | 41480 | The Gallagher Law Firm, PLLC |
| 908 | 2:19-cv-01020 | Perry, Adonia | Perry, Adonia | 41553 | Johnson Law Group |
| 909 | 2:19-cv-01028 | Nutsch, Susan | Nutsch, Roger | 40256 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 910 | 2:19-cv-01031 | Newman, Joanne | Newman, Joanne | 41557 | Johnson Law Group |
| 911 | 2:19-cv-01045 | Henson, Linda | Henson, Linda | 41552 | Johnson Law Group |
| 912 | 2:19-cv-01162 | Stilson, Alan | Stilson, Alan | 41533 | Kirkendall Dwyer LLP |
| 913 | 2:19-cv-01165 | Brucker, Thomas | Brucker, Thomas | 28733 | Monsour Law Firm |
| 914 | 2:19-cv-01167 | Vinke, Durwin | Vinke, Durwin | 41526 | Kirkendall Dwyer LLP |
| 915 | 2:19-cv-01168 | Stuard, George | Stuard, George | 33401 | Guajardo & Marks, LLP |
| 916 | 2:19-cv-01170 | Jackson, Floyd | Jackson, Floyd | 28734 | Monsour Law Firm |
| 917 | 2:19-cv-01177 | Jarosky, Florence | Jarosky, Florence | 28735 | Monsour Law Firm |
| 918 | 2:19-cv-01181 | Clemmons, Suzanne | Clemmons, Suzanne | 41478 | The Gallagher Law Firm, PLLC |
| 919 | 2:19-cv-01182 | Horton, Shirley S. | Horton, Johnny E., Jr. | 40257 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 920 | 2:19-cv-01191 | Mabe, Samuel | Mabe, Samuel | 42185 | Wexler Wallace LLP |
| 921 | 2:19-cv-01209 | Clark, Scott | Clark, Scott | 41558 | Johnson Law Group |
| 922 | 2:19-cv-01214 | Doyle, Richard Mark | Gantenbein, Ramona | 42253 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 923 | 2:19-cv-01215 | Amitrano, Phyllis | Amitrano, Phyllis | 42004 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 924 | 2:19-cv-01216 | Felder, Carol | Felder, Lornell, Sr. | 32412 | Pulaski Law Firm, PLLC |
| 925 | 2:19-cv-01219 | Alexander, James | Alexander, James | 28492 | Trammell P.C. |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 926 | 2:19-cv-01222 | Murphy, Terry | Murphy, Terry | 28493 | Trammell P.C. |
| 927 | 2:19-cv-01223 | Walker, Sylvia | Walker, Sylvia | 28495 | Trammell P.C. |
| 928 | 2:19-cv-01224 | Lund, Karie | Lund, Karie | 42074 | Kirtland & Packard LLP |
| 929 | 2:19-cv-01231 | Lauro, Bernadette | Lauro, Bernadette | 41794 | Goza & Honnold, LLC |
| 930 | 2:19-cv-01232 | Craighead, Billy | Craighead, Doris | 28776 | Goza & Honnold, LLC |
| 931 | 2:19-cv-01234 | Bell, Joan | Bell, Joan | 42156 | Morgan & Morgan Complex Litigation Group |
| 932 | 2:19-cv-01235 | Aune, Earl | Aune, Earl | 42005 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 933 | 2:19-cv-01236 | Black, Geraldine | Black, Geraldine | 42153 | Morgan & Morgan Complex Litigation Group |
| 934 | 2:19-cv-01240 | Comer, Wendell | Comer, Wendell | 42008 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 935 | 2:19-cv-01241 | Gress, Gordon A., MD | Gress, Gordon A., MD | 31592 | Spiros Law, PC |
| 936 | 2:19-cv-01244 | Umlauf, Dennis | Umlauf, Dennis | 42024 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 937 | 2:19-cv-01252 | Belch, Vicky | Belch, Vicky | 42006 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 938 | 2:19-cv-01253 | Morris, Jessie Gracen | Morris, Jessie Gracen | 28792 | Wilshire Law Firm |
| 939 | 2:19-cv-01255 | Kuehne, Carl W. | Kuehne, Carl W. | 42012 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 940 | 2:19-cv-01272 | Moser, Dean | Moser, Elaine | 41559 | Johnson Law Group |
| 941 | 2:19-cv-01273 | Harper, Mary | Harper, Mary | 41560 | Johnson Law Group |
| 942 | 2:19-cv-01281 | Humphries, Patsy | Humphries, Patsy | 41790 | Goza & Honnold, LLC |
| 943 | 2:19-cv-01282 | Churner, Frank | Churner, Frank | 41515 | Goza & Honnold, LLC |
| 944 | 2:19-cv-01284 | Marturano, Debra | Marturano, Debra | 41564 | Johnson Law Group |
