**EXHIBIT A**

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1 | 2:19-cv-02688 | Andrade, Joseph | Andrade, Joseph | 40102 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 2 | 2:19-cv-02689 | Musto, Roberta | Musto, Roberta | 33208 | Gordon & Partners, PA |
| 3 | 2:19-cv-02692 | Larkins, Michael Ray | Larkins, Michael Ray | 40230 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 4 | 2:19-cv-02693 | Shumate, Carolyn | Shumate, Carolyn | 41620 | Johnson Law Group |
| 5 | 2:19-cv-02697 | Hays, James S. | Hays, James S. | 40189 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 6 | 2:19-cv-02699 | Balch, Victoria C. | Balch, Henry J., Jr. | 31557 | Childers, Schlueter & Smith, LLC |
| 7 | 2:19-cv-02701 | Lowery, Steven K. | Lowery, Steven K. | 40226 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 8 | 2:19-cv-02702 | Hart, Lorraine | Hart, Lorraine | 31831 | The Gallagher Law Firm, PLLC |
| 9 | 2:19-cv-02704 | Ingle, Stephanie | Whatley, David | 31943 | The Gallagher Law Firm, PLLC |
| 10 | 2:19-cv-02705 | McMaken, Mark | McMaken, Mark | 40210 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 11 | 2:19-cv-02706 | Baker, Lewis | Baker, Lewis | 40156 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 12 | 2:19-cv-02708 | Miller, Dena | Miller, Dena | 31810 | Fox & Farley |
| 13 | 2:19-cv-02710 | Lovett, Sharon | Lovett, Sharon | 31950 | The Gallagher Law Firm, PLLC |
| 14 | 2:19-cv-02712 | Mays, Carolyn | Mays, Carolyn | 40201 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 15 | 2:19-cv-02715 | Morely-Jones, Donna | Morely-Jones, Donna | 40188 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 16 | 2:19-cv-02717 | McAuliffe, Mary | McAuliffe, Mary | 38283 | The Gallagher Law Firm, PLLC |
| 17 | 2:19-cv-02720 | Suarez, Isora | Suarez, Isora | 31949 | The Gallagher Law Firm, PLLC |
| 18 | 2:19-cv-02722 | Nooner, Sue | Nooner, Sue | 40190 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 19 | 2:19-cv-02723 | Williams, Ronald | Williams, Ronald | 30373 | Canepa Riedy Abele |
| 20 | 2:19-cv-02724 | Gardner, William H. | Gardner, William H. | 28893 | Milstein Jackson Fairchild & Wade, LLP |
| 21 | 2:19-cv-02725 | Carroll, Hannah | Carroll, Hannah | 40168 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 22 | 2:19-cv-02726 | Stokes, Leigh | Hamil, Alice | 38855 | Gainsburgh, Benjamin, David, Meunier & Warshauer LLC |
| 23 | 2:19-cv-02727 | Combs, Robert B. | Combs, Robert B. | 40176 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 24 | 2:19-cv-02728 | Joseph, Marie | Joseph, Marie | 37507 | The Gallagher Law Firm, PLLC |
| 25 | 2:19-cv-02731 | Bernhard, Edilberta | Bernhard, Edilberta | 40026 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 26 | 2:19-cv-02732 | Reynolds, Carl Wayne | Reynolds, Carl Wayne | 40218 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 27 | 2:19-cv-02734 | Sawtelle, James | Sawtelle, James | 40203 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 28 | 2:19-cv-02735 | Sheko, Shazo | Sheko, Shazo | 40228 | Aylstock, Witkin, Kreis & Overholtz PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 29 | 2:19-cv-02736 | Brown, Verna L. | Brown, Verna L. | 40160 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 30 | 2:19-cv-02737 | Dees, Teresa | Dees, Teresa | 40165 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 31 | 2:19-cv-02738 | Dooley, Sharon | Dooley, Sharon | 40178 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 32 | 2:19-cv-02739 | Siler, Nancy | Siler, Nancy | 40231 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 33 | 2:19-cv-02740 | Eckert, Charles | Eckert, Charles | 40153 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 34 | 2:19-cv-02741 | St. Martin, Gretta | St. Martin, Gretta | 40209 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 35 | 2:19-cv-02742 | Gatton, Christopher | Gatton, Christopher | 40164 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 36 | 2:19-cv-02743 | Wallace, Elizabeth A. | Wallace, Elizabeth A. | 40193 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 37 | 2:19-cv-02744 | Wolfe, James E., Jr. | Wolfe, James E., Jr. | 40207 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 38 | 2:19-cv-02745 | Silerio, Mary Grace | Silerio, Mary Grace | 40229 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 39 | 2:19-cv-02749 | Brinkley, Betty | Brinkley, Betty | 40014 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 40 | 2:19-cv-02750 | Brown, Ronald | Brown, Ronald | 40029 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 41 | 2:19-cv-02751 | Carter, Gloria L. | Carter, Gloria L. | 40019 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 42 | 2:19-cv-02752 | Cliffel, Patricia R. | Cliffel, Patricia R. | 40027 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 43 | 2:19-cv-02753 | Cornish, Audrey E. | Cornish, Audrey E. | 40013 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 44 | 2:19-cv-02754 | Eagle, Ronald E. | Eagle, Ronald E. | 40036 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 45 | 2:19-cv-02755 | Forrest, Robyn | Forrest, Robyn | 37751 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 46 | 2:19-cv-02756 | Mitchell, Charlie D. | Mitchell, Charlie D. | 40038 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 47 | 2:19-cv-02757 | Holland, David Earl | Holland, David Earl | 30972 | Crumley Roberts |
| 48 | 2:19-cv-02760 | Merck, Vernon | Merck, Vernon | 40371 | Ferrer, Poirot & Wansbrough |
| 49 | 2:19-cv-02762 | Hill, John | Edwards, Mary (3 - GA) | 40386 | Ferrer, Poirot & Wansbrough |
| 50 | 2:19-cv-02767 | Glass, Eva | Glass, Bobby Lee | 40385 | Ferrer, Poirot & Wansbrough |
| 51 | 2:19-cv-02768 | Nicpan, Dennis | Nicpan, Dennis | 30859 | Tor Hoerman Law LLC |
| 52 | 2:19-cv-02771 | Profitt, John | Profitt, John | 28850 | Matthews & Associates |
| 53 | 2:19-cv-02775 | Lollis, Debra | Lollis, Debra | 40175 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 54 | 2:19-cv-02779 | Montalvo, Melissa | Montalvo, Melissa | 40151 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 55 | 2:19-cv-02780 | Rimel, Margaret | Rimel, Carl | 38813 | The Mulligan Law Firm |
| 56 | 2:19-cv-02781 | Orosco, Armando | Orosco, Armando | 40185 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 57 | 2:19-cv-02782 | Peoples, Lisa Arlene | Peoples, Lisa Arlene | 40169 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 58 | 2:19-cv-02784 | Batton, Norma | Batton, Norma | 40113 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 59 | 2:19-cv-02787 | Platz, Bryan | Platz, Bryan | 41686 | Aylstock, Witkin, Kreis & Overholtz PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 60 | 2:19-cv-02788 | Capone, Michelle | Capone, Michelle | 40105 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 61 | 2:19-cv-02789 | Kelker, Yolanda | Lee, Evelyn | 37486 | SWMW Law, LLC |
| 62 | 2:19-cv-02790 | Root, Robert G. | Root, Robert G. | 40167 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 63 | 2:19-cv-02791 | Anderson, Albert | Anderson, Albert | 40737 | Law Office of Christopher K. Johnston, LLC |
| 64 | 2:19-cv-02792 | Cardenas, Eduardo | Cardenas, Eduardo | 40124 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 65 | 2:19-cv-02793 | Hofer, Russell | Hofer, Russell | 31158 | Grant & Eisenhofer PA |
| 66 | 2:19-cv-02794 | Roybal, Doris | Roybal, Doris | 40184 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 67 | 2:19-cv-02795 | Chambers, Karen | Chambers, Karen | 40123 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 68 | 2:19-cv-02798 | Cole, David Forrest | Cole, David Forrest | 40141 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 69 | 2:19-cv-02800 | Soroka, Martin | Soroka, Martin | 37484 | SWMW Law, LLC |
| 70 | 2:19-cv-02801 | Holland, James | Holland, Preza | 30785 | Cory Watson, PC |
| 71 | 2:19-cv-02802 | Becker, Hamilton | Becker, Karen | 31157 | Grant & Eisenhofer PA |
| 72 | 2:19-cv-02803 | Donoghue, Sherry | Donoghue, Sherry | 40130 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 73 | 2:19-cv-02806 | Buchanan, Stephanie | Buchanan, Stephanie | 31156 | Grant & Eisenhofer PA |
| 74 | 2:19-cv-02807 | Poag, Isaac Walter, Jr. | Poag, Isaac Walter, Jr. | 40177 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 75 | 2:19-cv-02808 | Gaddie, Antoinette | Gaddie, Antoinette | 40122 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 76 | 2:19-cv-02809 | Trantham, Renate | Trantham, Renate | 40166 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 77 | 2:19-cv-02810 | Duffy, Constance | Duffy, Constance | 40134 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 78 | 2:19-cv-02812 | Santiago, Monica | Santiago, Monica | 31155 | Grant & Eisenhofer PA |
| 79 | 2:19-cv-02814 | Gautney, Janiece Swain | Gautney, Janiece Swain | 40121 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 80 | 2:19-cv-02815 | Sly, Calvin | Sly, Calvin | 38649 | Watts Guerra LLP |
| 81 | 2:19-cv-02816 | Miller, Tristan | Miller, Tristan | 30858 | Tor Hoerman Law LLC |
| 82 | 2:19-cv-02817 | Vance, Vesta | Vance, Vesta | 37681 | Heninger Garrison Davis, LLC |
| 83 | 2:19-cv-02819 | Griffin, Janice | Griffin, Janice | 40139 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 84 | 2:19-cv-02820 | Wilson, Melvin | Wilson, Melvin | 38650 | Watts Guerra LLP |
| 85 | 2:19-cv-02821 | Lamons, Bertha | Lamons, Bertha | 40098 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 86 | 2:19-cv-02822 | McMinn, Michael | McMinn, Michael | 31154 | Grant & Eisenhofer PA |
| 87 | 2:19-cv-02823 | Roberson, Nathaniel | Roberson, Nathaniel | 38651 | Watts Guerra LLP |
| 88 | 2:19-cv-02824 | Lewis, Kimberly | Lewis, Kimberly | 40128 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 89 | 2:19-cv-02825 | Kriebel, Timothy | Kriebel, Timothy | 38652 | Watts Guerra LLP |
| 90 | 2:19-cv-02827 | Adcock, Charles | Adcock, Charles | 31153 | Grant & Eisenhofer PA |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 91 | 2:19-cv-02829 | Belshe, Shirley | Belshe, Joseph | 30405 | Canepa Riedy Abele |
| 92 | 2:19-cv-02830 | Bennett, John | Bennett, John | 31152 | Grant & Eisenhofer PA |
| 93 | 2:19-cv-02831 | Crowley, Matthew | Crowley, Matthew | 31151 | Grant & Eisenhofer PA |
| 94 | 2:19-cv-02833 | Ray, Bud E. | Ray, Bud E. | 18334 | Allen & Nolte, PLLC |
| 95 | 2:19-cv-02835 | Wooten, Barbara | Wooten, Evelean | 37813 | Douglas & London, PC |
| 96 | 2:19-cv-02836 | Turk, Karen | Plunkett, Frederick | 31150 | Grant & Eisenhofer PA |
| 97 | 2:19-cv-02837 | Bergman, Linda | Bergman, Linda | 37817 | Douglas & London, PC |
| 98 | 2:19-cv-02839 | Hyman, Teneesha | Hyman, Teneesha | 37816 | Douglas & London, PC |
| 99 | 2:19-cv-02840 | Johnson, Carl, Jr. | Johnson, Carl, Jr. | 38800 | Allen & Nolte, PLLC |
| 100 | 2:19-cv-02841 | Dugan, Charles | Dugan, Charles | 38791 | Dallas W. Hartman, PC |
| 101 | 2:19-cv-02842 | Malin, David | Malin, David | 38804 | Allen & Nolte, PLLC |
| 102 | 2:19-cv-02843 | Moore, Franklin | Moore, Franklin | 38806 | Allen & Nolte, PLLC |
| 103 | 2:19-cv-02847 | Neal, Susanna | Neal, Susanna | 37814 | Douglas & London, PC |
| 104 | 2:19-cv-02848 | D'Amico, Ronald | D'Amico, Ronald | 37811 | Douglas & London, PC |
| 105 | 2:19-cv-02849 | Garfinkle, Paul | Garfinkle, Paul | 26771 | Douglas & London, PC |
| 106 | 2:19-cv-02850 | Price, Patricia | Price, Patricia | 37815 | Douglas & London, PC |
| 107 | 2:19-cv-02851 | Bendorf, Madeline | Bendorf, Madeline | 37810 | Douglas & London, PC |
| 108 | 2:19-cv-02853 | Sikes, Dereak | Sikes, Dereak | 40829 | Law Office of Christopher K. Johnston, LLC |
| 109 | 2:19-cv-02854 | Carter, Lisa | Riels, Evelyn | 37812 | Douglas & London, PC |
| 110 | 2:19-cv-02859 | Gunther, Donald R. | Gunther, Donald R. | 40864 | Law Office of Christopher K. Johnston, LLC |
| 111 | 2:19-cv-02861 | Henderson, Donna | Henderson, Donna | 40762 | Law Office of Christopher K. Johnston, LLC |
| 112 | 2:19-cv-02862 | Tallman, Douglas | Tallman, Douglas | 28703 | Law Office of Christopher K. Johnston, LLC |
| 113 | 2:19-cv-02863 | Evans, Antoinette | Evans, Antoinette | 40664 | Law Office of Christopher K. Johnston, LLC |
| 114 | 2:19-cv-02865 | Murray, Jimmy | Murray, Jimmy | 40733 | Law Office of Christopher K. Johnston, LLC |
| 115 | 2:19-cv-02866 | Aragon, Antonio | Aragon, Antonio | 40760 | Law Office of Christopher K. Johnston, LLC |
| 116 | 2:19-cv-02867 | Nelan, Eliza | Nelan, Eliza | 40672 | Law Office of Christopher K. Johnston, LLC |
| 117 | 2:19-cv-02868 | Martinez, Kelly | Martinez, Kelly | 38805 | Allen & Nolte, PLLC |
| 118 | 2:19-cv-02869 | Antle, Shanda | Antle, Shanda | 38784 | Allen & Nolte, PLLC |
| 119 | 2:19-cv-02870 | Fleming, Barbara | Fleming, Barbara | 40922 | Law Office of Christopher K. Johnston, LLC |
| 120 | 2:19-cv-02872 | Dodrill, Kelly L. | Dodrill, Kelly L. | 40655 | Law Office of Christopher K. Johnston, LLC |
| 121 | 2:19-cv-02873 | Burks, Dorothy | Burks, Dorothy | 38787 | Allen & Nolte, PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 122 | 2:19-cv-02874 | Cooper, Annabelle | Cooper, Annabelle | 38789 | Allen & Nolte, PLLC |
| 123 | 2:19-cv-02875 | Wynne, Morgan, Sr. | Wynne, Morgan, Sr. | 41060 | Law Office of Christopher K. Johnston, LLC |
| 124 | 2:19-cv-02876 | Crawford, Judy | Crawford, Judy | 9236 | Allen & Nolte, PLLC |
| 125 | 2:19-cv-02877 | Scalf, Elnora | Scalf, Elnora | 40666 | Law Office of Christopher K. Johnston, LLC |
| 126 | 2:19-cv-02878 | Jurmu, Joanne | Jurmu, Joanne | 40843 | Law Office of Christopher K. Johnston, LLC |
| 127 | 2:19-cv-02880 | Longest, Nola | Longest, Nola | 40725 | Law Office of Christopher K. Johnston, LLC |
| 128 | 2:19-cv-02881 | Gibbs, Ernest | Gibbs, Ernest | 40670 | Law Office of Christopher K. Johnston, LLC |
| 129 | 2:19-cv-02882 | Robinson, Gerald | Robinson, Gerald | 38815 | Allen & Nolte, PLLC |
| 130 | 2:19-cv-02883 | George, Thomas, Jr. | George, Norene | 41105 | Law Office of Christopher K. Johnston, LLC |
| 131 | 2:19-cv-02884 | Beavers, John | Beavers, John | 40734 | Law Office of Christopher K. Johnston, LLC |
| 132 | 2:19-cv-02886 | Willis, Olla | Willis, Olla | 41118 | Law Office of Christopher K. Johnston, LLC |
| 133 | 2:19-cv-02888 | Graham, James | Graham, James | 38796 | Allen & Nolte, PLLC |
| 134 | 2:19-cv-02889 | Steele, Eugene | Steele, Eugene | 40719 | Law Office of Christopher K. Johnston, LLC |
| 135 | 2:19-cv-02890 | Oberheim, Betty | Oberheim, Betty | 40652 | Law Office of Christopher K. Johnston, LLC |
| 136 | 2:19-cv-02891 | Vanderslice, Joe Oliver | Vanderslice, Joe Oliver | 38825 | Allen & Nolte, PLLC |
| 137 | 2:19-cv-02892 | Adams, Joseph, II | Adams, Joseph, II | 40699 | Law Office of Christopher K. Johnston, LLC |
| 138 | 2:19-cv-02893 | Clark, Carol | Lowell, Fred | 40686 | Law Office of Christopher K. Johnston, LLC |
| 139 | 2:19-cv-02894 | Paulhamus, Holden Taylor | Paulhamus, Holden Taylor | 38810 | Allen & Nolte, PLLC |
| 140 | 2:19-cv-02895 | Boston, Bishiba | Boston, Bishiba | 41001 | Law Office of Christopher K. Johnston, LLC |
| 141 | 2:19-cv-02896 | Rossi, Patricia | Rossi, Patricia | 40687 | Law Office of Christopher K. Johnston, LLC |
| 142 | 2:19-cv-02897 | Dyer, John | Dyer, John | 38792 | Allen & Nolte, PLLC |
| 143 | 2:19-cv-02898 | Cheney, Kathryn | Cheney, Kathryn | 40780 | Law Office of Christopher K. Johnston, LLC |
| 144 | 2:19-cv-02899 | Martin, Gary | Martin, Gary | 40814 | Law Office of Christopher K. Johnston, LLC |
