**EXHIBIT A**

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1 | 2:19-cv-04474 | Abram, Carla | Abram, Carla | 30483 | Laborde Earles Law Firm LLC |
| 2 | 2:19-cv-04476 | Oldham, Rosetta | Oldham, Rosetta | 30426 | Fox & Farley |
| 3 | 2:19-cv-04477 | Smith, Lanae | Smith, Lanae | 31035 | Brown and Crouppen, PC |
| 4 | 2:19-cv-04478 | McIntyre, Robert | McIntyre, Robert | 42039 | Douglas & London, PC |
| 5 | 2:19-cv-04479 | Cathey, James | Cathey, James | 28898 | Finnell Firm |
| 6 | 2:19-cv-04480 | Rogers, Ruby | Rogers, Ruby | 31122 | Laborde Earles Law Firm LLC |
| 7 | 2:19-cv-04481 | Hardegree, Alma | Hardegree, Alma | 37366 | Ferrer, Poirot & Wansbrough |
| 8 | 2:19-cv-04482 | McMichael, Joseph | McMichael, Joseph | 30116 | Fears Nachawati, PLLC |
| 9 | 2:19-cv-04483 | Campbell, William | Campbell, William | 28929 | Seaton & Bates, PLLC |
| 10 | 2:19-cv-04485 | Mejias, Wilhelmina | Mejias, Wilhelmina | 37776 | Douglas & London, PC |
| 11 | 2:19-cv-04487 | Cotton, Curtis | Cotton, Curtis | 31685 | Dickerson Oxton, LLC |
| 12 | 2:19-cv-04488 | Bompart, Sylvester | Bompart, Sylvester | 30480 | Laborde Earles Law Firm LLC |
| 13 | 2:19-cv-04489 | Smith, Arthur L. | Smith, Arthur L. | 30610 | Laborde Earles Law Firm LLC |
| 14 | 2:19-cv-04490 | Naylor, Susan | Naylor, Susan | 31213 | Fox & Farley |
| 15 | 2:19-cv-04492 | Jones, Elizabeth | Jones, Elizabeth | 38241 | Bailey & Greer, PLLC |
| 16 | 2:19-cv-04493 | Price, Lisa | Price, Lisa | 30974 | Brown and Crouppen, PC |
| 17 | 2:19-cv-04494 | Jackson, Carolyn | Jackson, Milton | 30122 | Fears Nachawati, PLLC |
| 18 | 2:19-cv-04496 | Strickland, Charles | Strickland, Charles | 31160 | Waters & Kraus, LLP |
| 19 | 2:19-cv-04497 | Brown, Charlotte | Brown, Charlotte | 30623 | Laborde Earles Law Firm LLC |
| 20 | 2:19-cv-04498 | Eazell, Shelly | Eazell, Shelly | 31817 | Gardi & Haught, Ltd. |
| 21 | 2:19-cv-04499 | Mungin, Deshone | Mungin, Deshone | 37774 | Douglas & London, PC |
| 22 | 2:19-cv-04500 | Wheaton, Greg | Wheaton, Vera | 29370 | Fears Nachawati, PLLC |
| 23 | 2:19-cv-04501 | Richardson, Halitha | Richardson, Halitha | 25663 | Fox & Farley |
| 24 | 2:19-cv-04502 | Logan, David | Logan, David | 28881 | Seaton & Bates, PLLC |
| 25 | 2:19-cv-04503 | Westfall, Bonnie | Westfall, Bonnie | 30380 | Fox & Farley |
| 26 | 2:19-cv-04504 | Dos Santos, George | Dos Santos, Maria | 37905 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 27 | 2:19-cv-04505 | Marshall, Lois | Marshall, Lois | 30194 | Fears Nachawati, PLLC |
| 28 | 2:19-cv-04507 | Sterling, Amos | Sterling, Amos | 31224 | Fox & Farley |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 29 | 2:19-cv-04508 | Kroenlein, Enid | Kroenlein, Enid | 33016 | MacArthur Heder & Metler |
| 30 | 2:19-cv-04509 | Winning, Theresa | Winning, Walter | 33173 | Flint Law Firm, LLC |
| 31 | 2:19-cv-04511 | Pruitt, John | Pruitt, John | 39211 | Fears Nachawati, PLLC |
| 32 | 2:19-cv-04512 | Hill, Shirley | Brown, Shonda | 39044 | Fears Nachawati, PLLC |
| 33 | 2:19-cv-04514 | Baxter, Elizabeth Teel | Baxter, Elizabeth Teel | 31171 | Marc Whitehead & Associates, LLP |
| 34 | 2:19-cv-04516 | Hones, Kris | Hones, Kris | 39111 | Fears Nachawati, PLLC |
| 35 | 2:19-cv-04517 | Rush, Evelyn | Rush, Evelyn | 28738 | Fox & Farley |
| 36 | 2:19-cv-04520 | Holland, Kelli | Holland, Kelli | 29813 | Fears Nachawati, PLLC |
| 37 | 2:19-cv-04521 | Podwika, Dolores | Podwika, Donald | 28983 | Irpino Law Firm |
| 38 | 2:19-cv-04522 | Anisere, Jacqueline Walker | Anisere, Jacqueline Walker | 31220 | Fox & Farley |
| 39 | 2:19-cv-04523 | Martin, Rosie | Martin, Rosie | 29395 | Fears Nachawati, PLLC |
| 40 | 2:19-cv-04524 | Sloan, Florence | Sloan, Florence | 31755 | Dickerson Oxton, LLC |
| 41 | 2:19-cv-04525 | Ozuna, Armando | Ozuna, Armando | 29821 | Fears Nachawati, PLLC |
| 42 | 2:19-cv-04526 | Blazier, Anita M. | Blazier, Anita M. | 31169 | Marc Whitehead & Associates, LLP |
| 43 | 2:19-cv-04527 | Eads, Daniel R. | Eads, Daniel R. | 37906 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 44 | 2:19-cv-04528 | Vazquez, Ruben | Vazquez, Ruben | 30127 | Fears Nachawati, PLLC |
| 45 | 2:19-cv-04529 | O'Brien, Thomas | O'Brien, Thomas | 30382 | Ray Hodge & Associates, LLC |
| 46 | 2:19-cv-04530 | Wakefield, Fred | Wakefield, Fred | 31269 | Fox & Farley |
| 47 | 2:19-cv-04531 | Mulligan, Thomas | Mulligan, Thomas | 29786 | Fears Nachawati, PLLC |
| 48 | 2:19-cv-04532 | Van Almen, Edward | Van Almen, Edward | 28752 | Fox & Farley |
| 49 | 2:19-cv-04533 | Wenerstrom, William Scott | Wenerstrom, Bill | 31223 | Fox & Farley |
| 50 | 2:19-cv-04534 | Manning, Annette | Manning, Annette | 30798 | Tim Farris Law Firm PLLC |
| 51 | 2:19-cv-04535 | Roberts, Larry | Roberts, Larry | 29824 | Fears Nachawati, PLLC |
| 52 | 2:19-cv-04538 | Kubicz, Patricia | Kubicz, Patricia | 29896 | Fears Nachawati, PLLC |
| 53 | 2:19-cv-04542 | Lord, Barbara | Lord, Milton | 29404 | Fears Nachawati, PLLC |
| 54 | 2:19-cv-04543 | DeDonato, Gregg | DeDonoto, Mary | 29613 | Fears Nachawati, PLLC |
| 55 | 2:19-cv-04544 | Redden, Elsie | Redden, Elsie | 33171 | Flint Law Firm, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 56 | 2:19-cv-04546 | Caetano da Silva, Maria Regina | Caetano da Silva, Maria Regina | 30664 | Laborde Earles Law Firm LLC |
| 57 | 2:19-cv-04547 | Edwards, James C. | Edwards, James C. | 37908 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 58 | 2:19-cv-04548 | Bolden, Clarington Leroy | Bolden, Clarington Leroy | 31170 | Marc Whitehead & Associates, LLP |
| 59 | 2:19-cv-04549 | Corbin, Michael | Corbin, Michael | 30134 | Fears Nachawati, PLLC |
| 60 | 2:19-cv-04550 | Englebert, Eric | Englebert, Eric | 31688 | Dickerson Oxton, LLC |
| 61 | 2:19-cv-04551 | Durham, Ervin | Durham, Ervin | 30947 | Crumley Roberts |
| 62 | 2:19-cv-04552 | Ransom, Mary Ann | Ransom, Mary Ann | 31772 | Fox & Farley |
| 63 | 2:19-cv-04554 | Thompson, Kirk | Thompson, Kirk | 30648 | Laborde Earles Law Firm LLC |
| 64 | 2:19-cv-04555 | Roberson, Sandra | Roberson, Sandra | 31273 | Fox & Farley |
| 65 | 2:19-cv-04556 | Houser, Larry D. | Houser, Larry D. | 30821 | Guajardo & Marks, LLP |
| 66 | 2:19-cv-04557 | Gheen, Franklin | Gheen, Franklin | 31848 | The Potts Law Firm, LLP |
| 67 | 2:19-cv-04558 | Watkins, Alexandra | Watkins, Alexandra | 30799 | Tim Farris Law Firm PLLC |
| 68 | 2:19-cv-04559 | Hargrove, Jolanda | Hargrove, Jolanda | 19749 | Fears Nachawati, PLLC |
| 69 | 2:19-cv-04560 | Gandolfo, Teresa | Gandolfo, Michael | 39271 | Fears Nachawati, PLLC |
| 70 | 2:19-cv-04561 | Caldwell, Gail | Caldwell, Gail | 30136 | Fears Nachawati, PLLC |
| 71 | 2:19-cv-04563 | Collins, Ricky L. | Collins, Ricky L. | 30528 | Laborde Earles Law Firm LLC |
| 72 | 2:19-cv-04564 | Bowman, Dwan | Honeycutt, Faye | 37589 | Heninger Garrison Davis, LLC |
| 73 | 2:19-cv-04565 | McDonald, Renanza | McDonald, Renanza | 28575 | Fox & Farley |
| 74 | 2:19-cv-04566 | Davidson, Ryan | Davidson, Ryan | 29836 | Fears Nachawati, PLLC |
| 75 | 2:19-cv-04567 | Morris, Robert | Morris, Robert | 34640 | Ferrer, Poirot & Wansbrough |
| 76 | 2:19-cv-04568 | Klosowski, Larry | Klosowski, Larry | 30693 | Laborde Earles Law Firm LLC |
| 77 | 2:19-cv-04569 | King, Latonya | King, Latonya | 30471 | Laborde Earles Law Firm LLC |
| 78 | 2:19-cv-04570 | Cameron, William | Cameron, William | 38363 | Johnson Law Group |
| 79 | 2:19-cv-04571 | Bond, Kathy | Dahl, Stephen | 31816 | Gardi & Haught, Ltd. |
| 80 | 2:19-cv-04572 | Gower, Karen Elaine | Gower, Karen Elaine | 31173 | Marc Whitehead & Associates, LLP |
| 81 | 2:19-cv-04575 | Myslivy, John | Myslivy, John | 30137 | Fears Nachawati, PLLC |
| 82 | 2:19-cv-04577 | Hardwick, Karlynn Lacole | Hardwick, Karlynn Lacole | 29033 | Marc Whitehead & Associates, LLP |
| 83 | 2:19-cv-04578 | Edwards, Jessi | Edwards, Jeffery V. | 37909 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 84 | 2:19-cv-04580 | Vasquez, Rosa | Bustamante, Dolores | 38931 | Fears Nachawati, PLLC |
| 85 | 2:19-cv-04581 | Laidlaw, Timothy | Laidlaw, Timothy | 28750 | Fox & Farley |
| 86 | 2:19-cv-04582 | Norwood, George | Norwood, George | 30591 | Laborde Earles Law Firm LLC |
| 87 | 2:19-cv-04583 | Hartkern, Margaret Theresa | Hartkern, Margaret Theresa | 31175 | Marc Whitehead & Associates, LLP |
| 88 | 2:19-cv-04584 | Dearing, William | Dearing, William | 31229 | Fox & Farley |
| 89 | 2:19-cv-04585 | Bebee, Sondra | Bebee, Sondra | 30975 | Ashcraft & Gerel, LLP |
| 90 | 2:19-cv-04587 | Matulin, Linda | Matulin, Linda | 30638 | Laborde Earles Law Firm LLC |
| 91 | 2:19-cv-04588 | Quinn, Patricia | Quinn, Patricia | 30222 | Fears Nachawati, PLLC |
| 92 | 2:19-cv-04589 | Donald, Paula | Garland, Gwendolyn | 29448 | Fears Nachawati, PLLC |
| 93 | 2:19-cv-04590 | Swanigan, Thomas Earl | Swanigan, Thomas Earl | 31178 | Marc Whitehead & Associates, LLP |
| 94 | 2:19-cv-04591 | Hare, Stacey | Hare, Stacey | 29616 | Fears Nachawati, PLLC |
| 95 | 2:19-cv-04592 | King, Hosea | King, Hosea | 31227 | Fox & Farley |
| 96 | 2:19-cv-04595 | Cannefax, Misty Leigh | Cannefax, Misty Leigh | 31009 | Ashcraft & Gerel, LLP |
| 97 | 2:19-cv-04596 | Sublett, Spencer | Sublett, Spencer | 30750 | Laborde Earles Law Firm LLC |
| 98 | 2:19-cv-04597 | Feimster, Thomas W. | Feimster, Thomas W. | 37912 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 99 | 2:19-cv-04599 | Nistas, Morgan | Claypool, Kevin | 30421 | Fox & Farley |
| 100 | 2:19-cv-04600 | Manfredi, Shannan D. | Manfredi, Shannan D. | 31124 | Fine Law Firm |
| 101 | 2:19-cv-04601 | Sailer, Levi | Sailer, Levi | 31834 | Schlichter Bogard & Denton, LLP |
| 102 | 2:19-cv-04603 | House, David | House, David | 31693 | Dickerson Oxton, LLC |
| 103 | 2:19-cv-04604 | Alexander, Weldon | Alexander, Weldon | 31212 | Fox & Farley |
| 104 | 2:19-cv-04605 | Maner, Gregory C. | Maner, Gregory C. | 30850 | Tim Farris Law Firm PLLC |
| 105 | 2:19-cv-04606 | Dietrich, Michael | Dietrich, Michael | 30514 | Laborde Earles Law Firm LLC |
| 106 | 2:19-cv-04607 | Pleatsikas, Paul | Pleatsikas, Joyce | 29627 | Fears Nachawati, PLLC |
| 107 | 2:19-cv-04608 | Williams, MaryAnn | Williams, MaryAnn | 33172 | Flint Law Firm, LLC |
| 108 | 2:19-cv-04609 | Mabson, Bernetta | Mabson, Bernetta | 30229 | Fears Nachawati, PLLC |
| 109 | 2:19-cv-04610 | Davis, Eric | Davis, Eric | 29801 | Fears Nachawati, PLLC |
| 110 | 2:19-cv-04611 | Nelson, Robert John | Nelson, Marcia | 35001 | Ferrer, Poirot & Wansbrough |
| 111 | 2:19-cv-04614 | Cannon, Robert | Cannon, Robert | 31267 | Fox & Farley |
| 112 | 2:19-cv-04615 | Givens, Cynthia | Givens, Cynthia | 39027 | Fears Nachawati, PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 113 | 2:19-cv-04616 | Ford, Ida | Ford, Ida | 28600 | Fox & Farley |
| 114 | 2:19-cv-04618 | Darby, Geneva | Darby, Geneva | 31631 | Gardi & Haught, Ltd. |
| 115 | 2:19-cv-04619 | Goines, Donald | Goines, Donald | 29638 | Fears Nachawati, PLLC |
| 116 | 2:19-cv-04620 | Rhodes, Anatasia | Rhodes, Anatasia | 39093 | Fears Nachawati, PLLC |
| 117 | 2:19-cv-04621 | Greeson, Donald | Greeson, Donald | 30658 | Laborde Earles Law Firm LLC |
| 118 | 2:19-cv-04622 | Gregory, Larry | Gregory, Larry | 30533 | Laborde Earles Law Firm LLC |
| 119 | 2:19-cv-04623 | Koza, Stacy | Koza, Stacy | 29909 | Fears Nachawati, PLLC |
| 120 | 2:19-cv-04624 | Hunte, Vere | Hunte, Vere | 30239 | Fears Nachawati, PLLC |
| 121 | 2:19-cv-04626 | Wood, Linda | Wood, Linda | 31713 | Dickerson Oxton, LLC |
| 122 | 2:19-cv-04628 | Thomas, Mary | Thomas, Marshall | 29590 | Fears Nachawati, PLLC |
| 123 | 2:19-cv-04629 | Hall, Dorothy | Hall, Dorothy | 30467 | Laborde Earles Law Firm LLC |
| 124 | 2:19-cv-04630 | Walters, Carol | Walters, Carol | 37689 | Heninger Garrison Davis, LLC |
| 125 | 2:19-cv-04632 | Kight, Joe | Kight, Joe | 29561 | Fears Nachawati, PLLC |
| 126 | 2:19-cv-04635 | Ortega, Petra C. | Ortega, Petra C. | 30510 | Laborde Earles Law Firm LLC |
| 127 | 2:19-cv-04637 | Ham, Robert | Ham, Bobbie | 37570 | Heninger Garrison Davis, LLC |
| 128 | 2:19-cv-04639 | Waller, Lakesh | Waller, Lakesh | 30645 | Laborde Earles Law Firm LLC |
| 129 | 2:19-cv-04642 | Johnson, Michael | Johnson, Michael | 42335 | Fears Nachawati, PLLC |
| 130 | 2:19-cv-04645 | Rhea, Susan | Rhea, Susan | 31703 | Dickerson Oxton, LLC |
| 131 | 2:19-cv-04651 | Bigelow, Patricia | Bigelow, Patricia | 30663 | Laborde Earles Law Firm LLC |
| 132 | 2:19-cv-04654 | Knights, Tamika | Knights, Tamika | 30630 | Laborde Earles Law Firm LLC |
| 133 | 2:19-cv-04655 | Scott, Linda | Scott, Loren | 29455 | Fears Nachawati, PLLC |
| 134 | 2:19-cv-04658 | Trujillo, Richard | Trujillo, Richard | 30624 | Laborde Earles Law Firm LLC |
| 135 | 2:19-cv-04659 | Wismer, John | Wismer, John | 39253 | Fears Nachawati, PLLC |
| 136 | 2:19-cv-04661 | Bristow, James | Bristow, Reba | 29576 | Fears Nachawati, PLLC |
| 137 | 2:19-cv-04663 | Browning, Eddiette | Browning, Eddiette | 29460 | Fears Nachawati, PLLC |
| 138 | 2:19-cv-04665 | Debro, Felicia | Debro, Felicia | 38628 | Gardi & Haught, Ltd. |
| 139 | 2:19-cv-04666 | Reynolds, Brandi | Reynolds, Brandi | 30600 | Laborde Earles Law Firm LLC |
| 140 | 2:19-cv-04668 | Burnett, Shirley, A. | Burnett, Shirley A. | 30531 | Laborde Earles Law Firm LLC |
| 141 | 2:19-cv-04670 | Martin, Larry | Martin, Larry | 30255 | Fears Nachawati, PLLC |
| 142 | 2:19-cv-04673 | Rounsavall, Danny | Rounsavall, Danny | 29598 | Fears Nachawati, PLLC |
| 143 | 2:19-cv-04675 | Ross, Linda | Ross, Linda | 31704 | Dickerson Oxton, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 144 | 2:19-cv-04676 | Witt, Stephen K. | Witt, Stephen K. | 31600 | Childers, Schlueter & Smith, LLC |
| 145 | 2:19-cv-04683 | Rambo, Grace | Rambo, Grace | 39237 | Fears Nachawati, PLLC |
| 146 | 2:19-cv-04686 | Watkins-Boots, Joseph | Watkins-Boots, Bobbi | 38954 | Fears Nachawati, PLLC |
| 147 | 2:19-cv-04687 | Bishop, David | Bishop, David | 39095 | Fears Nachawati, PLLC |
| 148 | 2:19-cv-04690 | Bonier, Ellen | Bonier, Gregory | 38914 | Fears Nachawati, PLLC |
| 149 | 2:19-cv-04691 | Garcia, Rafael A. | Garcia, Rafael A. | 40206 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 150 | 2:19-cv-04692 | Green, Tajuana | Green, Tajuana | 30520 | Laborde Earles Law Firm LLC |
| 151 | 2:19-cv-04693 | Gann, Debra | Gann, Charles | 29630 | Fears Nachawati, PLLC |
| 152 | 2:19-cv-04694 | Dever, Ernest | Dever, Ernest | 32372 | Gardi & Haught, Ltd. |
| 153 | 2:19-cv-04697 | Mitchell-Silver, Kim | Mitchell-Silver, Kim | 29469 | Fears Nachawati, PLLC |
