**EXHIBIT A**

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1 | 2:19-cv-06153 | Eley, Marie | Eley, Marie | 29870 | Fears Nachawati, PLLC |
| 2 | 2:19-cv-06154 | Hammack, Tony | Hammack, Tony | 38215 | The Driscoll Firm, PC |
| 3 | 2:19-cv-06155 | Jones, Vickie | Jones, Vickie | 32183 | Morgan & Morgan Complex Litigation Group |
| 4 | 2:19-cv-06158 | Sloan, James | Sloan, James | 30971 | Brown and Crouppen, PC |
| 5 | 2:19-cv-06159 | Bingaman, Donald | Bingaman, Donald | 33113 | MacArthur Heder & Metler |
| 6 | 2:19-cv-06161 | Walker, Scoville | Walker, Scoville | 33112 | MacArthur Heder & Metler |
| 7 | 2:19-cv-06162 | Noffsker, Ronda | Noffsker, Ronda | 30023 | Fears Nachawati, PLLC |
| 8 | 2:19-cv-06163 | Green, Horace | Green, Horace | 41889 | The Michael Brady Lynch Firm |
| 9 | 2:19-cv-06164 | Walker, Alexis | Walker, Alexis | 29141 | Fears Nachawati, PLLC |
| 10 | 2:19-cv-06165 | Filipowicz, Ronald | Filipowicz, Ronald | 29035 | Martinez & McGuire PLLC |
| 11 | 2:19-cv-06166 | Burnett, Geraldine | Burnett, Geraldine | 38196 | The Driscoll Firm, PC |
| 12 | 2:19-cv-06167 | Smith, Jacqueline | Smith, Jacqueline | 34809 | Ferrer, Poirot & Wansbrough |
| 13 | 2:19-cv-06168 | Harness, Carl | Harness, Carl | 40211 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 14 | 2:19-cv-06169 | Williams, Dorothy | Williams, Dorothy | 32351 | Hensley Legal Group, PC |
| 15 | 2:19-cv-06171 | Lattieri, Daniel | Lattieri, Daniel | 19851 | Cowper Law LLP |
| 16 | 2:19-cv-06172 | Blocker, Mieyaka | Chaplin, Richard | 31079 | Brown and Crouppen, PC |
| 17 | 2:19-cv-06173 | Weaver, Allen | Weaver, Allen | 33093 | MacArthur Heder & Metler |
| 18 | 2:19-cv-06175 | Randolph, Merlin | Randolph, Merlin | 38471 | Johnson Law Group |
| 19 | 2:19-cv-06176 | Reed, William | Reed, William | 40024 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 20 | 2:19-cv-06177 | Carroll, Sandra | Becker, Christina | 39510 | Trammell P.C. |
| 21 | 2:19-cv-06179 | Stubblefield, K. David | Stubblefield, K. David | 38057 | The Driscoll Firm, PC |
| 22 | 2:19-cv-06180 | Grisso, Kathleen | Grisso, Kathleen | 32055 | Morgan & Morgan Complex Litigation Group |
| 23 | 2:19-cv-06181 | Fambrough, Lisa | Johnson, Jimmy | 39961 | Johnson Law Group |
| 24 | 2:19-cv-06184 | Jenkins, Donald H. | Jenkins, Donald H. | 32182 | Morgan & Morgan Complex Litigation Group |
| 25 | 2:19-cv-06185 | Shepherd, Brenda | Gulley, Amma | 37922 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 26 | 2:19-cv-06187 | Grover, Margaret | Grover, Margaret | 29785 | Martinez & McGuire PLLC |
| 27 | 2:19-cv-06188 | Coultas, Terrance | Coultas, Terrance | 41825 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 28 | 2:19-cv-06189 | Maguire, Sean | Maguire, Sean | 31231 | Brown and Crouppen, PC |
| 29 | 2:19-cv-06192 | McReynolds, Edgiel | McReynolds, Edgiel | 38509 | Johnson Law Group |
| 30 | 2:19-cv-06193 | Rice, David | Rice, David | 30024 | Fears Nachawati, PLLC |
| 31 | 2:19-cv-06194 | Millican, Dee Ann | Millican, Dee Ann | 31578 | Childers, Schlueter & Smith, LLC |
| 32 | 2:19-cv-06195 | Ball, James | Ball, Oscar | 29764 | Kogan & DiSalvo, PA |
| 33 | 2:19-cv-06196 | Linderberry, Melanie A. | Linderberry, Melanie A. | 28971 | Cellino & Barnes, PC |
| 34 | 2:19-cv-06197 | Snyder, Charlotte | Snyder, Charlotte | 38045 | The Driscoll Firm, PC |
| 35 | 2:19-cv-06198 | Crawford, Erica | Crawford, Erica | 38444 | Johnson Law Group |
| 36 | 2:19-cv-06199 | Hollaway, Christine | Hollaway, Christine | 38640 | Bailey & Greer, PLLC |
| 37 | 2:19-cv-06200 | Blackburn, Reuben G. | Blackburn, Novella E.D. | 31128 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 38 | 2:19-cv-06202 | Zesiger, Mike | Zesiger, Mary | 33220 | Gordon & Partners, PA |
| 39 | 2:19-cv-06203 | Taylor, April Dawn | Wooten, Betty Deloris | 34824 | Ferrer, Poirot & Wansbrough |
| 40 | 2:19-cv-06204 | Eanes, Kenneth | Kitchen, Herman | 38622 | Johnson Law Group |
| 41 | 2:19-cv-06205 | Ballard, Joseph | Darrow, Melba | 33052 | MacArthur Heder & Metler |
| 42 | 2:19-cv-06206 | Bryan, Robin | Bryan, Robin | 41151 | McDonald Worley, PC |
| 43 | 2:19-cv-06207 | Basham, Rosa | Basham, Rosa | 32181 | Morgan & Morgan Complex Litigation Group |
| 44 | 2:19-cv-06208 | Wright, Bruce | Wright, Bruce | 30766 | Martinez & McGuire PLLC |
| 45 | 2:19-cv-06210 | Slade, Karen F. | Slade, Karen F. | 37970 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 46 | 2:19-cv-06211 | Smith, Tim | Smith, Tim | 37988 | The Driscoll Firm, PC |
| 47 | 2:19-cv-06212 | Allen, Daniel | Allen, Daniel | 33404 | Domnick Cunningham & Whalen |
| 48 | 2:19-cv-06213 | Comito, Ronald | Comito, Ronald | 39523 | Trammell P.C. |
| 49 | 2:19-cv-06215 | Griffin, David | Griffin, David | 32056 | Morgan & Morgan Complex Litigation Group |
| 50 | 2:19-cv-06216 | Whitman, Janet | Whitman, Janet | 40046 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 51 | 2:19-cv-06217 | Mackanos, Steven | Mackanos, Steven | 31013 | Brown and Crouppen, PC |
| 52 | 2:19-cv-06218 | Fletcher, Perry | Fletcher, Perry | 29991 | Fears Nachawati, PLLC |
| 53 | 2:19-cv-06219 | Avery, Cecil | Avery, Cecil | 41823 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 54 | 2:19-cv-06220 | Nettles, Daniel | Nettles, Denise | 29461 | Fears Nachawati, PLLC |
| 55 | 2:19-cv-06221 | Smith, Warren John | Smith, Warren John | 34589 | Ferrer, Poirot & Wansbrough |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 56 | 2:19-cv-06222 | Prather, Stacey | Prather, Stacey | 39102 | Fears Nachawati, PLLC |
| 57 | 2:19-cv-06224 | Morgan, Robert, Sr. | Morgan, Robert, Sr. | 38145 | The Driscoll Firm, PC |
| 58 | 2:19-cv-06226 | Barrera, Alex | Barrera, Lidia | 33408 | Domnick Cunningham & Whalen |
| 59 | 2:19-cv-06227 | Debord, Doug | Debord, Charles | 38908 | Fears Nachawati, PLLC |
| 60 | 2:19-cv-06228 | Simmons, William R. | Simmons, William R. | 38671 | Wagstaff & Cartmell, LLP |
| 61 | 2:19-cv-06229 | Hawkins, Sonja | Hawkins, Richard | 39843 | Johnson Law Group |
| 62 | 2:19-cv-06230 | Stuckey, Shirley | Stuckey, Shirley | 33145 | MacArthur Heder & Metler |
| 63 | 2:19-cv-06231 | Waschle, John | Waschle, John | 38447 | Johnson Law Group |
| 64 | 2:19-cv-06233 | McDougal, Wheeler, Jr. | McDougal, Wheeler, Jr. | 31025 | Meshbesher & Spence, Ltd. |
| 65 | 2:19-cv-06235 | Smith-Brown, Jarri | Smith-Brown, Jarri | 34659 | Ferrer, Poirot & Wansbrough |
| 66 | 2:19-cv-06236 | Tehan, Gary | Tehan, Gary | 32180 | Morgan & Morgan Complex Litigation Group |
| 67 | 2:19-cv-06240 | Palecek, Marjorie | Palecek, Marjorie | 31276 | Fox & Farley |
| 68 | 2:19-cv-06241 | Gallaspy, David | Gallaspy, David | 33416 | Domnick Cunningham & Whalen |
| 69 | 2:19-cv-06244 | Brown, Beverly | Brown, Beverly | 29011 | Stag Liuzza, LLC |
| 70 | 2:19-cv-06245 | Wilson, Kimberly Diane | Wilson, Kimberly Diane | 29780 | Kogan & DiSalvo, PA |
| 71 | 2:19-cv-06246 | Siegwarth, Rhoda | Siegwarth, Rhoda | 37498 | The Levensten Law Firm, PC |
| 72 | 2:19-cv-06247 | Soucek, John | Soucek, John | 34119 | Ferrer, Poirot & Wansbrough |
| 73 | 2:19-cv-06250 | Sulzer, Theodore | Sulzer, Theodore | 31010 | Brown and Crouppen, PC |
| 74 | 2:19-cv-06251 | Chambers, Ruben | Chambers, Ruben | 38478 | Johnson Law Group |
| 75 | 2:19-cv-06252 | Casaletto, William | Casaletto, William | 37990 | The Driscoll Firm, PC |
| 76 | 2:19-cv-06254 | Rosen, Crystal | Rosen, Crystal | 29474 | Fears Nachawati, PLLC |
| 77 | 2:19-cv-06257 | Zuhric, Lejla | Zuhric, Lejla | 40037 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 78 | 2:19-cv-06258 | Cowles, Cora | Cowles, Cora | 39525 | Trammell P.C. |
| 79 | 2:19-cv-06259 | Davis, Donnie Darrell | Davis, Donnie Darrell | 30823 | Tim Farris Law Firm PLLC |
| 80 | 2:19-cv-06261 | Clark, Ronda | Clark, Ronda | 41165 | McDonald Worley, PC |
| 81 | 2:19-cv-06262 | Klasno, Matthew | Klasno, Matthew | 31571 | Childers, Schlueter & Smith, LLC |
| 82 | 2:19-cv-06263 | Johnson, Betty | Johnson, Betty | 39170 | Fears Nachawati, PLLC |
| 83 | 2:19-cv-06264 | Smith, Eleanor Anne | Smith, Eleanor Anne | 37971 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 84 | 2:19-cv-06265 | Franklin, Terry | Franklin, Terry | 32352 | Hensley Legal Group, PC |
| 85 | 2:19-cv-06266 | Arnall, Tina | Arnall, Tina | 32920 | Niemeyer, Grebel & Kruse LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 86 | 2:19-cv-06267 | Winge, Gerald | Winge, Gerald | 34865 | Ferrer, Poirot & Wansbrough |
| 87 | 2:19-cv-06268 | Sheubrooks, Edna | Sheubrooks, Edna | 38448 | Johnson Law Group |
| 88 | 2:19-cv-06269 | Foeller, Glenda | Foeller, Glenda | 38118 | Fears Nachawati, PLLC |
| 89 | 2:19-cv-06270 | Alleman, Milton | Alleman, Milton | 41822 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 90 | 2:19-cv-06272 | Quinn, Rosemary | Quinn, Rosemary | 38482 | Johnson Law Group |
| 91 | 2:19-cv-06274 | Jones, Adella | Jones, Adella | 38979 | Fears Nachawati, PLLC |
| 92 | 2:19-cv-06275 | Nixon, Catherine | Nixon, Catherine | 33192 | Gardi & Haught, Ltd. |
| 93 | 2:19-cv-06278 | Henderson, Christine | Henderson, Christine | 29013 | Stag Liuzza, LLC |
| 94 | 2:19-cv-06279 | Smith, Connie | Smith, Connie | 33313 | Bailey & Greer, PLLC |
| 95 | 2:19-cv-06280 | Brown, Lula | Brown, Lula | 29995 | Fears Nachawati, PLLC |
| 96 | 2:19-cv-06281 | Detsch, Elizabeth | Detsch, Elizabeth | 39535 | Trammell P.C. |
| 97 | 2:19-cv-06282 | Lambrecht, Lynnette | Lambrecht, Lynnette | 33150 | MacArthur Heder & Metler |
| 98 | 2:19-cv-06283 | Hess, Carol | Hess, Russell | 38598 | Johnson Law Group |
| 99 | 2:19-cv-06284 | Meadows, Katrina | Meadows, Katrina | 38493 | Johnson Law Group |
| 100 | 2:19-cv-06285 | Neu, Christi Ane | Neu, Christi Ane | 29774 | Kogan & DiSalvo, PA |
| 101 | 2:19-cv-06287 | Long, Harry | Long, Harry | 32930 | Niemeyer, Grebel & Kruse LLC |
| 102 | 2:19-cv-06288 | Harris, Damita | Harris, Damita | 33422 | Domnick Cunningham & Whalen |
| 103 | 2:19-cv-06289 | Smith, Tim H. | Smith, Tim H. | 38685 | Wagstaff & Cartmell, LLP |
| 104 | 2:19-cv-06291 | Hofacker, Janice | Hofacker, Gerald | 33255 | Gordon & Partners, PA |
| 105 | 2:19-cv-06293 | Marder, Donald | Marder, Donald | 30856 | Tor Hoerman Law LLC |
| 106 | 2:19-cv-06298 | Steinmeyer, Robert Francis | Steinmeyer, Robert Francis | 40347 | Ferrer, Poirot & Wansbrough |
| 107 | 2:19-cv-06300 | Doss, Marvin | Doss, Marvin | 39129 | Fears Nachawati, PLLC |
| 108 | 2:19-cv-06301 | Pesta, Nancy | Pesta, Nancy | 29475 | Fears Nachawati, PLLC |
| 109 | 2:19-cv-06302 | Harris, Claudia | Harris, Claudia | 31565 | Childers, Schlueter & Smith, LLC |
| 110 | 2:19-cv-06304 | Livingston, Marlene | Livingston, Marlene | 29015 | Stag Liuzza, LLC |
| 111 | 2:19-cv-06305 | King, Gavata | King, Gavata | 33429 | Domnick Cunningham & Whalen |
| 112 | 2:19-cv-06306 | Onks, Eric | Onks, Eric | 31822 | Gardi & Haught, Ltd. |
| 113 | 2:19-cv-06307 | Campbell, Courtney | Campbell, Courtney | 31466 | Tautfest Bond PLLC |
| 114 | 2:19-cv-06308 | Doane, Melody | Doane, Melody | 41175 | McDonald Worley, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 115 | 2:19-cv-06310 | Dickey, Pamela | Dickey, Pamela | 41173 | McDonald Worley, PC |
| 116 | 2:19-cv-06311 | Haseley, Russell | Haseley, Russell | 33152 | MacArthur Heder & Metler |
| 117 | 2:19-cv-06312 | Lopez, Marilyn | Lopez, Marilyn | 31249 | Crumley Roberts |
| 118 | 2:19-cv-06313 | Vartanyan, Ashley | Vartanyan, Ashley | 39201 | Fears Nachawati, PLLC |
| 119 | 2:19-cv-06315 | Lane, Christy | Lane, Edison Jr. | 29771 | Kogan & DiSalvo, PA |
| 120 | 2:19-cv-06316 | Pratt, Francis | Pratt, Francis | 38360 | Johnson Law Group |
| 121 | 2:19-cv-06317 | Falzone, Dino | Falzone, Dino | 41177 | McDonald Worley, PC |
| 122 | 2:19-cv-06318 | Harris, Judith | Harris, Richard | 30986 | Ashcraft & Gerel, LLP |
| 123 | 2:19-cv-06319 | Krolczyk, Melvin | Krolczyk, Melvin | 32929 | Niemeyer, Grebel & Kruse LLC |
| 124 | 2:19-cv-06320 | McKay, Jean | McKay, Wofford P., Jr. | 40170 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 125 | 2:19-cv-06321 | Duke, Lucy | Duke, Lucy | 39538 | Trammell P.C. |
| 126 | 2:19-cv-06322 | Sordini, Daniel | Sordini, Janice | 37973 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 127 | 2:19-cv-06323 | McDaniel, Earl | McDaniel, Earl | 33435 | Domnick Cunningham & Whalen |
| 128 | 2:19-cv-06324 | Walla, Helen Tracie | Walla, Helen Tracie | 38752 | Johnson Law Group |
| 129 | 2:19-cv-06327 | Skipwith, Douglas | Skipwith, Douglas | 33262 | Gordon & Partners, PA |
| 130 | 2:19-cv-06328 | Zlata, Michael | Zlata, Michael | 38487 | Johnson Law Group |
| 131 | 2:19-cv-06330 | McDonough, Linda | McDonough, Linda | 38005 | The Driscoll Firm, PC |
| 132 | 2:19-cv-06331 | Shelley, Deborah | Shelley, Neil | 38309 | Johnson Law Group |
| 133 | 2:19-cv-06335 | Janeski-Pede, Ellen | Pede, David | 33443 | Domnick Cunningham & Whalen |
| 134 | 2:19-cv-06336 | Peloquin, Jerome | Peloquin, Jerome | 30030 | Fears Nachawati, PLLC |
| 135 | 2:19-cv-06337 | Morgan, Barbara | Morgan, Barbara | 39984 | Johnson Law Group |
| 136 | 2:19-cv-06339 | Garnes, Calvin | Garnes, Calvin | 41182 | McDonald Worley, PC |
| 137 | 2:19-cv-06341 | Flagg, Darcy | Flagg, Darcy | 33140 | MacArthur Heder & Metler |
| 138 | 2:19-cv-06342 | Tate, Asonja | Tate, Asonja | 33450 | Domnick Cunningham & Whalen |
| 139 | 2:19-cv-06343 | Cooper, James, Jr. | Cooper, James, Jr. | 33311 | Bailey & Greer, PLLC |
| 140 | 2:19-cv-06344 | Barnes, William G. | Barnes, William G. | 39293 | Cowper Law LLP |
| 141 | 2:19-cv-06345 | Parsons, Nancy | Parsons, Nancy | 31642 | Gardi & Haught, Ltd. |
| 142 | 2:19-cv-06346 | Sockwell, Mary | Sockwell, Mary | 38675 | Wagstaff & Cartmell, LLP |
| 143 | 2:19-cv-06347 | Durham, Bose | Durham, Bose | 39539 | Trammell P.C. |
| 144 | 2:19-cv-06348 | Dickey, Thomas | Dickey, Thomas | 41174 | McDonald Worley, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|------------|----------------|--------------|-------|----------------|
| 145 | 2:19-cv-06350 | Crawford, Kay | Crawford, Kay | 29766 | Kogan & DiSalvo, PA |
| 146 | 2:19-cv-06351 | Taylor, Harold | Taylor, Harold | 38490 | Johnson Law Group |
| 147 | 2:19-cv-06354 | Vitale, James | Vitale, James | 33454 | Domnick Cunningham & Whalen |
| 148 | 2:19-cv-06355 | Palmer, David | Nickerson, Ronald | 38902 | Ray Hodge & Associates, LLC |
| 149 | 2:19-cv-06357 | Mighty, Deborah | Forrester, Elizabeth | 30032 | Fears Nachawati, PLLC |
