**EXHIBIT A**

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1 | 2:15-cv-03396 | Cosie, Aquantae | Nora, Regina | 3079 | Pro Se |
| 2 | 2:15-cv-03989 | Onwuchekwa, Uzoamaka A. | Molokwu, Nwakego | 42150 | Pro Se |
| 3 | 2:17-cv-10261 | Ortega, Julian | Ortega, Ernestine | 41640 | Lenze Lawyers, PLC |
| 4 | 2:19-cv-07782 | Santory, Jose | Santory, Jose | 32129 | Morgan & Morgan Complex Litigation Group |
| 5 | 2:19-cv-07783 | Repp, Chedric L. | Repp, Tonya F. | 32608 | Guajardo & Marks, LLP |
| 6 | 2:19-cv-07786 | Teske, Evangeline | Teske, Evangeline | 39899 | Wexler Wallace LLP |
| 7 | 2:19-cv-07787 | Kortus, William | Kortus, William | 31788 | Reich & Binstock |
| 8 | 2:19-cv-07788 | Smith, Rodney N. | Smith, Rodney N. | 33329 | Burns Charest LLP |
| 9 | 2:19-cv-07789 | Gordon, Tequila S. | Daniels, Dorothy C. | 32397 | Pulaski Law Firm, PLLC |
| 10 | 2:19-cv-07790 | McCloud, Frankie | McCloud, Frankie | 39909 | Wexler Wallace LLP |
| 11 | 2:19-cv-07791 | Taylor, Donald | Taylor, Donald | 31789 | Reich & Binstock |
| 12 | 2:19-cv-07792 | Saulter, Herman Andrew | Oliver, Minnie | 34846 | Ferrer, Poirot & Wansbrough |
| 13 | 2:19-cv-07793 | Raymond, Peggie | Raymond, Peggie | 29018 | Stag Liuzza, LLC |
| 14 | 2:19-cv-07794 | Elam, Clarence | Elam, Clarence | 32106 | Morgan & Morgan Complex Litigation Group |
| 15 | 2:19-cv-07796 | Middleton, Michelle | Middleton, William | 31634 | Laborde Earles Law Firm LLC |
| 16 | 2:19-cv-07797 | Smith, Frederick | Smith, Frederick | 39901 | Wexler Wallace LLP |
| 17 | 2:19-cv-07798 | Sedgwick, Anthony Alan | Sedgwick, Anthony Alan | 34707 | Ferrer, Poirot & Wansbrough |
| 18 | 2:19-cv-07799 | Johnson, Margaret | Johnson, Margaret | 38172 | The Driscoll Firm, PC |
| 19 | 2:19-cv-07800 | Diab, Hamed | Diab, Hamed | 31401 | Tautfest Bond PLLC |
| 20 | 2:19-cv-07801 | Browning, Clifton | Browning, Clifton | 39946 | Gacovino, Lake, & Associates, PC |
| 21 | 2:19-cv-07803 | Winslow-Reid, Jessica | Winslow-Reid, Jessica | 32604 | Ross Law Group |
| 22 | 2:19-cv-07805 | Black, Gertrude | Black, Gertrude | 39880 | Wexler Wallace LLP |
| 23 | 2:19-cv-07806 | Elam, Leona | Elam, Randall | 32405 | Pulaski Law Firm, PLLC |
| 24 | 2:19-cv-07808 | Pelton, James | Pelton, Patricia J. | 30999 | Ashcraft & Gerel, LLP |
| 25 | 2:19-cv-07809 | Campbell, Doug | Campbell, Doug | 37881 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 26 | 2:19-cv-07810 | Sorchych, Kenneth James | Sorchych, Kenneth James | 34872 | Ferrer, Poirot & Wansbrough |
| 27 | 2:19-cv-07811 | Cohen, Eli | Cohen, Eli | 32610 | Ross Law Group |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 28 | 2:19-cv-07814 | Carroll, Donald B. | Carroll, Donald B. | 32124 | Morgan & Morgan Complex Litigation Group |
| 29 | 2:19-cv-07815 | Raspberry, Linda | Raspberry, Linda | 31472 | Tautfest Bond PLLC |
| 30 | 2:19-cv-07819 | Evans, Jerry | Evans, Jerry | 32408 | Pulaski Law Firm, PLLC |
| 31 | 2:19-cv-07820 | Engber, Kathleen | Engber, Frederick | 31551 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 32 | 2:19-cv-07821 | Johnson, Clara | Haywood, Eva | 38634 | Wilshire Law Firm |
| 33 | 2:19-cv-07822 | Clark, Barbara | Clark, Barbara | 34254 | Ferrer, Poirot & Wansbrough |
| 34 | 2:19-cv-07823 | Nicholson, Jesse | Nicholson, Jesse | 31677 | Law Offices of Charles H. Johnson, PA |
| 35 | 2:19-cv-07824 | Quimson, Liwayway | Quimson, Liwayway | 39887 | Wexler Wallace LLP |
| 36 | 2:19-cv-07825 | Scanlon, Richard | Scanlon, Richard | 31476 | Tautfest Bond PLLC |
| 37 | 2:19-cv-07826 | Capaldi, Leonard | Capaldi, Leonard | 32125 | Morgan & Morgan Complex Litigation Group |
| 38 | 2:19-cv-07827 | Clark, Christine | Clark, Christine | 35046 | Ferrer, Poirot & Wansbrough |
| 39 | 2:19-cv-07828 | O'Brien, Joan | O'Brien, Joan | 40453 | Reyes Browne Reilley |
| 40 | 2:19-cv-07829 | Bowman, Christian | Sorrells, Alan | 32596 | Ross Law Group |
| 41 | 2:19-cv-07830 | Vannucci, Louis | Vannucci, Louis | 39921 | Wexler Wallace LLP |
| 42 | 2:19-cv-07831 | Hopkins, Jeffrey | Hopkins, Jeffrey | 32108 | Morgan & Morgan Complex Litigation Group |
| 43 | 2:19-cv-07832 | Rinehart, William Martin | Rinehart, William Martin | 40468 | Reyes Browne Reilley |
| 44 | 2:19-cv-07833 | Anthony, William | Anthony, Jerry W. | 32016 | Morgan & Morgan Complex Litigation Group |
| 45 | 2:19-cv-07836 | Van De Riet, Marilou | Van De Riet, Marilou | 31479 | Tautfest Bond PLLC |
| 46 | 2:19-cv-07839 | Corda, Mary Ann | Corda, Mary Ann | 39875 | Wexler Wallace LLP |
| 47 | 2:19-cv-07840 | Pedersen, Richard | Pedersen, Richard | 41259 | McDonald Worley, PC |
| 48 | 2:19-cv-07841 | Wade, Kathy | Wade, Kathy | 31607 | Laborde Earles Law Firm LLC |
| 49 | 2:19-cv-07842 | Ng, Marie E. | Ng, Marie E. | 28996 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 50 | 2:19-cv-07843 | Robinson, Teresa | Robinson, Teresa | 40469 | Reyes Browne Reilley |
| 51 | 2:19-cv-07845 | Woodford, Keith | Woodford, Keith | 32605 | Ross Law Group |
| 52 | 2:19-cv-07846 | Davis, William, IV | Davis, Tammie | 34504 | Ferrer, Poirot & Wansbrough |
| 53 | 2:19-cv-07847 | Provo, Louise | Provo, Louise | 30844 | Glancy Prongay & Murray LLP; The Law Office of Brian D. Brooks |
| 54 | 2:19-cv-07848 | Harrison, David | Harrison, David | 38102 | The Driscoll Firm, PC |
| 55 | 2:19-cv-07849 | Fleming, Charles | Fleming, Charles | 32109 | Morgan & Morgan Complex Litigation Group |
| 56 | 2:19-cv-07850 | Stark, Tammy | Stark, Tammy | 40283 | Johnson Law Group |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 57 | 2:19-cv-07851 | Jackson, Mingus | Jackson, Mingus | 39912 | Wexler Wallace LLP |
| 58 | 2:19-cv-07852 | Newman, Joel | Newman, Joel | 32126 | Morgan & Morgan Complex Litigation Group |
| 59 | 2:19-cv-07853 | Tatum, Johnnie | Tatum, Johnnie | 31386 | Tautfest Bond PLLC |
| 60 | 2:19-cv-07854 | Bradford, Lesly Karen | Bradford, Lesly Karen | 31181 | Marc Whitehead & Associates, LLP |
| 61 | 2:19-cv-07855 | Fisher, Linda | Fisher, Linda | 31250 | Crumley Roberts |
| 62 | 2:19-cv-07856 | Ray, William D. | Ray, William D. | 29032 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 63 | 2:19-cv-07857 | Moses, Ashlee | Moses, Ashlee | 40302 | Johnson Law Group |
| 64 | 2:19-cv-07859 | Terronez, Rogerlee | Lopez, Maria Gloria | 30989 | Ashcraft & Gerel, LLP |
| 65 | 2:19-CV-07860 | Leininger, Michele | Leininger, Michele | 38546 | Johnson Law Group |
| 66 | 2:19-cv-07861 | Crowley, James | Crowley, James | 32111 | Morgan & Morgan Complex Litigation Group |
| 67 | 2:19-cv-07863 | Swenson, Grace | Swenson, Grace | 32597 | Ross Law Group |
| 68 | 2:19-cv-07864 | Savage, Gina | Savage, Gina | 32244 | Forman Law Offices, PA |
| 69 | 2:19-cv-07865 | Bobrowski, Joseph | Bobrowski, Joseph | 31833 | Milstein Jackson Fairchild & Wade, LLP |
| 70 | 2:19-cv-07866 | Starkey, Earl | Starkey, Earl | 32127 | Morgan & Morgan Complex Litigation Group |
| 71 | 2:19-cv-07867 | Elliott-Beyer, Violet Mae | Elliott-Beyer, Violet Mae | 31168 | Marc Whitehead & Associates, LLP |
| 72 | 2:19-cv-07868 | Adum, Daniel | Adum, Daniel | 31023 | Carmen D. Caruso Law Firm |
| 73 | 2:19-cv-07870 | Jones, Felicia | Jones, Felicia | 28970 | Cellino & Barnes, PC |
| 74 | 2:19-cv-07871 | Elliott, Mary K. | John, Hazel | 31568 | Childers, Schlueter & Smith, LLC |
| 75 | 2:19-cv-07872 | Tyler, Latanya | Tyler, Latanya | 32624 | Bailey & Greer, PLLC |
| 76 | 2:19-cv-07873 | Donahue, George | Burnham, Virginia | 31521 | Tautfest Bond PLLC |
| 77 | 2:19-cv-07874 | Aiken, Miranda | Aiken, Thomas D. | 32107 | Morgan & Morgan Complex Litigation Group |
| 78 | 2:19-cv-07875 | Lowther, James | Lowther, James | 31792 | Reich & Binstock |
| 79 | 2:19-cv-07876 | Gibbs, Ricky Lee | Gibbs, Margie Nell | 32938 | Riggs, Abney, Neal, Turpen, Orbison & Lewis |
| 80 | 2:19-cv-07877 | Jackson, Jerome | Jackson, Jerome | 38189 | The Driscoll Firm, PC |
| 81 | 2:19-cv-07879 | Tarver, Derek | Tarver, Theresa | 32598 | Ross Law Group |
| 82 | 2:19-cv-07880 | Glover, Michael | Glover, Michael | 31182 | Marc Whitehead & Associates, LLP |
| 83 | 2:19-cv-07881 | Seested, Barbara | Baez, Luz | 31084 | Panzavecchia & Associates, PLLC |
| 84 | 2:19-cv-07882 | Macon, Vonta | Tainor, Tanya | 34734 | Ferrer, Poirot & Wansbrough |
| 85 | 2:19-cv-07883 | Zeller, Oscar | Zeller, Oscar | 32112 | Morgan & Morgan Complex Litigation Group |
| 86 | 2:19-cv-07884 | Harper, Bernice | Harper, Bernice | 37926 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 87 | 2:19-cv-07885 | Dunlap, Aaron | Dunlap, Aaron | 3371 | The Driscoll Firm, PC |
| 88 | 2:19-cv-07886 | Anderson, Quentin | Anderson, Quentin | 31032 | Carmen D. Caruso Law Firm |
| 89 | 2:19-cv-07888 | Camejo, Julia | Camejo, Julia | 31808 | Milstein Jackson Fairchild & Wade, LLP |
| 90 | 2:19-cv-07889 | Wheat, Retha | Wheat, Retha | 22716 | The Driscoll Firm, PC |
| 91 | 2:19-cv-07891 | Morris, Dorothy | Morris, Dorothy | 31028 | Carmen D. Caruso Law Firm |
| 92 | 2:19-cv-07892 | Shah, Ashish | Shah, Kantilal | 32042 | Morgan & Morgan Complex Litigation Group |
| 93 | 2:19-cv-07893 | Warscher-Arculis, Sandra | Warscher-Arculis, Sandra | 31793 | Reich & Binstock |
| 94 | 2:19-cv-07896 | Fowler, George, III | Fowler, George, III | 39947 | Gacovino, Lake, & Associates, PC |
| 95 | 2:19-cv-07897 | Oyarzabal, Kathy | Oyarzabal, Kathy | 33185 | Bailey & Greer, PLLC |
| 96 | 2:19-cv-07898 | Honeycutt, Larry | Honeycutt, Larry | 37931 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 97 | 2:19-cv-07899 | Radue, Kelly | Radue, Kelly | 32116 | Morgan & Morgan Complex Litigation Group |
| 98 | 2:19-cv-07900 | Hurst, Hazel | Washington, Lionel | 32601 | Ross Law Group |
| 99 | 2:19-cv-07902 | Winn, Danny | Winn, Danny | 31183 | Marc Whitehead & Associates, LLP |
| 100 | 2:19-cv-07903 | Griffin, James | Griffin, James | 34900 | Ferrer, Poirot & Wansbrough |
| 101 | 2:19-cv-07905 | Arnold, Margaret | Arnold, Margaret | 32066 | Morgan & Morgan Complex Litigation Group |
| 102 | 2:19-cv-07907 | Sakal, Michael | Sakal, Michael | 38062 | The Driscoll Firm, PC |
| 103 | 2:19-cv-07908 | Humphries, Antoinette | Humphries, Antoinette | 31794 | Reich & Binstock |
| 104 | 2:19-cv-07909 | Reno, Herbert | Reno, Herbert | 31737 | Panzavecchia & Associates, PLLC |
| 105 | 2:19-cv-07910 | Campbell, Jennifer | Campbell, Jennifer | 31018 | Carmen D. Caruso Law Firm |
| 106 | 2:19-cv-07911 | Healy, Margaret Mary | Healy, Margaret Mary | 35026 | Ferrer, Poirot & Wansbrough |
| 107 | 2:19-cv-07912 | Collagan, Robert | Collagan, Robert | 32113 | Morgan & Morgan Complex Litigation Group |
| 108 | 2:19-cv-07914 | Lansley, Scott | Lansley, Scott | 31468 | Tautfest Bond PLLC |
| 109 | 2:19-cv-07915 | McDowell, Kathy M. | McDowell, Kathy M. | 40099 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 110 | 2:19-cv-07916 | Posey, Carolyn S. | Posey, Carolyn S. | 28917 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 111 | 2:19-cv-07917 | Penrose, George | Penrose, George | 30434 | Milstein Jackson Fairchild & Wade, LLP |
| 112 | 2:19-cv-07918 | Cole, Randall | Cole, Randall | 38210 | The Driscoll Firm, PC |
| 113 | 2:19-cv-07919 | Varnado, Lucious | Varnado, Lucious | 31030 | Carmen D. Caruso Law Firm |
| 114 | 2:19-cv-07920 | Hawkins, Robert | Hawkins, Robert | 39894 | Wexler Wallace LLP |
| 115 | 2:19-cv-07921 | Wheeler, Gatria | Wheeler, Gatria | 31090 | Meirowitz & Wasserberg, LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 116 | 2:19-cv-07922 | Butcher-Johnson, Vanessa Yvette | Johnson, David Michael | 34748 | Ferrer, Poirot & Wansbrough |
| 117 | 2:19-cv-07924 | White, Lucille | White, Lucille | 38582 | Nemeroff Law Firm |
| 118 | 2:19-cv-07926 | Hughes, Deanna | Hughes, Deanna | 30888 | Leonard B. Gabbay, PC |
| 119 | 2:19-cv-07927 | Pfeiffer, David | Pfeiffer, David | 31247 | Carmen D. Caruso Law Firm |
| 120 | 2:19-cv-07928 | Fisher, Martin | Fisher, Aurea | 28966 | Cellino & Barnes, PC |
| 121 | 2:19-cv-07929 | Kienitz, Jill | Kienitz, Jill | 31379 | Tautfest Bond PLLC |
| 122 | 2:19-cv-07930 | Jackson, Elmer | Jackson, Debra | 30847 | Searcy Denney Scarola Barnhart & Shipley, PA |
| 123 | 2:19-cv-07932 | Gibson, Lily | Metcalf, Caroline | 32114 | Morgan & Morgan Complex Litigation Group |
| 124 | 2:19-cv-07933 | Baughman, Melba | Baughman, Betty | 32377 | Pulaski Law Firm, PLLC |
| 125 | 2:19-cv-07934 | Codron, Richard | Codron, Ann | 30437 | Milstein Jackson Fairchild & Wade, LLP |
| 126 | 2:19-cv-07935 | Monter, Scott | Monter, Scott | 33327 | Burns Charest LLP |
| 127 | 2:19-cv-07936 | Porter, Alvene | Porter, Alvene | 31015 | Carmen D. Caruso Law Firm |
| 128 | 2:19-cv-07937 | Pundmann, William R. | Pundmann, William R. | 32326 | Pro Se |
| 129 | 2:19-cv-07938 | Hick, Dolores M. | Hick, Ronald Joseph | 34985 | Ferrer, Poirot & Wansbrough |
| 130 | 2:19-cv-07939 | Hubbard, Gertrude | Hubbard, Gertrude | 34658 | Ferrer, Poirot & Wansbrough |
| 131 | 2:19-cv-07940 | Smart, Linda | Smart, Ronald | 32162 | Morgan & Morgan Complex Litigation Group |
| 132 | 2:19-cv-07941 | O'Daniel, James | O'Daniel, James | 29775 | Kogan & DiSalvo, PA |
| 133 | 2:19-cv-07943 | Francis, Tammy | Williams, Verda | 32603 | Ross Law Group |
| 134 | 2:19-cv-07944 | Setters, Floyd R. | Setters, Floyd R. | 30839 | Guajardo & Marks, LLP |
| 135 | 2:19-cv-07945 | Robinson, Ronnie | Robinson, Ronnie | 31021 | Carmen D. Caruso Law Firm |
| 136 | 2:19-cv-07948 | Isaacs, Bonijean | Isaacs, Bonijean | 41404 | McDonald Worley, PC |
| 137 | 2:19-cv-07949 | Howell, Barbara | Howell, Jerry Thomas | 39882 | Wexler Wallace LLP |
| 138 | 2:19-cv-07950 | Potes, Milo | Potes, Milo | 32117 | Morgan & Morgan Complex Litigation Group |
| 139 | 2:19-cv-07951 | Stevens, Norma | Stevens, Norma | 31022 | Carmen D. Caruso Law Firm |
| 140 | 2:19-cv-07952 | Juarez, Daniel David | Juarez, Daniel David | 34964 | Ferrer, Poirot & Wansbrough |
| 141 | 2:19-cv-07953 | Farley, Patricia | Farley, Patricia | 32410 | Pulaski Law Firm, PLLC |
| 142 | 2:19-cv-07955 | Rotter, Joanne | Rotter, Joanne | 27898 | Bailey & Greer, PLLC |
| 143 | 2:19-cv-07956 | Boroughs, Bradley | Boroughs, Frances | 30976 | Ashcraft & Gerel, LLP |
| 144 | 2:19-cv-07957 | Hall, Barbara | Hall, Barbara | 30374 | Martinez & McGuire PLLC |
| 145 | 2:19-cv-07959 | Verona, Coleman | Verona, Coleman | 29019 | Stag Liuzza, LLC |