| 945 | 2:19-cv-01285 | Pinn, James Stanley | Pinn, James Stanley | 28530 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 946 | 2:19-cv-01286 | Kent, Carol A. | Clark, James F. | 28533 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 947 | 2:19-cv-01289 | Francey, Richard | Francey, Richard | 41562 | Johnson Law Group |
| 948 | 2:19-cv-01295 | Hill, Doris A. | Hill, Doris A. | 28520 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 949 | 2:19-cv-01297 | Harvey, Brenda F. | Harvey, Brenda F. | 28524 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 950 | 2:19-cv-01321 | Self, Darlene | Self, Darlene | 41566 | Johnson Law Group |
| 951 | 2:19-cv-01383 | Puhl, Joe | Puhl, Martin | 28736 | Monsour Law Firm |
| 952 | 2:19-cv-01385 | Vernon, Tammy | Vernon, Tammy | 41693 | Gordon & Partners, PA |
| 953 | 2:19-cv-01402 | Rotunda, Robin | Rotunda, Robin | 41569 | Johnson Law Group |
| 954 | 2:19-cv-01420 | Helms, Andrew | Helms, Andrew | 30761 | Robinson Calcagnie, Inc. |
| 955 | 2:19-cv-01421 | Rodriguez, Walter | Alegria, Florencia | 30759 | Robinson Calcagnie, Inc. |
| 956 | 2:19-cv-01422 | Keathley, Jordan | Keathley, Jordan | 42151 | Morgan & Morgan Complex Litigation Group |
| 957 | 2:19-cv-01423 | Martin, Anthony | Martin, Anthony | 42155 | Morgan & Morgan Complex Litigation Group |
| 958 | 2:19-cv-01441 | Holloway, Sylvia | Holloway, Sylvia | 41907 | Gacovino, Lake, & Associates, PC |
| 959 | 2:19-cv-01444 | Seals, Juanita | Seals, Juanita | 40258 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 960 | 2:19-cv-01450 | Posey, Jimmy | Posey, Jimmy | 28555 | Law Offices of Roger Ghai, PC |
| 961 | 2:19-cv-01463 | Neal, Charles | Neal, Charles | 29711 | Fears Nachawati, PLLC |
| 962 | 2:19-cv-01473 | Simmons, Beverly | Simmons, Roger | 27632 | Bailey & Greer, PLLC |
| 963 | 2:19-cv-01503 | Kiley, John | Kiley, John | 28743 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 964 | 2:19-cv-01508 | Heinke, Shirley | Heinke, Shirley | 42027 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 965 | 2:19-cv-01509 | Frascarella, Cesidio | Frascarella, Cesidio | 42010 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 966 | 2:19-cv-01512 | Thomas, Linda | Thomas, Linda | 41696 | Gordon & Partners, PA |
| 967 | 2:19-cv-01513 | Prior, Janice | Prior, Janice | 40260 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 968 | 2:19-cv-01519 | McCorkle, Larry | McCorkle, Larry | 41571 | Johnson Law Group |
| 969 | 2:19-cv-01541 | Colvin, Arthur | Colvin, Arthur | 41893 | Johnson Law Group |
| 970 | 2:19-cv-01542 | Kendrick, Kenneth | Kendrick, Kenneth | 41999 | The Driscoll Firm, PC |
| 971 | 2:19-cv-01543 | Spaziano, Michael | Spaziano, Michael | 41697 | Gordon & Partners, PA |
| 972 | 2:19-cv-01544 | Barnes, Sharon | Barnes, Sharon | 41574 | Johnson Law Group |
| 973 | 2:19-cv-01545 | Rose, Peter | Rose, James (2 - MO) | 42288 | Burns Charest LLP |
| 974 | 2:19-cv-01549 | Lichey, Gunther | Lichey, Gunther | 42015 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 975 | 2:19-cv-01550 | Peck, Donna | Peck, Donna | 28664 | Wilshire Law Firm |
| 976 | 2:19-cv-01552 | Buze, Lisa | Buze, Robert, Jr. | 41464 | Ashcraft & Gerel, LLP |
| 977 | 2:19-cv-01556 | Strain, Joseph | Strain, Joseph | 41695 | Gordon & Partners, PA |
| 978 | 2:19-cv-01569 | Pitts, Andrea | Pitts, Andrea | 40648 | Law Office of Christopher K. Johnston, LLC |
| 979 | 2:19-cv-01604 | Smoot, Gemma A. | Smoot, William M. | 28627 | Kogan & DiSalvo, PA |
| 980 | 2:19-cv-01605 | Gyure, Joseph | Gyure, Joseph | 28633 | Kogan & DiSalvo, PA |
| 981 | 2:19-cv-01611 | Burns, Amanda | Burns, Amanda | 28661 | Canepa Riedy Abele |
| 982 | 2:19-cv-01615 | Lowery, Arlee | Lowery, Arlee | 29029 | Ray Hodge & Associates, LLC |