| 145 | 2:19-cv-02900 | Crew, Robbie | Crew, Robbie | 41061 | Law Office of Christopher K. Johnston, LLC |
| 146 | 2:19-cv-02901 | Bailey, Bobbie | Bailey, Bobbie | 40835 | Law Office of Christopher K. Johnston, LLC |
| 147 | 2:19-cv-02903 | Jones, Keesha | Jones, Keesha | 40735 | Law Office of Christopher K. Johnston, LLC |
| 148 | 2:19-cv-02904 | Basham, Robert | Basham, Robert | 41116 | Law Office of Christopher K. Johnston, LLC |
| 149 | 2:19-cv-02905 | Kovach, George, II | Kovach, George, II | 28435 | Law Office of Christopher K. Johnston, LLC |
| 150 | 2:19-cv-02906 | Bailey, Bobbie | Bailey, Bobbie | 40835 | Law Office of Christopher K. Johnston, LLC |
| 151 | 2:19-cv-02907 | Dejournette, Keith | Dejournette, Keith | 40830 | Law Office of Christopher K. Johnston, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 152 | 2:19-cv-02908 | Giugno, Gina | Giugno, Gina | 40853 | Law Office of Christopher K. Johnston, LLC |
| 153 | 2:19-cv-02909 | Buie, Tommie | Nelson, Lissie | 38808 | The Mulligan Law Firm |
| 154 | 2:19-cv-02911 | Burrows, Jack | Burrows, Jack | 38788 | Allen & Nolte, PLLC |
| 155 | 2:19-cv-02914 | Brown, Robert | Brown, Robert | 40726 | Law Office of Christopher K. Johnston, LLC |
| 156 | 2:19-cv-02915 | Kelley, Kelvin | Kelley, Kelvin | 40876 | Law Office of Christopher K. Johnston, LLC |
| 157 | 2:19-cv-02917 | Nasworthy, Glenda | Nasworthy, Glenda | 40802 | Law Office of Christopher K. Johnston, LLC |
| 158 | 2:19-cv-02918 | Roach, Larry | Roach, Larry | 40905 | Law Office of Christopher K. Johnston, LLC |
| 159 | 2:19-cv-02919 | Davis, Roger | Davis, Roger | 40781 | Law Office of Christopher K. Johnston, LLC |
| 160 | 2:19-cv-02920 | McCoy, Carlene | McCoy, Carlene | 40769 | Law Office of Christopher K. Johnston, LLC |
| 161 | 2:19-cv-02922 | Sudderth, Larry | Sudderth, Larry | 40695 | Law Office of Christopher K. Johnston, LLC |
| 162 | 2:19-cv-02923 | Henderson, Gwendolyne | Henderson, Gwendolyne | 40707 | Law Office of Christopher K. Johnston, LLC |
| 163 | 2:19-cv-02924 | Pealock, Carolyn | Pealock, Carolyn | 40653 | Law Office of Christopher K. Johnston, LLC |
| 164 | 2:19-cv-02925 | Powell, Lekecia | Powell, Lekecia | 41102 | Law Office of Christopher K. Johnston, LLC |
| 165 | 2:19-cv-02927 | Dowdy, Linda | Dowdy, Linda | 41836 | Law Office of Christopher K. Johnston, LLC |
| 166 | 2:19-cv-02928 | Armstrong, Charles | Armstrong, Charles | 19355 | Law Office of Christopher K. Johnston, LLC |
| 167 | 2:19-cv-02929 | Caldwell, Ronald | Caldwell, Ronald | 40770 | Law Office of Christopher K. Johnston, LLC |
| 168 | 2:19-cv-02930 | Bates, Malinda | Bates, Malinda | 40696 | Law Office of Christopher K. Johnston, LLC |
| 169 | 2:19-cv-02931 | Meier, Charles H., Jr. | Meier, Charles H., Jr. | 40732 | Law Office of Christopher K. Johnston, LLC |
| 170 | 2:19-cv-02932 | Riggleman, Hilda | Riggleman, Hilda | 40710 | Law Office of Christopher K. Johnston, LLC |
| 171 | 2:19-cv-02933 | Allen, Michael, Jr. | Allen, Michael, Jr. | 38782 | Allen & Nolte, PLLC |
| 172 | 2:19-cv-02934 | Fraser, Sandra | Fraser, Sandra | 40736 | Law Office of Christopher K. Johnston, LLC |
| 173 | 2:19-cv-02936 | Myers, Christeen | Myers, Christeen | 40706 | Law Office of Christopher K. Johnston, LLC |
| 174 | 2:19-cv-02937 | Alward, William | Alward, William | 38783 | Allen & Nolte, PLLC |
| 175 | 2:19-cv-02938 | Edwards, Howard | Edwards, Howard | 40745 | Law Office of Christopher K. Johnston, LLC |
| 176 | 2:19-cv-02939 | Mann, Mark | Mann, Mark | 28473 | Law Office of Christopher K. Johnston, LLC |
| 177 | 2:19-cv-02941 | Katzmark, Scott | Katzmark, Scott | 40746 | Law Office of Christopher K. Johnston, LLC |
| 178 | 2:19-cv-02942 | Furrowh, Christie | Furrowh, Christie | 40903 | Law Office of Christopher K. Johnston, LLC |
| 179 | 2:19-cv-02943 | Niswanger, George | Niswanger, George | 3185 | Allen & Nolte, PLLC |
| 180 | 2:19-cv-02944 | Doss, Mary | Doss, Mary | 41111 | Law Office of Christopher K. Johnston, LLC |
| 181 | 2:19-cv-02945 | Prevette, Shawn | Prevette, Shawn | 40981 | Law Office of Christopher K. Johnston, LLC |
| 182 | 2:19-cv-02946 | Fields-Harris, Christine | Fields-Harris, Christine | 41002 | Law Office of Christopher K. Johnston, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 183 | 2:19-cv-02947 | Avoux, Jack Marcel | Avoux, Jack Marcel | 40975 | Law Office of Christopher K. Johnston, LLC |
| 184 | 2:19-cv-02948 | Williams, Necola | Williams, Necola | 38830 | Allen & Nolte, PLLC |
| 185 | 2:19-cv-02949 | Martinez, Mary | Martinez, Mary | 40793 | Law Office of Christopher K. Johnston, LLC |
| 186 | 2:19-cv-02950 | Spells, Shawndel | Spells, Shawndel | 40947 | Law Office of Christopher K. Johnston, LLC |
| 187 | 2:19-cv-02951 | Logan, Christine | Logan, Christine | 40828 | Law Office of Christopher K. Johnston, LLC |
| 188 | 2:19-cv-02952 | O'Dell, Mary | O'Dell, Mary | 41862 | Law Office of Christopher K. Johnston, LLC |
| 189 | 2:19-cv-02953 | Dingess, James | Dingess, James | 41113 | Law Office of Christopher K. Johnston, LLC |
| 190 | 2:19-cv-02954 | Hammad, Shelly | Hammad, Shelly | 40697 | Law Office of Christopher K. Johnston, LLC |
| 191 | 2:19-cv-02955 | Barideaux, Clarence | Barideaux, Clarence | 28777 | Law Office of Christopher K. Johnston, LLC |
| 192 | 2:19-cv-02956 | Herring, Michael | Herring, Michael | 40794 | Law Office of Christopher K. Johnston, LLC |
| 193 | 2:19-cv-02957 | Lakin, James | Lakin, James | 40667 | Law Office of Christopher K. Johnston, LLC |
| 194 | 2:19-cv-02958 | Brown, Sherri | Brown, Sherri | 40877 | Law Office of Christopher K. Johnston, LLC |
| 195 | 2:19-cv-02959 | Caldwell, Connie | Caldwell, Connie | 28762 | Law Office of Christopher K. Johnston, LLC |
| 196 | 2:19-cv-02960 | Thomas, Michael | Thomas, Michael | 40923 | Law Office of Christopher K. Johnston, LLC |
| 197 | 2:19-cv-02961 | Gleason, Curtis | Gleason, Curtis | 40657 | Law Office of Christopher K. Johnston, LLC |
| 198 | 2:19-cv-02962 | Dollarhyde, Monty | Dollarhyde, Monty | 28610 | Law Office of Christopher K. Johnston, LLC |
| 199 | 2:19-cv-02963 | McAfee, James | McAfee, James | 40954 | Law Office of Christopher K. Johnston, LLC |
| 200 | 2:19-cv-02964 | Clark, Dana | Clark, Dana | 40675 | Law Office of Christopher K. Johnston, LLC |
| 201 | 2:19-cv-02966 | Taylor, James | Taylor, James | 40654 | Law Office of Christopher K. Johnston, LLC |
| 202 | 2:19-cv-02967 | Royce, Karen | Royce, Karen | 40751 | Law Office of Christopher K. Johnston, LLC |
| 203 | 2:19-cv-02968 | Sexton, Dane | Sexton, Dane | 40665 | Law Office of Christopher K. Johnston, LLC |
| 204 | 2:19-cv-02970 | Baird, Darlene | Baird, Darlene | 40761 | Law Office of Christopher K. Johnston, LLC |
| 205 | 2:19-cv-02971 | Bowman, Janet | Bowman, Janet | 40941 | Law Office of Christopher K. Johnston, LLC |
| 206 | 2:19-cv-02972 | Hutton, Susan | Hutton, Susan | 40659 | Law Office of Christopher K. Johnston, LLC |
| 207 | 2:19-cv-02973 | Aubert, Deloris | Aubert, Deloris | 41827 | Law Office of Christopher K. Johnston, LLC |
| 208 | 2:19-cv-02974 | Kichline, Kathleen | Kichline, Kathleen | 40966 | Law Office of Christopher K. Johnston, LLC |
| 209 | 2:19-cv-02975 | Hardie, Jeannie C. | Hardie, Jeannie C. | 40904 | Law Office of Christopher K. Johnston, LLC |
| 210 | 2:19-cv-02979 | Flanery, Minette L. | Flanery, Minette L. | 40846 | Law Office of Christopher K. Johnston, LLC |
| 211 | 2:19-cv-02980 | Ford, Tammie | Ford, Tammie | 40685 | Law Office of Christopher K. Johnston, LLC |
| 212 | 2:19-cv-02981 | Vincent, Patricia | Vincent, Patricia | 40711 | Law Office of Christopher K. Johnston, LLC |
| 213 | 2:19-cv-02982 | Wilson, Teri | Wilson, Teri | 41000 | Law Office of Christopher K. Johnston, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 214 | 2:19-cv-02984 | Green, Robert, Jr. | Green, Robert, Jr. | 40691 | Law Office of Christopher K. Johnston, LLC |
| 215 | 2:19-cv-02985 | Loveless, Theresa | Loveless, Theresa | 40968 | Law Office of Christopher K. Johnston, LLC |
| 216 | 2:19-cv-02988 | Muhammad, Abdussalaam | Muhammad, Abdussalaam | 40786 | Law Office of Christopher K. Johnston, LLC |
| 217 | 2:19-cv-02989 | Morrow, Anges | Morrow, Anges | 40991 | Law Office of Christopher K. Johnston, LLC |
| 218 | 2:19-cv-02990 | Vasquez, Aida | Vasquez, Aida | 40875 | Law Office of Christopher K. Johnston, LLC |
| 219 | 2:19-cv-02991 | Butler, Albert | Butler, Albert | 41048 | Law Office of Christopher K. Johnston, LLC |
| 220 | 2:19-cv-02993 | Shaw, Amanda | Shaw, Amanda | 40727 | Law Office of Christopher K. Johnston, LLC |
| 221 | 2:19-cv-02994 | Beck, Amy | Beck, Amy | 41828 | Law Office of Christopher K. Johnston, LLC |
| 222 | 2:19-cv-02995 | Mendez-Ortiz, Angelita | Mendez-Ortiz, Angelita | 40861 | Law Office of Christopher K. Johnston, LLC |
| 223 | 2:19-cv-02998 | Mathews, Antoine | Mathews, Antoine | 40881 | Law Office of Christopher K. Johnston, LLC |
| 224 | 2:19-cv-03001 | Gill, Anton | Gill, Anton | 40765 | Law Office of Christopher K. Johnston, LLC |
| 225 | 2:19-cv-03005 | Kichline, Kathleen | Kichline, Kathleen | 40966 | Law Office of Christopher K. Johnston, LLC |
| 226 | 2:19-cv-03010 | Baham, Kattie | Baham, Kattie | 41879 | Law Office of Christopher K. Johnston, LLC |
| 227 | 2:19-cv-03013 | Rodriguez, Edward | Rodriguez, Edward | 41120 | Law Office of Christopher K. Johnston, LLC |
| 228 | 2:19-cv-03016 | Vega, Edwardo | Vega, Edwardo | 41872 | Law Office of Christopher K. Johnston, LLC |
| 229 | 2:19-cv-03017 | Ogilvie, Kenneth Eugene | Ogilvie, Kenneth Eugene | 40980 | Law Office of Christopher K. Johnston, LLC |
| 230 | 2:19-cv-03018 | Long, Toni | Long, Toni | 41860 | Law Office of Christopher K. Johnston, LLC |
| 231 | 2:19-cv-03019 | Marshall, Edwin, Jr. | Marshall, Edwin, Jr. | 41043 | Law Office of Christopher K. Johnston, LLC |
| 232 | 2:19-cv-03020 | Winfrey, Kenneth | Winfrey, Kenneth | 40673 | Law Office of Christopher K. Johnston, LLC |
| 233 | 2:19-cv-03021 | Hale, Elizabeth | Hale, Elizabeth | 41041 | Law Office of Christopher K. Johnston, LLC |
| 234 | 2:19-cv-03024 | Elledge, Tracey | Elledge, Tracey | 40860 | Law Office of Christopher K. Johnston, LLC |
| 235 | 2:19-cv-03026 | Leon-Mendoza, Elizabeth | Leon-Mendoza, Elizabeth | 40952 | Law Office of Christopher K. Johnston, LLC |
| 236 | 2:19-cv-03028 | Ward, Ella | Ward, Ella | 40862 | Law Office of Christopher K. Johnston, LLC |
| 237 | 2:19-cv-03029 | Johnson, Audwin | Johnson, Audwin | 23694 | Law Office of Christopher K. Johnston, LLC |
| 238 | 2:19-cv-03030 | Veal, Ellis, Jr. | Veal, Ellis, Jr. | 40873 | Law Office of Christopher K. Johnston, LLC |
| 239 | 2:19-cv-03031 | Douglas, Kim C. | Douglas, Kim C. | 40759 | Law Office of Christopher K. Johnston, LLC |
| 240 | 2:19-cv-03032 | Nolt, Kim | Richardson, Virginia Lee | 40642 | Law Office of Christopher K. Johnston, LLC |
| 241 | 2:19-cv-03033 | Grandberry, Eddie | Grandberry, Eressie | 41848 | Law Office of Christopher K. Johnston, LLC |
| 242 | 2:19-cv-03034 | Navarre-Heaton, Kim | Navarre-Heaton, Kim | 41084 | Law Office of Christopher K. Johnston, LLC |
| 243 | 2:19-cv-03035 | Johnson, Barbara A. | Johnson, Barbara A. | 40987 | Law Office of Christopher K. Johnston, LLC |
| 244 | 2:19-cv-03036 | Adams, Kimberly | Adams, Kimberly | 41037 | Law Office of Christopher K. Johnston, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 245 | 2:19-cv-03038 | Wildman, Ernest | Wildman, Ernest | 40741 | Law Office of Christopher K. Johnston, LLC |
| 246 | 2:19-cv-03039 | Henry, Wiley | Henry, Wiley | 40827 | Law Office of Christopher K. Johnston, LLC |
| 247 | 2:19-cv-03040 | Shepard, Kimberly | Shepard, Kimberly | 40839 | Law Office of Christopher K. Johnston, LLC |
| 248 | 2:19-cv-03042 | Timmons, Kristina M. | Timmons, Kristina M. | 40693 | Law Office of Christopher K. Johnston, LLC |
| 249 | 2:19-cv-03043 | Ferrell, Shane | Ferrell, Amanda | 38793 | Allen & Nolte, PLLC |
| 250 | 2:19-cv-03045 | Pirie, Benjamin | Pirie, Benjamin | 41103 | Law Office of Christopher K. Johnston, LLC |
| 251 | 2:19-cv-03046 | Fox, Mary | Fox, Mary | 38794 | Allen & Nolte, PLLC |
| 252 | 2:19-cv-03047 | Pugh, Everett | Pugh, Everett | 40920 | Law Office of Christopher K. Johnston, LLC |
| 253 | 2:19-cv-03048 | Hargrove, Lannie | Hargrove, Lannie | 40682 | Law Office of Christopher K. Johnston, LLC |
| 254 | 2:19-cv-03049 | Van Etten, James | Van Etten, Margaret | 9477 | Allen & Nolte, PLLC |
| 255 | 2:19-cv-03052 | Breland, Janice | Breland, William | 40958 | Law Office of Christopher K. Johnston, LLC |
| 256 | 2:19-cv-03054 | Brown, Larry | Brown, Larry | 40647 | Law Office of Christopher K. Johnston, LLC |
| 257 | 2:19-cv-03055 | Withrow, Patricia | Withrow, Seth | 38832 | Allen & Nolte, PLLC |
| 258 | 2:19-cv-03056 | Sirks, Larry | Sirks, Larry | 40988 | Law Office of Christopher K. Johnston, LLC |
| 259 | 2:19-cv-03060 | Cannon, William | Cannon, William | 40694 | Law Office of Christopher K. Johnston, LLC |
| 260 | 2:19-cv-03061 | Wilson, Dorothy | Wilson, Delmas | 38831 | Allen & Nolte, PLLC |
| 261 | 2:19-cv-03063 | Register, Floyd | Register, Floyd | 40758 | Law Office of Christopher K. Johnston, LLC |
| 262 | 2:19-cv-03064 | Bayton, Brandy | Bayton, Brandy | 39477 | Law Office of Christopher K. Johnston, LLC |
| 263 | 2:19-cv-03065 | Craig, Latascha | Craig, Latascha | 40850 | Law Office of Christopher K. Johnston, LLC |
| 264 | 2:19-cv-03067 | Quinn, Laura Lee | Quinn, Laura Lee | 40825 | Law Office of Christopher K. Johnston, LLC |
| 265 | 2:19-cv-03068 | Mullin, Brent | Mullin, Brent | 41040 | Law Office of Christopher K. Johnston, LLC |
| 266 | 2:19-cv-03069 | Evans, William | Evans, William | 40801 | Law Office of Christopher K. Johnston, LLC |
| 267 | 2:19-cv-03071 | Lucas, Latoya | Lucas, Latoya | 40840 | Law Office of Christopher K. Johnston, LLC |
| 268 | 2:19-cv-03072 | Forrest, Willis Andrew | Forrest, Willis Andrew | 41880 | Law Office of Christopher K. Johnston, LLC |
| 269 | 2:19-cv-03074 | Seicke, Frank | Seicke, Frank | 40715 | Law Office of Christopher K. Johnston, LLC |
| 270 | 2:19-cv-03075 | Harris, Judith | Harris, Judith | 41855 | Law Office of Christopher K. Johnston, LLC |
| 271 | 2:19-cv-03079 | Summerhayes, Elizabeth | Summerhayes, Walter | 38823 | Allen & Nolte, PLLC |
| 272 | 2:19-cv-03081 | Johnson, Frankie | Johnson, Frankie | 40833 | Law Office of Christopher K. Johnston, LLC |
| 273 | 2:19-cv-03083 | Roberts, Christopher | Roberts, Christopher | 40757 | Law Office of Christopher K. Johnston, LLC |
| 274 | 2:19-cv-03084 | Stone, Hazel Joy | Stone, Hazel Joy | 38822 | Allen & Nolte, PLLC |
| 275 | 2:19-cv-03086 | Bryan, Garda | Bryan, Garda | 41034 | Law Office of Christopher K. Johnston, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 276 | 2:19-cv-03087 | Murphy, Floyd | Murphy, Floyd | 40800 | Law Office of Christopher K. Johnston, LLC |
| 277 | 2:19-cv-03088 | Steck, Karen | Steck, Karen | 38820 | Allen & Nolte, PLLC |
| 278 | 2:19-cv-03090 | Neal, Julian | Neal, Julian | 40778 | Law Office of Christopher K. Johnston, LLC |
| 279 | 2:19-cv-03091 | Fulmer, Gerald | Fulmer, Gerald | 41059 | Law Office of Christopher K. Johnston, LLC |
| 280 | 2:19-cv-03092 | Burdette, Garry | Burdette, Garry | 40788 | Law Office of Christopher K. Johnston, LLC |
| 281 | 2:19-cv-03093 | Stein, Richard | Stein, Richard | 38821 | Allen & Nolte, PLLC |
| 282 | 2:19-cv-03094 | Sutton, Leon | Sutton, Leon | 41038 | Law Office of Christopher K. Johnston, LLC |