| 154 | 2:19-cv-04699 | Hill, Frederick | Hill, Frederick | 39240 | Fears Nachawati, PLLC |
| 155 | 2:19-cv-04702 | Demayo, Frank | Marciante, Stephen | 29636 | Fears Nachawati, PLLC |
| 156 | 2:19-cv-04705 | Hernandez, Vanessa Soto | Hernandez, Vanessa Soto | 26387 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 157 | 2:19-cv-04706 | Mason, Loretta | Mason, Loretta | 39229 | Fears Nachawati, PLLC |
| 158 | 2:19-cv-04707 | Bowen, Denise | Bowen, Denise | 29799 | Fears Nachawati, PLLC |
| 159 | 2:19-cv-04709 | Jones, Leon | Jones, Leon | 39082 | Fears Nachawati, PLLC |
| 160 | 2:19-cv-04710 | McCrary, Todd | McCrary, Geraldine | 29654 | Fears Nachawati, PLLC |
| 161 | 2:19-cv-04711 | Warren, Randi M. | Warren, Linda A. | 31746 | Childers, Schlueter & Smith, LLC |
| 162 | 2:19-cv-04715 | Taylor, Christina | Taylor, Christina | 29492 | Fears Nachawati, PLLC |
| 163 | 2:19-cv-04716 | Turner, James | Turner, James | 31005 | Ashcraft & Gerel, LLP |
| 164 | 2:19-cv-04720 | Rose, Candy | Gitchuway, Bobby | 29074 | Fears Nachawati, PLLC |
| 165 | 2:19-cv-04723 | Sparkman, Ernestine | Sparkman, Ernestine | 29079 | Fears Nachawati, PLLC |
| 166 | 2:19-cv-04725 | Robertson, Jeffrey | Robertson, Hui Huang | 29877 | Fears Nachawati, PLLC |
| 167 | 2:19-cv-04730 | Miller, Michael | Miller, Michael | 39224 | Fears Nachawati, PLLC |
| 168 | 2:19-cv-04732 | Dutton, Kimberly | Dutton, Kimberly | 31637 | Gardi & Haught, Ltd. |
| 169 | 2:19-cv-04733 | Walker, James R., Sr. | Walker, James R., Sr. | 29128 | Fears Nachawati, PLLC |
| 170 | 2:19-cv-04736 | Jones, Ricky | Jones, Ricky | 29181 | Fears Nachawati, PLLC |
| 171 | 2:19-cv-04739 | Smith, Kristin | Woodard, James | 29714 | Fears Nachawati, PLLC |
| 172 | 2:19-cv-04746 | Atherton, Janet | Atherton, Noel | 39265 | Fears Nachawati, PLLC |
| 173 | 2:19-cv-04748 | Caldwell, Teddy | Caldwell, Teddy | 39319 | Fears Nachawati, PLLC |
| 174 | 2:19-cv-04752 | Rozier, Kipper | London, Shirley | 29800 | Fears Nachawati, PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 175 | 2:19-cv-04755 | Lewis, Denise | Lewis, Denise | 29798 | Fears Nachawati, PLLC |
| 176 | 2:19-cv-04757 | Casteneda, Sonia | Casteneda, Sonia | 38992 | Fears Nachawati, PLLC |
| 177 | 2:19-cv-04759 | Burke, Sandra | Nelson, Miranda | 29738 | Fears Nachawati, PLLC |
| 178 | 2:19-cv-04760 | Norton, Michelle | Kulle, Frances | 38917 | Fears Nachawati, PLLC |
| 179 | 2:19-cv-04765 | Davis, William | Davis, William | 29849 | Fears Nachawati, PLLC |
| 180 | 2:19-cv-04769 | Cochran, Clara | Cochran, Clara | 39247 | Fears Nachawati, PLLC |
| 181 | 2:19-cv-04770 | White, Archie | Brown, Emma Jean White | 33293 | Gordon & Partners, PA |
| 182 | 2:19-cv-04771 | Davis, Michael | Davis, Dana Ann | 33296 | Gordon & Partners, PA |
| 183 | 2:19-cv-04772 | Hiner, Erika | Hiner, Robert | 31979 | Morgan & Morgan Complex Litigation Group |
| 184 | 2:19-cv-04773 | Rue, Mary | Rue, Solomon | 33297 | Gordon & Partners, PA |
| 185 | 2:19-cv-04774 | Costa, Aida Lidia | Lopez, Aida | 33301 | Gordon & Partners, PA |
| 186 | 2:19-cv-04776 | Sheridan, Wayne | Sheridan, Wayne | 30581 | Laborde Earles Law Firm LLC |
| 187 | 2:19-cv-04778 | Vasaturo, Anne | Vasaturo, Anne | 31980 | Morgan & Morgan Complex Litigation Group |
| 188 | 2:19-cv-04780 | Jeffres, Twila | Jeffres, Twila | 31086 | Ury & Moskow, LLC |
| 189 | 2:19-cv-04781 | Reed, Robin | Reed, Robin | 30400 | Fox & Farley |
| 190 | 2:19-cv-04782 | Weddle, Peggy | Weddle, Joel | 34527 | Ferrer, Poirot & Wansbrough |
| 191 | 2:19-cv-04783 | Lumpkins, Clarence | Lumpkins, Clarence | 31226 | Fox & Farley |
| 192 | 2:19-cv-04784 | Davis, Adam | Davis, Adam | 31280 | Fox & Farley |
| 193 | 2:19-cv-04785 | Goff, Adrian, Jr. | Goff, Adrian, Jr. | 30689 | Laborde Earles Law Firm LLC |
| 194 | 2:19-cv-04786 | Kenney, Carolyn | Kenney, Carolyn | 32219 | Morgan & Morgan Complex Litigation Group |
| 195 | 2:19-cv-04788 | Grundy, Emma | Grundy, Emma | 31106 | Law Offices of Roger Ghai, PC |
| 196 | 2:19-cv-04789 | Myers, Christine, | Myers, Christine | 29721 | Fears Nachawati, PLLC |
| 197 | 2:19-cv-04791 | Casey, Jeannie | Ruddick, Karen | 31983 | Morgan & Morgan Complex Litigation Group |
| 198 | 2:19-cv-04792 | Duncan, Rochelle | Duncan, Rochelle | 39112 | Fears Nachawati, PLLC |
| 199 | 2:19-cv-04794 | Leftwich, Marcus | Leftwich, Marcus | 31210 | Fox & Farley |
| 200 | 2:19-cv-04795 | German, Ellen | German, Ellen | 29733 | Fears Nachawati, PLLC |
| 201 | 2:19-cv-04796 | Westphal, Maria | Westphal, Maria | 29159 | Fears Nachawati, PLLC |
| 202 | 2:19-cv-04798 | Thomas, Willie James | Thomas, Willie James | 34754 | Ferrer, Poirot & Wansbrough |
| 203 | 2:19-cv-04799 | Long, Virginia | Long, Virginia | 31982 | Morgan & Morgan Complex Litigation Group |
| 204 | 2:19-cv-04801 | Acker, Raedean | Acker, Douglas | 33295 | Gordon & Partners, PA |
| 205 | 2:19-cv-04802 | Myers, Loretta A. | Myers, Samuel | 30398 | Fox & Farley |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 206 | 2:19-cv-04803 | Husk, Raymond | Husk, Raymond | 30570 | Laborde Earles Law Firm LLC |
| 207 | 2:19-cv-04804 | Miles, Richard, Jr. | Miles, Richard, Jr. | 30661 | Laborde Earles Law Firm LLC |
| 208 | 2:19-cv-04805 | Parkinson, George | Parkinson, George | 32218 | Morgan & Morgan Complex Litigation Group |
| 209 | 2:19-cv-04806 | Hendrix, Cecil | Hendrix, Cecil (1 - FL) | 29934 | Fears Nachawati, PLLC |
| 210 | 2:19-cv-04807 | Nelson, Debra | Nelson, Debra | 31985 | Morgan & Morgan Complex Litigation Group |
| 211 | 2:19-cv-04808 | Ostrom, Mary | Ostrom, Mary | 30411 | Fox & Farley |
| 212 | 2:19-cv-04809 | Prince,Thelma | Prince, Thelma | 29169 | Fears Nachawati, PLLC |
| 213 | 2:19-cv-04810 | King, David | King, David | 29856 | Fears Nachawati, PLLC |
| 214 | 2:19-cv-04812 | Formato, Victoria J. | Formato, Victoria J. | 37915 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 215 | 2:19-cv-04813 | Heist, Robert | Heist, Robert | 30284 | Fears Nachawati, PLLC |
| 216 | 2:19-cv-04814 | Stucke, Hazel | Stucke, Hazel | 32217 | Morgan & Morgan Complex Litigation Group |
| 217 | 2:19-cv-04815 | Hopkins, Kenneth | Hopkins, Kenneth | 29747 | Fears Nachawati, PLLC |
| 218 | 2:19-cv-04818 | Barkley, Neil | Barkley, Neil | 29974 | Fears Nachawati, PLLC |
| 219 | 2:19-cv-04820 | Strickland, Patricia M. | Strickland, Dean | 30414 | Fox & Farley |
| 220 | 2:19-cv-04821 | Lynch, Angela | Lynch, Angela | 30300 | Fears Nachawati, PLLC |
| 221 | 2:19-cv-04822 | Sellen, Patricia | Sellen, Harry | 39275 | Fears Nachawati, PLLC |
| 222 | 2:19-cv-04823 | Kies, Merrill | Kies, Merrill | 30667 | Laborde Earles Law Firm LLC |
| 223 | 2:19-cv-04824 | Anderson, Geraldine | Anderson, Geraldine | 29989 | Fears Nachawati, PLLC |
| 224 | 2:19-cv-04826 | Oddo, Darren | Oddo, Darren | 30749 | Laborde Earles Law Firm LLC |
| 225 | 2:19-cv-04827 | Klittner, Gregory | Klittner, Gregory | 31986 | Morgan & Morgan Complex Litigation Group |
| 226 | 2:19-cv-04828 | Xafis, Peter | Xafis, Peter | 31189 | Ury & Moskow, LLC |
| 227 | 2:19-cv-04830 | White, Carolyn | White, Carolyn | 39043 | Fears Nachawati, PLLC |
| 228 | 2:19-cv-04831 | Diaz, Irvin | Diaz, Irvin | 28907 | Seaton & Bates, PLLC |
| 229 | 2:19-cv-04832 | Robinson, Mary | Deeter, Frances | 29345 | Fears Nachawati, PLLC |
| 230 | 2:19-cv-04833 | Cooper, Joseph | Cooper, Joseph | 30607 | Laborde Earles Law Firm LLC |
| 231 | 2:19-cv-04834 | Pullen, Charles | Pullen, Charles | 32355 | Hensley Legal Group, PC |
| 232 | 2:19-cv-04835 | Averbach, Edward | Averbach, Edward | 31909 | Schlichter Bogard & Denton, LLP |
| 233 | 2:19-cv-04836 | Santangelo, Salvatore | Santangelo, Salvatore | 32976 | MacArthur Heder & Metler |
| 234 | 2:19-cv-04837 | Heinrich, Christopher A. | Heinrich, Arthur | 31217 | Fox & Farley |
| 235 | 2:19-cv-04839 | Earley, Jerry | Earley, Jerry | 31987 | Morgan & Morgan Complex Litigation Group |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 236 | 2:19-cv-04840 | Miller, Andy | Miller, Andy | 28915 | Seaton & Bates, PLLC |
| 237 | 2:19-cv-04842 | Rapson, Calvin | Rapson, Calvin | 32993 | MacArthur Heder & Metler |
| 238 | 2:19-cv-04843 | Rubey, Gordon | Rubey, Gordon | 30497 | Laborde Earles Law Firm LLC |
| 239 | 2:19-cv-04844 | Paul, Michael | Paul, Michael | 30317 | Fears Nachawati, PLLC |
| 240 | 2:19-cv-04845 | Angeletti, Tammy | Bauman, Evelyn | 30700 | Laborde Earles Law Firm LLC |
| 241 | 2:19-cv-04846 | Castro, Guadalupe | Castro, Guadalupe | 39139 | Fears Nachawati, PLLC |
| 242 | 2:19-cv-04847 | Snodgrass, Thomas | Snodgrass, Thomas | 32216 | Morgan & Morgan Complex Litigation Group |
| 243 | 2:19-cv-04848 | Muse, Gregory | Muse, Gregory | 30020 | Fears Nachawati, PLLC |
| 244 | 2:19-cv-04849 | Briscoe, Earnest | Briscoe, Earnest | 32353 | Hensley Legal Group, PC |
| 245 | 2:19-cv-04850 | Robinson, Angela | Robinson, Angela | 39083 | Fears Nachawati, PLLC |
| 246 | 2:19-cv-04851 | Sims, Richard | Sims, Richard | 30319 | Fears Nachawati, PLLC |
| 247 | 2:19-cv-04854 | Gentry, Carollyn | Gentry, Carollyn | 37918 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 248 | 2:19-cv-04855 | Skroly, Mary | Skroly, Andrew | 31988 | Morgan & Morgan Complex Litigation Group |
| 249 | 2:19-cv-04856 | Miller, Veronica | Miller, Veronica | 29212 | Fears Nachawati, PLLC |
| 250 | 2:19-cv-04857 | Pusateri, Anthony | Pusateri, Anthony | 30744 | Laborde Earles Law Firm LLC |
| 251 | 2:19-cv-04860 | Orenstein, Marshall | Orenstein, Maxine | 37636 | Heninger Garrison Davis, LLC |
| 252 | 2:19-cv-04862 | Rezachek, David | Rezachek, David | 30584 | Laborde Earles Law Firm LLC |
| 253 | 2:19-cv-04865 | Kelly, Rose | Kelly, Rose | 32215 | Morgan & Morgan Complex Litigation Group |
| 254 | 2:19-cv-04866 | Stahlman, Charlotte | Stahlman, Charlotte | 31832 | Schlichter Bogard & Denton, LLP |
| 255 | 2:19-cv-04867 | Burton, Joe | Burton, Joe | 31278 | Fox & Farley |
| 256 | 2:19-cv-04869 | Chapman, Steven | Chapman, Steven | 39184 | Fears Nachawati, PLLC |
| 257 | 2:19-cv-04871 | Sprankle, Jean | Sprankle, Raymond L., Jr. | 38558 | Spangenberg Shibley & Liber, LLP |
| 258 | 2:19-cv-04872 | Sielert, Nikole | Sielert, Nikole | 31002 | Ashcraft & Gerel, LLP |
| 259 | 2:19-cv-04873 | Bean, John Forest | Bean, John, Jr. | 30718 | Laborde Earles Law Firm LLC |
| 260 | 2:19-cv-04874 | West, Dawn | West, Dawn | 31991 | Morgan & Morgan Complex Litigation Group |
| 261 | 2:19-cv-04875 | Edwards, Annette | Edwards, Annette | 32358 | Hensley Legal Group, PC |
| 262 | 2:19-cv-04876 | Smith, Ametrius | Smith, Ametrius | 30539 | Laborde Earles Law Firm LLC |
| 263 | 2:19-cv-04877 | Perez, Jose | Perez, Jose | 32214 | Morgan & Morgan Complex Litigation Group |
| 264 | 2:19-cv-04880 | DeAngelis, Marianne | DeAngelis, Marianne | 39099 | Fears Nachawati, PLLC |
| 265 | 2:19-cv-04883 | Lawrence, Karen | Lawrence, Karen | 39388 | Fears Nachawati, PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 266 | 2:19-cv-04884 | Staten, Jimmy L. | Staten, Jimmy L. | 30530 | Laborde Earles Law Firm LLC |
| 267 | 2:19-cv-04885 | Jarrett, Charlie Mae | Bellamy, Hazel E. | 30702 | Laborde Earles Law Firm LLC |
| 268 | 2:19-cv-04887 | Harcourt, Linda | Byrd, Monika | 39258 | Fears Nachawati, PLLC |
| 269 | 2:19-cv-04889 | Gabriel, Lawrence | Gabriel, Lawrence | 31990 | Morgan & Morgan Complex Litigation Group |
| 270 | 2:19-cv-04891 | Pittenger, Robert | Pittenger, Wortie-lee | 30099 | Fears Nachawati, PLLC |
| 271 | 2:19-cv-04894 | Nicolai, Linda | Nicolai, Harry | 30403 | Fox & Farley |
| 272 | 2:19-cv-04896 | Bushmeyer, Edward | Bushmeyer, Edward | 31892 | Schlichter Bogard & Denton, LLP |
| 273 | 2:19-cv-04897 | Lockey, John | Lockey, John | 29807 | Fears Nachawati, PLLC |
| 274 | 2:19-cv-04900 | Ristow, Robert | Ristow, Robert | 30101 | Fears Nachawati, PLLC |
| 275 | 2:19-cv-04901 | Glispie, Nathan R. | Glispie, Nathan R. | 37919 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 276 | 2:19-cv-04902 | Keller, Debra Ann | Keller, Debra Ann | 30325 | Fears Nachawati, PLLC |
| 277 | 2:19-cv-04903 | Connizzo, Rita | Connizzo, Nathan | 30738 | Laborde Earles Law Firm LLC |
| 278 | 2:19-cv-04904 | Collova, Nicolette | Collova, David | 39104 | Fears Nachawati, PLLC |
| 279 | 2:19-cv-04905 | Terry, James, III | Terry, James, III | 31708 | Dickerson Oxton, LLC |
| 280 | 2:19-cv-04907 | Holliday, Jerry | Holliday, Jerry | 29810 | Fears Nachawati, PLLC |
| 281 | 2:19-cv-04908 | Wilkes, William | Wilkes, William | 32213 | Morgan & Morgan Complex Litigation Group |
| 282 | 2:19-cv-04909 | Taft, Rosemary | Taft, Albert | 30734 | Laborde Earles Law Firm LLC |
| 283 | 2:19-cv-04910 | Clark, Mary | Clark, Mary | 39145 | Fears Nachawati, PLLC |
| 284 | 2:19-cv-04913 | Mulchy, Thomas | Mulchy, Thomas | 38995 | Fears Nachawati, PLLC |
| 285 | 2:19-cv-04914 | Thomas, Roberta J. | Thomas, Roberta J. | 31004 | Ashcraft & Gerel, LLP |
| 286 | 2:19-cv-04915 | Pitchford, Douglas | Pitchford, Douglas | 33011 | MacArthur Heder & Metler |
| 287 | 2:19-cv-04916 | Barnett, Janet | Killion, George | 29230 | Fears Nachawati, PLLC |
| 288 | 2:19-cv-04917 | Stewart, Stanley | Stewart, Stanley | 30609 | Laborde Earles Law Firm LLC |
| 289 | 2:19-cv-04919 | Kenney, John J. | Kenney, John J. | 29770 | Kogan & DiSalvo, PA |
| 290 | 2:19-cv-04921 | Diazdelguante, Agustin | Diazdelguante, Agustin | 39150 | Fears Nachawati, PLLC |
| 291 | 2:19-cv-04922 | Hurley, Harold | Hurley, Harold | 29525 | Fears Nachawati, PLLC |
| 292 | 2:19-cv-04923 | Berry, Michael | Berry, Michael | 32212 | Morgan & Morgan Complex Litigation Group |
| 293 | 2:19-cv-04924 | Elliott, David | Elliott, David | 39067 | Fears Nachawati, PLLC |
| 294 | 2:19-cv-04925 | Bell, Louis R. | Bell, Louis R. | 38677 | Wagstaff & Cartmell, LLP |
| 295 | 2:19-cv-04926 | Rozzo, Caroline | Rozzo, Caroline | 29215 | Fears Nachawati, PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 296 | 2:19-cv-04927 | Cooper, Brittany | Cooper, Brittany | 29533 | Fears Nachawati, PLLC |
| 297 | 2:19-cv-04928 | McGrew, Michele | McGrew, Michele | 31699 | Dickerson Oxton, LLC |
| 298 | 2:19-cv-04930 | Conway, Shirley | Conway, William | 30731 | Laborde Earles Law Firm LLC |
| 299 | 2:19-cv-04931 | Anderson, Damon | Anderson, Damon | 28910 | Seaton & Bates, PLLC |
| 300 | 2:19-cv-04932 | Montes De Oca, Jesus | Montes De Oca, Jesus | 32211 | Morgan & Morgan Complex Litigation Group |
| 301 | 2:19-cv-04933 | Walker, Robert | Walker, Robert | 30273 | Fears Nachawati, PLLC |
| 302 | 2:19-cv-04934 | Digilio, Sandra | Digilio, Robert | 30736 | Laborde Earles Law Firm LLC |