| 150 | 2:19-cv-06358 | Joyce, Donna | Wagner, Joyce | 33158 | MacArthur Heder & Metler |
| 151 | 2:19-cv-06359 | Bussell, Janell | Bussell, Janell | 31561 | Childers, Schlueter & Smith, LLC |
| 152 | 2:19-cv-06360 | Liverman, Jimmie | Liverman, Jimmie | 40444 | Reyes Browne Reilley |
| 153 | 2:19-cv-06362 | Zeik, Marilyn | Zeik, Marilyn | 31390 | Tautfest Bond PLLC |
| 154 | 2:19-cv-06363 | Saner, Kimberly | Saner, Kimberly | 33156 | MacArthur Heder & Metler |
| 155 | 2:19-cv-06364 | Hairston, Marlisha | Hairston, Marlisha | 33161 | MacArthur Heder & Metler |
| 156 | 2:19-cv-06365 | Wooten, Larry | Wooten, Larry | 33459 | Domnick Cunningham & Whalen |
| 157 | 2:19-cv-06366 | Reynolds, Gale | Reynolds, Gale | 30424 | Martinez & McGuire PLLC |
| 158 | 2:19-cv-06369 | Ortega, Rosaura | Ortega, Rosaura | 33243 | Gordon & Partners, PA |
| 159 | 2:19-cv-06371 | Brown, Robert | Brown, Robert | 39294 | Cowper Law LLP |
| 160 | 2:19-cv-06374 | Bjorgum, Deborah | Anderson, Margory | 38858 | Johnson Law Group |
| 161 | 2:19-cv-06375 | Gerbus, Roma | Gerbus, Henry | 38610 | Johnson Law Group |
| 162 | 2:19-cv-06376 | Wigfals, Daisy Mae | Wigfals, Daisy Mae | 34429 | Ferrer, Poirot & Wansbrough |
| 163 | 2:19-cv-06380 | Carter, Joyce | Carter, Joyce | 39295 | Cowper Law LLP |
| 164 | 2:19-cv-06382 | Gonzalez, Angelina | Gonzalez, Angelina | 29735 | Fears Nachawati, PLLC |
| 165 | 2:19-cv-06384 | Pacheco, Peggy | Headley, Evelyn June | 29768 | Kogan & DiSalvo, PA |
| 166 | 2:19-cv-06385 | Dimsdale, Bobby | Dimsdale, Guynell | 30034 | Fears Nachawati, PLLC |
| 167 | 2:19-cv-06386 | Sweat, John D. | Sweat, John D. | 38670 | Wagstaff & Cartmell, LLP |
| 168 | 2:19-cv-06389 | Peavy, Iceal | Peavy, Iceal | 23059 | Gardi & Haught, Ltd. |
| 169 | 2:19-cv-06391 | Suddith, Ruth | Studdith, Ruth | 29192 | Fears Nachawati, PLLC |
| 170 | 2:19-cv-06392 | Zitano, Robert | Zitano, Robert | 31803 | Bailey & Greer, PLLC |
| 171 | 2:19-cv-06393 | Preston, Susan | Preston, Robert | 40197 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 172 | 2:19-cv-06394 | Sparks, Olin, Sr. | Sparks, Olin, Sr. | 40282 | Johnson Law Group |
| 173 | 2:19-cv-06396 | Vanterpool, Juanita | Vanterpool, Juanita | 40503 | Reyes Browne Reilley |
| 174 | 2:19-cv-06398 | Green, Karen | Green, Karen | 31691 | Dickerson Oxton, LLC |
| 175 | 2:19-cv-06399 | Hatmaker, William Everet | Hatmaker, William Everet | 34562 | Ferrer, Poirot & Wansbrough |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 176 | 2:19-cv-06402 | Wilson, Roger | Wilson, Roger | 33142 | MacArthur Heder & Metler |
| 177 | 2:19-cv-06403 | LaRose, Valeda | LaRose, Valeda | 38307 | Johnson Law Group |
| 178 | 2:19-cv-06404 | Goliszek, Gregory | Goliszek, Cecylia | 37511 | Ray Hodge & Associates, LLC |
| 179 | 2:19-cv-06407 | Anderson, Sandra | Anderson, Sandra | 29739 | Fears Nachawati, PLLC |
| 180 | 2:19-cv-06408 | Rose, Robert | Rose, Robert | 39179 | Fears Nachawati, PLLC |
| 181 | 2:19-cv-06409 | Brown, Tracy | Brown, Violet | 38592 | Johnson Law Group |
| 182 | 2:19-cv-06410 | Hawley, Reginald | Hawley, Reginald | 41190 | McDonald Worley, PC |
| 183 | 2:19-cv-06411 | Taft, Billy Ray | Taft, Billy Ray | 37978 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 184 | 2:19-cv-06412 | Nair, Balakrishnan | Nair, Balakrishnan | 39058 | Fears Nachawati, PLLC |
| 185 | 2:19-cv-06413 | Cook, Joseph B. | Cook, Joseph B. | 31504 | Tautfest Bond PLLC |
| 186 | 2:19-cv-06414 | Boring, Rodger | Boring, Rodger | 30041 | Fears Nachawati, PLLC |
| 187 | 2:19-cv-06416 | Huff, Wesley | Huff, Wesley | 39076 | Fears Nachawati, PLLC |
| 188 | 2:19-cv-06417 | Hodges, Alan Dale | Hodges, Alan Dale | 34567 | Ferrer, Poirot & Wansbrough |
| 189 | 2:19-cv-06419 | Taffer, Michael Lee | Taffer, Michael Lee | 34557 | Ferrer, Poirot & Wansbrough |
| 190 | 2:19-cv-06423 | Cooper, Polly | Cooper, Charles | 38609 | Johnson Law Group |
| 191 | 2:19-cv-06424 | Alexander, Charlette | Alexander, Charlette | 28942 | Martinez & McGuire PLLC |
| 192 | 2:19-cv-06425 | Stewart, Randolph | Stewart, Randolph | 38206 | The Driscoll Firm, PC |
| 193 | 2:19-cv-06427 | Vincent, Michael | Vincent, Michael | 39795 | Trammell P.C. |
| 194 | 2:19-cv-06429 | Traylor, Frances Sheron | Smith, Cornell | 38898 | Ray Hodge & Associates, LLC |
| 195 | 2:19-cv-06430 | Ashton, Yvonne | Ashton, Yvonne | 38025 | The Driscoll Firm, PC |
| 196 | 2:19-cv-06431 | Henson, Teresa | Henson, Teresa | 41191 | McDonald Worley, PC |
| 197 | 2:19-cv-06432 | Thumel, Myra Jayne | Thumel, Myra Jayne | 38853 | Johnson Law Group |
| 198 | 2:19-cv-06434 | Jones, Roger | Jones, Roger | 30044 | Fears Nachawati, PLLC |
| 199 | 2:19-cv-06435 | Thumel, Myra | Thumel, Myra | 38853 | Johnson Law Group |
| 200 | 2:19-cv-06436 | Jones, Jerry | Jones, Jerry | 40556 | Fears Nachawati, PLLC |
| 201 | 2:19-cv-06437 | Kraft, Patricia | Kraft, Patricia | 30399 | Martinez & McGuire PLLC |
| 202 | 2:19-cv-06438 | Donnelly, Valerie | Donnelly, Valerie | 32179 | Morgan & Morgan Complex Litigation Group |
| 203 | 2:19-cv-06439 | Tidwell, Regina | Tidwell, Regina | 33315 | Bailey & Greer, PLLC |
| 204 | 2:19-cv-06441 | Hensley, Larry | Hensley, Larry | 40427 | Reyes Browne Reilley |
| 205 | 2:19-cv-06442 | Miller, Patricia | Miller, Patricia | 38185 | The Driscoll Firm, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 206 | 2:19-cv-06446 | Whisenant, Tony Russell | Whisenant, Tony Russell | 40339 | Ferrer, Poirot & Wansbrough |
| 207 | 2:19-cv-06448 | McKay, Cherie | McKay, Keith | 40382 | Fears Nachawati, PLLC |
| 208 | 2:19-cv-06449 | Gilbert, Edward | Gilbert, Edward | 39567 | Trammell P.C. |
| 209 | 2:19-cv-06451 | Campbell, Linda | Campbell, Linda | 29199 | Fears Nachawati, PLLC |
| 210 | 2:19-cv-06452 | Higgs, Richard | Higgs, Richard | 40429 | Reyes Browne Reilley |
| 211 | 2:19-cv-06453 | Greif, Helayne | Greif, Gary | 26664 | McDonald Worley, PC |
| 212 | 2:19-cv-06455 | Johannsen, Linda | Johannsen, Linda | 38393 | Johnson Law Group |
| 213 | 2:19-cv-06457 | Thomas, Theodore | Thomas, Theodore | 38550 | Johnson Law Group |
| 214 | 2:19-cv-06458 | Adzia, Shirley | Adzia, Shirley | 38161 | The Driscoll Firm, PC |
| 215 | 2:19-cv-06459 | Tapia, Viola | Tapia, Viola | 30093 | Fears Nachawati, PLLC |
| 216 | 2:19-cv-06460 | Glenn, Helen | Glenn, Helen | 39569 | Trammell P.C. |
| 217 | 2:19-cv-06462 | Middleton, Janet M. | Middleton, Janet M. | 30993 | Ashcraft & Gerel, LLP |
| 218 | 2:19-cv-06465 | Hogan, Elbert, III | Hogan, Elbert, III | 40431 | Reyes Browne Reilley |
| 219 | 2:19-cv-06468 | Fraser, Keith | Fraser, Keith | 31475 | Tautfest Bond PLLC |
| 220 | 2:19-cv-06470 | McGinnis, Karen | McGinnis, Karen | 32177 | Morgan & Morgan Complex Litigation Group |
| 221 | 2:19-cv-06471 | Gorajewski, Dennis | Gorajewski, Dennis | 39571 | Trammell P.C. |
| 222 | 2:19-cv-06473 | Jennings, Michelle | Jennings, Michelle | 40434 | Reyes Browne Reilley |
| 223 | 2:19-cv-06474 | Haynes, Richard | Haynes, Sandra Lou | 40219 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 224 | 2:19-cv-06478 | McCue, Gregory | McCue, Gregory | 29745 | Fears Nachawati, PLLC |
| 225 | 2:19-cv-06479 | Hoffstadt, Roseann | Hoffstadt, Roseann | 41197 | McDonald Worley, PC |
| 226 | 2:19-cv-06480 | Markey, Kenneth | Markey, Kenneth | 29919 | Fears Nachawati, PLLC |
| 227 | 2:19-cv-06481 | Richardson, Charlie | Richardson, Charlie | 38394 | Johnson Law Group |
| 228 | 2:19-cv-06483 | Darby, Timothy | Darby, Timothy | 29008 | Martinez & McGuire PLLC |
| 229 | 2:19-cv-06486 | Huffstetler, Kenin | Huffstetler, Kenin | 41199 | McDonald Worley, PC |
| 230 | 2:19-cv-06487 | Lewis, Jerry D. | Lewis, Jerry D. | 32176 | Morgan & Morgan Complex Litigation Group |
| 231 | 2:19-cv-06490 | Hutson, Alice | Hutson, Alice | 41202 | McDonald Worley, PC |
| 232 | 2:19-cv-06493 | Rohan, Carl | Rohan, Carl | 38901 | Ray Hodge & Associates, LLC |
| 233 | 2:19-cv-06495 | Daly-Bermudez, Edith | Daly-Bermudez, Edith | 32175 | Morgan & Morgan Complex Litigation Group |
| 234 | 2:19-cv-06496 | Jones, Ann | Jones, Ann | 40438 | Reyes Browne Reilley |
| 235 | 2:19-cv-06497 | Merchant, Abdul | Merchant, Abdul | 38985 | Fears Nachawati, PLLC |
| 236 | 2:19-cv-06499 | Musgrove-Davis, Birdie | Musgrove-Davis, Birdie | 30996 | Ashcraft & Gerel, LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 237 | 2:19-cv-06500 | Jackson, Louise | Jackson, Louise | 39955 | Johnson Law Group |
| 238 | 2:19-cv-06501 | Bennett, Lauri E. | Lassiter, Dolores Hymes | 31482 | Tautfest Bond PLLC |
| 239 | 2:19-cv-06504 | Warren, Owen | Warren, Owen | 31814 | Bailey & Greer, PLLC |
| 240 | 2:19-cv-06505 | Kerchen, Eric | Kerchen, Eric | 28906 | Seaton & Bates, PLLC |
| 241 | 2:19-cv-06506 | Hermance, Linda M. | Hermance, Paul C. | 40010 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 242 | 2:19-cv-06508 | Kristoff, Jorgo | Kristoff, Jorgo | 40442 | Reyes Browne Reilley |
| 243 | 2:19-cv-06509 | Thomas, Madi-Jo | Thomas, Madi-Jo | 32174 | Morgan & Morgan Complex Litigation Group |
| 244 | 2:19-cv-06511 | Simmons, Connie | Simmons, Barbara | 38947 | Fears Nachawati, PLLC |
| 245 | 2:19-cv-06512 | Wright, Peggy Ann | Wright, Peggy Ann | 38330 | Johnson Law Group |
| 246 | 2:19-cv-06513 | Ayling, Linda | Ayling, Linda | 30117 | Fears Nachawati, PLLC |
| 247 | 2:19-cv-06516 | Lemke, Don | Lemke, Don | 28956 | Seaton & Bates, PLLC |
| 248 | 2:19-cv-06517 | Lomas, Rodger | Lomas, Rodger | 40445 | Reyes Browne Reilley |
| 249 | 2:19-cv-06520 | McKinnon, James | McKinnon, James | 40447 | Reyes Browne Reilley |
| 250 | 2:19-cv-06521 | Spatt, Frank | Spatt, Frank | 32173 | Morgan & Morgan Complex Litigation Group |
| 251 | 2:19-cv-06522 | Williams, Eugene | Williams, Eugene | 30125 | Fears Nachawati, PLLC |
| 252 | 2:19-cv-06523 | Davy, Peggy | Davy, Peggy | 38331 | Johnson Law Group |
| 253 | 2:19-cv-06524 | Beeson, Alev | Beeson, Alev | 30092 | Fears Nachawati, PLLC |
| 254 | 2:19-cv-06526 | Anderson, Angie | Smith, Janice | 38909 | Fears Nachawati, PLLC |
| 255 | 2:19-cv-06528 | Greaves, Vivian | Rhone, Barbara | 30460 | Gardi & Haught, Ltd. |
| 256 | 2:19-cv-06529 | Rank, Winnie | Rank, Winnie | 31827 | Bailey & Greer, PLLC |
| 257 | 2:19-cv-06532 | Robinson, Evangeline | Robinson, Evangeline | 30084 | Fears Nachawati, PLLC |
| 258 | 2:19-cv-06533 | Hunt, Jacqueline | Hunt, Jacquelin | 30129 | Fears Nachawati, PLLC |
| 259 | 2:19-cv-06535 | Pinckney, Nettie | Pinckney, Nettie | 32172 | Morgan & Morgan Complex Litigation Group |
| 260 | 2:19-cv-06536 | Champ, Tom Degrand | Champ, Tom Degrand | 38336 | Johnson Law Group |
| 261 | 2:19-cv-06537 | Swicord, Jean | Swicord, Jean | 31473 | Tautfest Bond PLLC |
| 262 | 2:19-cv-06540 | McKnight, Thelma | McKnight, Thelma | 40448 | Reyes Browne Reilley |
| 263 | 2:19-cv-06542 | Leahy, John | Leahy, John | 38340 | Johnson Law Group |
| 264 | 2:19-cv-06544 | Smith, Thomas | Smith, Thomas | 30447 | Martinez & McGuire PLLC |
| 265 | 2:19-cv-06545 | VanDyne, Linda | VanDyne, Linda | 30143 | Fears Nachawati, PLLC |
| 266 | 2:19-cv-06547 | Bleibtrey, Jean | Bleibtrey, Jean | 30074 | Fears Nachawati, PLLC |
| 267 | 2:19-cv-06550 | Akers, Charles, Sr. | Akers, Charles, Sr. | 32229 | Morgan & Morgan Complex Litigation Group |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 268 | 2:19-cv-06552 | McLeish, Thomas | McLeish, Thomas | 40449 | Reyes Browne Reilley |
| 269 | 2:19-cv-06554 | Renzulli, Jack | Renzulli, Jack | 30144 | Fears Nachawati, PLLC |
| 270 | 2:19-cv-06555 | Healy, John | Healy, John | 39590 | Trammell P.C. |
| 271 | 2:19-cv-06556 | Roberts, Denise | Roberts, Denise | 30776 | Martinez & McGuire PLLC |
| 272 | 2:19-cv-06557 | Valdez, Celestino | Valdez, Celestino | 30069 | Fears Nachawati, PLLC |
| 273 | 2:19-cv-06558 | Edwards, Stanley | Edwards, Linda | 30387 | Fears Nachawati, PLLC |
| 274 | 2:19-cv-06559 | Montgomery, Daril | Montgomery, Daril | 40452 | Reyes Browne Reilley |
| 275 | 2:19-cv-06562 | Barrett, Mari | Barrett, Mari | 32171 | Morgan & Morgan Complex Litigation Group |
| 276 | 2:19-cv-06563 | Passmore, Jesse | Passmore, Jesse | 40460 | Reyes Browne Reilley |
| 277 | 2:19-cv-06564 | Cain, Vivian L. | Cain, Vivian L. | 32907 | Guajardo & Marks, LLP |
| 278 | 2:19-cv-06567 | Carrubba, Marie | Carrubba, Marie | 38713 | Kirkendall Dwyer LLP |
| 279 | 2:19-cv-06569 | Plaza, Jose | Plaza, Jose | 30147 | Fears Nachawati, PLLC |
| 280 | 2:19-cv-06571 | Kirschke, Carolyn | Kirschke, John A. | 30988 | Ashcraft & Gerel, LLP |
| 281 | 2:19-cv-06573 | Frederick, Neechaundra | Frederick, Neechaundra | 39554 | Trammell P.C. |
| 282 | 2:19-cv-06574 | Graham, Angela | Graham, Angela | 38417 | Johnson Law Group |
| 283 | 2:19-cv-06575 | Neely, Nellie | Neely, Nellie | 30412 | Martinez & McGuire PLLC |
| 284 | 2:19-cv-06576 | Stuart, Kim | Stuart, Kim | 31673 | Holland Law Firm |
| 285 | 2:19-cv-06577 | Frazier, Yvette | Frazier, Yvette | 30156 | Fears Nachawati, PLLC |
| 286 | 2:19-cv-06578 | Skipper, Glenda | Skipper, Glenda | 39056 | Fears Nachawati, PLLC |
| 287 | 2:19-cv-06582 | Sutton, Beverly | Sutton, PIckett | 30051 | Fears Nachawati, PLLC |
| 288 | 2:19-cv-06586 | Hill, Jeffery | Hill, Jeffery | 30386 | Martinez & McGuire PLLC |
| 289 | 2:19-cv-06589 | Kusayanagi, Miles | Kusayanagi, Miles | 39194 | Fears Nachawati, PLLC |
| 290 | 2:19-cv-06590 | Dennis, Richard | Dennis, Richard | 38442 | Johnson Law Group |
| 291 | 2:19-cv-06592 | Nepveux, Anthony | Nepveux, Anthony | 30413 | Martinez & McGuire PLLC |
| 292 | 2:19-cv-06596 | Gonzales, Alejandro | Gonzales, Alejandro | 38474 | Johnson Law Group |
| 293 | 2:19-cv-06597 | Cheline, Flossie | Cheline, Flossie | 30296 | Fears Nachawati, PLLC |
| 294 | 2:19-cv-06598 | Deputy, Joyce | Deputy, Joyce | 30768 | Martinez & McGuire PLLC |
| 295 | 2:19-cv-06599 | Nappy, John | Nappy, John | 37848 | Zeccola & Selinger, LLC |
| 296 | 2:19-cv-06600 | Hyatt, Marcus | Hyatt, Marcus | 39606 | Trammell P.C. |
| 297 | 2:19-cv-06601 | Swope, Virginia | Swope, Virginia | 32057 | Morgan & Morgan Complex Litigation Group |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 298 | 2:19-cv-06604 | Robinson-Carwell, Sharon | Robinson-Carwell, Sharon | 40470 | Reyes Browne Reilley |
| 299 | 2:19-cv-06605 | Khalian, Cholupersaud | Khalian, Cholupersaud | 39624 | Trammell P.C. |
| 300 | 2:19-cv-06606 | Mangan, Carrie | Mangan, Carrie | 39300 | Cowper Law LLP |
| 301 | 2:19-cv-06608 | Nelson, Lyle | Nelson, Lyle | 39301 | Cowper Law LLP |