| 146 | 2:19-cv-07960 | Hughes, David Leo | Hughes, David Leo | 40321 | Ferrer, Poirot & Wansbrough |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 147 | 2:19-cv-07962 | Savatier, Tristan | Savatier, Tristan | 29004 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 148 | 2:19-cv-07963 | Pearson, Bennie | Pearson, Bennie | 31795 | Reich & Binstock |
| 149 | 2:19-cv-07964 | Williams, Carolyn | Williams, Carolyn | 31020 | Carmen D. Caruso Law Firm |
| 150 | 2:19-cv-07965 | King, Richard | King, Richard | 34991 | Ferrer, Poirot & Wansbrough |
| 151 | 2:19-cv-07969 | Mack, Jerry | Mack, Jerry | 37496 | The Levensten Law Firm, PC |
| 152 | 2:19-cv-07970 | Fairbanks, Gary | Fairbanks, Gary | 33263 | Gordon & Partners, PA |
| 153 | 2:19-cv-07971 | Sylvester, Reba | Sylvester, Reba | 29779 | Kogan & DiSalvo, PA |
| 154 | 2:19-cv-07972 | Hall, Ruby (2 - MS) | Hall, Percy | 32416 | Pulaski Law Firm, PLLC |
| 155 | 2:19-cv-07974 | Sullivan, Joanne | Sullivan, Joanne | 31024 | Carmen D. Caruso Law Firm |
| 156 | 2:19-cv-07977 | Stockwell, Carol | Stockwell, Charles | 39881 | Wexler Wallace LLP |
| 157 | 2:19-cv-07978 | Kearney, William | Kearney, William | 32118 | Morgan & Morgan Complex Litigation Group |
| 158 | 2:19-cv-07979 | Mills, Donald E., Jr. | Mills, Donald E., Jr. | 32122 | Morgan & Morgan Complex Litigation Group |
| 159 | 2:19-cv-07980 | Leeman, Ronald | Leeman, Ronald | 37946 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 160 | 2:19-cv-07981 | Coney, Stephanie | Coney, John | 30950 | Gori Julian & Associates, PC |
| 161 | 2:19-cv-07982 | Hughes, Johnola Kemp | Hughes, Johnola Kemp | 34478 | Ferrer, Poirot & Wansbrough |
| 162 | 2:19-cv-07984 | Sampson, Margarite | Sampson, Hartie | 27162 | McDonald Worley, PC |
| 163 | 2:19-cv-07985 | Coulon, Cathy | Coulon, Cathy | 31248 | Carmen D. Caruso Law Firm |
| 164 | 2:19-cv-07986 | Maldonado, Vincente | Maldonado, Vincente | 34777 | Ferrer, Poirot & Wansbrough |
| 165 | 2:19-cv-07987 | Nelson, Joyce | Nelson, Joyce | 31796 | Reich & Binstock |
| 166 | 2:19-cv-07988 | Schneider, Edward H. | Schneider, Edward H. | 30970 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 167 | 2:19-cv-07989 | Mayo, Randall | Mayo, Randall | 31576 | Childers, Schlueter & Smith, LLC |
| 168 | 2:19-cv-07994 | Hendsbee, Gloria | Hendsbee, Gloria | 32417 | Pulaski Law Firm, PLLC |
| 169 | 2:19-cv-07996 | Martin, Dale Leonard | Martin, Dale Leonard | 40362 | Ferrer, Poirot & Wansbrough |
| 170 | 2:19-cv-07997 | Illsley, Eugene | Illsley, Jo | 34808 | Ferrer, Poirot & Wansbrough |
| 171 | 2:19-cv-07998 | Phillips, James | Phillips, James | 28985 | Irpino Law Firm |
| 172 | 2:19-cv-07999 | Wagner, Joseph | Wagner, Joseph | 32120 | Morgan & Morgan Complex Litigation Group |
| 173 | 2:19-cv-08001 | Stankus, Genevieve | Stankus, Genevieve | 32208 | Morgan & Morgan Complex Litigation Group |
| 174 | 2:19-cv-08002 | Agee, Jacquelin | Agee, Jacquelin | 31469 | Tautfest Bond PLLC |
| 175 | 2:19-cv-08003 | Sneed, Simon | Sneed, Simon | 31951 | Bailey & Greer, PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 176 | 2:19-cv-08007 | Mason, Larry David | Mason, Larry David | 34436 | Ferrer, Poirot & Wansbrough |
| 177 | 2:19-cv-08008 | Wright, Demetrius | Wright, Demetrius | 30960 | Gori Julian & Associates, PC |
| 178 | 2:19-cv-08009 | Dunwiddie, Daniel | Dunwiddie, Charlene Ann | 39886 | Wexler Wallace LLP |
| 179 | 2:19-cv-08010 | Stevenson, Steven | Stevenson, Floyd | 32027 | Morgan & Morgan Complex Litigation Group |
| 180 | 2:19-cv-08012 | Henson, Warren | Henson, Warren | 32418 | Pulaski Law Firm, PLLC |
| 181 | 2:19-cv-08013 | Parsons, Martha S. | Parson, Martha S. | 32655 | Hollis, Wright, Clay & Vail, PC |
| 182 | 2:19-cv-08014 | Dewees, Mildred E. | Dewees, Mildred E. | 38885 | Napoli Shkolnik, PLLC |
| 183 | 2:19-cv-08015 | Sitkowski, Irene Ann | Sitkowski, Irene Ann | 31526 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 184 | 2:19-cv-08016 | Jennings, Kenneth J. | Jennings, Phyllis C. | 33641 | Ferrer, Poirot & Wansbrough |
| 185 | 2:19-cv-08018 | Herms, Dianah | Herms, Ronald | 30378 | Martinez & McGuire PLLC |
| 186 | 2:19-cv-08020 | Smith, Joyce | Smith, Joyce | 39936 | Gacovino, Lake, & Associates, PC |
| 187 | 2:19-cv-08022 | Selim, Mohamed | Selim, Mohamed | 32121 | Morgan & Morgan Complex Litigation Group |
| 188 | 2:19-cv-08023 | McAlpin, Miriam | Bachrach, Ann | 32089 | Morgan & Morgan Complex Litigation Group |
| 189 | 2:19-cv-08024 | Spence, William | Spence, William | 32209 | Morgan & Morgan Complex Litigation Group |
| 190 | 2:19-cv-08026 | Wilson, Evelyn | Crotts, Alma | 31436 | Tautfest Bond PLLC |
| 191 | 2:19-cv-08027 | Amen, Jeffery | Amen, Jeffery | 32330 | Sanders Law Firm, LLC |
| 192 | 2:19-cv-08028 | Currie, Jacqueline A. | Currie, Peter B. | 38697 | Murray Law Firm |
| 193 | 2:19-cv-08029 | Smith, Dewey, Jr. | Smith, Dewey, Jr. | 31062 | Sobo & Sobo, LLP |
| 194 | 2:19-cv-08031 | Varkey, Aleyamma | Varkey, Aleyamma | 38860 | McSweeney/Langevin |
| 195 | 2:19-cv-08032 | Selvidge, Donna | Selvidge, William | 28986 | Irpino Law Firm |
| 196 | 2:19-cv-08034 | Whitehead, Regina | Whitehead, Regina | 33205 | Degaris & Rogers, LLC |
| 197 | 2:19-cv-08035 | Winstead, Nancy Jane | Winstead, Nancy Jane | 28943 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 198 | 2:19-cv-08038 | Johnson, April | Johnson, April | 30987 | Ashcraft & Gerel, LLP |
| 199 | 2:19-cv-08039 | Jones, Bettie G. | Jones, Bettie G. | 32422 | Pulaski Law Firm, PLLC |
| 200 | 2:19-cv-08040 | Jackson, Linda | Jackson, Linda | 32123 | Morgan & Morgan Complex Litigation Group |
| 201 | 2:19-cv-08041 | McNichol, Michael | McNichol, Michael | 37951 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 202 | 2:19-cv-08044 | Hill, Donald | Hill, Donald | 30384 | Martinez & McGuire PLLC |
| 203 | 2:19-cv-08045 | Conti, Julie | DiPierro, Concetta | 39885 | Wexler Wallace LLP |
| 204 | 2:19-cv-08046 | Hall, Echo | Hall, Echo | 30755 | Laborde Earles Law Firm LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 205 | 2:19-cv-08048 | Hall, Alison | Hall, Alison | 33177 | Bailey & Greer, PLLC |
| 206 | 2:19-cv-08049 | Tucker, Amber | Tucker, Amber | 28987 | Irpino Law Firm |
| 207 | 2:19-cv-08050 | Valente, Marie | Valente, Marie | 31678 | Gardi & Haught, Ltd. |
| 208 | 2:19-cv-08051 | McDaniel, Carrie S. | McDaniel, Carrie S. | 33203 | Degaris & Rogers, LLC |
| 209 | 2:19-cv-08052 | Dickerson, Regina | Dickerson, Regina | 31481 | Tautfest Bond PLLC |
| 210 | 2:19-cv-08054 | Chandler, Tiffany N. | Chandler, Tiffany N. | 32552 | Hollis, Wright, Clay & Vail, PC |
| 211 | 2:19-cv-08055 | Hollowell, Judith | Hollowell, Judith | 30393 | Martinez & McGuire PLLC |
| 212 | 2:19-cv-08056 | McGowen, Jackie Ray | McGowen, Jackie Ray | 34688 | Ferrer, Poirot & Wansbrough |
| 213 | 2:19-cv-08057 | Granados, Pablo | Granados, Cassandra R. | 33216 | Gordon & Partners, PA |
| 214 | 2:19-cv-08058 | Smith, Gary | Smith, Gary | 37499 | The Levensten Law Firm, PC |
| 215 | 2:19-cv-08059 | Bakke, Olive I. | Bakke, Olive I. | 32115 | Morgan & Morgan Complex Litigation Group |
| 216 | 2:19-cv-08060 | Zeboskey, Delila | Zeboskey, Delila | 31051 | Sobo & Sobo, LLP |
| 217 | 2:19-cv-08062 | Whitewater, Melton | Whitewater, Lola Irene | 39862 | Wexler Wallace LLP |
| 218 | 2:19-cv-08063 | Maddox, Jackie | Maddox, Jackie | 31797 | Reich & Binstock |
| 219 | 2:19-cv-08064 | Butts, Carol (2 - ND) | Butts, Arden | 30461 | Milstein Jackson Fairchild & Wade, LLP |
| 220 | 2:19-cv-08065 | Watkins, John L. | Watkins, John L. | 32657 | Hollis, Wright, Clay & Vail, PC |
| 221 | 2:19-cv-08066 | Leak, Teresa | Jackson, Patricia | 30401 | Martinez & McGuire PLLC |
| 222 | 2:19-cv-08067 | Hendrix, Marjorie | Hendrix, Cecil | 38862 | McSweeney/Langevin |
| 223 | 2:19-cv-08069 | Washington, Ronnie | Washington, Ronnie | 31644 | Gardi & Haught, Ltd. |
| 224 | 2:19-cv-08070 | Brobeck, Christian J., III | Kirton, Lieselotte | 29006 | Irpino Law Firm |
| 225 | 2:19-cv-08072 | Thompson, Sheila | Thompson, Darlene | 39876 | Wexler Wallace LLP |
| 226 | 2:19-cv-08073 | Garcia, Dennis | Garcia, Dennis | 31058 | Sobo & Sobo, LLP |
| 227 | 2:19-cv-08074 | Roland, Joan | Gaal, Joanne | 32224 | Morgan & Morgan Complex Litigation Group |
| 228 | 2:19-cv-08075 | Moore, Linda E. | Moore, Linda E. | 34756 | Ferrer, Poirot & Wansbrough |
| 229 | 2:19-cv-08077 | Steward, Clarence | Steward, Iranell | 31180 | Marc Whitehead & Associates, LLP |
| 230 | 2:19-cv-08078 | Edwards, Mary | Edwards, Mary | 31798 | Reich & Binstock |
| 231 | 2:19-cv-08081 | Maestas, John | Maestas, John | 30404 | Martinez & McGuire PLLC |
| 232 | 2:19-cv-08082 | Kellogg, Clelah | Kellogg, Clelah | 32427 | Pulaski Law Firm, PLLC |
| 233 | 2:19-cv-08086 | Peavey, Clair Sheldon | Peavey, Clair Sheldon | 35059 | Ferrer, Poirot & Wansbrough |
| 234 | 2:19-cv-08087 | Smith, Lynn | Hyatt, Shirley | 39884 | Wexler Wallace LLP |
| 235 | 2:19-cv-08089 | Telles, Gloria C. | Telles, Luis S. | 31179 | Marc Whitehead & Associates, LLP |
| 236 | 2:19-cv-08091 | Woods, James J., Sr. | Woods, Loretta D. | 38688 | Wagstaff & Cartmell, LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 237 | 2:19-cv-08093 | Clark, Marsha E. | Clark, Marsha E. | 37886 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 238 | 2:19-cv-08094 | Wheeler, Talona | Wheeler, Talona | 31648 | Gardi & Haught, Ltd. |
| 239 | 2:19-cv-08095 | Morrison, Rhonda | Morrison, Rhonda | 38706 | Gainsburgh, Benjamin, David, Meunier & Warshauer LLC |
| 240 | 2:19-cv-08096 | Kirby, Joshua | Thompson, Kimberley | 32025 | Morgan & Morgan Complex Litigation Group |
| 241 | 2:19-cv-08098 | Thompson, Ayana | Thompson, Ayana | 31799 | Reich & Binstock |
| 242 | 2:19-cv-08100 | Lavalley, Sherry Lynn | Lavalley, Sherry Lynn | 32428 | Pulaski Law Firm, PLLC |
| 243 | 2:19-cv-08101 | Simmons, Mary | Simmons, Edward | 38605 | Johnson Law Group |
| 244 | 2:19-cv-08102 | Barnhart, Annetta | Barnhart, Annetta | 32325 | Sanders Law Firm, LLC |
| 245 | 2:19-cv-08106 | Torres, Cindyne | Torres, Cindyne | 31042 | Sobo & Sobo, LLP |
| 246 | 2:19-cv-08108 | Basham, Raymond S., Jr. | Basham, Sandra J. | 32168 | Morgan & Morgan Complex Litigation Group |
| 247 | 2:19-cv-08111 | Barrett, Vickie | Logan, Dennis | 32431 | Pulaski Law Firm, PLLC |
| 248 | 2:19-cv-08113 | Barber, Jennifer | Barber, Jennifer | 38512 | Johnson Law Group |
| 249 | 2:19-cv-08114 | Brown, John | Brown, John | 30890 | Leonard B. Gabbay, PC |
| 250 | 2:19-cv-08115 | McElroy, Elizabeth | Lanier, Alfretta | 32609 | Hollis, Wright, Clay & Vail, PC |
| 251 | 2:19-cv-08116 | Mahan, Shirley | Mahan, Shirley | 37949 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 252 | 2:19-cv-08117 | Wilson, Aulderman | Wilson, Aulderman | 28882 | Meirowitz & Wasserberg, LLP |
| 253 | 2:19-cv-08121 | Baxter, Ronald | Baxter, Ronald | 38867 | Johnson Law Group |
| 254 | 2:19-cv-08123 | Bedard, Amanda R. | Bedard, Amanda R. | 31543 | Beacon Legal Group, PLLC |
| 255 | 2:19-cv-08126 | Malatt, David | Malatt, David | 30820 | Martinez & McGuire PLLC |
| 256 | 2:19-cv-08127 | Richmond, Cass, Jr. | Richmond, Cass, Jr. | 34908 | Ferrer, Poirot & Wansbrough |
| 257 | 2:19-cv-08128 | Lund, Marilyn | Lund, Marilyn | 32433 | Pulaski Law Firm, PLLC |
| 258 | 2:19-cv-08129 | Villanueva, William | Villanueva, William | 38333 | Johnson Law Group |
| 259 | 2:19-cv-08130 | Serrano, Elizabeth | Serrano, Socorro | 38682 | Wagstaff & Cartmell, LLP |
| 260 | 2:19-cv-08134 | Duff, Joseph L. | Duff, Joseph L. | 38887 | Napoli Shkolnik, PLLC |
| 261 | 2:19-cv-08135 | Overman, Ruth | Overman, Roy | 32334 | Sanders Law Firm, LLC |
| 262 | 2:19-cv-08136 | Stinson, Denise | Stinson, Denise | 37975 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 263 | 2:19-cv-08138 | Qualls, Rico | Qualls, Rico | 31955 | Bailey & Greer, PLLC |
| 264 | 2:19-cv-08139 | Touchette, Tracy Lynn | Pelton, Michael Allen | 35083 | Ferrer, Poirot & Wansbrough |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 265 | 2:19-cv-08140 | Miller, Sharon E. | Miller, Sharon E. | 30838 | Motley Rice LLC |
| 266 | 2:19-cv-08143 | Warren, Teri | Briscoe, Herschel | 31067 | Sobo & Sobo, LLP |
| 267 | 2:19-cv-08145 | Brown, Ruthie | Brown, Ruthie | 30892 | Leonard B. Gabbay, PC |
| 268 | 2:19-cv-08146 | Maddox, Geneva | Maddox, Geneva | 32435 | Pulaski Law Firm, PLLC |
| 269 | 2:19-cv-08147 | Rodriguez, Dulce Mayra | Castro, Dulce | 33691 | Ferrer, Poirot & Wansbrough |
| 270 | 2:19-cv-08149 | Jones, Woodrow | Jones, Woodrow | 34986 | Ferrer, Poirot & Wansbrough |
| 271 | 2:19-cv-08151 | Herberholz, Nancy | Herberholz, nancy | 41192 | McDonald Worley, PC |
| 272 | 2:19-cv-08153 | Harms, Richard | Harms, Richard | 31066 | Sobo & Sobo, LLP |
| 273 | 2:19-cv-08154 | Martin, James | Martin, James | 30409 | Martinez & McGuire PLLC |
| 274 | 2:19-cv-08155 | Neilson, Lanny | Neilson, Lanny | 31633 | Laborde Earles Law Firm LLC |
| 275 | 2:19-cv-08156 | Farrar, Kimberly A. | Farra, Kimberly A. | 38888 | Napoli Bern Ripka Shkolnik, LLP |
| 276 | 2:19-cv-08157 | Stroka, Alexander | Stroka, Alexander | 37977 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 277 | 2:19-cv-08158 | Tovani, Anna Vatrtova | Tovani, Anna Vatrtova | 27050 | Ferrer, Poirot & Wansbrough |
| 278 | 2:19-cv-08160 | Adler, Cledis | Adler, Cledis | 30893 | Leonard B. Gabbay, PC |
| 279 | 2:19-cv-08161 | Cadezola, Guadalupe | Lopes, Adrian | 39654 | Trammell P.C. |
| 280 | 2:19-cv-08163 | Mitchell, Michael | Mitchell, Michael | 41238 | McDonald Worley, PC |
| 281 | 2:19-cv-08165 | Woods, Kendall | Woods, Kendall | 31636 | Gardi & Haught, Ltd. |
| 282 | 2:19-cv-08166 | Jefcoat, Lynn | Jefcoat, Lynn | 33200 | Hollis Law Firm, P.A. |
| 283 | 2:19-cv-08168 | Peppers, Joshua | Peppers, Billy | 30417 | Martinez & McGuire PLLC |
| 284 | 2:19-cv-08169 | Gorenstein, Eric | Gorenstein, Harry | 41129 | Napoli Bern Ripka Shkolnik, LLP |
| 285 | 2:19-cv-08171 | Middlebrooks, Hattie | Middlebrooks, James | 34355 | Ferrer, Poirot & Wansbrough |
| 286 | 2:19-cv-08172 | Blackwell, Paul | Blackwell, Paul | 30894 | Leonard B. Gabbay, PC |
| 287 | 2:19-cv-08174 | Bhatt, Koklila | Bhatt, Koklila | 31047 | Sobo & Sobo, LLP |
| 288 | 2:19-cv-08175 | Valentine, Mary | Valentine, Mary | 31046 | Sobo & Sobo, LLP |
| 289 | 2:19-cv-08177 | Godwin, Donald | Godwin, Donald | 30983 | Ashcraft & Gerel, LLP |