| 983 | 2:19-cv-01631 | Branch, Freda Maughan | Branch, Freda Maughan | 42121 | Ferrer, Poirot & Wansbrough |
| 984 | 2:19-cv-01647 | Howard, Michael, Sr. | Howard, Michael, Sr. | 41789 | Goza & Honnold, LLC |
| 985 | 2:19-cv-01653 | Bradley, Thomas | Bradley, Thomas | 41745 | Goza & Honnold, LLC |
| 986 | 2:19-cv-01654 | Jackson, Debbie | Jackson, Debbie | 41476 | The Gallagher Law Firm, PLLC |
| 987 | 2:19-cv-01655 | Metlock, Terry | Metlock, Terry | 41482 | The Gallagher Law Firm, PLLC |
| 988 | 2:19-cv-01659 | Gray, Patrice Powell | Gray, Patrice Powell | 41484 | The Gallagher Law Firm, PLLC |
| 989 | 2:19-cv-01664 | Wilson, Deborah | Wilson, Gerald | 41495 | The Gallagher Law Firm, PLLC |
| 990 | 2:19-cv-01668 | Cook, Belinda Gail | Hall, Linda Jane | 42109 | Ferrer, Poirot & Wansbrough |
| 991 | 2:19-cv-01675 | Dittmer, Sylvester Bernard | Dittmer, Sylvester Bernard | 42119 | Ferrer, Poirot & Wansbrough |
| 992 | 2:19-cv-01682 | Schwank, James R. | Schwank, James R. | 19644 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 993 | 2:19-cv-01693 | Clay, Ewann | Clay, Phillip | 28657 | Wilshire Law Firm |
| 994 | 2:19-cv-01694 | Jackson, Eugene | Jackson, Eugene | 28658 | Wilshire Law Firm |
| 995 | 2:19-cv-01696 | Craft, Nova | Adams, Mary Lou | 28647 | Goza & Honnold, LLC |
| 996 | 2:19-cv-01699 | Chism, Roxanna | Chism, Charles V. | 41576 | Johnson Law Group |
| 997 | 2:19-cv-01703 | Blackburn, Douglas O. | Blackburn, Paula K. | 33342 | Guajardo & Marks, LLP |
| 998 | 2:19-cv-01704 | Newman, Frankie | Newman, Frankie | 41492 | The Gallagher Law Firm, PLLC |
| 999 | 2:19-cv-01705 | McCain, Ruth | McCain, Ruth | 41481 | The Gallagher Law Firm, PLLC |
| 1000 | 2:19-cv-01706 | Vassallo, Vincent | Vassallo, Vincent | 41491 | The Gallagher Law Firm, PLLC |
| 1001 | 2:19-cv-01708 | Raines, Jackie | Raines, Jackie | 41485 | The Gallagher Law Firm, PLLC |
| 1002 | 2:19-cv-01710 | Still, Betty | Still, Betty | 41489 | The Gallagher Law Firm, PLLC |
| 1003 | 2:19-cv-01712 | Stephens, Lester | Stephens, Lester | 41488 | The Gallagher Law Firm, PLLC |
| 1004 | 2:19-cv-01713 | Rosser, Jean | Rosser, Jean | 41486 | The Gallagher Law Firm, PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1005 | 2:19-cv-01714 | Locke, Mary | Locke, Mary | 40263 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 1006 | 2:19-cv-01716 | Andoe, Delores | Andoe, Mose | 30780 | Cory Watson, PC |
| 1007 | 2:19-cv-01718 | Wetzel, Teresa | Wetzel, Teresa | 30802 | Cory Watson, PC |
| 1008 | 2:19-cv-01720 | Bursey, Tammy Renea | Allen, Australia | 29001 | Ray Hodge & Associates, LLC |
| 1009 | 2:19-cv-01721 | Funke, Brenda | Funke, Brenda | 30782 | Cory Watson, PC |
| 1010 | 2:19-cv-01723 | Keck, Ralph | Keck, Ralph | 42187 | Wexler Wallace LLP |
| 1011 | 2:19-cv-01726 | Probis, James | Probis, James | 40262 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 1012 | 2:19-cv-01727 | Evans, Patrick | Evans, Patrick | 42275 | McDonald Worley, PC |
| 1013 | 2:19-cv-01728 | Shriber-Kitt, Naomi | Shriber-Kitt, Naomi | 42125 | Ferrer, Poirot & Wansbrough |
| 1014 | 2:19-cv-01729 | Siglar, Jeffrey | Siglar, Richard | 40261 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 1015 | 2:19-cv-01730 | King, Brian | King, Brian (2 - MI) | 28642 | Law Offices of Roger Ghai, PC |
| 1016 | 2:19-cv-01738 | Sedach, Karin | Sedach, Karin | 41589 | Johnson Law Group |
| 1017 | 2:19-cv-01739 | Justice, Margaret | Rhodarmer, Davis | 42059 | Douglas & London, PC |
| 1018 | 2:19-cv-01740 | Peltier, Bobbi Jean | Peltier, Dennis | 42057 | Douglas & London, PC |
| 1019 | 2:19-cv-01741 | Driscoll, Leiha | Driscoll, Leiha | 27058 | Douglas & London, PC |
| 1020 | 2:19-cv-01742 | Gulacsi, Janos | Gulacsi, Janos | 42053 | Douglas & London, PC |