| 283 | 2:19-cv-03096 | Pleasant, Gary | Pleasant, Gary | 40777 | Law Office of Christopher K. Johnston, LLC |
| 284 | 2:19-cv-03098 | Iverson, Leonard | Iverson, Leonard | 40743 | Law Office of Christopher K. Johnston, LLC |
| 285 | 2:19-cv-03102 | Simmons, Leroy | Simmons, Leroy | 40974 | Law Office of Christopher K. Johnston, LLC |
| 286 | 2:19-cv-03103 | Dieudonne, Bryan | Dieudonne, Bryan | 41028 | Law Office of Christopher K. Johnston, LLC |
| 287 | 2:19-cv-03104 | Hannah, Robert | Hannah, Robert | 38798 | Allen & Nolte, PLLC |
| 288 | 2:19-cv-03105 | Tang, Gaye | Tang, Gaye | 40945 | Law Office of Christopher K. Johnston, LLC |
| 289 | 2:19-cv-03106 | Jeffries, Percy | Jeffries, Percy | 41068 | Law Office of Christopher K. Johnston, LLC |
| 290 | 2:19-cv-03108 | Hightower, Renee | Hightower, Renee | 10161 | Allen & Nolte, PLLC |
| 291 | 2:19-cv-03111 | Zelinger, Philip | Zelinger, Philip | 41030 | Law Office of Christopher K. Johnston, LLC |
| 292 | 2:19-cv-03116 | Hallowell, Robert | Hallowell, Robert | 38845 | Allen & Nolte, PLLC |
| 293 | 2:19-cv-03117 | Guidroz, Linda | Guidroz, Linda | 41114 | Law Office of Christopher K. Johnston, LLC |
| 294 | 2:19-cv-03118 | Bennett, Georgia | Bennett, Georgia | 41015 | Law Office of Christopher K. Johnston, LLC |
| 295 | 2:19-cv-03119 | Ehlers, Phyllis | Ehlers, Phyllis | 41838 | Law Office of Christopher K. Johnston, LLC |
| 296 | 2:19-cv-03120 | Ives, Linda | Ives, Linda | 40779 | Law Office of Christopher K. Johnston, LLC |
| 297 | 2:19-cv-03121 | Anderson, Priscilla | Anderson, Priscilla | 40932 | Law Office of Christopher K. Johnston, LLC |
| 298 | 2:19-cv-03122 | Shafer, Callie | Shafer, Callie | 41869 | Law Office of Christopher K. Johnston, LLC |
| 299 | 2:19-cv-03124 | Johnson, Linda | Johnson, Linda | 40995 | Law Office of Christopher K. Johnston, LLC |
| 300 | 2:19-cv-03125 | Jones, Melica | Jones, Melica | 38801 | Allen & Nolte, PLLC |
| 301 | 2:19-cv-03126 | Shorter, Gertrude | Shorter, Gertrude | 40692 | Law Office of Christopher K. Johnston, LLC |
| 302 | 2:19-cv-03127 | Stafford, Randy | Stafford, Randy | 40842 | Law Office of Christopher K. Johnston, LLC |
| 303 | 2:19-cv-03128 | Brant, Lisa | Brant, Lisa | 41017 | Law Office of Christopher K. Johnston, LLC |
| 304 | 2:19-cv-03129 | Longosky, Carl | Longosky, Carl | 40973 | Law Office of Christopher K. Johnston, LLC |
| 305 | 2:19-cv-03130 | Kelly, Karen Sue | Kelly, William | 38802 | Allen & Nolte, PLLC |
| 306 | 2:19-cv-03131 | Gragg, Lisa Jane | Gragg, Lisa Jane | 40963 | Law Office of Christopher K. Johnston, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 307 | 2:19-cv-03132 | Harris, Glenda | Harris, Glenda | 40789 | Law Office of Christopher K. Johnston, LLC |
| 308 | 2:19-cv-03133 | Hayward, Lisza | Hayward, Lisza | 40841 | Law Office of Christopher K. Johnston, LLC |
| 309 | 2:19-cv-03134 | Sam, Gregory | Sam, Gregory | 41008 | Law Office of Christopher K. Johnston, LLC |
| 310 | 2:19-cv-03136 | Epps, Lizzie W. | Epps, Lizzie W. | 40956 | Law Office of Christopher K. Johnston, LLC |
| 311 | 2:19-cv-03138 | Maldonado, Raul | Maldonado, Raul | 40674 | Law Office of Christopher K. Johnston, LLC |
| 312 | 2:19-cv-03139 | Scott, Lodisha | Scott, Lodisha | 40960 | Law Office of Christopher K. Johnston, LLC |
| 313 | 2:19-cv-03140 | Powells, Gwendolyn | Powells, Gwendolyn | 41096 | Law Office of Christopher K. Johnston, LLC |
| 314 | 2:19-cv-03142 | Ironside, Lois A. | Ironside, Lois A. | 40950 | Law Office of Christopher K. Johnston, LLC |
| 315 | 2:19-cv-03145 | Brown, Harvey, II | Brown, Harvey, II | 41029 | Law Office of Christopher K. Johnston, LLC |
| 316 | 2:19-cv-03146 | Tyson, Lois | Tyson, Lois | 40901 | Law Office of Christopher K. Johnston, LLC |
| 317 | 2:19-cv-03147 | Weaver, Rebecca | Weaver, Rebecca | 40662 | Law Office of Christopher K. Johnston, LLC |
| 318 | 2:19-cv-03148 | Jones, Carol | Jones, Carol | 40955 | Law Office of Christopher K. Johnston, LLC |
| 319 | 2:19-cv-03149 | Caldwell, Hattie | Caldwell, Hattie | 40914 | Law Office of Christopher K. Johnston, LLC |
| 320 | 2:19-cv-03155 | Morabito, Janina | Marohn, Catherine | 2136 | Allen & Nolte, PLLC |
| 321 | 2:19-cv-03156 | Curtis, Janice | Curtis, Richard | 41112 | Law Office of Christopher K. Johnston, LLC |
| 322 | 2:19-cv-03161 | Mestas, Charlene | Hare, Hugh, Jr. | 40790 | Law Office of Christopher K. Johnston, LLC |
| 323 | 2:19-cv-03162 | Dean, Lynda | Dean, Lynda | 41073 | Law Office of Christopher K. Johnston, LLC |
| 324 | 2:19-cv-03163 | Owen, Lawrence | Owen, Lawrence | 38809 | Allen & Nolte, PLLC |
| 325 | 2:19-cv-03164 | Cuyler, Carolyn | Cuyler, Carolyn | 40961 | Law Office of Christopher K. Johnston, LLC |
| 326 | 2:19-cv-03166 | Sanford, Icilda | Sanford, Icilda | 40650 | Law Office of Christopher K. Johnston, LLC |
| 327 | 2:19-cv-03167 | Montgomery, Malcolm, Jr. | Montgomery, Malcolm, Jr. | 40683 | Law Office of Christopher K. Johnston, LLC |
| 328 | 2:19-cv-03168 | Pawlikowski, Eugenia | Pawlikowski, John | 38811 | Allen & Nolte, PLLC |
| 329 | 2:19-cv-03169 | Dodson, Malik | Dodson, Malik | 41063 | Law Office of Christopher K. Johnston, LLC |
| 330 | 2:19-cv-03171 | Wallis, Richard W., Jr. | Wallis, Richard W., Jr. | 40887 | Law Office of Christopher K. Johnston, LLC |
| 331 | 2:19-cv-03173 | Roach, Mary | Roach, Mary | 38814 | Allen & Nolte, PLLC |
| 332 | 2:19-cv-03174 | Gardner, Carolyn | Gardner, Carolyn | 40660 | Law Office of Christopher K. Johnston, LLC |
| 333 | 2:19-cv-03176 | Purley-Ball, Marcia | Purley-Ball, Marcia | 41003 | Law Office of Christopher K. Johnston, LLC |
| 334 | 2:19-cv-03177 | Robinson, Joyce | Robinson, Joyce | 7872 | Allen & Nolte, PLLC |
| 335 | 2:19-cv-03179 | Roddey, Sheila | Williams, Della | 38829 | Allen & Nolte, PLLC |
| 336 | 2:19-cv-03180 | Ruch, Cathy | Ruch, Cathy | 41867 | Law Office of Christopher K. Johnston, LLC |
| 337 | 2:19-cv-03182 | Anderson, Larry | Anderson, Jackie | 40791 | Law Office of Christopher K. Johnston, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 338 | 2:19-cv-03183 | Romero, Norma | Romero, Norma | 38817 | Allen & Nolte, PLLC |
| 339 | 2:19-cv-03185 | Waples, Rita | Waples, Rita | 41046 | Law Office of Christopher K. Johnston, LLC |
| 340 | 2:19-cv-03188 | Williams, Cathy | Williams, Cathy | 40816 | Law Office of Christopher K. Johnston, LLC |
| 341 | 2:19-cv-03189 | Waller, Mariea | Waller, Mariea | 40813 | Law Office of Christopher K. Johnston, LLC |
| 342 | 2:19-cv-03191 | Brooks, Jacqueline M. | Brooks, Jacqueline M. | 40900 | Law Office of Christopher K. Johnston, LLC |
| 343 | 2:19-cv-03192 | Matthews, Robert A. | Matthews, Robert A. | 41882 | Law Office of Christopher K. Johnston, LLC |
| 344 | 2:19-cv-03193 | Shipley, Robbi | Green, Annie (2 - TX) | 38797 | Allen & Nolte, PLLC |
| 345 | 2:19-cv-03194 | Kent, Charles E. | Kent, Charles E. | 40996 | Law Office of Christopher K. Johnston, LLC |
| 346 | 2:19-cv-03196 | Slocum, Gary | Slocum, Patricia | 38819 | Allen & Nolte, PLLC |
| 347 | 2:19-cv-03197 | Soto, Mario | Soto, Mario | 40820 | Law Office of Christopher K. Johnston, LLC |
| 348 | 2:19-cv-03199 | Hornbuckle, Savannah | Ward, Timothy | 38827 | Allen & Nolte, PLLC |
| 349 | 2:19-cv-03200 | Walls, Tyron | Walls, Roberta | 40957 | Law Office of Christopher K. Johnston, LLC |
| 350 | 2:19-cv-03201 | Baldwin, James | Baldwin, James | 41039 | Law Office of Christopher K. Johnston, LLC |
| 351 | 2:19-cv-03203 | Harris, Charles | Harris, Charles | 40796 | Law Office of Christopher K. Johnston, LLC |
| 352 | 2:19-cv-03204 | Hardy, Patricia | Hardy, James | 41854 | Law Office of Christopher K. Johnston, LLC |
| 353 | 2:19-cv-03205 | Weeden, Mark | Weeden, Mark | 40998 | Law Office of Christopher K. Johnston, LLC |
| 354 | 2:19-cv-03206 | Vandasselaar, Marlin | Vandasselaar, Marlin | 40684 | Law Office of Christopher K. Johnston, LLC |
| 355 | 2:19-cv-03207 | Johns, Twila | Johns, James, Jr. | 40792 | Law Office of Christopher K. Johnston, LLC |
| 356 | 2:19-cv-03209 | Krokroskia, Charles | Krokroskia, Charles | 40747 | Law Office of Christopher K. Johnston, LLC |
| 357 | 2:19-cv-03210 | Levy, James | Levy, James | 40885 | Law Office of Christopher K. Johnston, LLC |
| 358 | 2:19-cv-03211 | Oliver, Marth | Oliver, Marth | 40976 | Law Office of Christopher K. Johnston, LLC |
| 359 | 2:19-cv-03212 | Ortega, Roberto | Ortega, Roberto | 40933 | Law Office of Christopher K. Johnston, LLC |
| 360 | 2:19-cv-03213 | Kemp, Charles Richard | Kemp, Charles Richard | 40909 | Law Office of Christopher K. Johnston, LLC |
| 361 | 2:19-cv-03216 | Martin, James | Martin, James | 40742 | Law Office of Christopher K. Johnston, LLC |
| 362 | 2:19-cv-03217 | Yost, Martha | Yost, Martha | 40008 | Law Office of Christopher K. Johnston, LLC |
| 363 | 2:19-cv-03221 | Pope, Dorothy | Pope, James | 40730 | Law Office of Christopher K. Johnston, LLC |
| 364 | 2:19-cv-03223 | Turner, Charnell | Turner, Charnell | 40949 | Law Office of Christopher K. Johnston, LLC |
| 365 | 2:19-cv-03224 | Norman, Ronald | Norman, Ronald | 40852 | Law Office of Christopher K. Johnston, LLC |
| 366 | 2:19-cv-03225 | Guy,  Mary Rita | Guy,  Mary Rita | 40902 | Law Office of Christopher K. Johnston, LLC |
| 367 | 2:19-cv-03226 | Lopez, Cheri | Lopez, Cheri | 40797 | Law Office of Christopher K. Johnston, LLC |
| 368 | 2:19-cv-03227 | Sills, James, Sr. | Sills, James, Sr. | 40962 | Law Office of Christopher K. Johnston, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 369 | 2:19-cv-03228 | White, Mary | White, Mary | 40724 | Law Office of Christopher K. Johnston, LLC |
| 370 | 2:19-cv-03229 | Sullivan, Sandra | Sullivan, Sandra | 40834 | Law Office of Christopher K. Johnston, LLC |
| 371 | 2:19-cv-03230 | Gale, Ronita | Gale, Ronita | 41031 | Law Office of Christopher K. Johnston, LLC |
| 372 | 2:19-cv-03233 | Dempsey, Christopher, Sr. | Dempsey, Christopher, Sr. | 40771 | Law Office of Christopher K. Johnston, LLC |
| 373 | 2:19-cv-03234 | Ross, Rusty L. | Ross, Rusty L. | 40908 | Law Office of Christopher K. Johnston, LLC |
| 374 | 2:19-cv-03236 | Poje, Christopher | Poje, Christopher | 41016 | Law Office of Christopher K. Johnston, LLC |
| 375 | 2:19-cv-03237 | Richards, Ryan | Richards, Ryan | 40668 | Law Office of Christopher K. Johnston, LLC |
| 376 | 2:19-cv-03238 | White, Samaria | White, Samaria | 41875 | Law Office of Christopher K. Johnston, LLC |
| 377 | 2:19-cv-03240 | Simmons, Samuel | Simmons, Samuel | 40872 | Law Office of Christopher K. Johnston, LLC |
| 378 | 2:19-cv-03241 | Low, Clarice | Low, Clarice | 40866 | Law Office of Christopher K. Johnston, LLC |
| 379 | 2:19-cv-03242 | Baker, Scott | Baker, Scott | 40929 | Law Office of Christopher K. Johnston, LLC |
| 380 | 2:19-cv-03243 | Irvin, Sharon | Irvin, Sharon | 41027 | Law Office of Christopher K. Johnston, LLC |
| 381 | 2:19-cv-03244 | Coleman, Clarissa | Coleman, Clarissa | 40701 | Law Office of Christopher K. Johnston, LLC |
| 382 | 2:19-cv-03245 | Martin, Sharon | Martin, Sharon | 41101 | Law Office of Christopher K. Johnston, LLC |
| 383 | 2:19-cv-03247 | Mason, Shawn | Mason, Shawn | 40810 | Law Office of Christopher K. Johnston, LLC |
| 384 | 2:19-cv-03248 | Rock, Shawn | Rock, Shawn | 40768 | Law Office of Christopher K. Johnston, LLC |
| 385 | 2:19-cv-03251 | Roberts, Crystal | Roberts, Crystal | 41866 | Law Office of Christopher K. Johnston, LLC |
| 386 | 2:19-cv-03252 | McNeil, Sheneitha L. | McNeil, Sheneitha L. | 40849 | Law Office of Christopher K. Johnston, LLC |
| 387 | 2:19-cv-03253 | Fontenot, Cynthia | Fontenot, Cynthia | 41841 | Law Office of Christopher K. Johnston, LLC |
| 388 | 2:19-cv-03254 | Gustafson, Sherie | Gustafson, Sherie | 41057 | Law Office of Christopher K. Johnston, LLC |
| 389 | 2:19-cv-03256 | Taylor, Crystal | Taylor, Crystal | 40720 | Law Office of Christopher K. Johnston, LLC |
| 390 | 2:19-cv-03257 | Helms, Shirley B. | Helms, Shirley B. | 40985 | Law Office of Christopher K. Johnston, LLC |
| 391 | 2:19-cv-03259 | Humes, Shirley | Humes, Shirley | 40740 | Law Office of Christopher K. Johnston, LLC |
| 392 | 2:19-cv-03261 | Guerin, Stacy | Guerin, Stacy | 40832 | Law Office of Christopher K. Johnston, LLC |
| 393 | 2:19-cv-03263 | Wood, Dale | Wood, Dale | 40817 | Law Office of Christopher K. Johnston, LLC |
| 394 | 2:19-cv-03264 | Nick, Donna | Nick, Phillip | 40703 | Law Office of Christopher K. Johnston, LLC |
| 395 | 2:19-cv-03265 | Keet, Maureen | Keet, Maureen | 41859 | Law Office of Christopher K. Johnston, LLC |
| 396 | 2:19-cv-03267 | Ways, Melinda | Ways, Melinda | 40898 | Law Office of Christopher K. Johnston, LLC |
| 397 | 2:19-cv-03268 | Davis, Melissa | Davis, Melissa | 40728 | Law Office of Christopher K. Johnston, LLC |
| 398 | 2:19-cv-03269 | Horne, Mellanie | Horne, Mellanie | 41026 | Law Office of Christopher K. Johnston, LLC |
| 399 | 2:19-cv-03270 | Hill, Mendy | Hill, Mendy | 40824 | Law Office of Christopher K. Johnston, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 400 | 2:19-cv-03273 | Congdon, Michael | Congdon, Michael | 41055 | Law Office of Christopher K. Johnston, LLC |
| 401 | 2:19-cv-03275 | Lynn, Gail | Lynn, Gail | 28828 | Kelley & Ferraro LLP |
| 402 | 2:19-cv-03276 | Sims, Ronda | Sims, Ronda | 30862 | Tor Hoerman Law LLC |
| 403 | 2:19-cv-03277 | Beebe, Donald Joseph | Beebe, Donald Joseph | 40104 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 404 | 2:19-cv-03278 | Barron, James | Barron, James | 40072 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 405 | 2:19-cv-03279 | Lofton, Annie | Lofton, Annie | 40110 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 406 | 2:19-cv-03281 | Allen, Manuel | Allen, Manuel | 28899 | Milstein Jackson Fairchild & Wade, LLP |
| 407 | 2:19-cv-03282 | Benematti, Michael | Benematti, Michael | 40054 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 408 | 2:19-cv-03284 | Mahammitt, Earl Jerry, Jr. | Mahammitt, Earl Jerry, Jr. | 40126 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 409 | 2:19-cv-03285 | Brailey, Mary Sue | Brailey, Mary Sue | 40080 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 410 | 2:19-cv-03286 | Mattox, Saundra | Mattox, Saundra | 41444 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 411 | 2:19-cv-03287 | Morse, William | Morse, William | 29134 | Fears Nachawati, PLLC |
| 412 | 2:19-cv-03288 | McBryde, Ernestine | McBryde, Ernestine | 40106 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 413 | 2:19-cv-03289 | Smith, James | Smith, James | 40971 | Law Office of Christopher K. Johnston, LLC |
| 414 | 2:19-cv-03292 | Dover, Edwin | Dover, Edwin | 40023 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 415 | 2:19-cv-03293 | Twine, Willie Lee | Twine, Willie Lee | 38700 | Murray Law Firm |
| 416 | 2:19-cv-03294 | Tobar, Bernarda | Tobar, Bernarda | 40022 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 417 | 2:19-cv-03295 | Culbreth, Toyanne D. | Culbreth, Toyanne D. | 40083 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 418 | 2:19-cv-03296 | Taylor, Jimmy L. | Taylor, Jimmy L. | 38699 | Murray Law Firm |
| 419 | 2:19-cv-03297 | Freeman, Michael Dewa | Freeman, Michael Dewa | 40907 | Law Office of Christopher K. Johnston, LLC |
| 420 | 2:19-cv-03298 | Dove, Gregory | Dove, Gregory | 40067 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 421 | 2:19-cv-03299 | Driessen, Stephanie | Driessen, Stephanie | 40082 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 422 | 2:19-cv-03300 | Griffith, Mark | Griffith, Mark | 28573 | The Law Office of L. Paul Mankin |