| 303 | 2:19-cv-04936 | Johnson, Keith | Johnson, Keith | 30342 | Fears Nachawati, PLLC |
| 304 | 2:19-cv-04940 | Nesbitt, Theodore | Nesbitt, Theodore | 30344 | Fears Nachawati, PLLC |
| 305 | 2:19-cv-04941 | Nelson, Verlesia | Nelson, Verlesia | 23941 | Douglas & London, PC |
| 306 | 2:19-cv-04942 | Rogers, Dollie | Rogers, Dollie | 29564 | Fears Nachawati, PLLC |
| 307 | 2:19-cv-04943 | Ray, Dennis | Ray, Dennis | 29878 | Fears Nachawati, PLLC |
| 308 | 2:19-cv-04944 | Hargraves, Vickie | Smith, Glenna | 30733 | Laborde Earles Law Firm LLC |
| 309 | 2:19-cv-04945 | Delacruz, Sylvia | Delacruz, Sylvia | 32965 | MacArthur Heder & Metler |
| 310 | 2:19-cv-04946 | Angelman, Allan | Angelman, Allan | 31989 | Morgan & Morgan Complex Litigation Group |
| 311 | 2:19-cv-04949 | Garcia, Agnes | Garcia, Agnes | 32970 | MacArthur Heder & Metler |
| 312 | 2:19-cv-04951 | Davis, Lorenza | Davis, Lorenza | 30347 | Fears Nachawati, PLLC |
| 313 | 2:19-cv-04952 | Smith, Lorna | Striouse, Marilyn | 30708 | Laborde Earles Law Firm LLC |
| 314 | 2:19-cv-04953 | Mercado, Dolores | Mercado, Dolores | 31279 | Fox & Farley |
| 315 | 2:19-cv-04954 | Harris, Sarina | Harris, Sarina | 28892 | Seaton & Bates, PLLC |
| 316 | 2:19-cv-04955 | Williams, Sheila | Williams, Sheila | 30406 | Fox & Farley |
| 317 | 2:19-cv-04957 | Oborokumo, Sandra | Oborokumo, Sandra | 37760 | Douglas & London, PC |
| 318 | 2:19-cv-04958 | Walker, John | Walker, John | 31007 | Ashcraft & Gerel, LLP |
| 319 | 2:19-cv-04959 | Perry, Pamela | Perry, Pamela | 39365 | Fears Nachawati, PLLC |
| 320 | 2:19-cv-04960 | Ferrucci, Arthur | Ferrucci, Arthur | 29597 | Fears Nachawati, PLLC |
| 321 | 2:19-cv-04961 | Camarda, Bernard | Camarda, Bernard | 29879 | Fears Nachawati, PLLC |
| 322 | 2:19-cv-04963 | Urioste, Lynda | Urioste, Lynda | 31993 | Morgan & Morgan Complex Litigation Group |
| 323 | 2:19-cv-04965 | Story, Anitra | Swan, Robert | 30724 | Laborde Earles Law Firm LLC |
| 324 | 2:19-cv-04966 | Cummings, Andy | Cummings, Andy | 30388 | Fox & Farley |
| 325 | 2:19-cv-04967 | Parra, Rosemary | Parra, Rosemary | 37763 | Douglas & London, PC |
| 326 | 2:19-cv-04969 | Francis, Gloria | Francis, Gloria | 33008 | MacArthur Heder & Metler |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 327 | 2:19-cv-04970 | Chick, John E. | Chick, John E. | 31305 | Napoli Shkolnik, PLLC |
| 328 | 2:19-cv-04971 | Gunn, Willetta | Gunn, Willetta | 37923 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 329 | 2:19-cv-04972 | Gistinger, Barbara | Gistinger, Barbara | 29186 | Fears Nachawati, PLLC |
| 330 | 2:19-cv-04973 | Schmuggerow, Christine | Schmuggerow, Christine | 33181 | MacArthur Heder & Metler |
| 331 | 2:19-cv-04974 | Hayhurst, Steven | Hayhurst, Steven | 39021 | Fears Nachawati, PLLC |
| 332 | 2:19-cv-04975 | Polley, Mary | Polley, Donald | 30428 | Fox & Farley |
| 333 | 2:19-cv-04976 | Gallegos, Robert | Gallegos, Robert | 32967 | MacArthur Heder & Metler |
| 334 | 2:19-cv-04977 | Bowen, Bertha | Bowen, Bertha | 28941 | Seaton & Bates, PLLC |
| 335 | 2:19-cv-04978 | Penuel, Janice | Penuel, Jerry | 30732 | Laborde Earles Law Firm LLC |
| 336 | 2:19-cv-04979 | Wilmington, Beverly | Wilmington, Beverly | 29229 | Fears Nachawati, PLLC |
| 337 | 2:19-cv-04980 | McCorquodale, William | McCorquodale, William | 31234 | Crumley Roberts |
| 338 | 2:19-cv-04981 | Pugh, Anne | Pugh, Anne | 38953 | Fears Nachawati, PLLC |
| 339 | 2:19-cv-04983 | Thornton, Lewis | Thornton, Lewis | 39041 | Fears Nachawati, PLLC |
| 340 | 2:19-cv-04984 | McCormick, David | McCormick, David | 31527 | Fox & Farley |
| 341 | 2:19-cv-04985 | Hosley, James | Hosley, James | 39014 | Fears Nachawati, PLLC |
| 342 | 2:19-cv-04986 | Vitale, Barbara | Vitale, Barbara | 31994 | Morgan & Morgan Complex Litigation Group |
| 343 | 2:19-cv-04988 | Jones, Jeanie | Crawford, Steven | 30730 | Laborde Earles Law Firm LLC |
| 344 | 2:19-cv-04989 | Zimmerman, Roy | Zimmerman, Brenda | 30701 | Laborde Earles Law Firm LLC |
| 345 | 2:19-cv-04990 | Witten, Carl | Witten, Carl | 32974 | MacArthur Heder & Metler |
| 346 | 2:19-cv-04991 | Watts, Steven | Watts, Steven | 32975 | MacArthur Heder & Metler |
| 347 | 2:19-cv-04993 | Hackworth, William | Hackworth, William | 37925 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 348 | 2:19-cv-04996 | Mikkelson, Richard | Mikkelson, Richard | 39157 | Fears Nachawati, PLLC |
| 349 | 2:19-cv-04997 | Davis, Oronde | Davis, Oronde | 38679 | Wagstaff & Cartmell, LLP |
| 350 | 2:19-cv-04998 | Platzer, Steve | Platzer, Steve | 30070 | Fears Nachawati, PLLC |
| 351 | 2:19-cv-04999 | Gallop, Geoffrey | Gallop, Geoffrey | 39008 | Fears Nachawati, PLLC |
| 352 | 2:19-cv-05000 | Andersen, Deborah | Andersen, Deborah | 30390 | Fox & Farley |
| 353 | 2:19-cv-05001 | Ludy, Joseph | Ludy, Joseph | 33002 | MacArthur Heder & Metler |
| 354 | 2:19-cv-05002 | Mendez, Monika | Mendez, Guadalupe | 38950 | Fears Nachawati, PLLC |
| 355 | 2:19-cv-05004 | Crittendon, Michael | Crittendon, Louise | 30740 | Laborde Earles Law Firm LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 356 | 2:19-cv-05005 | Evans, Gurley | Evans, Gurley | 32978 | MacArthur Heder & Metler |
| 357 | 2:19-cv-05006 | Arreola, Betty | Arreola, Betty | 32977 | MacArthur Heder & Metler |
| 358 | 2:19-cv-05007 | Mims, Marceline | Mims, Marceline | 39193 | Fears Nachawati, PLLC |
| 359 | 2:19-cv-05008 | Smith, Evelyn | Smith, Evelyn | 30416 | Fox & Farley |
| 360 | 2:19-cv-05009 | Polen, Kelly | Polen, Kelly | 39161 | Fears Nachawati, PLLC |
| 361 | 2:19-cv-05011 | Wiggins, Joanna | Wiggins, Joanna | 30006 | Fears Nachawati, PLLC |
| 362 | 2:19-cv-05012 | Franz, Lois L. | Franz, Lois L. | 32493 | Kirkendall Dwyer LLP |
| 363 | 2:19-cv-05013 | Elliott, Clay | Elliott, Clay | 29241 | Fears Nachawati, PLLC |
| 364 | 2:19-cv-05014 | Fedele, John | Fedele, John | 31828 | Merkel & Cocke, PA |
| 365 | 2:19-cv-05016 | Farmer, Julie | Farmer, John L. | 30705 | Laborde Earles Law Firm LLC |
| 366 | 2:19-cv-05018 | Avalos, Robert | Avalos, Robert | 31996 | Morgan & Morgan Complex Litigation Group |
| 367 | 2:19-cv-05019 | Bosken, Norbert | Bosken, Norbert | 31277 | Fox & Farley |
| 368 | 2:19-cv-05021 | Braden, Shirley | Braden, Shirley | 39233 | Fears Nachawati, PLLC |
| 369 | 2:19-cv-05022 | Norwood-Onuoha, Jill | Norwood-Onuoha, Jill | 32979 | MacArthur Heder & Metler |
| 370 | 2:19-cv-05023 | Leone, Francis | Leone, Francis | 31238 | Crumley Roberts |
| 371 | 2:19-cv-05025 | Sherian, Odis | Sherian, Odis | 30008 | Fears Nachawati, PLLC |
| 372 | 2:19-cv-05026 | Jones, Tiffani | Jones, Shirley | 30114 | Fears Nachawati, PLLC |
| 373 | 2:19-cv-05027 | Muse, Sean | Muse, Sean | 32982 | MacArthur Heder & Metler |
| 374 | 2:19-cv-05028 | Hagan, Sharon | Hagan, Sharon | 42331 | Seaton & Bates, PLLC |
| 375 | 2:19-cv-05029 | Schroeder, Ronald | Schroeder, Carroll | 31125 | Ury & Moskow, LLC |
| 376 | 2:19-cv-05030 | Husk, Shelby | Husk, Joseph | 30722 | Laborde Earles Law Firm LLC |
| 377 | 2:19-cv-05032 | Becht, Fred Robert | Becht, Fred Robert | 33733 | Ferrer, Poirot & Wansbrough |
| 378 | 2:19-cv-05033 | Stevens, Matthew | Stevens, Matthew | 32998 | MacArthur Heder & Metler |
| 379 | 2:19-cv-05034 | Barton, Kathy | Turner, Helen | 30699 | Laborde Earles Law Firm LLC |
| 380 | 2:19-cv-05036 | Dufour, Sara | Dufour, Sara | 38680 | Wagstaff & Cartmell, LLP |
| 381 | 2:19-cv-05037 | Enfinger, Mary Wesley | Enfinger, Mary Wesley | 31732 | Gardi & Haught, Ltd. |
| 382 | 2:19-cv-05039 | Brown, Edna | Brown, Edna | 31995 | Morgan & Morgan Complex Litigation Group |
| 383 | 2:19-cv-05041 | Marion, Joseph | Marion, Joseph | 31529 | Fox & Farley |
| 384 | 2:19-cv-05042 | Weiss, Jay | Weiss, Jay | 38770 | Osborne & Francis, PLLC |
| 385 | 2:19-cv-05045 | Binkowski, Michael Raymond | Binkowski, Michael Raymond | 34911 | Ferrer, Poirot & Wansbrough |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 386 | 2:19-cv-05046 | Kelly, James | Kelly, James | 31530 | Fox & Farley |
| 387 | 2:19-cv-05047 | Hall, Juanita | Hall, Juanita | 32990 | MacArthur Heder & Metler |
| 388 | 2:19-cv-05048 | Dutton, Richard C., Jr. | Dutton, Richard C., Jr. | 38659 | Wagstaff & Cartmell, LLP |
| 389 | 2:19-cv-05049 | Viets, Catherine L. | Viets, Catherine L. | 31804 | Merkel & Cocke, PA |
| 390 | 2:19-cv-05050 | Bryant, Tuwana | Bryant, Bruce | 30726 | Laborde Earles Law Firm LLC |
| 391 | 2:19-cv-05053 | Romero, Felix | Romero, Felix | 30012 | Fears Nachawati, PLLC |
| 392 | 2:19-cv-05054 | Stancell, Betty | Stancell, Betty | 31117 | Law Offices of Roger Ghai, PC |
| 393 | 2:19-cv-05055 | Harvey, Robin | Harvey, James E. | 37983 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 394 | 2:19-cv-05056 | Roller, Angela | Roller, Angela | 30153 | Fears Nachawati, PLLC |
| 395 | 2:19-cv-05057 | Reagan, Erinkate | Reagan, Erinkate | 32995 | MacArthur Heder & Metler |
| 396 | 2:19-cv-05058 | Jennings, Charlene | Jennings, Charlene | 32927 | Niemeyer, Grebel & Kruse LLC |
| 397 | 2:19-cv-05060 | Petersen, Cindy Leah | Carmine, Robert Gene | 33826 | Ferrer, Poirot & Wansbrough |
| 398 | 2:19-cv-05062 | Long, Clarissa Banks-Muhammad | Long, Floyd | 31771 | Fox & Farley |
| 399 | 2:19-cv-05063 | Moore, Michael | Moore, Michael | 32991 | MacArthur Heder & Metler |
| 400 | 2:19-cv-05064 | Barnes, Margaret R. | Richardson, Willie, Jr. | 30706 | Laborde Earles Law Firm LLC |
| 401 | 2:19-cv-05068 | Garrett, Hillary | Jaynes, Vanessa | 30714 | Laborde Earles Law Firm LLC |
| 402 | 2:19-cv-05069 | Oliverio, John E. | Oliverio, John E. | 30998 | Ashcraft & Gerel, LLP |
| 403 | 2:19-cv-05070 | Gyger, Eulalee | Gyger, Eulalee | 29827 | Fears Nachawati, PLLC |
| 404 | 2:19-cv-05071 | Clark, Richard | Clark, Mary | 29916 | Fears Nachawati, PLLC |
| 405 | 2:19-cv-05073 | Perry, Amanda | Perry, Amanda | 37757 | Douglas & London, PC |
| 406 | 2:19-cv-05074 | Johnson, Ronnie | Johnson, Ronnie | 32999 | MacArthur Heder & Metler |
| 407 | 2:19-cv-05075 | Bailey, Philip | Bailey, Philip | 29951 | Fears Nachawati, PLLC |
| 408 | 2:19-cv-05076 | McDonald, Letha | McDonald, Letha | 30394 | Fox & Farley |
| 409 | 2:19-cv-05077 | Quinn, Anna | Quinn, Anna | 38499 | Johnson Law Group |
| 410 | 2:19-cv-05079 | Willis, Daniel | Willis, Daniel | 30643 | Laborde Earles Law Firm LLC |
| 411 | 2:19-cv-05080 | Bobo, Arvin | Bobo, Arvin | 30836 | Tim Farris Law Firm PLLC |
| 412 | 2:19-cv-05082 | Foland, Steve | Foland, Deborah | 31942 | Gardi & Haught, Ltd. |
| 413 | 2:19-cv-05084 | Campbell, Winnie | Campbell, Tony | 30716 | Laborde Earles Law Firm LLC |
| 414 | 2:19-cv-05085 | Ferguson, James Edward | Ferguson, James Edward | 38683 | Wagstaff & Cartmell, LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 415 | 2:19-cv-05086 | Rosekopf, Rebecca | Rosekopf, Rebecca | 30154 | Fears Nachawati, PLLC |
| 416 | 2:19-cv-05087 | Wysocki, James | Wysocki, James | 29977 | Fears Nachawati, PLLC |
| 417 | 2:19-cv-05088 | Raiola, Ralph | Raiola, Ralph | 37788 | Douglas & London, PC |
| 418 | 2:19-cv-05089 | Fontenette, Latanya | Watson, Earlie | 29287 | Fears Nachawati, PLLC |
| 419 | 2:19-cv-05090 | Drennan, Eureka | Drennan, Eureka | 31998 | Morgan & Morgan Complex Litigation Group |
| 420 | 2:19-cv-05093 | Bellville, Frederick | Bellville, Frederick | 30219 | Fears Nachawati, PLLC |
| 421 | 2:19-cv-05096 | Wittenburg, James | Wittenburg, James | 30632 | Laborde Earles Law Firm LLC |
| 422 | 2:19-cv-05097 | Youngclaus, Ronald | Youngclaus, Ronald | 29979 | Fears Nachawati, PLLC |
| 423 | 2:19-cv-05098 | Malone, Lonnie | Malone, Norman | 30735 | Laborde Earles Law Firm LLC |
| 424 | 2:19-cv-05099 | Jenkins, Barbara | Hogues, Juanita B. | 32561 | Laborde Earles Law Firm LLC |
| 425 | 2:19-cv-05100 | Chambers, Kenneth | Chambers, Kenneth | 30348 | Fears Nachawati, PLLC |
| 426 | 2:19-cv-05101 | Smith, Clarence | Smith, Clarence | 29980 | Fears Nachawati, PLLC |
| 427 | 2:19-cv-05102 | Restrepo, Vitelma | Restrepo, Vitelma | 37754 | Douglas & London, PC |
| 428 | 2:19-cv-05103 | Martini, Anthony | Martini, Anthony | 29390 | Fears Nachawati, PLLC |
| 429 | 2:19-cv-05105 | Oetting, Brian | Oetting, Brian | 33004 | MacArthur Heder & Metler |
| 430 | 2:19-cv-05106 | Russell, Thordis | Russell, Thordis | 30220 | Fears Nachawati, PLLC |
| 431 | 2:19-cv-05107 | Detrick, Fred | Detrick, Fred | 32210 | Morgan & Morgan Complex Litigation Group |
| 432 | 2:19-cv-05108 | Aselage, Debra | Aselage, Debra | 39151 | Fears Nachawati, PLLC |
| 433 | 2:19-cv-05109 | Weenum, Vera | Weenum, Vera | 29864 | Fears Nachawati, PLLC |
| 434 | 2:19-cv-05110 | Saulsbury, Samuel | Saulsbury, Samuel | 32997 | MacArthur Heder & Metler |
| 435 | 2:19-cv-05112 | Crutchfield, Ruby | Crutchfield, Ruby | 33049 | MacArthur Heder & Metler |
| 436 | 2:19-cv-05113 | Carter, Carolyn | Carter, Carolyn | 30015 | Fears Nachawati, PLLC |
| 437 | 2:19-cv-05114 | Walters, Elaine | Walters, Elaine | 39061 | Fears Nachawati, PLLC |
| 438 | 2:19-cv-05118 | Bratton, Shawna Lynn | Bratton, Shawna Lynn | 33737 | Ferrer, Poirot & Wansbrough |
| 439 | 2:19-cv-05120 | Johnson, Jacqueline | Johnson, Ronald Frank | 30741 | Laborde Earles Law Firm LLC |
| 440 | 2:19-cv-05121 | Leininger, Betty | Leininger, Betty | 30225 | Fears Nachawati, PLLC |
| 441 | 2:19-cv-05122 | Stinnette, Thea | Stinnette, Thea | 29993 | Fears Nachawati, PLLC |
| 442 | 2:19-cv-05123 | Sturgill, Samantha | Sams, Roy | 30719 | Laborde Earles Law Firm LLC |
| 443 | 2:19-cv-05124 | Reda, Breanne | Reda, Breanne | 29437 | Fears Nachawati, PLLC |
| 444 | 2:19-cv-05125 | Tipton, Danny | Tipton, Danny | 32003 | Morgan & Morgan Complex Litigation Group |
| 445 | 2:19-cv-05126 | Navarro, Leona | Navarro, Leona | 33013 | MacArthur Heder & Metler |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 446 | 2:19-cv-05127 | Eisenberg, Robert | Eisenberg, Robert | 39001 | Fears Nachawati, PLLC |
| 447 | 2:19-cv-05128 | Eldridge, Charles | Eldridge, Charles | 33007 | MacArthur Heder & Metler |
| 448 | 2:19-cv-05129 | Bannister, Richard | Bannister, Richard | 33014 | MacArthur Heder & Metler |
| 449 | 2:19-cv-05130 | Starks, Erma | Starks, Erma | 33018 | MacArthur Heder & Metler |
| 450 | 2:19-cv-05132 | Ashley, Rachel Lee | Ashley, Marcella Lee | 30711 | Laborde Earles Law Firm LLC |
| 451 | 2:19-cv-05133 | Hinnant, Judy G. | Hinnant, Judy G. | 38658 | Wagstaff & Cartmell, LLP |
| 452 | 2:19-cv-05134 | Nicholas, Hazel | Nicholas, Hazel | 29444 | Fears Nachawati, PLLC |
| 453 | 2:19-cv-05135 | Cunningham, Mary | Cunningham, Mary | 29946 | Fears Nachawati, PLLC |