| 302 | 2:19-cv-06609 | Gordenier, Robert | Gordenier, Robert | 40063 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 303 | 2:19-cv-06610 | Thomas, Sara | Thomas, Sara | 40482 | Reyes Browne Reilley |
| 304 | 2:19-cv-06611 | George, Darward A. | George, Darward A. | 37834 | Zeccola & Selinger, LLC |
| 305 | 2:19-cv-06612 | Hess, Deborah | Hess, Deborah | 30381 | Martinez & McGuire PLLC |
| 306 | 2:19-cv-06613 | Williams, Harold | Williams, Harold | 32061 | Morgan & Morgan Complex Litigation Group |
| 307 | 2:19-cv-06614 | Turner, Charles | Turner, Charles | 30312 | Fears Nachawati, PLLC |
| 308 | 2:19-cv-06615 | Panaccione, David | Panaccione, David | 39998 | Johnson Law Group |
| 309 | 2:19-cv-06616 | Worthan, Carrie | Worthan, Carrie | 40497 | Reyes Browne Reilley |
| 310 | 2:19-cv-06617 | Howell, Laura M. | Howell, Laura M. | 37839 | Zeccola & Selinger, LLC |
| 311 | 2:19-cv-06618 | Knouse, Bobby | Knouse, Bobby | 30818 | Martinez & McGuire PLLC |
| 312 | 2:19-cv-06619 | LaGrippe, Saliee | LaGrippe, Saliee | 39105 | Fears Nachawati, PLLC |
| 313 | 2:19-cv-06620 | Hall, Janet | Hall, Janet | 39840 | Johnson Law Group |
| 314 | 2:19-cv-06622 | Kirkbride, Edward | Kirkbride, Edward | 39627 | Trammell P.C. |
| 315 | 2:19-cv-06623 | Gutierrez, Kimberly | Gutierrez, Kimberly | 30372 | Martinez & McGuire PLLC |
| 316 | 2:19-cv-06624 | Roy, Sandra | Roy, Sandra | 40092 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 317 | 2:19-cv-06625 | Kuchera, Patrick | Kuchera, Patrick | 39634 | Trammell P.C. |
| 318 | 2:19-cv-06626 | Rodriguez, Rebecca | Rodriguez, Rebecca | 40278 | Johnson Law Group |
| 319 | 2:19-cv-06627 | Dehart, Claude | Dehart, Claude | 37828 | Zeccola & Selinger, LLC |
| 320 | 2:19-cv-06628 | Van Etta, Patti | Van Etta, Patti | 37860 | Zeccola & Selinger, LLC |
| 321 | 2:19-cv-06629 | Lawson, John | Lawson-Atiba, Beverly | 30061 | Fears Nachawati, PLLC |
| 322 | 2:19-cv-06630 | Laurinatis, Larry | Laurinatis, Larry | 39640 | Trammell P.C. |
| 323 | 2:19-cv-06632 | Walrath, Steven J. | Walrath, Steven J. | 40068 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 324 | 2:19-cv-06633 | Shaut, Joanne | Shaut, Joanne | 32062 | Morgan & Morgan Complex Litigation Group |
| 325 | 2:19-cv-06634 | Lawrence, Hassel, Sr. | Lawrence, Hassel, Sr. | 39641 | Trammell P.C. |
| 326 | 2:19-cv-06635 | Abram, Barbara | Abram, Barbara | 37818 | Zeccola & Selinger, LLC |
| 327 | 2:19-cv-06636 | Wingo, Davis | Wingo, Davis | 30764 | Martinez & McGuire PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 328 | 2:19-cv-06637 | Crimmel, John Douglas | Crimmel, Helen | 32496 | Kirkendall Dwyer LLP |
| 329 | 2:19-cv-06638 | Leuck, Arthur | Leuck, Arthur | 39646 | Trammell P.C. |
| 330 | 2:19-cv-06640 | Meehan, David | Meehan, David | 41447 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 331 | 2:19-cv-06641 | Woodman, Jalane | Woodman, Jalane | 30765 | Martinez & McGuire PLLC |
| 332 | 2:19-cv-06642 | Leukenga, Rosemary | Leukenga, Rosemary | 39656 | Trammell P.C. |
| 333 | 2:19-cv-06643 | Luessen, Ezra | Luessen, Ezra | 39657 | Trammell P.C. |
| 334 | 2:19-cv-06644 | Powell, Curtis | Powell, Curtis | 38646 | Zeccola & Selinger, LLC |
| 335 | 2:19-cv-06645 | Lusk, Gary | Lusk, Gary | 39659 | Trammell P.C. |
| 336 | 2:19-cv-06646 | Malham, Scott | Malham, Scott | 39663 | Trammell P.C. |
| 337 | 2:19-cv-06647 | Martinez, Luis | Martinez, Luis | 39673 | Trammell P.C. |
| 338 | 2:19-cv-06648 | McCall, Nancy | McCall, Nancy | 39675 | Trammell P.C. |
| 339 | 2:19-cv-06649 | Engel, Athena | Engel, Athena | 29024 | Martinez & McGuire PLLC |
| 340 | 2:19-cv-06651 | McPherson, Seniqua | McPherson, Seniqua | 39681 | Trammell P.C. |
| 341 | 2:19-cv-06653 | Poore-Sanchez, Felipe | Miner, Barbara | 39688 | Trammell P.C. |
| 342 | 2:19-cv-06654 | Spencer, Trinity | Spencer, Trinity | 30449 | Martinez & McGuire PLLC |
| 343 | 2:19-cv-06655 | Mitchell, Vincent | Mitchell, Vincent | 39689 | Trammell P.C. |
| 344 | 2:19-cv-06657 | Nobles, Terry | Nobles, Terry | 39302 | Cowper Law LLP |
| 345 | 2:19-cv-06658 | Montoya-Smith, Ramona | Montoya-Smith, Ramona | 39691 | Trammell P.C. |
| 346 | 2:19-cv-06659 | Mooney, Larry | Mooney, Larry | 39692 | Trammell P.C. |
| 347 | 2:19-cv-06660 | Rasmussen, Bruce | Rasmussen, Bruce | 39303 | Cowper Law LLP |
| 348 | 2:19-cv-06661 | Hulbert, Dora | Hulbert, Dora | 30395 | Martinez & McGuire PLLC |
| 349 | 2:19-cv-06662 | Self, Charles | Self, Charles | 39304 | Cowper Law LLP |
| 350 | 2:19-cv-06663 | Colston, Julia | Colston, Julia | 39522 | Trammell P.C. |
| 351 | 2:19-cv-06666 | Slater, Kent | Slater, Kent | 39305 | Cowper Law LLP |
| 352 | 2:19-cv-06667 | Schoenhoeft, Terry | Schoenhoeft, Terry | 30775 | Martinez & McGuire PLLC |
| 353 | 2:19-cv-06668 | Gutowski, Charles | Gutowski, Charles | 39580 | Trammell P.C. |
| 354 | 2:19-cv-06670 | Harwood, Patricia | Harwood, Patricia | 39587 | Trammell P.C. |
| 355 | 2:19-cv-06671 | Southern, Daphne | Southern, Daphne | 41586 | Trammell P.C. |
| 356 | 2:19-cv-06672 | Brown, Pamela | Brown, Pamela | 28979 | Martinez & McGuire PLLC |
| 357 | 2:19-cv-06673 | Hoyt, Cynthia | Hoyt, Cynthia | 39603 | Trammell P.C. |
| 358 | 2:19-cv-06675 | Morgan, Maxine | Morgan, Maxine | 39694 | Trammell P.C. |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 359 | 2:19-cv-06676 | Mumme, Velma | Mumme, Velma | 39695 | Trammell P.C. |
| 360 | 2:19-cv-06677 | Olson, Stephen H. | Olson, Stephen H. | 39306 | Cowper Law LLP |
| 361 | 2:19-cv-06681 | Hart, Larry | Hart, Larry | 28939 | Seaton & Bates, PLLC |
| 362 | 2:19-cv-06683 | Sosa, Hortencia | Sosa, Hortencia | 32354 | Hensley Legal Group, PC |
| 363 | 2:19-cv-06684 | Baker, Edwin W. | Owen, Linda Gayle | 32508 | Ray Hodge & Associates, LLC |
| 364 | 2:19-cv-06686 | Griffin, Shirley | Griffin, Shirley | 30783 | Cory Watson, PC |
| 365 | 2:19-cv-06687 | Singer, Craig | Singer, Audrey | 28868 | Seaton & Bates, PLLC |
| 366 | 2:19-cv-06690 | Tatum, Joseph | Tatum, Joseph | 41290 | McDonald Worley, PC |
| 367 | 2:19-cv-06691 | Jones, Steven | Jones, Steven | 41210 | McDonald Worley, PC |
| 368 | 2:19-cv-06692 | Markum, June | Dennis, Launa | 32227 | Reich & Binstock |
| 369 | 2:19-cv-06694 | Murphy, John, III | Murphy, John, III | 39697 | Trammell P.C. |
| 370 | 2:19-cv-06695 | Wonderly, Mark | Wonderly, Mark | 32359 | Hensley Legal Group, PC |
| 371 | 2:19-cv-06696 | Waterman, William | Waterman, William | 30801 | Cory Watson, PC |
| 372 | 2:19-cv-06697 | Pelletier, Ruth | Pelletier, Ruth | 40275 | Johnson Law Group |
| 373 | 2:19-cv-06698 | Kain, Scott | Kain, Scott | 41212 | McDonald Worley, PC |
| 374 | 2:19-cv-06699 | Cohron, Sandra F. | Cohron, Sandra F. | 37888 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 375 | 2:19-cv-06700 | Paredes, Maria | Paredes, Maria | 39710 | Trammell P.C. |
| 376 | 2:19-cv-06701 | Holland, Jeffrey | Holland, Jeffrey | 38345 | Johnson Law Group |
| 377 | 2:19-cv-06702 | Klinedinst, Heather | Klinedinst, Heather | 31109 | Law Offices of Roger Ghai, PC |
| 378 | 2:19-cv-06704 | Malone, George | Malone, George | 32511 | Mike Love & Associates, LLC |
| 379 | 2:19-cv-06705 | Kuffour, Janet | Kuffour, Janet | 41214 | McDonald Worley, PC |
| 380 | 2:19-cv-06706 | Rotolo, Doris | Rotolo, Doris | 32532 | Mike Love & Associates, LLC |
| 381 | 2:19-cv-06708 | Solberg, Luann | Solberg, Luann | 40292 | Johnson Law Group |
| 382 | 2:19-cv-06710 | Kulenovic, Wendy | Kulenovic, Wendy | 41216 | McDonald Worley, PC |
| 383 | 2:19-cv-06712 | Barilotti, Gloria | Barilotti, Americo | 33210 | Gordon & Partners, PA |
| 384 | 2:19-cv-06713 | Cook, Terri M. | Cook, Terri M. | 37891 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 385 | 2:19-cv-06715 | Thompson, Randall | Thompson, Randall | 32169 | Morgan & Morgan Complex Litigation Group |
| 386 | 2:19-cv-06717 | Butler, Antainette | Wilson, Clarence | 31419 | Tautfest Bond PLLC |
| 387 | 2:19-cv-06718 | Hudson, Daisy | Hudson, Daisy | 39048 | Fears Nachawati, PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 388 | 2:19-cv-06719 | Redington, Robert | Redington, Robert | 39728 | Trammell P.C. |
| 389 | 2:19-cv-06721 | Van Vorst, Patricia W. | Van Vorst, Patricia W. | 38656 | Wagstaff & Cartmell, LLP |
| 390 | 2:19-cv-06722 | Pamieri, Gerald | Pamieri, Gerald | 32060 | Morgan & Morgan Complex Litigation Group |
| 391 | 2:19-cv-06723 | Acree, Robert | Acree, Robert | 32564 | Ross Law Group |
| 392 | 2:19-cv-06726 | Lartz, Scott | Lartz, Luanne | 30172 | Fears Nachawati, PLLC |
| 393 | 2:19-cv-06727 | Waggoner, Laverne | Waggoner, Laverne | 32167 | Morgan & Morgan Complex Litigation Group |
| 394 | 2:19-cv-06730 | Cuble, Colene | Cuble, Colene | 37896 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 395 | 2:19-cv-06731 | Reels, Diana | Reels, Diana | 39729 | Trammell P.C. |
| 396 | 2:19-cv-06733 | Ribnicky, Robert | Ribnicky, Robert | 39731 | Trammell P.C. |
| 397 | 2:19-cv-06735 | Limkeman, April | Limkeman, April | 41219 | McDonald Worley, PC |
| 398 | 2:19-cv-06737 | Linton, Lorraine | Koelle, Ellen | 39243 | Fears Nachawati, PLLC |
| 399 | 2:19-cv-06739 | Smith, Patricia | Smith, Patricia | 31758 | Gardi & Haught, Ltd. |
| 400 | 2:19-cv-06740 | Blevins, Jerry | Blevins, Jerry | 32166 | Morgan & Morgan Complex Litigation Group |
| 401 | 2:19-cv-06741 | Lindsey, Carolyn | Lindsey, Carolyn | 41221 | McDonald Worley, PC |
| 402 | 2:19-cv-06743 | Carter, Frank | Carter, Frank | 32231 | Forman Law Offices, PA |
| 403 | 2:19-cv-06744 | Santamore, Diane | Santamore, Diane | 29208 | Fears Nachawati, PLLC |
| 404 | 2:19-cv-06746 | Price, Brenda | Replogle, Margaret | 39262 | Fears Nachawati, PLLC |
| 405 | 2:19-cv-06747 | Aldana, Rudy | Aldana, Rudy | 40394 | Reyes Browne Reilley |
| 406 | 2:19-cv-06748 | Greenhaw, Charles | Greenhaw, Charles | 30946 | Gori Julian & Associates, PC |
| 407 | 2:19-cv-06749 | Smith, Susan | Smith, Susan | 39013 | Fears Nachawati, PLLC |
| 408 | 2:19-cv-06750 | Santiago, Dora | Santiago, Dora | 39749 | Trammell P.C. |
| 409 | 2:19-cv-06752 | Brown, Lamarvin | Brown, Lamarvin | 29209 | Fears Nachawati, PLLC |
| 410 | 2:19-cv-06754 | Waters, Paulette A. | Waters, Paulette A. | 38673 | Wagstaff & Cartmell, LLP |
| 411 | 2:19-cv-06755 | Gibson, Kimberly | Gibson, Kimberly | 31564 | Childers, Schlueter & Smith, LLC |
| 412 | 2:19-cv-06758 | Daniel, Charles | Daniel, Charles | 31306 | Napoli Shkolnik, PLLC |
| 413 | 2:19-cv-06759 | Broughton, Loretta | Broughton, Loretta | 40404 | Reyes Browne Reilley |
| 414 | 2:19-cv-06760 | Matthews, Scott | Matthews, Scott | 32931 | Niemeyer, Grebel & Kruse LLC |
| 415 | 2:19-cv-06762 | Opp, David | Opp, David | 32363 | Hensley Legal Group, PC |
| 416 | 2:19-cv-06765 | Robinson, Latonya | Robinson, Gwendolyn | 29950 | Fears Nachawati, PLLC |
| 417 | 2:19-cv-06766 | Baker, Bob | Baker, Bob | 32565 | Ross Feller Casey, LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|------------|----------------|--------------|-------|----------------|
| 418 | 2:19-cv-06767 | Watson, Marion | Watson, Marion | 32064 | Morgan & Morgan Complex Litigation Group |
| 419 | 2:19-cv-06768 | Spearman, Walter | Spearman, Walter | 30165 | Fears Nachawati, PLLC |
| 420 | 2:19-cv-06769 | Lefferts, William | Lefferts, William | 32165 | Morgan & Morgan Complex Litigation Group |
| 421 | 2:19-cv-06770 | Corcoran, Michael | Corcoran, Michael | 40410 | Reyes Browne Reilley |
| 422 | 2:19-cv-06771 | Spires, Carl | Spires, Carl | 31741 | Gardi & Haught, Ltd. |
| 423 | 2:19-cv-06773 | Ball, Rose | Ball, Wayne | 31427 | Tautfest Bond PLLC |
| 424 | 2:19-cv-06774 | Shubert, Carole | Shubert, Carole | 39756 | Trammell P.C. |
| 425 | 2:19-cv-06775 | Planer, Sandra | Planer, Sandra | 40000 | Johnson Law Group |
| 426 | 2:19-cv-06776 | Frye, Claudia Frances | Frye, Claudia Frances | 31177 | Marc Whitehead & Associates, LLP |
| 427 | 2:19-cv-06777 | Easley, Brenda | Easley, Brenda | 30948 | Gori Julian & Associates, PC |
| 428 | 2:19-cv-06778 | Bryant, Deshona | Bryant, Deshona | 37798 | Douglas & London, PC |
| 429 | 2:19-cv-06779 | Lee, Ralph | Lee, Ralph | 30226 | Fears Nachawati, PLLC |
| 430 | 2:19-cv-06781 | Heslep, Shea | Heslep, Shea | 38385 | Johnson Law Group |
| 431 | 2:19-cv-06782 | Greer, Donna | Greer, Donna | 29223 | Fears Nachawati, PLLC |
| 432 | 2:19-cv-06783 | Jung, Ronald | Jung, Ronald | 32164 | Morgan & Morgan Complex Litigation Group |
| 433 | 2:19-cv-06784 | Barschow, Kenneth | Barschow, Kenneth | 32612 | Ross Law Group |
| 434 | 2:19-cv-06785 | Emes, Darlean | Emes, Darlean | 40417 | Reyes Browne Reilley |
| 435 | 2:19-cv-06788 | Smith, Ruth | Smith, Ruth | 39761 | Trammell P.C. |
| 436 | 2:19-cv-06791 | Martin, Fred | Martin, Fred | 38531 | Johnson Law Group |
| 437 | 2:19-cv-06792 | Pittman, Celeste | Pittman, Celeste | 37793 | Douglas & London, PC |
| 438 | 2:19-cv-06794 | Hawley, Andre | Hawley, Andre | 32515 | Mike Love & Associates, LLC |
| 439 | 2:19-cv-06795 | Faul, Jessica | Faul, Jessica | 40419 | Reyes Browne Reilley |
| 440 | 2:19-cv-06796 | Harvey, Patricia Lee | Harvey, Patricia Lee | 31172 | Marc Whitehead & Associates, LLP |
| 441 | 2:19-cv-06797 | Glasmyer, Michael | Glasmyer, Rosemary | 33256 | Gordon & Partners, PA |
| 442 | 2:19-cv-06799 | Cruser, Joyce | Cruser, Bernard, Sr. | 31470 | Tautfest Bond PLLC |
| 443 | 2:19-cv-06801 | Blood, Sandra | Blood, Sandra | 32230 | Forman Law Offices, PA |
| 444 | 2:19-cv-06802 | Beasley, Joe | Beasley, Joe | 32566 | Ross Law Group |
| 445 | 2:19-cv-06804 | Jenkins, Delores | Jenkins, Delores | 38530 | Johnson Law Group |
| 446 | 2:19-cv-06805 | Collins, Lena | Collins, Carey | 30240 | Fears Nachawati, PLLC |
| 447 | 2:19-cv-06806 | Kenny, Thomas | Kenny, Thomas | 32526 | Mike Love & Associates, LLC |
| 448 | 2:19-cv-06807 | Sciolto, Richard | Sciolto, Richard | 30952 | Gori Julian & Associates, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 449 | 2:19-cv-06808 | Stamm, Barbara | Stamm, Barbara | 39765 | Trammell P.C. |
| 450 | 2:19-cv-06811 | Simpson, Laura | Simpson, Laura | 14091 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 451 | 2:19-cv-06813 | White, William | White, William | 32065 | Morgan & Morgan Complex Litigation Group |
| 452 | 2:19-cv-06814 | Lanese, Lana M. | Lanese, Lana M. | 31176 | Marc Whitehead & Associates, LLP |
| 453 | 2:19-cv-06815 | Morning, Irene | Morning, Irene | 38343 | Johnson Law Group |
| 454 | 2:19-cv-06816 | Soules, Elmer | Soules, Albert | 38594 | Johnson Law Group |
| 455 | 2:19-cv-06817 | Miller, Tina | Miller, Tina | 29228 | Fears Nachawati, PLLC |