| 290 | 2:19-cv-08179 | Trussell, Johnny | Trussell, Mary | 37980 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 291 | 2:19-cv-08180 | Moctezuma, Mark Alan | Moctezuma, Mark Alan | 34437 | Ferrer, Poirot & Wansbrough |
| 292 | 2:19-cv-08181 | Martin, Sebrina L. | Johnson, Dollie | 30462 | James, Vernon & Weeks, PA |
| 293 | 2:19-cv-08183 | Ingram, Antonio | Ingram, Antonio | 31312 | Napoli Shkolnik, PLLC |
| 294 | 2:19-cv-08184 | Marsh, Stephen, Sr. | Marsh, Stephen, Sr. | 32438 | Pulaski Law Firm, PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 295 | 2:19-cv-08185 | Wilson, William | Wilson, William | 32960 | Bailey & Greer, PLLC |
| 296 | 2:19-cv-08188 | Keller, Shawn | Keller, Shawn | 31040 | Sobo & Sobo, LLP |
| 297 | 2:19-cv-08189 | Parker, Tina | Roberts, Betty | 38260 | Childers, Schlueter & Smith, LLC |
| 298 | 2:19-cv-08190 | Hone, Scot | Hone, Alene | 34591 | Ferrer, Poirot & Wansbrough |
| 299 | 2:19-cv-08191 | Weekes, Robert | Weekes, Robert | 33202 | Hollis Law Firm, P.A. |
| 300 | 2:19-cv-08192 | Richard, Daniel | Richard, Daniel | 31063 | Sobo & Sobo, LLP |
| 301 | 2:19-cv-08194 | Ranshaw, Brandis | Hannon, Mary | 33348 | Avram Blair & Associates, PC |
| 302 | 2:19-cv-08195 | Morales, Margaret Sais | Morales, Margaret Sais | 34665 | Ferrer, Poirot & Wansbrough |
| 303 | 2:19-cv-08198 | Edmondson, Doris M. | Edmondson, Doris M. | 37907 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 304 | 2:19-cv-08200 | Jordan, Leatrice Denise | Jordan, Leatrice Denise | 34386 | Ferrer, Poirot & Wansbrough |
| 305 | 2:19-cv-08201 | Deloach, Remonia | Deloach, Remonia | 31048 | Sobo & Sobo, LLP |
| 306 | 2:19-cv-08202 | Carter, Jerry | Moore, Jerry | 32445 | Pulaski Law Firm, PLLC |
| 307 | 2:19-cv-08203 | Herrell, Nicholas | Herrell, Floyd, Jr. | 33201 | Hollis Law Firm, P.A. |
| 308 | 2:19-cv-08204 | Myles, Sharon Wyatt | Myles, Sharon Wyatt | 34741 | Ferrer, Poirot & Wansbrough |
| 309 | 2:19-cv-08205 | Miller, Brent | Miller, Brent | 33317 | Bailey & Greer, PLLC |
| 310 | 2:19-cv-08206 | Parks, Debora L. | Parks, Debora L. | 32451 | Pulaski Law Firm, PLLC |
| 311 | 2:19-cv-08210 | Robinson, Ernest | Robinson, Ernest | 37962 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 312 | 2:19-cv-08211 | Perez, Julia | Perez, Julia | 32454 | Pulaski Law Firm, PLLC |
| 313 | 2:19-cv-08213 | Polito, Sherry | Polito, Sherry | 32455 | Pulaski Law Firm, PLLC |
| 314 | 2:19-cv-08215 | Porter, Deborah | Porter, Deborah | 32962 | Bailey & Greer, PLLC |
| 315 | 2:19-cv-08216 | Quinn, Kevin | Quinn, Kevin | 32458 | Pulaski Law Firm, PLLC |
| 316 | 2:19-cv-08217 | Embrey, Belva | Embrey, Robert L. | 37911 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 317 | 2:19-cv-08218 | Kight, Tiffany Porter | Kight, Tiffany Porter | 34957 | Ferrer, Poirot & Wansbrough |
| 318 | 2:19-cv-08219 | Angermann, Arnold | Angermann, Catherine | 34779 | Ferrer, Poirot & Wansbrough |
| 319 | 2:19-cv-08220 | Dehart, Lise M. | Dehart, Lise M. | 30980 | Ashcraft & Gerel, LLP |
| 320 | 2:19-cv-08222 | Krus, Mary Kay | Krus, Mary Kay | 34689 | Ferrer, Poirot & Wansbrough |
| 321 | 2:19-cv-08224 | Teselle, Larry | Teselle, Beverly J. | 30845 | Motley Rice LLC |
| 322 | 2:19-cv-08225 | Gates, Shondela | Gates, Shondela | 34999 | Ferrer, Poirot & Wansbrough |
| 323 | 2:19-cv-08233 | Guzy, Franca M. | Fuller, Anna | 34281 | Ferrer, Poirot & Wansbrough |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 324 | 2:19-cv-08239 | Hulsey, Evelyn | Hulsey, Evelyn | 34759 | Ferrer, Poirot & Wansbrough |
| 325 | 2:19-cv-08242 | Willis, Trovousha | Jackson, Imogene | 40527 | Avram Blair & Associates, PC |
| 326 | 2:19-cv-08243 | Morris, Christy | Morris, Christy | 39031 | Gacovino, Lake, & Associates, PC |
| 327 | 2:19-cv-08247 | Joiner-Solomon, Nancy Jean | Joiner-Solomon, Nancy Jean | 34470 | Ferrer, Poirot & Wansbrough |
| 328 | 2:19-cv-08248 | Landrum, Fay Frances | Landrum, Fay Frances | 34107 | Ferrer, Poirot & Wansbrough |
| 329 | 2:19-cv-08249 | Hamilton, Ricky | Hamilton, Ricky | 40053 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 330 | 2:19-cv-08250 | Pierce, Bluford | Pierce, Bluford | 24099 | Avram Blair & Associates, PC |
| 331 | 2:19-cv-08251 | Peeler, Terry W. | Peeler, Terry W. | 33204 | Degaris & Rogers, LLC |
| 332 | 2:19-cv-08252 | McCarrell, Cynthia | McCarrell, Cynthia | 34317 | Ferrer, Poirot & Wansbrough |
| 333 | 2:19-cv-08253 | Lanum, Betty | Lanum, Betty | 34346 | Ferrer, Poirot & Wansbrough |
| 334 | 2:19-cv-08255 | Costa, Lynn | Costa, Lynn | 39943 | Gacovino, Lake, & Associates, PC |
| 335 | 2:19-cv-08256 | Franklin, Richard Adam | Walker, Jo Ann C. | 33305 | Degaris & Rogers, LLC |
| 336 | 2:19-cv-08257 | Noskowiak, Mary | Noskowiak, Mary | 40183 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 337 | 2:19-cv-08258 | Murphy, Buford Jefferson | Murphy, Buford Jefferson | 34367 | Ferrer, Poirot & Wansbrough |
| 338 | 2:19-cv-08259 | Lehman, Theresa Marie | Lehman, Devon Jay, Sr. | 34993 | Ferrer, Poirot & Wansbrough |
| 339 | 2:19-cv-08260 | Helms, James | Helms, James | 40186 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 340 | 2:19-cv-08261 | Clark, Tracy | Sherbourne, Lila | 29003 | Martinez & McGuire PLLC |
| 341 | 2:19-cv-08262 | Scanes, Arnitha | Scanes, Arnitha | 40087 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 342 | 2:19-cv-08263 | Sherlin, Angel | Sherlin, Ronnie | 30439 | Martinez & McGuire PLLC |
| 343 | 2:19-cv-08264 | Scott, Kregory | Scott, Kregory | 40081 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 344 | 2:19-cv-08265 | Martin, Cynthia | Martin, Cynthia | 40028 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 345 | 2:19-cv-08266 | Zarrella, Jean | Zarrella, Jean | 39937 | Gacovino, Lake, & Associates, PC |
| 346 | 2:19-cv-08268 | Smock, Arthur | Smock, Arthur | 40039 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 347 | 2:19-cv-08269 | Martin, Pamela J. | Martin, Pamela J. | 40079 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 348 | 2:19-cv-08270 | Wright, Delton L. | Wright, Delton L. | 40059 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 349 | 2:19-cv-08271 | Murry, Carl | Murry, Carl | 40015 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 350 | 2:19-cv-08272 | Lynn, Jeff S. | Lynn, Jeff S. | 30837 | Motley Rice LLC |
| 351 | 2:19-cv-08273 | Painter, Bruce | Painter, Bruce | 40094 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 352 | 2:19-cv-08274 | Wilkerson, Ricky D. | Wilkerson, Ricky D. | 40078 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 353 | 2:19-cv-08275 | Smith, Mary | Smith, Mary | 30444 | Martinez & McGuire PLLC |
| 354 | 2:19-cv-08276 | Connelly, Paula | Connelly, Paula | 39929 | Gacovino, Lake, & Associates, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 355 | 2:19-cv-08277 | Brandom, Linda | Brandom, Linda | 32948 | Kirkendall Dwyer LLP |
| 356 | 2:19-cv-08278 | Starks, Carolyn | Starks, Carolyn | 30452 | Martinez & McGuire PLLC |
| 357 | 2:19-cv-08279 | Lloyd, George J. | Lloyd, George J. | 40340 | Ferrer, Poirot & Wansbrough |
| 358 | 2:19-cv-08281 | Warren, Dawn | Warren, Dawn | 30752 | Martinez & McGuire PLLC |
| 359 | 2:19-cv-08282 | Guice, Od | Guice, Od | 39938 | Gacovino, Lake, & Associates, PC |
| 360 | 2:19-cv-08283 | Pittman, Douglas | Pittman, Barbara C. | 30840 | Motley Rice LLC |
| 361 | 2:19-cv-08288 | Wilcots, Mayelmo | Wilcots, Mayelmo | 30762 | Martinez & McGuire PLLC |
| 362 | 2:19-cv-08289 | Gourley, Clyde D. | Gourley, Clyde D. | 38721 | Kirkendall Dwyer LLP |
| 363 | 2:19-cv-08291 | Hester, David | Hester, David | 38006 | The Driscoll Firm, PC |
| 364 | 2:19-cv-08292 | Green, Jimmie | Green, Jimmie | 38004 | The Driscoll Firm, PC |
| 365 | 2:19-cv-08293 | Harper, Deana | Harper, Deana | 38141 | The Driscoll Firm, PC |
| 366 | 2:19-cv-08294 | Moore, Junior | Moore, Junior | 38202 | The Driscoll Firm, PC |
| 367 | 2:19-cv-08296 | Taylor, Bonnie | Taylor, Bonnie | 25620 | The Driscoll Firm, PC |
| 368 | 2:19-cv-08297 | Tiller, Sabrina | Tiller, Sabrin | 38019 | The Driscoll Firm, PC |
| 369 | 2:19-cv-08299 | Walgren, Gary | Walgren, Gary | 38055 | The Driscoll Firm, PC |
| 370 | 2:19-cv-08300 | Harris, Lucy | Harris, Lucy | 38007 | The Driscoll Firm, PC |
| 371 | 2:19-cv-08301 | Conrad, Kelly | Conrad, Kelly | 38211 | The Driscoll Firm, PC |
| 372 | 2:19-cv-08302 | Freeman, Robin | Freeman, Robin | 38016 | The Driscoll Firm, PC |
| 373 | 2:19-cv-08303 | Sanders, Billie | Sanders, Billie | 38028 | The Driscoll Firm, PC |
| 374 | 2:19-cv-08304 | Twiford, James | Twiford, James | 37986 | The Driscoll Firm, PC |
| 375 | 2:19-cv-08305 | Hacke, Judy | Hacke, Lawrence | 32010 | Morgan & Morgan Complex Litigation Group |
| 376 | 2:19-cv-08306 | Perkins, Christopher | Perkins, Christopher | 31074 | Sobo & Sobo, LLP |
| 377 | 2:19-cv-08307 | Buro, Albert | Buro, Albert | 31052 | Sobo & Sobo, LLP |
| 378 | 2:19-cv-08308 | Varner, Maryann | Varner, James, Jr. | 32009 | Morgan & Morgan Complex Litigation Group |
| 379 | 2:19-cv-08310 | Pena, Ana | Pena, Ana | 31072 | Sobo & Sobo, LLP |
| 380 | 2:19-cv-08311 | Harter, Barbara | Harter, Donald | 32019 | Morgan & Morgan Complex Litigation Group |
| 381 | 2:19-cv-08313 | Surrency, Annette | Surrency, Annette | 33264 | Gordon & Partners, PA |
| 382 | 2:19-cv-08314 | Hansen, Bonnie | Hansen, Victor | 32034 | Morgan & Morgan Complex Litigation Group |
| 383 | 2:19-cv-08315 | Goodlette, Joyce | Albino, Mary | 38042 | The Driscoll Firm, PC |
| 384 | 2:19-cv-08316 | Randhawa, Gurcharan S. | Randhawa, Joginder S. | 32136 | Morgan & Morgan Complex Litigation Group |
| 385 | 2:19-cv-08318 | Moncher, Wilfrid | Forbes, Betty | 39974 | The Driscoll Firm, PC |
| 386 | 2:19-cv-08319 | Mitchell, Julie | Meyers, Sally | 32039 | Morgan & Morgan Complex Litigation Group |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 387 | 2:19-cv-08320 | Klosowski, Lori | Klosowski, Lori | 40440 | Reyes Browne Reilley |
| 388 | 2:19-cv-08321 | Cramer, Roger | Levy, Yaffa | 31506 | Tautfest Bond PLLC |
| 389 | 2:19-cv-08323 | Coleman, Eloise | Coleman, Eloise | 28214 | Trammell P.C. |
| 390 | 2:19-cv-08324 | Jones, Patty | Lee, Clarence | 37945 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 391 | 2:19-cv-08326 | Olson, James | Klein, Karen L. | 38093 | The Driscoll Firm, PC |
| 392 | 2:19-cv-08327 | Walker, Gerald | Walker, Gerald | 40490 | Reyes Browne Reilley |
| 393 | 2:19-cv-08328 | Robinson, Michelle | Robinson, Valda | 38213 | The Driscoll Firm, PC |
| 394 | 2:19-cv-08329 | Miller, Brandie | Miller, Brandie | 40450 | Reyes Browne Reilley |
| 395 | 2:19-cv-08330 | Martin, Andrea | Martin, Juanita | 31489 | Tautfest Bond PLLC |
| 396 | 2:19-cv-08331 | Hughes, Dora F. | Hughes, Dora F. | 38555 | Verhine & Verhine, PLLC |
| 397 | 2:19-cv-08332 | Reed, Lavon | Reed, Leroy | 37961 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 398 | 2:19-cv-08333 | Penrod, Steven | Penrod, Steven | 40462 | Reyes Browne Reilley |
| 399 | 2:19-cv-08335 | Clever, Thomas | Clever, Theresa | 37487 | SWMW Law, LLC |
| 400 | 2:19-cv-08336 | McDonald, Steve | Town, Janice | 38230 | The Driscoll Firm, PC |
| 401 | 2:19-cv-08337 | Adkins, Gilbert | Adkins, Gilbert | 31104 | Law Offices of Roger Ghai, PC |
| 402 | 2:19-cv-08338 | Ferguson, Howard | Ferguson, Shirley | 32076 | Morgan & Morgan Complex Litigation Group |
| 403 | 2:19-cv-08339 | Bastien, Suzanne M. | Bastien, Suzanne M. | 32152 | Morgan & Morgan Complex Litigation Group |
| 404 | 2:19-cv-08340 | Syrakis, Elizabeth | Syrakis, Elizabeth | 31344 | Tautfest Bond PLLC |
| 405 | 2:19-cv-08341 | Resnick, Joan | Resnick, Joan | 32460 | Pulaski Law Firm, PLLC |
| 406 | 2:19-cv-08342 | Collins, Peter | Collins, Peter | 30927 | Leonard B. Gabbay, PC |
| 407 | 2:19-cv-08343 | Roba, Kathleen | Roba, Stella | 32044 | Morgan & Morgan Complex Litigation Group |
| 408 | 2:19-cv-08344 | Taylor, Claudius | Taylor, Claudius | 40136 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 409 | 2:19-cv-08345 | Grooms, Betsy Morris | Morris, Jack T. | 30843 | Tim Farris Law Firm PLLC |
| 410 | 2:19-cv-08346 | Cook, Brenda | Cook, Paul | 37999 | The Driscoll Firm, PC |
| 411 | 2:19-cv-08347 | Wilcox, Ocilla | Wilcox, Ocilla | 31458 | Tautfest Bond PLLC |
| 412 | 2:19-cv-08350 | Craig, Christopher L. | Craig, Jackie Lynn | 37893 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 413 | 2:19-cv-08351 | Hooser, Rick, Sr. | Hooser, Rick, Sr. | 34878 | Ferrer, Poirot & Wansbrough |
| 414 | 2:19-cv-08352 | Doyle, Dennis | Doyle, Dennis | 31480 | Tautfest Bond PLLC |
| 415 | 2:19-cv-08353 | Marchant, Patricia | Marchant, Wayne | 32155 | Morgan & Morgan Complex Litigation Group |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 416 | 2:19-cv-08354 | Taber, David | Taber, David | 30924 | Leonard B. Gabbay, PC |
| 417 | 2:19-cv-08355 | Nix, Mark | Nix, Evelyn | 32036 | Morgan & Morgan Complex Litigation Group |
| 418 | 2:19-cv-08356 | Buxman, Jerri | Buxman, Rodney | 38223 | The Driscoll Firm, PC |
| 419 | 2:19-cv-08357 | Brunini, Maryann | Sansone, Margaret M. | 38663 | Wagstaff & Cartmell, LLP |
| 420 | 2:19-cv-08358 | Moore, Patsy Marie | Moore, Patsy Marie | 40307 | Ferrer, Poirot & Wansbrough |
| 421 | 2:19-cv-08359 | Niroomand-Rad, Amineh | Niroomand-Rad, Amineh | 37954 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 422 | 2:19-cv-08360 | Bedow, Dorothy | Bedow, Jesse E. | 28960 | Cellino & Barnes, PC |
| 423 | 2:19-cv-08361 | Bogan, Gwynetta Y. | Bogan, Gwynetta Y. | 33240 | Gordon & Partners, PA |
| 424 | 2:19-cv-08362 | Estrada, Manuel, Sr. | Estrada, Manuel, Sr. | 31328 | Tautfest Bond PLLC |
| 425 | 2:19-cv-08363 | Smith, Warren | Smith, Warren | 32470 | Pulaski Law Firm, PLLC |
| 426 | 2:19-cv-08364 | Reed, Emma | Reed, Emma | 30923 | Leonard B. Gabbay, PC |
| 427 | 2:19-cv-08365 | Madden, Carol J. | Madden, Carol J. | 31575 | Childers, Schlueter & Smith, LLC |
| 428 | 2:19-cv-08366 | Hamilton, William Boyd | Hamilton, William Boyd | 33594 | Ferrer, Poirot & Wansbrough |
| 429 | 2:19-cv-08367 | Powers, Norma | Powers, Norma | 39944 | Gacovino, Lake, & Associates, PC |
| 430 | 2:19-cv-08368 | Longmire, Mary | Longmire, Jesse | 38074 | The Driscoll Firm, PC |
| 431 | 2:19-cv-08369 | Arledge, Joyce | Arledge, Joyce | 41132 | McDonald Worley, PC |
| 432 | 2:19-cv-08370 | Gonzales, Sylvia | Gonzales, Albert | 32041 | Morgan & Morgan Complex Litigation Group |