| 1021 | 2:19-cv-01743 | Seymour, Kenneth | Seymour, Kenneth | 27106 | Douglas & London, PC |
| 1022 | 2:19-cv-01747 | Merriott, Anne | Merriott, Anne | 26896 | Douglas & London, PC |
| 1023 | 2:19-cv-01752 | Lyle, Jerry | Lyle, Jerry | 41587 | Johnson Law Group |
| 1024 | 2:19-cv-01753 | Lockwood, Curtis | Lockwood, Curtis | 41578 | Johnson Law Group |
| 1025 | 2:19-cv-01758 | Townsend, Bridget | Townsend, Bridget | 42116 | Ferrer, Poirot & Wansbrough |
| 1026 | 2:19-cv-01761 | Iribe, San Juanita | Iribe, San Juanita | 40264 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 1027 | 2:19-cv-01789 | Varquez, Sabia | Varquez, Sabia | 28650 | Trammell P.C. |
| 1028 | 2:19-cv-01791 | Taylor, Ronnie | Taylor, Ronnie (2 - TX) | 28652 | Trammell P.C. |
| 1029 | 2:19-cv-01792 | Cary, Robert | Cary, Robert | 28651 | Trammell P.C. |
| 1030 | 2:19-cv-01798 | Doerr, Lynn A. | Doerr, Lynn A. | 31599 | Spiros Law, PC |
| 1031 | 2:19-cv-01806 | Belmonte, Karen | Manwaring, Beverly | 40265 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 1032 | 2:19-cv-01807 | Davenport, Doris | Davenport, Harmon Hezie | 28823 | Ferrer, Poirot & Wansbrough |
| 1033 | 2:19-cv-01836 | Brelje, Kenneth | Brelje, Kenneth | 41744 | Goza & Honnold, LLC |
| 1034 | 2:19-cv-01837 | McMichael, Mary Lizzie | McMichael, Mary Lizzie | 37139 | The Buckley Law Group |
| 1035 | 2:19-cv-01838 | McNair, Rosalind | McNair, Rosalind | 28767 | Goza & Honnold, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1036 | 2:19-cv-01841 | Gomez, Peggy | Gomez, Peggy | 41742 | Goza & Honnold, LLC |
| 1037 | 2:19-cv-01843 | Carr, Fermon | Carr, Fermon | 28707 | Bernstein Liebhard LLP |
| 1038 | 2:19-cv-01844 | Sinai, Carrie | Sinai, Norman | 42104 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1039 | 2:19-cv-01845 | McReynolds, Cathleen | McReynolds, Cathleen | 41741 | Goza & Honnold, LLC |
| 1040 | 2:19-cv-01846 | Stinnett, Milton | Stinnett, Milton | 34969 | Goza & Honnold, LLC |
| 1041 | 2:19-cv-01848 | Bell, Willie | Bell, Willie | 41950 | Goza & Honnold, LLC |
| 1042 | 2:19-cv-01852 | Hodges, Gwendolyn | Hodges, Gwendolyn | 41594 | Johnson Law Group |
| 1043 | 2:19-cv-01854 | Sleeman, Heather N. | Knies, Nicholas | 33386 | Guajardo & Marks, LLP |
| 1044 | 2:19-cv-01855 | Kowalski, Norma | Kowalski, Norma | 41596 | Johnson Law Group |
| 1045 | 2:19-cv-01859 | Franklin, Barbara D. | Franklin, Barbara D. | 40267 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 1046 | 2:19-cv-01860 | Countiss, Carolyn | Countiss, Carolyn | 41591 | Johnson Law Group |
| 1047 | 2:19-cv-01864 | Kaylor, Scott | Kaylor, Robin | 41593 | Johnson Law Group |
| 1048 | 2:19-cv-01865 | Compton, Homer M., Jr. | Compton, Homer M., Jr. | 40266 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 1049 | 2:19-cv-01888 | Dombrowski, Thomas | Dombrowski, Thomas | 41953 | Goza & Honnold, LLC |
| 1050 | 2:19-cv-01890 | Flores, Raymond | Flores, Raymond | 41956 | Goza & Honnold, LLC |
| 1051 | 2:19-cv-01891 | Ramos, Irma | Ramos, Santiago | 41955 | Goza & Honnold, LLC |
| 1052 | 2:19-cv-01896 | Wainwright, Stephen | Wainwright, Stephen | 41957 | Goza & Honnold, LLC |
| 1053 | 2:19-cv-01901 | Stoffel, Eva | Sullivan, William | 30743 | Laborde Earles Law Firm LLC |
| 1054 | 2:19-cv-01909 | Amsbaugh, Carey Ray | Amsbaugh, Carey Ray | 28737 | Monsour Law Firm |
| 1055 | 2:19-cv-01910 | Cecil, Samantha | Cecil, Samantha | 41512 | Goza & Honnold, LLC |
| 1056 | 2:19-cv-01915 | Best, Marcellous | Best, Marcellous | 28690 | Law Offices of Roger Ghai, PC |
| 1057 | 2:19-cv-01916 | Williams, Gail Carmichael | Williams, Gail Carmichael | 28821 | Ferrer, Poirot & Wansbrough |