| 423 | 2:19-cv-03301 | Farrand, Michael | Farrand, Michael | 40776 | Law Office of Christopher K. Johnston, LLC |
| 424 | 2:19-cv-03302 | Duskin, Ken | Duskin, Ken | 40075 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 425 | 2:19-cv-03304 | Farrar, Michael | Farrar, Michael | 40729 | Law Office of Christopher K. Johnston, LLC |
| 426 | 2:19-cv-03305 | Mortimer, William | Mortimer, William | 40034 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 427 | 2:19-cv-03307 | Gagliano, John C. | Gagliano, John C. | 40069 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 428 | 2:19-cv-03308 | Harrison, Catherine | Harrison, Catherine | 33461 | McGartland Law Firm, PLLC |
| 429 | 2:19-cv-03309 | Mehagan, Michael | Mehagan, Michael | 40799 | Law Office of Christopher K. Johnston, LLC |
| 430 | 2:19-cv-03310 | Johnson, George | Johnson, George | 38698 | Murray Law Firm |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 431 | 2:19-cv-03311 | Roberts, Willie | Roberts, Willie | 40049 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 432 | 2:19-cv-03312 | Luna, Janet | Luna, Janet | 41012 | Law Office of Christopher K. Johnston, LLC |
| 433 | 2:19-cv-03313 | Pavelko, Michael | Pavelko, Michael | 41864 | Law Office of Christopher K. Johnston, LLC |
| 434 | 2:19-cv-03314 | Schoen, Robert | Schoen, Robert | 40045 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 435 | 2:19-cv-03316 | Bessick, Steven | Bessick, Steven | 41058 | Law Office of Christopher K. Johnston, LLC |
| 436 | 2:19-cv-03317 | Martel, Robert P., Sr. | Martel, Robert P., Sr. | 40065 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 437 | 2:19-cv-03318 | Washington, Emma | Washington, Emma | 40016 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 438 | 2:19-cv-03320 | Appiarius, Dorothy | Appiarius, Dorothy | 30268 | Fears Nachawati, PLLC |
| 439 | 2:19-cv-03321 | Tyson, Michael | Tyson, Michael | 41056 | Law Office of Christopher K. Johnston, LLC |
| 440 | 2:19-cv-03322 | Davis, Sarah | Davis, Sarah | 39042 | Fears Nachawati, PLLC |
| 441 | 2:19-cv-03323 | Woodson, Gwendolyn I. | Woodson, Gwendolyn I. | 40006 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 442 | 2:19-cv-03325 | Tveir, Miriam | Tveir, Miriam | 40766 | Law Office of Christopher K. Johnston, LLC |
| 443 | 2:19-cv-03326 | Lavalle, Thomas M. | Lavalle, Thomas M. | 26015 | Spiros Law, PC |
| 444 | 2:19-cv-03328 | Hall, Janice | Hall, Janice | 41853 | Law Office of Christopher K. Johnston, LLC |
| 445 | 2:19-cv-03329 | Quinlan, Bonnie | Quinlan, Robert T. | 40179 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 446 | 2:19-cv-03330 | Dixon, Nancy | Dixon, Nancy | 40992 | Law Office of Christopher K. Johnston, LLC |
| 447 | 2:19-cv-03331 | Barber, Denise | Barber, Robert | 28891 | Seaton & Bates, PLLC |
| 448 | 2:19-cv-03332 | Wiggins, Janice | Wiggins, Janice | 40808 | Law Office of Christopher K. Johnston, LLC |
| 449 | 2:19-cv-03334 | Yeager, Daniel | Yeager, Daniel | 40911 | Law Office of Christopher K. Johnston, LLC |
| 450 | 2:19-cv-03335 | Roach, Jane | Roach, Richard | 29233 | Fears Nachawati, PLLC |
| 451 | 2:19-cv-03336 | Lowe, Neferitti | Lowe, Neferitti | 40806 | Law Office of Christopher K. Johnston, LLC |
| 452 | 2:19-cv-03338 | Dusch, Darlene | Dusch, Darlene | 40805 | Law Office of Christopher K. Johnston, LLC |
| 453 | 2:19-cv-03339 | Singleton, George | Singleton, George | 28654 | The Law Office of L. Paul Mankin |
| 454 | 2:19-cv-03341 | Costales, Neil | Costales, Neil | 40899 | Law Office of Christopher K. Johnston, LLC |
| 455 | 2:19-cv-03343 | Robles, Louis | Robles, Louis | 41621 | Johnson Law Group |
| 456 | 2:19-cv-03344 | Gillie, David, Sr. | Gillie, David, Sr. | 41846 | Law Office of Christopher K. Johnston, LLC |
| 457 | 2:19-cv-03345 | Cramer, Evan | Cramer, Susan | 30703 | Laborde Earles Law Firm LLC |
| 458 | 2:19-cv-03347 | Martinez, Nina | Martinez, Nina | 40928 | Law Office of Christopher K. Johnston, LLC |
| 459 | 2:19-cv-03348 | Brown, Donald | Watson, Virginia | 32313 | Baron & Budd, PC |
| 460 | 2:19-cv-03350 | Mitchell, Raymond | Mitchell, Raymond | 29850 | Fears Nachawati, PLLC |
| 461 | 2:19-cv-03351 | Johnson, Diane | Johnson, Albin | 31853 | The Potts Law Firm, LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 462 | 2:19-cv-03352 | Shepherd, Steven | Shepherd, Steven | 40937 | Law Office of Christopher K. Johnston, LLC |
| 463 | 2:19-cv-03353 | Falco, Mike | Falco, Mike | 28558 | The Law Office of L. Paul Mankin |
| 464 | 2:19-cv-03354 | Maguire, David | Maguire, David | 40925 | Law Office of Christopher K. Johnston, LLC |
| 465 | 2:19-cv-03357 | Ross, Bill | Ross, Bill | 29889 | Fears Nachawati, PLLC |
| 466 | 2:19-cv-03360 | Gilbert, Janice | Gilbert, Noella | 40767 | Law Office of Christopher K. Johnston, LLC |
| 467 | 2:19-cv-03361 | Bush, Jeffrey F. | Bush, Jeffrey F. | 40893 | Law Office of Christopher K. Johnston, LLC |
| 468 | 2:19-cv-03362 | Neely, Christine | Neely, Christine | 30385 | Morris Law Firm |
| 469 | 2:19-cv-03364 | James, Jeffrey | James, Jeffrey | 41006 | Law Office of Christopher K. Johnston, LLC |
| 470 | 2:19-cv-03365 | Miller, William | Miller, William | 30079 | Fears Nachawati, PLLC |
| 471 | 2:19-cv-03367 | Wyers, Norman | Wyers, Norman | 40969 | Law Office of Christopher K. Johnston, LLC |
| 472 | 2:19-cv-03368 | Penfold, Jeffrey | Penfold, Jeffrey | 40787 | Law Office of Christopher K. Johnston, LLC |
| 473 | 2:19-cv-03370 | Hooker, Sandra | Hooker, Sandra | 30389 | Law Office of Christopher K. Johnston, LLC |
| 474 | 2:19-cv-03372 | Doswell, Diana | Doswell, Diana | 30397 | Morris Law Firm |
| 475 | 2:19-cv-03400 | Woodruff, Deana | Woodruff, Josephine | 30408 | Morris Law Firm |
| 476 | 2:19-cv-03409 | Helms, Jennifer | Helms, Jennifer | 41053 | Law Office of Christopher K. Johnston, LLC |
| 477 | 2:19-cv-03410 | Nitz, Jennifer | Nitz, Jennifer | 41035 | Law Office of Christopher K. Johnston, LLC |
| 478 | 2:19-cv-03411 | Ross, Susan | Ross, Susan | 40912 | Law Office of Christopher K. Johnston, LLC |
| 479 | 2:19-cv-03412 | Harrison, Wilhelmina B. | Harrison, Wilhelmina B. | 29842 | Fears Nachawati, PLLC |
| 480 | 2:19-cv-03415 | Wells, Howard | Wells, Vicki | 41874 | Law Office of Christopher K. Johnston, LLC |
| 481 | 2:19-cv-03417 | Bernard, Suzanne Marie | Bernard, Suzanne Marie | 40847 | Law Office of Christopher K. Johnston, LLC |
| 482 | 2:19-cv-03419 | Russell, Henry | Russell, Henry | 28884 | Seaton & Bates, PLLC |
| 483 | 2:19-cv-03420 | Hall, Sylvia | Hall, Sylvia | 40917 | Law Office of Christopher K. Johnston, LLC |
| 484 | 2:19-cv-03421 | Gatti, Pamala | Gatti, Pamala | 39080 | Fears Nachawati, PLLC |
| 485 | 2:19-cv-03424 | Smith, Tamara | Smith, Tamara | 40859 | Law Office of Christopher K. Johnston, LLC |
| 486 | 2:19-cv-03425 | Lepadatu, Adriana | Lepadatu, Adriana | 30031 | Fears Nachawati, PLLC |
| 487 | 2:19-cv-03426 | Newkirk, Betty | Newkirk, Leland Dean | 38261 | Andre' P. LaPlace; Cunard Law Firm |
| 488 | 2:19-cv-03427 | Berg, Lawrence | Berg, Lawrence | 37494 | The Levensten Law Firm, PC |
| 489 | 2:19-cv-03433 | Walkinshaw, Thea | Walkinshaw, Thea | 41071 | Law Office of Christopher K. Johnston, LLC |
| 490 | 2:19-cv-03435 | Gemmell, Kathleen | Gemmell, Kathleen | 29815 | Fears Nachawati, PLLC |
| 491 | 2:19-cv-03436 | Duplantis, Jerrlyn | Duplantis, Jerrlyn | 41399 | Law Office of Christopher K. Johnston, LLC |
| 492 | 2:19-cv-03437 | Empfield, Theresa | Empfield, Theresa | 41065 | Law Office of Christopher K. Johnston, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 493 | 2:19-cv-03438 | Farmer, Lillian | Farmer, Lillian | 39106 | Fears Nachawati, PLLC |
| 494 | 2:19-cv-03439 | Wetzel, Thiele | Wetzel, Thiele | 40795 | Law Office of Christopher K. Johnston, LLC |
| 495 | 2:19-cv-03440 | Vinson, David, Sr. | Vinson, David, Sr. | 40739 | Law Office of Christopher K. Johnston, LLC |
| 496 | 2:19-cv-03444 | Breeden-Akers, Claudette | Akers, Thomas | 40712 | Law Office of Christopher K. Johnston, LLC |
| 497 | 2:19-cv-03445 | Champney, Virginia | Champney, Virginia | 29593 | Fears Nachawati, PLLC |
| 498 | 2:19-cv-03446 | Ross, Thomas E. | Ross, Thomas E. | 40970 | Law Office of Christopher K. Johnston, LLC |
| 499 | 2:19-cv-03448 | Fry, Thomas | Fry, Thomas | 40713 | Law Office of Christopher K. Johnston, LLC |
| 500 | 2:19-cv-03450 | Powe, Lucette A. | Powe, James A. | 31142 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 501 | 2:19-cv-03451 | Gessler, Thomas, Sr. | Gessler, Thomas, Sr. | 41844 | Law Office of Christopher K. Johnston, LLC |
| 502 | 2:19-cv-03452 | Griggs, Davion | Griggs, Davion | 41849 | Law Office of Christopher K. Johnston, LLC |
| 503 | 2:19-cv-03456 | Hussey, Mary | Hussey, Fred | 30866 | Bernstein Liebhard LLP |
| 504 | 2:19-cv-03457 | Lee, Betty | Lee, Dean | 41011 | Law Office of Christopher K. Johnston, LLC |
| 505 | 2:19-cv-03459 | James, Gwendolyn | James, Jesse Allen | 41858 | Law Office of Christopher K. Johnston, LLC |
| 506 | 2:19-cv-03460 | Smith, Myron | Smith, Myron | 31003 | Ashcraft & Gerel, LLP |
| 507 | 2:19-cv-03461 | Sabiston, Thomas | Sabiston, Thomas | 40918 | Law Office of Christopher K. Johnston, LLC |
| 508 | 2:19-cv-03462 | Colvin, LaVerne | Colvin, LaVerne | 29371 | Fears Nachawati, PLLC |
| 509 | 2:19-cv-03463 | Welch, Melissa | Sides, Thomas | 40641 | Law Office of Christopher K. Johnston, LLC |
| 510 | 2:19-cv-03464 | Burchette, Ivory | Burchette, Ivory | 29132 | Fears Nachawati, PLLC |
| 511 | 2:19-cv-03470 | Skinner, Thomas | Skinner, Thomas | 41870 | Law Office of Christopher K. Johnston, LLC |
| 512 | 2:19-cv-03471 | Kennedy, Burke | Kennedy, Debbie | 30867 | Bernstein Liebhard LLP |
| 513 | 2:19-cv-03472 | Morris, Christy | Morris, Christy | 39031 | Fears Nachawati, PLLC |
| 514 | 2:19-cv-03473 | Dusenbury, Richard | Dusenbury, Richard | 30981 | Ashcraft & Gerel, LLP |
| 515 | 2:19-cv-03474 | Townsend, Thomas, II | Townsend, Thomas, II | 40935 | Law Office of Christopher K. Johnston, LLC |
| 516 | 2:19-cv-03475 | Sheehan, Steven | Sheehan, Steven | 28887 | Seaton & Bates, PLLC |
| 517 | 2:19-cv-03479 | Copeland, Tiffany | Copeland, Tiffany | 40646 | Law Office of Christopher K. Johnston, LLC |
| 518 | 2:19-cv-03480 | Baney, Michael | Baney, Michael | 28894 | Seaton & Bates, PLLC |
| 519 | 2:19-cv-03482 | Scarborough, Robert | Scarborough, Robert | 41623 | Johnson Law Group |
| 520 | 2:19-cv-03484 | Bowens, Tikia | Bowens, Tikia | 40798 | Law Office of Christopher K. Johnston, LLC |
| 521 | 2:19-cv-03485 | Rizer, Elsie B. | Rizer, Elsie B. | 28861 | Spiros Law, PC |
| 522 | 2:19-cv-03486 | Dozzo, Mario | Dozzo, Mario | 30929 | Miller Weisbrod, LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 523 | 2:19-cv-03487 | Davis, Delicia | Davis, Delicia | 40783 | Law Office of Christopher K. Johnston, LLC |
| 524 | 2:19-cv-03490 | McCaghren, Dedra | McCaghren, Dedra | 28905 | Seaton & Bates, PLLC |
| 525 | 2:19-cv-03492 | Busse, Jennifer | Busse, Jennifer | 30977 | Ashcraft & Gerel, LLP |
| 526 | 2:19-cv-03497 | Davis, Timothy | Davis, Timothy | 41835 | Law Office of Christopher K. Johnston, LLC |
| 527 | 2:19-cv-03498 | Da Costa, Conrad G. | Da Costa, Conrad G. | 31144 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 528 | 2:19-cv-03501 | Dose, Jill | Dose, Jill | 40784 | Law Office of Christopher K. Johnston, LLC |
| 529 | 2:19-cv-03503 | Baum, Barbara | Baum, Barbara | 30504 | Laborde Earles Law Firm LLC |
| 530 | 2:19-cv-03504 | Taylor, Ophelia | Taylor, Ophelia | 40661 | Law Office of Christopher K. Johnston, LLC |
| 531 | 2:19-cv-03505 | Brown, Jeffrey J. | Brown, Jeffrey J. | 38641 | Kenny & Kenny, PLLC |
| 532 | 2:19-cv-03506 | Strange, Denise | Strange, Denise | 40871 | Law Office of Christopher K. Johnston, LLC |
| 533 | 2:19-cv-03507 | Bishop, Jimmy | Bishop, Jimmy | 40723 | Law Office of Christopher K. Johnston, LLC |
| 534 | 2:19-cv-03510 | Watt, Orlanthia D. | Watt, Orlanthia D. | 40990 | Law Office of Christopher K. Johnston, LLC |
| 535 | 2:19-cv-03511 | Morgan, Steve | Morgan, Steve | 29480 | Fears Nachawati, PLLC |
| 536 | 2:19-cv-03512 | Jones, Harley | Jones, Harley | 29904 | Fears Nachawati, PLLC |
| 537 | 2:19-cv-03514 | Stowers, Dennis | Stowers, Dennis | 40916 | Law Office of Christopher K. Johnston, LLC |
| 538 | 2:19-cv-03515 | Faust, Joan | Faust, Joan | 40785 | Law Office of Christopher K. Johnston, LLC |
| 539 | 2:19-cv-03516 | Miller, Owen | Miller, Owen | 40645 | Law Office of Christopher K. Johnston, LLC |
| 540 | 2:19-cv-03517 | Brown, Helen | Brown, Helen | 37749 | Douglas & London, PC |
| 541 | 2:19-cv-03519 | Bevins, Paul | Bevins, Paul | 30675 | Laborde Earles Law Firm LLC |
| 542 | 2:19-cv-03522 | Jones, Pamela | Jones, Pamela | 40895 | Law Office of Christopher K. Johnston, LLC |
| 543 | 2:19-cv-03524 | Brown, Sally-Ann | Brown, Sally-Ann | 37784 | Douglas & London, PC |
| 544 | 2:19-cv-03526 | Paoletto, August | Paoletto, Bertha | 39332 | Tamari Law Group, LLC |
| 545 | 2:19-cv-03528 | Turley, Michael R. | Turley, Michael R. | 30036 | Fears Nachawati, PLLC |
| 546 | 2:19-cv-03530 | Brye, Grady | Brye, Grady | 37780 | Douglas & London, PC |
| 547 | 2:19-cv-03531 | Hammett, Patricia | Hammett, Patricia | 40896 | Law Office of Christopher K. Johnston, LLC |
| 548 | 2:19-cv-03532 | West, Rene | West, James | 30969 | Brown and Crouppen, PC |
| 549 | 2:19-cv-03533 | Day, Shannon | Day, Shannon | 28912 | Seaton & Bates, PLLC |
| 550 | 2:19-cv-03535 | Abdala, Antonio | Abdala, Antonio | 39205 | Fears Nachawati, PLLC |
| 551 | 2:19-cv-03538 | Brathwaite, Cecilia | Brathwaite, Cecilia | 30367 | Fears Nachawati, PLLC |
| 552 | 2:19-cv-03540 | Lomax, Gary | Lomax, Gary | 31196 | Brown and Crouppen, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 553 | 2:19-cv-03541 | Eaton, Beryle | Eaton, Beryle | 28923 | Seaton & Bates, PLLC |
| 554 | 2:19-cv-03543 | Kryceski, Joanna | Kryceski, Joanna | 40704 | Law Office of Christopher K. Johnston, LLC |
| 555 | 2:19-cv-03544 | Waymire, Robert | Waymire, Robert | 41624 | Johnson Law Group |
| 556 | 2:19-cv-03545 | Keyes, Patricia | Keyes, Patricia | 41045 | Law Office of Christopher K. Johnston, LLC |
| 557 | 2:19-cv-03547 | Jennings, Edward | Jennings, Edward | 31165 | Brown and Crouppen, PC |
| 558 | 2:19-cv-03548 | Lyles, Dennis | Lyles, Dennis | 41005 | Law Office of Christopher K. Johnston, LLC |
| 559 | 2:19-cv-03549 | Weston, Robin | Weston, Robin | 30368 | Fears Nachawati, PLLC |
| 560 | 2:19-cv-03550 | Baldwin, Tina | Baldwin, Tina | 40709 | Law Office of Christopher K. Johnston, LLC |
| 561 | 2:19-cv-03552 | Bean, Carol | Bean, Carol | 30575 | Laborde Earles Law Firm LLC |
| 562 | 2:19-cv-03553 | Brennan, George | Brennan, George | 28937 | Seaton & Bates, PLLC |
| 563 | 2:19-cv-03554 | Dooley, Patrick | Dooley, Patrick | 40809 | Law Office of Christopher K. Johnston, LLC |
| 564 | 2:19-cv-03555 | Adamse, Allan | Wilson, Gisela | 31233 | Brown and Crouppen, PC |
| 565 | 2:19-cv-03556 | Vogel, James E. | Vogel, James E. | 31143 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 566 | 2:19-cv-03557 | Reilley, Jodie | Reilley, Jodie | 41865 | Law Office of Christopher K. Johnston, LLC |
| 567 | 2:19-cv-03558 | Abney, Kenneth | Abney, Kenneth | 30369 | Fears Nachawati, PLLC |
| 568 | 2:19-cv-03559 | Craighead, Grace | Craighead, Grace | 30536 | Laborde Earles Law Firm LLC |
| 569 | 2:19-cv-03562 | Fazio, Patsy S. | Fazio, Patsy S. | 40951 | Law Office of Christopher K. Johnston, LLC |