| 454 | 2:19-cv-05136 | Thomas, Myrtle | Thomas, Myrtle | 29264 | Fears Nachawati, PLLC |
| 455 | 2:19-cv-05137 | Pierson, Kenneth | Pierson, Kenneth | 33053 | MacArthur Heder & Metler |
| 456 | 2:19-cv-05139 | Pitts, Janice | Pitts, Janice | 39198 | Fears Nachawati, PLLC |
| 457 | 2:19-cv-05140 | Irvin, Sherry F. | Irvin, Sherry F. | 37932 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 458 | 2:19-cv-05141 | Fornero, Richard | Fornero, Richard | 30254 | Fears Nachawati, PLLC |
| 459 | 2:19-cv-05142 | Tribou, Loretta | Tribou, Loretta | 33019 | MacArthur Heder & Metler |
| 460 | 2:19-cv-05148 | Washington, Gregory | Washington, Gregory | 29935 | Fears Nachawati, PLLC |
| 461 | 2:19-cv-05149 | Platz, Bryan | Platz, Bryan | 41686 | MacArthur Heder & Metler |
| 462 | 2:19-cv-05154 | Duncan, Bill | Duncan, Bill | 33032 | MacArthur Heder & Metler |
| 463 | 2:19-cv-05155 | Rhodes, Kevin | Rhodes, Kevin | 37770 | Douglas & London, PC |
| 464 | 2:19-cv-05156 | King, Judie | King, Ronnie (2 - CA) | 30727 | Laborde Earles Law Firm LLC |
| 465 | 2:19-cv-05158 | Flick, Albert, Sr. | Flick, Albert, Sr. | 30256 | Fears Nachawati, PLLC |
| 466 | 2:19-cv-05159 | Mendoza, Eusevio | Mendoza, Eusevio | 29266 | Fears Nachawati, PLLC |
| 467 | 2:19-cv-05160 | Brooks, Angelia | Brooks, Angelia | 33035 | MacArthur Heder & Metler |
| 468 | 2:19-cv-05161 | Jones, Alton B. | Jones, Alton B. | 37938 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 469 | 2:19-cv-05163 | Riley, Addrianne | Riley, Addrianne | 37752 | Douglas & London, PC |
| 470 | 2:19-cv-05165 | Scott-Martin, James | Martin, James (2 - ME) | 30756 | Laborde Earles Law Firm LLC |
| 471 | 2:19-cv-05166 | Massung, Constance | Massung, Constance | 33038 | MacArthur Heder & Metler |
| 472 | 2:19-cv-05167 | Burger, Harry R. | Burger, Harry R. | 38686 | Wagstaff & Cartmell, LLP |
| 473 | 2:19-cv-05169 | Jewett, Jo Ann | Jewett, Jo Ann | 33091 | MacArthur Heder & Metler |
| 474 | 2:19-cv-05170 | Dash, Bernard | Dash, Bernard | 33034 | MacArthur Heder & Metler |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 475 | 2:19-cv-05171 | Watson, George | Watson, George | 30281 | Fears Nachawati, PLLC |
| 476 | 2:19-cv-05173 | Hunt, Willie | Cook, Alan | 30725 | Laborde Earles Law Firm LLC |
| 477 | 2:19-cv-05174 | Rios, Jesus | Rios, Jesus | 37786 | Douglas & London, PC |
| 478 | 2:19-cv-05175 | Lawson, Melinda | Mills, Marshall | 29304 | Fears Nachawati, PLLC |
| 479 | 2:19-cv-05176 | Mayo, Thelma | Mayo, Harold | 30721 | Laborde Earles Law Firm LLC |
| 480 | 2:19-cv-05177 | Chettayar, Mohandas | Chettayar, Mohandas | 30282 | Fears Nachawati, PLLC |
| 481 | 2:19-cv-05178 | Dowers, Kia | Dowers, Kia | 33040 | MacArthur Heder & Metler |
| 482 | 2:19-cv-05179 | Milnor, Thomas | Milnor, Eileen | 29967 | Fears Nachawati, PLLC |
| 483 | 2:19-cv-05180 | Loving, Stewart | Loving, Stewart | 31574 | Childers, Schlueter & Smith, LLC |
| 484 | 2:19-cv-05181 | Rothe, Judith | Rothe, Judith | 37742 | Douglas & London, PC |
| 485 | 2:19-cv-05182 | Deering, Jeffrey | Deering, Jeffrey | 33043 | MacArthur Heder & Metler |
| 486 | 2:19-cv-05184 | Morgan, Barbara | Morgan, Barbara | 30995 | Ashcraft & Gerel, LLP |
| 487 | 2:19-cv-05185 | Scharbrough, Russell | Scharbrough, Russell | 33117 | MacArthur Heder & Metler |
| 488 | 2:19-cv-05187 | Macias, Juana | Macias, Juana | 38660 | Wagstaff & Cartmell, LLP |
| 489 | 2:19-cv-05189 | Lester, Billy | Lester, Billy | 30294 | Fears Nachawati, PLLC |
| 490 | 2:19-cv-05191 | Pereira, Joseph | Pereira, Gloria | 30715 | Laborde Earles Law Firm LLC |
| 491 | 2:19-cv-05192 | Joyce, Helen | Joyce, Helen | 29997 | Fears Nachawati, PLLC |
| 492 | 2:19-cv-05193 | Camiolo, Christopher | Camiolo, Christopher | 32206 | Morgan & Morgan Complex Litigation Group |
| 493 | 2:19-cv-05194 | Williams, Margaret | Williams, Margaret | 33209 | Gordon & Partners, PA |
| 494 | 2:19-cv-05195 | Davie, James | Davie, James | 29984 | Fears Nachawati, PLLC |
| 495 | 2:19-cv-05196 | Doolin-Thompson, Sara | Doolin-Thompson, Sara | 30010 | Fears Nachawati, PLLC |
| 496 | 2:19-cv-05197 | Hansen, Arthur | Hansen, Arthur | 33030 | MacArthur Heder & Metler |
| 497 | 2:19-cv-05198 | Thigpen, Janet | Thigpen, Mary | 30323 | Fears Nachawati, PLLC |
| 498 | 2:19-cv-05199 | Crawford, Timothy | Crawford, Timothy | 33050 | MacArthur Heder & Metler |
| 499 | 2:19-cv-05200 | Ortiz, Elpidio | Ortiz, Elpidio | 29305 | Fears Nachawati, PLLC |
| 500 | 2:19-cv-05201 | Ginn, Carolyn | Ginn, Carolyn | 39096 | Fears Nachawati, PLLC |
| 501 | 2:19-cv-05202 | Dean, Jeffery | Dean, Jeffery | 33046 | MacArthur Heder & Metler |
| 502 | 2:19-cv-05203 | Shaw, Joseph | Shaw, Joseph | 37781 | Douglas & London, PC |
| 503 | 2:19-cv-05204 | Scaglione, Alfred | Scaglione, Alfred | 29459 | Fears Nachawati, PLLC |
| 504 | 2:19-cv-05205 | Moses, Bernard | Moses, Bernard | 38657 | Wagstaff & Cartmell, LLP |
| 505 | 2:19-cv-05206 | Cox, Michael | Cox, Michael | 33054 | MacArthur Heder & Metler |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 506 | 2:19-cv-05207 | Bell, Julie | Bell, Julie | 30162 | Fears Nachawati, PLLC |
| 507 | 2:19-cv-05208 | Block, James | Block, James | 30340 | Fears Nachawati, PLLC |
| 508 | 2:19-cv-05209 | Gonzalez, Jose, Jr. | Gonzalez, Jose, Jr. | 29277 | Fears Nachawati, PLLC |
| 509 | 2:19-cv-05210 | Chong, Howard | Chong, Gene | 32966 | MacArthur Heder & Metler |
| 510 | 2:19-cv-05211 | Soltis, John | Soltis, John | 30665 | Douglas & London, PC |
| 511 | 2:19-cv-05212 | Cooley, Roger | Cooley, Roger | 39168 | Fears Nachawati, PLLC |
| 512 | 2:19-cv-05213 | Charles, Doris | Charles, Doris | 33055 | MacArthur Heder & Metler |
| 513 | 2:19-cv-05215 | Richards, Maryanne | Richards, George, Sr. | 41508 | Laborde Earles Law Firm LLC |
| 514 | 2:19-cv-05216 | Taylor, Oshune | Taylor, Oshune | 37791 | Douglas & London, PC |
| 515 | 2:19-cv-05218 | Ortiz, David | Ortiz, David | 33058 | MacArthur Heder & Metler |
| 516 | 2:19-cv-05219 | Hyman, Shaquetta | Hyman, Shaquetta | 33062 | MacArthur Heder & Metler |
| 517 | 2:19-cv-05222 | Anderson, Richard | Anderson, Richard | 29994 | Fears Nachawati, PLLC |
| 518 | 2:19-cv-05223 | Francione, Frank, Jr. | Francione, Frank, Jr. | 28931 | Seaton & Bates, PLLC |
| 519 | 2:19-cv-05224 | Seidelmann, Francis H. | Roche, Geraldine P. | 30713 | Laborde Earles Law Firm LLC |
| 520 | 2:19-cv-05225 | Maness, Jennifer | Maness, Jennifer | 29306 | Fears Nachawati, PLLC |
| 521 | 2:19-cv-05226 | Ryals, Joel | Ryals, Joel | 30345 | Fears Nachawati, PLLC |
| 522 | 2:19-cv-05228 | Gooderl, Victoria | Gooderl, Victoria | 30984 | Ashcraft & Gerel, LLP |
| 523 | 2:19-cv-05230 | Wilber, Lorraine | Wilber, Lorraine | 39094 | Fears Nachawati, PLLC |
| 524 | 2:19-cv-05231 | Pannell, Jon | Pannell, Jon | 38976 | Fears Nachawati, PLLC |
| 525 | 2:19-cv-05233 | Baker, Karen | Baker, Karen | 29716 | Fears Nachawati, PLLC |
| 526 | 2:19-cv-05234 | Lewis, Edna | Lewis, Edna | 33127 | MacArthur Heder & Metler |
| 527 | 2:19-cv-05235 | Cooper, Kathleen | Cooper, Kathleen | 39090 | Fears Nachawati, PLLC |
| 528 | 2:19-cv-05236 | Shannon, Gerald | Shannon, Lucille Iva | 30704 | Laborde Earles Law Firm LLC |
| 529 | 2:19-cv-05237 | White, Terry | White, Terry | 30072 | Fears Nachawati, PLLC |
| 530 | 2:19-cv-05240 | Smith, Willie | Smith, Willie | 30170 | Fears Nachawati, PLLC |
| 531 | 2:19-cv-05241 | Jaso, Sherry | Jaso, Sherry | 33071 | MacArthur Heder & Metler |
| 532 | 2:19-cv-05244 | Johnson, Virginia | Johnson, James | 39030 | Fears Nachawati, PLLC |
| 533 | 2:19-cv-05245 | Lee, Effie | Lee, Effie | 30175 | Fears Nachawati, PLLC |
| 534 | 2:19-cv-05246 | Stewart, Elaine | Stewart, Elaine | 38964 | Fears Nachawati, PLLC |
| 535 | 2:19-cv-05248 | McMurtury, Stephen | McMurtury, Stephen | 33064 | MacArthur Heder & Metler |
| 536 | 2:19-cv-05249 | Walmsley, William | Walmsley, Anne | 30193 | Fears Nachawati, PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 537 | 2:19-cv-05250 | Slater, Hondra | Slater, Vivian | 30709 | Laborde Earles Law Firm LLC |
| 538 | 2:19-cv-05251 | Perry, Anne | Perry, Anne | 30022 | Fears Nachawati, PLLC |
| 539 | 2:19-cv-05252 | Cavendish, Gary | Cavendish, Gary | 33056 | MacArthur Heder & Metler |
| 540 | 2:19-cv-05253 | Hall, Saundra | Hall, Saundra | 39178 | Fears Nachawati, PLLC |
| 541 | 2:19-cv-05255 | Lopez, Richard | Lopez, Richard | 28932 | Seaton & Bates, PLLC |
| 542 | 2:19-cv-05256 | Hunter, Carol | Hunter, Carol | 29148 | Fears Nachawati, PLLC |
| 543 | 2:19-cv-05257 | Piazza, Ronald | Piazza, Ronald | 33072 | MacArthur Heder & Metler |
| 544 | 2:19-cv-05258 | Schrotz, William | Schrotz, William | 33076 | MacArthur Heder & Metler |
| 545 | 2:19-cv-05259 | Taylor, Barbara | Taylor, Ricky | 30717 | Laborde Earles Law Firm LLC |
| 546 | 2:19-cv-05260 | Ramey, Larry | Ramey, Larry | 33068 | MacArthur Heder & Metler |
| 547 | 2:19-cv-05261 | Walker, Joan | Walker, Joan | 37755 | Douglas & London, PC |
| 548 | 2:19-cv-05262 | Scott, Olympia | Scott, Olympia | 33134 | MacArthur Heder & Metler |
| 549 | 2:19-cv-05263 | Hibbard, Frances | Hibbard, Frances | 29554 | Fears Nachawati, PLLC |
| 550 | 2:19-cv-05264 | Tompkins, Daniel | Tompkins, Daniel | 33073 | MacArthur Heder & Metler |
| 551 | 2:19-cv-05265 | Gleason, Gary | Gleason, Gary | 33069 | MacArthur Heder & Metler |
| 552 | 2:19-cv-05266 | Reid, Quentin | Reid, Quentin | 33078 | MacArthur Heder & Metler |
| 553 | 2:19-cv-05267 | Justice, Faye | Justice, Faye | 33070 | MacArthur Heder & Metler |
| 554 | 2:19-cv-05268 | Armstrong, Virginia | Armstrong, Samuel | 33214 | Gordon & Partners, PA |
| 555 | 2:19-cv-05272 | Tomale, Elpidio | Tomale, Elpidio | 28958 | Seaton & Bates, PLLC |
| 556 | 2:19-cv-05273 | Boukram, Pamela | Boukram, Pamela | 31559 | Childers, Schlueter & Smith, LLC |
| 557 | 2:19-cv-05275 | Jenkins, Phyllis | Jenkins, Phyllis | 33139 | MacArthur Heder & Metler |
| 558 | 2:19-cv-05276 | Weaver, James | Weaver, James | 28909 | Seaton & Bates, PLLC |
| 559 | 2:19-cv-05278 | McCormick, Napoleon | McCormick, Napoleon | 30992 | Ashcraft & Gerel, LLP |
| 560 | 2:19-cv-05280 | Gonzalez, Irma | Gonzalez, Roman O., Jr. | 33234 | Gordon & Partners, PA |
| 561 | 2:19-cv-05281 | Yarbrough, Cheryl | Yarbrough, Daniel | 28925 | Seaton & Bates, PLLC |
| 562 | 2:19-cv-05282 | Berger, Gloria | Berger, Ronald | 32501 | Kirkendall Dwyer LLP |
| 563 | 2:19-cv-05283 | McMahon, Stephanie | McMahon, Stephanie | 33082 | MacArthur Heder & Metler |
| 564 | 2:19-cv-05285 | Beaulieu, Jeannine L. | Beaulieu, Jeannine L. | 37821 | Zeccola & Selinger, LLC |
| 565 | 2:19-cv-05286 | Rhoades, Ellen S. | Rhoades, Ellen S. | 37853 | Zeccola & Selinger, LLC |
| 566 | 2:19-cv-05287 | Shaffer, Patricia E. | Shaffer, Patricia, E. | 37855 | Zeccola & Selinger, LLC |
| 567 | 2:19-cv-05288 | Bennett, Jerome | Bennett, Jerome | 37823 | Zeccola & Selinger, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 568 | 2:19-cv-05289 | Hodur, William J. | Hodur, William J. | 37838 | Zeccola & Selinger, LLC |
| 569 | 2:19-cv-05290 | Marsh, Edna M. | Marsh, Edna M. | 38645 | Zeccola & Selinger, LLC |
| 570 | 2:19-cv-05291 | Wesley, Norris D. | Wesley, Norris D. | 37861 | Zeccola & Selinger, LLC |
| 571 | 2:19-cv-05292 | Cerbone, Patricia | Cerbone, Patricia | 37825 | Zeccola & Selinger, LLC |
| 572 | 2:19-cv-05294 | Trammell, Gerleme A. | Trammell, Gerleme A. | 37859 | Zeccola & Selinger, LLC |
| 573 | 2:19-cv-05295 | Fuentes, Rose | Fuentes, Rose | 31728 | Gardi & Haught, Ltd. |
| 574 | 2:19-cv-05296 | Hallmon, Jeramy | Hallmon, Jeramy | 31635 | Gardi & Haught, Ltd. |
| 575 | 2:19-cv-05298 | Cano, Sylvia | Cano, Sylvia | 29323 | Fears Nachawati, PLLC |
| 576 | 2:19-cv-05299 | Hampton, Barbara | Hampton, Barbara | 31625 | Gardi & Haught, Ltd. |
| 577 | 2:19-cv-05301 | Weaver, Patricia | Weaver, Patricia | 37779 | Douglas & London, PC |
| 578 | 2:19-cv-05302 | Adams, Larry | Adams, Larry | 39456 | Trammell P.C. |
| 579 | 2:19-cv-05303 | Hemmons, Sharon | Hemmons, Sharon | 31645 | Gardi & Haught, Ltd. |
| 580 | 2:19-cv-05304 | Cleavenger, Donna | Cleavenger, Donna | 31999 | Morgan & Morgan Complex Litigation Group |
| 581 | 2:19-cv-05306 | Hinson, Melissa | Hinson, Melissa | 32238 | Gardi & Haught, Ltd. |
| 582 | 2:19-cv-05307 | Williams, Brenda | Williams, Brenda | 42041 | Douglas & London, PC |
| 583 | 2:19-cv-05308 | Stewart, Larry | Stewart, Larry (3 - MO) | 29110 | Fears Nachawati, PLLC |
| 584 | 2:19-cv-05311 | Chavis, Sarah | Chavis, Sarah | 31139 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 585 | 2:19-cv-05313 | Williams, Jeffrey | Williams, Jeffrey | 37745 | Douglas & London, PC |
| 586 | 2:19-cv-05315 | Moore, Mildred | Moore, Mildred | 32005 | Morgan & Morgan Complex Litigation Group |
| 587 | 2:19-cv-05317 | Zastrocky, Tammy | Zastrocky, Tammy | 37748 | Douglas & London, PC |
| 588 | 2:19-cv-05319 | Wall, Julia | Allen, Elisha | 39459 | Trammell P.C. |
| 589 | 2:19-cv-05321 | Aldridge, Rose | Aldridge, Rose | 32008 | Morgan & Morgan Complex Litigation Group |
| 590 | 2:19-cv-05322 | Williams, Rodney A. | Williams, Rodney A. | 31129 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 591 | 2:19-cv-05323 | Huber, Theodora | Huber, Harvey | 31821 | Gardi & Haught, Ltd. |
| 592 | 2:19-cv-05324 | Bates, Sharon | Brewer, Joyce | 37739 | Douglas & London, PC |
| 593 | 2:19-cv-05325 | La Motte, Lisa | La Motte, Lisa | 29137 | Fears Nachawati, PLLC |
| 594 | 2:19-cv-05326 | Andrews, Richard | Andrews, Richard | 29155 | Fears Nachawati, PLLC |
| 595 | 2:19-cv-05328 | Ismail, Shahira | Ismail, Shahira | 32007 | Morgan & Morgan Complex Litigation Group |
| 596 | 2:19-cv-05329 | Jones, Lloyd | Jones, Lloyd | 31639 | Gardi & Haught, Ltd. |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 597 | 2:19-cv-05331 | Richardson, Belgica | Richardson, Belgica | 30038 | Fears Nachawati, PLLC |
| 598 | 2:19-cv-05332 | Alvarez, Daniel | Alvarez, Jose | 39461 | Trammell P.C. |
| 599 | 2:19-cv-05333 | Stisted, John | Stisted, Felicity | 37746 | Douglas & London, PC |
| 600 | 2:19-cv-05334 | Marriott, Alva | Marriott, Alva | 32246 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 601 | 2:19-cv-05335 | Baird, Earl | Baird, Earl | 32013 | Morgan & Morgan Complex Litigation Group |
| 602 | 2:19-cv-05336 | Hutsenpiller, Rose | Hutsenpiller, Rose | 29184 | Fears Nachawati, PLLC |
| 603 | 2:19-cv-05337 | Buchanan, Linda | Buchanan, Dowis | 37762 | Douglas & London, PC |
| 604 | 2:19-cv-05340 | Lattieri, Daniel | Lattieri, Daniel | 19851 | Gardi & Haught, Ltd. |