| 456 | 2:19-cv-06818 | Verdi, Wayne | Verdi, Wayne | 30242 | Fears Nachawati, PLLC |
| 457 | 2:19-cv-06819 | Carbary, Robert | Carbary, Robert | 33366 | Slater, Slater Schulman, LLP |
| 458 | 2:19-cv-06820 | Smith, Russell, III | Smith, Russell, III | 37795 | Douglas & London, PC |
| 459 | 2:19-cv-06821 | Runyon, William L., Jr. | Runyon, William L., Jr. | 31134 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 460 | 2:19-cv-06822 | Alexander, Nancy | Alexander, Nancy | 32528 | Mike Love & Associates, LLC |
| 461 | 2:19-cv-06823 | Phillips, John | Phillips, John | 30791 | Cory Watson, PC |
| 462 | 2:19-cv-06824 | Ruopoli, Joan | Ruopoli, Joan | 41273 | McDonald Worley, PC |
| 463 | 2:19-cv-06825 | Dapolito, Fiore | Dapolito, Fiore | 31307 | Napoli Shkolnik, PLLC |
| 464 | 2:19-cv-06827 | Spooner, Lois | Spooner, Lois | 31742 | Gardi & Haught, Ltd. |
| 465 | 2:19-cv-06828 | Cisneros, Teresa | Cisneros, Teresa | 33371 | Slater, Slater Schulman, LLP |
| 466 | 2:19-cv-06829 | Bryant, Carolyn | Bryant, Carolyn | 37796 | Douglas & London, PC |
| 467 | 2:19-cv-06830 | Moore, Shirley | Moore, Shirley | 38532 | Johnson Law Group |
| 468 | 2:19-cv-06833 | Shields, Christopher | Shields, Christopher | 30244 | Fears Nachawati, PLLC |
| 469 | 2:19-cv-06834 | Depalma, Teresa | Depalma, Teresa | 32068 | Morgan & Morgan Complex Litigation Group |
| 470 | 2:19-cv-06835 | Johns, Billie | Johns, Billie | 41896 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 471 | 2:19-cv-06836 | May, Sheri | May, Sheri | 37797 | Douglas & London, PC |
| 472 | 2:19-cv-06838 | Rowe, Terry | Rowe, Terry | 41272 | McDonald Worley, PC |
| 473 | 2:19-cv-06839 | Bolden, Tula | Bolden, Tula | 32567 | Ross Law Group |
| 474 | 2:19-cv-06840 | Jones, Edward L., Jr. | Marshall, Sarah | 31591 | Ray Hodge & Associates, LLC |
| 475 | 2:19-cv-06842 | Davis, Betty | Davis, Betty | 33368 | Slater, Slater Schulman, LLP |
| 476 | 2:19-cv-06843 | Harris, Jennifer L. | Harris, Ollia M. | 31534 | Guajardo & Marks, LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 477 | 2:19-cv-06844 | Griffith, Virginia | Griffith, Virginia | 32524 | Mike Love & Associates, LLC |
| 478 | 2:19-cv-06845 | Miller, Roberta | Miller, Roberta | 41236 | McDonald Worley, PC |
| 479 | 2:19-cv-06847 | Delaune, David | Delaune, David | 33369 | Slater, Slater Schulman, LLP |
| 480 | 2:19-cv-06848 | Monsees, Linda | Monsees, Linda | 32163 | Morgan & Morgan Complex Litigation Group |
| 481 | 2:19-cv-06849 | Berglund, Barbara | Berglund, Barbara | 38537 | Johnson Law Group |
| 482 | 2:19-cv-06851 | Munoz, Arthur | Munoz, Arthur | 42200 | McDonald Worley, PC |
| 483 | 2:19-cv-06852 | Stelmachers, Benita | Stelmachers, Benita | 31735 | Meshbesher & Spence, Ltd. |
| 484 | 2:19-cv-06853 | Keith, Gilbert | Keith, Gilbert | 39963 | Johnson Law Group |
| 485 | 2:19-cv-06854 | Gallo, John | Gallo, John | 33374 | Slater, Slater Schulman, LLP |
| 486 | 2:19-cv-06855 | Eison, Frankie | Eison, Frankie | 29959 | Fears Nachawati, PLLC |
| 487 | 2:19-cv-06856 | Spring, Wendy | Pelton, Susan Louise | 33905 | Ferrer, Poirot & Wansbrough |
| 488 | 2:19-cv-06858 | Beard, Don | Beard, Don | 37800 | Douglas & London, PC |
| 489 | 2:19-cv-06861 | Graff, Donald | Graff, Donald | 30985 | Ashcraft & Gerel, LLP |
| 490 | 2:19-cv-06864 | Ross, Robert | Ross, Robert | 41271 | McDonald Worley, PC |
| 491 | 2:19-cv-06865 | Johnson, Nathaniel | Johnson, Nathaniel | 39298 | Cowper Law LLP |
| 492 | 2:19-cv-06866 | Hutchins, Joseph | Hutchins, Joseph | 33380 | Slater, Slater Schulman, LLP |
| 493 | 2:19-cv-06867 | Krohn, Sandy | Walberg, Jan | 31488 | Tautfest Bond PLLC |
| 494 | 2:19-cv-06870 | Daniely, Farrah K. | Daniely, Genell | 31997 | Morgan & Morgan Complex Litigation Group |
| 495 | 2:19-cv-06871 | Pollitt, Jeffrey Douglas | Pollitt, Alicia Rodriguez | 34979 | Ferrer, Poirot & Wansbrough |
| 496 | 2:19-cv-06873 | Gubala, Frank, Sr. | Gubala, Frank, Sr. | 32161 | Morgan & Morgan Complex Litigation Group |
| 497 | 2:19-cv-06876 | Robinson, Catherine | Robinson, Catherine | 32522 | Mike Love & Associates, LLC |
| 498 | 2:19-cv-06877 | Mikelski, John J. | Mikelski, John J. | 37844 | Zeccola & Selinger, LLC |
| 499 | 2:19-cv-06878 | Payne, Margaret | Payne, Margaret | 32932 | Niemeyer, Grebel & Kruse LLC |
| 500 | 2:19-cv-06879 | Anderson, Broderick | Anderson, Broderick | 29961 | Fears Nachawati, PLLC |
| 501 | 2:19-cv-06880 | Duke, Leslie | Duke, Elizabeth | 30781 | Cory Watson, PC |
| 502 | 2:19-cv-06881 | Judth, James J. | Judth, James J. | 38257 | Spiros Law, PC |
| 503 | 2:19-cv-06882 | Felton, Charles | Felton, Charles | 38534 | Johnson Law Group |
| 504 | 2:19-cv-06883 | Riedinger, Deneana | Riedinger, Deneana | 32067 | Morgan & Morgan Complex Litigation Group |
| 505 | 2:19-cv-06884 | Walonis, Michael | Walonis, Michael | 38541 | Johnson Law Group |
| 506 | 2:19-cv-06886 | Starr, Patricia | Starr, Charles | 39767 | Trammell P.C. |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 507 | 2:19-cv-06887 | Bass, Hollis | Bass, Hollis | 32694 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 508 | 2:19-cv-06889 | Ligotino, Heidi | Ligotino, Heidi | 40443 | Reyes Browne Reilley |
| 509 | 2:19-cv-06890 | Nowell, Frederick | Nowell, Frederick | 41418 | McDonald Worley, PC |
| 510 | 2:19-cv-06891 | Colman, James | Colman, James | 40392 | Johnson Law Group |
| 511 | 2:19-cv-06892 | Rogers, Jimmy | Rogers, Jimmy | 30953 | Gori Julian & Associates, PC |
| 512 | 2:19-cv-06893 | Fides, Christiane M. | Fides, Christiane M. | 31308 | Napoli Shkolnik, PLLC |
| 513 | 2:19-cv-06895 | Burch, Georgiana | Burch, Georgiana | 32569 | Ross Law Group |
| 514 | 2:19-cv-06896 | Williams, Alicia | Williams, Alicia | 39849 | Wexler Wallace LLP |
| 515 | 2:19-cv-06897 | Jauss, Ruthann | Jauss, Ruthann | 33363 | Slater, Slater Schulman, LLP |
| 516 | 2:19-cv-06900 | Younkin, Sue | Younkin, Sue | 31487 | Tautfest Bond PLLC |
| 517 | 2:19-cv-06901 | Price, Robert D. | Price, Robert D. | 40464 | Reyes Browne Reilley |
| 518 | 2:19-cv-06905 | Hatter, Rodney | Hatter, Rodney | 33165 | MacArthur Heder & Metler |
| 519 | 2:19-cv-06906 | Timmins, Paul | Timmins, Paul | 38415 | Johnson Law Group |
| 520 | 2:19-cv-06907 | Bailey, Jesse | Bailey, Jesse | 33116 | MacArthur Heder & Metler |
| 521 | 2:19-cv-06908 | Houle, Daniel | Houle, Daniel | 32160 | Morgan & Morgan Complex Litigation Group |
| 522 | 2:19-cv-06910 | Brodkin, Kathleen | Brodkin, Kathleen | 32521 | Mike Love & Associates, LLC |
| 523 | 2:19-cv-06914 | Kammeraad, Kenneth | Kammeraad, Kenneth | 32069 | Morgan & Morgan Complex Litigation Group |
| 524 | 2:19-cv-06915 | Danos, Laura | Danos, Robert | 41884 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 525 | 2:19-cv-06916 | Tillery, Vanessa K. | Tillery, Vanessa K. | 37858 | Zeccola & Selinger, LLC |
| 526 | 2:19-cv-06917 | Pettis, Jerry | Pettis, Jerry | 29970 | Fears Nachawati, PLLC |
| 527 | 2:19-cv-06918 | Pavey, Roxanne | Pavey, Jeffery | 41257 | McDonald Worley, PC |
| 528 | 2:19-cv-06919 | Accetturo, James | Accetturo, James | 30963 | Gori Julian & Associates, PC |
| 529 | 2:19-cv-06920 | Carroll, Michael | Carroll, Michael | 32570 | Ross Law Group |
| 530 | 2:19-cv-06921 | Simler, John L. | Simler, John L. | 31101 | Levin Simes Abrams LLP |
| 531 | 2:19-cv-06922 | Strange, Denise | Strange, Denise | 39770 | Trammell P.C. |
| 532 | 2:19-cv-06924 | Roemeling, Carol | Roemeling, Carol | 39860 | Wexler Wallace LLP |
| 533 | 2:19-cv-06926 | Gale, Sharon | Gale, Sharon | 38120 | The Driscoll Firm, PC |
| 534 | 2:19-cv-06927 | Pennie, Jennie | Pennie, Jennie | 41260 | McDonald Worley, PC |
| 535 | 2:19-cv-06929 | Oganov, Serge | Oganov, Serge | 38321 | Johnson Law Group |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 536 | 2:19-cv-06930 | Mayo, Sally | Mayo, Sally | 33365 | Slater, Slater Schulman, LLP |
| 537 | 2:19-cv-06932 | Froh, Duane | Froh, Duane | 31690 | Dickerson Oxton, LLC |
| 538 | 2:19-cv-06933 | Thieme, Carol | Thieme, Carol | 39779 | Trammell P.C. |
| 539 | 2:19-cv-06934 | Nichols, Jennifer | Jones, Kenneth | 41900 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 540 | 2:19-cv-06935 | Pursley, Sandra | Pursley, Sandra | 41264 | McDonald Worley, PC |
| 541 | 2:19-cv-06936 | Taylor, Kenneth | Taylor, Kenneth | 29971 | Fears Nachawati, PLLC |
| 542 | 2:19-cv-06937 | Powers, Clyde Douglas | Powers, Clyde Douglas | 31208 | Crumley Roberts |
| 543 | 2:19-cv-06938 | Ochenreider, Dale | Ochenreider, Becky | 30790 | Cory Watson, PC |
| 544 | 2:19-cv-06939 | McGrath, Elizabeth | McGrath, Elizabeth | 33359 | Slater, Slater Schulman, LLP |
| 545 | 2:19-cv-06941 | Boshko, Lori | Fallon, Jeannie | 39297 | Cowper Law LLP |
| 546 | 2:19-cv-06942 | Button, Debra | Button, Debra | 32159 | Morgan & Morgan Complex Litigation Group |
| 547 | 2:19-cv-06943 | Anglin-Beckford, Carol | Anglin-Beckford, Carol | 30805 | Watts Guerra LLP |
| 548 | 2:19-cv-06944 | Boyd, Candrice | Boyd, Candrice | 30832 | Alonso Krangle LLP |
| 549 | 2:19-cv-06945 | Henry, Johanna | Henry, Johanna | 38538 | Johnson Law Group |
| 550 | 2:19-cv-06946 | Dublin, Geraldine | Dublin, Geraldine | 31733 | Meshbesher & Spence, Ltd. |
| 551 | 2:19-cv-06947 | Thompson, Martha | Thompson, Martha | 39782 | Trammell P.C. |
| 552 | 2:19-cv-06948 | Ernst, Lee | Ernst, Lee | 38320 | Johnson Law Group |
| 553 | 2:19-cv-06949 | Pederson, Jesse | Pederson, Jesse | 33364 | Slater, Slater Schulman, LLP |
| 554 | 2:19-cv-06950 | Rose, David | Rose, Shannon | 29211 | Fears Nachawati, PLLC |
| 555 | 2:19-cv-06951 | Hensley, Lynda R. | Hensley, Lynda R. | 28948 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 556 | 2:19-cv-06952 | Homan, Clarke | Homan, Clarke | 39850 | Wexler Wallace LLP |
| 557 | 2:19-cv-06953 | Thompson, Wanda | Thompson, Wanda | 38575 | The Driscoll Firm, PC |
| 558 | 2:19-cv-06955 | Bickett, Thomas | Bickett, Thomas | 30959 | Gori Julian & Associates, PC |
| 559 | 2:19-cv-06956 | Jones, Curtis, Sr. | Jones, Curtis, Sr. | 32535 | Mike Love & Associates, LLC |
| 560 | 2:19-cv-06957 | Lewis, Cynthia | Lewis, Cynthia | 38433 | Johnson Law Group |
| 561 | 2:19-cv-06958 | Cavaliero, Robert | Cavaliero, Robert | 39223 | Fears Nachawati, PLLC |
| 562 | 2:19-cv-06960 | Kasun, Patricia A. | Kasun, Patricia A. | 28975 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 563 | 2:19-cv-06961 | Rixford, Francis | Rixford, Francis | 32548 | Mike Love & Associates, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 564 | 2:19-cv-06962 | Thurston, Gordon | Thurston, Gordon | 39784 | Trammell P.C. |
| 565 | 2:19-cv-06963 | Lowrance, Bobby | Lowrance, Bobby | 29016 | Stag Liuzza, LLC |
| 566 | 2:19-cv-06964 | Davis, Shanel | Davis, Shanel | 33039 | MacArthur Heder & Metler |
| 567 | 2:19-cv-06965 | Boyd, Dolores | Boyd, Dolores | 39867 | Wexler Wallace LLP |
| 568 | 2:19-cv-06966 | Kenny, Regina | Kenny, Russell | 39299 | Cowper Law LLP |
| 569 | 2:19-cv-06967 | Nobles, Lloyd | Nobles, Lloyd | 38338 | Johnson Law Group |
| 570 | 2:19-cv-06968 | Covington, Ronald | Covington, Ronald | 38212 | The Driscoll Firm, PC |
| 571 | 2:19-cv-06970 | Watson, Shelly | Watson, James | 39836 | Trammell P.C. |
| 572 | 2:19-cv-06971 | Fahey, Michael J. | Fahey, Michael J. | 37833 | Zeccola & Selinger, LLC |
| 573 | 2:19-cv-06972 | Taddigs, Selyna | Pisik, Bruce Duane | 34619 | Ferrer, Poirot & Wansbrough |
| 574 | 2:19-cv-06973 | Motsinger, Dale | Motsinger, Mark | 39985 | Johnson Law Group |
| 575 | 2:19-cv-06974 | Ward, James | Ward, James | 33398 | Kogan & DiSalvo, PA |
| 576 | 2:19-cv-06976 | Brandimarte, Leberta | Brandimarte, Leberta | 38156 | The Driscoll Firm, PC |
| 577 | 2:19-cv-06977 | Freeman, Donald | Freeman, Donald | 39863 | Wexler Wallace LLP |
| 578 | 2:19-cv-06978 | Johnson, Faye | Johnson, Faye | 33225 | Gordon & Partners, PA |
| 579 | 2:19-cv-06979 | Campbell, William K. | Campbell, Adrianne | 31094 | Levin Simes Abrams LLP |
| 580 | 2:19-cv-06980 | Morast, Jack | Morast, Jack | 41240 | McDonald Worley, PC |
| 581 | 2:19-cv-06982 | Slattery, Steven Shawn | Slattery, William Dennis | 34840 | Ferrer, Poirot & Wansbrough |
| 582 | 2:19-cv-06983 | Newhouse, Robert | Newhouse, Robert | 38486 | Johnson Law Group |
| 583 | 2:19-cv-06984 | Pope, Kimberly | Spivey, Tony Michael | 31116 | Law Offices of Roger Ghai, PC |
| 584 | 2:19-cv-06985 | Keele, Deborah | Keele, Deborah | 38318 | Johnson Law Group |
| 585 | 2:19-cv-06986 | Shuman, Frederick | Shuman, Frederick | 32245 | Forman Law Offices, PA |
| 586 | 2:19-cv-06987 | Jones, Byron | Jones, Dorothy | 30787 | Cory Watson, PC |
| 587 | 2:19-cv-06988 | Dennis, Sally | Wells, Helen | 39803 | Trammell P.C. |
| 588 | 2:19-cv-06989 | La Londe, Wallace | La Londe, Wallace | 32542 | Mike Love & Associates, LLC |
| 589 | 2:19-cv-06990 | Kandel, Vernon | Kandel, Vernon | 41901 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 590 | 2:19-cv-06994 | Coblentz, Leroy | Colbentz, Leroy | 32573 | Ross Law Group |
| 591 | 2:19-cv-06997 | Wood, Claude | Wood, Claude | 32534 | Mike Love & Associates, LLC |
| 592 | 2:19-cv-06998 | Ransom, Sean | Ransom, Sean | 41265 | McDonald Worley, PC |
| 593 | 2:19-cv-06999 | De Jesus, Henry | De Jesus, Henry | 28885 | Meirowitz & Wasserberg, LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 594 | 2:19-cv-07000 | Noble, Ted | Noble, Ted | 32157 | Morgan & Morgan Complex Litigation Group |
| 595 | 2:19-cv-07001 | Springer, Barbara | Springer, Barbara | 30335 | Fears Nachawati, PLLC |
| 596 | 2:19-cv-07002 | Kyger, Bruce | Kyger, Bruce | 32072 | Morgan & Morgan Complex Litigation Group |
| 597 | 2:19-cv-07003 | Barton, Cindy | Barton, Randall N. | 39307 | Cowper Law LLP |
| 598 | 2:19-cv-07004 | Musgrave, Everett | Musgrave, Everett | 39861 | Wexler Wallace LLP |
| 599 | 2:19-cv-07006 | Wayburn, Bryan | Wayuburn, Bryan | 38743 | Johnson Law Group |
| 600 | 2:19-cv-07007 | Anderson, Deborah | Anderson, Deborah | 32545 | Mike Love & Associates, LLC |
| 601 | 2:19-cv-07008 | Elliott, Ruby | Elliott, Ruby | 34805 | Ferrer, Poirot & Wansbrough |
| 602 | 2:19-cv-07009 | Dickey, David A. | Dicky, David A. | 37829 | Zeccola & Selinger, LLC |
| 603 | 2:19-cv-07010 | Thompson, Christopher Deon | Thompson, Christopher Deon | 34787 | Ferrer, Poirot & Wansbrough |
| 604 | 2:19-cv-07012 | Jiles, Sylvester | Jiles, Sylvester | 33219 | Gordon & Partners, PA |
| 605 | 2:19-cv-07013 | Wells-Short, Delie | Short, Maurice | 32934 | Niemeyer, Grebel & Kruse LLC |