| 433 | 2:19-cv-08371 | Boodoo, Nicholas | Boodoo, Nicholas | 37875 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 434 | 2:19-cv-08372 | Durham, Betty (2 - NC) | Gilley, Carol | 31485 | Tautfest Bond PLLC |
| 435 | 2:19-cv-08373 | Alexander, Annie | Alexander, Eddie B. | 33704 | Ferrer, Poirot & Wansbrough |
| 436 | 2:19-cv-08374 | Kleckley, Kirk | Kleckley, Kirk | 33430 | Domnick Cunningham & Whalen |
| 437 | 2:19-cv-08375 | Telesca, Wendy | Telesca, Wendy | 32474 | Pulaski Law Firm, PLLC |
| 438 | 2:19-cv-08376 | Deleon, Joe | Deleon, Joe | 41171 | McDonald Worley, PC |
| 439 | 2:19-cv-08377 | Pollard, Kathy L. | Pollard, Anita F. | 32158 | Morgan & Morgan Complex Litigation Group |
| 440 | 2:19-cv-08378 | Brewer, Jon Mark | Brewer, Jon Mark | 35062 | Ferrer, Poirot & Wansbrough |
| 441 | 2:19-cv-08379 | McNew, James R. | McNew, James R. | 31314 | Napoli Shkolnik, PLLC |
| 442 | 2:19-cv-08380 | Norris, Wanda | Norris, John Jr. | 38220 | The Driscoll Firm, PC |
| 443 | 2:19-cv-08381 | Jones, Almarie | Jones, Almarie | 31396 | Tautfest Bond PLLC |
| 444 | 2:19-cv-08382 | Ruis, Chris | Ruis, Margaret | 40279 | Johnson Law Group |
| 445 | 2:19-cv-08383 | Zile, Eric | Tipton-Zile, Cynthia | 32048 | Morgan & Morgan Complex Litigation Group |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 446 | 2:19-cv-08384 | Hepler, Thomas | Hepler, Thomas | 39594 | Trammell P.C. |
| 447 | 2:19-cv-08387 | Hutton, Pamela | Chancellor, Ruth | 32077 | Morgan & Morgan Complex Litigation Group |
| 448 | 2:19-cv-08388 | Lord, Rosemary Mallen | Lord, Rosemary Mallen | 34634 | Ferrer, Poirot & Wansbrough |
| 449 | 2:19-cv-08389 | Toney, Angeleta | Toney, Angeleta | 32477 | Pulaski Law Firm, PLLC |
| 450 | 2:19-cv-08390 | Crowell, Dujuan R. | Crowell, Dujuan R. | 28964 | Cellino & Barnes, PC |
| 451 | 2:19-cv-08392 | Kavanaugh, Michael | Kavanaugh, Michael | 34234 | Ferrer, Poirot & Wansbrough |
| 452 | 2:19-cv-08393 | Conyers, Mark | Bailey, Coann | 37872 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 453 | 2:19-cv-08395 | Haman, Robert | Haman, Robert | 39842 | Johnson Law Group |
| 454 | 2:19-cv-08396 | Ketchie, Lettie J. | Ketchie, Lettie J. | 31313 | Napoli Shkolnik, PLLC |
| 455 | 2:19-cv-08398 | Parks, Paulette Council | Parks, Paulette Council | 35011 | Ferrer, Poirot & Wansbrough |
| 456 | 2:19-cv-08399 | Lowery, Amanda | Kelli, Patti | 34958 | Ferrer, Poirot & Wansbrough |
| 457 | 2:19-cv-08400 | DeFrancesco, Carmine | DeFrancesco, Carmine | 39948 | Gacovino, Lake, & Associates, PC |
| 458 | 2:19-cv-08402 | Sigler, Thomas Henry | Sigler, Thomas Henry | 34286 | Ferrer, Poirot & Wansbrough |
| 459 | 2:19-cv-08404 | Jenkins, Peggy | Jenkins, Peggy | 30922 | Leonard B. Gabbay, PC |
| 460 | 2:19-cv-08405 | Jordan, Howard (2 - FL) | Jordan, Laura | 31370 | Tautfest Bond PLLC |
| 461 | 2:19-cv-08406 | Constable, Alanna | Constable, Terry Lee | 39903 | Wexler Wallace LLP |
| 462 | 2:19-cv-08407 | Robins, Allen | Robins, Renonne | 31801 | Reich & Binstock |
| 463 | 2:19-cv-08408 | Ayala, Lupe | Ayala, Lupe | 34445 | Ferrer, Poirot & Wansbrough |
| 464 | 2:19-cv-08409 | Winston, Kashif | Winston, Kashif | 31054 | Sobo & Sobo, LLP |
| 465 | 2:19-cv-08410 | Lafontaine, Ruth | Lafontaine, Maurice M. | 32170 | Morgan & Morgan Complex Litigation Group |
| 466 | 2:19-cv-08411 | Gorman, Roderick | Gorman, Roderick | 39573 | Trammell P.C. |
| 467 | 2:19-cv-08413 | Royall, Irma | Price, James | 37989 | The Driscoll Firm, PC |
| 468 | 2:19-cv-08414 | Kenney, Susan | Kenney, Susan | 30921 | Leonard B. Gabbay, PC |
| 469 | 2:19-cv-08416 | Interdonati, Laura | Interdonati, Robert | 32618 | Merkel & Cocke, PA |
| 470 | 2:19-cv-08417 | Parris, Sandra Jean | Parris, Sandra Jean | 34924 | Ferrer, Poirot & Wansbrough |
| 471 | 2:19-cv-08419 | Macfarland, Harry | Macfarland, Harry | 35032 | Ferrer, Poirot & Wansbrough |
| 472 | 2:19-cv-08424 | Fowler, Naomi | Fowler, Naomi | 37916 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 473 | 2:19-cv-08427 | McDonald, Mark | McDonald, Raymond | 32059 | Morgan & Morgan Complex Litigation Group |
| 474 | 2:19-cv-08428 | Hall, Norma | Hall, Norma | 39581 | Trammell P.C. |
| 475 | 2:19-cv-08429 | Howard, Lavern | Harrison, Willie | 32080 | Morgan & Morgan Complex Litigation Group |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 476 | 2:19-cv-08430 | Ziehm, Kenneth | Ziehm, Kenneth | 34244 | Ferrer, Poirot & Wansbrough |
| 477 | 2:19-cv-08431 | Farmer, Margaret | Farmer, Margaret | 34561 | Ferrer, Poirot & Wansbrough |
| 478 | 2:19-cv-08432 | Williams, Robert | Williams, Robert | 32487 | Pulaski Law Firm, PLLC |
| 479 | 2:19-cv-08435 | Morgan, Linda | Morgan, Florence | 37491 | SWMW Law, LLC |
| 480 | 2:19-cv-08436 | Schoonver, Johnetta K. | Schoonver, Johnetta K. | 31542 | Beacon Legal Group, PLLC |
| 481 | 2:19-cv-08438 | Pate, Judith | Pate, Ronald K. | 41934 | Napoli Shkolnik, PLLC |
| 482 | 2:19-cv-08439 | Franz, Walter James | Franz, Walter James | 34351 | Ferrer, Poirot & Wansbrough |
| 483 | 2:19-cv-08440 | Graham, Connie | Wheeler, Velma | 39896 | Wexler Wallace LLP |
| 484 | 2:19-cv-08441 | Jenkins, David | Jenkins, David | 37933 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 485 | 2:19-cv-08443 | Rodgers, Nathaniel | Rodgers, Nathaniel | 39737 | Trammell P.C. |
| 486 | 2:19-cv-08444 | Johnson, William T. | Johnson, James M. | 32083 | Morgan & Morgan Complex Litigation Group |
| 487 | 2:19-cv-08445 | Byron, Stuart | Byron, Stuart | 32371 | Merkel & Cocke, PA |
| 488 | 2:19-cv-08446 | Paschal, Freddie Doreen | Paschal, Freddie Doreen | 34511 | Ferrer, Poirot & Wansbrough |
| 489 | 2:19-cv-08447 | Robbins, Carol | Robbins, Herbert | 39734 | Trammell P.C. |
| 490 | 2:19-cv-08448 | Gross, Monica | Gross, Monica | 41186 | McDonald Worley, PC |
| 491 | 2:19-cv-08449 | Barton, Harold | Williams, Vernice Marie | 41307 | McDonald Worley, PC |
| 492 | 2:19-cv-08451 | Hauge, Tamara | Hauge, Tamara | 30918 | Leonard B. Gabbay, PC |
| 493 | 2:19-cv-08453 | Rodriguez, Gerardo | Rodriguez, Gerardo | 39738 | Trammell P.C. |
| 494 | 2:19-cv-08454 | Smith, Bobby D. | Smith, Bobby D. | 30851 | Guajardo & Marks, LLP |
| 495 | 2:19-cv-08455 | Hook, Deborah | Rowell, Willie Nell | 39916 | Wexler Wallace LLP |
| 496 | 2:19-cv-08456 | Mann, Angela Tammy | Mann, James G. | 35095 | Ferrer, Poirot & Wansbrough |
| 497 | 2:19-cv-08458 | Mathews, Kimberly | Mathews, Kimberly | 38859 | McSweeney/Langevin |
| 498 | 2:19-cv-08459 | Myers, Kenneth | Myers, Kenneth | 41247 | McDonald Worley, PC |
| 499 | 2:19-cv-08460 | Allard, Harold | Allard, Harold | 34537 | Ferrer, Poirot & Wansbrough |
| 500 | 2:19-cv-08461 | Ronan, Darrell | Ronan, Darrell | 39740 | Trammell P.C. |
| 501 | 2:19-cv-08462 | Davis, Harold | Davis, Linda | 39930 | Gacovino, Lake, & Associates, PC |
| 502 | 2:19-cv-08463 | Kesselhon, Gena | Kesselhon, Robert Jackson | 38676 | Wagstaff & Cartmell, LLP |
| 503 | 2:19-cv-08464 | Hardges, Mary Elizabeth | Hardges, Mary Elizabeth | 34324 | Ferrer, Poirot & Wansbrough |
| 504 | 2:19-cv-08465 | Strong, Leighann | Strong, Robert | 41288 | McDonald Worley, PC |
| 505 | 2:19-cv-08466 | McCray, Barbara | McCray, Barbara | 31050 | Sobo & Sobo, LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 506 | 2:19-cv-08467 | Love, Lawanda C. | Love, Lawanda C. | 37948 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 507 | 2:19-cv-08468 | Peppars, Hosea | Peppars, Hosea | 31316 | Napoli Shkolnik, PLLC |
| 508 | 2:19-cv-08469 | McDade, Mary | McDade, Mary | 30917 | Leonard B. Gabbay, PC |
| 509 | 2:19-cv-08470 | Rosnagle, Norma | Rosnagle, Norma | 39741 | Trammell P.C. |
| 510 | 2:19-cv-08471 | Rolle, Lorinda | Tanner, Linda | 41289 | McDonald Worley, PC |
| 511 | 2:19-cv-08472 | Serushyana, Francois | Serushyana, Francois | 31581 | Childers, Schlueter & Smith, LLC |
| 512 | 2:19-cv-08473 | Smith, Andy | Smith, Andy | 31037 | Sobo & Sobo, LLP |
| 513 | 2:19-cv-08475 | Thavone, Senochoy | Thavone, Senochoy | 39278 | Swartz & Swartz, PC |
| 514 | 2:19-cv-08476 | Anderson, William Roger | Anderson, William Roger | 34354 | Ferrer, Poirot & Wansbrough |
| 515 | 2:19-cv-08477 | Phillips, Diahann | Phillips, Diahann | 31317 | Napoli Shkolnik, PLLC |
| 516 | 2:19-cv-08478 | Morris, Randy Scott | Morris, Randy Scott | 34584 | Ferrer, Poirot & Wansbrough |
| 517 | 2:19-cv-08480 | Mardenfeld, Martin | Mardenfeld, Martin | 34949 | Ferrer, Poirot & Wansbrough |
| 518 | 2:19-cv-08481 | Edwards, Kathleen | Connelly, Donald P. | 40060 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 519 | 2:19-cv-08482 | Salter, Eddie, Jr. | Salter, Frances | 32178 | Morgan & Morgan Complex Litigation Group |
| 520 | 2:19-cv-08483 | Cribb, Gerald | Cribb, Gerald | 31537 | Beacon Legal Group, PLLC |
| 521 | 2:19-cv-08485 | Johnson, Nicole | Johnson, Richard D. | 32248 | Solberg Stewart Miller |
| 522 | 2:19-cv-08486 | Reda, Brad J. | Reda, Shurhonda | 38891 | Napoli Shkolnik, PLLC |
| 523 | 2:19-cv-08487 | Rath, Darren | Rath, Marian | 32084 | Morgan & Morgan Complex Litigation Group |
| 524 | 2:19-cv-08488 | Smith, W.J. | Hunt, Ruby | 41201 | McDonald Worley, PC |
| 525 | 2:19-cv-08489 | Ashley, Ruth Ann | Ashley, Ruth Ann | 37502 | Martin Baughman, PLLC |
| 526 | 2:19-cv-08490 | Ward, Leo | Ward, Leo | 41298 | McDonald Worley, PC |
| 527 | 2:19-cv-08491 | Stack, Betty | Stack, Betty | 39764 | Trammell P.C. |
| 528 | 2:19-cv-08494 | Giuliano, Diane | Giuliano, Diane | 34621 | Ferrer, Poirot & Wansbrough |
| 529 | 2:19-cv-08495 | Dupuis, Carol | Enochs, Frances | 31563 | Childers, Schlueter & Smith, LLC |
| 530 | 2:19-cv-08496 | Arnold, Willie | Arnold, Willie | 33960 | Ferrer, Poirot & Wansbrough |
| 531 | 2:19-cv-08497 | Staley, Barbara | Staley, Pauline | 37488 | SWMW Law, LLC |
| 532 | 2:19-cv-08498 | Smith, Joseph | Smith, Joseph | 38009 | The Driscoll Firm, PC |
| 533 | 2:19-cv-08499 | Sutton, Zina | Sutton, Zina | 39772 | Trammell P.C. |
| 534 | 2:19-cv-08500 | Rochelle, Charles E. | Rochelle, Charles E. | 31319 | Napoli Shkolnik, PLLC |
| 535 | 2:19-cv-08502 | Lippman, Richard Dennis | Lippman, Richard Dennis | 37322 | Ferrer, Poirot & Wansbrough |
| 536 | 2:19-cv-08503 | Swider, Carol | Swider, Stephen | 39775 | Trammell P.C. |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 537 | 2:19-cv-08504 | Bacon, John | Bacon, John | 31837 | Carey Danis & Lowe |
| 538 | 2:19-cv-08506 | Moody, Latreviet S. | Moody, Latreviet S. | 38712 | Kirkendall Dwyer LLP |
| 539 | 2:19-cv-08507 | Pitcoff, Paul | Pitcoff, Paul | 37958 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 540 | 2:19-cv-08509 | McCarthy, Joseph | McCarthy, Joseph | 41441 | Skikos Crawford Skikos & Joseph, LLP |
| 541 | 2:19-cv-08511 | Zirkler, Peter L. Jr. | Zirkler, Peter L. Jr. | 32917 | Motley Rice LLC |
| 542 | 2:19-cv-08512 | Tail, Elvis | Tail, Elvis | 39776 | Trammell P.C. |
| 543 | 2:19-cv-08513 | Dennard, Annie R. | Dennard, Annie R. | 31264 | Atlas Partners, LLP |
| 544 | 2:19-cv-08514 | Landrum, Sherri | Landrum, Sherri | 30913 | Leonard B. Gabbay, PC |
| 545 | 2:19-cv-08515 | Shawver, Sara | Shawver, Sara | 31038 | Sobo & Sobo, LLP |
| 546 | 2:19-cv-08516 | Webb, Linda | Schindler, Herbert | 39752 | Trammell P.C. |
| 547 | 2:19-cv-08517 | Ceasor, Betty | Ceasor, Grady | 38242 | Carey Danis & Lowe |
| 548 | 2:19-cv-08518 | Ward, Alice | Shorter, Johnie Ruth | 41277 | McDonald Worley, PC |
| 549 | 2:19-cv-08519 | Avila, Misahel | Avila, Misahel | 34558 | Ferrer, Poirot & Wansbrough |
| 550 | 2:19-cv-08520 | Billington, Cary | Billington, Cary | 32250 | Baron & Budd, PC |
| 551 | 2:19-cv-08521 | Hall, Robert | Hall, Gladys | 31946 | Bailey & Greer, PLLC |
| 552 | 2:19-cv-08522 | Atkins, Anthony | Atkins, Anthony | 41407 | McDonald Worley, PC |
| 553 | 2:19-cv-08523 | Seals, Lena | Carpenter, Florine | 40074 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 554 | 2:19-cv-08524 | Gunn, Ken, Sr. | Gunn, Ken, Sen | 31539 | Beacon Legal Group, PLLC |
| 555 | 2:19-cv-08525 | Diaz, Jacqueline | Diaz, Jacqueline | 37992 | The Driscoll Firm, PC |
| 556 | 2:19-cv-08526 | Carter, Randell | Carter, Betty Joe | 31061 | Sobo & Sobo, LLP |
| 557 | 2:19-cv-08527 | Gray, Cecile | Gray, Cecile | 38244 | Carey Danis & Lowe |
| 558 | 2:19-cv-08528 | Belknap, William D. | Belknap, William D. | 31263 | Atlas Partners, LLP; Pelham Law Firm |
| 559 | 2:19-cv-08529 | Pence, Nannette | Taylor, Suzanne | 41292 | McDonald Worley, PC |
| 560 | 2:19-cv-08530 | Stephens, Mary L. | Stephens, Mary L. | 38896 | Napoli Shkolnik, PLLC |
| 561 | 2:19-cv-08531 | Barnes, Robert | Barnes, Robert | 40342 | Ferrer, Poirot & Wansbrough |
| 562 | 2:19-cv-08532 | Borghese, John | Borghese, John | 32253 | Baron & Budd, PC |
| 563 | 2:19-cv-08533 | Carroll, Loretta | Carroll, Loretta | 41162 | McDonald Worley, PC |
| 564 | 2:19-cv-08535 | Blade, Rebecca Mae | Blade, Rebecca Mae | 33206 | Sam C. Mitchell & Associates |
| 565 | 2:19-cv-08536 | Hammock, Debra | Wood, Catherine | 39817 | Trammell P.C. |
| 566 | 2:19-cv-08537 | McClees, Tabitha | McClees, Tabitha | 30912 | Leonard B. Gabbay, PC |
| 567 | 2:19-cv-08538 | Pierce, Charles | Pierce, Charles | 34847 | Ferrer, Poirot & Wansbrough |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 568 | 2:19-cv-08540 | Ballard, Norma | Ballard, Elmer Ray | 40397 | Reyes Browne Reilley |
| 569 | 2:19-cv-08541 | Triplett, Lakisha | Triplett, Lakisha | 30852 | Guajardo & Marks, LLP |
| 570 | 2:19-cv-08542 | Smith, Stanley | Smith, Stanley | 41281 | McDonald Worley, PC |
| 571 | 2:19-cv-08543 | Hardaway, Josie | Hardaway, Josie | 39583 | Trammell P.C. |
| 572 | 2:19-cv-08548 | Craig, Keith | Craig, Keith | 33195 | Baron & Budd, PC |
| 573 | 2:19-cv-08549 | Hasting, John | Hasting, John | 39588 | Trammell P.C. |
| 574 | 2:19-cv-08550 | Miller, Nancy Ellen | Bare, Wynona | 40398 | Reyes Browne Reilley |
| 575 | 2:19-cv-08551 | Martinez, Silvio | Martinez, Silvio | 34826 | Ferrer, Poirot & Wansbrough |
| 576 | 2:19-cv-08552 | Tharp, Edna | Cooper, Estelle | 12417 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 577 | 2:19-cv-08553 | Bordaux, Leonard, Sr. | Bordaux, Leonard, Sr. | 34192 | Ferrer, Poirot & Wansbrough |
| 578 | 2:19-cv-08557 | Isaac, Delores | Isaac, Darrell | 32088 | Morgan & Morgan Complex Litigation Group |
| 579 | 2:19-cv-08558 | Wade, Iona | Wade, Iona | 31825 | Bailey & Greer, PLLC |