| 1058 | 2:19-cv-01917 | Shafer, Bert | Shafer, Bert | 41797 | Meirowitz & Wasserberg, LLP |
| 1059 | 2:19-cv-01918 | Rizzo, Dominic S. | Rizzo, Margaret H. | 28822 | Ferrer, Poirot & Wansbrough |
| 1060 | 2:19-cv-01923 | Bowling, Robin | Bowling, Robin | 41599 | Johnson Law Group |
| 1061 | 2:19-cv-01924 | Leon, Jean | Leon, Inna | 42014 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1062 | 2:19-cv-01925 | Karnes, Angela Carol | Karnes, Angela Carol | 28819 | Ferrer, Poirot & Wansbrough |
| 1063 | 2:19-cv-01927 | Taylor, Loretta | Taylor, Loretta | 41501 | Brown and Crouppen, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1064 | 2:19-cv-01929 | Inman, Robert Louis | Inman, Robert Louis | 28820 | Ferrer, Poirot & Wansbrough |
| 1065 | 2:19-cv-01930 | Roberts, Milton | Roberts, Milton | 41499 | Brown and Crouppen, PC |
| 1066 | 2:19-cv-01931 | Allen, Floyd | Allen, Floyd | 41598 | Johnson Law Group |
| 1067 | 2:19-cv-01933 | Downing, Lilla Jo | Downing, Lilla Jo | 28818 | Ferrer, Poirot & Wansbrough |
| 1068 | 2:19-cv-01941 | Hutton, Alicia | White, Teresa | 40268 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 1069 | 2:19-cv-01962 | Bernardo, John | Bernardo, John | 41604 | Johnson Law Group |
| 1070 | 2:19-cv-01981 | Akers, Harold | Akers, Harold | 28700 | Law Offices of Roger Ghai, PC |
| 1071 | 2:19-cv-01983 | Beard, Edward | Beard, Edward | 41796 | Goza & Honnold, LLC |
| 1072 | 2:19-cv-01987 | Moore, Ella | Moore, Ella | 41788 | Goza & Honnold, LLC |
| 1073 | 2:19-cv-01988 | Tuttle, Terry | Tilley, Gail | 41793 | Goza & Honnold, LLC |
| 1074 | 2:19-cv-01994 | Mauldin, Sandra | Mauldin, Sandra | 41792 | Goza & Honnold, LLC |
| 1075 | 2:19-cv-01995 | Morrill, Sharron | Morrill, Sharron | 41787 | Goza & Honnold, LLC |
| 1076 | 2:19-cv-01997 | Ford, Sarah | Ford, Sarah | 31765 | Pittman, Dutton & Hellums, PC |
| 1077 | 2:19-cv-01999 | Pearl, Beth | Huffman, Sonja | 41603 | Johnson Law Group |
| 1078 | 2:19-cv-02002 | Stuart, Thomas | Stuart, Thomas | 41490 | The Gallagher Law Firm, PLLC |
| 1079 | 2:19-cv-02011 | Weller, Lynette | Weller, Lynette | 41601 | Johnson Law Group |
| 1080 | 2:19-cv-02024 | Albersmeyer, Michael | Albersmeyer, Michael | 41746 | Goza & Honnold, LLC |
| 1081 | 2:19-cv-02032 | Pigg, Brenda | Pigg, Brenda | 41883 | Curtis Law Group |
| 1082 | 2:19-cv-02033 | Thompson, Brenda G. | Thompson, Brenda G. | 28817 | Ferrer, Poirot & Wansbrough |
| 1083 | 2:19-cv-02037 | Anderson, George | Anderson, George | 41563 | Wilshire Law Firm |
| 1084 | 2:19-cv-02039 | Oneill, Susan | Oneill, Susan | 41585 | Wilshire Law Firm |
| 1085 | 2:19-cv-02040 | Olen, Vera | Olen, Harold | 41584 | Wilshire Law Firm |
| 1086 | 2:19-cv-02041 | Karapetyan, Knarik | Karapetyan, Knarik | 41579 | Wilshire Law Firm |
| 1087 | 2:19-cv-02042 | Wandasan, Henry | Wandasan, Henry | 41605 | Johnson Law Group |
| 1088 | 2:19-cv-02043 | Jinks, Connie | Minor, Jerry | 42099 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1089 | 2:19-cv-02044 | Parrish, Robin | Hardison, Donnie Ray | 28793 | Wilshire Law Firm |
| 1090 | 2:19-cv-02045 | Dobbins, Robert, Jr. | Dobbins, Robert, Jr. | 41740 | Heninger Garrison Davis, LLC |
| 1091 | 2:19-cv-02047 | Del Carmen Villa, Maria | Del Carmen Villa, Maria | 41572 | Wilshire Law Firm |
| 1092 | 2:19-cv-02048 | Curtis, Mark | Curtis, Mary | 41570 | Wilshire Law Firm |
| 1093 | 2:19-cv-02049 | Wilder, Robert, Jr. | Wilder, Robert, Sr. | 41610 | Wilshire Law Firm |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 1094 | 2:19-cv-02108 | Roberts, Ella S. | Jenkins, Vicki R. | 41736 | The Dilorenzo Law Firm, LLC |
| 1095 | 2:19-cv-02110 | Berrios, Vivian | Berrios, Vivian | 41694 | Gordon & Partners, PA |