| 570 | 2:19-cv-03563 | White, Ethel | White, Ethel | 28913 | Seaton & Bates, PLLC |
| 571 | 2:19-cv-03564 | Young, James | Young, James | 30370 | Fears Nachawati, PLLC |
| 572 | 2:19-cv-03565 | Abbatuan, Frances | Abbatuan, Inocencio | 38932 | Fears Nachawati, PLLC |
| 573 | 2:19-cv-03568 | Pietrantonio, Joe | Pietrantonio, Joe | 40858 | Law Office of Christopher K. Johnston, LLC |
| 574 | 2:19-cv-03569 | Pool, Christie | Pool, Harry | 41625 | Johnson Law Group |
| 575 | 2:19-cv-03570 | Rygg, Sonja | Kleen, Karen | 30364 | Fears Nachawati, PLLC |
| 576 | 2:19-cv-03574 | Reid, Peter | Reid, Peter | 30271 | Fears Nachawati, PLLC |
| 577 | 2:19-cv-03576 | Soucy, Joe | Soucy, Joe | 40680 | Law Office of Christopher K. Johnston, LLC |
| 578 | 2:19-cv-03577 | Goniwicha, Derek | Goniwicha, Derek | 41847 | Law Office of Christopher K. Johnston, LLC |
| 579 | 2:19-cv-03578 | Orth, Tom | Orth, Tom | 28871 | Meirowitz & Wasserberg, LLP |
| 580 | 2:19-cv-03579 | Brunson-Ballard, Alicia | Brunson-Ballard, Alicia | 39213 | Fears Nachawati, PLLC |
| 581 | 2:19-cv-03583 | Hammond, Douglas | Hammond, Douglas | 29895 | Fears Nachawati, PLLC |
| 582 | 2:19-cv-03584 | Medina, Maria | Medina, Dolores | 29237 | Fears Nachawati, PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 583 | 2:19-cv-03587 | Butler, Kenneth | Butler, Kenneth | 30482 | Laborde Earles Law Firm LLC |
| 584 | 2:19-cv-03588 | Estle, Anna | Estle, Anna | 39159 | Fears Nachawati, PLLC |
| 585 | 2:19-cv-03589 | Jacobsen, Louise | Jacobsen, Harold | 29296 | Fears Nachawati, PLLC |
| 586 | 2:19-cv-03591 | Hall, Richard | Hall, Richard | 41626 | Johnson Law Group |
| 587 | 2:19-cv-03593 | Korisky, Glenda | Korisky, Glenda | 38980 | Fears Nachawati, PLLC |
| 588 | 2:19-cv-03594 | Coleman, Derick | Coleman, Derick | 40926 | Law Office of Christopher K. Johnston, LLC |
| 589 | 2:19-cv-03597 | Smith, Paul | Smith, Paul | 41070 | Law Office of Christopher K. Johnston, LLC |
| 590 | 2:19-cv-03598 | Caldwell, James | Caldwell, James | 29220 | Fears Nachawati, PLLC |
| 591 | 2:19-cv-03600 | Elliott, John | Elliott, John | 41839 | Law Office of Christopher K. Johnston, LLC |
| 592 | 2:19-cv-03604 | Rowsey, Norman | Rowsey, Barbara | 31876 | The Potts Law Firm, LLP |
| 593 | 2:19-cv-03605 | Dickman, Jennifer | Dickman, Jennifer | 33338 | Fears Nachawati, PLLC |
| 594 | 2:19-cv-03606 | Reed, Carol | Reed, Larry | 28858 | Salvi, Schostok & Pritchard PC |
| 595 | 2:19-cv-03608 | Lindsey, Pennie | Lindsey, Pennie | 41047 | Law Office of Christopher K. Johnston, LLC |
| 596 | 2:19-cv-03609 | Hunt, William Allen | Hunt, William Allen | 30260 | Fears Nachawati, PLLC |
| 597 | 2:19-cv-03613 | Block, Diana | Block, Diana | 41109 | Law Office of Christopher K. Johnston, LLC |
| 598 | 2:19-cv-03614 | Halsey, Diana | Halsey, Francis | 28864 | Salvi, Schostok & Pritchard PC |
| 599 | 2:19-cv-03615 | Brown-Robinson, Denise | Brown-Robinson, Denise | 30620 | Laborde Earles Law Firm LLC |
| 600 | 2:19-cv-03616 | Capp, Stephen | Capp, Stephen | 30628 | Laborde Earles Law Firm LLC |
| 601 | 2:19-cv-03617 | Vanderveen, Bruce | Vanderveen, Bruce | 28863 | Meirowitz & Wasserberg, LLP |
| 602 | 2:19-cv-03618 | Thomas, Tina | Thomas, Tina | 40837 | Law Office of Christopher K. Johnston, LLC |
| 603 | 2:19-cv-03620 | Braun, Arnold | Braun, Arnold | 30535 | Laborde Earles Law Firm LLC |
| 604 | 2:19-cv-03621 | Podjan, Joan | Podjan, Joan | 30014 | Fears Nachawati, PLLC |
| 605 | 2:19-cv-03624 | Cash, William | Cash, William | 29478 | Fears Nachawati, PLLC |
| 606 | 2:19-cv-03626 | Brewer, Juanita | Brewer, Juanita | 41064 | Law Office of Christopher K. Johnston, LLC |
| 607 | 2:19-cv-03627 | Green, Robert, Jr. | Green, Robert, Jr. | 40691 | Law Office of Christopher K. Johnston, LLC |
| 608 | 2:19-cv-03628 | Green, Quanda | Green, Quanda | 30503 | Laborde Earles Law Firm LLC |
| 609 | 2:19-cv-03630 | Love, Dustin | Love, Dustin | 30107 | Fears Nachawati, PLLC |
| 610 | 2:19-cv-03631 | Hale, Joshua | Hale, Joshua | 41852 | Law Office of Christopher K. Johnston, LLC |
| 611 | 2:19-cv-03632 | Hall, Ruby | Hall, Ruby | 39218 | Fears Nachawati, PLLC |
| 612 | 2:19-cv-03633 | Boggess, Peggy | Whirby, Norma | 29728 | Fears Nachawati, PLLC |
| 613 | 2:19-cv-03634 | Gerlach, Duff | Gerlach, Letha | 41019 | Law Office of Christopher K. Johnston, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 614 | 2:19-cv-03635 | Miller, Diane | Miller, Diane | 40774 | Law Office of Christopher K. Johnston, LLC |
| 615 | 2:19-cv-03636 | Mayo, Tracy V. | Mayo, Tracy V. | 40681 | Law Office of Christopher K. Johnston, LLC |
| 616 | 2:19-cv-03637 | Holloway, Marie | Holloway, Marie | 30748 | Laborde Earles Law Firm LLC |
| 617 | 2:19-cv-03639 | Smith, Millanee | Smith, Elliese | 41627 | Johnson Law Group |
| 618 | 2:19-cv-03640 | Ward, Earl | Ward, Earl (2 - NC) | 40883 | Law Office of Christopher K. Johnston, LLC |
| 619 | 2:19-cv-03641 | Doran, Marie | Doran, Marie | 38991 | Fears Nachawati, PLLC |
| 620 | 2:19-cv-03643 | Jalbert, Walter | Jalbert, Walter | 30746 | Laborde Earles Law Firm LLC |
| 621 | 2:19-cv-03644 | Franco, John | Franco, John | 40984 | Law Office of Christopher K. Johnston, LLC |
| 622 | 2:19-cv-03645 | Gruver, Dana | Gruver, Dana | 30473 | Laborde Earles Law Firm LLC |
| 623 | 2:19-cv-03646 | Danford, Dianne | Danford, Dianne | 41033 | Law Office of Christopher K. Johnston, LLC |
| 624 | 2:19-cv-03650 | Kalogeroudis, Styliani | Kalogeroudis, Styliani | 30573 | Laborde Earles Law Firm LLC |
| 625 | 2:19-cv-03653 | Chapman, Trennis, Sr. | Chapman, Trennis, Sr. | 40752 | Law Office of Christopher K. Johnston, LLC |
| 626 | 2:19-cv-03655 | Denny, David, Jr. | Denny, David, Jr. | 30578 | Laborde Earles Law Firm LLC |
| 627 | 2:19-cv-03656 | Ledoux, Susan | Ledoux, Susan | 30685 | Laborde Earles Law Firm LLC |
| 628 | 2:19-cv-03657 | Crowder, Tieniere | Crowder, Tieniere | 41622 | Johnson Law Group |
| 629 | 2:19-cv-03658 | McCormick, Thomas | McCormick, Thomas | 30636 | Laborde Earles Law Firm LLC |
| 630 | 2:19-cv-03659 | Yeaney, Earl | Yeaney, Earl | 30677 | Laborde Earles Law Firm LLC |
| 631 | 2:19-cv-03661 | Metz, Mark | Metz, Mark | 30654 | Laborde Earles Law Firm LLC |
| 632 | 2:19-cv-03662 | Frazier, Gwendolyn | Frazier, Gwendolyn | 30608 | Laborde Earles Law Firm LLC |
| 633 | 2:19-cv-03664 | Moulton, Ronald | Moulton, Ronald | 30499 | Laborde Earles Law Firm LLC |
| 634 | 2:19-cv-03665 | McDonald, Scott | McDonald, Scott | 30868 | Bernstein Liebhard LLP |
| 635 | 2:19-cv-03666 | Becker, Nancy | Becker, James | 30506 | Laborde Earles Law Firm LLC |
| 636 | 2:19-cv-03667 | Poland, Susan | Poland, Susan | 30583 | Laborde Earles Law Firm LLC |
| 637 | 2:19-cv-03669 | Twining, Connie | Hansen, Doreen | 29534 | Fears Nachawati, PLLC |
| 638 | 2:19-cv-03670 | Wulffson, Carole | Wulffson, Robin | 38934 | Fears Nachawati, PLLC |
| 639 | 2:19-cv-03671 | Breckley, Kathleen | Breckley, Kathleen | 30568 | Laborde Earles Law Firm LLC |
| 640 | 2:19-cv-03672 | Wilson, Annie Esta | Wilson, Annie Esta | 30869 | Bernstein Liebhard LLP |
| 641 | 2:19-cv-03673 | Phillips, Carlos | Phillips, Carlos | 29530 | Fears Nachawati, PLLC |
| 642 | 2:19-cv-03677 | Wolfe, Lana | Wolfe, Lana | 30676 | Laborde Earles Law Firm LLC |
| 643 | 2:19-cv-03678 | Saraullo, Amelia | Saraullo, Amelia | 29552 | Fears Nachawati, PLLC |
| 644 | 2:19-cv-03679 | Lucas, Adelphia | Lucas, Adelphia | 39246 | Fears Nachawati, PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 645 | 2:19-cv-03680 | Kessler, Lansce | Kessler, Lansce | 30614 | Laborde Earles Law Firm LLC |
| 646 | 2:19-cv-03682 | Denardis, Prudence | Denardis, Prudence | 30532 | Laborde Earles Law Firm LLC |
| 647 | 2:19-cv-03683 | Reese, Marvin, Jr. | Reese, Marvin, Sr. | 29664 | Fears Nachawati, PLLC |
| 648 | 2:19-cv-03686 | Tyler, Karen | Tyler, Karen | 39098 | Fears Nachawati, PLLC |
| 649 | 2:19-cv-03691 | Cook, Marla | Cook, Marla | 28955 | Seaton & Bates, PLLC |
| 650 | 2:19-cv-03692 | Cullen, Cheryl | Beers, Curtis | 29520 | Fears Nachawati, PLLC |
| 651 | 2:19-cv-03693 | Dawson, Brandon | Dawson, Brandon | 28924 | Seaton & Bates, PLLC |
| 652 | 2:19-cv-03695 | Young, Shirley | Young, Shirley | 30509 | Laborde Earles Law Firm LLC |
| 653 | 2:19-cv-03696 | Dwiggins, Kathleen | Dwiggins, Kathleen | 30593 | Laborde Earles Law Firm LLC |
| 654 | 2:19-cv-03698 | Schumm, Arthur | Schumm, Arthur | 30498 | Laborde Earles Law Firm LLC |
| 655 | 2:19-cv-03700 | Pride, Harvey | Pride, Harvey | 28933 | Seaton & Bates, PLLC |
| 656 | 2:19-cv-03701 | Forbes, Wilson | Forbes, Wilson | 30669 | Laborde Earles Law Firm LLC |
| 657 | 2:19-cv-03702 | Deluca, Sarah | Deluca, Sarah | 41098 | Law Office of Christopher K. Johnston, LLC |
| 658 | 2:19-cv-03703 | Ward, Anthony | Ward, Anthony | 30538 | Laborde Earles Law Firm LLC |
| 659 | 2:19-cv-03704 | Bartels, Bonnie J. | Bartels, Bonnie J. | 31093 | Levin Simes Abrams LLP |
| 660 | 2:19-cv-03706 | Tumoszwicz, Laura | Tumoszwicz, Laura | 28928 | Seaton & Bates, PLLC |
| 661 | 2:19-cv-03707 | Hauger, Dale | Hauger, Dale | 33299 | Gordon & Partners, PA |
| 662 | 2:19-cv-03708 | Semple, Fred | Semple, Fred | 30754 | Laborde Earles Law Firm LLC |
| 663 | 2:19-cv-03709 | Goins, Judy | Goins, Judy | 30686 | Laborde Earles Law Firm LLC |
| 664 | 2:19-cv-03710 | Watkins, Mary | Watkins, David | 38918 | Fears Nachawati, PLLC |
| 665 | 2:19-cv-03711 | Schwartz, Stephen | Schwartz, Stephen | 41093 | Law Office of Christopher K. Johnston, LLC |
| 666 | 2:19-cv-03712 | Ventura, Jose A. | Ventura, Jose A. | 40868 | Law Office of Christopher K. Johnston, LLC |
| 667 | 2:19-cv-03713 | Morgan, Tyshona | Morgan, Tyshona | 40831 | Law Office of Christopher K. Johnston, LLC |
| 668 | 2:19-cv-03714 | Brown, Ginneisha | Brown, Ginneisha | 37879 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 669 | 2:19-cv-03715 | Thompson, Shirley | Thompson, Shirley | 30524 | Laborde Earles Law Firm LLC |
| 670 | 2:19-cv-03716 | Paris, Johnie D. | Paris, Johnie D. | 32226 | Morgan & Morgan Complex Litigation Group |
| 671 | 2:19-cv-03717 | Bussey, George | Bussey, George | 30557 | Laborde Earles Law Firm LLC |
| 672 | 2:19-cv-03719 | Maston, Wendy | Maston, Wendy | 28855 | Seaton & Bates, PLLC |
| 673 | 2:19-cv-03720 | Booth, Johnny Fred | Norris, Patricia Ann | 31100 | Levin Simes Abrams LLP |
| 674 | 2:19-cv-03721 | McKnight-Moment, Terri | Moment, T.G., III | 41004 | Law Office of Christopher K. Johnston, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 675 | 2:19-cv-03729 | Taylor, Jennifer | Taylor, Jennifer | 31119 | Law Offices of Roger Ghai, PC |
| 676 | 2:19-cv-03730 | Darby, Leslie Marie | Darby, Leslie Marie | 41505 | Levin Simes Abrams LLP |
| 677 | 2:19-cv-03731 | Cowan, Karen | Cowan, John | 29487 | Fears Nachawati, PLLC |
| 678 | 2:19-cv-03733 | Cain, John A. | Cain, John A. | 37880 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 679 | 2:19-cv-03735 | Saavedra, Dorothea | Saavedra, Dorothea | 32225 | Morgan & Morgan Complex Litigation Group |
| 680 | 2:19-cv-03737 | Jefferson, Michelle | Jefferson, Michelle | 30518 | Laborde Earles Law Firm LLC |
| 681 | 2:19-cv-03740 | Arnold, James | Arnold, James | 30680 | Laborde Earles Law Firm LLC |
| 682 | 2:19-cv-03741 | Thomas, William C. | Thomas, William C. | 30637 | Laborde Earles Law Firm LLC |
| 683 | 2:19-cv-03742 | Schuetze, Theodore | Schuetze, Theodore | 39212 | Fears Nachawati, PLLC |
| 684 | 2:19-cv-03744 | Hagan, Sharon | Hagan, Sharon | 42331 | Fears Nachawati, PLLC |
| 685 | 2:19-cv-03745 | Stefanick, Joan | Stefanick, Joan | 31118 | Law Offices of Roger Ghai, PC |
| 686 | 2:19-cv-03748 | Morris, Carla | Morris, Carla | 30878 | Bernstein Liebhard LLP |
| 687 | 2:19-cv-03749 | Crowder, Anita | Crowder, Anita | 32223 | Morgan & Morgan Complex Litigation Group |
| 688 | 2:19-cv-03750 | Findley, Roger Dale | Findley , Roger Dale | 31095 | Levin Simes Abrams LLP |
| 689 | 2:19-cv-03751 | McDonald, Gregory | McDonald, Gregory | 29898 | Fears Nachawati, PLLC |
| 690 | 2:19-cv-03752 | Clark, Michelle | Clark, Michelle | 29156 | Fears Nachawati, PLLC |
| 691 | 2:19-cv-03753 | Cerasi, Betty | Cerasi, Betty | 37883 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 692 | 2:19-cv-03755 | Michael, David | Michael, David | 29677 | Fears Nachawati, PLLC |
| 693 | 2:19-cv-03756 | Lewis, Ervin L. | Lewis, Ervin L. | 30552 | Laborde Earles Law Firm LLC |
| 694 | 2:19-cv-03757 | Padilla, Manuel | Padilla, Jose | 40910 | Law Office of Christopher K. Johnston, LLC |
| 695 | 2:19-cv-03758 | Church, Jeffrey | Church, Faye | 28739 | Bailey & Greer, PLLC |
| 696 | 2:19-cv-03759 | Geel, Joanne | Geel, Richard | 30196 | Fears Nachawati, PLLC |
| 697 | 2:19-cv-03760 | Bennet, Tyneisha | Bennet, Tyneisha | 40879 | Law Office of Christopher K. Johnston, LLC |
| 698 | 2:19-cv-03761 | Davis, Bertram | Davis, Bertram | 41647 | Johnson Law Group |
| 699 | 2:19-cv-03762 | Stokes, Tabitha | Stokes, Tabitha | 29845 | Fears Nachawati, PLLC |
| 700 | 2:19-cv-03763 | Inscoe, Christine D. | Inscoe, Christine D. | 31096 | Levin Simes Abrams LLP |
| 701 | 2:19-cv-03764 | Ibrahim, Geraldine | Ibrahim, Geraldine | 29026 | Ray Hodge & Associates, LLC |
| 702 | 2:19-cv-03765 | McGowan, Kidada | McGowan, Kidada | 33005 | MacArthur Heder & Metler |
| 703 | 2:19-cv-03767 | Tarr, Joyce | Tarr, Joyce | 30184 | Fears Nachawati, PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 704 | 2:19-cv-03768 | Moore, Gloria | Moore, Gloria | 37706 | Peterson & Associates, PC |
| 705 | 2:19-cv-03769 | Johnson, Frances | Michael, Elizabeth | 41861 | Law Office of Christopher K. Johnston, LLC |
| 706 | 2:19-cv-03770 | Smith, Donald | Smith, Donald | 40836 | Law Office of Christopher K. Johnston, LLC |
| 707 | 2:19-cv-03771 | Burton, Joseph, Jr. | Burton, Joseph, Jr. | 40953 | Law Office of Christopher K. Johnston, LLC |
| 708 | 2:19-cv-03772 | Reeves, Valentina I. | Reeves, Valentina I. | 41018 | Law Office of Christopher K. Johnston, LLC |
| 709 | 2:19-cv-03773 | Carey, David | Carey, David | 30978 | Ashcraft & Gerel, LLP |
| 710 | 2:19-cv-03774 | Fortier, Gary | Fortier, Gary | 30659 | Laborde Earles Law Firm LLC |
| 711 | 2:19-cv-03775 | Lewis, Janice | Lewis, Janice | 30595 | Laborde Earles Law Firm LLC |
| 712 | 2:19-cv-03776 | Herron, Kevin | Herron, Kevin | 29847 | Fears Nachawati, PLLC |
| 713 | 2:19-cv-03777 | Barnes, James | Barnes, James | 30563 | Laborde Earles Law Firm LLC |
| 714 | 2:19-cv-03778 | Taylor, Wilma | Taylor, Nola | 38944 | Fears Nachawati, PLLC |
| 715 | 2:19-cv-03779 | Castleman, Ronald | Castleman, Ronald | 37707 | Peterson & Associates, PC |
| 716 | 2:19-cv-03780 | Bost, Vander | Bost, Vander | 41830 | Law Office of Christopher K. Johnston, LLC |
| 717 | 2:19-cv-03782 | Renard, Roger | Renard, Phyllis | 30210 | Fears Nachawati, PLLC |
| 718 | 2:19-cv-03783 | Keene, Alma | Keene, Alma | 30478 | Laborde Earles Law Firm LLC |
| 719 | 2:19-cv-03784 | Laedlein, Lois | Laedlein, Douglas | 29814 | Fears Nachawati, PLLC |
| 720 | 2:19-cv-03785 | Keele, Stephanie | Keele, Stephanie | 37711 | Peterson & Associates, PC |
| 721 | 2:19-cv-03787 | Johnson, Karen | Johnson, Karen | 33294 | Gordon & Partners, PA |
| 722 | 2:19-cv-03788 | Burton, Richard | Burton, Richard | 37767 | Douglas & London, PC |
| 723 | 2:19-cv-03789 | Burns, Thelma G. | Burns, Thelma G. | 30507 | Laborde Earles Law Firm LLC |
| 724 | 2:19-cv-03790 | Jacobs, Jesse | Jacobs, Jesse | 29138 | Fears Nachawati, PLLC |