| 605 | 2:19-cv-05341 | Saenz, Rosa | Ruvalcaba, Maria | 29197 | Fears Nachawati, PLLC |
| 606 | 2:19-cv-05342 | Arnaud, Diana | Arnaud, Diana | 39465 | Trammell P.C. |
| 607 | 2:19-cv-05343 | Hensley, Herbert | Hensley, Herbert | 30043 | Fears Nachawati, PLLC |
| 608 | 2:19-cv-05345 | Malousek, Mark | Willcoxon, Clinton | 37765 | Douglas & London, PC |
| 609 | 2:19-cv-05346 | Demura, Joseph | Demura, Joseph | 32014 | Morgan & Morgan Complex Litigation Group |
| 610 | 2:19-cv-05348 | Faber, Stephen, Sr. | Faber, Stephen, Sr. | 31131 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 611 | 2:19-cv-05349 | Wolff, Mark | Slivinski, Regina | 37766 | Douglas & London, PC |
| 612 | 2:19-cv-05350 | Denise, Patricia | Denise, Patricia | 29571 | Fears Nachawati, PLLC |
| 613 | 2:19-cv-05351 | Thomas, Leanna | Thomas, Leanna | 30363 | Fears Nachawati, PLLC |
| 614 | 2:19-cv-05353 | Barr, Mary Ellen | Barr, Mary Ellen | 32017 | Morgan & Morgan Complex Litigation Group |
| 615 | 2:19-cv-05354 | Hebert, Elizabeth | Wahl, Elizabeth | 27079 | Douglas & London, PC |
| 616 | 2:19-cv-05355 | Bailey, Charlotte | Bailey, Charlotte | 39469 | Trammell P.C. |
| 617 | 2:19-cv-05356 | Amestica, Luz | Cedeno, Dalila | 37768 | Douglas & London, PC |
| 618 | 2:19-cv-05358 | Richio, John | Richio, John | 39214 | Fears Nachawati, PLLC |
| 619 | 2:19-cv-05359 | Lennon, Daniel | Lennon, Daniel | 31630 | Gardi & Haught, Ltd. |
| 620 | 2:19-cv-05360 | Baldia, Emilio | Baldia, Emilio | 39470 | Trammell P.C. |
| 621 | 2:19-cv-05362 | Bennett, Beverly | Bennett, Beverly | 39480 | Trammell P.C. |
| 622 | 2:19-cv-05363 | Atkinson, Robyn | Atkinson, Robyn | 32205 | Morgan & Morgan Complex Litigation Group |
| 623 | 2:19-cv-05364 | Lewis, William T. | Lewis, William T. | 31132 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 624 | 2:19-cv-05365 | Floyd, Keith | Floyd, Keith | 30055 | Fears Nachawati, PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 625 | 2:19-cv-05367 | Lodin, Mary | Lodin, Terrence | 31749 | Gardi & Haught, Ltd. |
| 626 | 2:19-cv-05368 | Bland, Jackie | Bland, Jackie | 39484 | Trammell P.C. |
| 627 | 2:19-cv-05369 | Sheard, Perry | Sheard, Perry | 29693 | Fears Nachawati, PLLC |
| 628 | 2:19-cv-05370 | Vertacnik, Robert | Vertacnik, Robert | 30075 | Fears Nachawati, PLLC |
| 629 | 2:19-cv-05371 | Galloway, Tedd Alan | Galloway, Tedd Alan | 29170 | Fears Nachawati, PLLC |
| 630 | 2:19-cv-05372 | Beckmann, Camden | Beckmann, Camden | 32204 | Morgan & Morgan Complex Litigation Group |
| 631 | 2:19-cv-05373 | Bohn, George | Bohn, George | 39487 | Trammell P.C. |
| 632 | 2:19-cv-05374 | Beaudet, Gary | Beaudet, Gary | 30076 | Fears Nachawati, PLLC |
| 633 | 2:19-cv-05375 | Salgado, Belinda | Salgado, Belinda | 39037 | Fears Nachawati, PLLC |
| 634 | 2:19-cv-05376 | Mahone, Tequisha | Mahone, Tequisha | 31947 | Gardi & Haught, Ltd. |
| 635 | 2:19-cv-05377 | Louden, Albert | Louden, Albert | 36513 | Fears Nachawati, PLLC |
| 636 | 2:19-cv-05378 | Koester, Danny | Koester, Danny | 32203 | Morgan & Morgan Complex Litigation Group |
| 637 | 2:19-cv-05379 | Rittgers, Barton | Rittgers, Visitacion | 29694 | Fears Nachawati, PLLC |
| 638 | 2:19-cv-05380 | McClain, Nicole | McClain, Nicole | 39075 | Fears Nachawati, PLLC |
| 639 | 2:19-cv-05381 | Benjamin, Kathleen | Benjamin, Kathleen | 30077 | Fears Nachawati, PLLC |
| 640 | 2:19-cv-05383 | Godman, Beverly | Godman, Beverly | 30161 | Fears Nachawati, PLLC |
| 641 | 2:19-cv-05384 | McBride, Nancy | McBride, Nancy | 31641 | Gardi & Haught, Ltd. |
| 642 | 2:19-cv-05385 | Shields, Marilyn | Shields, Marilyn | 40287 | Johnson Law Group |
| 643 | 2:19-cv-05386 | Maxwell, Rose | Maxwell, Rose | 30152 | Fears Nachawati, PLLC |
| 644 | 2:19-cv-05387 | Brown, Kesha | Nichols, Richard | 30091 | Fears Nachawati, PLLC |
| 645 | 2:19-cv-05388 | Sullivan, Joseph | Sullivan, Joseph | 32202 | Morgan & Morgan Complex Litigation Group |
| 646 | 2:19-cv-05390 | Hallman, George | Hallman, George | 30142 | Fears Nachawati, PLLC |
| 647 | 2:19-cv-05391 | O'Callaghan, John | O'Callaghan, Patsy | 42040 | Douglas & London, PC |
| 648 | 2:19-cv-05392 | Ranken, Raymond | Ranken, Raymond | 32018 | Morgan & Morgan Complex Litigation Group |
| 649 | 2:19-cv-05395 | Israilov, Binamin | Israilov, Binamin | 32341 | Hensley Legal Group, PC |
| 650 | 2:19-cv-05396 | Blakley, Lougene | Blakley, Lougene | 30094 | Fears Nachawati, PLLC |
| 651 | 2:19-cv-05397 | Shore, Harvey | Shore, Harvey | 31135 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 652 | 2:19-cv-05398 | Jarczynski, Daniel | Jarczynski, Daniel | 32200 | Morgan & Morgan Complex Litigation Group |
| 653 | 2:19-cv-05400 | Carnes, Cora | Carnes, Cora | 39038 | Fears Nachawati, PLLC |
| 654 | 2:19-cv-05401 | Broderick, Becky | Broderick, Becky | 39254 | Fears Nachawati, PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 655 | 2:19-cv-05402 | Gangemi, Joan | Gangemi, Joan | 32021 | Morgan & Morgan Complex Litigation Group |
| 656 | 2:19-cv-05403 | Meeks, Randy | Meeks, James | 30346 | Fears Nachawati, PLLC |
| 657 | 2:19-cv-05404 | Brake, Joyce | Brake, Joyce | 32342 | Hensley Legal Group, PC |
| 658 | 2:19-cv-05405 | Castro, Silvio | Castro, Andres | 37773 | Douglas & London, PC |
| 659 | 2:19-cv-05406 | Koger, Charlotte | Koger, Charlotte | 39107 | Fears Nachawati, PLLC |
| 660 | 2:19-cv-05407 | Bateman, Susan | Bateman, Susan | 32199 | Morgan & Morgan Complex Litigation Group |
| 661 | 2:19-cv-05408 | Sites, Ira | Sites, Ira | 32020 | Morgan & Morgan Complex Litigation Group |
| 662 | 2:19-cv-05409 | Gray, Charles, Sr. | Gray, Charles, Sr. | 30097 | Fears Nachawati, PLLC |
| 663 | 2:19-cv-05410 | Mayne, Bruce | Mayne, Kitty | 37777 | Douglas & London, PC |
| 664 | 2:19-cv-05412 | Richey, Nira | Richey, Nira | 30333 | Fears Nachawati, PLLC |
| 665 | 2:19-cv-05413 | Newman, David | Newman, David | 31137 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 666 | 2:19-cv-05414 | Wood, Glenda | Wood, Glenda | 39256 | Fears Nachawati, PLLC |
| 667 | 2:19-cv-05416 | Hall, Ervin | Hall, Ervin | 30155 | Fears Nachawati, PLLC |
| 668 | 2:19-cv-05417 | Smith, Joyce | Smith, Joyce | 39257 | Fears Nachawati, PLLC |
| 669 | 2:19-cv-05418 | Musser, John | Musser, John | 40505 | Johnson Law Group |
| 670 | 2:19-cv-05419 | Sellers, Mary | Sellers, Mary | 32343 | Hensley Legal Group, PC |
| 671 | 2:19-cv-05420 | Andrews, Harold | Andrews, Harold | 39222 | Fears Nachawati, PLLC |
| 672 | 2:19-cv-05421 | Montanez, Epifania | Montanez, Epifania | 32023 | Morgan & Morgan Complex Litigation Group |
| 673 | 2:19-cv-05422 | Fracasse, James | Fracasse, James | 30270 | Fears Nachawati, PLLC |
| 674 | 2:19-cv-05423 | Najjar, Louis Jr. | Najjar, Louis Sr. | 37775 | Douglas & London, PC |
| 675 | 2:19-cv-05426 | Hutsler, Louis | Hutsler, Louis | 30224 | Fears Nachawati, PLLC |
| 676 | 2:19-cv-05427 | Somerford, Annette | Somerford, John | 42036 | Douglas & London, PC |
| 677 | 2:19-cv-05428 | Leach, Geraldine | Leach, Geraldine | 32196 | Morgan & Morgan Complex Litigation Group |
| 678 | 2:19-cv-05429 | Weaver, Deborah M. | Weaver, Deborah M. | 31138 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 679 | 2:19-cv-05430 | Rhodes, Paula | Rhodes, Paula | 32024 | Morgan & Morgan Complex Litigation Group |
| 680 | 2:19-cv-05431 | Abernathy, Joyce | Abernathy, Joyce | 32954 | Kirkendall Dwyer LLP |
| 681 | 2:19-cv-05432 | Cordes, Lonnie | Cordes, Lonnie | 30327 | Fears Nachawati, PLLC |
| 682 | 2:19-cv-05433 | Hardy, Joseph | Hardy, Joseph | 32344 | Hensley Legal Group, PC |
| 683 | 2:19-cv-05434 | Errwin, Stephen | Errwin, Stephen | 38965 | Fears Nachawati, PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 684 | 2:19-cv-05435 | Brown, Bryant | Alston, Bernice | 42029 | Douglas & London, PC |
| 685 | 2:19-cv-05436 | Young, Edward | Young, Edward | 39248 | Fears Nachawati, PLLC |
| 686 | 2:19-cv-05437 | Madden, Cheryl | Miles, Tina | 37785 | Douglas & London, PC |
| 687 | 2:19-cv-05439 | Schmidt, Glenn | Schmidt, Glenn | 32022 | Morgan & Morgan Complex Litigation Group |
| 688 | 2:19-cv-05441 | Brown, Tomeka | Brown, Charlie (2 - NY) | 37790 | Douglas & London, PC |
| 689 | 2:19-cv-05442 | Mock, Kevin | Mock, Kevin | 30168 | Fears Nachawati, PLLC |
| 690 | 2:19-cv-05443 | Dwares, Curtis | Dwares, Curtis | 29473 | Fears Nachawati, PLLC |
| 691 | 2:19-cv-05444 | Bordeaux, Lisa | Bordeaux, Lisa | 32345 | Hensley Legal Group, PC |
| 692 | 2:19-cv-05445 | Erickson, Hobart D. | Erickson, Hobart D. | 31140 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 693 | 2:19-cv-05446 | Francis, Jean | Francis, Jean | 39015 | Fears Nachawati, PLLC |
| 694 | 2:19-cv-05447 | Closen, Trudy | Closen, Trudy | 32028 | Morgan & Morgan Complex Litigation Group |
| 695 | 2:19-cv-05448 | Rubley, Jack | Harris, William | 29699 | Fears Nachawati, PLLC |
| 696 | 2:19-cv-05450 | Reuter, Doreen | Reuter, Doreen | 30166 | Fears Nachawati, PLLC |
| 697 | 2:19-cv-05452 | McCann, Donna | McCann, Donna | 32194 | Morgan & Morgan Complex Litigation Group |
| 698 | 2:19-cv-05453 | Mitchell, Lena Marie | Mitchell, Lena Marie | 39983 | Johnson Law Group |
| 699 | 2:19-cv-05454 | Felipa, Luis | Felipa, Luis | 30366 | Fears Nachawati, PLLC |
| 700 | 2:19-cv-05455 | Brill, Scott | Brill, Scott | 30139 | Fears Nachawati, PLLC |
| 701 | 2:19-cv-05456 | Thacker, Paul | Thacker, Paul | 29488 | Fears Nachawati, PLLC |
| 702 | 2:19-cv-05457 | Boone, Catherine | Boone, Catherine | 32347 | Hensley Legal Group, PC |
| 703 | 2:19-cv-05458 | Barner, Lester | Barner, Lester | 29701 | Fears Nachawati, PLLC |
| 704 | 2:19-cv-05459 | Richardson, Clark | Richardson, Clark | 30021 | Fears Nachawati, PLLC |
| 705 | 2:19-cv-05460 | Underwood, Curtis | Underwood, Nina | 33322 | Burns Charest LLP |
| 706 | 2:19-cv-05461 | Argueta, Maria | Vazquez, Celia | 29294 | Fears Nachawati, PLLC |
| 707 | 2:19-cv-05462 | Leogrande, Norman | Leogrande, Norman | 30133 | Fears Nachawati, PLLC |
| 708 | 2:19-cv-05463 | Graham-Hines, Jennis | Graham-Hines, Jennis | 30018 | Fears Nachawati, PLLC |
| 709 | 2:19-cv-05464 | Hester, Robert | Hester, Robert | 29509 | Fears Nachawati, PLLC |
| 710 | 2:19-cv-05465 | Feldstein, Steven | Feldstein, Steven | 32193 | Morgan & Morgan Complex Litigation Group |
| 711 | 2:19-cv-05466 | VanGessel, Richard | VanGessel, Richard | 30007 | Fears Nachawati, PLLC |
| 712 | 2:19-cv-05467 | Legiste, Julina | Legiste, Julina | 29702 | Fears Nachawati, PLLC |
| 713 | 2:19-cv-05468 | Jackson, Willie | Jackson, Willie | 29326 | Fears Nachawati, PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 714 | 2:19-cv-05469 | Scheffel, Mona | Scheffel, Mona | 38535 | Johnson Law Group |
| 715 | 2:19-cv-05470 | James, Ima | James, Ima | 30211 | Fears Nachawati, PLLC |
| 716 | 2:19-cv-05471 | Motley, Billy | Motley, Billy | 29303 | Fears Nachawati, PLLC |
| 717 | 2:19-cv-05473 | Herman, Stephen | Herman, Stephen | 29049 | Fears Nachawati, PLLC |
| 718 | 2:19-cv-05475 | Boger, Sheila | Boger, Sheila | 29797 | Fears Nachawati, PLLC |
| 719 | 2:19-cv-05476 | Yeatts, Cecil G. | Yeatts, Cecil G. | 38648 | Zeccola & Selinger, LLC |
| 720 | 2:19-cv-05477 | Robinson, Carmella | Robinson, Carmella | 29330 | Fears Nachawati, PLLC |
| 721 | 2:19-cv-05478 | Gremchuck, Judy | Gremchuck, Judy | 29706 | Fears Nachawati, PLLC |
| 722 | 2:19-cv-05479 | Forzese, Anthony | Forzese, Anthony | 39221 | Fears Nachawati, PLLC |
| 723 | 2:19-cv-05480 | Bines, Johnny | Bines, Johnny | 38500 | Johnson Law Group |
| 724 | 2:19-cv-05481 | Raw, Glenn | Raw, Glenn | 37852 | Zeccola & Selinger, LLC |
| 725 | 2:19-cv-05482 | Airehart, Ellen | Airehart, Ellen | 38856 | Johnson Law Group |
| 726 | 2:19-cv-05483 | Hazlitt, Juanita | Hazlitt, Juanita | 29053 | Fears Nachawati, PLLC |
| 727 | 2:19-cv-05484 | Powell, Neva F. | Powell, Neva F. | 37850 | Zeccola & Selinger, LLC |
| 728 | 2:19-cv-05485 | Hession, Dorothy | Hession, Dorothy | 38589 | Bailey & Greer, PLLC |
| 729 | 2:19-cv-05486 | Randall, Kenneth | Randall, Kenneth | 30118 | Fears Nachawati, PLLC |
| 730 | 2:19-cv-05490 | Teer, David | Teer, David | 29056 | Fears Nachawati, PLLC |
| 731 | 2:19-cv-05491 | Blevins, Earl Monroe | Blevins, Earl Monroe | 38354 | Johnson Law Group |
| 732 | 2:19-cv-05493 | Ezpelosin, Maria U. | Ezpelosin, Maria U. | 37832 | Zeccola & Selinger, LLC |
| 733 | 2:19-cv-05494 | Sullins, Jerry | Sullins, Jerry | 39234 | Fears Nachawati, PLLC |
| 734 | 2:19-cv-05495 | Lacey, Mary | Lacey, Mary | 30045 | Fears Nachawati, PLLC |
| 735 | 2:19-cv-05496 | Lesane, Dorothy | Lesane, Dorothy | 39244 | Fears Nachawati, PLLC |
| 736 | 2:19-cv-05497 | Moore, Levona J. | Moore, Jack A. | 37846 | Zeccola & Selinger, LLC |
| 737 | 2:19-cv-05499 | Planutis, Robert | Fowler, William | 39269 | Fears Nachawati, PLLC |
| 738 | 2:19-cv-05500 | Hildebrand, Herbert | Hildebrand, Herbert | 39926 | Johnson Law Group |
| 739 | 2:19-cv-05501 | Barbee, Walter, Jr. | Barbee, Walter, Sr, | 32504 | Kirkendall Dwyer LLP |
| 740 | 2:19-cv-05502 | Lambert, Diana | Lambert, Diana | 30103 | Fears Nachawati, PLLC |
| 741 | 2:19-cv-05504 | McCall, Priscilla R. | McCall, Willie D. | 37842 | Zeccola & Selinger, LLC |
| 742 | 2:19-cv-05505 | Grantham, Theresa | Grantham, Theresa | 38989 | Fears Nachawati, PLLC |
| 743 | 2:19-cv-05506 | Arbuthnot, Kim | Arbuthnot, Marie | 38943 | Fears Nachawati, PLLC |
| 744 | 2:19-cv-05507 | Wolf, Patricia Watts | Watts, Allen | 38613 | Johnson Law Group |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 745 | 2:19-cv-05508 | Boergermann, Gary A. | Boergermann, Gary A. | 37824 | Zeccola & Selinger, LLC |
| 746 | 2:19-cv-05509 | Edwards, Tammie | Edwards, Tammie | 29915 | Fears Nachawati, PLLC |
| 747 | 2:19-cv-05510 | Moen, Zatha | Moen, Zatha | 37845 | Zeccola & Selinger, LLC |
| 748 | 2:19-cv-05511 | Abraham, Joseph | Abraham, Joseph | 30065 | Fears Nachawati, PLLC |
| 749 | 2:19-cv-05513 | Prudhomme, Anthony B. | Prudhomme, Anthony B. | 37851 | Zeccola & Selinger, LLC |
| 750 | 2:19-cv-05514 | Karr, William | Karr, William | 29920 | Fears Nachawati, PLLC |
| 751 | 2:19-cv-05515 | Coleman, Nancy | Coleman, Nancy | 38324 | Johnson Law Group |
| 752 | 2:19-cv-05516 | Chaires, Lydia | Chaires, Lydia | 38285 | Bailey & Greer, PLLC |
| 753 | 2:19-cv-05517 | O'Shields, Judy | O'Shields, Wesley Glynn | 38600 | Johnson Law Group |
| 754 | 2:19-cv-05521 | Hernandez, Nicolasa | Hernandez, Nicolasa | 39252 | Fears Nachawati, PLLC |
| 755 | 2:19-cv-05522 | Waslicki, George | Waslicki, George | 38350 | Johnson Law Group |