| 606 | 2:19-cv-07014 | Whittaker, Denise | Whittaker, Denise | 39806 | Trammell P.C. |
| 607 | 2:19-cv-07015 | Naylor, Kenneth | Naylor, Kenneth | 32813 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 608 | 2:19-cv-07016 | Evans, Timothy | Evans, Timothy | 32235 | Forman Law Offices, PA |
| 609 | 2:19-cv-07017 | Taylor, George | Taylor, George | 39871 | Wexler Wallace LLP |
| 610 | 2:19-cv-07019 | Devivo, Alan | Devivo, Alan | 32576 | Ross Law Group |
| 611 | 2:19-cv-07020 | Kempner, Burt J. | Kempner, Burt J. | 28921 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 612 | 2:19-cv-07021 | Thorpe, Dorothy Page | Thorpe, Dorothy Page | 40306 | Ferrer, Poirot & Wansbrough |
| 613 | 2:19-cv-07023 | Smith, Rashida | Smith, Rashida | 41280 | McDonald Worley, PC |
| 614 | 2:19-cv-07024 | Gordon, James | Gordon, Jackie | 34702 | Ferrer, Poirot & Wansbrough |
| 615 | 2:19-cv-07025 | Wier, Joseph | Wier, Joseph | 39807 | Trammell P.C. |
| 616 | 2:19-cv-07026 | Cribbs, Roy | Cribbs, Roy | 39322 | Johnson Law Group |
| 617 | 2:19-cv-07027 | Lindsey, Kimberly | Lindsey, Kimberly | 32156 | Morgan & Morgan Complex Litigation Group |
| 618 | 2:19-cv-07028 | Doeringer, Henry | Doeringer, Henry | 32070 | Morgan & Morgan Complex Litigation Group |
| 619 | 2:19-cv-07030 | Ray, Kimberly A. | Ray, Kimberly A. | 31260 | Atlas Partners, LLP |
| 620 | 2:19-cv-07031 | Merritt, Hollie H. | Merritt, Hollie H. | 28930 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 621 | 2:19-cv-07032 | Turner, Daryl | Turner, Daryl | 34086 | Ferrer, Poirot & Wansbrough |
| 622 | 2:19-cv-07033 | Gibson-Moreno, Erica L. | Gibson-Moreno, Erica L. | 30982 | Ashcraft & Gerel, LLP |
| 623 | 2:19-cv-07034 | Stekler, Mildred | Stekler, Mildred | 33237 | Gordon & Partners, PA |
| 624 | 2:19-cv-07036 | Dedmond, Darlene | Dedmond, Darlene | 40413 | Reyes Browne Reilley |
| 625 | 2:19-cv-07037 | Owens, Luvenia | Owens, Luvenia | 31290 | Fox & Farley |
| 626 | 2:19-cv-07038 | Robinson, Ronald | Robinson, Ronald | 32840 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 627 | 2:19-cv-07039 | Hempel, Mary Rose | Hempel, Mary Rose | 31378 | Tautfest Bond PLLC |
| 628 | 2:19-cv-07040 | Dudley, Laurie | Dudley, Gabriel | 39308 | Cowper Law LLP |
| 629 | 2:19-cv-07041 | Davis, Uquana | Davis, Uquana | 32575 | Ross Law Group |
| 630 | 2:19-cv-07042 | Draskin, Carol Ann | Draskin, Carol Ann | 37830 | Zeccola & Selinger, LLC |
| 631 | 2:19-cv-07043 | McDugle, Timothy J. | McDugle, Timothy J. | 28981 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 632 | 2:19-cv-07044 | Bolton, Jack | Bolton, Jack | 39869 | Wexler Wallace LLP |
| 633 | 2:19-cv-07045 | Clark, Melvin | Clark, Melvin | 32232 | Forman Law Offices, PA |
| 634 | 2:19-cv-07048 | Wightman, Betty | Wightman, Walter | 39808 | Trammell P.C. |
| 635 | 2:19-cv-07050 | Cipolloni, Eugene Jr. | Cipolloni, Mary E. | 32001 | Morgan & Morgan Complex Litigation Group |
| 636 | 2:19-cv-07051 | Titus, Jimmy L. | Titus, Jimmy L. | 33238 | Gordon & Partners, PA |
| 637 | 2:19-cv-07052 | Danson, Thaddeus Sr. | Danson, Thaddeus Sr. | 32154 | Morgan & Morgan Complex Litigation Group |
| 638 | 2:19-cv-07053 | Johnson, Gloria | Johnson, Gloria | 40436 | Reyes Browne Reilley |
| 639 | 2:19-cv-07054 | Wescott, Linda Lou | Wescott, Linda Lou | 34566 | Ferrer, Poirot & Wansbrough |
| 640 | 2:19-cv-07056 | Downey,  David | Downey, David | 32577 | Ross Law Group |
| 641 | 2:19-cv-07057 | Holder, Tammy | Hively, Lillian Christine | 32617 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 642 | 2:19-cv-07058 | Melton, Betty | Melton, Betty | 31111 | Law Offices of Roger Ghai, PC |
| 643 | 2:19-cv-07059 | Strong, Geneen | Strong, Geneen | 38316 | Johnson Law Group |
| 644 | 2:19-cv-07060 | Gordon, Martha | Gordon, Martha | 32073 | Morgan & Morgan Complex Litigation Group |
| 645 | 2:19-cv-07061 | Sherrill, Anquinette | Sherrill, Anquinette | 41276 | McDonald Worley, PC |
| 646 | 2:19-cv-07062 | Kinard, Yuhurn | Kinard, Yuhurn | 40329 | Ferrer, Poirot & Wansbrough |
| 647 | 2:19-cv-07063 | Pizano, William | Pizano, William | 33367 | Slater, Slater Schulman, LLP |
| 648 | 2:19-cv-07064 | Fiday, Raymond J. | Fiday, Raymond J. | 31262 | Atlas Partners, LLP; The Pelham Law Firm |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 649 | 2:19-cv-07065 | Faby, Judy | Faby, Judy | 38392 | Johnson Law Group |
| 650 | 2:19-cv-07067 | Williams, Karen | Wiliams, Shirley | 39838 | Trammell P.C. |
| 651 | 2:19-cv-07068 | Johnson, Michael | Johnson, Michael | 41898 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 652 | 2:19-cv-07069 | Robertson, Alison | Robertson, Alison | 33362 | Slater, Slater Schulman, LLP |
| 653 | 2:19-cv-07070 | Rogers, Billy | Rogers, Billy | 40472 | Reyes Browne Reilley |
| 654 | 2:19-cv-07071 | Watford, Richard Alto, Sr. | Watford, Richard Alto, Sr. | 34384 | Ferrer, Poirot & Wansbrough |
| 655 | 2:19-cv-07072 | Collins, Martha | Collins, Martha | 34539 | Ferrer, Poirot & Wansbrough |
| 656 | 2:19-cv-07073 | Smith, Susan | Smith, Susan | 33383 | Slater, Slater Schulman, LLP |
| 657 | 2:19-cv-07074 | Copeland, William L., Jr. | Copeland, William L., Jr. | 30825 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 658 | 2:19-cv-07075 | Roberts, Keith | Roberts, Wilfred | 28876 | Meirowitz & Wasserberg, LLP |
| 659 | 2:19-cv-07076 | Boyd, Lanell | Boyd, Lanell | 39135 | Fears Nachawati, PLLC |
| 660 | 2:19-cv-07077 | Kuffa, Robert | Kuffa, Robert | 32074 | Morgan & Morgan Complex Litigation Group |
| 661 | 2:19-cv-07078 | Costa, Coralia | Costa, Coralia | 31337 | Tautfest Bond PLLC |
| 662 | 2:19-cv-07079 | Schriber, Lori | Guarnaccia, Rena | 39109 | Fears Nachawati, PLLC |
| 663 | 2:19-cv-07081 | Bruce, Charles | Bruce, Charles | 31287 | Fox & Farley |
| 664 | 2:19-cv-07082 | Bishop, Nicole L. | Siemonof, Carol | 31743 | Childers, Schlueter & Smith, LLC |
| 665 | 2:19-cv-07083 | Ivy, Augustus | Ivy, Augustus | 31265 | Atlas Partners, LLP; The Pelham Law Firm |
| 666 | 2:19-cv-07084 | Kuykendall, Patricia | Kuykendall, Patricia | 33326 | Burns Charest LLP |
| 667 | 2:19-cv-07085 | Hyneman, Beth | Hyneman, Beth | 32239 | Forman Law Offices, PA |
| 668 | 2:19-cv-07086 | Riggs, Sara Cristina | Riggs, Sara Cristina | 30826 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 669 | 2:19-cv-07089 | Jackson, Charisse | Jackson, Charisse | 30283 | Fears Nachawati, PLLC |
| 670 | 2:19-cv-07090 | Timcoe, Michael William | Timcoe, Michael William | 34117 | Ferrer, Poirot & Wansbrough |
| 671 | 2:19-cv-07092 | Wisner, Ronald | Wisner, Ronald | 39815 | Trammell P.C. |
| 672 | 2:19-cv-07093 | Rambo, Joy | Rambo, Garry R. | 31809 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 673 | 2:19-cv-07094 | Patrick, Raymond | Patrick, Raymond | 39999 | Johnson Law Group |
| 674 | 2:19-cv-07095 | Freeman, Renada | Freeman, Renada | 32579 | Ross Law Group |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 675 | 2:19-cv-07096 | Tullous, Vivian | Tullous, Vivian | 33361 | Slater, Slater Schulman, LLP |
| 676 | 2:19-cv-07097 | Clements, Catherine | Clements, Barbara A. | 32002 | Morgan & Morgan Complex Litigation Group |
| 677 | 2:19-cv-07098 | Galvin, Richard | Galvin, Richard | 31270 | Fox & Farley |
| 678 | 2:19-cv-07100 | Kollman, Francis | Kollman, Francis | 30881 | Pittman, Dutton & Hellums, PC |
| 679 | 2:19-cv-07101 | Morrison, Becky E. | Morrison, Becky E. | 31266 | Atlas Partners, LLP |
| 680 | 2:19-cv-07102 | Simpson, John | Simpson, John | 41278 | McDonald Worley, PC |
| 681 | 2:19-cv-07103 | Young, Elizabeth | Young, Elizabeth | 39821 | Trammell P.C. |
| 682 | 2:19-cv-07104 | Alston, Vonda | Alston, Vonda | 30285 | Fears Nachawati, PLLC |
| 683 | 2:19-cv-07105 | Ryan, Lawrence J. | Ryan, Lawrence J. | 30930 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 684 | 2:19-cv-07106 | Bryant, Kirsten | Bryant, Kirsten | 40405 | Reyes Browne Reilley |
| 685 | 2:19-cv-07107 | Henne, Ashley | Henne, Ashley | 32078 | Morgan & Morgan Complex Litigation Group |
| 686 | 2:19-cv-07108 | Meyer, John | Meyer, John | 38451 | Johnson Law Group |
| 687 | 2:19-cv-07109 | Patel, Mukund | Patel, Mukund | 31342 | Tautfest Bond PLLC |
| 688 | 2:19-cv-07110 | Fisher, Frederick H. | Fisher, Frederick H. | 20880 | Napoli Shkolnik, PLLC |
| 689 | 2:19-cv-07111 | Turk, James | Turk, James | 35055 | Ferrer, Poirot & Wansbrough |
| 690 | 2:19-cv-07112 | Taylor, Janna Lynn | Taylor, Betty | 30842 | Motley Rice LLC |
| 691 | 2:19-cv-07114 | Harder, Barbara | Harder, Barbara | 39239 | Fears Nachawati, PLLC |
| 692 | 2:19-cv-07115 | Zator, Betty | Zator, Betty | 39824 | Trammell P.C. |
| 693 | 2:19-cv-07117 | Davis, Herbert | Davis, Herbert | 37901 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 694 | 2:19-cv-07118 | Parker, Thomas Lendon Sr. | Parker, Vicky Dell | 30964 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 695 | 2:19-cv-07119 | Mills, Valerie | Mills, Valerie | 30286 | Fears Nachawati, PLLC |
| 696 | 2:19-cv-07120 | Robinson, Phillip | Robinson, Phillip | 31289 | Fox & Farley |
| 697 | 2:19-cv-07121 | Vandersloot, Kenneth | Vandersloot, Kenneth | 41295 | McDonald Worley, PC |
| 698 | 2:19-cv-07122 | Oswalt, Diane | Oswalt, Diane | 38455 | Johnson Law Group |
| 699 | 2:19-cv-07123 | Longmire, Glenn | Longmire, Glenn | 30246 | Fears Nachawati, PLLC |
| 700 | 2:19-cv-07125 | Miller, Walter M. | Miller, Walter M. | 31258 | Atlas Partners, LLP; The Pelham Law Firm |
| 701 | 2:19-cv-07126 | Kunstek, Bruno | Kunstek, Bruno | 38750 | Bernheim Dolinsky Kelley, LLC |
| 702 | 2:19-cv-07127 | Thornton, Stacey Joy | Thornton, Stacey Joy | 34673 | Ferrer, Poirot & Wansbrough |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 703 | 2:19-cv-07128 | Belcher, Ernestine | Belcher, Bobby G. | 37822 | Zeccola & Selinger, LLC |
| 704 | 2:19-cv-07129 | Taylor, Sharon | Taylor, William | 32861 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 705 | 2:19-cv-07131 | Morris, David | Morris, David | 41459 | Brown, LLC |
| 706 | 2:19-cv-07133 | Williams, Dianne | Williams, Dianne | 30289 | Fears Nachawati, PLLC |
| 707 | 2:19-cv-07134 | Boyette, Teresa | Dawson, James | 39328 | Johnson Law Group |
| 708 | 2:19-cv-07135 | Thompson, Katherine L. | Thompson, Katherine L. | 32958 | Riggs, Abney, Neal, Turpen, Orbison & Lewis |
| 709 | 2:19-cv-07136 | Voelker, John Joseph | Voelker, John Joseph | 34463 | Ferrer, Poirot & Wansbrough |
| 710 | 2:19-cv-07137 | Pedersen, Peggy | Pederson, Peggy | 40461 | Reyes Browne Reilley |
| 711 | 2:19-cv-07138 | McKee, Thelma | McKee, Thelma | 30354 | Fears Nachawati, PLLC |
| 712 | 2:19-cv-07139 | Clark, Maynard Leo | Clark, Maynard Leo | 38396 | Johnson Law Group |
| 713 | 2:19-cv-07140 | Wilcox, Rita | Wilcox, Christopher | 31293 | Fox & Farley |
| 714 | 2:19-cv-07141 | Hockenberry, Kenneth H. | Hockenberry, Joan M. | 31324 | Guajardo & Marks, LLP |
| 715 | 2:19-cv-07142 | D'Angelo, John | D'Angelo, John | 39852 | Wexler Wallace LLP |
| 716 | 2:19-cv-07144 | Sween, Sandra W. | Sween, James Bernard | 31029 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 717 | 2:19-cv-07145 | Knoff, Kimberly Ladd | Ladd, Ruth | 32241 | Forman Law Offices, PA |
| 718 | 2:19-cv-07146 | Lewter, Carol | Lewter, Harold | 31083 | Crumley Roberts |
| 719 | 2:19-cv-07147 | Oulds, Katherine | Oulds, Katherine | 40457 | Reyes Browne Reilley |
| 720 | 2:19-cv-07148 | Hahn, Audrain | Hahn, Audrain | 32581 | Ross Law Group |
| 721 | 2:19-cv-07149 | Ames, Shirley | Ames, David | 38857 | Johnson Law Group |
| 722 | 2:19-cv-07150 | Covington, Leslie | Covington, Leslie | 39036 | Fears Nachawati, PLLC |
| 723 | 2:19-cv-07151 | Moore, Richard H., II | Moore, Richard H., II | 38664 | Wagstaff & Cartmell, LLP |
| 724 | 2:19-cv-07152 | Gangloff, Barbara | Gangloff, George | 32079 | Morgan & Morgan Complex Litigation Group |
| 725 | 2:19-cv-07153 | Parkinson, Joseph | Parkinson, Joseph | 39847 | Wexler Wallace LLP |
| 726 | 2:19-cv-07155 | Berry, Charlotte | Berry, Everett | 33460 | McGartland Law Firm, PLLC |
| 727 | 2:19-cv-07156 | Felton, Rosie | Lowery, Pearlie | 39655 | Trammell P.C. |
| 728 | 2:19-cv-07157 | Moss, David | Moss, David | 41243 | McDonald Worley, PC |
| 729 | 2:19-cv-07158 | Wellcome, Jeanette | Wellcome, Jeannette | 38438 | Johnson Law Group |
| 730 | 2:19-cv-07159 | Ott, Robert | Ott, Lynda | 31222 | Fox & Farley |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 731 | 2:19-cv-07160 | Andrews, Wayngelyn | Hadley, Maurice | 41891 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 732 | 2:19-cv-07161 | Jaedike, Dennis | Jaedike, Paula | 33328 | Burns Charest LLP |
| 733 | 2:19-cv-07162 | Hoff, Alice | Hoff, Alice | 38397 | Johnson Law Group |
| 734 | 2:19-cv-07163 | Price, Ralph | Price, Ralph | 40001 | Johnson Law Group |
| 735 | 2:19-cv-07165 | Steele, Kenna | Steele, Kenna | 39854 | Wexler Wallace LLP |
| 736 | 2:19-cv-07166 | Montoya, Filbert | Montoya, Filbert | 30248 | Fears Nachawati, PLLC |
| 737 | 2:19-cv-07168 | Davilman, Genevieve | Davilman, Genevieve | 33318 | Bailey & Greer, PLLC |
| 738 | 2:19-cv-07169 | Allison, Shanna | Allison, Frank | 40364 | Ferrer, Poirot & Wansbrough |
| 739 | 2:19-cv-07170 | Baker, Charles | Baker, Jewel Y. | 38414 | Johnson Law Group |
| 740 | 2:19-cv-07172 | Batties, Angie | Batties, Johnnie | 41138 | McDonald Worley, PC |
| 741 | 2:19-cv-07173 | Flot, Shannon R. | Flot, Shannon R. | 31309 | Napoli Shkolnik, PLLC |
| 742 | 2:19-cv-07174 | Ross, Joseph | Ross, Joseph | 31114 | Law Offices of Roger Ghai, PC |
| 743 | 2:19-cv-07175 | Holston, Anita | Roberts, Steven | 39735 | Trammell P.C. |
| 744 | 2:19-cv-07177 | Tomei, Len | Tomei, Len | 39851 | Wexler Wallace LLP |
| 745 | 2:19-cv-07178 | Cramm, Robert Calvin | Cramm, Robert Calvin | 34214 | Ferrer, Poirot & Wansbrough |
| 746 | 2:19-cv-07179 | Lett, Robert | Lett, Robert | 28903 | Meirowitz & Wasserberg, LLP |
| 747 | 2:19-cv-07180 | Carpenter, Conrad | Carpenter, Conrad | 31281 | Fox & Farley |
| 748 | 2:19-cv-07181 | Fink, Kerry L. | Fink, Gunilla Lena | 31729 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 749 | 2:19-cv-07183 | Deremer, Renee | Deremer, Renee | 41886 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 750 | 2:19-cv-07184 | Woodyard, Donald | Woodyard, Donald | 30249 | Fears Nachawati, PLLC |
| 751 | 2:19-cv-07185 | Ableidinger, Phyllis | Ableidinger, Phyllis | 30463 | Milstein Jackson Fairchild & Wade, LLP |