| 580 | 2:19-cv-08559 | Bozzi, Linda | Bozzi, Alfred | 40498 | Reyes Browne Reilley |
| 581 | 2:19-cv-08560 | Williams, Rosetta | Williams, Rosetta | 31320 | Napoli Shkolnik, PLLC |
| 582 | 2:19-cv-08561 | Binder, Mary | Binder, Mary | 34950 | Ferrer, Poirot & Wansbrough |
| 583 | 2:19-cv-08562 | Langenfeld, Louise L. | Langenfeld, Nicholas A. | 32198 | Morgan & Morgan Complex Litigation Group |
| 584 | 2:19-cv-08563 | Salley, Dayatra | Salley, Dayatra | 30909 | Leonard B. Gabbay, PC |
| 585 | 2:19-cv-08564 | Osman, Penny | Osman, Kamal | 40456 | Reyes Browne Reilley |
| 586 | 2:19-cv-08565 | Struhar, Shirley | Struhar, Shirley | 39311 | Cowper Law LLP |
| 587 | 2:19-cv-08566 | Denis, Lynee | Hardee, Jane | 41189 | McDonald Worley, PC |
| 588 | 2:19-cv-08567 | Bradley, Robert | Bradley, Robert | 34550 | Ferrer, Poirot & Wansbrough |
| 589 | 2:19-cv-08569 | Brasher, Dana | Brasher, Dana | 38849 | Allen & Nolte, PLLC |
| 590 | 2:19-cv-08570 | Sheldon, Leslie | Sheldon, Leslie | 33510 | Kirtland & Packard LLP |
| 591 | 2:19-cv-08571 | Young, Lora | Young, Donnamae | 32099 | Morgan & Morgan Complex Litigation Group |
| 592 | 2:19-cv-08572 | Niemela, Sharon | Reed, Sandre | 41268 | McDonald Worley, PC |
| 593 | 2:19-cv-08573 | Dasilva, Janet | Dasilva, Richard | 34133 | Ferrer, Poirot & Wansbrough |
| 594 | 2:19-cv-08575 | Jenkins, Gary | Jenkins, Gary | 39611 | Trammell P.C. |
| 595 | 2:19-cv-08576 | Harris, Jimmy | Harris, Jimmy | 39312 | Cowper Law LLP |
| 596 | 2:19-cv-08577 | Nursement, Dorothy Jean | Richards, Charles | 40466 | Reyes Browne Reilley |
| 597 | 2:19-cv-08578 | Morris, Howard | Morris, Howard | 41513 | Law Offices of Roger Ghai, PC |
| 598 | 2:19-cv-08579 | Nelson, Lisa Ann | Powers, Judy Maxine | 34438 | Ferrer, Poirot & Wansbrough |
| 599 | 2:19-cv-08581 | Kilson, Angela | Jackson, Annie | 39608 | Ferrer, Poirot & Wansbrough |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 600 | 2:19-cv-08582 | Huff, Connie | Huff, Connie | 38851 | Allen & Nolte, PLLC |
| 601 | 2:19-cv-08583 | Vermillion, Tracy | Vermillion, Tracy | 39313 | Cowper Law LLP |
| 602 | 2:19-cv-08584 | Elliott, Deborah | Thomas, Jay | 40483 | Reyes Browne Reilley |
| 603 | 2:19-cv-08585 | Lang, Mary | Lang, Peter | 40194 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 604 | 2:19-cv-08586 | Oliver, Rebecca | Ceracvolo, Anthony | 41164 | McDonald Worley, PC |
| 605 | 2:19-cv-08587 | Smith, Kimberly Gayle | Todd, James Filbert | 34706 | Ferrer, Poirot & Wansbrough |
| 606 | 2:19-cv-08589 | Wilson, Deborah D. | Wallace, Michael A. | 31945 | Motley Rice LLC |
| 607 | 2:19-cv-08590 | Gatlin, Jimiann L. | Moore, Allen R. | 33346 | Moore Law Group, PLLC |
| 608 | 2:19-cv-08591 | English, Thelma | English, Thelma | 39314 | Cowper Law LLP |
| 609 | 2:19-cv-08592 | Pittman, Gwendolyn | Pittman, Gwendolyn | 41263 | McDonald Worley, PC |
| 610 | 2:19-cv-08593 | Love, Eugene | Love, Eugene | 33241 | Gordon & Partners, PA |
| 611 | 2:19-cv-08595 | Nadolny, Jill | Zoerner, Carol | 32110 | Morgan & Morgan Complex Litigation Group |
| 612 | 2:19-cv-08596 | Hardy, Lois K. | Hardy, Lois K. | 32497 | Kirkendall Dwyer LLP |
| 613 | 2:19-cv-08598 | Brown, Thomas | Brown, Thomas | 34284 | Ferrer, Poirot & Wansbrough |
| 614 | 2:19-cv-08600 | Sala, Michael | Sala, Sandra | 39743 | Trammell P.C. |
| 615 | 2:19-cv-08601 | Dolos, Spiros | Dolos, Spiros | 33196 | Baron & Budd, PC |
| 616 | 2:19-cv-08603 | Stettbacher, Joan | Norton, Roger | 34172 | Ferrer, Poirot & Wansbrough |
| 617 | 2:19-cv-08604 | Bumpus, Claude Sr. | Bumpus, Claude Sr. | 35096 | Ferrer, Poirot & Wansbrough |
| 618 | 2:19-cv-08605 | Major, Dorothy J. | Major, Dorothy J. | 38665 | Wagstaff & Cartmell, LLP |
| 619 | 2:19-cv-08607 | Bowen, Margaret | Blunk, Margaret | 40403 | Reyes Browne Reilley |
| 620 | 2:19-cv-08608 | Wallace, Kathy | Wallace, Kathy | 37982 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 621 | 2:19-cv-08609 | Waitner, Connie | Waitner, Connie | 39797 | Trammell P.C. |
| 622 | 2:19-cv-08610 | White, Linda Faye | White, Linda Faye | 34989 | Ferrer, Poirot & Wansbrough |
| 623 | 2:19-cv-08611 | Hardie, Betty | Sheldon, Leona C. | 40115 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 624 | 2:19-cv-08612 | Massey, Jewel Marie | Massey, Jewel Marie | 34762 | Ferrer, Poirot & Wansbrough |
| 625 | 2:19-cv-08615 | Glover, Katherine | Glover, Katherine | 42128 | Kirtland & Packard LLP |
| 626 | 2:19-cv-08616 | Poe, Mary | Whitson, Nina R. | 32659 | Hollis, Wright, Clay & Vail, PC |
| 627 | 2:19-cv-08618 | Hohnhorst, Michael L. | Hohnhorst, Martin L., Sr. | 32201 | Morgan & Morgan Complex Litigation Group |
| 628 | 2:19-cv-08620 | Harrell, Wayne | Harrell, Wayne | 32267 | Baron & Budd, PC |
| 629 | 2:19-cv-08621 | Felder, Paula | Pete, Henry, Jr. | 33444 | Domnick Cunningham & Whalen |
| 630 | 2:19-cv-08622 | Anderson, Raymond E., II | Anderson, Raymond E., II | 31602 | Bruera Law Firm, PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 631 | 2:19-cv-08623 | Lindblad, Ronald | Lindblad, Ronald | 33316 | Bailey & Greer, PLLC |
| 632 | 2:19-cv-08624 | Burley, Daniel | Burley, Daniel | 34675 | Ferrer, Poirot & Wansbrough |
| 633 | 2:19-cv-08625 | Smalling, Josephine | Smalling, Josephine | 38267 | The Yost Legal Group |
| 634 | 2:19-cv-08626 | Massote, Lucy G. | Massote, Lucy G. | 40320 | Ferrer, Poirot & Wansbrough |
| 635 | 2:19-cv-08627 | Self, Diane | Self, Joseph | 31962 | Goza & Honnold, LLC |
| 636 | 2:19-cv-08628 | Morris, Stanley | Innerarity, Imogene | 32119 | Morgan & Morgan Complex Litigation Group |
| 637 | 2:19-cv-08629 | Williams, Randall | Wiliams, Larrie Jo | 39809 | Trammell P.C. |
| 638 | 2:19-cv-08631 | Horton, Billy | Horton, Billy | 32271 | Baron & Budd, PC |
| 639 | 2:19-cv-08632 | Williford, Shanna | Williford, Shanna | 41309 | McDonald Worley, PC |
| 640 | 2:19-cv-08633 | Cage, Brooke | Cage, Brooke | 34581 | Ferrer, Poirot & Wansbrough |
| 641 | 2:19-cv-08634 | Wolfe, George | Wolfe, George | 39816 | Trammell P.C. |
| 642 | 2:19-cv-08635 | McGeowan, Elizabeth | McGeowan, Elizabeth | 32956 | Kirkendall Dwyer LLP |
| 643 | 2:19-cv-08636 | Ewing-Meyer, Adrienne | Meyer, Richard T. | 40048 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 644 | 2:19-cv-08637 | Alhassan, Saveatria | Alhassan, Saveatria | 38266 | The Yost Legal Group |
| 645 | 2:19-cv-08638 | Tsouros, John | Tsouros, Panagiotis | 38684 | Wagstaff & Cartmell, LLP |
| 646 | 2:19-cv-08640 | Boyd, John | Boyd, John | 32254 | Baron & Budd, PC |
| 647 | 2:19-cv-08641 | Ortiz, Raul | Ortiz, Raul | 41386 | McDonald Worley, PC |
| 648 | 2:19-cv-08642 | Mathis, Sylvia Louise | Mathis, Sylvia Louise | 34913 | Ferrer, Poirot & Wansbrough |
| 649 | 2:19-cv-08643 | Montoya, Clorinda | Montoya, Clorinda | 28883 | Seaton & Bates, PLLC |
| 650 | 2:19-cv-08644 | Willard, Jacqueline | Foley, Rita | 33721 | Ferrer, Poirot & Wansbrough |
| 651 | 2:19-cv-08646 | Chandler, Betty | Chandler, Betty | 34921 | Ferrer, Poirot & Wansbrough |
| 652 | 2:19-cv-08647 | Wells, Terrenia | Wells, Terrenia | 41300 | McDonald Worley, PC |
| 653 | 2:19-cv-08648 | Bradley-Moore, Patrick | Bradley-Moore, Patrick | 32256 | Baron & Budd, PC |
| 654 | 2:19-cv-08649 | Teitel, Robert | Teitel, Robert | 31582 | Childers, Schlueter & Smith, LLC |
| 655 | 2:19-cv-08650 | Wright, Tymeka | Wright, Tymeka | 39819 | Trammell P.C. |
| 656 | 2:19-cv-08652 | Rochester, James | Rochester, James | 33515 | Kirtland & Packard LLP |
| 657 | 2:19-cv-08654 | Hardin, Edwina | Hardin, Edwina | 38245 | Carey Danis & Lowe |
| 658 | 2:19-cv-08656 | Mroczenski, Richard | Mroczenski, Agnes | 40076 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 659 | 2:19-cv-08657 | Matthew, Sharon M. | Matthew, Sharon M. | 35022 | Ferrer, Poirot & Wansbrough |
| 660 | 2:19-cv-08658 | Smith, Marcia | King, Marilyn | 32128 | Morgan & Morgan Complex Litigation Group |
| 661 | 2:19-cv-08659 | Clark, Elbert | Clark, Elbert | 35002 | Ferrer, Poirot & Wansbrough |
| 662 | 2:19-cv-08660 | Young, James | Young, James | 39822 | Trammell P.C. |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 663 | 2:19-cv-08661 | Somerfield, Stephen | Somerfield, Robert | 33304 | Bailey & Greer, PLLC |
| 664 | 2:19-cv-08662 | Gaulding, William | Gaulding, William | 34660 | Ferrer, Poirot & Wansbrough |
| 665 | 2:19-cv-08664 | Zetting, Franz | Zetting, Franz | 39825 | Trammell P.C. |
| 666 | 2:19-cv-08666 | Espeseth, Allan | Espeseth, Allan | 38240 | Lenze Lawyers, PLC |
| 667 | 2:19-cv-08667 | Glenn, Joetta | Glenn, Joetta | 34832 | Ferrer, Poirot & Wansbrough |
| 668 | 2:19-cv-08668 | Broussard, Denise Ann | Broussard, Denise Ann | 31605 | Bruera Law Firm, PLLC |
| 669 | 2:19-cv-08669 | Clause, Marion | Clause, Alfred | 33996 | Ferrer, Poirot & Wansbrough |
| 670 | 2:19-cv-08670 | Hunt, Edward | Hunt, Edward | 33426 | Domnick Cunningham & Whalen |
| 671 | 2:19-cv-08672 | Cloud, Henry Mance | Cloud, Henry Mance | 31237 | Crumley Roberts |
| 672 | 2:19-cv-08675 | Peacock, Julie | Goad, Geneva | 33725 | Ferrer, Poirot & Wansbrough |
| 673 | 2:19-cv-08676 | Napier, Gustena | Napier, Gustena | 31546 | Beacon Legal Group, PLLC |
| 674 | 2:19-cv-08678 | Burton, Gloria | Burton, Gloria | 38235 | Lenze Lawyers, PLC |
| 675 | 2:19-cv-08679 | Betro, Frank | Betro, Frank | 33517 | Kirtland & Packard LLP |
| 676 | 2:19-cv-08680 | Davidson, Shirley | Davidson, Shirley | 32633 | Padberg, Corrigan & Appelbaum |
| 677 | 2:19-cv-08681 | Tatum, Margaret | Tatum, Margaret | 30904 | Leonard B. Gabbay, PC |
| 678 | 2:19-cv-08682 | Kent, Jimmie | Kent, Jimmie | 31603 | Brad Morris Law Firm PLLC |
| 679 | 2:19-cv-08683 | Grant, Kathy | Grant, Kathy | 34434 | Ferrer, Poirot & Wansbrough |
| 680 | 2:19-cv-08685 | Evans, Cynthia D. | Evans, Cynthia D. | 32563 | Hollis, Wright, Clay & Vail, PC |
| 681 | 2:19-cv-08686 | McConnell, Nadine Sansbury | McConnell, Nadine Sansbury | 34216 | Ferrer, Poirot & Wansbrough |
| 682 | 2:19-cv-08688 | Freet, David | Freet, David | 30903 | Leonard B. Gabbay, PC |
| 683 | 2:19-cv-08689 | Guttman, Fred | Guttman, Fred | 34160 | Ferrer, Poirot & Wansbrough |
| 684 | 2:19-cv-08692 | Martinez, Virgilio | Martinez, Lorenza | 39848 | Wexler Wallace LLP |
| 685 | 2:19-cv-08693 | Hawkins, Irving | Hawkins, Irving | 37927 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 686 | 2:19-cv-08694 | Garvin, Frances | Garvin, Frances | 38269 | Lenze Lawyers, PLC |
| 687 | 2:19-cv-08695 | Jefferson, Benjamin | Jefferson, Benjamin | 39420 | Marc J. Bern & Partners LLP - New York |
| 688 | 2:19-cv-08696 | Guynup, Scott | Guynup, Jean | 34710 | Ferrer, Poirot & Wansbrough |
| 689 | 2:19-cv-08698 | Jennings, Elizabeth | Jennings, Elizabeth | 32277 | Baron & Budd, PC |
| 690 | 2:19-cv-08700 | Brooks, John Henry | Brooks, John Henry | 34742 | Ferrer, Poirot & Wansbrough |
| 691 | 2:19-cv-08703 | Jeter, Tracey | Jeter, Tracey | 32278 | Baron & Budd, PC |
| 692 | 2:19-cv-08704 | Hethcox, Douglas | Hethcox, Douglas | 32607 | Hollis, Wright, Clay & Vail, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 693 | 2:19-cv-08705 | Cates, Robert | Cates, Robert | 40070 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 694 | 2:19-cv-08706 | Branch, Angelia | Branch, William | 33174 | Bailey & Greer, PLLC |
| 695 | 2:19-cv-08708 | Canada, Alronica | Canada, Alronica | 38491 | Johnson Law Group |
| 696 | 2:19-cv-08710 | Tyson, Lillian | Tyson, Arnold | 31745 | Childers, Schlueter & Smith, LLC |
| 697 | 2:19-cv-08711 | Horne, Jack | Horne, Peggy | 39883 | Wexler Wallace LLP |
| 698 | 2:19-cv-08713 | Parker, Layton D. | Parker, Layton D. | 31606 | Brad Morris Law Firm PLLC |
| 699 | 2:19-cv-08718 | Carvin, Judith | Carvin, Judith | 38378 | Johnson Law Group |
| 700 | 2:19-cv-08719 | Fuller, Rita M. | Fuller, John Gardner | 31613 | Pierce Skrabanek Bruera, PLLC |
| 701 | 2:19-cv-08721 | Gibson, Magdalene Davis | Gibson, Magdalene Davis | 31535 | Beacon Legal Group, PLLC |
| 702 | 2:19-cv-08723 | Nealey, Curtis | Nealey, Curtis | 34426 | Baron & Budd, PC |
| 703 | 2:19-cv-08724 | Abrams, Glenn | Abrams, Glenn | 38835 | Excolo Law, PLLC |
| 704 | 2:19-cv-08725 | Deshazier, Joyce | Deshazier, Joyce | 40345 | Ferrer, Poirot & Wansbrough |
| 705 | 2:19-cv-08729 | Garcia, Hector | Garcia, Hector | 40109 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 706 | 2:19-cv-08730 | Eller, Danny | Hare, Betty | 38850 | Allen & Nolte, PLLC |
| 707 | 2:19-cv-08732 | Page, Rena | Page, Rena | 34417 | Baron & Budd, PC |
| 708 | 2:19-cv-08733 | Mason, James | Mason, James | 41229 | McDonald Worley, PC |
| 709 | 2:19-cv-08734 | Duncan, James | Duncan, James | 34624 | Ferrer, Poirot & Wansbrough |
| 710 | 2:19-cv-08736 | Hicks, Rhonda | Case, John | 30957 | Gori Julian & Associates, PC |
| 711 | 2:19-cv-08738 | Brown, Veronica | Brown, Veronica | 31960 | Panzavecchia & Associates, PLLC |
| 712 | 2:19-cv-08739 | Wood, Alan | Wood, Alan | 30899 | Leonard B. Gabbay, PC |
| 713 | 2:19-cv-08740 | Maier, Charles | Maier, Charles | 33433 | Domnick Cunningham & Whalen |
| 714 | 2:19-cv-08742 | Jerrue, Jan Christine | Jerrue, Jan Christine | 40084 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 715 | 2:19-cv-08747 | Duncan, Lambert | Duncan, Lambert | 40323 | Ferrer, Poirot & Wansbrough |
| 716 | 2:19-cv-08750 | Bowden, Jackson Taylor | Bowden, Jackson Taylor | 41142 | McDonald Worley, PC |
| 717 | 2:19-cv-08752 | Rossow, Robert | Rossow, Robert | 39933 | Gacovino, Lake, & Associates, PC |
| 718 | 2:19-cv-08753 | Jones, Traci | Jones, Traci | 40061 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 719 | 2:19-cv-08755 | Leeder, Cindy | Dusharm, David | 34541 | Ferrer, Poirot & Wansbrough |
| 720 | 2:19-cv-08757 | Peeples, Cassie | Peeples, Cassie | 42158 | Wagstaff & Cartmell, LLP |
| 721 | 2:19-cv-08760 | Austin, Donald | Austin, Donald | 39467 | Trammell P.C. |
| 722 | 2:19-cv-08762 | McDaniel, James Walter | McDaniel, James Walter | 35091 | Ferrer, Poirot & Wansbrough |
| 723 | 2:19-cv-08763 | Martinez, Angelo | Martinez, Angelo | 30897 | Leonard B. Gabbay, PC |
| 724 | 2:19-cv-08765 | McCune, Bonnie | McCune, Bonnie | 41232 | McDonald Worley, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 725 | 2:19-cv-08766 | Gile, Teresa | Gile, Glenn | 34968 | Ferrer, Poirot & Wansbrough |
| 726 | 2:19-cv-08768 | Blankenship, Shea | Durhan, Robert | 39977 | Trammell P.C. |