| 1096 | 2:19-cv-02112 | Bland, Herbert C., Jr. | Bland, Herbert C., Jr. | 40270 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 1097 | 2:19-cv-02124 | Ensor, Paul Gittings | Ensor, Paul Gittings | 28816 | Ferrer, Poirot & Wansbrough |
| 1098 | 2:19-cv-02141 | Ladnier, Sherry | Nelson, James M. | 40271 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 1099 | 2:19-cv-02158 | Nearing, John | Nearing, Alda | 30177 | Fears Nachawati, PLLC |
| 1100 | 2:19-cv-02159 | Brouillette, Linda | Brouillette, Charles | 28098 | Forman Law Offices, PA |
| 1101 | 2:19-cv-02161 | Myers, Patricia | Myers, Patricia | 42018 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1102 | 2:19-cv-02165 | Presswood, Garron | Presswood, Virginia | 40273 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 1103 | 2:19-cv-02170 | Worboys, Amelia M. | Worboys, Amelia M. | 42025 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1104 | 2:19-cv-02178 | Delong, Norma | Delong, Norma | 41606 | Johnson Law Group |
| 1105 | 2:19-cv-02180 | Cooler, Susan | Cooler, Susan | 41966 | Crumley Roberts |
| 1106 | 2:19-cv-02184 | Thomas, Betty Sue | Thomas, Betty Sue | 40274 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 1107 | 2:19-cv-02191 | Estiverne, Chesnel | Estiverne, Chesnel | 28705 | Forman Law Offices, PA |
| 1108 | 2:19-cv-02193 | Morris, Connie | Morris, Ruthie | 28220 | Forman Law Offices, PA |
| 1109 | 2:19-cv-02202 | Lujan, Christopher | Lujan, Christopher | 28725 | Laborde Earles Law Firm LLC |
| 1110 | 2:19-cv-02206 | Sadofsky, John | Sadofsky, Ann | 42022 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1111 | 2:19-cv-02212 | Smith, Jeffrey | Smith, Jeffrey | 28727 | Law Offices of Roger Ghai, PC |
| 1112 | 2:19-cv-02215 | Erickson, Juanita | Erickson, Ronald | 42009 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1113 | 2:19-cv-02234 | Lewis, Derrick | Hall, Cynthia (1 - WV) | 41607 | Johnson Law Group |
| 1114 | 2:19-cv-02236 | Roebuck, Clarence | Roebuck, Clarence | 28741 | Law Offices of Roger Ghai, PC |
| 1115 | 2:19-cv-02259 | Rodriguez, Eloiza | Rodriguez, Eloiza | 40378 | Ferrer, Poirot & Wansbrough |
| 1116 | 2:19-cv-02264 | Freeman, Lois | Hall, Mervin | 10070 | Capretz & Associates |
| 1117 | 2:19-cv-02264 | Freeman, Lois | Hall, Mervin | 10070 | Capretz & Associates |
| 1118 | 2:19-cv-02280 | Bunn, Belinda | Hooks, Mary | 10069 | Capretz & Associates |
| 1119 | 2:19-cv-02280 | Bunn, Belinda | Hooks, Mary | 10069 | Capretz & Associates |
| 1120 | 2:19-cv-02282 | Canada, Steven | Canada, Steven | 28786 | Napoli Shkolnik, PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1121 | 2:19-cv-02284 | Armour, Wesley | Armour, Wesley | 42244 | McDonald Worley, PC |
| 1122 | 2:19-cv-02285 | McWhite, Elisabeth | Kliment, Miriam | 37802 | Douglas & London, PC |
| 1123 | 2:19-cv-02286 | Ober, Lloyd | Ober, Lloyd | 28749 | Kogan & DiSalvo, PA |
| 1124 | 2:19-cv-02291 | Monastra, Gail | Monastra, Gail | 42201 | McDonald Worley, PC |
| 1125 | 2:19-cv-02300 | Tucker, Charles | Tucker, Charles | 29782 | Kogan & DiSalvo, PA |
| 1126 | 2:19-cv-02343 | Scholz, Scott | Scholz, Scott | 30887 | Leonard B. Gabbay, PC |
| 1127 | 2:19-cv-02345 | Ziadat, Sammie | Ziadat, Jeries | 41608 | Johnson Law Group |
| 1128 | 2:19-cv-02346 | Isom, Beulah | Isom, Beulah | 40379 | Ferrer, Poirot & Wansbrough |
| 1129 | 2:19-cv-02355 | Stanley, Kristie | Hornberger, Shirley | 37513 | Peterson & Associates, PC |
| 1130 | 2:19-cv-02359 | Wiles, James, II | Wiles, James, II | 33151 | MacArthur Heder & Metler |
| 1131 | 2:19-cv-02362 | Virtanen, Marilyn J. | Virtanen, Timo | 37981 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1132 | 2:19-cv-02367 | Cavanaugh, Michele | Cavanaugh, Michele | 41735 | Tautfest Bond PLLC |