| 725 | 2:19-cv-03793 | Skelly, Cynthia | Skelly, Donald, Jr. | 30511 | Laborde Earles Law Firm LLC |
| 726 | 2:19-cv-03794 | Murphy, Sarah | Murphy, Sarah | 29486 | Fears Nachawati, PLLC |
| 727 | 2:19-cv-03795 | Bowers, Katie | Bowers, Katie | 31184 | Brown and Crouppen, PC |
| 728 | 2:19-cv-03796 | Rhodes-Williams, Markeita | Rhodes, Talia | 29802 | Fears Nachawati, PLLC |
| 729 | 2:19-cv-03797 | Ervin, Philtrice | Ervin, Philtrice | 29866 | Fears Nachawati, PLLC |
| 730 | 2:19-cv-03798 | Milliman, Joseph | Milliman, Joseph | 39137 | Fears Nachawati, PLLC |
| 731 | 2:19-cv-03799 | Carter, Michael | Carter, Michael | 31033 | Brown and Crouppen, PC |
| 732 | 2:19-cv-03800 | Ellis, Nell P. | Ellis, Joseph F. | 29005 | Ray Hodge & Associates, LLC |
| 733 | 2:19-cv-03801 | Godwin, Kenneth | Godwin, Kenneth | 41117 | Law Office of Christopher K. Johnston, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 734 | 2:19-cv-03803 | Stageman, Scott | Stageman, Scott | 39165 | Fears Nachawati, PLLC |
| 735 | 2:19-cv-03804 | Deschaine, Corinne | Deschaine, Corinne | 32222 | Morgan & Morgan Complex Litigation Group |
| 736 | 2:19-cv-03805 | Johnson, Dallas | Johnson, Dallas | 30298 | Fears Nachawati, PLLC |
| 737 | 2:19-cv-03807 | Holmes, Cheryl M. | Nightingale, June Marie | 31099 | Levin Simes Abrams LLP |
| 738 | 2:19-cv-03808 | Carleton, Elaine | Carleton, Elaine | 42030 | Douglas & London, PC |
| 739 | 2:19-cv-03811 | Moore, Shirley | Moore, Shirley | 31198 | Brown and Crouppen, PC |
| 740 | 2:19-cv-03812 | Strong, Gloria | Strong, Thomas | 29162 | Fears Nachawati, PLLC |
| 741 | 2:19-cv-03813 | Clancy, Mary | Clancy, Mary | 37728 | Peterson & Associates, PC |
| 742 | 2:19-cv-03815 | Whitford, Jerrie | Helmick, Bonnie | 41653 | Johnson Law Group |
| 743 | 2:19-cv-03816 | Jones, Sylvester | Jones, Sylvester | 31036 | Brown and Crouppen, PC |
| 744 | 2:19-cv-03817 | Bissett, Carol | Bissett, Carol | 39208 | Fears Nachawati, PLLC |
| 745 | 2:19-cv-03819 | Carter, Kevin | Carter, Kevin | 37740 | Douglas & London, PC |
| 746 | 2:19-cv-03820 | Franco, Donna | Franco, Donna | 40819 | Law Office of Christopher K. Johnston, LLC |
| 747 | 2:19-cv-03822 | Baserman, Wayne | Baserman, Wayne | 29911 | Fears Nachawati, PLLC |
| 748 | 2:19-cv-03823 | Miley, Judy | Miley, Judy | 30308 | Fears Nachawati, PLLC |
| 749 | 2:19-cv-03824 | Davi, Philip | Davi, Philip | 32221 | Morgan & Morgan Complex Litigation Group |
| 750 | 2:19-cv-03826 | Castaneda, James | Castaneda, James | 37759 | Douglas & London, PC |
| 751 | 2:19-cv-03827 | Maidene, Kenneth | Maidene, Lisa | 31860 | The Potts Law Firm, LLP |
| 752 | 2:19-cv-03829 | Allen, Minnie | Allen, Minnie | 30956 | Brown and Crouppen, PC |
| 753 | 2:19-cv-03831 | Musick, Myron | Musick, Mary | 29203 | Fears Nachawati, PLLC |
| 754 | 2:19-cv-03832 | Charest, Therese | Charest, Therese | 37743 | Douglas & London, PC |
| 755 | 2:19-cv-03833 | Chapman, Vera | Chapman, Vera | 30315 | Fears Nachawati, PLLC |
| 756 | 2:19-cv-03834 | Davis, Patricia | Davis, Patricia | 39185 | Fears Nachawati, PLLC |
| 757 | 2:19-cv-03835 | Cazarin, Mary Ann | Cazarin, Mary Ann | 30662 | Laborde Earles Law Firm LLC |
| 758 | 2:19-cv-03836 | Rapelje, Laura | Pizzola, Marilyn | 29966 | Law Office of Christopher K. Johnston, LLC |
| 759 | 2:19-cv-03837 | Clark, Kesha | Clark, Kesha | 37750 | Douglas & London, PC |
| 760 | 2:19-cv-03841 | Durso, John | Durso, John | 42031 | Douglas & London, PC |
| 761 | 2:19-cv-03842 | Swingholm, Donna | Swingholm, Donna | 30328 | Fears Nachawati, PLLC |
| 762 | 2:19-cv-03843 | Frailey, Sandra | Frailey, Sandra | 30871 | Bernstein Liebhard LLP |
| 763 | 2:19-cv-03845 | Seay, Evelyn | Seay, Evelyn | 31014 | Brown and Crouppen, PC |
| 764 | 2:19-cv-03848 | Eberhart, William | Eberhart, William | 37772 | Douglas & London, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 765 | 2:19-cv-03849 | Redden, Margaret | Redden, Earl Foster, Sr. | 32459 | Pulaski Law Firm, PLLC |
| 766 | 2:19-cv-03850 | Worrell, Harry, Jr. | Worrell, Harry, Jr. | 32973 | MacArthur Heder & Metler |
| 767 | 2:19-cv-03854 | Forrest, Robyn | Forrest, Robyn | 37751 | Douglas & London, PC |
| 768 | 2:19-cv-03855 | Bishop, Barbara | Bishop, Barbara | 39204 | Fears Nachawati, PLLC |
| 769 | 2:19-cv-03856 | Collins, John | Collins, John | 31188 | Brown and Crouppen, PC |
| 770 | 2:19-cv-03857 | Francis, Paul M. | Francis, Paul M. | 28860 | Spiros Law, PC |
| 771 | 2:19-cv-03858 | Van Dyne, Barbara J. | Van Dyne, Barbara J. | 30672 | Laborde Earles Law Firm LLC |
| 772 | 2:19-cv-03859 | Caracciolo, Marianne | Caracciolo, Marianne | 30577 | Laborde Earles Law Firm LLC |
| 773 | 2:19-cv-03860 | Rivera, Jerry | Rivera, Julie | 30050 | Fears Nachawati, PLLC |
| 774 | 2:19-cv-03862 | Ferguson, Larry | Ferguson, Larry | 32413 | Pulaski Law Firm, PLLC |
| 775 | 2:19-cv-03863 | Little, Virginia | Little, Virginia | 40880 | Law Office of Christopher K. Johnston, LLC |
| 776 | 2:19-cv-03864 | Keithly, Norman | Keithly, Norman | 31192 | Brown and Crouppen, PC |
| 777 | 2:19-cv-03865 | Morris, Phillip Garry, Sr. | Morris, Phillip Garry, Sr. | 31098 | Levin Simes Abrams LLP |
| 778 | 2:19-cv-03866 | Torres, Diana | Torres, Richard | 31587 | Ray Hodge & Associates, LLC |
| 779 | 2:19-cv-03867 | Chavez, John | Chavez, John | 30000 | Fears Nachawati, PLLC |
| 780 | 2:19-cv-03869 | Fournier, Margaret | Fournier, Margaret | 37792 | Douglas & London, PC |
| 781 | 2:19-cv-03870 | Taggart, Edward | Taggart, Edward | 32473 | Pulaski Law Firm, PLLC |
| 782 | 2:19-cv-03872 | Doney, Carolyn | Doney, Carolyn | 30587 | Laborde Earles Law Firm LLC |
| 783 | 2:19-cv-03873 | Murphy, Andrea | Murphy, Andrea | 31204 | Brown and Crouppen, PC |
| 784 | 2:19-cv-03875 | Doyle, Timothy | Doyle, Timothy | 39228 | Fears Nachawati, PLLC |
| 785 | 2:19-cv-03876 | Gann, Jackie, Orville | Gann, Jackie Orville | 37756 | Douglas & London, PC |
| 786 | 2:19-cv-03877 | Bayton, Tiffany | Bayton, Tiffany | 32378 | Pulaski Law Firm, PLLC |
| 787 | 2:19-cv-03878 | Chaney, Betty | Chaney, Betty | 41652 | Johnson Law Group |
| 788 | 2:19-cv-03880 | Cresse, Mark | Cresse, Mark | 37737 | Peterson & Associates, PC |
| 789 | 2:19-cv-03881 | Allen, Jennifer | Allen, Constance | 38905 | Fears Nachawati, PLLC |
| 790 | 2:19-cv-03883 | DiBlasi, Serafina | DiBlasi, Alberto | 28965 | Cellino & Barnes, PC |
| 791 | 2:19-cv-03884 | Fraley, Joseph | Fraley, Joseph | 30465 | Laborde Earles Law Firm LLC |
| 792 | 2:19-cv-03885 | Gee. William | Gee, William | 37764 | Douglas & London, PC |
| 793 | 2:19-cv-03889 | Cavalieri, Maria | Cavalieri, Anthony F., Jr. | 30979 | Ashcraft & Gerel, LLP |
| 794 | 2:19-cv-03890 | Wilson, Steven | Wilson, Steven | 30613 | Laborde Earles Law Firm LLC |
| 795 | 2:19-cv-03892 | Gonyea, Debi | Gonyea, Debi | 37753 | Douglas & London, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 796 | 2:19-cv-03893 | Hetrick, Timothy | Hetrick, Timothy | 29958 | Fears Nachawati, PLLC |
| 797 | 2:19-cv-03894 | McMahan, Wanda | McMahan, Wanda | 40821 | Law Office of Christopher K. Johnston, LLC |
| 798 | 2:19-cv-03895 | Rimel, Donna | Rimel, Donna | 40855 | Law Office of Christopher K. Johnston, LLC |
| 799 | 2:19-cv-03896 | Eggleston, Catherine | Eggleston, Catherine | 30059 | Fears Nachawati, PLLC |
| 800 | 2:19-cv-03898 | Gonzalez-Abreu, Francisco | Gonzalez-Abreu, Francisco | 37761 | Douglas & London, PC |
| 801 | 2:19-cv-03903 | Lasley, Janan | Lasley, Janan | 31185 | Brown and Crouppen, PC |
| 802 | 2:19-cv-03904 | Dupree, Alfredo | Dupree, Alfredo | 29921 | Fears Nachawati, PLLC |
| 803 | 2:19-cv-03905 | Norris, Stacy | Norris, Stacy | 30606 | Laborde Earles Law Firm LLC |
| 804 | 2:19-cv-03906 | Polson, Tommy | Polson, Tommy | 30237 | Fears Nachawati, PLLC |
| 805 | 2:19-cv-03909 | Hollenberg, Gary | Hollenberg, Gary | 37865 | Peterson & Associates, PC |
| 806 | 2:19-cv-03910 | Wilson, James | Wilson, Linda | 29820 | Fears Nachawati, PLLC |
| 807 | 2:19-cv-03911 | Guzman, Armando | Guzman, Armando | 37744 | Douglas & London, PC |
| 808 | 2:19-cv-03912 | Pukavige, Thomas | Pukavige, Thomas | 30159 | Fears Nachawati, PLLC |
| 809 | 2:19-cv-03913 | Johnson, Lisa | Johnson, Lisa | 31164 | Brown and Crouppen, PC |
| 810 | 2:19-cv-03915 | Mason, Donald B. | Mason, Donald B. | 31097 | Levin Simes Abrams LLP |
| 811 | 2:19-cv-03916 | Heaston-Eversley, Arrila | Heaston-Eversley, Arrila | 28919 | Seaton & Bates, PLLC |
| 812 | 2:19-cv-03917 | England, Jimmie | England, Jimmie | 41629 | Johnson Law Group |
| 813 | 2:19-cv-03918 | Dawson, Warner | Dawson, Warner | 40844 | Law Office of Christopher K. Johnston, LLC |
| 814 | 2:19-cv-03919 | Ruch, Cathy A. | Ruch, Cathy A. | 41867 | Law Office of Christopher K. Johnston, LLC |
| 815 | 2:19-cv-03920 | Brandes, John | Brandes, John | 39051 | Fears Nachawati, PLLC |
| 816 | 2:19-cv-03921 | Pitts, Minnie | Pitts, Minnie | 30525 | Laborde Earles Law Firm LLC |
| 817 | 2:19-cv-03922 | Hansen, Greg | Hansen, Greg | 30060 | Fears Nachawati, PLLC |
| 818 | 2:19-cv-03923 | Taylor, Robert | Taylor, Robert | 29938 | Fears Nachawati, PLLC |
| 819 | 2:19-cv-03924 | Harper, Allen E. | Harper, Allen E. | 37789 | Douglas & London, PC |
| 820 | 2:19-cv-03925 | Soproni, Matild | Soproni, Matild | 40679 | Law Office of Christopher K. Johnston, LLC |
| 821 | 2:19-cv-03926 | Whittington, Gary | Whittington, Gary | 30262 | Fears Nachawati, PLLC |
| 822 | 2:19-cv-03927 | Woods, Wendy | Woods, Wendy | 40983 | Law Office of Christopher K. Johnston, LLC |
| 823 | 2:19-cv-03928 | Gibson, Dwayne | Gibson, Dwayne | 30140 | Fears Nachawati, PLLC |
| 824 | 2:19-cv-03929 | Basham, Robert R. | Basham, Robert R. | 41116 | Law Office of Christopher K. Johnston, LLC |
| 825 | 2:19-cv-03930 | Adamson, Kathleen | Adamson, Jerry | 39279 | Fears Nachawati, PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 826 | 2:19-cv-03932 | Laun-Delp, Dorothy | Laun-Delp, Dorothy | 40977 | Law Office of Christopher K. Johnston, LLC |
| 827 | 2:19-cv-03933 | Walters, Lawrence | Walters, Lawrence | 41651 | Johnson Law Group |
| 828 | 2:19-cv-03935 | Talbott, Ruth | Talbott, Ruth | 30288 | Fears Nachawati, PLLC |
| 829 | 2:19-cv-03938 | Hayden, Keith | Hayden, Keith | 37787 | Douglas & London, PC |
| 830 | 2:19-cv-03939 | Davis, Roger D. | Davis, Roger D. | 40781 | Law Office of Christopher K. Johnston, LLC |
| 831 | 2:19-cv-03940 | Jones, Alvin Dale | Jones, Alvin Dale | 28866 | Meirowitz & Wasserberg, LLP |
| 832 | 2:19-cv-03941 | Chancy, Susan L. | Chancy, Harry L. | 37884 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 833 | 2:19-cv-03943 | Baxter, Bernard | Baxter, Bernard | 30627 | Laborde Earles Law Firm LLC |
| 834 | 2:19-cv-03944 | Biggs, Michael | Biggs, Michael | 31082 | Crumley Roberts |
| 835 | 2:19-cv-03946 | Neal, Becky | Thomas, Richard William | 29713 | Fears Nachawati, PLLC |
| 836 | 2:19-cv-03947 | McAllister, Tammy | McAllister, Tammy | 38987 | Fears Nachawati, PLLC |
| 837 | 2:19-cv-03948 | Sosa, Candy | Sosa, Candy | 41654 | Johnson Law Group |
| 838 | 2:19-cv-03949 | Hill, Robert | Hill, Robert | 39034 | Fears Nachawati, PLLC |
| 839 | 2:19-cv-03950 | Kearse, Earline | Kearse, Earline | 28950 | Seaton & Bates, PLLC |
| 840 | 2:19-cv-03951 | Fitzgerald, Madelyn M. | Fitzgerald, Madelyn M. | 32220 | Morgan & Morgan Complex Litigation Group |
| 841 | 2:19-cv-03953 | Loveless, Theresa | Loveless, Theresa | 40968 | Law Office of Christopher K. Johnston, LLC |
| 842 | 2:19-cv-03954 | Bracewell, Debra | Bracewell, Weyman P. | 40690 | Law Office of Christopher K. Johnston, LLC |
| 843 | 2:19-cv-03955 | Hughes, Kevin | Hughes, Kevin | 41656 | Johnson Law Group |
| 844 | 2:19-cv-03956 | Gunn, Thomas | Martin, Jacqulyn | 29177 | Fears Nachawati, PLLC |
| 845 | 2:19-cv-03959 | Pyle, Emmett | Pyle, Emmett | 30305 | Fears Nachawati, PLLC |
| 846 | 2:19-cv-03960 | Lampe, Billy | Lampe, Billy | 30105 | Fears Nachawati, PLLC |
| 847 | 2:19-cv-03961 | Airington, Anna | Airington, Anna | 41680 | Johnson Law Group |
| 848 | 2:19-cv-03964 | Frierson, Wardell L. | Frierson, Wardell L. | 40804 | Law Office of Christopher K. Johnston, LLC |
| 849 | 2:19-cv-03965 | Price, Linda | Price, Linda | 30274 | Fears Nachawati, PLLC |
| 850 | 2:19-cv-03967 | Burdick, William | Burdick, William | 41052 | Law Office of Christopher K. Johnston, LLC |
| 851 | 2:19-cv-03968 | Kelly, Kevin | Kelly, Kevin | 39226 | Fears Nachawati, PLLC |
| 852 | 2:19-cv-03969 | Baggett, Frances | Baggett, Frances | 30306 | Fears Nachawati, PLLC |
| 853 | 2:19-cv-03973 | Ring, Eleanor | Ring, Eleanor | 28951 | Seaton & Bates, PLLC |
| 854 | 2:19-cv-03974 | Denton, William | Denton, William | 30109 | Fears Nachawati, PLLC |
| 855 | 2:19-cv-03976 | Hopkins, Lynne | Beasley, Gloria | 29511 | Fears Nachawati, PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 856 | 2:19-cv-03977 | Brown, Charlie | Brown, Charlie (1 - SC) | 41646 | Johnson Law Group |
| 857 | 2:19-cv-03978 | Chavis, Richard A. | Chavis, Richard A. | 37885 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 858 | 2:19-cv-03979 | Thomas, Betty | Thomas, Charles | 31326 | Summers & Johnson, PC |
| 859 | 2:19-cv-03980 | Carter, Veronica | Carter, William | 40857 | Law Office of Christopher K. Johnston, LLC |
| 860 | 2:19-cv-03982 | Welch, Peggy | Welch, Peggy | 29987 | Fears Nachawati, PLLC |
| 861 | 2:19-cv-03983 | Chambers, Yvette | Chambers, Yvette | 31753 | Dickerson Oxton, LLC |
| 862 | 2:19-cv-03984 | Marshall, Eileen | Marshall, Eileen | 30148 | Fears Nachawati, PLLC |
| 863 | 2:19-cv-03985 | Murphy, Michael | Murphy, Michael | 30309 | Fears Nachawati, PLLC |
| 864 | 2:19-cv-03986 | Jones, Lillian | Jones, Lillian | 30537 | Laborde Earles Law Firm LLC |
| 865 | 2:19-cv-03989 | Perry, Leonard | Perry, Leonard | 30119 | Fears Nachawati, PLLC |
| 866 | 2:19-cv-03990 | Verkuilen, Amy | Verkuilen, Amy | 37867 | Peterson & Associates, PC |
| 867 | 2:19-cv-03992 | McCoy, Joshua | McCoy, Joshua | 30745 | Laborde Earles Law Firm LLC |
| 868 | 2:19-cv-03993 | Ashburn, David | Ashburn, Daniel | 29573 | Fears Nachawati, PLLC |
| 869 | 2:19-cv-03994 | Jonassen, Aimee | Jonassen, Aimee | 39084 | Fears Nachawati, PLLC |
| 870 | 2:19-cv-03995 | Lawrence, Grace | Lawrence, Grace | 30318 | Fears Nachawati, PLLC |
| 871 | 2:19-cv-03998 | Hudson, Terry | Hudson, Terry | 30149 | Fears Nachawati, PLLC |
| 872 | 2:19-cv-04001 | Dalzelle, Craig | Dalzelle, Craig | 30068 | Fears Nachawati, PLLC |
| 873 | 2:19-cv-04003 | Moore, Mack C. | Moore, Mack C. | 41506 | Levin Simes Abrams LLP |
| 874 | 2:19-cv-04004 | Cole, Hazel | Cole, Hazel | 37889 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 875 | 2:19-cv-04005 | Maretick, Robert | Maretick, Robert | 30690 | Laborde Earles Law Firm LLC |
| 876 | 2:19-cv-04006 | Dougherty, Odete | Daigle, Ralph, Sr. | 30641 | Laborde Earles Law Firm LLC |
| 877 | 2:19-cv-04007 | Parmelee, Tom | Parmelee, Mary Ann | 38920 | Fears Nachawati, PLLC |
| 878 | 2:19-cv-04008 | Adams, Elmer | Adams, Elmer | 30320 | Fears Nachawati, PLLC |
| 879 | 2:19-cv-04009 | Oroke, Charles | Oroke, Charles | 28945 | Seaton & Bates, PLLC |
| 880 | 2:19-cv-04011 | Caldera, Victor | Caldera, Victor | 39182 | Fears Nachawati, PLLC |
| 881 | 2:19-cv-04014 | Blalock, Tywonna | Blalock, Tywonna | 30589 | Laborde Earles Law Firm LLC |
| 882 | 2:19-cv-04015 | Dixon, Alice | Dixon, Alice | 30616 | Laborde Earles Law Firm LLC |
| 883 | 2:19-cv-04016 | Canary, Jeffrey | Canary, Jeffrey | 29717 | Fears Nachawati, PLLC |