| 756 | 2:19-cv-05523 | Holt, Donald | Holt, Donald | 29861 | Fears Nachawati, PLLC |
| 757 | 2:19-cv-05524 | Underwood, George | Underwood, Rena | 38601 | Johnson Law Group |
| 758 | 2:19-cv-05525 | Thomas, Francis | Thomas, Francis | 30052 | Fears Nachawati, PLLC |
| 759 | 2:19-cv-05526 | Money, Edwin | Money, Edwin | 38306 | Johnson Law Group |
| 760 | 2:19-cv-05527 | Anderson, Susan | Robertson, Marilyn | 38313 | Johnson Law Group |
| 761 | 2:19-cv-05528 | Sterling, Victor | Sterling, Victor | 38577 | Bailey & Greer, PLLC |
| 762 | 2:19-cv-05529 | Miranda, Isabel | Miranda, Isabel | 29853 | Fears Nachawati, PLLC |
| 763 | 2:19-cv-05530 | Johnson, Michael | Johnson, Michael | 42330 | Fears Nachawati, PLLC |
| 764 | 2:19-cv-05531 | Allen, James | Allen, James | 29840 | Fears Nachawati, PLLC |
| 765 | 2:19-cv-05532 | Weaver, Jeffrey | Weaver, Frank L. | 38603 | Johnson Law Group |
| 766 | 2:19-cv-05535 | Butcher, Mary | Butcher, Mary | 39064 | Fears Nachawati, PLLC |
| 767 | 2:19-cv-05536 | Withers, Mary | Withers, Mary | 18164 | Fears Nachawati, PLLC |
| 768 | 2:19-cv-05537 | Soucek, Lillian | Soucek, Lillian | 29242 | Fears Nachawati, PLLC |
| 769 | 2:19-cv-05539 | Madden, Donnie | Madden, Donnie | 29299 | Fears Nachawati, PLLC |
| 770 | 2:19-cv-05542 | Ansari, Linda Brown | Brown, Henry | 38462 | Johnson Law Group |
| 771 | 2:19-cv-05543 | Goodman, Karen | Goodman, Karen | 29929 | Fears Nachawati, PLLC |
| 772 | 2:19-cv-05544 | Huysman, Cami | Huysman, Cami | 39173 | Fears Nachawati, PLLC |
| 773 | 2:19-cv-05548 | Caraher, William | Caraher, William | 29940 | Fears Nachawati, PLLC |
| 774 | 2:19-cv-05549 | Campbell, Ida | Campbell, Ida | 29941 | Fears Nachawati, PLLC |
| 775 | 2:19-cv-05550 | Brenzel, Martha | Brenzel, Martha | 3324 | Fears Nachawati, PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 776 | 2:19-cv-05551 | Blakey, John | Blakey, John | 38319 | Johnson Law Group |
| 777 | 2:19-cv-05552 | Wiley, Jamario | Wiley, Jamario | 29943 | Fears Nachawati, PLLC |
| 778 | 2:19-cv-05555 | Stinson, Larry | Stinson, Larry | 38454 | Johnson Law Group |
| 779 | 2:19-cv-05562 | Papantonakis, Stella | Papantonakis, Stella | 38431 | Johnson Law Group |
| 780 | 2:19-cv-05567 | Johnson, Nathaniel | Johnson, Nathaniel | 29944 | Fears Nachawati, PLLC |
| 781 | 2:19-cv-05571 | Rousseau, Peter | Rousseau, Peter | 29387 | Fears Nachawati, PLLC |
| 782 | 2:19-cv-05574 | Jarrett, Sue Frances | Isenock, Terry Lee | 39928 | Johnson Law Group |
| 783 | 2:19-cv-05575 | Herrlinger, John | Herrlinger, John | 39012 | Fears Nachawati, PLLC |
| 784 | 2:19-cv-05578 | Cook, George | Cook, George | 29952 | Fears Nachawati, PLLC |
| 785 | 2:19-cv-05580 | Bader, Esther | Bader, Peter J. | 29002 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 786 | 2:19-cv-05581 | Foy, Lois | Foy, Lois | 29413 | Fears Nachawati, PLLC |
| 787 | 2:19-cv-05582 | Melton, Ronald | Melton, Ronald | 39052 | Fears Nachawati, PLLC |
| 788 | 2:19-cv-05583 | Bartels, Laurel | Bartels, Laurel | 29031 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 789 | 2:19-cv-05584 | Bennett, John D. | Bennett, John D. | 31200 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 790 | 2:19-cv-05585 | Seeger, Debra L. | Seeger, Debra L. | 38498 | Johnson Law Group |
| 791 | 2:19-cv-05586 | Anglin, Holly | Anglin, Holly | 39047 | Fears Nachawati, PLLC |
| 792 | 2:19-cv-05587 | Bishop, Kevin T. | Bishop, Kevin T. | 31302 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 793 | 2:19-cv-05588 | Chretien, Alfred M. | Chretien, Alfred M. | 31235 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 794 | 2:19-cv-05589 | Mayes, Shandra | Mayes, Shandra | 29429 | Fears Nachawati, PLLC |
| 795 | 2:19-cv-05590 | O'Neill, Deborah | Stallard, Laurence | 29433 | Fears Nachawati, PLLC |
| 796 | 2:19-cv-05591 | Henry, Kristi | Cope, Peggy L. | 31298 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 797 | 2:19-cv-05593 | Johnston, Linda | Johnston, Linda | 38496 | Johnson Law Group |
| 798 | 2:19-cv-05594 | DeBolt, Jewel Judy B. | DeBolt, Jewel Judy B. | 31553 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 799 | 2:19-cv-05598 | Edmondson, Dorothy M. | Edmondson, Lawrence H. | 29025 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 800 | 2:19-cv-05601 | Ehly, Bonnie J. | Ehly, Bonnie J. | 28914 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 801 | 2:19-cv-05604 | Gerhard, Timothy John | Gerhard, Timothy John | 31325 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 802 | 2:19-cv-05609 | Gray, Linda G. | Gray, Linda G. | 31254 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 803 | 2:19-cv-05611 | Klein, Howard | Klein, Howard | 31197 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 804 | 2:19-cv-05612 | Lamb, Kimberly A. | Lamb, Kimberly A. | 31193 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 805 | 2:19-cv-05613 | Coates, Shenia | Coates, Shenia | 38969 | Fears Nachawati, PLLC |
| 806 | 2:19-cv-05615 | Marlowe, Bonnie E. | Marlowe, Bonnie E. | 31802 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 807 | 2:19-cv-05617 | Matthews, Charlie C. | Matthews, Charlie C. | 31297 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 808 | 2:19-cv-05618 | Mayes, Frankie D. | Mayes, Frankie D. | 31251 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 809 | 2:19-cv-05619 | McAvoy, Michael J. | McAvoy, Michael J. | 28977 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 810 | 2:19-cv-05620 | Nunez, Shanola R. | Nunez, Shanola R. | 31524 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 811 | 2:19-cv-05622 | Priess, Susan | Priess, William J., III | 28926 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 812 | 2:19-cv-05623 | Rasor, Walter K. | Rasor, Walter K. | 31323 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 813 | 2:19-cv-05624 | Harris, Dedrick | Harris, Dorris | 29536 | Fears Nachawati, PLLC |
| 814 | 2:19-cv-05625 | Schuler, Charles D. | Schuler, Charles D. | 31187 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 815 | 2:19-cv-05626 | Shiel, Patricia | Shiel, Patricia | 29542 | Fears Nachawati, PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 816 | 2:19-cv-05627 | Scott, Sally A. | Scott, Sally A. | 31078 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 817 | 2:19-cv-05628 | Smith, Julie Ann | Smith, Julie Ann | 31243 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 818 | 2:19-cv-05629 | Smythe, Albert Garry | Smythe, Albert Garry | 31205 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 819 | 2:19-cv-05630 | Parano, Lori | Parano, Lori | 29545 | Fears Nachawati, PLLC |
| 820 | 2:19-cv-05631 | Thompson, Mamie L. | Thompson, Mamie L. | 28935 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 821 | 2:19-cv-05632 | Williams, Frederick Robert, Jr. | Williams, Frederick Robert, Jr. | 31304 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 822 | 2:19-cv-05634 | Haynes, Cheryle | Haynes, Cheryle | 29549 | Fears Nachawati, PLLC |
| 823 | 2:19-cv-05635 | Sciarretto, Anthony | Sciarretto, Anthony | 29553 | Fears Nachawati, PLLC |
| 824 | 2:19-cv-05636 | Whitley, Henry | Whitley, Henry | 39009 | Fears Nachawati, PLLC |
| 825 | 2:19-cv-05647 | York, Nancy | York, Barnabas | 29568 | Fears Nachawati, PLLC |
| 826 | 2:19-cv-05651 | Bazile, Frank | Bazile, Frank | 29572 | Fears Nachawati, PLLC |
| 827 | 2:19-cv-05654 | Woodberry, Callie | Woodberry, Callie | 38501 | Johnson Law Group |
| 828 | 2:19-cv-05657 | Verbsky, Henry | Verbsky, Henry | 29619 | Fears Nachawati, PLLC |
| 829 | 2:19-cv-05659 | Genzale, Robert | Genzale, Robert | 38505 | Johnson Law Group |
| 830 | 2:19-cv-05661 | Doucet, Ethel | Doucet, Ethel | 29625 | Fears Nachawati, PLLC |
| 831 | 2:19-cv-05662 | Palmorino, Gabriella | Palmorino, Gabriella | 39991 | Johnson Law Group |
| 832 | 2:19-cv-05665 | Shaw, John | Shaw, John | 29626 | Fears Nachawati, PLLC |
| 833 | 2:19-cv-05666 | Thomas, Dyran | Thomas, Dyran | 30057 | Fears Nachawati, PLLC |
| 834 | 2:19-cv-05668 | Gardiner, Robert | Gardiner, Robert | 39830 | Johnson Law Group |
| 835 | 2:19-cv-05669 | Buck, Kenneth | Buck, Kenneth | 29635 | Fears Nachawati, PLLC |
| 836 | 2:19-cv-05670 | Berberidis, Konstantinos | Berberidis, Konstantinos | 32921 | Niemeyer, Grebel & Kruse LLC |
| 837 | 2:19-cv-05671 | Simmons, David | Simmons, David | 30053 | Fears Nachawati, PLLC |
| 838 | 2:19-cv-05672 | Strickland, Mary | Strickland, Mary | 39116 | Fears Nachawati, PLLC |
| 839 | 2:19-cv-05673 | Field, William, Jr. | Field, Mary | 38332 | Johnson Law Group |
| 840 | 2:19-cv-05674 | Estrada, Edward | Estrada, Edward | 30082 | Fears Nachawati, PLLC |
| 841 | 2:19-cv-05675 | Kareska, Robert | Kareska, Robert | 32928 | Niemeyer, Grebel & Kruse LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 842 | 2:19-cv-05676 | Jeter, Marvin | Jeter, Marvin | 29644 | Fears Nachawati, PLLC |
| 843 | 2:19-cv-05678 | Webber, Donna | Webber, Donna | 29648 | Fears Nachawati, PLLC |
| 844 | 2:19-cv-05679 | Navas, Dolores | Navas, Dolores | 38339 | Johnson Law Group |
| 845 | 2:19-cv-05680 | Diaz, Manuela | Diaz, Manuela | 32922 | Niemeyer, Grebel & Kruse LLC |
| 846 | 2:19-cv-05682 | Jones, Susan | Jones, Susan | 29990 | Fears Nachawati, PLLC |
| 847 | 2:19-cv-05683 | Finder, Aleta | Finder, Aleta | 32923 | Niemeyer, Grebel & Kruse LLC |
| 848 | 2:19-cv-05688 | Hudson, Sherry | Hudson, Sherry | 29663 | Fears Nachawati, PLLC |
| 849 | 2:19-cv-05689 | Peterson, Calvin | Peterson, Calvin | 32933 | Niemeyer, Grebel & Kruse LLC |
| 850 | 2:19-cv-05691 | Williamson, Debra | Williamson, Debra | 29669 | Fears Nachawati, PLLC |
| 851 | 2:19-cv-05692 | Sulser, Jay | Sulser, Ruth | 38606 | Johnson Law Group |
| 852 | 2:19-cv-05694 | McVey, Melissa | McVey, Meliss | 39160 | Fears Nachawati, PLLC |
| 853 | 2:19-cv-05695 | Books, Joyce | Books, Joyce | 38356 | Johnson Law Group |
| 854 | 2:19-cv-05696 | McDowell, Jovas | McDowell, Jovas | 39978 | Johnson Law Group |
| 855 | 2:19-cv-05697 | Nicholas, Christ | Nicholas, Christ | 29672 | Fears Nachawati, PLLC |
| 856 | 2:19-cv-05698 | Martin, Patsy | Martin, Patsy | 39085 | Fears Nachawati, PLLC |
| 857 | 2:19-cv-05700 | Lee, Christine | Lee, Christine | 29673 | Fears Nachawati, PLLC |
| 858 | 2:19-cv-05701 | Curtner, Frederick | Curtner, Frederick | 39327 | Johnson Law Group |
| 859 | 2:19-cv-05702 | Habenicht, Evelyn | Habenicht, Evelyn | 30322 | Fears Nachawati, PLLC |
| 860 | 2:19-cv-05703 | Barton, Anthony | Barton, Anthony | 38982 | Fears Nachawati, PLLC |
| 861 | 2:19-cv-05704 | Thompson, William | Thompson, William | 29675 | Fears Nachawati, PLLC |
| 862 | 2:19-cv-05705 | Crum, Angela | Crum, Angela | 29698 | Fears Nachawati, PLLC |
| 863 | 2:19-cv-05706 | Dedeaux, Sylvia | Dedeaux, Sylvia | 30313 | Fears Nachawati, PLLC |
| 864 | 2:19-cv-05707 | Hicks, Jane | Hicks, Jane | 39846 | Johnson Law Group |
| 865 | 2:19-cv-05708 | LeDoux, Joseph | LeDoux, Joseph | 38374 | Johnson Law Group |
| 866 | 2:19-cv-05709 | Gates, Randall | Gates, Randall | 29703 | Fears Nachawati, PLLC |
| 867 | 2:19-cv-05711 | Gavoor, Violet | Gavoor, Aram Martin | 38341 | Johnson Law Group |
| 868 | 2:19-cv-05715 | Comer, James | Comer, James | 38966 | Fears Nachawati, PLLC |
| 869 | 2:19-cv-05716 | Katchur, Kevin | Katchur, George | 39276 | Fears Nachawati, PLLC |
| 870 | 2:19-cv-05719 | Stanislaw, Dorothy | Stanislaw, Dorothy | 39010 | Fears Nachawati, PLLC |
| 871 | 2:19-cv-05720 | Stauch, Betty | Stauch, Betty | 40284 | Johnson Law Group |
| 872 | 2:19-cv-05722 | Mossanen, Malihe Siman | Mossanen, Malihe Siman | 38367 | Johnson Law Group |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 873 | 2:19-cv-05724 | Garcia, Casim | Garcia, Casim | 29812 | Fears Nachawati, PLLC |
| 874 | 2:19-cv-05725 | Broussard, Marcus | Broussard, Marcus | 38401 | Johnson Law Group |
| 875 | 2:19-cv-05726 | Mosher, Charles | Mosher, Charles | 38359 | Johnson Law Group |
| 876 | 2:19-cv-05727 | Davis, Barbara | Davis, Barbara (3 - CA) | 30293 | Fears Nachawati, PLLC |
| 877 | 2:19-cv-05733 | Barr, Susanna | Barr, John (2 - PA) | 38602 | Johnson Law Group |
| 878 | 2:19-cv-05735 | Murphy, Margarita | Sandoval, Ignacio | 30189 | Fears Nachawati, PLLC |
| 879 | 2:19-cv-05736 | Pierce, Carolyn | Pierce, Milo | 29825 | Fears Nachawati, PLLC |
| 880 | 2:19-cv-05737 | Nivers, Carl | Nivers, Carl | 30277 | Fears Nachawati, PLLC |
| 881 | 2:19-cv-05738 | Carrasco, Jeannie | Metivier, Lorraine | 39270 | Fears Nachawati, PLLC |
| 882 | 2:19-cv-05739 | Talbot, Carol | Talbot, Robert | 38608 | Johnson Law Group |
| 883 | 2:19-cv-05740 | Holeman, Thomas | Holeman, Thomas | 33215 | Gordon & Partners, PA |
| 884 | 2:19-cv-05741 | Enzor, Lawrence | Enzor, Lawrence | 30261 | Fears Nachawati, PLLC |
| 885 | 2:19-cv-05742 | Butler, Crystal | Butler, Crystal | 38876 | Johnson Law Group |
| 886 | 2:19-cv-05744 | Buffkin, Mary | Buffkin, Mary | 30265 | Fears Nachawati, PLLC |
| 887 | 2:19-cv-05745 | Pitt, Delois | Pitt, Delois | 33228 | Gordon & Partners, PA |
| 888 | 2:19-cv-05746 | Page, Bentley | Page, Bentley | 39990 | Johnson Law Group |
| 889 | 2:19-cv-05747 | Rodgers, Brenda | Rodgers, Brend | 30195 | Fears Nachawati, PLLC |
| 890 | 2:19-cv-05749 | Washington, Etta | Washington, Etta | 30016 | Fears Nachawati, PLLC |
| 891 | 2:19-cv-05751 | Bunch, Linda | Bunch, Linda | 38875 | Johnson Law Group |
| 892 | 2:19-cv-05752 | Nemeth, Constance | Nemeth, Constance | 33212 | Gordon & Partners, PA |
| 893 | 2:19-cv-05753 | Murat, Ralph | Murat, Ralph | 39986 | Johnson Law Group |
| 894 | 2:19-cv-05754 | Deluca, Romeo | Deluca, Romeo | 39054 | Fears Nachawati, PLLC |
| 895 | 2:19-cv-05756 | Marshall, La Don | Marshall, Dorothy | 30200 | Fears Nachawati, PLLC |
| 896 | 2:19-cv-05757 | Flynn, Jane | Flynn, Jane | 38382 | Johnson Law Group |
| 897 | 2:19-cv-05758 | Brock, Anita | Brock, Billy | 29886 | Fears Nachawati, PLLC |
| 898 | 2:19-cv-05759 | Langdon, Richard | Langdon, Richard | 30247 | Fears Nachawati, PLLC |
| 899 | 2:19-cv-05761 | Germany, Anna | Germany, Anna | 38411 | Johnson Law Group |
| 900 | 2:19-cv-05762 | Johnson, Artice | Johnson, Artice | 40300 | Johnson Law Group |
| 901 | 2:19-cv-05763 | Foglesong, Clarice | Foglesong, Clarice | 39828 | Johnson Law Group |
| 902 | 2:19-cv-05765 | Mulraney-Bennett, Sharon | Mulraney-Bennett, Sharon | 30245 | Fears Nachawati, PLLC |
| 903 | 2:19-cv-05766 | Wilson, Hazel | Wilson, Hazel | 38311 | Johnson Law Group |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 904 | 2:19-cv-05767 | Zais, Darren | Zais, Darren | 38735 | Johnson Law Group |