| 752 | 2:19-cv-07186 | Gump, Nancy | Gump, Nancy | 32081 | Morgan & Morgan Complex Litigation Group |
| 753 | 2:19-cv-07187 | Stephens, Glenda | Stephens, David | 41285 | McDonald Worley, PC |
| 754 | 2:19-cv-07188 | Muff, Cecilia M. | Muff, Cecilia M. | 38666 | Wagstaff & Cartmell, LLP |
| 755 | 2:19-cv-07189 | Helbig, Robert | Helbig, Robert | 32582 | Ross Law Group |
| 756 | 2:19-cv-07190 | White, Latoya M. | White, Latoya M. | 37862 | Zeccola & Selinger, LLC |
| 757 | 2:19-cv-07192 | Forrestal, Raymond | Forrestal, Raymond | 41460 | Brown, LLC |
| 758 | 2:19-cv-07193 | Peek, Gloria | Peek, Gloria | 38381 | Johnson Law Group |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 759 | 2:19-cv-07194 | Brown, Serena | Brown, Serena | 39501 | Trammell P.C. |
| 760 | 2:19-cv-07195 | White, John J. | White, John J. | 32957 | Riggs, Abney, Neal, Turpen, Orbison & Lewis |
| 761 | 2:19-cv-07196 | McDonald, Willie | McDonald, Willie | 32243 | Forman Law Offices, PA |
| 762 | 2:19-cv-07197 | Seibert, Richard | Seibert, Richard | 39059 | Fears Nachawati, PLLC |
| 763 | 2:19-cv-07198 | Valenz, Sharon | Valenz, Robert T. | 32006 | Morgan & Morgan Complex Litigation Group |
| 764 | 2:19-cv-07200 | Jones, Charlotte | Jones, Charlotte | 31285 | Fox & Farley |
| 765 | 2:19-cv-07202 | Billiot, Lorene | Theriot, Arnold | 33341 | Bailey & Greer, PLLC |
| 766 | 2:19-cv-07203 | White, Sharon | Boozer, Addie | 32338 | Hensley Legal Group, PC |
| 767 | 2:19-cv-07204 | Noble, Joyce Elizabeth | Noble, Reche Thomas | 34653 | Ferrer, Poirot & Wansbrough |
| 768 | 2:19-cv-07205 | Copeland, Direan | Matthews, Wilma | 4977 | Fears Nachawati, PLLC |
| 769 | 2:19-cv-07206 | Adams, Mary | Adams, Mary | 41710 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 770 | 2:19-cv-07208 | Svajgl, Dorothy | Svajgl, Dorothy | 31359 | Tautfest Bond PLLC |
| 771 | 2:19-cv-07209 | Davis, Theresa | Davis, Theresa | 31744 | The Benton Law Firm PLLC |
| 772 | 2:19-cv-07210 | Del Moral, Teresa | Del, Moral, Lorenzo | 39533 | Trammell P.C. |
| 773 | 2:19-cv-07211 | Sprouts, Eliajh | Sprouts, Eliajh | 30295 | Fears Nachawati, PLLC |
| 774 | 2:19-cv-07212 | Mitchell, Charlotte | Mitchell, Charlotte | 38409 | Johnson Law Group |
| 775 | 2:19-cv-07213 | Whitfield, Bobbie | Whitfield, Sammie | 38540 | Johnson Law Group |
| 776 | 2:19-cv-07214 | Hosford, Timothy | Hosford, Timothy | 32583 | Ross Law Group |
| 777 | 2:19-cv-07215 | Teger, Toby Selma | Teger, Jerome Herbert | 34501 | Ferrer, Poirot & Wansbrough |
| 778 | 2:19-cv-07217 | O'Malley, Debra L. | O'Malley, Debra L. | 38662 | Wagstaff & Cartmell, LLP |
| 779 | 2:19-cv-07218 | Kiebert, Georgia | Kiebert, Ernest | 31292 | Fox & Farley |
| 780 | 2:19-cv-07219 | Nielsen, Linda | Nielsen, Linda | 39853 | Wexler Wallace LLP |
| 781 | 2:19-cv-07220 | Carpenter, Nicole | Carpenter, Nicole | 38205 | The Driscoll Firm, PC |
| 782 | 2:19-cv-07221 | Harrington, Nanci | Harrington, Nanci | 32153 | Morgan & Morgan Complex Litigation Group |
| 783 | 2:19-cv-07222 | Cope, Carolyn | Cope, Carolyn | 38441 | Johnson Law Group |
| 784 | 2:19-cv-07224 | Kilvington, Catherine | Kilvington, Catherine | 32086 | Morgan & Morgan Complex Litigation Group |
| 785 | 2:19-cv-07225 | Schaff, Wilmer | Schaff, Wilmer | 38383 | Johnson Law Group |
| 786 | 2:19-cv-07226 | Wood, Rosanne | Wood, Rosanne | 41312 | McDonald Worley, PC |
| 787 | 2:19-cv-07228 | Pilch, Andrew | Pilch, Andrew | 31747 | Goldenberglaw, PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|------------|----------------|--------------|-------|----------------|
| 788 | 2:19-cv-07230 | Johnson, Danielle | Childs, Carolyn Lanette | 31295 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 789 | 2:19-cv-07232 | Mattison, Linda P. | Vail, Philip T. | 34357 | Ferrer, Poirot & Wansbrough |
| 790 | 2:19-cv-07233 | Allen, James D. | Allen, James D. | 33406 | Domnick Cunningham & Whalen |
| 791 | 2:19-cv-07234 | Lamar, Carolyn | Lamar, Carolyn | 31288 | Fox & Farley |
| 792 | 2:19-cv-07235 | Mitrowski, Patricia | Mitrowski, Patricia | 40451 | Reyes Browne Reilley |
| 793 | 2:19-cv-07236 | Rogers, Lucie | Rogers, Lucie | 39892 | Wexler Wallace LLP |
| 794 | 2:19-cv-07237 | Blair, Patricia | Blair, Richard | 38406 | Johnson Law Group |
| 795 | 2:19-cv-07238 | Klasse, Dennis C. | Klasse, Dennis C. | 32959 | Riggs, Abney, Neal, Turpen, Orbison & Lewis |
| 796 | 2:19-cv-07239 | Jones, Adrian | Jones, Adrian | 41208 | McDonald Worley, PC |
| 797 | 2:19-cv-07240 | Coffer, Markum | Coffer, Markum | 41824 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 798 | 2:19-cv-07241 | Lucas, Martina | Lucas, Charles R. | 32011 | Morgan & Morgan Complex Litigation Group |
| 799 | 2:19-cv-07242 | Perrone, Nicholas | Perrone, Nicholas | 32151 | Morgan & Morgan Complex Litigation Group |
| 800 | 2:19-cv-07243 | Hunter, Beatrice | Hunter, Beatrice | 32584 | Ross Law Group |
| 801 | 2:19-cv-07244 | Strauss, Lenore | Strauss, Lenore | 32085 | Morgan & Morgan Complex Litigation Group |
| 802 | 2:19-cv-07246 | Fannon, William | Fannon, William | 39549 | Trammell P.C. |
| 803 | 2:19-cv-07247 | Brown, Linda J. | Ellis, Mary Geraldine | 31522 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 804 | 2:19-cv-07248 | Blalark, Charlesine | Blalark, Charlesine | 30251 | Fears Nachawati, PLLC |
| 805 | 2:19-cv-07249 | Ferris, Sharon | Ferris, Sharon | 37913 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 806 | 2:19-cv-07251 | Walton, Alee | Walton, Alee | 40491 | Reyes Browne Reilley |
| 807 | 2:19-cv-07252 | Hale, Donald | Hale, Donald | 41317 | McDonald Worley, PC |
| 808 | 2:19-cv-07253 | Campbell, Bonita | Campbell, Kathleen | 29947 | Fears Nachawati, PLLC |
| 809 | 2:19-cv-07254 | Gonzalez, Jesus | Gonzalez, Marcelino | 32360 | Hensley Legal Group, PC |
| 810 | 2:19-cv-07255 | Lawrence, Maurice | Lawrence, Maurice | 38533 | Johnson Law Group |
| 811 | 2:19-cv-07257 | Gilbert, James R. | Gilbert, James R. | 31533 | Napoli Shkolnik, PLLC |
| 812 | 2:19-cv-07259 | Montes, Marisol | Montes, Marisol | 39858 | Wexler Wallace LLP |
| 813 | 2:19-cv-07260 | Pangrac, Patricia Jane | Pangrac, Patricia Jane | 34889 | Ferrer, Poirot & Wansbrough |
| 814 | 2:19-cv-07261 | Bias, James | Bias, James | 31734 | Bailey & Greer, PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 815 | 2:19-cv-07262 | Lorenzin, Marion J. | Lorenzin, Marion J. | 29014 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 816 | 2:19-cv-07263 | Lally, William | Lally, William | 32586 | Ross Law Group |
| 817 | 2:19-cv-07264 | Brown, Judith | Brown, Judith | 31286 | Fox & Farley |
| 818 | 2:19-cv-07265 | Olmo, Maria | Olmo, Maria | 38445 | Johnson Law Group |
| 819 | 2:19-cv-07266 | Hill, Carol | Hill, Carol | 32087 | Morgan & Morgan Complex Litigation Group |
| 820 | 2:19-cv-07267 | Cardinal, Betty | Cardinal, Betty | 31957 | Dalimonte Rueb LLP |
| 821 | 2:19-cv-07268 | Willis, Georgie | Willis, Georgie | 38403 | Johnson Law Group |
| 822 | 2:19-cv-07269 | Gardner, Sir Cedric | Gardner, Barbara | 41181 | McDonald Worley, PC |
| 823 | 2:19-cv-07270 | Kahan, Terri | Kahan, Samuel | 39620 | Trammell P.C. |
| 824 | 2:19-cv-07271 | Eversole, Jacqueline | Eversole, Jacqueline | 30252 | Fears Nachawati, PLLC |
| 825 | 2:19-cv-07272 | Hession, Dorothy | Hession, Dorothy | 38589 | McDonald Worley, PC |
| 826 | 2:19-cv-07273 | Patterson, Michael | Patterson, Ida Burns | 33763 | Ferrer, Poirot & Wansbrough |
| 827 | 2:19-cv-07276 | Cockayne, Barbara | Cockayne, Barbara | 38467 | Johnson Law Group |
| 828 | 2:19-cv-07277 | Donnellan, Jill | Donnellan, Jill | 42274 | McDonald Worley, PC |
| 829 | 2:19-cv-07278 | Fox, Linda | Kickhafer, Dolores | 39625 | Trammell P.C. |
| 830 | 2:19-cv-07279 | Hackey, Thomas | Hackey, Lillian | 33332 | Burns Charest LLP |
| 831 | 2:19-cv-07280 | Starks, Eurydice | Starks, Eurydice | 32900 | The Law Office of L. Paul Mankin |
| 832 | 2:19-cv-07281 | Covington, George | Covington, George | 33412 | Domnick Cunningham & Whalen |
| 833 | 2:19-cv-07282 | Larck, Donnie | Larck, Donnie | 32587 | Ross Law Group |
| 834 | 2:19-cv-07283 | Taylor, Herlene Corbin | Taylor, Herlene Corbin | 34289 | Ferrer, Poirot & Wansbrough |
| 835 | 2:19-cv-07285 | Gruber, Kristin | Gruber, Kristin | 31528 | Fox & Farley |
| 836 | 2:19-cv-07286 | RoithMeier, Frank | Roithmeier, Frank | 32150 | Morgan & Morgan Complex Litigation Group |
| 837 | 2:19-cv-07287 | Banks, Wilhelmina | Banks, Wilhelmina | 41612 | Wilshire Law Firm |
| 838 | 2:19-cv-07288 | Coniglio, Joan | Coniglio, Joan | 31331 | Tautfest Bond PLLC |
| 839 | 2:19-cv-07289 | Miles, Ollie | Miles, Ollie | 39856 | Wexler Wallace LLP |
| 840 | 2:19-cv-07290 | George, Linda | George, Linda | 32092 | Morgan & Morgan Complex Litigation Group |
| 841 | 2:19-cv-07292 | White, Lisa | White, Andrell | 41301 | McDonald Worley, PC |
| 842 | 2:19-cv-07293 | Bluni, Thomas D. | Bluni, Thomas D. | 28992 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 843 | 2:19-cv-07294 | Kennington, Warren E. | Kennington, Warren E. | 30824 | Guajardo & Marks, LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 844 | 2:19-cv-07295 | Oschszer, Pennie | Cruz, Phyllis | 33414 | Domnick Cunningham & Whalen |
| 845 | 2:19-cv-07296 | Wade, Rosemary | Wade, Rosemary | 31294 | Fox & Farley |
| 846 | 2:19-cv-07297 | Haught, Dale | Haught, Dale | 30191 | Fears Nachawati, PLLC |
| 847 | 2:19-cv-07299 | Flores, Anastacio | Flores, Anastacio | 37914 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 848 | 2:19-cv-07300 | Vandermoon, Shirley Ann | Vandermoon, Shirley Ann | 34467 | Ferrer, Poirot & Wansbrough |
| 849 | 2:19-cv-07301 | Gonzales, Mamie | Gonzales, Gerald | 38624 | Johnson Law Group |
| 850 | 2:19-cv-07302 | Anderson, Patricia | Anderson, Patricia | 39870 | Wexler Wallace LLP |
| 851 | 2:19-cv-07303 | Fritz, Corey | Fritz, Corey | 33415 | Domnick Cunningham & Whalen |
| 852 | 2:19-cv-07304 | Scheuerman, Cheryl J. | Scheuerman, Charles A. | 32012 | Morgan & Morgan Complex Litigation Group |
| 853 | 2:19-cv-07305 | Bikky, Mihaly | Bikky, Mihaly | 38234 | Lenze Lawyers, PLC |
| 854 | 2:19-cv-07306 | Saunders, Larry | Saunders, Larry | 32149 | Morgan & Morgan Complex Litigation Group |
| 855 | 2:19-cv-07307 | Ward, Vanessa | Ward, Vanessa | 30253 | Fears Nachawati, PLLC |
| 856 | 2:19-cv-07308 | Harris, Frieda | Harris, Frieda | 28896 | Driggs, Bills & Day, PC |
| 857 | 2:19-cv-07309 | Pedalino, Joseph | Pedalino, Edwina | 41319 | McDonald Worley, PC |
| 858 | 2:19-cv-07311 | Barrow, Christopher | Barrow, Christopher | 31806 | Bailey & Greer, PLLC |
| 859 | 2:19-cv-07312 | Darby, Geneva | Darby, Geneva | 31631 | Fears Nachawati, PLLC |
| 860 | 2:19-cv-07313 | Bodnar, Jennifer | Bodnar, Jack | 38629 | Wilshire Law Firm |
| 861 | 2:19-cv-07314 | Ross, Alfred | Ross, Alfred | 32093 | Morgan & Morgan Complex Litigation Group |
| 862 | 2:19-cv-07315 | Riley, Kenneth Paul | Riley, Kenneth Paul | 34684 | Ferrer, Poirot & Wansbrough |
| 863 | 2:19-cv-07316 | Heber, Gerald | Heber, Gerald | 33250 | Gordon & Partners, PA |
| 864 | 2:19-cv-07318 | Davis, Peggy | Davis, Peggy | 39874 | Wexler Wallace LLP |
| 865 | 2:19-cv-07320 | Bixler, Lowell | Bixler, Lowell | 38384 | Johnson Law Group |
| 866 | 2:19-cv-07321 | Hall, Cynthia | Hall, Cynthia | 39762 | Trammell P.C. |
| 867 | 2:19-cv-07323 | Gooch, Robert E. | Gooch, Robert E. | 31310 | Napoli Shkolnik, PLLC |
| 868 | 2:19-cv-07324 | Moyer, Emily | Moyer, Emily | 32590 | Ross Law Group |
| 869 | 2:19-cv-07325 | Gallagher, Harold | Gallagher, Harold | 32094 | Morgan & Morgan Complex Litigation Group |
| 870 | 2:19-cv-07330 | Schaffer, Ricky | Thurman, Pearl L. | 34831 | Ferrer, Poirot & Wansbrough |
| 871 | 2:19-cv-07331 | Sickert, Alexander | Sickert, Alexander | 39005 | Fears Nachawati, PLLC |
| 872 | 2:19-cv-07332 | Castillo, Hector | Castillo, Hector | 38881 | Johnson Law Group |
| 873 | 2:19-cv-07333 | Holston, Anita | Roberts, Steven | 39735 | Trammell P.C. |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 874 | 2:19-cv-07334 | Colt, Sharon Anne | Colt, Sharon Anne | 30391 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 875 | 2:19-cv-07335 | Genzale, Robert | Genzale, Robert | 38505 | Wexler Wallace LLP |
| 876 | 2:19-cv-07336 | Marigny, Inger | Marino, Dorothy | 33434 | Domnick Cunningham & Whalen |
| 877 | 2:19-cv-07337 | Thompson, Janice Louise | Thompson, Janice Louise | 34848 | Ferrer, Poirot & Wansbrough |
| 878 | 2:19-cv-07339 | Johnson, Frank | Johnson, Bernadine | 39615 | Trammell P.C. |
| 879 | 2:19-cv-07340 | Newton, Henry | Newton, Henry | 33438 | Domnick Cunningham & Whalen |
| 880 | 2:19-cv-07342 | Norman, Wilbur | Norman, Wilbur | 32591 | Ross Law Group |
| 881 | 2:19-cv-07344 | Krajnik, Richard | Krajnik, Richard | 32148 | Morgan & Morgan Complex Litigation Group |
| 882 | 2:19-cv-07346 | Hunter, William | Hunter, Marion | 31770 | Fox & Farley |
| 883 | 2:19-cv-07347 | Battle, Elizabeth | Santiago, Carmen | 38586 | Bailey & Greer, PLLC |
| 884 | 2:19-cv-07348 | Strout, Robert | Strout, Kathleen | 38618 | Johnson Law Group |
| 885 | 2:19-cv-07351 | Jenkins, Douglas | Jenkins, Douglas | 39956 | Johnson Law Group |
| 886 | 2:19-cv-07352 | Bankasingh, Satt | Bankasingh, Satt | 39891 | Wexler Wallace LLP |
| 887 | 2:19-cv-07353 | Carlton, Doris | Carlton, Doris | 29602 | Fears Nachawati, PLLC |
| 888 | 2:19-cv-07354 | Johnson, Barbara | Johnson, Thelma | 39617 | Trammell P.C. |
| 889 | 2:19-cv-07355 | Coon, Ernest | Coon, Ernest | 32095 | Morgan & Morgan Complex Litigation Group |
| 890 | 2:19-cv-07356 | Czochara, Victor | Czochara, Victor | 38238 | Lenze Lawyers, PLC |
| 891 | 2:19-cv-07359 | O'Bannion, Raymond Edward, III | O'Bannion, Raymond Edward, III | 32592 | Ross Law Group |
| 892 | 2:19-cv-07360 | Blomgren, Susan | Blomgren, Susan | 32147 | Morgan & Morgan Complex Litigation Group |
| 893 | 2:19-cv-07363 | Orwig, Lawrence | Orwig, Lawrence | 33441 | Domnick Cunningham & Whalen |
| 894 | 2:19-cv-07364 | Wells, Sally | Wells, Edward III | 31274 | Fox & Farley |
| 895 | 2:19-cv-07366 | Floyd, Samuel J. | Floyd, Samuel J. | 41613 | Wilshire Law Firm |
| 896 | 2:19-cv-07367 | Kent, Lawanda Joyce | Kent, Lawanda Joyce | 30936 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 897 | 2:19-cv-07368 | Patterson, Sherine | Patterson, Sherine | 33442 | Domnick Cunningham & Whalen |
| 898 | 2:19-cv-07371 | Iseminger, Harold | Iseminger, Harold | 38274 | Lenze Lawyers, PLC |
| 899 | 2:19-cv-07372 | Edwards, Eddie | Edwards, Eddie | 38430 | Johnson Law Group |