| 727 | 2:19-cv-08770 | Sallee, Myrtle L. | Sallee, Myrtle L. | 40129 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 728 | 2:19-cv-08771 | Peterson, Dennis | Peterson, Dennis | 32289 | Baron & Budd, PC |
| 729 | 2:19-cv-08772 | Privette, Tamia | Macon, Catherine | 41224 | McDonald Worley, PC |
| 730 | 2:19-cv-08774 | D'Stefano, Roberto Ortiz | D'Stefano, Roberto Ortiz | 31579 | Childers, Schlueter & Smith, LLC |
| 731 | 2:19-cv-08775 | Wallbrown, Traci | Wallbrown, Traci | 38279 | Lenze Lawyers, PLC |
| 732 | 2:19-cv-08776 | Little, Hazel | Walls, Bertha | 32483 | Pulaski Law Firm, PLLC |
| 733 | 2:19-cv-08778 | McDermott, William L. | McDermott, William L. | 34529 | Ferrer, Poirot & Wansbrough |
| 734 | 2:19-cv-08779 | Mattox, Saundra | Mattox, Saundra | 41444 | Bruera Law Firm, PLLC |
| 735 | 2:19-cv-08780 | Janulewicz, Kenneth | Janulewicz, Kenneth | 30941 | Leonard B. Gabbay, PC |
| 736 | 2:19-cv-08781 | Bunton, Bruce | Bunton, Barbara | 40499 | Reyes Browne Reilley |
| 737 | 2:19-cv-08782 | Gwin, Ronald | Gwin, Ronald | 34651 | Ferrer, Poirot & Wansbrough |
| 738 | 2:19-cv-08783 | Greenwell, Tamara Sue | Greenwell, Tamara Sue | 33919 | Ferrer, Poirot & Wansbrough |
| 739 | 2:19-cv-08784 | Cleveland, Joan | Cleveland, Joan | 28874 | Bachus & Schanker, LLC |
| 740 | 2:19-cv-08786 | Trueman, Cathy | Trueman, Cathy | 40112 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 741 | 2:19-cv-08788 | Conway, James T., IV | Conway, James T., III | 39832 | Jim S. Hall & Associates, LLC |
| 742 | 2:19-cv-08792 | Whitehead, John | Whitehead, John | 38280 | Lenze Lawyers, PLC |
| 743 | 2:19-cv-08793 | Russell, Vicky | Russell, Donald | 31256 | Gori Julian & Associates, PC |
| 744 | 2:19-cv-08794 | Prioleau, Catherine | Prioleau, Catherine | 33518 | Baron & Budd, PC |
| 745 | 2:19-cv-08796 | Myers, Vera | Myers, Vera | 34956 | Ferrer, Poirot & Wansbrough |
| 746 | 2:19-cv-08800 | Branch, Patricia Ann | Floyd, Sammie | 40420 | Reyes Browne Reilley |
| 747 | 2:19-cv-08801 | Attaway, Florence | Attaway, Mae | 31830 | Bailey & Greer, PLLC |
| 748 | 2:19-cv-08803 | Figueroa, Natividad Melendez | Figueroa, Natividad Melendez | 34638 | Ferrer, Poirot & Wansbrough |
| 749 | 2:19-cv-08804 | Reed, Betty | Reed, Betty | 32294 | Baron & Budd, PC |
| 750 | 2:19-cv-08805 | Gentry, Lisa L. | Gentry, Lisa L. | 38270 | Lenze Lawyers, PLC |
| 751 | 2:19-cv-08806 | Breckenridge, William | Breckenridge, William | 39496 | Trammell P.C. |
| 752 | 2:19-cv-08808 | Myles, Mary | Myles, Mary | 34692 | Ferrer, Poirot & Wansbrough |
| 753 | 2:19-cv-08809 | Darling, David | Darling, Donna | 33048 | MacArthur Heder & Metler |
| 754 | 2:19-cv-08810 | Sandifer, Elnora | Sandifer, Elnora | 33272 | Gordon & Partners, PA |
| 755 | 2:19-cv-08811 | Cooper, Perry Lewis | Cooper, Perry Lewis | 32952 | Kirkendall Dwyer LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 756 | 2:19-cv-08812 | Graves, Tammy | Graves, Tammy | 31548 | Beacon Legal Group, PLLC |
| 757 | 2:19-cv-08813 | Richardson, Teresa | Richardson, Teresa | 32295 | Baron & Budd, PC |
| 758 | 2:19-cv-08815 | D'Agostino, Leonard | D'Agostino, Leonard | 34339 | Ferrer, Poirot & Wansbrough |
| 759 | 2:19-cv-08816 | Jones, Heather Simmons | Jones, Terry Allen | 40439 | Reyes Browne Reilley |
| 760 | 2:19-cv-08817 | Graham, Peter L. | Graham, Peter L. | 39408 | Marc J. Bern & Partners LLP - New York |
| 761 | 2:19-cv-08818 | Melvin, Kenneth Allen | Melvin, Kenneth Allen | 35035 | Ferrer, Poirot & Wansbrough |
| 762 | 2:19-cv-08819 | Charlton, Karla | Charlton, Karla | 39514 | Trammell P.C. |
| 763 | 2:19-cv-08820 | Walker, Donnie | Walker, Ezell A. | 32366 | Guajardo & Marks, LLP |
| 764 | 2:19-cv-08821 | Brown, Sylvia | Brown, Sylvia | 38552 | Lenze Lawyers, PLC |
| 765 | 2:19-cv-08823 | Daniel, Vance | Scholes, Barbara | 34990 | Ferrer, Poirot & Wansbrough |
| 766 | 2:19-cv-08826 | Mendoza, Antonio | Mendoza, Antonio | 38774 | Excolo Law, PLLC |
| 767 | 2:19-cv-08828 | Saldo, Richard | Saldo, Richard | 32300 | Baron & Budd, PC |
| 768 | 2:19-cv-08832 | McDowell, Marcia | McDowell, Marcia | 37377 | Monsour Law Firm |
| 769 | 2:19-cv-08833 | Schill, Marilyn | Schill, Marilyn | 39932 | Gacovino, Lake, & Associates, PC |
| 770 | 2:19-cv-08834 | Davis, Toni | Davis, Toni | 33798 | Ferrer, Poirot & Wansbrough |
| 771 | 2:19-cv-08835 | Harrison, Gloria | Maniatis, Nicholas J. | 29772 | Kogan & DiSalvo, PA |
| 772 | 2:19-cv-08836 | Davis, Loriann | Davis, Loriann | 31536 | Beacon Legal Group, PLLC |
| 773 | 2:19-cv-08837 | King, Bernard | King, Bernard | 24094 | Avram Blair & Associates, PC |
| 774 | 2:19-cv-08838 | Shields, Carl | Shields, Carl | 32303 | Baron & Budd, PC |
| 775 | 2:19-cv-08841 | Stewart, Deborah | Martin, Ivan | 33526 | Kirtland & Packard LLP |
| 776 | 2:19-cv-08843 | Utlaut, Edith | Utlaut, Edith | 34882 | Ferrer, Poirot & Wansbrough |
| 777 | 2:19-cv-08844 | Merrill, Carolyn Rebecca | Merrill, Harold Lane | 34898 | Ferrer, Poirot & Wansbrough |
| 778 | 2:19-cv-08845 | Shifflett, Toni | Shifflett, Toni | 33111 | MacArthur Heder & Metler |
| 779 | 2:19-cv-08846 | Spry, Ronald | Spry, Ronald | 32306 | Baron & Budd, PC |
| 780 | 2:19-cv-08847 | Davison, Carolyn | Davison, Willis | 39530 | Trammell P.C. |
| 781 | 2:19-cv-08848 | Coats, Milton | Coats, Milton | 34670 | Ferrer, Poirot & Wansbrough |
| 782 | 2:19-cv-08849 | Desantis, Annamay | Desantis, Annamay | 33896 | Ferrer, Poirot & Wansbrough |
| 783 | 2:19-cv-08850 | Foster, Keith | Foster, Keith | 38775 | Excolo Law, PLLC |
| 784 | 2:19-cv-08851 | Spicher, Daniel | Spicher, Daniel | 33282 | Gordon & Partners, PA |
| 785 | 2:19-cv-08852 | Thomas, Georgina T. | Thomas, Georgina T. | 31540 | Beacon Legal Group, PLLC |
| 786 | 2:19-cv-08853 | Edmunds, Nicholas | Edmunds, Nicholas | 30884 | Leonard B. Gabbay, PC |
| 787 | 2:19-cv-08856 | Poblete, Gloria | Poblete, Gloria | 31622 | Bruera Law Firm, PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 788 | 2:19-cv-08857 | Day, Albert | Day, Marion | 39531 | Trammell P.C. |
| 789 | 2:19-cv-08858 | Crannick, Pamela | Crannick, Pamela | 35081 | Ferrer, Poirot & Wansbrough |
| 790 | 2:19-cv-08859 | Drickhamer, Dana | Drickhamer, Dana | 34873 | Ferrer, Poirot & Wansbrough |
| 791 | 2:19-cv-08862 | Tootle, Gloria | Tootle, Gloria | 32346 | Wagstaff & Cartmell, LLP |
| 792 | 2:19-cv-08865 | Malkowski, Murray Mayor | Malkowski, Murray Mayor | 31544 | Beacon Legal Group, PLLC |
| 793 | 2:19-cv-08866 | Jordan, Kelly | Jordan, Kelly | 31696 | Dickerson Oxton, LLC |
| 794 | 2:19-cv-08867 | Shelley, Cherie | Buckley, Leonard | 40406 | Reyes Browne Reilley |
| 795 | 2:19-cv-08869 | Kambhatla, Elizabeth | Duncan, Jeffrey | 35048 | Ferrer, Poirot & Wansbrough |
| 796 | 2:19-cv-08871 | Moffett, David Bruce | Moffett, David Bruce | 39433 | Marc J. Bern & Partners LLP - New York |
| 797 | 2:19-cv-08873 | Springfield, Jeff | Culbert-Sutherland, Joann | 34699 | Ferrer, Poirot & Wansbrough |
| 798 | 2:19-cv-08874 | Mershon, Joseph Robert | Mershon, Joseph Robert | 34268 | Ferrer, Poirot & Wansbrough |
| 799 | 2:19-cv-08877 | Griffith, Adonis | Griffith, Adonis | 33009 | MacArthur Heder & Metler |
| 800 | 2:19-cv-08880 | Camhi, Alan | Camhi, Becki | 40407 | Reyes Browne Reilley |
| 801 | 2:19-cv-08881 | Manella, Felix | Manella, Dawn Lee | 41509 | Kirtland & Packard LLP |
| 802 | 2:19-cv-08883 | Greiner, Joyce | Greiner, Paul Jr. | 34765 | Ferrer, Poirot & Wansbrough |
| 803 | 2:19-cv-08886 | Orr, Mahlon | Orr, Barbara | 40455 | Reyes Browne Reilley |
| 804 | 2:19-cv-08889 | Freeman, Till Jr. | Freeman, Till | 39557 | Trammell P.C. |
| 805 | 2:19-cv-08891 | Liddell, Willie John | Liddell, Willie John | 35004 | Ferrer, Poirot & Wansbrough |
| 806 | 2:19-cv-08893 | Luster, Albert | Luster, Albert | 32671 | Gacovino, Lake, & Associates, PC |
| 807 | 2:19-cv-08894 | Harper, Henry | Sams, Theressa Ann | 38655 | Butch Boyd Law Firm |
| 808 | 2:19-cv-08895 | Andrews, Valeria | Collins, Geneva | 34764 | Ferrer, Poirot & Wansbrough |
| 809 | 2:19-cv-08896 | Gordon, Ingrid | Gordon, Hans | 39572 | Trammell P.C. |
| 810 | 2:19-cv-08897 | Ayer, Patsy | Bristow, Joe | 39498 | Bailey Cowan Heckaman PLLC; Trammell P.C. |
| 811 | 2:19-cv-08898 | Sharpsteen, Stephen | Sharptsteen, Stephen | 38776 | Excolo Law, PLLC |
| 812 | 2:19-cv-08899 | Lee, James | Lee, James | 30180 | Fears Nachawati, PLLC |
| 813 | 2:19-cv-08900 | Rodriguez, Carlos E. Ramos | Ramos, Luz | 40502 | Reyes Browne Reilley |
| 814 | 2:19-cv-08902 | Egan, Shirley | Egan, Shirley | 34793 | Ferrer, Poirot & Wansbrough |
| 815 | 2:19-cv-08904 | Hall, Patricia | Hall, Patricia | 42323 | Fears Nachawati, PLLC |
| 816 | 2:19-cv-08906 | Marsh, Edna | Marsh, Edna | 38645 | MacArthur Heder & Metler |
| 817 | 2:19-cv-08907 | Kelsey, Jeffrey | Kelsey, Norma Jean | 31570 | Childers, Schlueter & Smith, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 818 | 2:19-cv-08909 | Schemelia, Sandy | Spych, Phyllis | 40477 | Reyes Browne Reilley |
| 819 | 2:19-cv-08910 | Moran, Robert | Moran, Robert | 39693 | Trammell P.C. |
| 820 | 2:19-cv-08911 | Green-Robinson, Melvina | Green-Robinson, Melvina | 41409 | McDonald Worley, PC |
| 821 | 2:19-cv-08913 | Gable, William | Bray, Clouia May | 33519 | Kirtland & Packard LLP |
| 822 | 2:19-cv-08914 | Eitel, George | Eitel, George | 31545 | Beacon Legal Group, PLLC |
| 823 | 2:19-cv-08917 | Rivera, Ada Colon | Rivera, Ada Colon | 42195 | McDonald Worley, PC |
| 824 | 2:19-cv-08920 | Keller, Shelly R. | Steward, Betty | 40478 | Reyes Browne Reilley |
| 825 | 2:19-cv-08924 | Nyemetz, Barbara | Nyemetz, John | 33465 | Tamari Law Group, LLC |
| 826 | 2:19-cv-08925 | Smiegal, Margaret | Smiegal, Margaret | 39758 | Trammell P.C. |
| 827 | 2:19-cv-08927 | Bastone, Avis | Sullivan, John | 40480 | Reyes Browne Reilley |
| 828 | 2:19-cv-08928 | Desantis, Gertrude | Desantis, Gertrude | 32262 | Baron & Budd, PC |
| 829 | 2:19-cv-08929 | Smith, Cierra | Smith, Cierra | 39759 | Trammell P.C. |
| 830 | 2:19-cv-08930 | King, Martha | King, Clarence | 38842 | Excolo Law, PLLC |
| 831 | 2:19-cv-08933 | Gonzalez, Emilia | Gonzalez, Emilia | 38497 | Johnson Law Group |
| 832 | 2:19-cv-08934 | Wilbanks, Jean | Wilbanks, Curtis Randall | 40493 | Reyes Browne Reilley |
| 833 | 2:19-cv-08935 | Reeve-Lindsay, Jean | Lindsay, James | 41220 | McDonald Worley, PC |
| 834 | 2:19-cv-08936 | Thompson, Sandy | Thompson, Luther | 38843 | Excolo Law, PLLC |
| 835 | 2:19-cv-08937 | O'Donnell, James | O'Donnell, James | 39077 | Fears Nachawati, PLLC |
| 836 | 2:19-cv-08938 | Tiseo, John | Tiseo, John | 39334 | Tamari Law Group, LLC |
| 837 | 2:19-cv-08939 | Dail, Laura | Morris, Thelma | 41242 | McDonald Worley, PC |
| 838 | 2:19-cv-08940 | Bastedo, Claire | Bastedo, Claire | 39476 | Trammell P.C. |
| 839 | 2:19-cv-08944 | Magee, Pearl | Magee, Pearl | 41949 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 840 | 2:19-cv-08946 | Everette, Albert | Everette-Covington, Martha | 39547 | Trammell P.C. |
| 841 | 2:19-cv-08947 | Reed, Marvin | Reed, Marvin | 41416 | McDonald Worley, PC |
| 842 | 2:19-cv-08949 | Fellows, Carol | Fellows, Ruth | 39358 | Tamari Law Group, LLC |
| 843 | 2:19-cv-08950 | Bardsley, Crystal | Bardsley, George | 38779 | Excolo Law, PLLC |
| 844 | 2:19-cv-08952 | Haynes, Diane | Haynes, Johnny Lee | 39340 | Tamari Law Group, LLC |
| 845 | 2:19-cv-08953 | Stewart, Linnea | Stewart, Rosemary | 41286 | McDonald Worley, PC |
| 846 | 2:19-cv-08954 | Badley, Wilford Myrl | Badley, Wilford Myrl | 40222 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 847 | 2:19-cv-08955 | Visvonti, Suzan | Blablo, Nadia | 32251 | Baron & Budd, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 848 | 2:19-cv-08958 | Thornton, Walter | Thornton, Rosalie | 39349 | Tamari Law Group, LLC |
| 849 | 2:19-cv-08959 | Guerra, Felipa | Booth, Sheronda | 32252 | Baron & Budd, PC |
| 850 | 2:19-cv-08960 | O'Brien, James M. | O'Brien, James M. | 31653 | Plymale Law Firm |
| 851 | 2:19-cv-08961 | Baker, Brenda | Baker, Brenda | 40090 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 852 | 2:19-cv-08963 | Bozeman, Mary | Bozeman, Donald | 32255 | Baron & Budd, PC |
| 853 | 2:19-cv-08964 | Beach, Brenda | Beach, Brenda | 40192 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 854 | 2:19-cv-08965 | Eckersley, Cynthia | Eckersley, Cynthia | 24083 | Avram Blair & Associates, PC |
| 855 | 2:19-cv-08966 | Baskin, Marie | Williams, Minnie | 40118 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 856 | 2:19-cv-08967 | Brace, Paula Harrill | Harrill, Samuel | 32268 | Baron & Budd, PC |
| 857 | 2:19-cv-08968 | Bell, James | Bell, James | 21054 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 858 | 2:19-cv-08969 | Bos, Douglas | Bos, Douglas | 41995 | Tamari Law Group, LLC |
| 859 | 2:19-cv-08970 | Bell, Robert J. | Bell, Robert J. | 40223 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 860 | 2:19-cv-08971 | Bergstrom, John W. | Bergstrom, Juneal | 40195 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 861 | 2:19-cv-08973 | Bolotin, Theodore | Bolotin, Theodore | 40035 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 862 | 2:19-cv-08974 | Ross, Darlene | Kelly, Edward | 39339 | Tamari Law Group, LLC |
| 863 | 2:19-cv-08975 | Polintan, Nenita | Polintan, Donato | 39934 | Gacovino, Lake, & Associates, PC |
| 864 | 2:19-cv-08977 | Block, Barbara | Block, Barbara | 40044 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 865 | 2:19-cv-08981 | Chaney, Deborah | Lanham, Ralph | 33491 | Baron & Budd, PC |
| 866 | 2:19-cv-08982 | Cope, Rosemary | Simpson, James | 38449 | Johnson Law Group |
| 867 | 2:19-cv-08983 | Lopez, John | Flores, Pamela | 42055 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 868 | 2:19-cv-08985 | Miller, Judith (2 - OH) | Miller, Judith | 32675 | Schneider Hammers LLC |
| 869 | 2:19-cv-08986 | Giambelluca, Stewart | Giambelluca, Stewart | 40234 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 870 | 2:19-cv-08987 | Burke, Marilyn | Parry, Dorothy | 32288 | Baron & Budd, PC |
| 871 | 2:19-cv-08989 | Runge, Donna | Runge, Richard | 32297 | Baron & Budd, PC |
| 872 | 2:19-cv-08990 | Torrence, Sandra | Torrence, Sandra | 32679 | Schneider Hammers LLC |
| 873 | 2:19-cv-08991 | Broadie, Joyce P. | Plummer, Herbert | 40224 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 874 | 2:19-cv-08993 | Russell, Harry | Russell, Sylvia | 32298 | Baron & Budd, PC |