| 1133 | 2:19-cv-02371 | Assell, Christine | Teall, Dora | 41609 | Johnson Law Group |
| 1134 | 2:19-cv-02372 | Leggins, Jeannette | Leggins, Jeannette | 38295 | Sanders Phillips Grossman, LLC |
| 1135 | 2:19-cv-02373 | Brimer, Rebecca | Brimer, Jimmy, Sr. | 41614 | Johnson Law Group |
| 1136 | 2:19-cv-02377 | Mills, Cheryl | Mills, Cheryl | 30789 | Cory Watson, PC |
| 1137 | 2:19-cv-02386 | Henry, Beatrice | Henry, Beatrice | 37929 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1138 | 2:19-cv-02392 | Partee, Mia Denise | Partee, Mia Denise | 31011 | Crumley Roberts |
| 1139 | 2:19-cv-02394 | Rayford, Lonnie | Rayford, Lonnie | 37959 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1140 | 2:19-cv-02398 | Cohen, Steven | Cohen, Steven | 37887 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1141 | 2:19-cv-02413 | Cruea, Mary | Cruea, Mary | 41616 | Johnson Law Group |
| 1142 | 2:19-cv-02414 | Hoberman, Peter Ian | Hoberman, Peter Ian | 40380 | Ferrer, Poirot & Wansbrough |
| 1143 | 2:19-cv-02417 | Kovacevich, Michael | Kovacevich, Michael | 40381 | Ferrer, Poirot & Wansbrough |
| 1144 | 2:19-cv-02424 | Busch, Robert | Busch, Robert | 28787 | Law Offices of Roger Ghai, PC |
| 1145 | 2:19-cv-02432 | D'Angelo, Peter | D'Angelo, Peter | 28791 | Wilshire Law Firm |
| 1146 | 2:19-cv-02435 | Durbin-Roth, Desiree | Durbin-Roth, Desiree | 41573 | Wilshire Law Firm |
| 1147 | 2:19-cv-02436 | Sauer, Johnnie | Sauer, Johnnie | 38892 | Napoli Shkolnik, PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 1148 | 2:19-cv-02437 | Woody, Joan | Woody, Joan | 37701 | Heninger Garrison Davis, LLC |
| 1149 | 2:19-cv-02442 | Byrd, William | Byrd, William | 40159 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 1150 | 2:19-cv-02443 | Doran, Patricia | Doran, Daniel | 28797 | Alonso Krangle LLP |
| 1151 | 2:19-cv-02447 | Rusha, Patrick | Rusha, Morris E. | 16765 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 1152 | 2:19-cv-02449 | Crist, Cherie | McKay, Keith | 40382 | Ferrer, Poirot & Wansbrough |
| 1153 | 2:19-cv-02452 | Compolongo, Joseph | Compolongo, Joseph | 32228 | Morgan & Morgan Complex Litigation Group |
| 1154 | 2:19-cv-02491 | Wood, Dustin | Pope, Judy | 40235 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 1155 | 2:19-cv-02499 | Johnson, Judith N. | Johnson, Kenneth W. | 37937 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1156 | 2:19-cv-02513 | Smith, Felicia | Odom, Dixie Lee | 27500 | James, Vernon & Weeks, PA |
| 1157 | 2:19-cv-02515 | Crews, Amanda | Crews, Amanda | 28890 | Driggs, Bills & Day, PC |
| 1158 | 2:19-cv-02528 | McDonald, Mary | McDonald, Mary | 39953 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 1159 | 2:19-cv-02530 | Robles, Breannah | Robles, Breannah | 37809 | Douglas & London, PC |
| 1160 | 2:19-cv-02534 | Pilgreen, Myrtle | Pilgreen, Myrtle | 37806 | Douglas & London, PC |
| 1161 | 2:19-cv-02535 | Keith, Donna | Keith, Donna | 37807 | Douglas & London, PC |
| 1162 | 2:19-cv-02537 | Glover, Herbert | Glover, Herbert | 42032 | Douglas & London, PC |
| 1163 | 2:19-cv-02542 | Cooper, Randy | Cooper, Sue H. | 40154 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 1164 | 2:19-cv-02546 | Wreggelsworth, Rosie | Wreggelsworth, Rosie | 37808 | Douglas & London, PC |
| 1165 | 2:19-cv-02547 | Turner, Clevon | Turner, Clevon | 28807 | Flint Law Firm, LLC |
| 1166 | 2:19-cv-02548 | Cunningham, Michael | Cunningham, Michael | 37804 | Douglas & London, PC |