| 884 | 2:19-cv-04017 | Dorsey, Christy | Dorsey, Christy | 30673 | Laborde Earles Law Firm LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 885 | 2:19-cv-04019 | Black, Alveda | Black, Alveda | 39232 | Fears Nachawati, PLLC |
| 886 | 2:19-cv-04020 | Morris, Joyce | Morris, Joyce | 30011 | Fears Nachawati, PLLC |
| 887 | 2:19-cv-04021 | Percely, Bonnie | Percely, Bonnie | 41730 | Johnson Law Group |
| 888 | 2:19-cv-04022 | Murdock, John | Murdock, John | 30644 | Laborde Earles Law Firm LLC |
| 889 | 2:19-cv-04029 | Cooper, Jason | Cooper, Jason | 37892 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 890 | 2:19-cv-04030 | Morrow, Timica | Morrow, Timica | 30124 | Fears Nachawati, PLLC |
| 891 | 2:19-cv-04031 | Webb, Ella | Webb, Ella | 31008 | Ashcraft & Gerel, LLP |
| 892 | 2:19-cv-04032 | Henry, Jane Elizabeth | Henry, George | 42316 | Fears Nachawati, PLLC |
| 893 | 2:19-cv-04033 | Anderson, Alan | Anderson, Alan | 30081 | Fears Nachawati, PLLC |
| 894 | 2:19-cv-04034 | Feiring, Rodonna | Feiring, Rodonna | 29009 | Ray Hodge & Associates, LLC |
| 895 | 2:19-cv-04036 | Grimes, Carolyn | Grimes, Carolyn | 30334 | Fears Nachawati, PLLC |
| 896 | 2:19-cv-04039 | Luepkes, Jerry | Luepkes, Jerry | 30351 | Fears Nachawati, PLLC |
| 897 | 2:19-cv-04041 | Lamkin, Donald | Lamkin, Donald | 28856 | Seaton & Bates, PLLC |
| 898 | 2:19-cv-04045 | Parent, Ernest W., Sr. | Parent, Ernest W., Sr. | 30545 | Laborde Earles Law Firm LLC |
| 899 | 2:19-cv-04046 | Ardoin, Ann | Ardoin, Ann | 30083 | Fears Nachawati, PLLC |
| 900 | 2:19-cv-04047 | Damaso, Edward | Damaso, Edward | 37897 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 901 | 2:19-cv-04049 | Batian, Nora | Batian, Nora | 32247 | Steven Jaffe, PA |
| 902 | 2:19-cv-04050 | Stokes, Jesse | Stokes, Jesse | 28852 | Meirowitz & Wasserberg, LLP |
| 903 | 2:19-cv-04051 | Hall, Catherine M. | Hall, Catherine M. | 30485 | Laborde Earles Law Firm LLC |
| 904 | 2:19-cv-04054 | Bass, Mary | Bass, Mary | 30352 | Fears Nachawati, PLLC |
| 905 | 2:19-cv-04055 | Smith, Carolyn | Smith, Carolyn | 30263 | Fears Nachawati, PLLC |
| 906 | 2:19-cv-04056 | Chesmore, Forrest | Chesmore, Forrest | 30694 | Laborde Earles Law Firm LLC |
| 907 | 2:19-cv-04057 | Rapley, Sharon | Rapley, Sharon | 28857 | Seaton & Bates, PLLC |
| 908 | 2:19-cv-04058 | McClain, Derrick T. | McClain, Derrick T. | 30491 | Laborde Earles Law Firm LLC |
| 909 | 2:19-cv-04059 | Treat, Leonard | Murphy, Dorothy | 40678 | Law Office of Christopher K. Johnston, LLC |
| 910 | 2:19-cv-04062 | Barley, Arthur | Barley, Arthur | 29007 | Ray Hodge & Associates, LLC |
| 911 | 2:19-cv-04064 | Henderson, Eborah | Henderson, Eborah | 41658 | Johnson Law Group |
| 912 | 2:19-cv-04065 | Sawyers, Bobby | Sawyers, Bobby | 39210 | Fears Nachawati, PLLC |
| 913 | 2:19-cv-04067 | Applewhite, Robert | Applewhite, Robert | 30275 | Fears Nachawati, PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 914 | 2:19-cv-04068 | Bihday, Judith | Bihday, Judith | 30054 | Fears Nachawati, PLLC |
| 915 | 2:19-cv-04069 | Floyd, Sandra | Floyd, Sandra | 30549 | Laborde Earles Law Firm LLC |
| 916 | 2:19-cv-04070 | Hofmann, Jackie | Hofmann, Donna | 40889 | Law Office of Christopher K. Johnston, LLC |
| 917 | 2:19-cv-04071 | Johnson, Barbara | Johnson, Barbara | 30492 | Laborde Earles Law Firm LLC |
| 918 | 2:19-cv-04072 | Gatlin, Melissa | Gatlin, Melissa | 30679 | Laborde Earles Law Firm LLC |
| 919 | 2:19-cv-04073 | Sisemore, Jerry | Sisemore, Jerry | 30128 | Fears Nachawati, PLLC |
| 920 | 2:19-cv-04074 | Darden, Rayfer | Darden, Rayfer | 37898 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 921 | 2:19-cv-04076 | Jackson, Charlotte | Jackson, Charlotte | 30056 | Fears Nachawati, PLLC |
| 922 | 2:19-cv-04077 | Chandler, Doris | Chandler, Doris | 40890 | Law Office of Christopher K. Johnston, LLC |
| 923 | 2:19-cv-04080 | Elias, Rosemarie | Basone, Patricia Anne | 29634 | Fears Nachawati, PLLC |
| 924 | 2:19-cv-04082 | Carlisle, Barbara | Carlisle, George | 33217 | Gordon & Partners, PA |
| 925 | 2:19-cv-04083 | Washington, Theresa | Washington, Theresa | 30218 | Fears Nachawati, PLLC |
| 926 | 2:19-cv-04084 | McGee, Christine | Piotrowski, Bernice | 41632 | Johnson Law Group |
| 927 | 2:19-cv-04085 | Weathersby-Ford, Gwendolyn L. | Weathersby-Ford, Gwendolyn L. | 30493 | Laborde Earles Law Firm LLC |
| 928 | 2:19-cv-04086 | Mangum, Norfleet | Mangum, Norfleet | 41628 | Johnson Law Group |
| 929 | 2:19-cv-04087 | Sanchez, Patsy | Sanchez, Patsy | 30468 | Laborde Earles Law Firm LLC |
| 930 | 2:19-cv-04088 | Delco, Ushieka | Delco, Ushieka | 39136 | Fears Nachawati, PLLC |
| 931 | 2:19-cv-04089 | Jones, Anthony | Jones, Anthony | 30688 | Laborde Earles Law Firm LLC |
| 932 | 2:19-cv-04090 | Ridder, Sherry | Harris, Jo | 31692 | Dickerson Oxton, LLC |
| 933 | 2:19-cv-04091 | Paulette, William | Paulette, William | 30221 | Fears Nachawati, PLLC |
| 934 | 2:19-cv-04094 | Kelley, Charles | Kelley, Charles | 30639 | Laborde Earles Law Firm LLC |
| 935 | 2:19-cv-04096 | Bullet, Lynda | Beasley, Mildred | 29327 | Fears Nachawati, PLLC |
| 936 | 2:19-cv-04098 | Ossont, Peter | Ossont, Peter | 30299 | Fears Nachawati, PLLC |
| 937 | 2:19-cv-04099 | Phillips, Dorothy | Phillips, Dorothy | 30223 | Fears Nachawati, PLLC |
| 938 | 2:19-cv-04101 | Kibodeaux, Forrest A., Jr. | Kibodeaux, Forrest A., Jr. | 30660 | Laborde Earles Law Firm LLC |
| 939 | 2:19-cv-04103 | Murray, Renee | Murray, Renee | 33213 | Gordon & Partners, PA |
| 940 | 2:19-cv-04105 | Villarreal, Gustabo | Villarreal, Gustabo | 30517 | Laborde Earles Law Firm LLC |
| 941 | 2:19-cv-04110 | Pigford, Mary | Pigford, Mary | 30358 | Fears Nachawati, PLLC |
| 942 | 2:19-cv-04111 | Crothers, Babette | Alexander, Keith | 31762 | Gardi & Haught, Ltd. |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|------------|----------------|--------------|-------|----------------|
| 943 | 2:19-cv-04112 | Antonucci, Dean | Antonucci, Dean | 29116 | Fears Nachawati, PLLC |
| 944 | 2:19-cv-04115 | Defoor, Denise E. | Defoor, Denise E. | 41650 | Johnson Law Group |
| 945 | 2:19-cv-04117 | Mills, Billy | Mills, Billy | 30565 | Laborde Earles Law Firm LLC |
| 946 | 2:19-cv-04118 | Wilson-Yelverton, Dennis | Wilson-Yelverton, Dennis | 30234 | Fears Nachawati, PLLC |
| 947 | 2:19-cv-04120 | Bond, Hanna | Bond, Hanna | 33211 | Gordon & Partners, PA |
| 948 | 2:19-cv-04124 | Poole, Sharon | Pittman,Tamika | 31702 | Dickerson Oxton, LLC |
| 949 | 2:19-cv-04125 | Williams, Charles | Williams, Charles | 30569 | Laborde Earles Law Firm LLC |
| 950 | 2:19-cv-04127 | Westerlund, Richard | Westerlund, Richard | 30316 | Fears Nachawati, PLLC |
| 951 | 2:19-cv-04130 | Tate, Shawn | Tate, Shawn | 29126 | Fears Nachawati, PLLC |
| 952 | 2:19-cv-04132 | Randall, Michael | Randall, Michael | 30555 | Laborde Earles Law Firm LLC |
| 953 | 2:19-cv-04134 | Wright, David | Wright, David | 30479 | Laborde Earles Law Firm LLC |
| 954 | 2:19-cv-04136 | Maltagliati, Sue | Maltagliati, Richard | 41631 | Johnson Law Group |
| 955 | 2:19-cv-04137 | Roush, Danny | Roush, Danny | 30063 | Fears Nachawati, PLLC |
| 956 | 2:19-cv-04140 | Russell, Larry | Russell, Larry | 30747 | Laborde Earles Law Firm LLC |
| 957 | 2:19-cv-04143 | Whitley, Thomas | Whitley, Thomas | 31711 | Dickerson Oxton, LLC |
| 958 | 2:19-cv-04145 | Debord, Doug | Debord, Cheryl | 38942 | Fears Nachawati, PLLC |
| 959 | 2:19-cv-04147 | Alibangbang, Ceferino | Alibangbang, Ceferino | 31628 | Gardi & Haught, Ltd. |
| 960 | 2:19-cv-04148 | Rehan, Rhonda | Rehan, Rhonda | 39020 | Fears Nachawati, PLLC |
| 961 | 2:19-cv-04150 | Torres, Robert | Torres, Robert | 30576 | Laborde Earles Law Firm LLC |
| 962 | 2:19-cv-04154 | Scarver, Kentaindra | Scarver, Kentaindra | 30582 | Laborde Earles Law Firm LLC |
| 963 | 2:19-cv-04155 | Sandoval, Petra | Sandoval, Petra | 30590 | Laborde Earles Law Firm LLC |
| 964 | 2:19-cv-04156 | Quinn, Andrea | Quinn, Andrea | 30087 | Fears Nachawati, PLLC |
| 965 | 2:19-cv-04157 | Walters, Charles | Walters, Charles | 30691 | Laborde Earles Law Firm LLC |
| 966 | 2:19-cv-04158 | Davis, Michael | Davis, Michael | 30500 | Laborde Earles Law Firm LLC |
| 967 | 2:19-cv-04159 | Taylor, Terry | Taylor, Sharon | 38913 | Fears Nachawati, PLLC |
| 968 | 2:19-cv-04160 | Bagley, Ronald | Bagley, Ronald | 41630 | Johnson Law Group |
| 969 | 2:19-cv-04161 | Palazzolo, Timothy | Palazzola, Timothy | 30336 | Fears Nachawati, PLLC |
| 970 | 2:19-cv-04162 | Khelawan, Phulmatie | Khelawan, Phulmatie | 30088 | Fears Nachawati, PLLC |
| 971 | 2:19-cv-04163 | Barboza, Heather | Barboza, Heather | 32242 | Gardi & Haught, Ltd. |
| 972 | 2:19-cv-04164 | Edwards, Peggy | Edwards, Peggy | 30697 | Laborde Earles Law Firm LLC |
| 973 | 2:19-cv-04166 | Soltis, John | Soltis, John | 30665 | Laborde Earles Law Firm LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 974 | 2:19-cv-04168 | Starkey, Craig | Starkey, Craig | 41678 | Johnson Law Group |
| 975 | 2:19-cv-04169 | Turner, Fonda | Turner, Fonda | 30339 | Fears Nachawati, PLLC |
| 976 | 2:19-cv-04170 | Chears, April | Chears, April | 30089 | Fears Nachawati, PLLC |
| 977 | 2:19-cv-04175 | Vance, Shirley | Vance, Shirley | 39380 | Fears Nachawati, PLLC |
| 978 | 2:19-cv-04176 | Osborne, Michael D. | Osborne, Michael D. | 30550 | Laborde Earles Law Firm LLC |
| 979 | 2:19-cv-04177 | Johnson, Donald | Johnson, Donald | 39024 | Fears Nachawati, PLLC |
| 980 | 2:19-cv-04178 | Island, Latanya | Island, Connie | 29344 | Fears Nachawati, PLLC |
| 981 | 2:19-cv-04179 | Robertson, Cheryl | Robertson, Cheryl | 30634 | Laborde Earles Law Firm LLC |
| 982 | 2:19-cv-04180 | Yanoma, Laura | Zinsser, Paula | 38939 | Fears Nachawati, PLLC |
| 983 | 2:19-cv-04181 | Maahs, Gordon | Maahs, Gordon | 39375 | Fears Nachawati, PLLC |
| 984 | 2:19-cv-04182 | Fayne, Terrence | Maxwell, Patricia | 29251 | Fears Nachawati, PLLC |
| 985 | 2:19-cv-04183 | Mills, Isabella | Mills, Isabella | 30490 | Laborde Earles Law Firm LLC |
| 986 | 2:19-cv-04185 | Williams, Ryan | Williams, Phillip | 38930 | Fears Nachawati, PLLC |
| 987 | 2:19-cv-04186 | Jones, Mary L. | Jones, Mary L. | 30599 | Laborde Earles Law Firm LLC |
| 988 | 2:19-cv-04187 | Karr, Gary | Karr, Gary | 30349 | Fears Nachawati, PLLC |
| 989 | 2:19-cv-04189 | Coleman-Ridley, Malisa | Coleman, Anna | 29179 | Fears Nachawati, PLLC |
| 990 | 2:19-cv-04190 | Engel, James | Engel, James | 29262 | Fears Nachawati, PLLC |
| 991 | 2:19-cv-04191 | Thibault, Natalie | Thibault, Natalie | 30695 | Laborde Earles Law Firm LLC |
| 992 | 2:19-cv-04192 | Penn, Walter | Penn, Walter | 29846 | Fears Nachawati, PLLC |
| 993 | 2:19-cv-04193 | Hale, Shelly | Hale, Shelly | 41679 | Johnson Law Group |
| 994 | 2:19-cv-04194 | Clark, Wyota K. | Clark, Wyota J. | 29342 | Fears Nachawati, PLLC |
| 995 | 2:19-cv-04196 | Ponziani, James | Ponziani, James | 41659 | Johnson Law Group |
| 996 | 2:19-cv-04197 | Schulman, Bonnie | Schulman, Bonnie | 29054 | Fears Nachawati, PLLC |
| 997 | 2:19-cv-04198 | Morris, David | Morris, David | 41459 | Fears Nachawati, PLLC |
| 998 | 2:19-cv-04199 | Howard, Christine | Howard, Christine | 41649 | Johnson Law Group |
| 999 | 2:19-cv-04200 | Munsell, LaVern | Munsell, LaVern | 29356 | Fears Nachawati, PLLC |
| 1000 | 2:19-cv-04202 | Anderson, Cheylee | Anderson, Mark Roy | 41655 | Johnson Law Group |
| 1001 | 2:19-cv-04204 | Stevenson, Lori | Stevenson, Lori | 41648 | Johnson Law Group |
| 1002 | 2:19-cv-04205 | Wallace, Bridgete | Wallace, Bridgete | 41657 | Johnson Law Group |
| 1003 | 2:19-cv-04206 | Stivanson, Patricia | Stivanson, Patricia | 41668 | Johnson Law Group |
| 1004 | 2:19-cv-04207 | Wolff, Gerard | Wolff, Gerard | 41666 | Johnson Law Group |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1005 | 2:19-cv-04208 | Lewis, Elmer | Lewis, Elmer | 41663 | Johnson Law Group |
| 1006 | 2:19-cv-04209 | Bracco, Patricia | Bracco, Patricia | 41507 | Johnson Law Group |
| 1007 | 2:19-cv-04210 | Mitchell, Ericka | Mitchell, Ericka | 41667 | Johnson Law Group |
| 1008 | 2:19-cv-04211 | Porter, Jesse | Porter, Jesse | 41664 | Johnson Law Group |
| 1009 | 2:19-cv-04212 | Morris, Barbara | Morris, Barbara | 41669 | Johnson Law Group |
| 1010 | 2:19-cv-04213 | Pickett, David | Newton, Dorothy | 40915 | Law Office of Christopher K. Johnston, LLC |
| 1011 | 2:19-cv-04214 | Bayless, Billy | Bayless, Billy | 31823 | Gardi & Haught, Ltd. |
| 1012 | 2:19-cv-04217 | Donnell, Carla | Hinkle, Elizabeth | 41051 | Law Office of Christopher K. Johnston, LLC |
| 1013 | 2:19-cv-04218 | Bignell, Richard | Bignell, Richard | 31757 | Gardi & Haught, Ltd. |
| 1014 | 2:19-cv-04219 | Davis, Vonda | Davis, Gary | 40892 | Law Office of Christopher K. Johnston, LLC |
| 1015 | 2:19-cv-04220 | Thompson, Javan, Jr. | Thompson, Javan, III | 19658 | Law Office of Christopher K. Johnston, LLC |
| 1016 | 2:19-cv-04221 | Bowen, Tina | Bowen, Tina | 31650 | Gardi & Haught, Ltd. |
| 1017 | 2:19-cv-04222 | Ivy, Diana | Ivy, Jimmy | 40867 | Law Office of Christopher K. Johnston, LLC |
| 1018 | 2:19-cv-04223 | Howes, Sharon | Howes, Sharon | 31963 | Morgan & Morgan Complex Litigation Group |
| 1019 | 2:19-cv-04224 | Hardie, Albert | Hardie, Albert | 40677 | Law Office of Christopher K. Johnston, LLC |
| 1020 | 2:19-cv-04226 | Frey, Barbara | Frey, Barbara | 31964 | Morgan & Morgan Complex Litigation Group |
| 1021 | 2:19-cv-04227 | Malagamalii, Carol | Malagamalii, Carol | 40688 | Law Office of Christopher K. Johnston, LLC |
| 1022 | 2:19-cv-04229 | Werner, David | Werner, David | 31965 | Morgan & Morgan Complex Litigation Group |
| 1023 | 2:19-cv-04230 | Capel, Tawana | Capal, Tawana | 28961 | Cellino & Barnes, PC |
| 1024 | 2:19-cv-04231 | Brown, Robert James | Brown, Robert James | 24061 | Gardi & Haught, Ltd. |
| 1025 | 2:19-cv-04232 | Barker, Eliott | Barker, Eliott | 40702 | Law Office of Christopher K. Johnston, LLC |
| 1026 | 2:19-cv-04233 | Drew, Frances | Drew, Frances | 31966 | Morgan & Morgan Complex Litigation Group |
| 1027 | 2:19-cv-04234 | Hogg, Angras | Hogg, Angras | 29023 | Ray Hodge & Associates, LLC |
| 1028 | 2:19-cv-04235 | Kaiser, Glen | Kaiser, Glen | 40721 | Law Office of Christopher K. Johnston, LLC |
| 1029 | 2:19-cv-04237 | Taylor, Charles | Taylor, Charles | 31978 | Morgan & Morgan Complex Litigation Group |
| 1030 | 2:19-cv-04239 | Hennessey, Lodie | Hennessey, Alice | 32322 | Rosenbaum & Rosenbaum, PC |
| 1031 | 2:19-cv-04240 | Kuzma, Virginia | Honeycutt, Virginia | 38952 | Fears Nachawati, PLLC |
| 1032 | 2:19-cv-04241 | Philips, Alan | Philips, Alan | 32980 | MacArthur Heder & Metler |
| 1033 | 2:19-cv-04242 | Henderson, Jessica | White, Gloria | 39264 | Fears Nachawati, PLLC |
| 1034 | 2:19-cv-04243 | Canary, Amanda | Canary, Amanda | 33015 | MacArthur Heder & Metler |
| 1035 | 2:19-cv-04244 | Stewart, Virginia | Stewart, Virginia | 31977 | Morgan & Morgan Complex Litigation Group |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 1036 | 2:19-cv-04245 | Crawley, Lajuana | Crawley, Lajuana | 30477 | Laborde Earles Law Firm LLC |
| 1037 | 2:19-cv-04246 | Garnish, Richard | Garnish, Richard | 29012 | Ray Hodge & Associates, LLC |
| 1038 | 2:19-cv-04247 | Smith, Vinicea | Smith, Annie | 40644 | Law Office of Christopher K. Johnston, LLC |
| 1039 | 2:19-cv-04248 | Ewing, Linda | Ewing, Linda | 30567 | Laborde Earles Law Firm LLC |
| 1040 | 2:19-cv-04251 | Dimarzio, Florence | Dimarzio, Florence | 30617 | Laborde Earles Law Firm LLC |