| 905 | 2:19-cv-05768 | Foster, Charles | Foster, Charles | 38488 | Johnson Law Group |
| 906 | 2:19-cv-05770 | Scott, Josephine | Scott, Josephine | 30243 | Fears Nachawati, PLLC |
| 907 | 2:19-cv-05771 | Schade, Norma Kay | Mooney, Norma Lee | 38310 | Johnson Law Group |
| 908 | 2:19-cv-05772 | Thompson, Gary | Thompson, Gary | 40286 | Johnson Law Group |
| 909 | 2:19-cv-05774 | Buderus, Timothy | Buderus, Timothy | 38710 | Kirkendall Dwyer LLP |
| 910 | 2:19-cv-05775 | Ackley, Richard | Ackley, Linda | 39280 | Cowper Law LLP |
| 911 | 2:19-cv-05776 | Turner, Hazel Y. | Turner, Hazel Y. | 40294 | Johnson Law Group |
| 912 | 2:19-cv-05777 | Dawson, William | Dawson, William | 30238 | Fears Nachawati, PLLC |
| 913 | 2:19-cv-05778 | Holper, Patricia | Holper, Patricia | 40291 | Johnson Law Group |
| 914 | 2:19-cv-05779 | Mink, Judith | Mink, William, Sr. | 38596 | Johnson Law Group |
| 915 | 2:19-cv-05780 | Noblitt, Robert | Noblitt, Shelby | 30231 | Fears Nachawati, PLLC |
| 916 | 2:19-cv-05781 | Goodwin, Helen | Goodwin, Helen | 38508 | Johnson Law Group |
| 917 | 2:19-cv-05782 | Delaney, Jerry | Delaney, Jerry | 30230 | Fears Nachawati, PLLC |
| 918 | 2:19-cv-05783 | Duvernoy, Donald | Duvernoy, Donald | 39363 | Johnson Law Group |
| 919 | 2:19-cv-05784 | Carrick, Edward | Carrick, Edward | 38353 | Johnson Law Group |
| 920 | 2:19-cv-05785 | Jennings, Gerald | Jennings, Gerald | 39957 | Johnson Law Group |
| 921 | 2:19-cv-05786 | Allen, Judy | Allen, Frank | 29041 | Fears Nachawati, PLLC |
| 922 | 2:19-cv-05787 | Feggins, Ryan | Feggins, Johnny F. | 14308 | Cowper Law LLP |
| 923 | 2:19-cv-05788 | Angove, Susan | Angove, Susan | 28953 | Martinez & McGuire PLLC |
| 924 | 2:19-cv-05789 | Peplinski, Brenda | Peplinski, Lorraine | 38314 | Johnson Law Group |
| 925 | 2:19-cv-05790 | Newsome, John | Newsome, John | 38342 | Johnson Law Group |
| 926 | 2:19-cv-05792 | Gonsalves, Diana | Gonsalves, Diana | 38325 | Johnson Law Group |
| 927 | 2:19-cv-05793 | Gilreath, Betty | Gilreath, Betty | 38328 | Johnson Law Group |
| 928 | 2:19-cv-05795 | Gomez, Maria Mercedes | Gomez, Maria Mercedes | 40507 | Johnson Law Group |
| 929 | 2:19-cv-05796 | Myers, Carol | Myers, Carol | 39987 | Johnson Law Group |
| 930 | 2:19-cv-05797 | Steffen, Sandra | Steffen, Sandra | 38485 | Johnson Law Group |
| 931 | 2:19-cv-05798 | Goben, Theresa | Goben, Dennis | 29124 | Fears Nachawati, PLLC |
| 932 | 2:19-cv-05799 | Angosta, Serina | Angosta, Serina | 38369 | Johnson Law Group |
| 933 | 2:19-cv-05800 | Chapman, Angie | Chapman, Angie | 38375 | Johnson Law Group |
| 934 | 2:19-cv-05802 | Kulesa, Chester | Kulesa, Chester | 39965 | Johnson Law Group |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 935 | 2:19-cv-05803 | Wheat, Brenda | Wheat, Brenda | 38708 | Johnson Law Group |
| 936 | 2:19-cv-05804 | Green, Nancy Sue | Green, Nancy Jo | 40171 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 937 | 2:19-cv-05805 | Ponteri, Elizabeth | Rafferty, William | 29165 | Fears Nachawati, PLLC |
| 938 | 2:19-cv-05806 | Crawford, Robert | Crawford, Robert | 38903 | Johnson Law Group |
| 939 | 2:19-cv-05807 | Billos, Toni | Billos, Toni | 39183 | Fears Nachawati, PLLC |
| 940 | 2:19-cv-05808 | James, Joan | James, Joan | 39282 | Cowper Law LLP |
| 941 | 2:19-cv-05809 | Dinges, Sue Ellen | Dinges, Roland J. | 40073 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 942 | 2:19-cv-05811 | Stroup, William | Stroup, William | 29727 | Fears Nachawati, PLLC |
| 943 | 2:19-cv-05812 | Davis, Willie, II | Davis, Willie, Sr. | 42317 | Fears Nachawati, PLLC |
| 944 | 2:19-cv-05813 | Sparks, Richard | Sparks, Cariella | 38926 | Fears Nachawati, PLLC |
| 945 | 2:19-cv-05814 | White, Brian | White, Brian | 33218 | Gordon & Partners, PA |
| 946 | 2:19-cv-05815 | Wilson, Karen | Wilson, Karen | 33226 | Gordon & Partners, PA |
| 947 | 2:19-cv-05816 | Lucky-Jethwa, Yvonne | Lucky-Jethwa, Yvonne | 32029 | Morgan & Morgan Complex Litigation Group |
| 948 | 2:19-cv-05817 | Schmitt, John | Schmitt, John | 32026 | Morgan & Morgan Complex Litigation Group |
| 949 | 2:19-cv-05819 | Polite, Cleola | Polite, Cleola | 30792 | Cory Watson, PC |
| 950 | 2:19-cv-05822 | Palaghe, Sharon | Palaghe, Sharon | 32030 | Morgan & Morgan Complex Litigation Group |
| 951 | 2:19-cv-05824 | Artiolo, Dawn | Artiolog, Dawn | 33229 | Gordon & Partners, PA |
| 952 | 2:19-cv-05825 | Hibbitt, Anna | Hibbitt, Anna | 32031 | Morgan & Morgan Complex Litigation Group |
| 953 | 2:19-cv-05826 | Austin, Betty | Austin, Betty | 32191 | Morgan & Morgan Complex Litigation Group |
| 954 | 2:19-cv-05828 | Pennington, Debora | Pennington, Debora | 31113 | Law Offices of Roger Ghai, PC |
| 955 | 2:19-cv-05830 | Sidney, Buster | Sidney, Buster | 33231 | Gordon & Partners, PA |
| 956 | 2:19-cv-05831 | Swisher, Lawanna | Swisher, Lawanna | 32033 | Morgan & Morgan Complex Litigation Group |
| 957 | 2:19-cv-05832 | Ross, Willie | Ross, Willie | 30793 | Cory Watson, PC |
| 958 | 2:19-cv-05835 | Fausto, Leonardo | Fausto, Leonardo | 32368 | Ray Hodge & Associates, LLC |
| 959 | 2:19-cv-05836 | Eatman, Sonya | Eatman, Sonya | 32032 | Morgan & Morgan Complex Litigation Group |
| 960 | 2:19-cv-05837 | Aaronson, William | Aaronson, William | 34612 | Ferrer, Poirot & Wansbrough |
| 961 | 2:19-cv-05838 | Harris, Larry W., Sr. | Harris, Larry W., Sr. | 33232 | Gordon & Partners, PA |
| 962 | 2:19-cv-05839 | McCauley, Mary | McCauley, Mary | 30209 | Fears Nachawati, PLLC |
| 963 | 2:19-cv-05840 | Hembree, Edgar | Hembree, Edgar | 29750 | Fears Nachawati, PLLC |
| 964 | 2:19-cv-05842 | Walton, Paul | Walton, Paul | 32871 | Peiffer Wolf Carr & Kane |
| 965 | 2:19-cv-05843 | Schryver, Douglas | Schryver, Douglas | 33235 | Gordon & Partners, PA |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|------------|----------------|--------------|-------|----------------|
| 966 | 2:19-cv-05844 | Nerney, Carol Ann | Nerney, Carol Ann | 34362 | Ferrer, Poirot & Wansbrough |
| 967 | 2:19-cv-05845 | Hall, James K., Sr. | Hall, Linda | 29891 | Fears Nachawati, PLLC |
| 968 | 2:19-cv-05847 | Murphy, Kevin | Murphy, Kevin | 30217 | Fears Nachawati, PLLC |
| 969 | 2:19-cv-05848 | Bagramyan, Armais | Bagramyan, Armais | 29751 | Fears Nachawati, PLLC |
| 970 | 2:19-cv-05849 | Gray, Hope | Gray, Hope | 32035 | Morgan & Morgan Complex Litigation Group |
| 971 | 2:19-cv-05850 | Hodgkin, Helen | Grant, John J. | 37920 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 972 | 2:19-cv-05851 | Nicholls, Connie | Nicholls, Connie | 35018 | Ferrer, Poirot & Wansbrough |
| 973 | 2:19-cv-05852 | Sassan, Kimberly | Sassan, Kimberly | 30795 | Cory Watson, PC |
| 974 | 2:19-cv-05853 | Vinson, Denise | Frost, Cora Sue | 37501 | Ray Hodge & Associates, LLC |
| 975 | 2:19-cv-05854 | Booker, William | Booker, William | 39007 | Fears Nachawati, PLLC |
| 976 | 2:19-cv-05855 | Summers, Doris | Summers, Doris | 32859 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 977 | 2:19-cv-05856 | Jones, John | Jones, John (3 - CA) | 32356 | Hensley Legal Group, PC |
| 978 | 2:19-cv-05857 | McInnes, Danny | McInnes, Danny | 29983 | Fears Nachawati, PLLC |
| 979 | 2:19-cv-05858 | McCoy, Sharon | McCoy, Sharon | 31646 | Gardi & Haught, Ltd. |
| 980 | 2:19-cv-05859 | Todd, Sharon | Todd, Sharon | 32037 | Morgan & Morgan Complex Litigation Group |
| 981 | 2:19-cv-05860 | Bennett, Ronald | Bennett, Mattie | 33632 | Ferrer, Poirot & Wansbrough |
| 982 | 2:19-cv-05862 | Quintanilla, Maria | Quaintanila, Maria | 29753 | Fears Nachawati, PLLC |
| 983 | 2:19-cv-05863 | Palmer, Terri B. | Solomon, Geraldine E. | 31133 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 984 | 2:19-cv-05864 | Nielsen, Wendy Sue | Nielsen, Wendy Sue | 34791 | Ferrer, Poirot & Wansbrough |
| 985 | 2:19-cv-05865 | Stover, Gary | Stover, Gary | 33236 | Gordon & Partners, PA |
| 986 | 2:19-cv-05866 | Snowden, Idella | Snowden, Idella | 32043 | Morgan & Morgan Complex Litigation Group |
| 987 | 2:19-cv-05868 | Marvin, Mark | Marvin, Mark | 29757 | Fears Nachawati, PLLC |
| 988 | 2:19-cv-05869 | Ingram, Sandrina | Ingram, Sandrina | 29027 | Ray Hodge & Associates, LLC |
| 989 | 2:19-cv-05870 | Olivares, Elizabeth | Olivares, Elizabeth | 34460 | Ferrer, Poirot & Wansbrough |
| 990 | 2:19-cv-05871 | Stephens, James | Stephens, James | 32961 | Peiffer Wolf Carr & Kane |
| 991 | 2:19-cv-05872 | Scerba, Tina | Scerba, Tina | 33096 | MacArthur Heder & Metler |
| 992 | 2:19-cv-05873 | Booth, Patricia | Booth, Patricia | 29841 | Fears Nachawati, PLLC |
| 993 | 2:19-cv-05875 | Pait, Richard | Pait, Richard | 38495 | Johnson Law Group |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 994 | 2:19-cv-05877 | McCutcheon, Nettie | McCutcheon, Nettie | 32046 | Morgan & Morgan Complex Litigation Group |
| 995 | 2:19-cv-05878 | Archie, Earlene | Archie,Jessie | 31502 | Tautfest Bond PLLC |
| 996 | 2:19-cv-05879 | McClellan, Clarence | McClellan, Clarence | 33249 | Gordon & Partners, PA |
| 997 | 2:19-cv-05880 | Reid, John | Reid, John | 32836 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 998 | 2:19-cv-05881 | Childs, Robert | Childs, Robert | 38453 | Johnson Law Group |
| 999 | 2:19-cv-05882 | Rivera, Carleen | Rivera, Carleen | 29844 | Fears Nachawati, PLLC |
| 1000 | 2:19-cv-05883 | Hill, Peggy | Hill, Peggy | 38023 | The Driscoll Firm, PC |
| 1001 | 2:19-cv-05885 | Burkes, Georgia | Burkes, Georgia | 38426 | Johnson Law Group |
| 1002 | 2:19-cv-05886 | Meier, Betty | Meier, Betty | 30857 | Tor Hoerman Law LLC |
| 1003 | 2:19-cv-05887 | Anderson, Audrey | Anderson, Audrey | 39463 | Trammell P.C. |
| 1004 | 2:19-cv-05888 | Johnson, Jeanne D. | Johnson, Jeanne D. | 37936 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1005 | 2:19-cv-05890 | Alaraco, Winston | Winston, Alarco | 41122 | McDonald Worley, PC |
| 1006 | 2:19-cv-05894 | Scott, Ronald | Scott, Ronald | 38346 | Johnson Law Group |
| 1007 | 2:19-cv-05895 | Payne, Van | Payne, Van | 32825 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 1008 | 2:19-cv-05896 | Finocchiaro, Sheila | Hummel, Martha | 32925 | Niemeyer, Grebel & Kruse LLC |
| 1009 | 2:19-cv-05897 | Denton, James | Denton, James | 32038 | Morgan & Morgan Complex Litigation Group |
| 1010 | 2:19-cv-05900 | Faltesek, Charles B. | Faltesek, Charles B. | 33252 | Gordon & Partners, PA |
| 1011 | 2:19-cv-05904 | Tootle, Gloria | Tootle, Gloria | 32346 | Hensley Legal Group, PC |
| 1012 | 2:19-cv-05905 | Montalbo, Florence | Montalbo, Florence | 26163 | Gardi & Haught, Ltd. |
| 1013 | 2:19-cv-05906 | Martin, Lee | Martin, Donnie | 38619 | Johnson Law Group |
| 1014 | 2:19-cv-05907 | Aschenbrenner, John | Aschenbrenner, John | 39466 | Trammell P.C. |
| 1015 | 2:19-cv-05908 | Evans, Matthew | Evans, Dorothy Jeanne | 29793 | Fears Nachawati, PLLC |
| 1016 | 2:19-cv-05910 | Minnis, Edward | Minnis, Edward | 32809 | Peiffer Wolf Carr & Kane |
| 1017 | 2:19-cv-05911 | Freeman, Sally | Freeman, Sally | 32190 | Morgan & Morgan Complex Litigation Group |
| 1018 | 2:19-cv-05912 | Hardy, Lavina | Hardy, Lavina | 34914 | Ferrer, Poirot & Wansbrough |
| 1019 | 2:19-cv-05913 | Siers, Arloa | Siers, Arloa | 33084 | MacArthur Heder & Metler |
| 1020 | 2:19-cv-05914 | Montgomery, Nina | Montgomery, Nina | 38427 | Johnson Law Group |
| 1021 | 2:19-cv-05915 | Reens, Kathryn | Reens, Kathryn | 33075 | MacArthur Heder & Metler |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1022 | 2:19-cv-05916 | Kelly, Kenneth W. | Kelly, Kenneth W. | 37943 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1023 | 2:19-cv-05917 | Shaw, Shaquerlia | Shaw, Shaquerlia | 39199 | Fears Nachawati, PLLC |
| 1024 | 2:19-cv-05919 | Carey, Vincent | Carey, Vincent | 32324 | Chaffin Luhana LLP |
| 1025 | 2:19-cv-05920 | Wilkerson, Thomas | Wilkerson, Thomas | 33253 | Gordon & Partners, PA |
| 1026 | 2:19-cv-05921 | Beckett, Steven James | Beckett, Shirley | 31167 | Marc Whitehead & Associates, LLP |
| 1027 | 2:19-cv-05922 | Bystrek, Mark | Bystrek, Mark | 28991 | Martinez & McGuire PLLC |
| 1028 | 2:19-cv-05923 | Reed, Charles | Reed, Charles | 38015 | The Driscoll Firm, PC |
| 1029 | 2:19-cv-05924 | Bellis, Mark | Bellis, Mark | 38870 | Johnson Law Group |
| 1030 | 2:19-cv-05925 | Montiel, Bertha | Montiel, Bertha | 29794 | Fears Nachawati, PLLC |
| 1031 | 2:19-cv-05926 | Lindower, Jody | Lindower, Jody | 39283 | Cowper Law LLP |
| 1032 | 2:19-cv-05927 | Nye, Richard J. | Nye, Richard J. | 32189 | Morgan & Morgan Complex Litigation Group |
| 1033 | 2:19-cv-05928 | Bardwell, Leonard | Bardwell, Leonard | 39472 | Trammell P.C. |
| 1034 | 2:19-cv-05929 | Maidment, David | Maidment, David | 33085 | MacArthur Heder & Metler |
| 1035 | 2:19-cv-05931 | Crawford, Mary | Crawford, Mary | 31687 | Dickerson Oxton, LLC |
| 1036 | 2:19-cv-05932 | Norton, Marvin | Norton, Marvin | 38108 | The Driscoll Firm, PC |
| 1037 | 2:19-cv-05933 | Smith, Vera | Smith, Vera | 29882 | Fears Nachawati, PLLC |
| 1038 | 2:19-cv-05934 | Johnson, Carol | Norenberg, Anna | 31474 | Tautfest Bond PLLC |
| 1039 | 2:19-cv-05935 | Hundemann, Harriet Joan | Hundemann, Harriet Joan | 31174 | Marc Whitehead & Associates, LLP |
| 1040 | 2:19-cv-05936 | Murphy, Leslie C. | Murphy, Leslie C. | 37953 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1041 | 2:19-cv-05937 | McNew, David | McNew, David | 38547 | Johnson Law Group |
| 1042 | 2:19-cv-05938 | Vasquez, Nancy | Rayburn, Charlotte | 39261 | Fears Nachawati, PLLC |
| 1043 | 2:19-cv-05940 | Lopez, Emmi | Lopez, Emmi | 38111 | The Driscoll Firm, PC |
| 1044 | 2:19-cv-05941 | Avalos, Juvencio | Avalos, Juvencio | 41134 | McDonald Worley, PC |
| 1045 | 2:19-cv-05942 | Smith, Nancy | Smith, Montie | 32987 | MacArthur Heder & Metler |
| 1046 | 2:19-cv-05943 | Cebollero, Gilberto | Cebollero, Gilberto | 32188 | Morgan & Morgan Complex Litigation Group |
| 1047 | 2:19-cv-05944 | Spinks, Jimmy | Spinks, Jimmy | 38348 | Johnson Law Group |
| 1048 | 2:19-cv-05945 | Blackwood, Virginia | Blackwood, Virginia | 39483 | Trammell P.C. |
| 1049 | 2:19-cv-05946 | Goins, Charles | Goins, Charles | 38184 | The Driscoll Firm, PC |
| 1050 | 2:19-cv-05948 | Oro, Reinaldo | Oro, Reinaldo | 33879 | Ferrer, Poirot & Wansbrough |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|------------|----------------|--------------|-------|----------------|
| 1051 | 2:19-cv-05950 | Ayers, Bobbie | Ayers, Bobbie | 28976 | Martinez & McGuire PLLC |
| 1052 | 2:19-cv-05951 | Parsons, Catherine | Parsons, Catherine | 37294 | The Driscoll Firm, PC |