| 900 | 2:19-cv-07373 | Pitts, Doris | Pitts, Doris | 33445 | Domnick Cunningham & Whalen |
| 901 | 2:19-cv-07374 | Kenoly, Ronald | Kenoly, Ronald | 38513 | Johnson Law Group |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 902 | 2:19-cv-07377 | Owens, Richard | Owens, Richard | 32593 | Ross Law Group |
| 903 | 2:19-cv-07378 | Norris, Columbus | Norris, Vera | 31225 | Fox & Farley |
| 904 | 2:19-cv-07379 | Sansale, Christine | Sansale, Christine | 33447 | Domnick Cunningham & Whalen |
| 905 | 2:19-cv-07380 | Enow, Frida | Enow, Frida | 39203 | Fears Nachawati, PLLC |
| 906 | 2:19-cv-07381 | Perales, Dolores | Perales, Dolores | 41261 | McDonald Worley, PC |
| 907 | 2:19-cv-07382 | Montoya, Rachael | Montoya, Rachael | 30379 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 908 | 2:19-cv-07383 | Mullis, Roy, Jr. | Mullis, Roy, Jr. | 38276 | Lenze Lawyers, PLC |
| 909 | 2:19-cv-07384 | Gardner, Gerald | Gardner, Gerald | 32146 | Morgan & Morgan Complex Litigation Group |
| 910 | 2:19-cv-07385 | Schaubschlager, Edward | Schaubschlager, Edward | 33448 | Domnick Cunningham & Whalen |
| 911 | 2:19-cv-07386 | Chesney, Brenda | Askew, William | 39315 | Cowper Law LLP |
| 912 | 2:19-cv-07387 | Williams, Freddie | Williams, Freddie | 38464 | Johnson Law Group |
| 913 | 2:19-cv-07388 | Strickland, Edward, Jr. | Strickland, Edward, Jr. | 41284 | McDonald Worley, PC |
| 914 | 2:19-cv-07389 | Parish, Barbara | Parish, Herbert | 38571 | Bailey & Greer, PLLC |
| 915 | 2:19-cv-07391 | McGaha, Kimberly | Payne, Dorothy | 31272 | Fox & Farley |
| 916 | 2:19-cv-07397 | Jackson, Jacqueline | Jackson, Jacqueline | 29605 | Fears Nachawati, PLLC |
| 917 | 2:19-cv-07398 | Sanford, Constance | Sanford, Constance | 38277 | Lenze Lawyers, PLC |
| 918 | 2:19-cv-07399 | Gibson, Earnest | Gibson, Estella | 41615 | Wilshire Law Firm |
| 919 | 2:19-cv-07400 | Sciacca, Eleanor | Sciacca, Eleanor | 32145 | Morgan & Morgan Complex Litigation Group |
| 920 | 2:19-cv-07401 | Smith, Robert A. | Smith, Robert A. | 29760 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 921 | 2:19-cv-07402 | Sisler, Janet | Sisler, Janet | 38408 | Johnson Law Group |
| 922 | 2:19-cv-07405 | Glass, Lynne | Glass, Lynne | 38439 | Johnson Law Group |
| 923 | 2:19-cv-07407 | Wilson, Sheila | Wilson, Ronald | 33457 | Domnick Cunningham & Whalen |
| 924 | 2:19-cv-07408 | Millican, Kristi | Meeks, Linda S. | 30830 | Guajardo & Marks, LLP |
| 925 | 2:19-cv-07409 | Trottier, Harriet | Trottier, Gerald | 39317 | Cowper Law LLP |
| 926 | 2:19-cv-07412 | Johnson, Thomas | Johnson, Thomas | 39962 | Johnson Law Group |
| 927 | 2:19-cv-07413 | Woleslagle, William | Woleslagle, William | 33458 | Domnick Cunningham & Whalen |
| 928 | 2:19-cv-07414 | Kidd, Carolyn | Kidd, Carolyn | 39626 | Trammell P.C. |
| 929 | 2:19-cv-07416 | Stehle, Bonnie | Stehle, Bonnie | 38422 | Johnson Law Group |
| 930 | 2:19-cv-07418 | Marshall, Christopher | Marshall, Christopher | 29544 | Fears Nachawati, PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 931 | 2:19-cv-07420 | Cardenas, Jesus | Cardenas, Jesus | 38421 | Johnson Law Group |
| 932 | 2:19-cv-07422 | Logsdon, Zelma | Logsdon, Zelma | 29609 | Fears Nachawati, PLLC |
| 933 | 2:19-cv-07424 | Gaughan, Edward | Gaughan, Edward | 33270 | Gordon & Partners, PA |
| 934 | 2:19-cv-07425 | Fiolka, John P., Jr. | Fiolka, John P., Jr. | 32144 | Morgan & Morgan Complex Litigation Group |
| 935 | 2:19-cv-07426 | Klesz, Edward | Klesz, Edward | 38424 | Johnson Law Group |
| 936 | 2:19-cv-07428 | Brown, Tim | Brown, Tim | 39156 | Fears Nachawati, PLLC |
| 937 | 2:19-cv-07429 | Enns, Janice M. | Enns, Janice M. | 30831 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 938 | 2:19-cv-07430 | Solberg, Luann | Solberg, Luann | 40292 | Ross Law Group |
| 939 | 2:19-cv-07431 | Kosan, Joy | Kosan, Louis | 39633 | Trammell P.C. |
| 940 | 2:19-cv-07432 | Madere, Henry | Madere, Mary | 38632 | Wilshire Law Firm |
| 941 | 2:19-cv-07436 | Johnston, Florence | Johnston, Florence | 38391 | Johnson Law Group |
| 942 | 2:19-cv-07438 | Tucker, Kevin F. | Tucker, Kevin F. | 28999 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 943 | 2:19-cv-07439 | Key, Chris | Key, Chris | 38436 | Johnson Law Group |
| 944 | 2:19-cv-07440 | Landsman, Rosalind | Landsman, Arnold | 39637 | Trammell P.C. |
| 945 | 2:19-cv-07443 | Schneider, Roger A. | Schneider, Gladys | 41617 | Wilshire Law Firm |
| 946 | 2:19-cv-07444 | Castle, Ronald R. | Castle, Ronald R. | 30436 | James, Vernon & Weeks, PA |
| 947 | 2:19-cv-07445 | Frazier, Ruby | Frazier, Ruby | 39192 | Fears Nachawati, PLLC |
| 948 | 2:19-cv-07447 | Beegen, Alex | Beegen, Alex | 38869 | Johnson Law Group |
| 949 | 2:19-cv-07449 | Walker, Donald Stanley | Walker, Donald Stanley | 41618 | Wilshire Law Firm |
| 950 | 2:19-cv-07450 | Lancour, Linda | Lancour, Linda | 28944 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 951 | 2:19-cv-07451 | Latimer, Jerome | Latimer, Jerome | 39639 | Trammell P.C. |
| 952 | 2:19-cv-07452 | Shields, Mari | Shields, Edward Raymond | 38633 | Wilshire Law Firm |
| 953 | 2:19-cv-07453 | Harvell, Linda | Harvell, Linda | 38452 | Johnson Law Group |
| 954 | 2:19-cv-07454 | Maestas, Maria | Maestas, Maria | 31807 | Bailey & Greer, PLLC |
| 955 | 2:19-cv-07455 | Schonberg, Steven E. | Schonberg, Steven E. | 30968 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 956 | 2:19-cv-07456 | Grayless, Quint | Grayless, Quint | 33274 | Gordon & Partners, PA |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 957 | 2:19-cv-07458 | Hudson, Tumenka | Hudson, Tumenka | 38398 | Johnson Law Group |
| 958 | 2:19-cv-07459 | Gifford, Michael | Gifford, Michael | 41611 | Wilshire Law Firm |
| 959 | 2:19-cv-07460 | Velasquez, Linda | Velasquez, Linda | 38466 | Johnson Law Group |
| 960 | 2:19-cv-07461 | Adams, Tommy | Adams, Tommy | 34938 | Ferrer, Poirot & Wansbrough |
| 961 | 2:19-cv-07463 | Woodgate, Alvin L. | Woodgate, Alvin L. | 38413 | Johnson Law Group |
| 962 | 2:19-cv-07464 | Ring, Steven | Ring, Steven | 40004 | Johnson Law Group |
| 963 | 2:19-cv-07465 | Stovall, Carole J. | Stovall, Carole J. | 30834 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 964 | 2:19-cv-07467 | Sims, Ronnie | Sims, Ronnie | 30257 | Fears Nachawati, PLLC |
| 965 | 2:19-cv-07468 | Luma, Ryan Everett | Luma, Ryan Everett | 34797 | Ferrer, Poirot & Wansbrough |
| 966 | 2:19-cv-07469 | Jenkins, David | Jenkins, David | 38404 | Johnson Law Group |
| 967 | 2:19-cv-07470 | Marable, Harold N. | Marable, Harold G. | 30990 | Ashcraft & Gerel, LLP |
| 968 | 2:19-cv-07471 | Gietzen, Marsha | Gietzen, Marsha | 38337 | Johnson Law Group |
| 969 | 2:19-cv-07473 | Gray, Curtis | Gray, Curtis | 38284 | Lenze Lawyers, PLC |
| 970 | 2:19-cv-07474 | Lockhart, George | Lockhart, George | 39651 | Trammell P.C. |
| 971 | 2:19-cv-07475 | Kirk, Jeanette | Kirk, Jeanette | 38390 | Johnson Law Group |
| 972 | 2:19-cv-07477 | Lomineck, Kathy | Robinson, Eddie | 39736 | Trammell P.C. |
| 973 | 2:19-cv-07478 | Freeman, Arthur | Freeman, Arthur | 39829 | Johnson Law Group |
| 974 | 2:19-cv-07479 | Rising, Jack | Rising, Jack | 38410 | Johnson Law Group |
| 975 | 2:19-cv-07487 | Nichols, Ann | Bowman, Douglas | 38595 | Johnson Law Group |
| 976 | 2:19-cv-07488 | Mackie, Steve | Mackie, Debra | 39661 | Trammell P.C. |
| 977 | 2:19-cv-07493 | Manfredonia, Sandra | Manfredonia, Sandra | 39664 | Trammell P.C. |
| 978 | 2:19-cv-07495 | Graham, Angela | Graham, Angela | 38536 | Johnson Law Group |
| 979 | 2:19-cv-07498 | Gates, Joyce | Armstrong, Veter | 29759 | Martinez & McGuire PLLC |
| 980 | 2:19-cv-07500 | Maples, Georgia | Maples, Owen | 39666 | Trammell P.C. |
| 981 | 2:19-cv-07501 | Meyer, Pauline | Meyer, Pauline | 38364 | Johnson Law Group |
| 982 | 2:19-cv-07503 | Diangelo, Rebecca | Balog, George, Jr. | 29034 | Martinez & McGuire PLLC |
| 983 | 2:19-cv-07504 | Paschall, Wayne | Paschall, Wayne | 38504 | Johnson Law Group |
| 984 | 2:19-cv-07505 | Marandola, Pasquale | Marandola, Pasquale | 39667 | Trammell P.C. |
| 985 | 2:19-cv-07507 | Martinez, Anita | Martinez, Anita | 29671 | Fears Nachawati, PLLC |
| 986 | 2:19-cv-07508 | Barber, Holly | Barber, Holly | 38519 | Johnson Law Group |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 987 | 2:19-cv-07509 | Washington, Rontarus | Washington, Rontarus | 38748 | Johnson Law Group |
| 988 | 2:19-cv-07511 | Marcia, Eleticia | Marcia, Eleticia | 39660 | Trammell P.C. |
| 989 | 2:19-cv-07514 | Foster, Timothy | Foster, Timothy | 38518 | Johnson Law Group |
| 990 | 2:19-cv-07515 | Mitchell, Linda | Lee, Willie | 38511 | Johnson Law Group |
| 991 | 2:19-cv-07520 | Brown, Bonnie | Brown, Bonnie | 38510 | Johnson Law Group |
| 992 | 2:19-cv-07525 | Paneque, Irma | Paneque, Irma | 38515 | Johnson Law Group |
| 993 | 2:19-cv-07528 | McCoy, Carolyn | McCoy, Paul | 39676 | Trammell P.C. |
| 994 | 2:19-cv-07530 | Devine, Donald | Devine, Donald | 40414 | Reyes Browne Reilley |
| 995 | 2:19-cv-07531 | McCullagh, Don | McCullagh, Don | 39677 | Trammell P.C. |
| 996 | 2:19-cv-07532 | Sherman, Charles | Sherman, Willie | 38517 | Johnson Law Group |
| 997 | 2:19-cv-07535 | Carroll, Debra | Carroll, Debra | 28995 | Martinez & McGuire PLLC |
| 998 | 2:19-cv-07537 | Raulukaitis, Edward | Raulukaitis, Edward | 38520 | Johnson Law Group |
| 999 | 2:19-cv-07539 | Striggles, Tabatha | Striggles, Tabatha | 40479 | Reyes Browne Reilley |
| 1000 | 2:19-cv-07541 | Lester, Monique | Lester, Monique | 38522 | Johnson Law Group |
| 1001 | 2:19-cv-07543 | Hagood, Debra | McGowens, Henry | 39679 | Trammell P.C. |
| 1002 | 2:19-cv-07544 | Truglio, Barbara | Truglio, Dennis | 38612 | Johnson Law Group |
| 1003 | 2:19-cv-07546 | Zimmerman, Patricia | Zimmerman, Patricia | 38521 | Johnson Law Group |
| 1004 | 2:19-cv-07547 | Smith, Gordon R. | Smith, Everett | 30297 | Fears Nachawati, PLLC |
| 1005 | 2:19-cv-07548 | McLeavy, Michael | McLeavy, Michael | 39680 | Trammell P.C. |
| 1006 | 2:19-cv-07550 | Jabier, Melba | Jabier, Melba | 40433 | Reyes Browne Reilley |
| 1007 | 2:19-cv-07552 | Smith, Abbie | Smith, Abbie | 38523 | Johnson Law Group |
| 1008 | 2:19-cv-07554 | Mertz, Judith | Mertz, Floyd | 39685 | Trammell P.C. |
| 1009 | 2:19-cv-07555 | Shanks, Barbara | Shanks, William | 38611 | Johnson Law Group |
| 1010 | 2:19-cv-07556 | Miller, Patsy | Miller, Patsy | 39687 | Trammell P.C. |
| 1011 | 2:19-cv-07557 | Dickens, Evonda | Dickens, Evonda | 40415 | Reyes Browne Reilley |
| 1012 | 2:19-cv-07558 | Reed, Rebecca | Briggs, Gary | 38593 | Johnson Law Group |
| 1013 | 2:19-cv-07559 | Fairbanks, Barbara | Fairbanks, Barbara | 38373 | Johnson Law Group |
| 1014 | 2:19-cv-07561 | Forbes, Sharon | Forbes, Sharon | 29036 | Martinez & McGuire PLLC |
| 1015 | 2:19-cv-07562 | Estrada, Bayardo, Sr. | Estrada, Bayardo, Sr. | 39390 | Johnson Law Group |
| 1016 | 2:19-cv-07563 | Small, Michael | Small, Michael | 40281 | Johnson Law Group |
| 1017 | 2:19-cv-07566 | Hill, Debra | Hill, Debra | 38272 | Lenze Lawyers, PLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1018 | 2:19-cv-07568 | Neal, Keith | Neal, Wendall | 39702 | Trammell P.C. |
| 1019 | 2:19-cv-07569 | Bryant, Roger | Bryant, Roger | 39241 | Fears Nachawati, PLLC |
| 1020 | 2:19-cv-07571 | Stammers, Carol | Stammers, Carol | 38376 | Johnson Law Group |
| 1021 | 2:19-cv-07572 | Newby, Robert | Newby, Robert | 39703 | Trammell P.C. |
| 1022 | 2:19-cv-07573 | Barto, Barbara Jean | Barto, Barbara Jean | 40399 | Reyes Browne Reilley |
| 1023 | 2:19-cv-07574 | Wessel, Donald | Wessel, Donald | 38362 | Johnson Law Group |
| 1024 | 2:19-cv-07575 | Leary, Olivia | Leary, Anthony | 39385 | Fears Nachawati, PLLC |
| 1025 | 2:19-cv-07576 | Newhouse, Dawnell | Newhouse, Dawnell | 39704 | Trammell P.C. |
| 1026 | 2:19-cv-07578 | Griffis, Jackie | Griffis, Jackie | 29784 | Martinez & McGuire PLLC |
| 1027 | 2:19-cv-07579 | Scott, Eleanore | Scott, Eleanore | 38361 | Johnson Law Group |
| 1028 | 2:19-cv-07580 | Tisler, James | Tisler, James | 40486 | Reyes Browne Reilley |
| 1029 | 2:19-cv-07581 | Ng, Regina | Ng, Regina | 39705 | Trammell P.C. |
| 1030 | 2:19-cv-07582 | Nichols, Patricia | Porter, Morintha | 39722 | Trammell P.C. |
| 1031 | 2:19-cv-07583 | Hurd, Frances | Hurd, Frances | 38273 | Lenze Lawyers, PLC |
| 1032 | 2:19-cv-07584 | Fleming, Nereida | Rodriguez, Narciso | 29585 | Fears Nachawati, PLLC |
| 1033 | 2:19-cv-07585 | Wade, Phillip | Wade, Phillip | 40488 | Reyes Browne Reilley |
| 1034 | 2:19-cv-07587 | Ogera, Clement | Ogera, Clement | 39706 | Trammell P.C. |
| 1035 | 2:19-cv-07588 | Loyd, Rebecca | Loyd, Tommy | 39149 | Fears Nachawati, PLLC |
| 1036 | 2:19-cv-07590 | Oliver, Joquan | Oliver, Joquan | 39707 | Trammell P.C. |
| 1037 | 2:19-cv-07591 | Ortiz, Miguel | Ortiz, Miguel | 39750 | Trammell P.C. |
| 1038 | 2:19-cv-07592 | Williams, George | Williams, George | 40494 | Reyes Browne Reilley |
| 1039 | 2:19-cv-07594 | Pacini, Charles | Pacini, Charles | 39708 | Trammell P.C. |
| 1040 | 2:19-cv-07595 | Porn, Daryl | Porn, Daryl | 40463 | Reyes Browne Reilley |
| 1041 | 2:19-cv-07596 | Paddock, Donald | Paddock, Donald | 39709 | Trammell P.C. |
| 1042 | 2:19-cv-07597 | Parker, Darlene | Styron, Pauline | 39771 | Trammell P.C. |
| 1043 | 2:19-cv-07598 | Pace, Joseph | Pace, Joseph | 40458 | Reyes Browne Reilley |
| 1044 | 2:19-cv-07601 | Johnson, Clarence, Jr. | Johnson, Clarence, Jr. | 40437 | Reyes Browne Reilley |
| 1045 | 2:19-cv-07602 | Thurston, Sandra | Thurston, Sandra | 40484 | Reyes Browne Reilley |
| 1046 | 2:19-cv-07603 | Maree, Bobby | Maree, Bobby | 40446 | Reyes Browne Reilley |
| 1047 | 2:19-cv-07605 | Otten, Robert | Otten, Robert | 38193 | The Driscoll Firm, PC |
| 1048 | 2:19-cv-07606 | Miller, Jeff | Miller, Jeff | 38568 | The Driscoll Firm, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1049 | 2:19-cv-07607 | Dalton, Judy | Dalton, Judy | 38144 | The Driscoll Firm, PC |
| 1050 | 2:19-cv-07608 | Anderson, Fred H. | Anderson, Fred H. | 40395 | Reyes Browne Reilley |
| 1051 | 2:19-cv-07609 | Archuleta, Yvette | Archuleta, Yvette | 40396 | Reyes Browne Reilley |
| 1052 | 2:19-cv-07610 | Stanton, Ken | Stanton, Ken | 41283 | McDonald Worley, PC |
| 1053 | 2:19-cv-07611 | Bierer, Maryann | Bierer, Maryann | 40401 | Reyes Browne Reilley |
| 1054 | 2:19-cv-07612 | Chastain, Larry | Chastain, Larry | 40408 | Reyes Browne Reilley |
| 1055 | 2:19-cv-07613 | Compston, Rita | Compston, Rita | 40409 | Reyes Browne Reilley |
| 1056 | 2:19-cv-07614 | Brackett, Alan | Brackett, Alan | 32142 | Morgan & Morgan Complex Litigation Group |
| 1057 | 2:19-cv-07615 | Jones, Pamela | Jones, Pamela | 32096 | Morgan & Morgan Complex Litigation Group |
| 1058 | 2:19-cv-07616 | Jones, Frances | Jones, Joe | 28959 | Seaton & Bates, PLLC |
| 1059 | 2:19-cv-07617 | Cummings, Curtis | Cummings, Curtis | 40411 | Reyes Browne Reilley |
| 1060 | 2:19-cv-07618 | Cole, Mary L. | Cole, Mary L. | 32143 | Morgan & Morgan Complex Litigation Group |
| 1061 | 2:19-cv-07619 | Bacon, Luzell | Bacon, James | 38082 | The Driscoll Firm, PC |
| 1062 | 2:19-cv-07620 | Paul, Travis | Paul, Travis | 39712 | Trammell P.C. |
| 1063 | 2:19-cv-07621 | Lamp-Scriver, Gabrielle | Scriver, Gary | 28916 | Seaton & Bates, PLLC |
| 1064 | 2:19-cv-07622 | Dawson, Rita | Dawson, Rita | 40412 | Reyes Browne Reilley |
| 1065 | 2:19-cv-07623 | Kelley, Sandra | Kelley, Sandra | 32141 | Morgan & Morgan Complex Litigation Group |
| 1066 | 2:19-cv-07624 | Bussey, Carlton | Bussey, Carlton | 32090 | Morgan & Morgan Complex Litigation Group |
| 1067 | 2:19-cv-07625 | Perry, Stephen | Perry, Diane | 39715 | Trammell P.C. |
| 1068 | 2:19-cv-07626 | Walker, Janice Lee | Walker, Janice Lee | 34536 | Ferrer, Poirot & Wansbrough |
| 1069 | 2:19-cv-07627 | Sleight, Catherine | Conway, Constance | 33354 | Slater, Slater Schulman, LLP |
| 1070 | 2:19-cv-07628 | May, Danny | May, Bonnie | 38197 | The Driscoll Firm, PC |
| 1071 | 2:19-cv-07629 | Perry, Mamie | Perry, Mamie | 39716 | Trammell P.C. |
| 1072 | 2:19-cv-07630 | Duncan, Deborah | Duncan, Wade | 33360 | Slater, Slater Schulman, LLP |
| 1073 | 2:19-cv-07632 | McGaffigan, Christina | Tardiff, Roland W. | 38227 | The Driscoll Firm, PC |
| 1074 | 2:19-cv-07633 | Ballard, Phuong Kim | Kim, Sem | 34987 | Ferrer, Poirot & Wansbrough |
| 1075 | 2:19-cv-07634 | Phillips, Doernal | Phillips, Doernal | 39718 | Trammell P.C. |
| 1076 | 2:19-cv-07635 | Babalola, Ojo | Babalola, Ojo | 32375 | Pulaski Law Firm, PLLC |
| 1077 | 2:19-cv-07636 | Burton, Cedric | Burton, Cedric | 32091 | Morgan & Morgan Complex Litigation Group |
| 1078 | 2:19-cv-07637 | Jerde, Mardee D. | Jerde, Mardee D. | 37934 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1079 | 2:19-cv-07638 | Bradley, Lea | Bradley, Lea | 34197 | Ferrer, Poirot & Wansbrough |
| 1080 | 2:19-cv-07639 | Fellows, Geneva | Fellows, Douglas | 33503 | Slater, Slater Schulman, LLP |
| 1081 | 2:19-cv-07640 | Sims, Steven L. | Sims, Steven L. | 31016 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1082 | 2:19-cv-07641 | Estep, Gina | Estep, Gina | 40418 | Reyes Browne Reilley |
| 1083 | 2:19-cv-07642 | Barker, Thomas | Barker, Thomas | 32376 | Pulaski Law Firm, PLLC |
| 1084 | 2:19-cv-07643 | Kilgoe, Vakita | Kilgoe, Vakita | 38753 | Bernheim Dolinsky Kelley, LLC |
| 1085 | 2:19-cv-07645 | Conti, Russell | Conti, Russell | 28962 | Cellino & Barnes, PC |
| 1086 | 2:19-cv-07649 | Williams, Barbara C. | Williams, Barbara C. | 31034 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1087 | 2:19-cv-07650 | Burrows, Dawn | Burrows, Dawn | 32097 | Morgan & Morgan Complex Litigation Group |
| 1088 | 2:19-cv-07651 | Johnson, Laura L. | Johnson, Laura L. | 32140 | Morgan & Morgan Complex Litigation Group |
| 1089 | 2:19-cv-07652 | Bryant, Christine Phyllis | Rich, Jessie Ida | 34491 | Ferrer, Poirot & Wansbrough |
| 1090 | 2:19-cv-07653 | Bendick, Joseph | Bendick, Joseph | 32379 | Pulaski Law Firm, PLLC |
| 1091 | 2:19-cv-07654 | Flynn, Carmen | Flynn, Norma | 33358 | Slater, Slater Schulman, LLP |
| 1092 | 2:19-cv-07655 | Israel, Claudia | Israel, Claudia | 40432 | Reyes Browne Reilley |
| 1093 | 2:19-cv-07657 | Williams, Ferris | Williams, Ferris | 30966 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1094 | 2:19-cv-07658 | Lackey, Aleathia | Lackey, Aleathia | 37944 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1095 | 2:19-cv-07660 | Buchan, Sellars Eugene | Buchan, Sellars Eugene | 34730 | Ferrer, Poirot & Wansbrough |
| 1096 | 2:19-cv-07661 | Knight, Bobby | Merryman, Bernice | 38106 | The Driscoll Firm, PC |
| 1097 | 2:19-cv-07663 | Alexander, Anthony | Alexander, Anthony | 32098 | Morgan & Morgan Complex Litigation Group |
| 1098 | 2:19-cv-07664 | Dowler, Terri Jo | Dowler, Gary Wayne | 31554 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1099 | 2:19-cv-07666 | Haschke, Werner | Haschke, Anna | 38155 | The Driscoll Firm, PC |
| 1100 | 2:19-cv-07667 | O'Donoghue, Cynthia | O'Donoghue, Cynthia | 40454 | Reyes Browne Reilley |
| 1101 | 2:19-cv-07668 | Pratt, Hazel | Pratt, Hazel | 39724 | Trammell P.C. |
| 1102 | 2:19-cv-07670 | Boyer, John | Boyer, John | 34635 | Ferrer, Poirot & Wansbrough |
| 1103 | 2:19-cv-07671 | Porter, Freddie | Porter, Freddie | 32139 | Morgan & Morgan Complex Litigation Group |
| 1104 | 2:19-cv-07673 | Edens, Twyla | Jackson, Ethel | 33505 | Slater, Slater Schulman, LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1105 | 2:19-cv-07674 | Carlson, Susan Ann | Carlson, Susan Ann | 34728 | Ferrer, Poirot & Wansbrough |
| 1106 | 2:19-cv-07675 | Page, Debra | Page, Debra | 40459 | Reyes Browne Reilley |
| 1107 | 2:19-cv-07678 | Renni, Kathi | Jones, Jimmy | 33356 | Slater, Slater Schulman, LLP |
| 1108 | 2:19-cv-07679 | Laflamme, Karen | Hackett, Barbrah Ladd | 37924 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1109 | 2:19-cv-07680 | Hammond, Wendy | Hammond, Wendy | 31252 | Crumley Roberts |
| 1110 | 2:19-cv-07681 | Raymond, Peggie | Raymond, Peggie | 29018 | Reyes Browne Reilley |
| 1111 | 2:19-cv-07682 | De Quintero, Iliana Pena | De Quintero, Iliana Pena | 39714 | Trammell P.C. |
| 1112 | 2:19-cv-07684 | Carrier, Romeo | Carrier, Romeo | 34193 | Ferrer, Poirot & Wansbrough |
| 1113 | 2:19-cv-07686 | Blue, William Harden | Blue, William Harden | 32383 | Pulaski Law Firm, PLLC |
| 1114 | 2:19-cv-07687 | Ring, Harvey | Ring, Harvey | 39732 | Trammell P.C. |
| 1115 | 2:19-cv-07688 | Brown, Vicky | Cates, Anna | 34934 | Ferrer, Poirot & Wansbrough |
| 1116 | 2:19-cv-07689 | Noes, Carla | Noes, Chris | 33370 | Slater, Slater Schulman, LLP |
| 1117 | 2:19-cv-07690 | Morales, Patrice M. | Ostroff, Patricia A. | 30833 | Guajardo & Marks, LLP |
| 1118 | 2:19-cv-07691 | Blanke, Dennis | Blanke, Dennis | 33271 | Gordon & Partners, PA |
| 1119 | 2:19-cv-07692 | Rojas, Evelyn | Rojas, Evelyn | 40473 | Reyes Browne Reilley |
| 1120 | 2:19-cv-07694 | Ritell, Rita | Ritell, Rita | 39733 | Trammell P.C. |
| 1121 | 2:19-cv-07695 | Plummer, Wendell | Plummer, Dorothy | 33355 | Slater, Slater Schulman, LLP |
| 1122 | 2:19-cv-07696 | Chapman, David | Chapman, David | 35106 | Ferrer, Poirot & Wansbrough |
| 1123 | 2:19-cv-07697 | Piscitelli, Mary | Piscitelli, Mary | 32138 | Morgan & Morgan Complex Litigation Group |
| 1124 | 2:19-cv-07698 | Baker, Annie | Baker, Arthur | 38578 | Nemeroff Law Firm |
| 1125 | 2:19-cv-07699 | Mull, Charles, Sr. | Mull, Charles, Sr. | 37952 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1126 | 2:19-cv-07700 | Mitchell, Charlotte | Mitchell, Charlotte | 32101 | Morgan & Morgan Complex Litigation Group |
| 1127 | 2:19-cv-07701 | Harkness, Kimberly | Clements, Ida | 35070 | Ferrer, Poirot & Wansbrough |
| 1128 | 2:19-cv-07702 | Rorman, Lisa | Rorman, Lisa | 40474 | Reyes Browne Reilley |
| 1129 | 2:19-cv-07703 | Butler, David | Butler, David | 32386 | Pulaski Law Firm, PLLC |
| 1130 | 2:19-cv-07704 | Hawkins, Kathy | Stevens, Roy | 33382 | Slater, Slater Schulman, LLP |
| 1131 | 2:19-cv-07705 | Cooper, Peggy | Cooper, Peggy | 34811 | Ferrer, Poirot & Wansbrough |
| 1132 | 2:19-cv-07706 | Stewart, Glenwood | Stewart, Glenwood | 40504 | Reyes Browne Reilley |
| 1133 | 2:19-cv-07707 | Jawish, Ivalynn | Jawish, Ivalynn | 32135 | Morgan & Morgan Complex Litigation Group |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1134 | 2:19-cv-07708 | Southern, Gilmer | Southern, Gilmer | 32103 | Morgan & Morgan Complex Litigation Group |
| 1135 | 2:19-cv-07709 | Dunleavy, Arlene | Dunleavy, Arlene | 39905 | Wexler Wallace LLP |
| 1136 | 2:19-cv-07710 | Ware, Wanda | Ware, Wanda | 31332 | Tautfest Bond PLLC |
| 1137 | 2:19-cv-07711 | Osborn, Alice | Osborn, Alice | 37956 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1138 | 2:19-cv-07712 | Coppola, Janet | Coppola, Janet | 28963 | Cellino & Barnes, PC |
| 1139 | 2:19-cv-07713 | Echols, Azalee | Echols, Azalee | 37831 | Zeccola & Selinger, LLC |
| 1140 | 2:19-cv-07714 | Thomas, Matthew | Thomas, Matthew | 32102 | Morgan & Morgan Complex Litigation Group |
| 1141 | 2:19-cv-07715 | Tillmon, Kathia | Tillmon, Kathia | 40485 | Reyes Browne Reilley |
| 1142 | 2:19-cv-07716 | Rodriguez, Catalina | Rodriguez, Catalina | 37854 | Zeccola & Selinger, LLC |
| 1143 | 2:19-cv-07717 | Ruffini, Henry | Ruffini, Henry | 32133 | Morgan & Morgan Complex Litigation Group |
| 1144 | 2:19-cv-07718 | Corbitt, Gerald, Jr. | Corbitt, Gerald, Jr. | 34761 | Ferrer, Poirot & Wansbrough |
| 1145 | 2:19-cv-07719 | Gilliard, Sharen | Gilliard, Sharen | 38105 | The Driscoll Firm, PC |
| 1146 | 2:19-cv-07721 | Turner, Jennifer P. | Turner, Jennifer P. | 40487 | Reyes Browne Reilley |
| 1147 | 2:19-cv-07722 | Robon, Barbara | Robon, Barbara | 39908 | Wexler Wallace LLP |
| 1148 | 2:19-cv-07723 | Zirpolo, William | Zirpolo, William | 38051 | The Driscoll Firm, PC |
| 1149 | 2:19-cv-07724 | Declue, Donna | Cox, Roseleen | 33955 | Ferrer, Poirot & Wansbrough |
| 1150 | 2:19-cv-07725 | Turner, Philip W. | Turner, Philip W. | 31296 | Atlas Partners, LLP; The Pelham Law Firm |
| 1151 | 2:19-cv-07726 | Wagner, Tammy | Wagner, Tammy | 40489 | Reyes Browne Reilley |
| 1152 | 2:19-cv-07727 | Fontaine, Leroy M. | Fontaine, Leroy M. | 28968 | Cellino & Barnes, PC |
| 1153 | 2:19-cv-07728 | Trabout, Elaine | Trabout, Elaine | 32105 | Morgan & Morgan Complex Litigation Group |
| 1154 | 2:19-cv-07729 | Johnson, Dwayne | Johnson, Dwayne | 41206 | McDonald Worley, PC |
| 1155 | 2:19-cv-07730 | Welsh, Donald | Welsh, Donald | 40492 | Reyes Browne Reilley |
| 1156 | 2:19-cv-07731 | Rhodes, Billy | Rhodes, Billy | 39855 | Wexler Wallace LLP |
| 1157 | 2:19-cv-07732 | Baez, Monica | Baez, Monica | 38147 | The Driscoll Firm, PC |
| 1158 | 2:19-cv-07733 | Carlson, Laura E. | Moore, Joyce K. | 30994 | Ashcraft & Gerel, LLP |
| 1159 | 2:19-cv-07734 | Little, Georgia | Little, Georgia | 32137 | Morgan & Morgan Complex Litigation Group |
| 1160 | 2:19-cv-07735 | Salazar, Juan | Salazar, Karla J. | 31261 | Atlas Partners, LLP |
| 1161 | 2:19-cv-07736 | Rosen, Barnet | Rosen, Barnet | 38170 | The Driscoll Firm, PC |
| 1162 | 2:19-cv-07737 | Carswell, Earl | Carswell, Sharon | 32571 | Ross Law Group |
| 1163 | 2:19-cv-07738 | Winterton, Ray | Winterton, Ray | 40495 | Reyes Browne Reilley |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1164 | 2:19-cv-07739 | Humphrey, Daisy | Humphrey, Daisy | 39879 | Wexler Wallace LLP |
| 1165 | 2:19-cv-07740 | Lipof, Elliot | Lipof, Edith | 38638 | Bernheim Dolinsky Kelley, LLC |
| 1166 | 2:19-cv-07741 | Johnson, Milton | Johnson, Milton | 38107 | The Driscoll Firm, PC |
| 1167 | 2:19-cv-07742 | Galfus, Ernest | Galfus, Ernest | 32134 | Morgan & Morgan Complex Litigation Group |
| 1168 | 2:19-cv-07743 | Long, Rick | Long, Hisako | 32915 | Riggs, Abney, Neal, Turpen, Orbison & Lewis |
| 1169 | 2:19-cv-07744 | Roupe, Janna | Roupe, Janna | 37963 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1170 | 2:19-cv-07745 | Bruins, David | Bruins, David | 39907 | Wexler Wallace LLP |
| 1171 | 2:19-cv-07746 | Hatton, Connie | Hatton, Connie | 30928 | Leonard B. Gabbay, PC |
| 1172 | 2:19-cv-07747 | Vinnik, Svetlana | Vinnik, Vladimir | 31785 | Reich & Binstock |
| 1173 | 2:19-cv-07748 | Wishard, Mary Lee | Wishard, Mary Lee | 40496 | Reyes Browne Reilley |
| 1174 | 2:19-cv-07750 | Crowner, Michael | Crowner, Michael | 32574 | Ross Law Group |
| 1175 | 2:19-cv-07751 | Warren-Banks, Deborah | Warren-Banks, Deborah | 8973 | The Driscoll Firm, PC |
| 1176 | 2:19-cv-07753 | Kilby, Eddie | Kilby, Eddie | 39902 | Wexler Wallace LLP |
| 1177 | 2:19-cv-07754 | Johnson, Glenda F. | Johnson, Glenda F. | 31569 | Childers, Schlueter & Smith, LLC |
| 1178 | 2:19-cv-07755 | Solomon, Willie | Solomon, Willie | 37972 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1179 | 2:19-cv-07757 | Barnum, Monika | Barnum, Joseph | 31786 | Reich & Binstock |
| 1180 | 2:19-cv-07759 | Dunnahoe, Barbara | Dunnahoe, Barbara | 40416 | Reyes Browne Reilley |
| 1181 | 2:19-cv-07760 | Munger, Judith | Munger, Judith | 32131 | Morgan & Morgan Complex Litigation Group |
| 1182 | 2:19-cv-07761 | Champion, Daniel W. | Champion, Daniel W. | 32390 | Pulaski Law Firm, PLLC |
| 1183 | 2:19-cv-07762 | Markham, Paul M. | Markham, Paul M. | 30991 | Ashcraft & Gerel, LLP |
| 1184 | 2:19-cv-07763 | Martin, Eleanor | Martin, Eleanor | 39911 | Wexler Wallace LLP |
| 1185 | 2:19-cv-07764 | Hewitt, Deborah | Hewitt, Deborah | 40428 | Reyes Browne Reilley |
| 1186 | 2:19-cv-07765 | Hardy, Vivan | Hardy, Vivan | 31787 | Reich & Binstock |
| 1187 | 2:19-cv-07766 | Knight, Amy | Knight, Amy | 40441 | Reyes Browne Reilley |
| 1188 | 2:19-cv-07767 | Jacobs, Eric | Jacobs, Michele | 31108 | Law Offices of Roger Ghai, PC |
| 1189 | 2:19-cv-07768 | McCrary, Teresa Walker | McCrary, Teresa Walker | 32600 | Ross Law Group |
| 1190 | 2:19-cv-07770 | Lawrence, Ericka | Lawrence, Ericka | 39917 | Wexler Wallace LLP |
| 1191 | 2:19-cv-07771 | Scott, Donald | Scott, Donald | 40475 | Reyes Browne Reilley |
| 1192 | 2:19-cv-07772 | Roach, Paul | Roach, Paul | 38110 | Fears Nachawati, PLLC; The Driscoll Firm, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1193 | 2:19-cv-07773 | Hartfield, Larry | Hartfield, Larry | 30854 | Tor Hoerman Law LLC |
| 1194 | 2:19-cv-07774 | Dean, Carmen Lacombe | Dean, Carmen Lacombe | 32104 | Morgan & Morgan Complex Litigation Group |
| 1195 | 2:19-cv-07775 | Taylor, Lonell | Taylor, Lonell | 40481 | Reyes Browne Reilley |
| 1196 | 2:19-cv-07776 | Henderson, Mary Ann | Henderson, Mary Ann | 33323 | Burns Charest LLP |
| 1197 | 2:19-cv-07777 | Woodruff, Hulee | Woodruff, Hulee | 38038 | The Driscoll Firm, PC |
| 1198 | 2:19-cv-07778 | Childs, Kathleen E. | Childs, Kathleen E. | 38579 | Nemeroff Law Firm |
| 1199 | 2:19-cv-07779 | Strauss, Cecelia M. | Zycband, Gerda | 33290 | Gordon & Partners, PA |
| 1200 | 2:19-cv-07781 | Williams, Theresa | Williams, Theresa | 32602 | Ross Law Group |