| 875 | 2:19-cv-08994 | Hutkin, Jennifer | Hutkin, Jennifer | 32666 | Schneider Hammers LLC |
| 876 | 2:19-cv-08995 | Rust, Diann | Rust, Norman | 32299 | Baron & Budd, PC |
| 877 | 2:19-cv-08996 | Singleton, Charles | Singleton, Charles | 40233 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 878 | 2:19-cv-08997 | Carlson, Carol | Plew, George | 40158 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 879 | 2:19-cv-08999 | Wiley, Paula | Wiley, Paula | 32680 | Schneider Hammers LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 880 | 2:19-cv-09000 | McDonald, Mary | McDonald, Mary | 39953 | Gacovino, Lake, & Associates, PC |
| 881 | 2:19-cv-09001 | Holden, Elizabeth | Simmons, Linda | 33476 | Baron & Budd, PC |
| 882 | 2:19-cv-09002 | Canady, Vicky | Payne, Iona | 40088 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 883 | 2:19-cv-09003 | Schreiber, Matthew | Schreiber, Matthew | 39753 | Trammell P.C. |
| 884 | 2:19-cv-09004 | Solis, Loretta | Solis, Loretta | 32678 | Schneider Hammers LLC |
| 885 | 2:19-cv-09005 | Spille, Seprenia | Spille, Richard | 32305 | Baron & Budd, PC |
| 886 | 2:19-cv-09007 | Lapointe, John | Lapointe, John | 32669 | Schneider Hammers LLC |
| 887 | 2:19-cv-09009 | Vanley, Christopher | Vanley, Jennifer | 32312 | Baron & Budd, PC |
| 888 | 2:19-cv-09010 | Luster, Albert, Jr. | Luster, Albert, Jr. | 32671 | Schneider Hammers LLC |
| 889 | 2:19-cv-09011 | Williams, James David | Williams, Lori | 32317 | Baron & Budd, PC |
| 890 | 2:19-cv-09012 | Everett, John Wesley | Everett, Catherine | 40205 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 891 | 2:19-cv-09013 | Bonner, Vanessa | Williams, Martha | 32318 | Baron & Budd, PC |
| 892 | 2:19-cv-09014 | Glass, Donald, II | Glass, Donald | 40012 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 893 | 2:19-cv-09015 | Evianiak, Teresa A. | Pecora, Margaret | 40196 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 894 | 2:19-cv-09016 | Wright, Rhonda | Phillips, Eula | 32291 | Baron & Budd, PC |
| 895 | 2:19-cv-09017 | Johnson, Anthony | Johnson, Anthony | 32667 | Schneider Hammers LLC |
| 896 | 2:19-cv-09018 | Erickson, Jon | Erickson, Jon | 33197 | Baron & Budd, PC |
| 897 | 2:19-cv-09019 | Goodwin, James | Goodwin-Cain, Gerry | 5097 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 898 | 2:19-cv-09020 | Hall, Patricia (5 - MD) | Hall, Nello | 40021 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 899 | 2:19-cv-09021 | Garver, Christina | Garver, Christina | 32664 | Schneider Hammers LLC |
| 900 | 2:19-cv-09023 | Karinen, Patricia | Karinen, Patricia | 32279 | Baron & Budd, PC |
| 901 | 2:19-cv-09024 | Padilla, Freddie | Padilla, Freddie | 32676 | Schneider Hammers LLC |
| 902 | 2:19-cv-09025 | Leggett, Lorrie | Leggett, Duane | 40085 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 903 | 2:19-cv-09028 | Shaw, Norma | Shaw, Michael | 40033 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 904 | 2:19-cv-09030 | Alvarez, Ramon | Alvarez, Ramon | 32661 | Schneider Hammers LLC |
| 905 | 2:19-cv-09031 | Mooneyhan, Michael, Sr. | Mooneyhan, Michael, Sr. | 40138 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 906 | 2:19-cv-09032 | Scordo, Dennis | Scordo, Dennis | 32301 | Baron & Budd, PC |
| 907 | 2:19-cv-09033 | Hinson, Wanda | Coombs, Betty | 32663 | Schneider Hammers LLC |
| 908 | 2:19-cv-09034 | Morgan, Laura | Morgan, Laura | 40181 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 909 | 2:19-cv-09035 | Smith, Donna | Smith, Donna | 33478 | Baron & Budd, PC |
| 910 | 2:19-cv-09036 | Vasquez, Elizabeth | Cochran, John | 40232 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 911 | 2:19-cv-09038 | Shelton, George | Shelton, George | 32677 | Schneider Hammers LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 912 | 2:19-cv-09040 | Madela, Pamela | Madela, Pamela | 24097 | Avram Blair & Associates, PC |
| 913 | 2:19-cv-09041 | Roy, Sandra | Roy, Sandra | 40092 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 914 | 2:19-cv-09042 | Stubblefield, Angela | Stubblefield, Angela | 32308 | Baron & Budd, PC |
| 915 | 2:19-cv-09043 | Hoffman, John | Hoffman, John | 32665 | Schneider Hammers LLC |
| 916 | 2:19-cv-09046 | Lewis, Robert | Lewis, Robert | 32670 | Schneider Hammers LLC |
| 917 | 2:19-cv-09047 | Maka, Kimberly | Maka, Sitiveni | 32672 | Schneider Hammers LLC |
| 918 | 2:19-cv-09048 | Riggins, Leeanne Weber | Riggins, Leeanne Weber | 40093 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 919 | 2:19-cv-09049 | Johnson, James | Johnson, Linda | 32668 | Schachter, Hendy & Johnson, PSC |
| 920 | 2:19-cv-09050 | Raines, Virginia | Raines, Virginia | 40062 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 921 | 2:19-cv-09051 | Lozoya, Juan | Lozoya, Candelarea | 16563 | Schneider Hammers LLC |
| 922 | 2:19-cv-09053 | McKnight, Frederick | McKnight, Shirley | 32674 | Schneider Hammers LLC |
| 923 | 2:19-cv-09075 | Boyd, David D. | Boyd, David D. | 41774 | Zonies Law LLC |
| 924 | 2:19-cv-09077 | Daniels, Mary E. | Daniels, Mary E. | 41775 | Zonies Law LLC |
| 925 | 2:19-cv-09123 | Burgess, Finis | Burgess, Finis | 41156 | McDonald Worley, PC |
| 926 | 2:19-cv-09222 | Cornett, Billy C., Sr. | Cornett, Elizabeth | 41814 | Dallas W. Hartman, PC |
| 927 | 2:19-cv-09227 | Carter, Marisa | Carter, Marisa | 41163 | McDonald Worley, PC |
| 928 | 2:19-cv-09228 | Mason, James | Mason, James | 41229 | McDonald Worley, PC |
| 929 | 2:19-cv-09295 | White, Jean F. | White, Jean F. | 41815 | Dallas W. Hartman, PC |
| 930 | 2:19-cv-09296 | Dickman, Jennifer | Dickman, Jennifer | 33338 | Houssiere, Durant & Houssiere, LLP |
| 931 | 2:19-cv-09387 | Roberge, Peter | Roberge, Peter | 31246 | Fitzgerald Law Group, LLC |
| 932 | 2:19-cv-09388 | Perkins, Carol | Perkins, Carol | 37299 | Avram Blair & Associates, PC |
| 933 | 2:19-cv-09388 | Puletti, Cheryl | Puletti, Cheryl | 24095 | Avram Blair & Associates, PC |
| 934 | 2:19-cv-09388 | Thompson, Charles | Thompson, Charles | 24096 | Avram Blair & Associates, PC |
| 935 | 2:19-cv-09388 | Trinkle, Thomas | Trinkle, Thomas | 24098 | Avram Blair & Associates, PC |
| 936 | 2:19-cv-09388 | Windorf, Sherry | Windorf, Sherry | 24088 | Avram Blair & Associates, PC |
| 937 | 2:19-cv-09388 | Knight, Charlotte | Wade, Patrick | 24089 | Avram Blair & Associates, PC |
| 938 | 2:19-cv-09388 | Bright, Birvile | Bright, Birvile | 24082 | Avram Blair & Associates, PC |
| 939 | 2:19-cv-09388 | Browning, Donald | Browning, Donald | 24059 | Avram Blair & Associates, PC |
| 940 | 2:19-cv-09388 | Brown, Robert | Brown, Robert | 24061 | Avram Blair & Associates, PC |
| 941 | 2:19-cv-09388 | Castle, Sandra | Castle, Sandra | 24078 | Avram Blair & Associates, PC |
| 942 | 2:19-cv-09431 | Hidalgo, Leonidis | Hidalgo, Leonidis | 7762 | Diez-Arguelles & Tejedor, PA |
| 943 | 2:19-cv-09533 | Schnitzer, Barbara | Schnitzer, Barbara | 42349 | Nagel Rice, LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 944 | 2:19-cv-09704 | Prondzinski, Mary A. | Prondzinski, Mary A. | 41816 | Dallas W. Hartman, PC |
| 945 | 2:19-cv-09919 | Hirasawa, Tomoko | Hirasawa, Junko | 38553 | John M. Shea, Esq. |
| 946 | 2:19-cv-10325 | Dietz, Christine | Dietz, Frederick | 39536 | Trammell P.C. |
| 947 | 2:19-cv-11097 | Johnson, Laura | Johnson, Laura | 42095 | Medley Law Group |
| 948 | 2:19-cv-11098 | Baldwin, Brenda | Baldwin, Brenda | 41954 | Medley Law Group |
| 949 | 2:19-cv-11099 | Wheeler, Kenneth | Wheeler, Kenneth | 42343 | Medley Law Group |
| 950 | 2:19-cv-11100 | Snodgrass, Renee | Snodgrass, Renee | 42093 | Medley Law Group |
| 951 | 2:19-cv-11101 | Schulz, Alice | Schulz, Alice | 41769 | Medley Law Group |
| 952 | 2:19-cv-11110 | Baker, Melvina | Baker, Melvina | 42089 | Medley Law Group |
| 953 | 2:19-cv-11112 | Roberts, Megan | Roberts, Megan | 41777 | Medley Law Group |
| 954 | 2:19-cv-11113 | Ochoa, Nicolle | Ochoa, Nicolle | 42344 | Medley Law Group |
| 955 | 2:19-cv-11272 | Keirn, Irene | Keirn, Darr | 41803 | Brown Chiari LLP |
| 956 | 2:19-cv-11432 | White, Karl | White, Karl | 41939 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 957 | 2:19-cv-11433 | Wurst, Marlene | Wurst, Marlene | 40597 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 958 | 2:19-cv-11434 | Tumminello, James | Tumminello, James | 40596 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 959 | 2:19-cv-11436 | Sun, Chan | Sun, Chan | 40630 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 960 | 2:19-cv-11437 | Spencer, Crystal | Spencer, Crystal | 40632 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 961 | 2:19-cv-11440 | Smith, Larita | Smith, Larita | 40625 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 962 | 2:19-cv-11443 | Saunders, Richard | Saunders, Richard | 40631 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 963 | 2:19-cv-11444 | Rhines, Roger | Rhines, Roger | 40601 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 964 | 2:19-cv-11447 | Park, Kathryn | Park, Kathryn | 40609 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 965 | 2:19-cv-11448 | Oliveira, Joseph | Oliveira, Joseph | 40615 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 966 | 2:19-cv-11458 | Monroe, Oleta Jane | Monroe, Oleta Jane | 40611 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 967 | 2:19-cv-11464 | Oates, Rudolph | Oates, Rudolph | 40612 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 968 | 2:19-cv-11468 | Fulbright, Margaret | Fulbright, Margaret | 40604 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 969 | 2:19-cv-11483 | Bango, Oscar | Bango, Oscar | 40629 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 970 | 2:19-cv-11484 | Barnes, Arlun | Barnes, Arlun | 40633 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 971 | 2:19-cv-11485 | Bobek, Joseph | Bobek, Joseph | 40623 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 972 | 2:19-cv-11486 | Brammer, Helen | Brammer, Helen | 40614 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 973 | 2:19-cv-11487 | Brooks, James | Brooks, James | 40618 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 974 | 2:19-cv-11489 | Lugg, Dennis | Lugg, Dennis | 40616 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 975 | 2:19-cv-11490 | Kibe, Evoda Marie | Kibe, Evoda Marie | 40619 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 976 | 2:19-cv-11491 | Kaupas, Mary | Kaupas, Mary | 40628 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 977 | 2:19-cv-11492 | Kammer, Edward | Kammer, Edward | 40605 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 978 | 2:19-cv-11493 | Epstein, Ruth | Epstein, Ruth | 40617 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 979 | 2:19-cv-11598 | Norton, Sally | Norton, Daniel | 40606 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 980 | 2:19-cv-11599 | Kveton, Shirley | Kveton, Anthony | 40613 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 981 | 2:19-cv-11600 | Harrison, Michele | Harrison, Sarah | 40621 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 982 | 2:19-cv-11601 | Cooper, Harriette | Papisan, Earline | 40608 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 983 | 2:19-cv-11602 | Ballard, Avella | Batts, Myrtle | 40602 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 984 | 2:19-cv-11603 | Matsas, Louisa | Matsas, James | 40607 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 985 | 2:19-cv-11604 | Alford, Donald | Alford, Donald | 37516 | Heninger Garrison Davis, LLC |
| 986 | 2:19-cv-11604 | Arnold, Billy | Arnold, Billy | 37520 | Heninger Garrison Davis, LLC |
| 987 | 2:19-cv-11604 | Auel, Theodore | Auel, Ruth | 37523 | Heninger Garrison Davis, LLC |
| 988 | 2:19-cv-11604 | Beebe, Julie | Beebe, Julie | 37524 | Heninger Garrison Davis, LLC |
| 989 | 2:19-cv-11604 | Belinske, James | Belinske, James | 37525 | Heninger Garrison Davis, LLC |
| 990 | 2:19-cv-11604 | Bowler, Connie | Bowler, Connie | 37528 | Heninger Garrison Davis, LLC |
| 991 | 2:19-cv-11604 | Brewer, Bill | Brewer, Bill | 37529 | Heninger Garrison Davis, LLC |
| 992 | 2:19-cv-11604 | Broadhead, Linda | Broadhead, Linda | 37531 | Heninger Garrison Davis, LLC |
| 993 | 2:19-cv-11604 | Carr, Marie | Carr, Marie | 37540 | Heninger Garrison Davis, LLC |
| 994 | 2:19-cv-11604 | Chamblin, Thadeus, Sr. | Chamblin, Thadeus, Sr. | 37542 | Heninger Garrison Davis, LLC |
| 995 | 2:19-cv-11604 | Chase, Irene | Chase, Irene | 37709 | Heninger Garrison Davis, LLC |
| 996 | 2:19-cv-11604 | Compton, Dwight | Compton, Dwight | 37545 | Heninger Garrison Davis, LLC |
| 997 | 2:19-cv-11604 | Conner, H.B., Sr. | Conner, H.B., Sr. | 37546 | Heninger Garrison Davis, LLC |
| 998 | 2:19-cv-11604 | Davis, Roscoe | Davis, Roscoe | 37713 | Heninger Garrison Davis, LLC |
| 999 | 2:19-cv-11604 | Denton, Barbara | Denton, Barbara | 10639 | Heninger Garrison Davis, LLC |
| 1000 | 2:19-cv-11604 | DiCarlo, Guerino | DiCarlo, Guerino | 37551 | Heninger Garrison Davis, LLC |
| 1001 | 2:19-cv-11604 | Dinnendahl, Frank | Dinnendahl, Frank | 37553 | Heninger Garrison Davis, LLC |
| 1002 | 2:19-cv-11604 | Dodds, Tammy | Dodds, Andrew | 37715 | Heninger Garrison Davis, LLC |
| 1003 | 2:19-cv-11604 | Dukes, Edward | Dukes, Edward | 14175 | Heninger Garrison Davis, LLC |
| 1004 | 2:19-cv-11604 | Evins, Catrina | Evins, Catrina | 37556 | Heninger Garrison Davis, LLC |
| 1005 | 2:19-cv-11604 | Faulkner, John | Faulkner, John | 37558 | Heninger Garrison Davis, LLC |
| 1006 | 2:19-cv-11604 | Ford, Patricia | Ford, Lee | 37562 | Heninger Garrison Davis, LLC |
| 1007 | 2:19-cv-11604 | Freeman, Judith | Freeman, Judith | 37563 | Heninger Garrison Davis, LLC |
| 1008 | 2:19-cv-11604 | Fritts, Bobby | Fritts, Bobby | 37564 | Heninger Garrison Davis, LLC |
| 1009 | 2:19-cv-11604 | Gamble, Peter | Gamble, Peter | 37565 | Heninger Garrison Davis, LLC |
| 1010 | 2:19-cv-11604 | Golden, Ruby | Golden, Ruby | 37566 | Heninger Garrison Davis, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 1011 | 2:19-cv-11604 | Golden, Lee | Golden, Lee | 37567 | Heninger Garrison Davis, LLC |
| 1012 | 2:19-cv-11604 | Gregory, Angela | Gregory, Angela | 37568 | Heninger Garrison Davis, LLC |
| 1013 | 2:19-cv-11604 | Hambright, Charles | Hambright, Charles | 37571 | Heninger Garrison Davis, LLC |
| 1014 | 2:19-cv-11604 | Hamilton, Marlon | Hamilton, Marlon | 37572 | Heninger Garrison Davis, LLC |
| 1015 | 2:19-cv-11604 | Hammonds, James | Hammonds, James | 37574 | Heninger Garrison Davis, LLC |
| 1016 | 2:19-cv-11604 | Harkins, Jerry | Harkins, Jerry | 37577 | Heninger Garrison Davis, LLC |
| 1017 | 2:19-cv-11604 | Harrell, Vickie | Harrell, Vickie | 37578 | Heninger Garrison Davis, LLC |
| 1018 | 2:19-cv-11604 | Haskins, Laverne | Haskins, Laverne | 37581 | Heninger Garrison Davis, LLC |
| 1019 | 2:19-cv-11604 | Henson, Carolyn | Henson, Carolyn | 37584 | Heninger Garrison Davis, LLC |
| 1020 | 2:19-cv-11604 | Williams, Emma | Hogue, Latecia | 37588 | Heninger Garrison Davis, LLC |
| 1021 | 2:19-cv-11604 | Howard, Leanne | Howard, Shyril | 37590 | Heninger Garrison Davis, LLC |
| 1022 | 2:19-cv-11604 | Huey, James | Huey, James | 6639 | Heninger Garrison Davis, LLC |
| 1023 | 2:19-cv-11604 | Isbell, Joe | Isbell, Joe | 37591 | Heninger Garrison Davis, LLC |
| 1024 | 2:19-cv-11604 | Johnson, Curtis, Jr. | Johnson, Curtis, Jr. | 7590 | Heninger Garrison Davis, LLC |
| 1025 | 2:19-cv-11604 | Johnson, Henry | Johnson, Henry | 37721 | Heninger Garrison Davis, LLC |
| 1026 | 2:19-cv-11604 | Johnson, Jessie | Johnson, Jessie | 37596 | Heninger Garrison Davis, LLC |
| 1027 | 2:19-cv-11604 | Johnston, Geraldine | Johnston, Geraldine | 37597 | Heninger Garrison Davis, LLC |
| 1028 | 2:19-cv-11604 | Jones, Bruce | Jones, Bruce | 37599 | Heninger Garrison Davis, LLC |
| 1029 | 2:19-cv-11604 | Jones, Mary | Jones, Mary | 37598 | Heninger Garrison Davis, LLC |
| 1030 | 2:19-cv-11604 | Jozwiak, Robert | Jozwiak, Robert | 37602 | Heninger Garrison Davis, LLC |
| 1031 | 2:19-cv-11604 | Keder, Ellen | Keder, Ellen | 37604 | Heninger Garrison Davis, LLC |
| 1032 | 2:19-cv-11604 | Kellar, Susan | Kellar, Susan | 37605 | Heninger Garrison Davis, LLC |
| 1033 | 2:19-cv-11604 | King, Esworth | King, Esworth | 37607 | Heninger Garrison Davis, LLC |
| 1034 | 2:19-cv-11604 | King, Jean | King, Jean | 37606 | Heninger Garrison Davis, LLC |
| 1035 | 2:19-cv-11604 | Knowles, Miles | Knowles, Miles | 37608 | Heninger Garrison Davis, LLC |
| 1036 | 2:19-cv-11604 | Largent, Arlene | Largent, Arlene | 37610 | Heninger Garrison Davis, LLC |
| 1037 | 2:19-cv-11604 | Mahan, Leroy | Mahan, Leroy | 37619 | Heninger Garrison Davis, LLC |
| 1038 | 2:19-cv-11604 | Mahand, Barbara | Mahand, Barbara | 37620 | Heninger Garrison Davis, LLC |
| 1039 | 2:19-cv-11604 | Maher, Monte | Maher, Monte | 37621 | Heninger Garrison Davis, LLC |
| 1040 | 2:19-cv-11604 | Matthews, Donna | Matthews, Donna | 37624 | Heninger Garrison Davis, LLC |
| 1041 | 2:19-cv-11604 | McDonald, Joyce | McDonald, Robertson, Sr. | 37626 | Heninger Garrison Davis, LLC |
| 1042 | 2:19-cv-11604 | McKinnie, Milas | McKinnie, Milas | 7671 | Heninger Garrison Davis, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1043 | 2:19-cv-11604 | Mullins, Charles | Mullins, Charles | 37631 | Heninger Garrison Davis, LLC |
| 1044 | 2:19-cv-11604 | Oquendo, Sonia | Oquendo, Sonia | 37635 | Heninger Garrison Davis, LLC |
| 1045 | 2:19-cv-11604 | Overly, Kelly | Overly, Kelly | 37637 | Heninger Garrison Davis, LLC |
| 1046 | 2:19-cv-11604 | Partridge, James | Partridge, James | 37640 | Heninger Garrison Davis, LLC |
| 1047 | 2:19-cv-11604 | Petersen, Raun | Petersen, Raun | 37643 | Heninger Garrison Davis, LLC |
| 1048 | 2:19-cv-11604 | Peterson, Noel | Peterson, Noel | 37644 | Heninger Garrison Davis, LLC |
| 1049 | 2:19-cv-11604 | Pikus, Gerry | Pikus, Naomi | 37645 | Heninger Garrison Davis, LLC |
| 1050 | 2:19-cv-11604 | Pillitary, Ben | Pillitary, Ben | 37646 | Heninger Garrison Davis, LLC |
| 1051 | 2:19-cv-11604 | Ritchey, Wanda | Ritchey, Wanda | 37652 | Heninger Garrison Davis, LLC |
| 1052 | 2:19-cv-11604 | Rodewald, Charles | Rodewald, Charles | 37654 | Heninger Garrison Davis, LLC |
| 1053 | 2:19-cv-11604 | Rosborough, Johnnie | Rosborough, Johnnie | 41781 | Heninger Garrison Davis, LLC |
| 1054 | 2:19-cv-11604 | Salmon, Jered | Salmon, Jered | 37655 | Heninger Garrison Davis, LLC |
| 1055 | 2:19-cv-11604 | Sanderson, Vint | Sanderson, Vint | 37657 | Heninger Garrison Davis, LLC |
| 1056 | 2:19-cv-11604 | Scott, Harold, Jr. | Scott, Harold, Jr. | 37659 | Heninger Garrison Davis, LLC |
| 1057 | 2:19-cv-11604 | Silverstein, Joyce | Silverstein, Joyce | 37661 | Heninger Garrison Davis, LLC |
| 1058 | 2:19-cv-11604 | Smith, James | Smith, James | 37664 | Heninger Garrison Davis, LLC |
| 1059 | 2:19-cv-11604 | Spohn, Henry | Spohn, Henry | 37733 | Heninger Garrison Davis, LLC |
| 1060 | 2:19-cv-11604 | Stacy, Elizabeth | Stacy, Elizabeth | 37666 | Heninger Garrison Davis, LLC |
| 1061 | 2:19-cv-11604 | Taylor, Collette | Taylor, Collette | 37672 | Heninger Garrison Davis, LLC |
| 1062 | 2:19-cv-11604 | Thompson, Diana | Thompson, Diana | 37673 | Heninger Garrison Davis, LLC |
| 1063 | 2:19-cv-11604 | Tinnes, Donald | Tinnes, Donald | 41804 | Heninger Garrison Davis, LLC |
| 1064 | 2:19-cv-11604 | Perry, Marcia | Vanderbilt, Louella | 23165 | Heninger Garrison Davis, LLC |
| 1065 | 2:19-cv-11604 | Van Horn, Marion | Van Horn, Marion | 37680 | Heninger Garrison Davis, LLC |
| 1066 | 2:19-cv-11604 | Vargas, Marisol | Vargas, Marisol | 37682 | Heninger Garrison Davis, LLC |
| 1067 | 2:19-cv-11604 | Victorian, Soraye | Victorian, Yvonne | 37683 | Heninger Garrison Davis, LLC |
| 1068 | 2:19-cv-11604 | Wallace, Judith | Wallace, Judith | 37688 | Heninger Garrison Davis, LLC |
| 1069 | 2:19-cv-11604 | Walters, Joe | Walters, Joe | 37690 | Heninger Garrison Davis, LLC |
| 1070 | 2:19-cv-11604 | Warren, Lillie | Warren, Lillie | 37691 | Heninger Garrison Davis, LLC |
| 1071 | 2:19-cv-11604 | Wilkes, Silas | Wilkes, Silas | 37695 | Heninger Garrison Davis, LLC |
| 1072 | 2:19-cv-11604 | Williams, Juan | Williams, Juan | 37698 | Heninger Garrison Davis, LLC |
| 1073 | 2:19-cv-11604 | Dickey, Carl | Dickey, Carl | 37552 | Heninger Garrison Davis, LLC |
| 1074 | 2:19-cv-11604 | Tibbetts, Roland | Tibbetts, Roland | 37675 | Heninger Garrison Davis, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1075 | 2:19-cv-11604 | Edwards, Diane | Edwards, Diane | 37554 | Heninger Garrison Davis, LLC |
| 1076 | 2:19-cv-11623 | Zink, Josh | Tippit, Freddie | 40603 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 1077 | 2:19-cv-11624 | Hardy, Ernest Linwood | Hardy, Ernest Linwood | 40622 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 1078 | 2:19-cv-11657 | Davis-Young, Edith | Davis-Young, Edith | 40542 | Forester Haynie, PLLC |
| 1079 | 2:19-cv-11658 | Aguilar, Rosario | Aguilar, Rosario | 40581 | Forester Haynie, PLLC |
| 1080 | 2:19-cv-11659 | Jackson, Flora | Jackson, Flora | 40553 | Forester Haynie, PLLC |
| 1081 | 2:19-cv-11674 | Flanagan, Paul | Flanagan, Paul | 40545 | Forester Haynie, PLLC |
| 1082 | 2:19-cv-11675 | Harris, James | Harris, James | 40575 | Forester Haynie, PLLC |
| 1083 | 2:19-cv-11677 | Jones, Jerry | Jones, Jerry | 40556 | Forester Haynie, PLLC |
| 1084 | 2:19-cv-11678 | Conyers, Thelma | Conyers, William | 40539 | Forester Haynie, PLLC |
| 1085 | 2:19-cv-11684 | Meierdiercks, Karen | Fisher, Delphine | 40533 | Forester Haynie, PLLC |
| 1086 | 2:19-cv-11687 | Brace, Paula | Harrill, Samuel | 40548 | Forester Haynie, PLLC |
| 1087 | 2:19-cv-11689 | Hobson, Jacqueline | Hobson, Jacqueline | 40551 | Forester Haynie, PLLC |
| 1088 | 2:19-cv-11690 | Protsman, Jean | Protsman, Marion | 40564 | Forester Haynie, PLLC |
| 1089 | 2:19-cv-11692 | Whitehead, Yvette | Reynolds, Arthur | 40567 | Forester Haynie, PLLC |
| 1090 | 2:19-cv-11694 | Walson, Roberta | Walson, Roberta | 40572 | Forester Haynie, PLLC |
| 1091 | 2:19-cv-11695 | Watkins, Connie | Watkins, Connie | 40573 | Forester Haynie, PLLC |
| 1092 | 2:19-cv-11699 | Zimmerman, Patricia | Zimmerman, Patricia | 40574 | Forester Haynie, PLLC |
| 1093 | 2:19-cv-11712 | Jones, Elizabeth | Jones, Elizabeth | 40555 | Forester Haynie, PLLC |
| 1094 | 2:19-cv-11713 | Malone, Queen | Malone, Carl | 40557 | Forester Haynie, PLLC |
| 1095 | 2:19-cv-11714 | Howard, Kerri | Howard, Kerri | 40590 | Forester Haynie, PLLC |
| 1096 | 2:19-cv-11715 | Valerrama, Luis | Valerrama, Luis | 40594 | Forester Haynie, PLLC |
| 1097 | 2:19-cv-11722 | Ryan, Robert | Ryan, Robert | 40624 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 1098 | 2:19-cv-11798 | Alford, Rickey | Alford, Rickey | 35005 | Heninger Garrison Davis, LLC |
| 1099 | 2:19-cv-11798 | Hicks, Lola | Hicks, Lola | 34505 | Heninger Garrison Davis, LLC |
| 1100 | 2:19-cv-11798 | Shareef, Safiyya | Shareef, Safiyya | 34496 | Heninger Garrison Davis, LLC |
| 1101 | 2:19-cv-11798 | McPherson, Randall | McPherson, Randall | 34583 | Heninger Garrison Davis, LLC |
| 1102 | 2:19-cv-11798 | Skirda, Barbara | Skirda, Barbara | 34656 | Heninger Garrison Davis, LLC |
| 1103 | 2:19-cv-11798 | Bordelon, Leon | Bordelon, Leon | 34448 | Heninger Garrison Davis, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1104 | 2:19-cv-11798 | Bryant, Shirley | Bryant, Shirley | 34468 | Heninger Garrison Davis, LLC |
| 1105 | 2:19-cv-11798 | Lindsey, Phillip | Lindsey, Phillip | 34453 | Heninger Garrison Davis, LLC |
| 1106 | 2:19-cv-11798 | Rice, Charles | Rice, Charles | 34745 | Heninger Garrison Davis, LLC |
| 1107 | 2:19-cv-11798 | Duncan, James | Duncan, James | 29755 | Heninger Garrison Davis, LLC |
| 1108 | 2:19-cv-11798 | Gambrell, John | Gambrell, John | 40335 | Heninger Garrison Davis, LLC |
| 1109 | 2:19-cv-11798 | Chesebro, Kevin | Chesebro, Kevin | 34633 | Heninger Garrison Davis, LLC |
| 1110 | 2:19-cv-11798 | Daellenbach, David | Daellenbach, David | 34498 | Heninger Garrison Davis, LLC |
| 1111 | 2:19-cv-11798 | Bumpas, Charles | Bumpas, Charles | 34933 | Heninger Garrison Davis, LLC |
| 1112 | 2:19-cv-11798 | Beaty, Robert | Beaty, Robert | 34580 | Heninger Garrison Davis, LLC |
| 1113 | 2:19-cv-11798 | Dalrymple, Guy | Dalrymple, Guy | 34540 | Heninger Garrison Davis, LLC |
| 1114 | 2:19-cv-11798 | Kyles, James | Kyles, James | 34544 | Heninger Garrison Davis, LLC |
| 1115 | 2:19-cv-11798 | Hargo, Johnny | Hargo, Johnny | 34610 | Heninger Garrison Davis, LLC |
| 1116 | 2:19-cv-11798 | Salvatore, Helen | Salvatore, Helen | 40349 | Heninger Garrison Davis, LLC |
| 1117 | 2:19-cv-11798 | Bare, Shirley | Bare, Shirley | 34736 | Heninger Garrison Davis, LLC |
| 1118 | 2:19-cv-11798 | Ishmael, Bobby | Ishmael, Bobby | 34596 | Heninger Garrison Davis, LLC |
| 1119 | 2:19-cv-11798 | Baldwin, Martha | Baldwin, Martha | 34641 | Heninger Garrison Davis, LLC |
| 1120 | 2:19-cv-11798 | Roberts, Lorie | Roberts, Lorie | 23360 | Heninger Garrison Davis, LLC |
| 1121 | 2:19-cv-11798 | Vicars, Phyllis | Vicars, Phyllis | 34923 | Heninger Garrison Davis, LLC |
| 1122 | 2:19-cv-11798 | Charlesworth, Leslie | Charlesworth, Leslie | 34705 | Heninger Garrison Davis, LLC |
| 1123 | 2:19-cv-11798 | Ludtke, Tim | Ludtke, Tim | 34693 | Heninger Garrison Davis, LLC |
| 1124 | 2:19-cv-11798 | Kopelakis, Dorothy | Kopelakis, Dorothy | 34685 | Heninger Garrison Davis, LLC |
| 1125 | 2:19-cv-11798 | Schmidt, Sherwill | Schmidt, Sherwill | 34723 | Heninger Garrison Davis, LLC |
| 1126 | 2:19-cv-11798 | Posey, Pamela | Posey, Pamela | 40355 | Heninger Garrison Davis, LLC |
| 1127 | 2:19-cv-11798 | Michalek, Pamela | Michalek, Pamela | 34955 | Heninger Garrison Davis, LLC |
| 1128 | 2:19-cv-11798 | Welsh, Ebenezer | Welsh, Ebenezer | 34763 | Heninger Garrison Davis, LLC |
| 1129 | 2:19-cv-11798 | Celestine, Jada | Celestine, Jada | 34769 | Heninger Garrison Davis, LLC |
| 1130 | 2:19-cv-11798 | Redditt, Unita | Redditt, Unita | 34780 | Heninger Garrison Davis, LLC |
| 1131 | 2:19-cv-11798 | Wright, Nathan | Wright, Nathan | 34778 | Heninger Garrison Davis, LLC |
| 1132 | 2:19-cv-11798 | Hamilton, Neal | Hamilton, Neal | 34789 | Heninger Garrison Davis, LLC |
| 1133 | 2:19-cv-11798 | Harvey, Sheryl | Harvey, Sheryl | 40377 | Heninger Garrison Davis, LLC |
| 1134 | 2:19-cv-11798 | Herron, Linda | Herron, Linda | 34833 | Heninger Garrison Davis, LLC |
| 1135 | 2:19-cv-11798 | Douglas, Hoyl | Douglas, Harvey | 33924 | Heninger Garrison Davis, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1136 | 2:19-cv-11798 | Inman, Mary | Inman, Cecil | 34691 | Heninger Garrison Davis, LLC |
| 1137 | 2:19-cv-11798 | Billman, Chad | Billman, Chad | 34887 | Heninger Garrison Davis, LLC |
| 1138 | 2:19-cv-11798 | Hopkins, Michael | Hopkins, Michael | 34905 | Heninger Garrison Davis, LLC |
| 1139 | 2:19-cv-11798 | Hector, Valerie | Hector, Valerie | 34856 | Heninger Garrison Davis, LLC |
| 1140 | 2:19-cv-11798 | LeBlanc, Patricia | LeBlanc, Ray | 34835 | Heninger Garrison Davis, LLC |
| 1141 | 2:19-cv-11798 | McCallum, Chris | McCallum, John | 34480 | Heninger Garrison Davis, LLC |
| 1142 | 2:19-cv-11798 | Pruitt, Carol | Pruitt, Carol | 34654 | Heninger Garrison Davis, LLC |
| 1143 | 2:19-cv-11798 | Roberge, Mary | Roberge, Mary | 34444 | Heninger Garrison Davis, LLC |
| 1144 | 2:19-cv-11799 | Perkins, Carol | Perkins, Carol | 37299 | Avram Blair & Associates, PC |
| 1145 | 2:19-cv-11799 | Jefferson, Martha | Jefferson, Martha | 24074 | Avram Blair & Associates, PC |
| 1146 | 2:19-cv-11799 | Fortune, Brenda Johnson | Fortune, Brenda Johnson | 24086 | Avram Blair & Associates, PC |
| 1147 | 2:19-cv-11799 | Ruediger, Irene | Ruediger, Irene | 24087 | Avram Blair & Associates, PC |
| 1148 | 2:19-cv-11799 | Whitley, Mary | Whitley, Mary | 33347 | Avram Blair & Associates, PC |
| 1149 | 2:19-cv-11799 | Sturgis, Paul | Sturgis, Paul | 22310 | Avram Blair & Associates, PC |
| 1150 | 2:19-cv-11799 | Washington, Geraldine | Washington, Geraldine | 32941 | Avram Blair & Associates, PC |
| 1151 | 2:19-cv-11858 | White, Virginia E. | White, Virginia E. | 41819 | Dallas W. Hartman, PC |
| 1152 | 2:19-cv-11860 | Hurst, Todd | Hurst, Audrey L. | 41817 | Dallas W. Hartman, PC |
| 1153 | 2:19-cv-11863 | Gerami, Farzin | Shokooh, Parvin D. | 41818 | Dallas W. Hartman, PC |
| 1154 | 2:19-cv-12013 | Bedder, David | Bedder, David | 33337 | Houssiere, Durant & Houssiere, LLP |
| 1155 | 2:19-cv-12022 | Murray, Christopher | Murray, Christopher | 41245 | McDonald Worley, PC |
| 1156 | 2:19-cv-12205 | Sellers, Gayle | Sellers, Gayle | 32541 | Mike Love & Associates, LLC |
| 1157 | 2:19-cv-12311 | Eberhardt, William, Sr. | Eberhardt, William, Sr. | 42347 | Kansas City Accident Injury Attorneys |