| 1167 | 2:19-cv-02549 | Purdy, Tammie | Dean, James E. | 41442 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 1168 | 2:19-cv-02558 | Mosier, Sandra | Mosier, Bufford | 40017 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 1169 | 2:19-cv-02562 | Savoie, Joyce | Savoie, Joyce | 40030 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 1170 | 2:19-cv-02567 | Cravey, Charlotte | Cravey, Charlotte | 40212 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 1171 | 2:19-cv-02568 | Boyles, Rebecca A. | Boyles, Rebecca A. | 40108 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 1172 | 2:19-cv-02572 | Scioneaux, Rita | Scioneaux, Rita | 41451 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 1173 | 2:19-cv-02574 | Davis, Ethel Melinda | Davis, Ethel Melinda | 40187 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 1174 | 2:19-cv-02575 | Bush, Larry | Bush, Larry | 40101 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 1175 | 2:19-cv-02579 | Hebert, Mary | Hebert, Mary | 40055 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 1176 | 2:19-cv-02580 | Tolls, Catherine | Tolls, Roy | 41619 | Johnson Law Group |
| 1177 | 2:19-cv-02588 | Adams, Jana | Adams, Jana | 40147 | Aylstock, Witkin, Kreis & Overholtz PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1178 | 2:19-cv-02599 | Strack, Thomas | Strack, Thomas | 40180 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 1179 | 2:19-cv-02602 | Ward, Jacky D. | Ward, Jacky D. | 40009 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 1180 | 2:19-cv-02613 | Whalen, Donald W. | Whalen, Donald W. | 40042 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 1181 | 2:19-cv-02619 | Williams, Willie | Williams, Willie | 40041 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 1182 | 2:19-cv-02621 | Cope, Sandra | Cope, Sandra | 40140 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 1183 | 2:19-cv-02625 | Yost, Martha | Yost, Martha | 40008 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 1184 | 2:19-cv-02627 | Fischer, Mildred | Fischer, Mildred | 40116 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 1185 | 2:19-cv-02630 | Dazley, Earl | Dazley, Earl | 40064 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 1186 | 2:19-cv-02634 | Harris, Pamela | Harris, Pamela | 40031 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 1187 | 2:19-cv-02637 | Kelbaugh, Virginia Louise | Kelbaugh, Virginia Louise | 40103 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 1188 | 2:19-cv-02640 | Smith, Marilyn L. | Smith, Marilyn L. | 40086 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 1189 | 2:19-cv-02645 | Shelton, Ginell | Shelton, Ginell | 40056 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 1190 | 2:19-cv-02646 | McAtee, Halsie D. | McAtee, Halsie D. | 40011 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 1191 | 2:19-cv-02651 | Kennedy, Leslie | Kennedy, Leslie | 40114 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 1192 | 2:19-cv-02656 | McHenry, Linda | McHenry, Linda | 40096 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 1193 | 2:19-cv-02667 | Hensley, Dana Steve | Hensley, Dana Steve | 40071 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 1194 | 2:19-cv-02668 | Lewis, Doris | Lewis, Doris | 40058 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 1195 | 2:19-cv-02669 | Miller, Eric L. | Miller, Eric L. | 40057 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 1196 | 2:19-cv-02670 | Burnett, Horace, Sr. | Burnett, Horace, Sr. | 41795 | Goza & Honnold, LLC |
| 1197 | 2:19-cv-02676 | Kebeck, John | Kebeck, John | 33298 | Gordon & Partners, PA |
| 1198 | 2:19-cv-02678 | Price, Richard, II | Palmer, Linda | 41947 | Goza & Honnold, LLC |
| 1199 | 2:19-cv-02683 | Anderson, Sabrina | Anderson, Sabrina | 40111 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 1200 | 2:19-cv-02687 | Andrews, Gregg | Andrews, Gregg | 40163 | Slater, Slater Schulman, LLP; Douglas & London, PC |