| 1041 | 2:19-cv-04253 | Francis, Hyacinth | Francis, Hyacinth | 31967 | Morgan & Morgan Complex Litigation Group |
| 1042 | 2:19-cv-04255 | Garza, Miguel | Garza, Dora | 29196 | Fears Nachawati, PLLC |
| 1043 | 2:19-cv-04257 | Guy, Carlton | Guy, Carlton | 29021 | Ray Hodge & Associates, LLC |
| 1044 | 2:19-cv-04258 | Crocker, Thomas | Crocker, Thomas | 33169 | Flint Law Firm, LLC |
| 1045 | 2:19-cv-04259 | Shallow, Dwayne | Baker, Craig | 29403 | Fears Nachawati, PLLC |
| 1046 | 2:19-cv-04261 | Hyde, James | Hyde, Betty J. | 40815 | Law Office of Christopher K. Johnston, LLC |
| 1047 | 2:19-cv-04262 | Hilliard, Evelyn | Hilliard, Evelyn | 40891 | Law Office of Christopher K. Johnston, LLC |
| 1048 | 2:19-cv-04264 | Tipton, Robert | Tipton, Patsy | 29351 | Fears Nachawati, PLLC |
| 1049 | 2:19-cv-04266 | Howell, Richard L. | Howell, Betty Lou | 41439 | Brown, Readdick, Bumgartner, Carter, Strickland & Watkins, LLP |
| 1050 | 2:19-cv-04267 | Divito, Michael | Divito, Mary Ann | 28936 | Seaton & Bates, PLLC |
| 1051 | 2:19-cv-04268 | Postell, Ivanda | Postell, Ivanda | 39372 | Fears Nachawati, PLLC |
| 1052 | 2:19-cv-04269 | Hartman, Joyce | Hartman, Joyce | 39219 | Fears Nachawati, PLLC |
| 1053 | 2:19-cv-04270 | Fochi, John L. | Fochi, John L. | 28967 | Cellino & Barnes, PC |
| 1054 | 2:19-cv-04272 | Hamilton, Kamela | Hamilton, Kamela | 29022 | Ray Hodge & Associates, LLC |
| 1055 | 2:19-cv-04273 | Speltz, Tom | Speltz, David | 29652 | Fears Nachawati, PLLC |
| 1056 | 2:19-cv-04274 | Holley, Amy | Holley, Amy | 31969 | Morgan & Morgan Complex Litigation Group |
| 1057 | 2:19-cv-04277 | Long, Paula | Gilliam, Carmen | 41845 | Law Office of Christopher K. Johnston, LLC |
| 1058 | 2:19-cv-04278 | Green, Edna | Green, Edna | 29039 | Fears Nachawati, PLLC |
| 1059 | 2:19-cv-04279 | Lawson, Ethel | Lawson, Ethel | 33170 | Flint Law Firm, LLC |
| 1060 | 2:19-cv-04282 | McClain, Jaime | McClain, Jaime | 10040 | Dowd & Dowd, PC |
| 1061 | 2:19-cv-04284 | Demchak, Joyce | Demchak, Raymond | 38940 | Fears Nachawati, PLLC |
| 1062 | 2:19-cv-04285 | Pierce, Joann | Pierce, Joann | 29557 | Fears Nachawati, PLLC |
| 1063 | 2:19-cv-04286 | Craig, Danyell | Craig, Danyell | 29080 | Fears Nachawati, PLLC |
| 1064 | 2:19-cv-04290 | Morin, Ruth | Morin, Ruth | 30377 | Ray Hodge & Associates, LLC |
| 1065 | 2:19-cv-04291 | Saulsby, Mikel | Saulsby, Carolyn | 40888 | Law Office of Christopher K. Johnston, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1066 | 2:19-cv-04292 | Shirley, Linda | Shirley, Linda | 31968 | Morgan & Morgan Complex Litigation Group |
| 1067 | 2:19-cv-04293 | Alvarado-Velez, Rafael | Alvarado-Velez, Rafael | 29150 | Fears Nachawati, PLLC |
| 1068 | 2:19-cv-04294 | Burden, Maude | Burden, Maude | 27911 | Gardi & Haught, Ltd. |
| 1069 | 2:19-cv-04295 | Cobb, Patricia | Cobb, Patricia | 29741 | Fears Nachawati, PLLC |
| 1070 | 2:19-cv-04298 | Turner, Charnell | Turner, Charnell | 40949 | Law Office of Christopher K. Johnston, LLC |
| 1071 | 2:19-cv-04301 | Brown, Vanessa | Brown, Vanessa | 30489 | Laborde Earles Law Firm LLC |
| 1072 | 2:19-cv-04302 | Keener, Douglas | Keener, Douglas | 29044 | Fears Nachawati, PLLC |
| 1073 | 2:19-cv-04303 | Piper, William | Piper, William | 30652 | Laborde Earles Law Firm LLC |
| 1074 | 2:19-cv-04304 | Atwood, Ronald | Atwood, Ronald | 31971 | Morgan & Morgan Complex Litigation Group |
| 1075 | 2:19-cv-04305 | Niblett, Lynnise | Gatling, Phyllis | 41998 | Fears Nachawati, PLLC |
| 1076 | 2:19-cv-04306 | Hoffman, Luther | Hoffman, Luther | 29167 | Fears Nachawati, PLLC |
| 1077 | 2:19-cv-04309 | Hines, Phyllis | Hines, Phyllis | 31850 | The Potts Law Firm, LLP |
| 1078 | 2:19-cv-04310 | Morrin, Patrick | Morrin, Patrick | 29160 | Fears Nachawati, PLLC |
| 1079 | 2:19-cv-04311 | Pate, Nola Wynn | Pate, Nola Wynn | 30551 | Laborde Earles Law Firm LLC |
| 1080 | 2:19-cv-04315 | Griffin, Joseph | Griffin, Joseph | 34622 | Ferrer, Poirot & Wansbrough |
| 1081 | 2:19-cv-04316 | Powell, Marsha | Powell, Marsha | 30651 | Laborde Earles Law Firm LLC |
| 1082 | 2:19-cv-04319 | Blanchard, Joseph | Blanchard, Joseph | 31214 | Fox & Farley |
| 1083 | 2:19-cv-04320 | Franklin, Janet | Franklin, Janet | 37870 | Peterson & Associates, PC |
| 1084 | 2:19-cv-04322 | Rosdol, Katherine | Rosdol, Eric | 29435 | Fears Nachawati, PLLC |
| 1085 | 2:19-cv-04323 | Randolph, Betty | Randolph, Betty | 30631 | Laborde Earles Law Firm LLC |
| 1086 | 2:19-cv-04324 | Hurst, Arlene | Hurst, Bobbie | 30321 | Fears Nachawati, PLLC |
| 1087 | 2:19-cv-04325 | Evans, Robert R. | Evans, Robert R. | 30622 | Laborde Earles Law Firm LLC |
| 1088 | 2:19-cv-04327 | Cunningham, Dianne | Cunningham, Gregory | 31970 | Morgan & Morgan Complex Litigation Group |
| 1089 | 2:19-cv-04329 | Lamb, Charlotte | Kruse, Kenneth | 29441 | Fears Nachawati, PLLC |
| 1090 | 2:19-cv-04330 | Macmurtrie, Marypat | Fink, Patricia | 39277 | Fears Nachawati, PLLC |
| 1091 | 2:19-cv-04331 | Lee, Shirley | Lee, Shirley | 39230 | Fears Nachawati, PLLC |
| 1092 | 2:19-cv-04333 | Derringer, David | Derringer, David | 30522 | Laborde Earles Law Firm LLC |
| 1093 | 2:19-cv-04334 | Frilot, Leeanna | Frilot, Leeanna | 30488 | Laborde Earles Law Firm LLC |
| 1094 | 2:19-cv-04335 | Crownover, Peggy | Crownover, Peggy | 30470 | Laborde Earles Law Firm LLC |
| 1095 | 2:19-cv-04336 | Williams, Ella | Williams, Louis | 30290 | Fears Nachawati, PLLC |
| 1096 | 2:19-cv-04337 | Harris, Charles L. | Harris, Charles L. | 40796 | Law Office of Christopher K. Johnston, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1097 | 2:19-cv-04338 | Cruz, Bennie M., Jr. | Cruz, Bennie M., Jr. | 30846 | Herman, Herman & Katz, LLC |
| 1098 | 2:19-cv-04342 | Russell, Mary | Russell, Mary Swain | 30415 | Canepa Riedy Abele |
| 1099 | 2:19-cv-04343 | Yandow, Richard | Yandow, Richard | 42326 | Fears Nachawati, PLLC |
| 1100 | 2:19-cv-04344 | Kavalauskas, Victoria | Kavalauskas, Victoria | 30875 | Bernstein Liebhard LLP |
| 1101 | 2:19-cv-04345 | Reilly, James | Broadwin, Lois | 38958 | Fears Nachawati, PLLC |
| 1102 | 2:19-cv-04346 | Caldwell, Glenda | Caldwell, Franklin | 29559 | Fears Nachawati, PLLC |
| 1103 | 2:19-cv-04349 | Dungca, Christopher A. | Dungca, Christopher A. | 30527 | Laborde Earles Law Firm LLC |
| 1104 | 2:19-cv-04350 | Holland, Janice | Holland, Lesley | 30004 | Fears Nachawati, PLLC |
| 1105 | 2:19-cv-04352 | Hurt, Veronica | Hurt, Veronica | 39019 | Fears Nachawati, PLLC |
| 1106 | 2:19-cv-04357 | Ballard, Judith | Ballard, Edward | 38927 | Fears Nachawati, PLLC |
| 1107 | 2:19-cv-04358 | England, Shunte | England, Shunte | 30625 | Laborde Earles Law Firm LLC |
| 1108 | 2:19-cv-04359 | Johnson, Brenda S. | Johnson, Brenda S. | 30542 | Laborde Earles Law Firm LLC |
| 1109 | 2:19-cv-04361 | Wallace, Bobbie | Wallace, Bobbie | 30073 | Fears Nachawati, PLLC |
| 1110 | 2:19-cv-04362 | Davenport, Kenneth R. | Davenport, Kenneth R. | 37899 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1111 | 2:19-cv-04364 | Kimerer, Charles | Kimerer, Charles | 30670 | Laborde Earles Law Firm LLC |
| 1112 | 2:19-cv-04365 | Napier, Steven | Napier, Steven | 30186 | Fears Nachawati, PLLC |
| 1113 | 2:19-cv-04367 | Cain, Wanda | Cain, Wanda | 31652 | Gardi & Haught, Ltd. |
| 1114 | 2:19-cv-04369 | Carter, Shinie | Carter, Shinie | 28572 | Fox & Farley |
| 1115 | 2:19-cv-04370 | Smith, Edward | Hundley, Carlene | 29456 | Fears Nachawati, PLLC |
| 1116 | 2:19-cv-04371 | Lyons, Eugene | Lyons, Eugene | 30505 | Laborde Earles Law Firm LLC |
| 1117 | 2:19-cv-04373 | Cherry, Cornelius, Jr. | Cherry, Cornelius, Jr. | 29347 | Fears Nachawati, PLLC |
| 1118 | 2:19-cv-04374 | Govak, Judy | Govak, Judy | 31974 | Morgan & Morgan Complex Litigation Group |
| 1119 | 2:19-cv-04375 | Duncan, James | Duncan, James | 29755 | Fears Nachawati, PLLC |
| 1120 | 2:19-cv-04376 | Hurd, Charles | Hurd, Virginia | 29567 | Fears Nachawati, PLLC |
| 1121 | 2:19-cv-04377 | Widman, Jean | Widman, Jean | 30486 | Laborde Earles Law Firm LLC |
| 1122 | 2:19-cv-04378 | Kemp, Charles R. | Kemp, Charles R. | 40909 | Law Office of Christopher K. Johnston, LLC |
| 1123 | 2:19-cv-04379 | Murphy, Sharonda | Murphy, Sharonda | 30594 | Laborde Earles Law Firm LLC |
| 1124 | 2:19-cv-04380 | Kaminski, Nancy | Callas, Janette | 29188 | Fears Nachawati, PLLC |
| 1125 | 2:19-cv-04381 | Abraham, Penny | Abraham, Penny | 31218 | Fox & Farley |
| 1126 | 2:19-cv-04382 | Jacobs, Tasha | Jacobs, Tasha | 41675 | Johnson Law Group |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1127 | 2:19-cv-04384 | Taft, Nancy | Taft, Robert | 30949 | Brown and Crouppen, PC |
| 1128 | 2:19-cv-04385 | King, Yolanda | King, Yolanda | 29052 | Fears Nachawati, PLLC |
| 1129 | 2:19-cv-04386 | Douglas, Salvenia | Douglas, Salvenia | 31209 | Fox & Farley |
| 1130 | 2:19-cv-04387 | House, Lori | House, Lori | 37778 | Douglas & London, PC |
| 1131 | 2:19-cv-04388 | Godwin, Earl W. | Godwin, Judy C. | 31552 | Guajardo & Marks, LLP |
| 1132 | 2:19-cv-04389 | Pool, Rosie | Pool, Rosie | 29357 | Fears Nachawati, PLLC |
| 1133 | 2:19-cv-04390 | Roberts, Brenda | Roberts, Brenda | 31199 | Brown and Crouppen, PC |
| 1134 | 2:19-cv-04391 | Huskey, Anthony | Huskey, Anthony | 41665 | Johnson Law Group |
| 1135 | 2:19-cv-04393 | Davis, George | Davis, George | 37900 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1136 | 2:19-cv-04394 | Williams, John | Williams, John | 41661 | Johnson Law Group |
| 1137 | 2:19-cv-04395 | Carr, James | Carr, James | 30880 | Bernstein Liebhard LLP |
| 1138 | 2:19-cv-04396 | Wills, Edward | Wills, Edward | 31087 | Brown and Crouppen, PC |
| 1139 | 2:19-cv-04398 | Brooke, John | Brooke, John | 39172 | Fears Nachawati, PLLC |
| 1140 | 2:19-cv-04399 | Kinman, Grace | Kinman, Grace | 37741 | Douglas & London, PC |
| 1141 | 2:19-cv-04400 | Kovach, Raymond | Kovach, Raymond | 31221 | Fox & Farley |
| 1142 | 2:19-cv-04401 | Maddox, John, III | Maddox, Regina | 38948 | Fears Nachawati, PLLC |
| 1143 | 2:19-cv-04403 | Bordino, Dorothy | Bordino, Dorothy | 31228 | Fox & Farley |
| 1144 | 2:19-cv-04404 | Williams, Vivian | Williams, Vivian | 31031 | Brown and Crouppen, PC |
| 1145 | 2:19-cv-04406 | Brenza, Tracey | Brenza, Tracey | 30396 | Ray Hodge & Associates, LLC |
| 1146 | 2:19-cv-04407 | Blanchard, Earl S., Jr. | Blanchard, Earl S., Jr. | 42166 | Wagstaff & Cartmell, LLP |
| 1147 | 2:19-cv-04408 | Martinez, Bonnie | Martinez, Bonnie | 29366 | Fears Nachawati, PLLC |
| 1148 | 2:19-cv-04409 | King, Clara | King, Clara | 41798 | Johnson Law Group |
| 1149 | 2:19-cv-04410 | Loper, Homer | Loper, Homer | 37782 | Douglas & London, PC |
| 1150 | 2:19-cv-04411 | Williams, Tony | Jones, Johnnie | 29280 | Fears Nachawati, PLLC |
| 1151 | 2:19-cv-04412 | Hammontree, James | Hammontree, James | 30560 | Laborde Earles Law Firm LLC |
| 1152 | 2:19-cv-04413 | Jefferies, Willadine | Jefferies, John | 31972 | Morgan & Morgan Complex Litigation Group |
| 1153 | 2:19-cv-04414 | Schill, Joan | Schill, Joan | 31027 | Brown and Crouppen, PC |
| 1154 | 2:19-cv-04415 | Hoffman, Henry | Hoffman, Henry | 29284 | Fears Nachawati, PLLC |
| 1155 | 2:19-cv-04416 | Gordon, Gale | Gordon, Bonnie | 41660 | Johnson Law Group |
| 1156 | 2:19-cv-04417 | Love, Lelia | Love, Lelia | 37783 | Douglas & London, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1157 | 2:19-cv-04419 | Keedy, Barbara | Keedy, Barbara | 31697 | Dickerson Oxton, LLC |
| 1158 | 2:19-cv-04420 | Inyang-Udo, Etebom | Inyang-Udo, Etebom | 31085 | Brown and Crouppen, PC |
| 1159 | 2:19-cv-04421 | Jackson, Jimmy | Jackson, Jimmy | 30554 | Laborde Earles Law Firm LLC |
| 1160 | 2:19-cv-04422 | Nolly, Doris | Nolly, Doris | 38689 | Wagstaff & Cartmell, LLP |
| 1161 | 2:19-cv-04424 | Bailey, Morris | Bailey, Morris | 29267 | Fears Nachawati, PLLC |
| 1162 | 2:19-cv-04425 | Gerbrandt, Larry | Gerbrandt, Larry | 30106 | Fears Nachawati, PLLC |
| 1163 | 2:19-cv-04426 | Toncrey, Eldon | Toncrey, Eldon | 30572 | Laborde Earles Law Firm LLC |
| 1164 | 2:19-cv-04427 | Maclin, Betty | Maclin, Betty | 31194 | Brown and Crouppen, PC |
| 1165 | 2:19-cv-04428 | Wheeler, Darlene | Wheeler, Darlene | 31975 | Morgan & Morgan Complex Litigation Group |
| 1166 | 2:19-cv-04429 | Martin, John | Martin, Darcus | 32333 | Fox & Farley |
| 1167 | 2:19-cv-04430 | Johnson, Mildred | Johnson, Mildred | 30547 | Laborde Earles Law Firm LLC |
| 1168 | 2:19-cv-04431 | Bush, Thomas | Bush, Thomas | 41662 | Johnson Law Group |
| 1169 | 2:19-cv-04432 | Turner, Deborah | Turner, Deborah | 30571 | Laborde Earles Law Firm LLC |
| 1170 | 2:19-cv-04433 | Dill, John | Dill, John | 31202 | Brown and Crouppen, PC |
| 1171 | 2:19-cv-04435 | Hobler, John | Hobler, John | 42033 | Douglas & London, PC |
| 1172 | 2:19-cv-04436 | Ogilvie, Pamela | Ogilvie, Pamela | 31973 | Morgan & Morgan Complex Litigation Group |
| 1173 | 2:19-cv-04437 | Addison, Latisha | Addison, Brandon | 29084 | Fears Nachawati, PLLC |
| 1174 | 2:19-cv-04439 | Dotson, Richard | Dotson, Richard | 31232 | Brown and Crouppen, PC |
| 1175 | 2:19-cv-04440 | Sullins, Tommy | Sullins, Tommy | 30585 | Laborde Earles Law Firm LLC |
| 1176 | 2:19-cv-04441 | Talmo, Edward | Lloyd, Shirley (2 - NJ) | 29608 | Fears Nachawati, PLLC |
| 1177 | 2:19-cv-04443 | Leonard, Ronald | Leonard, Ronald | 42035 | Douglas & London, PC |
| 1178 | 2:19-cv-04445 | McKinney, Carol | McKinney, Carol | 31186 | Brown and Crouppen, PC |
| 1179 | 2:19-cv-04446 | Pinkett, Tia | Pinkett, Tia | 31701 | Dickerson Oxton, LLC |
| 1180 | 2:19-cv-04447 | Cawein, Walter | Cawein, Walter | 31976 | Morgan & Morgan Complex Litigation Group |
| 1181 | 2:19-cv-04448 | Mendes, Paul | Mendes, Paul | 31219 | Fox & Farley |
| 1182 | 2:19-cv-04449 | Green, Davaines | Green, Davaines | 29307 | Fears Nachawati, PLLC |
| 1183 | 2:19-cv-04450 | Cox, Terrance | Cox, Terrance | 33191 | Gardi & Haught, Ltd. |
| 1184 | 2:19-cv-04451 | Schenkman, Sandra | Schenkman, Sandra | 30115 | Fears Nachawati, PLLC |
| 1185 | 2:19-cv-04452 | Myles, Margaret | Myles, Margaret | 30696 | Laborde Earles Law Firm LLC |
| 1186 | 2:19-cv-04455 | Bersche, Patricia | Bersche, Patricia | 31162 | Brown and Crouppen, PC |
| 1187 | 2:19-cv-04457 | Adams, Grayling | Adams, Grayling | 28862 | Seaton & Bates, PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1188 | 2:19-cv-04458 | Jacobs, Sherman | Jacobs, Sherman | 42034 | Douglas & London, PC |
| 1189 | 2:19-cv-04459 | Weatherly, Betty | Weatherly, Betty | 29834 | Fears Nachawati, PLLC |
| 1190 | 2:19-cv-04460 | Maltbia, Lorine | Maltbia, Lorine | 29216 | Fears Nachawati, PLLC |
| 1191 | 2:19-cv-04461 | Otto, Phyllis | Otto, Phyllis | 30512 | Laborde Earles Law Firm LLC |
| 1192 | 2:19-cv-04462 | Lecho, Vickie | Lecho, Vickie | 31953 | Brown and Crouppen, PC |
| 1193 | 2:19-cv-04463 | Abuhmoud, Suha | Abuhmoud, Suha | 29399 | Fears Nachawati, PLLC |
| 1194 | 2:19-cv-04465 | Lowery, Lane | Lowery, Lane | 37769 | Douglas & London, PC |
| 1195 | 2:19-cv-04466 | Mason, Margie | Mason, Margie | 29038 | Ray Hodge & Associates, LLC |
| 1196 | 2:19-cv-04467 | Frati, Kathleen | Frati, Kathleen | 31191 | Brown and Crouppen, PC |
| 1197 | 2:19-cv-04468 | Parker, Larry | Parker, Larry | 30597 | Laborde Earles Law Firm LLC |
| 1198 | 2:19-cv-04470 | Welch, Donald | Welch, Donald | 29314 | Fears Nachawati, PLLC |
| 1199 | 2:19-cv-04471 | Mitchell, Larry | Mitchell, Larry | 31215 | Fox & Farley |
| 1200 | 2:19-cv-04473 | Costello, John | Costello, Kathleen | 29302 | Fears Nachawati, PLLC |