| 1053 | 2:19-cv-05952 | Redding, Sandy | Redding, Sandy | 37960 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1054 | 2:19-cv-05953 | Awe, Sarah | Awe, Sarah | 33120 | MacArthur Heder & Metler |
| 1055 | 2:19-cv-05955 | Porter, Jimmy | Porter, Jimmy | 32187 | Morgan & Morgan Complex Litigation Group |
| 1056 | 2:19-cv-05956 | Packer, Isaac Beecher, Jr. | Packer, Isaac Beecher, Jr. | 34907 | Ferrer, Poirot & Wansbrough |
| 1057 | 2:19-cv-05957 | Myke, Mark | Myke, Mark | 30997 | Ashcraft & Gerel, LLP |
| 1058 | 2:19-cv-05958 | Bond, Alfred | Bond, Alfred | 39489 | Trammell P.C. |
| 1059 | 2:19-cv-05960 | Ramos, Ruben, Jr. | Fox, Cynthia | 31778 | Robins Cloud LLP |
| 1060 | 2:19-cv-05961 | Soles, Jeannette | Pharms, Murmon | 29803 | Fears Nachawati, PLLC |
| 1061 | 2:19-cv-05962 | Keener, Etta | Keener, Etta | 33086 | MacArthur Heder & Metler |
| 1062 | 2:19-cv-05963 | McCann, Melody | Jamison, Phyllis | 32926 | Niemeyer, Grebel & Kruse LLC |
| 1063 | 2:19-cv-05964 | Robinson, Jerry | Robinson, Cheryl | 30811 | Watts Guerra LLP |
| 1064 | 2:19-cv-05965 | Whiteside, Beatrice | Whiteside, Beatrice | 38400 | Johnson Law Group |
| 1065 | 2:19-cv-05966 | Struebing, Carey | Struebing, Carey | 38349 | Johnson Law Group |
| 1066 | 2:19-cv-05968 | Pianta, Patricia | Pianta, Patricia | 39284 | Cowper Law LLP |
| 1067 | 2:19-cv-05970 | Parsons, Brannon Deon | Parsons, Brannon Deon | 34945 | Ferrer, Poirot & Wansbrough |
| 1068 | 2:19-cv-05972 | McClure, Patricia | McClure, Patricia | 24393 | Fears Nachawati, PLLC |
| 1069 | 2:19-cv-05974 | Asaad, Shajan | Asaad, Shajan | 32049 | Morgan & Morgan Complex Litigation Group |
| 1070 | 2:19-cv-05975 | Marshall, Mickey | Marshall, Mickey | 39975 | Johnson Law Group |
| 1071 | 2:19-cv-05977 | Brown, Bridgett | Brown, Bridgett | 38459 | Johnson Law Group |
| 1072 | 2:19-cv-05978 | Phillips, Evan Samuel | Phillips, Evan Samuel | 34916 | Ferrer, Poirot & Wansbrough |
| 1073 | 2:19-cv-05979 | Brockington, Lori | Brockington, Lori | 39499 | Trammell P.C. |
| 1074 | 2:19-cv-05981 | Scott, Ronald | Scott, Ronald | 38346 | Johnson Law Group |
| 1075 | 2:19-cv-05982 | Thornburg, John W. | Thornburg, John W. | 32186 | Morgan & Morgan Complex Litigation Group |
| 1076 | 2:19-cv-05983 | Magana, Aida | Magana, Aida | 38034 | The Driscoll Firm, PC |
| 1077 | 2:19-cv-05985 | Ryan, Carol Ann | Ryan, Carol Ann | 37964 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1078 | 2:19-cv-05986 | Romero, Anthony | Romero, Anthony | 39286 | Cowper Law LLP |
| 1079 | 2:19-cv-05987 | Pompa, Elida | Garza, Jose | 32988 | MacArthur Heder & Metler |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1080 | 2:19-cv-05989 | Ramsdell, Bennell | Ramsdell, Benell | 34518 | Ferrer, Poirot & Wansbrough |
| 1081 | 2:19-cv-05990 | Lakeman, Albert | Lakeman, Albert | 33087 | MacArthur Heder & Metler |
| 1082 | 2:19-cv-05991 | Estandia, Michael | Estandia, Michael | 38351 | Johnson Law Group |
| 1083 | 2:19-cv-05992 | Astrauskas, Charles | Astrauskas, Charles | 32374 | Pulaski Law Firm, PLLC |
| 1084 | 2:19-cv-05993 | Thorp, Stacey | Thorp, Stacey | 32047 | Morgan & Morgan Complex Litigation Group |
| 1085 | 2:19-cv-05994 | Alvarez, Nelson | Alvarez, Nelson | 33122 | MacArthur Heder & Metler |
| 1086 | 2:19-cv-05995 | Rivera, Celso, Jr. | Rivera, Celso | 39196 | Fears Nachawati, PLLC |
| 1087 | 2:19-cv-05996 | Bailey, Joyce | Bailey, Donna | 41137 | McDonald Worley, PC |
| 1088 | 2:19-cv-05997 | Tucker, Isaac | Tucker, Isaac | 38561 | The Driscoll Firm, PC |
| 1089 | 2:19-cv-05998 | Maccarone, Anthony | Maccarone, Anthony | 39971 | Johnson Law Group |
| 1090 | 2:19-cv-06000 | Biron, Laurier | Biron, Laurier | 30965 | Brown and Crouppen, PC |
| 1091 | 2:19-cv-06001 | Maples, Kelly | Bodner, Thomas | 30806 | Watts Guerra LLP |
| 1092 | 2:19-cv-06002 | Rocha, Jose, Jr. | Rocha, Jose, Jr. | 32185 | Morgan & Morgan Complex Litigation Group |
| 1093 | 2:19-cv-06003 | Ramsey, Linda Faye | Ramsey, Linda Faye | 34868 | Ferrer, Poirot & Wansbrough |
| 1094 | 2:19-cv-06005 | Tarpenning, Sandra | Tarpenning, Sandra | 30797 | Cory Watson, PC |
| 1095 | 2:19-cv-06006 | Tague, Harry | Tague, Harry | 30954 | Brown and Crouppen, PC |
| 1096 | 2:19-cv-06007 | Lindberg, Marlene | Lindberg, Marlene | 17290 | The Driscoll Firm, PC |
| 1097 | 2:19-cv-06008 | Shaw, Karen | Shaw, Karen | 32924 | Niemeyer, Grebel & Kruse LLC |
| 1098 | 2:19-cv-06009 | Register, Carolyn | Register, Carolyn | 33870 | Ferrer, Poirot & Wansbrough |
| 1099 | 2:19-cv-06010 | Buck, Frieda | Buck, Frieda | 39503 | Trammell P.C. |
| 1100 | 2:19-cv-06011 | Seagler, Charles | Seagler, Charles | 39287 | Cowper Law LLP |
| 1101 | 2:19-cv-06012 | Klain, Rafael | Klain, Rafael | 29105 | Fears Nachawati, PLLC |
| 1102 | 2:19-cv-06013 | Rice, Johnnie B. | Rice, Johnnie B. | 31001 | Ashcraft & Gerel, LLP |
| 1103 | 2:19-cv-06014 | Ortiz, Marino | Ortiz, Marino | 32050 | Morgan & Morgan Complex Litigation Group |
| 1104 | 2:19-cv-06015 | Moore, Brenda | Moore, Brenda | 13500 | Gardi & Haught, Ltd. |
| 1105 | 2:19-cv-06016 | Lane, Roy | Lane, Phyllis | 30809 | Watts Guerra LLP |
| 1106 | 2:19-cv-06017 | Rodriguez, Aderson Rivera | Rodriguez, Aderson Rivera | 34297 | Ferrer, Poirot & Wansbrough |
| 1107 | 2:19-cv-06019 | McGee, Pleas | McGee, Pleas | 33123 | MacArthur Heder & Metler |
| 1108 | 2:19-cv-06020 | Millard, Michael | Millard, Michael | 31700 | Dickerson Oxton, LLC |
| 1109 | 2:19-cv-06022 | Dahlinger, Philip | Dahlinger, Philip | 31343 | Tautfest Bond PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 1110 | 2:19-cv-06025 | Glassing, Elmer | Glassing, Elmer | 31283 | Fox & Farley |
| 1111 | 2:19-cv-06026 | Brown, Kenneth | Brown, Kenneth | 33105 | MacArthur Heder & Metler |
| 1112 | 2:19-cv-06028 | Bernstein, Richard | Bernstein, Richard | 41139 | McDonald Worley, PC |
| 1113 | 2:19-cv-06029 | Sanders-Johnson, Wendy M. | Sanders-Johnson, Wendy M. | 37965 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1114 | 2:19-cv-06030 | Roberts, Hayden | Roberts, Hayden | 34378 | Ferrer, Poirot & Wansbrough |
| 1115 | 2:19-cv-06031 | Gum, Robert F. | Gum, Robert F. | 31253 | Crumley Roberts |
| 1116 | 2:19-cv-06032 | Judon, Selena | Judon, Selena | 39200 | Fears Nachawati, PLLC |
| 1117 | 2:19-cv-06034 | Williams, Robbie | Williams, Robbie | 30816 | Watts Guerra LLP |
| 1118 | 2:19-cv-06035 | Klakken, Merril | Klakken, Merril | 38460 | Johnson Law Group |
| 1119 | 2:19-cv-06036 | Stephens, Freda | Stephens, Freda | 38352 | Johnson Law Group |
| 1120 | 2:19-cv-06037 | St. Pierre, Mary | St. Pierre, Mary | 39288 | Cowper Law LLP |
| 1121 | 2:19-cv-06038 | Jackson, Natassia | Jackson, Michelle | 29808 | Fears Nachawati, PLLC |
| 1122 | 2:19-cv-06039 | Merrill, Jack | Merrill, Jack | 32804 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 1123 | 2:19-cv-06040 | Johnson, Angela | Phillips, Dollean | 30967 | Brown and Crouppen, PC |
| 1124 | 2:19-cv-06041 | Fernandes, Sylvia | Fernandes, Sylvia | 32052 | Morgan & Morgan Complex Litigation Group |
| 1125 | 2:19-cv-06042 | Williams-Franklin, Mollie | Williams-Franklin, Mollie | 30815 | Watts Guerra LLP |
| 1126 | 2:19-cv-06044 | Henkel, Judith | Henkel, Judith | 38986 | Fears Nachawati, PLLC |
| 1127 | 2:19-cv-06047 | Schmitt, William Phillip, Jr. | Schmitt, William Phillip, Jr. | 34092 | Ferrer, Poirot & Wansbrough |
| 1128 | 2:19-cv-06048 | Burton, Bessie | Burton, Bessie | 39505 | Trammell P.C. |
| 1129 | 2:19-cv-06050 | Montgomery, Bernidett | Montgomery, Christopher | 40200 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 1130 | 2:19-cv-06052 | Harrington, Robert | Harrington, Robert | 29055 | Fears Nachawati, PLLC |
| 1131 | 2:19-cv-06053 | Boulter, Brian | Boulter, Jane | 30807 | Watts Guerra LLP |
| 1132 | 2:19-cv-06055 | Delattre, Alfred | Delattre, Pauline | 41885 | Peiffer Wolf Carr & Kane |
| 1133 | 2:19-cv-06056 | Thomas, Robert | Thomas, Robert | 31081 | Brown and Crouppen, PC |
| 1134 | 2:19-cv-06059 | Hall, Patricia | Hall, Patricia | 42329 | Fears Nachawati, PLLC |
| 1135 | 2:19-cv-06060 | Rodriguez, Ofelia | Rodriguez, Ofelia | 30812 | Watts Guerra LLP |
| 1136 | 2:19-cv-06061 | Breault, Timothy | Breault, Timothy | 32053 | Morgan & Morgan Complex Litigation Group |
| 1137 | 2:19-cv-06062 | Sorrentino, Joseph | Sorrentino, Joseph | 38386 | Johnson Law Group |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1138 | 2:19-cv-06066 | Jones, Don | Jones, Don | 30786 | Cory Watson, PC |
| 1139 | 2:19-cv-06067 | Rafferty, Patricia | Rafferty, Patricia | 40002 | Johnson Law Group |
| 1140 | 2:19-cv-06068 | Youmans, Barbara | Youmans, Barbara | 34344 | Ferrer, Poirot & Wansbrough |
| 1141 | 2:19-cv-06069 | Gillespie, Teressa | Gillespie, Teressa | 33125 | MacArthur Heder & Metler |
| 1142 | 2:19-cv-06071 | Dupuis, Paul | Dupuis, Paul | 38463 | Johnson Law Group |
| 1143 | 2:19-cv-06073 | Shafer, Bert E. | Shafer, Bert E. | 39215 | Fears Nachawati, PLLC |
| 1144 | 2:19-cv-06078 | Graves, Angela | Graves, Angela | 38387 | Johnson Law Group |
| 1145 | 2:19-cv-06079 | Laboccetta, Frank Sr. | Laboccetta, Frank Sr. | 32051 | Morgan & Morgan Complex Litigation Group |
| 1146 | 2:19-cv-06080 | Crain, Laura | Crain, Dean | 33017 | MacArthur Heder & Metler |
| 1147 | 2:19-cv-06081 | Rinaldi, Kathleen | Rinaldi, Kathleen | 38076 | The Driscoll Firm, PC |
| 1148 | 2:19-cv-06082 | Riddle, Vivian | Riddle, Vivian | 31012 | Brown and Crouppen, PC |
| 1149 | 2:19-cv-06083 | Selfridge, Robert Michael | Selfridge, Robert Michael | 34372 | Ferrer, Poirot & Wansbrough |
| 1150 | 2:19-cv-06084 | Kirkham, Jeffrey | Kirkham, John | 30874 | Bernstein Liebhard LLP |
| 1151 | 2:19-cv-06086 | Tomlin, Marilyn | Tomlin, Marilyn | 38388 | Johnson Law Group |
| 1152 | 2:19-cv-06087 | Falcon, Roberto | Falcon, Roberto | 38672 | Wagstaff & Cartmell, LLP |
| 1153 | 2:19-cv-06088 | Mihlylov, Michele | Merlo, Joseph | 29833 | Fears Nachawati, PLLC |
| 1154 | 2:19-cv-06090 | O'Loughlin, Dawn | Quinton, Judith | 38525 | Johnson Law Group |
| 1155 | 2:19-cv-06091 | McInnis, Shirley | McInnis, Shirley | 32349 | Hensley Legal Group, PC |
| 1156 | 2:19-cv-06093 | Ward, Dan | Ward, Dan | 39289 | Cowper Law LLP |
| 1157 | 2:19-cv-06094 | Rader, Dick | Rader, Dick | 30810 | Watts Guerra LLP |
| 1158 | 2:19-cv-06095 | Harris, Roger | Harris, Roger | 31206 | Brown and Crouppen, PC |
| 1159 | 2:19-cv-06096 | Gomez, Jennifer | Toy, Joseph | 38780 | Johnson Law Group |
| 1160 | 2:19-cv-06097 | Sepulveda, Grace | Sepulveda, Grace | 34279 | Ferrer, Poirot & Wansbrough |
| 1161 | 2:19-cv-06098 | Cairns, Richard | Cairns, Richard | 39508 | Trammell P.C. |
| 1162 | 2:19-cv-06099 | Brooks, Marion | Brooks, Marion | 28901 | The Finnell Firm |
| 1163 | 2:19-cv-06100 | Brantley, Teresa | Brantley, Teresa | 41143 | McDonald Worley, PC |
| 1164 | 2:19-cv-06102 | Flores, Christina Mancha | Flores, Christina Mancha | 33088 | MacArthur Heder & Metler |
| 1165 | 2:19-cv-06103 | Jones, Jacqueline | Jones, Jacqueline | 41894 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 1166 | 2:19-cv-06105 | Catuognno, Marie | Catuognoo, Marie | 32054 | Morgan & Morgan Complex Litigation Group |
| 1167 | 2:19-cv-06107 | Duncan, Denise | Duncan, Denise | 31239 | Crumley Roberts |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1168 | 2:19-cv-06108 | Carr, Charles E. | Carr, Charles E. | 29440 | Fears Nachawati, PLLC |
| 1169 | 2:19-cv-06109 | Johnson, Arthur Lee | Johnson, Arthur Lee | 28969 | Cellino & Barnes, PC |
| 1170 | 2:19-cv-06113 | Kruszkowski, Ronald | Kruszkowski, Ronald | 30879 | Bernstein Liebhard LLP |
| 1171 | 2:19-cv-06114 | Kilgore, Donald Ray | Kilgore, Donald Ray | 38103 | The Driscoll Firm, PC |
| 1172 | 2:19-cv-06115 | Mason, Terri | Netcell, Ida | 33025 | MacArthur Heder & Metler |
| 1173 | 2:19-cv-06116 | Trigo, Steve | Trigo, Elia | 30814 | Watts Guerra LLP |
| 1174 | 2:19-cv-06117 | Toler, Gregory | Toler, Gregory | 38450 | Johnson Law Group |
| 1175 | 2:19-cv-06118 | Brown, Amelia | Brown, Amelia | 41145 | McDonald Worley, PC |
| 1176 | 2:19-cv-06119 | Cole, Leona | Cole, Leona | 39520 | Trammell P.C. |
| 1177 | 2:19-cv-06120 | Scott, Allen L., Jr. | Scott, Allen L., Jr. | 31126 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 1178 | 2:19-cv-06123 | Scheidker, Cheryl | Scheidker, Cheryl | 31080 | Brown and Crouppen, PC |
| 1179 | 2:19-cv-06124 | Lloyd, Curtis | Lloyd, Curtis | 38026 | The Driscoll Firm, PC |
| 1180 | 2:19-cv-06125 | Jones, Arttemus | Jones, Arttemus | 33089 | MacArthur Heder & Metler |
| 1181 | 2:19-cv-06126 | Rose, Frank | Rose, Frank | 31282 | Fox & Farley |
| 1182 | 2:19-cv-06127 | Law, Bessie | Law, Bessie | 31948 | Bailey & Greer, PLLC |
| 1183 | 2:19-cv-06128 | Sanderson, William C. | Sanderson, William C. | 37966 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1184 | 2:19-cv-06129 | Kiser, Lynn M. | Kiser, Lynn M. | 38674 | Wagstaff & Cartmell, LLP |
| 1185 | 2:19-cv-06130 | Holper, Patricia | Holper, Patricia | 40291 | The Driscoll Firm, PC |
| 1186 | 2:19-cv-06131 | Hall-Senior, Pamela | Hall-Senior, Pamela | 32184 | Morgan & Morgan Complex Litigation Group |
| 1187 | 2:19-cv-06132 | Grimes, Peter | Grimes, Peter | 30784 | Cory Watson, PC |
| 1188 | 2:19-cv-06133 | Powell, Rose M. | Powell, Riley O. | 31000 | Ashcraft & Gerel, LLP |
| 1189 | 2:19-cv-06135 | Turner, Joyce | Turner, Joyce | 31203 | Brown and Crouppen, PC |
| 1190 | 2:19-cv-06136 | Wilson, Robert | Wilson, Robert | 29852 | Fears Nachawati, PLLC |
| 1191 | 2:19-cv-06137 | Johnson, William | Johnson, William | 32773 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 1192 | 2:19-cv-06140 | Wilson, Christopher | Wilson, Alan | 38933 | Fears Nachawati, PLLC |
| 1193 | 2:19-cv-06141 | Kelly-Cervantez, Claudette | Kelly-Cervantez, Claudette | 39291 | Cowper Law LLP |
| 1194 | 2:19-cv-06142 | Evers, Charles | Evers, Charles | 38443 | Johnson Law Group |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1195 | 2:19-cv-06143 | Sirignano, Josephine | Sirignano, Josephine | 34373 | Ferrer, Poirot & Wansbrough |
| 1196 | 2:19-cv-06145 | Bennett, Frona | Bennett, Thomas | 38616 | Johnson Law Group |
| 1197 | 2:19-cv-06146 | Moore, Jennifer | Moore, Jennifer | 29112 | Fears Nachawati, PLLC |
| 1198 | 2:19-cv-06147 | Garrelts, Timothy | Garrelts, Timothy | 33130 | MacArthur Heder & Metler |
| 1199 | 2:19-cv-06150 | Fisher, Howard | Fisher, Howard | 38475 | Johnson Law Group |
| 1200 | 2:19-cv-06152 | Schwebke, Nancy | Schwebke, Richard | 37967 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |