**EXHIBIT A**

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1 | 2:15-cv-01623 | Partin, Margie | Partin, Margie | 1978 | Allen & Nolte, PLLC |
| 2 | 2:15-cv-01808 | Reynolds, Carolyn | Reynolds, Walter M. | 1530 | Allen & Nolte, PLLC |
| 3 | 2:15-cv-01812 | Smith, Russell D. | Smith, Irene | 1526 | Allen & Nolte, PLLC |
| 4 | 2:15-cv-01818 | Biesheuvel, Roger | Biesheuvel, Roger | 2293 | Andre' P. LaPlace; Cunard Law Firm |
| 5 | 2:15-cv-01819 | Carter, Lisa | Carter, Lisa | 1438 | Andre' P. LaPlace; Cunard Law Firm |
| 6 | 2:15-cv-01820 | Fellows, Sheryl | Judd, Deborah | 1291 | Andre' P. LaPlace; Cunard Law Firm |
| 7 | 2:15-cv-01821 | Freeman, Eloise | Freeman, Eloise | 2315 | Andre' P. LaPlace; Cunard Law Firm |
| 8 | 2:15-cv-01823 | Rogers, Jarvaughn | Rogers, Jarvaughn | 2263 | Andre' P. LaPlace; Cunard Law Firm |
| 9 | 2:15-cv-01824 | Sczutokowski, Edward | Sczutokowski, Mary | 1300 | Andre' P. LaPlace; Cunard Law Firm |
| 10 | 2:15-cv-01826 | Stillwagon, Robert | Stillwagon, Robert | 1786 | Andre' P. LaPlace; Cunard Law Firm |
| 11 | 2:15-cv-01828 | Ward, Sandra | Ward, Sandra | 1419 | Andre' P. LaPlace; Cunard Law Firm |
| 12 | 2:15-cv-01829 | Wiltshire, Judy | Wiltshire, Martin | 2301 | Andre' P. LaPlace; Cunard Law Firm |
| 13 | 2:15-cv-01836 | Brooks, Josephine | Brooks, Josephine | 1972 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 14 | 2:15-cv-01837 | Butman, Adele | Butman, Adele | 1973 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 15 | 2:15-cv-01838 | DeBerry, Coy | DeBerry, Coy | 1974 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 16 | 2:15-cv-01839 | Desrosiers, Henri P. | Desrosiers, Henri P. | 1975 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 17 | 2:15-cv-01840 | Dumstorff, William J. | Dumstorff, William J. | 1976 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 18 | 2:15-cv-01841 | El Henicky, Robert T. | El Henicky, Robert T. | 1977 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 19 | 2:15-cv-01842 | Farrow, Willie L. | Farrow, Willie L. | 1979 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 20 | 2:15-cv-01843 | Fiumara, Suzanne A. | Fiumara, Suzanne A. | 1981 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 21 | 2:15-cv-01844 | Gantt, Donald | Gantt, Donald | 1983 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 22 | 2:15-cv-01845 | Hannah, Rodney | Hannah, Tommie Lee | 1984 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 23 | 2:15-cv-01846 | Holland, Gary | Holland, Gary | 1986 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 24 | 2:15-cv-01847 | Lay, Donald | Lay, Donald | 1987 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 25 | 2:15-cv-01848 | Martin, James M. | Martin, James M. | 1988 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 26 | 2:15-cv-01849 | Miller, Donna C. | Miller, Donna C. | 1990 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 27 | 2:15-cv-01850 | Osborne, James L. | Osborne, James L. | 1991 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 28 | 2:15-cv-01851 | Pieper, Gary L. | Pieper, Gary L. | 1992 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 29 | 2:15-cv-01852 | Pipic, Stephen N. | Pipic, Stephen N. | 1993 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 30 | 2:15-cv-01853 | Rimmer, George L. | Rimmer, George L. | 1995 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 31 | 2:15-cv-01854 | Robbins, Joyce | Pusser, Exie Mae | 2002 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 32 | 2:15-cv-01855 | Smith, Charity | Smith, Charity | 2987 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 33 | 2:15-cv-01856 | Thomas, Mattie | Thomas, Mattie | 2005 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 34 | 2:15-cv-01857 | Tubbs, Garry E. Sr. | Tubbs, Garry E. Sr. | 2008 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 35 | 2:15-cv-01859 | Tucker-Nolan, Toni | Tucker-Nolan, Toni | 2011 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 36 | 2:15-cv-01860 | Wadas, Eugene S. | Wadas, Eugene S. | 2012 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 37 | 2:15-cv-01861 | Yelverton, John K. | Yelverton, John K. | 1997 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 38 | 2:15-cv-01894 | Roden, Stanley | Roden, Stanley | 2218 | The Lanier Law Firm |
| 39 | 2:15-cv-01895 | Milford, Josephine | Gay, Ned | 1751 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 40 | 2:15-cv-01897 | Moon, Rita | Moon, Rita | 2147 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 41 | 2:15-cv-01898 | Wallmann, George | Wallmann, Caroline | 2150 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 42 | 2:15-cv-01899 | Zamora, Vanessa | Zamora, Vanessa | 7718 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 43 | 2:15-cv-01930 | Lujan, Stella | Lujan, Stella | 1456 | Goza & Honnold, LLC |
| 44 | 2:15-cv-01932 | Miller, Mary | Miller, Mary | 1454 | Goza & Honnold, LLC |
| 45 | 2:15-cv-01959 | Roman, Anibal | Roman, William | 1453 | Goza & Honnold, LLC |
| 46 | 2:15-cv-01965 | Sipp, Ada | Sipp, Ada | 1466 | Goza & Honnold, LLC |
| 47 | 2:15-cv-01971 | Landrum, Nancy | Landrum, Nancy | 2318 | Andrus Wagstaff, PC |
| 48 | 2:15-cv-01973 | Latchaw, Perthena | Latchaw, Perthena | 1900 | Andrus Wagstaff, PC |
| 49 | 2:15-cv-01984 | Mack, Brenda | Mack, Brenda | 2626 | Douglas & London, PC |
| 50 | 2:15-cv-01986 | McAllister, Henrietta | McAllister, Henrietta | 2097 | Douglas & London, PC |
| 51 | 2:15-cv-01987 | Moyer, Bruce | Moyer, Bruce | 2041 | Douglas & London, PC |
| 52 | 2:15-CV-01988 | Hampton, Carol | Hampton, Carol | 2335 | Douglas & London, PC |
| 53 | 2:15-cv-01989 | Jones, Johnny | Jones, Johnny | 2105 | Douglas & London, PC |
| 54 | 2:15-cv-01990 | Tenney, Eugene | Tenney, Eugene | 2182 | Douglas & London, PC |
| 55 | 2:15-cv-01991 | Wilson, Lori | Dunkin, Terry | 2047 | Douglas & London, PC |
| 56 | 2:15-CV-01992 | Schmidt, Dawn | Schmidt, Dawn | 2274 | Douglas & London, PC |
| 57 | 2:15-CV-01993 | Klauck, James | Klauck, James | 2074 | Douglas & London, PC |
| 58 | 2:15-cv-01994 | Newkirk, Gary | Newkirk, Gary | 2066 | Douglas & London, PC |
| 59 | 2:15-cv-02001 | Pruitt, Thomas | Pruitt, Thomas | 1336 | Burg Simpson Eldredge Hersh & Jardine, PC |
| 60 | 2:15-CV-02024 | Blake, Ronald | Blake, Margaret | 1496 | Meyerkord & Meyerkord, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 61 | 2:15-CV-02025 | Blankenship, Lola | Blankenship, Lola | 1502 | Meyerkord & Meyerkord, LLC |
| 62 | 2:15-CV-02028 | Brooks, Sarah | Brooks, Sarah | 1512 | Meyerkord & Meyerkord, LLC |
| 63 | 2:15-CV-02029 | Burgess, Michelle | Burgess, Michelle | 1514 | Meyerkord & Meyerkord, LLC |
| 64 | 2:15-CV-02031 | Camp, Murley | Camp, Murley | 1515 | Meyerkord & Meyerkord, LLC |
| 65 | 2:15-cv-02033 | Garvey, Patricia | Clark, Lanora | 1520 | Meyerkord & Meyerkord, LLC |
| 66 | 2:15-CV-02034 | Coleman, Virginia | Coleman, Virginia | 1523 | Meyerkord & Meyerkord, LLC |
| 67 | 2:15-CV-02035 | Darnell, Julie | Darnell, Julie | 1524 | Meyerkord & Meyerkord, LLC |
| 68 | 2:15-cv-02036 | Dunford, Beatrix | Dunford, Beatrix | 1542 | Meyerkord & Meyerkord, LLC |
| 69 | 2:15-CV-02037 | Edwards, Kathy | Edwards, Kathy | 1547 | Meyerkord & Meyerkord, LLC |
| 70 | 2:15-CV-02038 | Fermo, Anthony | Fermo, Anthony | 1548 | Meyerkord & Meyerkord, LLC |
| 71 | 2:15-CV-02039 | Graham, Robert | Graham, Robert | 1557 | Meyerkord & Meyerkord, LLC |
| 72 | 2:15-CV-02040 | Jones, Makeba | Hentz, Hansel | 1558 | Meyerkord & Meyerkord, LLC |
| 73 | 2:15-CV-02042 | Israel, Ruben | Israel, Ruben | 1559 | Meyerkord & Meyerkord, LLC |
| 74 | 2:15-CV-02043 | Jones, Laurence | Jones, Laurence | 1614 | Meyerkord & Meyerkord, LLC |
| 75 | 2:15-CV-02045 | Jubilee, Stephanie | Jubilee, Stephanie | 1721 | Meyerkord & Meyerkord, LLC |
| 76 | 2:15-cv-02046 | Kruis, Joseph | Kruis, Joseph | 1724 | Meyerkord & Meyerkord, LLC |
| 77 | 2:15-CV-02047 | Long, Steven | Long, Steven | 1767 | Meyerkord & Meyerkord, LLC |
| 78 | 2:15-CV-02048 | Martin, Brenda | Martin, Brenda | 1768 | Meyerkord & Meyerkord, LLC |
| 79 | 2:15-CV-02049 | Matherson, Stan | Matherson, Stan | 1774 | Meyerkord & Meyerkord, LLC |
| 80 | 2:15-CV-02050 | McGriff, Hilda | McGriff, Hilda | 1775 | Meyerkord & Meyerkord, LLC |
| 81 | 2:15-CV-02051 | Nash, Sharon | Nash, Sharon | 2177 | Meyerkord & Meyerkord, LLC |
| 82 | 2:15-CV-02052 | Old, Shad | Old, Shad | 1779 | Meyerkord & Meyerkord, LLC |
| 83 | 2:15-CV-02054 | Peterson, David | Peterson, David | 1796 | Meyerkord & Meyerkord, LLC |
| 84 | 2:15-CV-02055 | Pettersen, Michael | Pettersen, Michael | 1799 | Meyerkord & Meyerkord, LLC |
| 85 | 2:15-CV-02056 | Phillips, Frances | Phillips, Frances | 1806 | Meyerkord & Meyerkord, LLC |
| 86 | 2:15-CV-02058 | Saunders, George | Saunders, George | 1923 | Meyerkord & Meyerkord, LLC |
| 87 | 2:15-CV-02059 | Stokesbary, Jesse | Stokesbary, Jesse | 2024 | Meyerkord & Meyerkord, LLC |
| 88 | 2:15-CV-02060 | Teague, Christina | Teague, Christina | 2027 | Meyerkord & Meyerkord, LLC |
| 89 | 2:15-CV-02061 | Ewell, Laikeshia | Townsend, Marilyn | 2030 | Meyerkord & Meyerkord, LLC |
| 90 | 2:15-CV-02062 | Marbury, Eddie | Tuck, Essie | 2061 | Meyerkord & Meyerkord, LLC |
| 91 | 2:15-cv-02099 | Orsborne, Bonnie | Orsborne, Walter | 2515 | Miller Weisbrod, LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 92 | 2:15-cv-02135 | Pacini, Deanna | Pacini, Urbano | 2501 | Miller Weisbrod, LLP |
| 93 | 2:15-cv-02138 | Robinson, Barbara | Robinson, Barbara | 2351 | Miller Weisbrod, LLP |
| 94 | 2:15-cv-02144 | Hally, Ann | Hally, Ann | 1889 | The Driscoll Firm, PC |
| 95 | 2:15-cv-02147 | Lentz, Charles | Lentz, Charles | 1857 | The Driscoll Firm, PC |
| 96 | 2:15-cv-02151 | Marzlin, Thomas | Marzin, Thomas | 1859 | The Driscoll Firm, PC |
| 97 | 2:15-cv-02155 | Doyle, Kim | Sharpe, Jeanette | 1860 | The Driscoll Firm, PC |
| 98 | 2:15-cv-02157 | Schmidt, Ruth L. | Schmidt, Ruth L. | 2484 | Miller Weisbrod, LLP |
| 99 | 2:15-cv-02158 | Shaw, Edwina | Shaw, Edwina | 1861 | The Driscoll Firm, PC |
| 100 | 2:15-cv-02159 | Fryman, Doris | Fryman, Doris | 2239 | Peterson & Associates, PC |
| 101 | 2:15-cv-02163 | Tatum, Claire | Tatum, Claire | 1863 | The Driscoll Firm, PC |
| 102 | 2:15-cv-02164 | Cloyd-Temple, Jean | Temple, Billy | 1864 | The Driscoll Firm, PC |
| 103 | 2:15-cv-02165 | Yevin, Art | Yevin, Art | 1865 | The Driscoll Firm, PC |
| 104 | 2:15-cv-02166 | Kohl, Frances Marylan | Kohl, Randolf | 2215 | Peterson & Associates, PC |
| 105 | 2:15-cv-02171 | Morgan, Misty | Morgan, Misty | 2272 | Peterson & Associates, PC |
| 106 | 2:15-cv-02173 | Shiflett, Harles | Shiflett, Harles | 2374 | Peterson & Associates, PC |
| 107 | 2:15-cv-02182 | Wood, Adam | Wood, Lamar B. | 2520 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 108 | 2:15-cv-02187 | Burnett, Marie | Burnett, Marie | 2554 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 109 | 2:15-cv-02191 | Eustis, Jan | Eustis, Wyatt, III | 3038 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 110 | 2:15-cv-02196 | Hebert, Christine | Hebert, Christine | 2879 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 111 | 2:15-cv-02199 | Janesky, Robert | Janesky, Robert | 2572 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 112 | 2:15-cv-02200 | Jent, James | Jent, James | 2558 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 113 | 2:15-cv-02201 | Langham, Condie, Sr. | Langham, Condie, Sr. | 2612 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 114 | 2:15-cv-02202 | Lowe, Kenneth | Lowe, Kenneth | 2454 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 115 | 2:15-cv-02205 | Organ, Blair | Organ, Blair | 2553 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 116 | 2:15-cv-02206 | Sanchez, Lorenza | Sanchez, Lorenza | 2880 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 117 | 2:15-cv-02207 | Spicer, Patsy | Spicer, Patsy | 2608 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 118 | 2:15-cv-02208 | Stackhouse, Michael | Stackhouse, Michael | 4954 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 119 | 2:15-cv-02210 | Streight, Samuel | Streight, Samuel | 3637 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 120 | 2:15-cv-02211 | Wellman, Roger | Wellman, Hilda | 2698 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 121 | 2:15-cv-02219 | Friia, William | Friia, William | 1281 | Law Offices of Peter G. Angelos, PC |
| 122 | 2:15-cv-02220 | Hunt, Mary | Hunt, Mary | 1283 | Law Offices of Peter G. Angelos, PC |
| 123 | 2:15-cv-02221 | Lowery, William | Lowery, William | 1284 | Law Offices of Peter G. Angelos, PC |
| 124 | 2:15-cv-02222 | Gardiner, Marguerite | Gardiner, Marguerite | 1282 | Law Offices of Peter G. Angelos, PC |
| 125 | 2:15-cv-02225 | Bridges, Celeste | Safranski, Marcella | 1285 | Law Offices of Peter G. Angelos, PC |
| 126 | 2:15-cv-02227 | Szembroth, Mary Sue | Szembroth, Watson | 1243 | Law Offices of Peter G. Angelos, PC |
| 127 | 2:15-cv-02228 | Thomas, Ann | Thomas, Ann | 1259 | Law Offices of Peter G. Angelos, PC |
| 128 | 2:15-cv-02229 | Tweed, Carlyle | Tweed, Carlyle | 1260 | Law Offices of Peter G. Angelos, PC |
| 129 | 2:15-cv-02230 | Wagner, Victoria Frances | Wagner, Victoria Frances | 1287 | Law Offices of Peter G. Angelos, PC |
| 130 | 2:15-cv-02232 | Watson-Silver, Gloria | Watson-Silver, Gloria | 1288 | Law Offices of Peter G. Angelos, PC |
| 131 | 2:15-cv-02247 | Clark, Carol | Clark, Carol | 2159 | Allen & Nolte, PLLC |
| 132 | 2:15-cv-02260 | Aponte, Marco A. | Aponte, Marco A. | 2300 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 133 | 2:15-cv-02261 | McKenzie, Kenneth Isaac | Fraley, Wilma Jean | 2233 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 134 | 2:15-cv-02262 | Lovett, David P. | Lovett, David P. | 2190 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 135 | 2:15-cv-02263 | Minix, Elva D. | Minix, Elva D. | 2273 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 136 | 2:15-cv-02264 | Temple, Richard O. | Temple, Richard O. | 2188 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 137 | 2:15-cv-02320 | Fain, Linda | Fain, Albert L. | 2504 | Nemeroff Law Firm |
| 138 | 2:15-cv-02326 | Ostrander, John | Ostrander, John | 2532 | Meyers & Flowers, LLC |
| 139 | 2:15-cv-02336 | Fisher, Joseph | Fisher, Joseph | 42083 | The Driscoll Firm, PC |
| 140 | 2:15-cv-02337 | Robertson, Velma J. | Robertson, Velma J. | 2499 | Nemeroff Law Firm |
| 141 | 2:15-cv-02340 | Precht, Allison M. | Precht, William | 2197 | Chaffin Luhana LLP |
| 142 | 2:15-cv-02349 | Dewey, Darla | Hall, Bonnie L. | 2936 | Miller Weisbrod, LLP |
| 143 | 2:15-cv-02359 | Bebout, Sandra | Bebout, Sandra | 2981 | Burke Harvey, LLC |
| 144 | 2:15-cv-02366 | Irwin, Dennis W. | Irwin, Dennis W. | 2958 | Miller Weisbrod, LLP |
| 145 | 2:15-cv-02374 | Beckwith, Michael | Beckwith, Michael | 1164 | Brown and Crouppen, PC |
| 146 | 2:15-cv-02380 | Brumfield, Brenda | Brumfield, Brenda | 3090 | Burke Harvey, LLC |
| 147 | 2:15-cv-02383 | Cheshier, Carl | Cheshier, Carl | 2338 | Burke Harvey, LLC |
| 148 | 2:15-cv-02384 | Fisk, Bethany | Fisk, Bethany | 2988 | Burke Harvey, LLC |
| 149 | 2:15-cv-02387 | Golden, Tasasha | Golden, Tasasha | 2929 | Burke Harvey, LLC |
| 150 | 2:15-cv-02388 | Graham, LaVerne | Graham, Burnest | 2237 | Burke Harvey, LLC |
| 151 | 2:15-cv-02390 | Lewis, Andre Lamont | Lewis, Andre Lamont | 2812 | Burke Harvey, LLC |
| 152 | 2:15-cv-02391 | Blank, Eulah | Blank, Eulah | 1165 | Brown and Crouppen, PC |
| 153 | 2:15-cv-02393 | Guillory, Julius | Guillory, Julius | 1168 | Brown and Crouppen, PC |
| 154 | 2:15-cv-02394 | Vaughn, Vernon | Vaughn, Vernon | 1813 | Brown and Crouppen, PC |
| 155 | 2:15-cv-02395 | Martinez, Robin | Martinez, Robin | 3054 | Burke Harvey, LLC |
| 156 | 2:15-cv-02396 | McConnell, Delores | McConnell, Delores | 2888 | Burke Harvey, LLC |
| 157 | 2:15-cv-02398 | Walker, Gary | Walker, Gary | 1173 | Brown and Crouppen, PC |
| 158 | 2:15-cv-02399 | McKinney, Ruby | McKinney, Ruby | 2957 | Burke Harvey, LLC |
| 159 | 2:15-cv-02400 | Neuner, Carroll | Neuner, Carroll | 3061 | Burke Harvey, LLC |
| 160 | 2:15-cv-02403 | Murillo, Bernadette | Murillo, Bernadette | 1926 | Goldblatt + Singer |
| 161 | 2:15-cv-02405 | Wainscott, Albert | Wainscott, Albert | 1919 | Goldblatt + Singer |
| 162 | 2:15-cv-02406 | Parrish, Edward | Parrish, Edward | 3001 | Burke Harvey, LLC |
| 163 | 2:15-cv-02409 | Jordan, Michael | Jordan, Michael | 2038 | Goldblatt + Singer |
| 164 | 2:15-cv-02410 | Pierce, Jamie | Pierce, Jamie | 2577 | Douglas & London, PC |
| 165 | 2:15-cv-02413 | Pollack, Robert | Pollack, Robert | 3013 | Burke Harvey, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 166 | 2:15-cv-02416 | Sparks, Jeanne | Sparks, Jeanne | 2276 | Burke Harvey, LLC |
| 167 | 2:15-cv-02418 | Titus, Gayland | Titus, Gayland | 2305 | Burke Harvey, LLC |
| 168 | 2:15-cv-02422 | Winchester, George | Winchester, George | 2953 | Burke Harvey, LLC |
| 169 | 2:15-cv-02460 | Evans, Glenda Sue | Evans, Glenda Sue | 2480 | Hilliard Munoz Gonzales LLP |
| 170 | 2:15-cv-02462 | Gehegan, Bonnie Sue | Gehegan, Bonnie Sue | 2304 | Hilliard Munoz Gonzales LLP |
| 171 | 2:15-cv-02463 | Graham, Dennis Keith | Graham, Dennis Keith | 2285 | Hilliard Munoz Gonzales LLP |
| 172 | 2:15-cv-02467 | Marks, Peggy Coleen | Marks, Peggy Coleen | 2295 | Hilliard Munoz Gonzales LLP |
| 173 | 2:15-cv-02470 | Johnson, Elmo Franklin | Johnson, Elmo Franklin | 2286 | Hilliard Munoz Gonzales LLP |
| 174 | 2:15-cv-02471 | Gonzales, Linda | Morales, Victoria Esquibel | 2708 | Hilliard Munoz Gonzales LLP |
| 175 | 2:15-cv-02472 | Walker, Beulah | Walker, Beulah | 2296 | Hilliard Munoz Gonzales LLP |
| 176 | 2:15-cv-02484 | McDowell, Mary S. | McDowell, Mary S. | 2570 | Goza & Honnold, LLC |
| 177 | 2:15-cv-02485 | Wafford, Billy D. | Wafford, Billy D. | 2362 | Goza & Honnold, LLC |
| 178 | 2:15-cv-02489 | Harris, Jack D. | Harris, Jack D. | 2244 | Morris Bart, LLC |
| 179 | 2:15-cv-02490 | Henry, Travis, Sr. | Henry, Travis, Sr. | 2179 | Morris Bart, LLC |
| 180 | 2:15-cv-02491 | Jackson, Roy | Jackson, Roy | 2467 | Morris Bart, LLC |
| 181 | 2:15-cv-02493 | Mitchell, Rawleigh | Mitchell, Rawleigh | 2444 | Morris Bart, LLC |
| 182 | 2:15-cv-02495 | Smith, Gwendolyn | Smith, Gwendolyn | 2242 | Morris Bart, LLC |
| 183 | 2:15-cv-02497 | Wiley, Deborah | Wiley, Deborah | 2243 | Morris Bart, LLC |
| 184 | 2:15-cv-02498 | Williams, Joann | Williams, Joann | 2275 | Morris Bart, LLC |
| 185 | 2:15-cv-02499 | Wilson, Gary | Wilson, Gary | 2267 | Morris Bart, LLC |
| 186 | 2:15-cv-02516 | Wadley, Willard | Wadley, Willard | 1532 | Allen & Nolte, PLLC |
| 187 | 2:15-cv-02541 | Bruce, Bradley D. | Bruce, Bradley D. | 2733 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 188 | 2:15-cv-02542 | Cromeens, Heidi A. | Cromeens, Heidi A. | 3031 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 189 | 2:15-cv-02543 | Finkelstein, Diane Ellen | Finkelstein, Diane Ellen | 3026 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 190 | 2:15-cv-02544 | Issner, Natalie K. | Issner, Natalie K. | 2585 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 191 | 2:15-cv-02545 | Maurer, Anthony A. | Maurer, Anthony A. | 2891 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 192 | 2:15-cv-02546 | McCallum, Robert R. | McCallum, Robert R. | 2564 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 193 | 2:15-cv-02547 | Cota, Lillian G. | Preston, Roberta T. | 2854 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 194 | 2:15-cv-02548 | Kraus, Mary Ellen | Prunty, Margaret A. | 2830 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 195 | 2:15-cv-02549 | Robinson, A. P. | Robinson, A. P. | 2944 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 196 | 2:15-cv-02551 | Thomas, Timothy C. | Thomas, Timothy C. | 2633 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 197 | 2:15-cv-02558 | Moore, Larry | Moore, Larry | 2165 | Allen & Nolte, PLLC |
| 198 | 2:15-cv-02559 | Niece, Jimmy | Niece, Jimmy | 2411 | Allen & Nolte, PLLC |
| 199 | 2:15-cv-02560 | Viola, Ralph | Viola, Ralph | 2156 | Allen & Nolte, PLLC |
| 200 | 2:15-cv-02561 | Wierman, James | Wierman, James | 2446 | Allen & Nolte, PLLC |
| 201 | 2:15-cv-02562 | York, David | York, David | 2376 | Allen & Nolte, PLLC |
| 202 | 2:15-cv-02572 | Tull-Jordan, Karen | Tull, William | 2349 | Childers, Schlueter & Smith, LLC |
| 203 | 2:15-cv-02574 | Hyre, Timothy | Hyre, Timothy | 2629 | Childers, Schlueter & Smith, LLC |
| 204 | 2:15-cv-02575 | Holland, Phyllis | Holland, Phyllis | 2618 | Childers, Schlueter & Smith, LLC |
| 205 | 2:15-cv-02576 | Cyrus, Lillie | Cyrus, Donald | 2651 | Douglas & London, PC |
| 206 | 2:15-cv-02578 | Davis-Holcomb, Cynthia | Davis, Barbara | 2363 | Childers, Schlueter & Smith, LLC |
| 207 | 2:15-cv-02580 | Steele, Michael | Steele, Michael | 1470 | Douglas & London, PC |
| 208 | 2:15-cv-02581 | Kemick, Mary J. | Kemick, Mary J. | 2634 | Childers, Schlueter & Smith, LLC |
| 209 | 2:15-cv-02585 | Manigault, Barbara | Manigault, Barbara | 2636 | Childers, Schlueter & Smith, LLC |
| 210 | 2:15-cv-02586 | Morgan, Cathlene | Morgan, Donnie | 2609 | Childers, Schlueter & Smith, LLC |
| 211 | 2:15-cv-02590 | Jones, Marvin | Jones, Marvin | 2298 | Sanders Law Firm, LLC |
| 212 | 2:15-cv-02594 | Wismer, Jerry | Wismer, Jerry | 2530 | Sanders Law Firm, LLC |
| 213 | 2:15-cv-02640 | Bartosik, Betty | Bartosik, Betty | 2632 | Sanders Law Firm, LLC |
| 214 | 2:15-cv-02641 | Cloutier, Charles L. | Cloutier, Charles L. | 2476 | Motley Rice LLC |
| 215 | 2:15-cv-02643 | Bright, Dianne | Bright, Dianne | 2522 | Sanders Law Firm, LLC |
| 216 | 2:15-cv-02644 | Cowan, Dorothy E. | Cowan, Dorothy E. | 2309 | Motley Rice LLC |
| 217 | 2:15-cv-02646 | Jaquish, Edgar | Jaquish, Edgar | 2523 | Motley Rice LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 218 | 2:15-cv-02648 | Dahlem, John | Dahlem, John | 2575 | Sanders Law Firm, LLC |
| 219 | 2:15-cv-02650 | Gooden, Gerald | Gooden, Gerald | 2563 | Sanders Law Firm, LLC |
| 220 | 2:15-cv-02652 | Scott, William E. | Scott, William E. | 2689 | Motley Rice LLC |
| 221 | 2:15-cv-02653 | Shaw, Mary | Shaw, Mary | 2588 | Motley Rice LLC |
| 222 | 2:15-cv-02654 | Huerth, Jean | Huerth, Jean | 2343 | Sanders Law Firm, LLC |
| 223 | 2:15-cv-02655 | Tullis, Joyce M. | Tullis, Joyce M. | 2670 | Motley Rice LLC |
| 224 | 2:15-cv-02656 | Johnson, Pearlie | Johnson, Willie | 2648 | Sanders Law Firm, LLC |
| 225 | 2:15-cv-02657 | Kerber, Robert | Kerber, Robert | 2178 | Sanders Law Firm, LLC |
| 226 | 2:15-cv-02658 | Kirkland, Rachel | Kirkland, Rachel | 2915 | Sanders Law Firm, LLC |
| 227 | 2:15-cv-02659 | McNeal, Kimberly | McNeal, Kimberly | 2115 | Sanders Law Firm, LLC |
| 228 | 2:15-cv-02665 | Roberts, Nora | Roberts, Nora | 2603 | Sanders Law Firm, LLC |
| 229 | 2:15-cv-02666 | Skinner, Joseph | Skinner, Joseph | 2583 | Sanders Law Firm, LLC |
| 230 | 2:15-cv-02714 | Harris, Fern J. | Harris, Fern J. | 2897 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 231 | 2:15-cv-02718 | Holcomb, Deadra Ann | Williams, Marvin E. | 3014 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 232 | 2:15-cv-02767 | Cryan, John O. | Cryan, John O. | 2559 | Zeccola & Selinger, LLC |
| 233 | 2:15-cv-02773 | Marquardt, Jacqueline | Marquardt, Jacqueline | 2837 | Zeccola & Selinger, LLC |
| 234 | 2:15-cv-02776 | Philpot, Brenda | Philpot, Brenda | 2180 | Zeccola & Selinger, LLC |
| 235 | 2:15-cv-02777 | Wilson, Milan | Wilson, Milan | 3049 | Zeccola & Selinger, LLC |
| 236 | 2:15-cv-02863 | Vandever, Steven Alan | Vandever, Marcia Lee | 3021 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 237 | 2:15-cv-02864 | Willis, Sue M. | Willis, Oscar Lumpkin | 3066 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 238 | 2:15-cv-02923 | Anderson, Candace | Anderson, Candace | 2107 | Allen & Nolte, PLLC |
| 239 | 2:15-cv-02924 | Anderson, Richard | Anderson, Richard | 2015 | The Mulligan Law Firm |
| 240 | 2:15-cv-02929 | Ayers, Russell | Ayers, Russell | 1999 | Allen & Nolte, PLLC |
| 241 | 2:15-cv-02930 | Barber, Martin | Barber, Martin | 2001 | Allen & Nolte, PLLC |
| 242 | 2:15-cv-02933 | Harvey, Paula | Harvey, David | 1402 | Andre' P. LaPlace; Cunard Law Firm |
| 243 | 2:15-cv-02934 | McLean, Gary | McLean, Florence | 2222 | Andre' P. LaPlace; Cunard Law Firm |
| 244 | 2:15-cv-02935 | Washington, Sheila | Muse, Lucille | 2546 | Andre' P. LaPlace; Cunard Law Firm |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 245 | 2:15-cv-02936 | Beam, Thomas | Beam, Thomas | 1754 | Allen & Nolte, PLLC |
| 246 | 2:15-cv-02937 | Boudreaux, Edward | Boudreaux, Conchetta | 1940 | Allen & Nolte, PLLC |
| 247 | 2:15-cv-02940 | Burlison, Hilda | Burlison, Donzil | 1736 | Allen & Nolte, PLLC |
| 248 | 2:15-cv-02942 | Burroughs, Dorothy | Burroughs, Dorothy | 1969 | Allen & Nolte, PLLC |
| 249 | 2:15-cv-02943 | Clampitt, Kent | Clampitt, Kent | 1752 | Allen & Nolte, PLLC |
| 250 | 2:15-cv-02945 | Cobbs, Ruth | Cobbs, Ruth | 1985 | Allen & Nolte, PLLC |
| 251 | 2:15-cv-02946 | Cocco, Carol | Cocco, Thomas | 1732 | Allen & Nolte, PLLC |
| 252 | 2:15-cv-02947 | Coleman, Frances | Coleman, Frances | 1967 | Allen & Nolte, PLLC |
| 253 | 2:15-cv-02949 | Coyle, Diana | Coyle, Diana | 2124 | Allen & Nolte, PLLC |
| 254 | 2:15-cv-02950 | Crabtree, Bill | Crabtree, Bill | 1998 | Allen & Nolte, PLLC |
| 255 | 2:15-cv-02951 | Cress, Darlene | Feist, Josef | 2142 | Allen & Nolte, PLLC |
| 256 | 2:15-cv-02952 | Cunning, Leonora | Cunning, Leonora | 2160 | Allen & Nolte, PLLC |
| 257 | 2:15-cv-02953 | Deardorff, Robert | Deardorff, Robert | 2111 | Allen & Nolte, PLLC |
| 258 | 2:15-cv-02954 | Dougherty, James | Dougherty, James | 2163 | Allen & Nolte, PLLC |
| 259 | 2:15-cv-02956 | Dupree, Dewey | Dupree, Dewey | 2146 | Allen & Nolte, PLLC |
| 260 | 2:15-cv-02958 | Dzialo, Elaine | Dzialo, Elaine | 2053 | Allen & Nolte, PLLC |
| 261 | 2:15-cv-02959 | Ellis, Florence | Ellis, Florence | 2167 | Allen & Nolte, PLLC |
| 262 | 2:15-cv-02960 | Ford, Burton, Sr. | Camp, Nell | 2171 | Allen & Nolte, PLLC |
| 263 | 2:15-cv-02968 | Knipp, Tawnya | Knipp, Tawnya | 3192 | Zeccola & Selinger, LLC |
| 264 | 2:15-cv-02976 | Ford, Dennis | Ford, Dennis | 1982 | Allen & Nolte, PLLC |
| 265 | 2:15-cv-02977 | Gagnon, Robert | Gagnon, Robert | 2069 | Allen & Nolte, PLLC |
| 266 | 2:15-cv-02978 | Gray, Lawrence | Gray, Lawrence | 2166 | Allen & Nolte, PLLC |
| 267 | 2:15-cv-02984 | Groth, William | Groth, William | 1939 | Allen & Nolte, PLLC |
| 268 | 2:15-cv-02985 | Harding, Charlotte | Harding, Charlotte | 1989 | Allen & Nolte, PLLC |
| 269 | 2:15-cv-02986 | Hawkins, Carla | Hawkins, Carla | 2007 | Allen & Nolte, PLLC |
| 270 | 2:15-cv-02988 | Heal, Peggy | Heal, Peggy | 1994 | Allen & Nolte, PLLC |
| 271 | 2:15-cv-02991 | Hebert, Peter | Hebert, Janet | 2158 | Allen & Nolte, PLLC |
| 272 | 2:15-cv-02992 | Hixon, Julie | Hixon, Julie | 2000 | Allen & Nolte, PLLC |
| 273 | 2:15-cv-02993 | Jacobsen, Doris | Jacobsen, Doris | 2108 | Allen & Nolte, PLLC |
| 274 | 2:15-cv-02994 | Jennings, John | Jennings, John | 2093 | Allen & Nolte, PLLC |
| 275 | 2:15-cv-02995 | Jensen, Barry | Jensen, Barry | 2258 | Allen & Nolte, PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 276 | 2:15-cv-02998 | Kronberg, Mary | Kronberg, Alfred | 2129 | Allen & Nolte, PLLC |
| 277 | 2:15-cv-03001 | Lamas, Hector | Lamas, Hector | 2055 | Allen & Nolte, PLLC |
| 278 | 2:15-cv-03002 | Lang, David | Lang, David | 2092 | Allen & Nolte, PLLC |
| 279 | 2:15-cv-03003 | Lavine, Madaline | Lavine, Madaline | 2110 | Allen & Nolte, PLLC |
| 280 | 2:15-cv-03004 | Lawlor, Patricia | Lawlor, Patricia | 2013 | Allen & Nolte, PLLC |
| 281 | 2:15-cv-03005 | Levine, Myron | Levine, Myron | 2127 | Allen & Nolte, PLLC |
| 282 | 2:15-cv-03007 | Mason, Gene | Mason, Clyde | 2143 | Allen & Nolte, PLLC |
| 283 | 2:15-cv-03008 | Montgomery, Edward | Montgomery, Edward | 2057 | Allen & Nolte, PLLC |
| 284 | 2:15-cv-03009 | Johnson, Shelly | Mortensen, Karen | 2164 | Allen & Nolte, PLLC |
| 285 | 2:15-cv-03010 | Pahls, Kathleen | Pahls, James | 2169 | Allen & Nolte, PLLC |
| 286 | 2:15-cv-03011 | Palazzolo, Beverly | Palazzolo, Jerome | 2168 | Allen & Nolte, PLLC |
| 287 | 2:15-cv-03016 | Harrington, Bobby Gene | Harrington, Bobby Gene | 3148 | Hilliard Munoz Gonzales LLP |
| 288 | 2:15-cv-03019 | Bartlett, Patricia Connie | Bartlett, Patricia Connie | 2732 | Hilliard Munoz Gonzales LLP |
| 289 | 2:15-cv-03020 | Simmons, Shirley Dawn | Simmons, Reginald Trenton | 3151 | Hilliard Munoz Gonzales LLP |
| 290 | 2:15-cv-03022 | Brasuell, Millicent | Brasuell, Millicent | 2529 | Meyerkord & Meyerkord, LLC |
| 291 | 2:15-cv-03026 | Fitzwater, Linda | Fitzwater, Linda | 2557 | Meyerkord & Meyerkord, LLC |
| 292 | 2:15-cv-03027 | Willis, Nancy Jo | Hatfield, Vadace | 2561 | Meyerkord & Meyerkord, LLC |
| 293 | 2:15-cv-03028 | Meade, Lesa | Meade, Lesa | 2589 | Meyerkord & Meyerkord, LLC |
| 294 | 2:15-cv-03030 | Norton, Cathy | Norton, Cathy | 2600 | Meyerkord & Meyerkord, LLC |
| 295 | 2:15-cv-03031 | Rogers, Christopher | Rogers, Joanna | 2624 | Meyerkord & Meyerkord, LLC |
| 296 | 2:15-cv-03032 | Hilliard, Connie | Hilliard, Connie | 2969 | Burke Harvey, LLC; Crumley Roberts |
| 297 | 2:15-cv-03035 | Triggs, William Frederick | Triggs, Edna | 2639 | Meyerkord & Meyerkord, LLC |
| 298 | 2:15-cv-03042 | Lester, Estel | Lester, Estel | 3002 | Burke Harvey, LLC; Crumley Roberts |
| 299 | 2:15-cv-03046 | Martin, Lisa | Martin, Lisa | 2917 | Burke Harvey, LLC; Crumley Roberts |
| 300 | 2:15-cv-03048 | Phipps, Tony | Phipps, Tony | 2995 | Burke Harvey, LLC; Crumley Roberts |
| 301 | 2:15-cv-03050 | Powe, Prince, Sr. | Powe, Prince, Sr. | 2941 | Burke Harvey, LLC; Crumley Roberts |
| 302 | 2:15-cv-03053 | Ringle, Myra | Ringle, Myra | 2975 | Burke Harvey, LLC; Crumley Roberts |
| 303 | 2:15-cv-03056 | Sevier, Jacqueline | Sevier, Jacqueline | 2457 | Burke Harvey, LLC; Crumley Roberts |
| 304 | 2:15-cv-03057 | Seymour, Leonard | Seymour, Leonard | 2963 | Burke Harvey, LLC; Crumley Roberts |
| 305 | 2:15-cv-03067 | Lavo, Gina | Lavo, Paul | 2836 | Peterson & Associates, PC |
| 306 | 2:15-cv-03074 | Parks, Lisa | Parks, Lisa | 3232 | Douglas & London, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 307 | 2:15-cv-03075 | Rowley, Patricia | Rowley, Patricia | 3823 | Douglas & London, PC |
| 308 | 2:15-cv-03077 | McGrath, Tiffany | McGrath, Tiffany | 2461 | Douglas & London, PC |
| 309 | 2:15-cv-03085 | James, Paris | James, Paris | 2643 | Douglas & London, PC |
| 310 | 2:15-cv-03091 | Kizer, Penny | Kizer, Penny | 2330 | Douglas & London, PC |
| 311 | 2:15-cv-03092 | Wiemero, Mary Ellen | Wiemero, Mary Ellen | 1434 | Douglas & London, PC |
| 312 | 2:15-cv-03094 | Robinette, Dawn | Doublin, Janet | 1411 | Douglas & London, PC |
| 313 | 2:15-cv-03097 | Williams, Penny | Williams, Penny | 2353 | Douglas & London, PC |
| 314 | 2:15-cv-03101 | Tolbert, Byron | Tolbert, Byron | 3829 | Douglas & London, PC |
| 315 | 2:15-cv-03102 | Warehime, Robert | Warehime, Robert | 2556 | Douglas & London, PC |
| 316 | 2:15-cv-03103 | Weddel, Charles | Weddel, Charles | 2319 | Douglas & London, PC |
| 317 | 2:15-cv-03107 | DeDear, Pamela | DeDear, Pamela | 3224 | Douglas & London, PC |
| 318 | 2:15-cv-03109 | Fink, Steven | Fink, Steven | 2560 | Douglas & London, PC |
| 319 | 2:15-cv-03110 | Harvey, Evelyn | Harvey, Evelyn | 2372 | Douglas & London, PC |
| 320 | 2:15-cv-03112 | Lake, Lake | Lake, Lake | 2366 | Douglas & London, PC |
| 321 | 2:15-cv-03114 | McGeorge, Bobby | McGeorge, Bobby | 2593 | Douglas & London, PC |
| 322 | 2:15-cv-03149 | Parks, Thomas | Parks, Thomas | 1518 | Brown and Crouppen, PC |
| 323 | 2:15-cv-03150 | Prater, Deberah | Prater, Deberah | 2710 | Brown and Crouppen, PC |
| 324 | 2:15-cv-03151 | Strauther, Bessett | Strauther, Bessett | 2711 | Brown and Crouppen, PC |
| 325 | 2:15-cv-03154 | Kern, Robin | Kern, Robin | 1480 | Brown and Crouppen, PC |
| 326 | 2:15-cv-03156 | Edmonds, Ruth | Edmonds, Ruth | 2713 | Brown and Crouppen, PC |
| 327 | 2:15-cv-03158 | Ireland, Joy | Ireland, Joy | 2714 | Brown and Crouppen, PC |
| 328 | 2:15-cv-03165 | Brown, Sheran | Brown, Glenn E. | 2540 | Sweeney Merrigan Law |
| 329 | 2:15-cv-03167 | Hudson, Alecia M. | Hudson, Alecia M. | 2597 | Sweeney Merrigan Law |
| 330 | 2:15-cv-03173 | Morreale, Patricia A. | Morreale, Patricia A. | 2531 | Sweeney Merrigan Law |
| 331 | 2:15-cv-03174 | Tegge, Phyllis J. | Tegge, William C. | 2486 | Sweeney Merrigan Law |
| 332 | 2:15-cv-03175 | Welte, Paula J. | Welte, George A. | 2516 | Sweeney Merrigan Law |
| 333 | 2:15-cv-03177 | Zoltanski, Stanley | Zoltanski, Stanley | 2511 | Sweeney Merrigan Law |
| 334 | 2:15-cv-03201 | Filippo, Raymond | Filippo, Raymond | 2649 | Sanders Law Firm, LLC |
| 335 | 2:15-cv-03230 | Ferrington, Henrietta | Ferrington, Henrietta | 3602 | Simon Greenstone Panatier Bartlett, PC |
| 336 | 2:15-cv-03232 | Overshown, Tommy | Overshown, Tommy | 3605 | Simon Greenstone Panatier Bartlett, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 337 | 2:15-CV-03298 | Cook, Rosetta | Cook, Rosetta | 3171 | Ross Feller Casey, LLP; Douglas & London, PC |
| 338 | 2:15-cv-03300 | Dettmer, Carl | Dettmer, Carl | 3092 | Ross Feller Casey, LLP; Douglas & London, PC |
| 339 | 2:15-CV-03301 | Douglas, Brian | Douglas, Brian | 3051 | Ross Feller Casey, LLP; Douglas & London, PC |
| 340 | 2:15-CV-03302 | Guerra, Josefa G. | Guerra, Horacio | 3062 | Ross Feller Casey, LLP; Douglas & London, PC |
| 341 | 2:15-CV-03308 | Stewart, Susan L. | Kendrick, Evelyn | 3103 | Ross Feller Casey, LLP; Douglas & London, PC |
| 342 | 2:15-CV-03309 | Randles, Barbara Jo | Randles, Barbara Jo | 3036 | Ross Feller Casey, LLP; Douglas & London, PC |
| 343 | 2:15-cv-03354 | Gilligan, Roslyn | Gilligan, Roslyn | 3143 | Ross Feller Casey, LLP; Douglas & London, PC |
| 344 | 2:15-cv-03359 | Steerman, Faye | Steerman, Faye | 3261 | Ross Feller Casey, LLP; Douglas & London, PC |
| 345 | 2:15-cv-03363 | Britt, Brenda S. | Britt, Brenda S. | 3610 | Peterson & Associates, PC; Pittman, Dutton & Hellums, PC |
| 346 | 2:15-cv-03374 | Harper, June | Harper, Albert | 2581 | John Jewell Pace, APLC |
| 347 | 2:15-cv-03375 | Heard, Lauramae | Heard, Lauramae | 2630 | John Jewell Pace, APLC |
| 348 | 2:15-cv-03376 | Mungro, Rosalind | Mungro, Ruby | 2207 | John Jewell Pace, APLC |
| 349 | 2:15-cv-03377 | Orsene, Joseph | Orsene, Joseph | 2458 | John Jewell Pace, APLC |
| 350 | 2:15-cv-03378 | Perkins, Belinda | Perkins, Belinda | 2893 | John Jewell Pace, APLC |
| 351 | 2:15-cv-03379 | Towner, Colin | Towner, Colin | 2729 | John Jewell Pace, APLC |
| 352 | 2:15-cv-03380 | Vale, Chad | Vale, Chad | 1273 | John Jewell Pace, APLC |
| 353 | 2:15-cv-03381 | Clark, Anna | Clark, Mary Louise | 3877 | John Jewell Pace, APLC |
| 354 | 2:15-cv-03386 | Blanchard, Theresa B. | Blanchard, Theresa B. | 2674 | Morris Bart, LLC |
| 355 | 2:15-cv-03387 | Ethridge, JoEllen | Hill, Kenneth D. | 2681 | Morris Bart, LLC |
| 356 | 2:15-cv-03388 | Salter, Kemalyn | Parker, Myrna | 3290 | Hollis, Wright, Clay & Vail, PC |
| 357 | 2:15-cv-03389 | Pfeiffer, Wayne G., Sr. | Pfeiffer, Wayne G., Sr. | 2739 | Morris Bart, LLC |
| 358 | 2:15-cv-03390 | Parrish, Harvey | Parrish, Harvey | 3291 | Hollis, Wright, Clay & Vail, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 359 | 2:15-cv-03391 | Thompson, Joyceland | Tassin, Ella | 2601 | Morris Bart, LLC |
| 360 | 2:15-cv-03392 | Todd, Roy M. | Todd, Roy M. | 2545 | Morris Bart, LLC |
| 361 | 2:15-cv-03402 | Brown, Sterling | Brown, Sterling | 3047 | Goza & Honnold, LLC |
| 362 | 2:15-cv-03404 | Ellis-Green, Carroll | Green, Sarah | 3763 | Goza & Honnold, LLC |
| 363 | 2:15-cv-03405 | Nottingham, Curtis | Nottingham, Curtis | 3603 | Goza & Honnold, LLC |
| 364 | 2:15-cv-03407 | Stephens, Dorothy | Stephens, Dorothy | 3712 | Goza & Honnold, LLC |
| 365 | 2:15-cv-03411 | Stern, Ralph | Stern, Mary | 3044 | Goza & Honnold, LLC |
| 366 | 2:15-cv-03412 | Thompson, Emma | Thomas, Mattie | 3594 | Goza & Honnold, LLC |
| 367 | 2:15-cv-03422 | Brown, Lorene | Brown, Lorene | 3614 | Freedland Harwin Valori, PL |
| 368 | 2:15-cv-03423 | Falsetta, Bonnie | Falsetta, Bonnie | 3658 | Freedland Harwin Valori, PL |
| 369 | 2:15-cv-03424 | Guilbeaux, Verly | Guilbeaux, Verly | 3673 | Freedland Harwin Valori, PL |
| 370 | 2:15-cv-03431 | Oakes, Karen | Oakes, Charles | 3690 | Freedland Harwin Valori, PL |
| 371 | 2:15-cv-03433 | Rosa, George | Rosa, George | 3703 | Freedland Harwin Valori, PL |
| 372 | 2:15-cv-03435 | Shandel, Mary Jane | Shandel, Mary Jane | 3638 | Freedland Harwin Valori, PL |
| 373 | 2:15-cv-03438 | Shreve, Dwayne | Shreve, Dwayne | 3640 | Freedland Harwin Valori, PL |
| 374 | 2:15-cv-03442 | Hearn, Geralyn | Skare, Joan | 3642 | Freedland Harwin Valori, PL |
| 375 | 2:15-cv-03446 | Snyder, John | Snyder, John | 3643 | Freedland Harwin Valori, PL |
| 376 | 2:15-cv-03448 | Thompson, Damion | Thompson, Damion | 3644 | Freedland Harwin Valori, PL |
| 377 | 2:15-cv-03449 | Torma, Kathryn | Torma, Kathryn | 3645 | Freedland Harwin Valori, PL |
| 378 | 2:15-cv-03450 | Townsend, Charles | Townsend, Charles | 3646 | Freedland Harwin Valori, PL |
| 379 | 2:15-cv-03455 | Lovett, Annette D. | Lovett, Arthur L., Jr. | 3675 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 380 | 2:15-cv-03456 | Mack, Tina | Hogg, Jacqueline S. | 3597 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 381 | 2:15-cv-03457 | Masters, Kathleen | Masters, Kathleen | 3616 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 382 | 2:15-cv-03458 | McClerkin, Mattie | McClerkin, Mattie | 3617 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 383 | 2:15-cv-03460 | Medina, Luis | Medina, Luis | 3682 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 384 | 2:15-cv-03461 | Stockton, Cheryl | Haynes, Billy C. | 3655 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 385 | 2:15-cv-03467 | Strickland, Blev Edwin | Strickland, Blev Edwin | 3924 | Pittman, Dutton & Hellums, PC |
| 386 | 2:15-cv-03468 | Miller, Venetia | Miller, Venetia | 3751 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 387 | 2:15-cv-03470 | Nelson, Tiffany A. | Nelson, Tiffany A. | 3783 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 388 | 2:15-cv-03471 | Sarratt, Lashawnda | Sarratt, Lashawnda | 3780 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 389 | 2:15-cv-03472 | Simmons, Barbara | Simmons, Barbara | 3784 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 390 | 2:15-cv-03474 | Sims, Ronald S. | Sims, Ronald S. | 3786 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 391 | 2:15-cv-03475 | Smith, Harvey | Smith, Harvey | 3800 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 392 | 2:15-cv-03476 | Walters, Robert | Walters, Robert | 3801 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 393 | 2:15-cv-03478 | White, Walter | White, Walter | 3802 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 394 | 2:15-cv-03494 | Allman, George | Allman, George | 2743 | Simmons Hanly Conroy |
| 395 | 2:15-cv-03495 | Arocha, Christopher | Arocha, Christopher | 2744 | Simmons Hanly Conroy |
| 396 | 2:15-cv-03497 | Bannister, Donald | Bannister, Donald | 2345 | Simmons Hanly Conroy |
| 397 | 2:15-cv-03498 | Beal, Patricia | Beal, Patricia | 2746 | Simmons Hanly Conroy |
| 398 | 2:15-cv-03499 | Bell, Kelly, Jr. | Bell, Kelly, Jr. | 2747 | Simmons Hanly Conroy |
| 399 | 2:15-cv-03500 | Bidus, Ella | Bidus, Benedict | 2804 | Simmons Hanly Conroy |
| 400 | 2:15-cv-03501 | Downey, Pamela J. | Bolt, Evelyn | 2811 | Simmons Hanly Conroy |
| 401 | 2:15-cv-03503 | Bompane, Ronald | Bompano, Ronald | 2798 | Simmons Hanly Conroy |
| 402 | 2:15-cv-03505 | Booker, Rosemary | Booker, Rosemary | 2749 | Simmons Hanly Conroy |
| 403 | 2:15-cv-03506 | Brown, Charles | Brown, Charles | 2750 | Simmons Hanly Conroy |
| 404 | 2:15-cv-03507 | Cappadora, Bruce | Cappadora, Bruce | 2751 | Simmons Hanly Conroy |
| 405 | 2:15-cv-03509 | Cary, Richard | Cary, Richard | 2752 | Simmons Hanly Conroy |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 406 | 2:15-cv-03510 | Caudle, Joyce | Caudle, Joyce | 2753 | Simmons Hanly Conroy |
| 407 | 2:15-cv-03512 | Clark, James | Clark, James | 2754 | Simmons Hanly Conroy |
| 408 | 2:15-cv-03514 | Nancy, Whittney | Creacy, Tanya | 2756 | Simmons Hanly Conroy |
| 409 | 2:15-cv-03515 | Dombroski, Anthony | Dombroski, Anthony | 2757 | Simmons Hanly Conroy |
| 410 | 2:15-cv-03516 | Donnelly, Sharon | Donnelly, Sharon | 2758 | Simmons Hanly Conroy |
| 411 | 2:15-cv-03517 | Dorsey, Trentis | Dorsey, Trentis | 2759 | Simmons Hanly Conroy |
| 412 | 2:15-cv-03520 | Farraro, John | Farraro, John | 2762 | Simmons Hanly Conroy |
| 413 | 2:15-cv-03521 | Finlayson, Clarence | Finlayson, Clarence | 2763 | Simmons Hanly Conroy |
| 414 | 2:15-cv-03522 | Forbes, Joseph | Forbes, Joseph | 2764 | Simmons Hanly Conroy |
| 415 | 2:15-cv-03523 | Frost, Lillian | Frost, Lillian | 2765 | Simmons Hanly Conroy |
| 416 | 2:15-cv-03524 | Gambale, Carmine | Gambale, Carmine | 2799 | Simmons Hanly Conroy |
| 417 | 2:15-cv-03525 | Garcia, Cheryl | Garcia, Cheryl | 2766 | Simmons Hanly Conroy |
| 418 | 2:15-cv-03526 | Garrod, Mary | Garrod, Mary | 2767 | Simmons Hanly Conroy |
| 419 | 2:15-cv-03528 | Girard, Gerald | Girard, Gerald | 2769 | Simmons Hanly Conroy |
| 420 | 2:15-cv-03531 | Gluck, Alan | Gluck, Alan | 2528 | Simmons Hanly Conroy |
| 421 | 2:15-cv-03533 | Groenke, Norma | Groenke, Arthur | 2803 | Simmons Hanly Conroy |
| 422 | 2:15-cv-03534 | Gudic, Mirsada | Gudic, Mirsada | 2770 | Simmons Hanly Conroy |
| 423 | 2:15-cv-03536 | Homco, Thomas H. | Homco, Thomas H. | 2863 | McEwen Law Firm, Ltd. |
| 424 | 2:15-cv-03537 | Hamilton, George | Hamilton, George | 2771 | Simmons Hanly Conroy |
| 425 | 2:15-cv-03538 | Hardy, Eddie, Sr. | Hardy, Eddie, Sr. | 2459 | Simmons Hanly Conroy |
| 426 | 2:15-cv-03539 | Valk, Bertha P. | Valk, Bertha P. | 2965 | McEwen Law Firm, Ltd. |
| 427 | 2:15-cv-03540 | Hermosillo, Lori | Hermosillo, Lori | 2772 | Simmons Hanly Conroy |
| 428 | 2:15-cv-03541 | Hunter, Deborah | Hunter, Deborah | 2773 | Simmons Hanly Conroy |
| 429 | 2:15-cv-03542 | Weichbrodt, Nancy D.. | Weichbrodt, Melba C. | 3160 | McEwen Law Firm, Ltd. |
| 430 | 2:15-cv-03548 | Jewell, Thomas | Jewell, Thomas | 2774 | Simmons Hanly Conroy |
| 431 | 2:15-cv-03549 | Johnson, Maybel | Johnson, Maybel | 2493 | Simmons Hanly Conroy |
| 432 | 2:15-cv-03550 | Jones, Willard | Jones, Willard | 2543 | Simmons Hanly Conroy |
| 433 | 2:15-cv-03551 | Kemp, Margaret | Kemp, Margaret | 2599 | Simmons Hanly Conroy |
| 434 | 2:15-cv-03552 | Kimberlin, Elizabeth | Kimberlin, Elizabeth | 2775 | Simmons Hanly Conroy |
| 435 | 2:15-cv-03553 | Lacey, Robert | Lacey, Robert | 2776 | Simmons Hanly Conroy |
| 436 | 2:15-cv-03554 | Larsen, Jacquelyn | Larsen, Jacquelyn | 2737 | Simmons Hanly Conroy |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 437 | 2:15-cv-03557 | Law, Maria | Law, Maria | 2777 | Simmons Hanly Conroy |
| 438 | 2:15-cv-03561 | Bass, Phyllis L. | Bass, Phyllis L. | 3246 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 439 | 2:15-cv-03562 | Chung, Cory Dee | Chung, Cory Dee | 3278 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 440 | 2:15-cv-03563 | Fishman, Helen | Fishman, Helen | 3592 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 441 | 2:15-cv-03566 | Hutchison, Dillon A. | Hyde, Dorothy K. | 3267 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 442 | 2:15-cv-03567 | Moran, Patricia A. | Moran, Patricia A. | 3193 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 443 | 2:15-cv-03568 | Morris, Estelle Lathan | Lathan, A.D. | 3598 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 444 | 2:15-cv-03569 | Murine, Margaret Ann | Murine, Margaret Ann | 3258 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 445 | 2:15-cv-03570 | Ozgar, Robert S., Jr. | Ozgar, Robert S., Jr. | 3296 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 446 | 2:15-cv-03571 | Sands, Julia Mae | Sands, Julia Mae | 3279 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 447 | 2:15-cv-03572 | Taylor, James E., Sr. | Taylor, James E., Sr. | 3599 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 448 | 2:15-cv-03573 | Torres, Michael A., Jr. | Torrest, Raquel K. | 3178 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 449 | 2:15-cv-03574 | Williams, Mark A. | Williams, Mark A. | 3294 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 450 | 2:15-cv-03576 | McCool, Barbara | McCool, Barbara | 2779 | Simmons Hanly Conroy |
| 451 | 2:15-cv-03577 | Miller, Donna | Miller, Donna | 2780 | Simmons Hanly Conroy |
| 452 | 2:15-cv-03578 | Molina, Anastacio | Molina, Anastacio | 2781 | Simmons Hanly Conroy |
| 453 | 2:15-cv-03579 | Jacobs, Roxanne | Moriarty, Patrick | 2807 | Simmons Hanly Conroy |
| 454 | 2:15-cv-03580 | Neff, James | Neff, James | 2782 | Simmons Hanly Conroy |
| 455 | 2:15-cv-03581 | Nielsen, Charles | Nielsen, Charles | 2615 | Simmons Hanly Conroy |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 456 | 2:15-cv-03582 | Nyeholt, Amy | Nyeholt, Amy | 2783 | Simmons Hanly Conroy |
| 457 | 2:15-cv-03583 | Burton, Wilma | Burton, Paul | 3075 | Gray & White |
| 458 | 2:15-cv-03584 | Olson, Marilynne | Olson, Marilynne | 2784 | Simmons Hanly Conroy |
| 459 | 2:15-cv-03586 | Leonardi, Michele | Perry, Nancy | 2806 | Simmons Hanly Conroy |
| 460 | 2:15-cv-03590 | Ryan, Arlene | Ryan, Arlene | 2800 | Simmons Hanly Conroy |
| 461 | 2:15-cv-03591 | Samek, Raymond | Samek, Raymond | 2787 | Simmons Hanly Conroy |
| 462 | 2:15-cv-03592 | Sammons, Jerry | Sammons, Sherrin | 2521 | Simmons Hanly Conroy |
| 463 | 2:15-cv-03594 | Siegel, Stuart | Shaffalo, Leah | 2805 | Simmons Hanly Conroy |
| 464 | 2:15-cv-03596 | Smith, Donald | Smith, Donald | 2790 | Simmons Hanly Conroy |
| 465 | 2:15-cv-03598 | Higginbotham, Mylene | Smith, Betty | 2789 | Simmons Hanly Conroy |
| 466 | 2:15-cv-03599 | Lockhart, Beulah | Cottrill, Phaila | 1490 | Gray & White |
| 467 | 2:15-cv-03600 | Spears, Jerome | Spears, Jerome | 2791 | Simmons Hanly Conroy |
| 468 | 2:15-cv-03601 | Spires, Donald | Spires, Donald | 2792 | Simmons Hanly Conroy |
| 469 | 2:15-cv-03602 | Doke, Margaret | Doke, Margaret | 3973 | Gray & White |
| 470 | 2:15-cv-03603 | St. Fort, Peggy | St. Fort, Peggy | 2801 | Simmons Hanly Conroy |
| 471 | 2:15-cv-03605 | Tabor, Horace | Tabor, Horace | 2793 | Simmons Hanly Conroy |
| 472 | 2:15-cv-03606 | Bastin, Peggy | Elliot, Hazel | 3986 | Gray & White |
| 473 | 2:15-cv-03608 | Van Akin, Katherine | Van Akin, Katherine | 2795 | Simmons Hanly Conroy |
| 474 | 2:15-cv-03609 | Viola, Mary | Viola, Mary | 2691 | Simmons Hanly Conroy |
| 475 | 2:15-cv-03610 | Wheeler, Delbert | Wheeler, Delbert | 2796 | Simmons Hanly Conroy |
| 476 | 2:15-cv-03611 | Fernkas, Linda | Fernkas, Linda | 1735 | Gray & White |
| 477 | 2:15-cv-03612 | Goldey, Janet | Goldey, Alvin | 1619 | Gray & White |
| 478 | 2:15-cv-03617 | Reed, James | Reed, James | 3994 | Gray & White |
| 479 | 2:15-cv-03618 | Shelburne, Carole | Shelburne, Carole | 1898 | Gray & White |
| 480 | 2:15-cv-03620 | Goddard, Judy | Webster, Lillian | 1901 | Gray & White |
| 481 | 2:15-cv-03633 | LaRoux, Claudia | LaRoux, Jessie | 2605 | Allen & Nolte, PLLC |
| 482 | 2:15-cv-03634 | Mikkelson, Wayne | Mikkelson, Wayne | 2606 | Allen & Nolte, PLLC |
| 483 | 2:15-cv-03635 | Smith, Lolita | Smith, Lolita | 2607 | Allen & Nolte, PLLC |
| 484 | 2:15-cv-03652 | Greve, Florence | Greve, Florence | 3188 | Sanders Phillips Grossman, LLC |
| 485 | 2:15-cv-03656 | McGill, Joyce | McGill, Joyce | 3196 | Sanders Phillips Grossman, LLC |
| 486 | 2:15-cv-03662 | Salinas, Felipa | Salinas, Felipa | 3175 | Sanders Phillips Grossman, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 487 | 2:15-cv-03667 | Simpson, Joseph, Jr. | Simpson, Joseph, Jr. | 3229 | Sanders Phillips Grossman, LLC |
| 488 | 2:15-cv-03673 | Gomez, Agnes | Gomez, Agnes | 3184 | Sanders Phillips Grossman, LLC |
| 489 | 2:15-cv-03680 | Anand, Naveen | Anand, Naveen | 2062 | Weitz & Luxenberg, PC |
| 490 | 2:15-cv-03685 | Deary, James | Deary, James | 1447 | Weitz & Luxenberg, PC |
| 491 | 2:15-cv-03692 | Smith, Nettie | Smith, Nettie | 2347 | Waters & Kraus, LLP |
| 492 | 2:15-cv-03694 | Cook, Mavin | Cook, Dolan | 1730 | Weitz & Luxenberg, PC |
| 493 | 2:15-cv-03714 | Sypniewski, Diane | Borawski, Frank | 9397 | Grant & Eisenhofer PA |
| 494 | 2:15-cv-03717 | Dewitt, Robert | Dewitt, Robert | 3210 | Grant & Eisenhofer PA |
| 495 | 2:15-cv-03722 | Jenkins, Murray | Jenkins, Shirley | 2990 | Grant & Eisenhofer PA |
| 496 | 2:15-cv-03729 | Jolly, Peggy | Jolly, Peggy | 3011 | Grant & Eisenhofer PA |
| 497 | 2:15-cv-03731 | Banta, Mary | Banta, Mary | 4461 | Meyers & Flowers, LLC |
| 498 | 2:15-cv-03732 | Berry, Michael | Berry, Michael | 4525 | Meyers & Flowers, LLC |
| 499 | 2:15-cv-03733 | Jones, Thomas | Jones, Thomas | 2966 | Grant & Eisenhofer PA |
| 500 | 2:15-cv-03734 | Blackburn, Jerry | Blackburn, Jerry | 4523 | Meyers & Flowers, LLC |
| 501 | 2:15-cv-03735 | Dunn, Olin | Dunn, Olin | 3136 | Allen & Nolte, PLLC |
| 502 | 2:15-cv-03736 | Brueckner, Barbara | Bock, Walter | 4499 | Meyers & Flowers, LLC |
| 503 | 2:15-cv-03738 | Bowers, Greg | Bowers, Greg | 4491 | Meyers & Flowers, LLC |
| 504 | 2:15-cv-03739 | Carnohan, Denise | Carnohan, Denise | 4255 | Meyers & Flowers, LLC |
| 505 | 2:15-cv-03740 | Loughney, Joseph | Loughney, Joseph | 2408 | Allen & Nolte, PLLC |
| 506 | 2:15-cv-03741 | Lynch, William | Lynch, William | 3687 | Grant & Eisenhofer PA |
| 507 | 2:15-cv-03742 | Kuriata, John | Kuriata, John | 4492 | Meyers & Flowers, LLC |
| 508 | 2:15-cv-03743 | Pitre, Juliette | Pitre, Timothy | 2333 | Allen & Nolte, PLLC |
| 509 | 2:15-cv-03744 | McCarter, Trish | McCarter, Joseph | 4501 | Meyers & Flowers, LLC |
| 510 | 2:15-cv-03745 | Matkins, Louis | Matkins, Louis | 3046 | Grant & Eisenhofer PA |
| 511 | 2:15-cv-03747 | Plosica, Kathryn | Wolgast, Caroline | 2350 | Allen & Nolte, PLLC |
| 512 | 2:15-cv-03748 | Moncalieri, Tom | Moncalieri, Eileen | 4494 | Meyers & Flowers, LLC |
| 513 | 2:15-cv-03750 | Murphy, Edward | Murphy, Edward | 4500 | Meyers & Flowers, LLC |
| 514 | 2:15-cv-03751 | Sims, Emmett | Sims, Emmett | 3708 | Grant & Eisenhofer PA |
| 515 | 2:15-cv-03752 | Poole, Cheryl | Poole, Cheryl | 2135 | Allen & Nolte, PLLC |
| 516 | 2:15-cv-03753 | Sadler, Brian | Sadler, Brian | 4509 | Meyers & Flowers, LLC |
| 517 | 2:15-cv-03754 | Young, Ellen | Young, Gerold | 3168 | Grant & Eisenhofer PA |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 518 | 2:15-cv-03755 | Schreckengost, Alan | Schreckengost, Alan | 4503 | Meyers & Flowers, LLC |
| 519 | 2:15-cv-03756 | Sockwell, Stephanie | Sockwell, Joan | 4518 | Meyers & Flowers, LLC |
| 520 | 2:15-cv-03757 | Schott, Angela | Schott, Angela | 3138 | Allen & Nolte, PLLC |
| 521 | 2:15-cv-03758 | Thornton, Betty | Thornton, Betty | 2059 | Allen & Nolte, PLLC |
| 522 | 2:15-cv-03759 | Stark, Kevin | Stark, Kevin | 4506 | Meyers & Flowers, LLC |
| 523 | 2:15-cv-03760 | Watt, David | Watt, David | 2434 | Allen & Nolte, PLLC |
| 524 | 2:15-cv-03761 | Uschold, Michael | Uschold, Michael | 4514 | Meyers & Flowers, LLC |
| 525 | 2:15-cv-03762 | Whitcomb, Earle | Whitcomb, Earle | 4508 | Meyers & Flowers, LLC |
| 526 | 2:15-cv-03763 | Williams, Lynn | Williams, Lynn | 4251 | Meyers & Flowers, LLC |
| 527 | 2:15-cv-03778 | Hammond, William | Hammond, William | 3826 | Searcy Denney Scarola Barnhart & Shipley, PA |
| 528 | 2:15-cv-03782 | Foster, Annie | Foster, Annie | 1797 | Douglas & London, PC; Salim-Beasley, LLC |
| 529 | 2:15-cv-03800 | Beckles, Deborah | Beckles, Deborah | 3029 | Engstrom, Lipscomb & Lack |
| 530 | 2:15-cv-03801 | Boustania, George | Boustania, George | 3153 | Engstrom, Lipscomb & Lack |
| 531 | 2:15-cv-03808 | Bradley, Connie J. | Bradley, Ronnie Dale | 2940 | Engstrom, Lipscomb & Lack |
| 532 | 2:15-cv-03809 | Moyer, Stephen | Moyer, Stephen | 3273 | Ferrer, Poirot & Wansbrough |
| 533 | 2:15-cv-03810 | Parker, Phyllis | Parker, Phyllis | 3234 | Ferrer, Poirot & Wansbrough |
| 534 | 2:15-cv-03836 | Means, Dennis | Means, Dennis | 3879 | Wright & Schulte, LLC |
| 535 | 2:15-cv-03837 | Sherwood, Raymond | Sherwood, Raymond | 3888 | Wright & Schulte, LLC |
| 536 | 2:15-cv-03840 | Murphy, Amy | Shriber, Carolyn | 4022 | Wright & Schulte, LLC |
| 537 | 2:15-cv-03842 | Johnson, Jeremy | Johnson, Jeremy | 2509 | Douglas & London, PC; Salim-Beasley, LLC |
| 538 | 2:15-cv-03843 | McCormick, Edward | McCormick, Edward | 1536 | Douglas & London, PC; Salim-Beasley, LLC |
| 539 | 2:15-cv-03845 | McKenzie, Juanita | McKenzie, Gertrude | 1475 | Douglas & London, PC; Salim-Beasley, LLC |
| 540 | 2:15-cv-03846 | Perry, Madeline | Perry, Boyce | 2503 | Douglas & London, PC; Salim-Beasley, LLC |
| 541 | 2:15-cv-03847 | Holbrook, Louise | Holbrook, Louise | 2686 | Childers, Schlueter & Smith, LLC |
| 542 | 2:15-cv-03848 | Rucker, Randall | Rucker, Dorene | 1481 | Douglas & London, PC; Salim-Beasley, LLC |
| 543 | 2:15-cv-03850 | Torres, Elizabeth | Torres, Terry | 1622 | Douglas & London, PC; Salim-Beasley, LLC |
| 544 | 2:15-cv-03851 | Moss, Mary | Moss, Mary | 3080 | Childers, Schlueter & Smith, LLC |
| 545 | 2:15-cv-03854 | Wilhite, Wyman | Wilhite, Shirley | 1636 | Douglas & London, PC; Salim-Beasley, LLC |
| 546 | 2:15-cv-03855 | Seward, Annie | Seward, Annie | 3040 | Childers, Schlueter & Smith, LLC |
| 547 | 2:15-cv-03856 | Cohen, Dennis | Cohen, Myra | 3018 | Engstrom, Lipscomb & Lack |
| 548 | 2:15-cv-03858 | Craver, James | Craver, James | 2933 | Engstrom, Lipscomb & Lack |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 549 | 2:15-cv-03859 | Davis, Luther | Davis, Luther | 3249 | Engstrom, Lipscomb & Lack |
| 550 | 2:15-cv-03861 | Eaves, Robin | Eaves, Robin | 3756 | Engstrom, Lipscomb & Lack |
| 551 | 2:15-cv-03863 | Israel, Lisa | Israel, Lisa | 3790 | Lowe Law Group; Flint Law Firm, LLC |
| 552 | 2:15-cv-03864 | Erickson, Martha | Erickson, Martha | 3260 | Engstrom, Lipscomb & Lack |
| 553 | 2:15-cv-03866 | Hogan, Timothy J. | Hogan, Timothy J. | 2705 | Engstrom, Lipscomb & Lack |
| 554 | 2:15-cv-03867 | McCormick, Mollie | McCormick, Mollie | 2822 | Engstrom, Lipscomb & Lack |
| 555 | 2:15-cv-03868 | Mouskourie, Michael | Mouskourie, Michael | 3238 | Engstrom, Lipscomb & Lack |
| 556 | 2:15-cv-03869 | Norman, Warren | Norman, Warren | 2997 | Engstrom, Lipscomb & Lack |
| 557 | 2:15-cv-03870 | Stevens, Eileen | Stevens, Eileen | 3807 | Engstrom, Lipscomb & Lack |
| 558 | 2:15-cv-03871 | White, Clifton | White, Clifton | 3765 | Engstrom, Lipscomb & Lack |
| 559 | 2:15-cv-03875 | Williams, Tondaleria | Williams, Tondaleria | 3822 | Searcy Denney Scarola Barnhart & Shipley, PA |
| 560 | 2:15-cv-03876 | Bunting, Phyllis | Bunting, Von | 2815 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 561 | 2:15-cv-03878 | Jackson, Susan | Jackson, Susan | 3876 | Searcy Denney Scarola Barnhart & Shipley, PA |
| 562 | 2:15-cv-03881 | Jensen, Ronald | Jensen, Ronald | 3874 | Searcy Denney Scarola Barnhart & Shipley, PA |
| 563 | 2:15-cv-03883 | Stone, Stoney | Stone, Margaret | 3885 | The Lanier Law Firm |
| 564 | 2:15-cv-03884 | Gilbert, Gail | Gilbert, Gail | 2699 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 565 | 2:15-cv-03885 | Hargrave, Betty | Hargrave, Betty | 3154 | The Lanier Law Firm |
| 566 | 2:15-cv-03888 | Humphreys, Nancy | Purdy, Raymond | 3636 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 567 | 2:15-cv-03890 | Jackson, Harold | Jackson, Harold | 3006 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 568 | 2:15-cv-03907 | Marquis, Mickey | Marquis, Mickey | 2675 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 569 | 2:15-cv-03908 | Nelson, Judy | Nelson, Norman | 2683 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 570 | 2:15-cv-03909 | Peck, George | Peck, George | 2688 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 571 | 2:15-cv-03911 | Petit, Kristi | Franklin, Janice | 3839 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 572 | 2:15-cv-03916 | Alimonti, Joseph D. | Alimonti, Joseph D. | 2826 | Brady Law Group;<br>Aylstock, Witkin, Kreis & Overholtz PLLC |
| 573 | 2:15-cv-03917 | Arrington, Erma L. | Arrington, Erma L. | 1397 | Brady Law Group;<br>Aylstock, Witkin, Kreis & Overholtz PLLC |
| 574 | 2:15-cv-03918 | Barton, Barry J. | Barton, Barry J. | 1131 | Brady Law Group;<br>Aylstock, Witkin, Kreis & Overholtz PLLC |
| 575 | 2:15-cv-03925 | Dickinson, Carol J. | Dickinson, Carol J. | 2082 | Brady Law Group;<br>Aylstock, Witkin, Kreis & Overholtz PLLC |
| 576 | 2:15-cv-03927 | Francis, Beulah M. | Francis, Beulah M. | 1399 | Brady Law Group |
| 577 | 2:15-cv-03928 | Gartner, Frank R. | Gartner, Frank R. | 1401 | Brady Law Group |
| 578 | 2:15-cv-03929 | Gatewood, John W. | Gatewood, John W. | 1400 | Brady Law Group;<br>Aylstock, Witkin, Kreis & Overholtz PLLC |
| 579 | 2:15-cv-03930 | Gennette, Cheryl D. | Gennette, Cheryl D. | 1398 | Brady Law Group;<br>Aylstock, Witkin, Kreis & Overholtz PLLC |
| 580 | 2:15-cv-03931 | Gorlitz, Irene F. | Gorlitz, Irene F. | 2081 | Brady Law Group;<br>Aylstock, Witkin, Kreis & Overholtz PLLC |
| 581 | 2:15-cv-03936 | Ray, Margaret L. | Ray, Margaret L. | 1141 | Brady Law Group;<br>Aylstock, Witkin, Kreis & Overholtz PLLC |
| 582 | 2:15-cv-03938 | Shoemaker, Max O. | Shoemaker, Max O. | 2820 | Brady Law Group;<br>Aylstock, Witkin, Kreis & Overholtz PLLC |
| 583 | 2:15-cv-03943 | Shuler, Ronald | Shuler, Ronald | 2824 | Brady Law Group;<br>Aylstock, Witkin, Kreis & Overholtz PLLC |
| 584 | 2:15-cv-03946 | Spilliards, James L. | Spilliards, James L. | 1145 | Brady Law Group;<br>Aylstock, Witkin, Kreis & Overholtz PLLC |
| 585 | 2:15-cv-03948 | Burnett, Margaret | Burnett, James W., Sr. | 2882 | Dowd & Dowd, PC |
| 586 | 2:15-cv-03949 | Byrum, Betty C. | Byrum, Betty C. | 3798 | Dowd & Dowd, PC |
| 587 | 2:15-cv-03954 | Wheat, Kenneth H. | Wheat, Kenneth H. | 2821 | Brady Law Group |
| 588 | 2:15-cv-03955 | Wheeler, Larry A. | Wheeler, Larry A. | 2695 | Brady Law Group |
| 589 | 2:15-cv-03957 | Ziglar, Robert P. | Ziglar, Robert P. | 1149 | Brady Law Group |
| 590 | 2:15-cv-03964 | Case, Rodney D. | Case, Rodney, D. | 2901 | Dowd & Dowd, PC |
| 591 | 2:15-cv-03967 | Gleghorn, James Brian | Gleghorn, Barbara M. | 3100 | Dowd & Dowd, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 592 | 2:15-cv-03972 | Helvey, Jarda | Helvey, Albert W. | 3050 | Dowd & Dowd, PC |
| 593 | 2:15-cv-03973 | Hodgman, Tamara R. | Hodgman, Tamara R. | 3055 | Dowd & Dowd, PC |
| 594 | 2:15-cv-03975 | Longerbeam, Grace | Longerbeam, Charles F., Sr. | 2993 | Dowd & Dowd, PC |
| 595 | 2:15-cv-03976 | Rudolph, Alan R. | Rudolph, Erlinda C. | 2931 | Dowd & Dowd, PC |
| 596 | 2:15-cv-03977 | Varnadoe, Tommie M. | Varnadoe, Tommie M. | 3799 | Dowd & Dowd, PC |
| 597 | 2:15-cv-03994 | Burnett, Melva | Burnett, Melva | 3098 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 598 | 2:15-cv-03995 | Daei, Patricia | Daei, Patricia | 2967 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 599 | 2:15-cv-03997 | Dudley, Arthur | Dudley, Arthur | 3657 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 600 | 2:15-cv-03998 | Gill, Richard | Gill, Richard | 2961 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 601 | 2:15-cv-04000 | Jowers, Diecy | Jowers, Diecy | 3113 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 602 | 2:15-cv-04002 | Mathews, Patty | Mathews, Patty | 6700 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 603 | 2:15-cv-04003 | Sturdivant, Jeffrey | Sturdivant, Joe | 7688 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 604 | 2:15-cv-04007 | Coulter, Nelly | Coulter, Nelly | 3104 | Childers, Schlueter & Smith, LLC |
| 605 | 2:15-cv-04013 | Gettig, Ronald L. | Gettig, Ronald L. | 3106 | Childers, Schlueter & Smith, LLC |
| 606 | 2:15-cv-04015 | Grimsley, George C., Jr. | Grimsley, George C., Jr. | 3093 | Childers, Schlueter & Smith, LLC |
| 607 | 2:15-cv-04018 | Jenkins, Joe | Jenkins, Joe | 3091 | Childers, Schlueter & Smith, LLC |
| 608 | 2:15-cv-04019 | McGee, Tommy | McGee, Tommy | 3108 | Childers, Schlueter & Smith, LLC |
| 609 | 2:15-cv-04020 | Mongin, Michael | Mongin, Michael | 3089 | Childers, Schlueter & Smith, LLC |
| 610 | 2:15-cv-04022 | Sewell, Geoffrey | Sewell, Geoffrey | 3251 | Childers, Schlueter & Smith, LLC |
| 611 | 2:15-cv-04025 | Cheney, Walter | Cheney, Walter | 2719 | Brown and Crouppen, PC |
| 612 | 2:15-cv-04030 | Cosmillo, Suzanne | Cosmillo, Suzanne | 4054 | Sanders Phillips Grossman, LLC |
| 613 | 2:15-cv-04032 | Elliard, Leroy | Elliard, Leroy | 3925 | Sanders Phillips Grossman, LLC |
| 614 | 2:15-cv-04034 | Williams, Romona | Ellis, Betty | 4062 | Sanders Phillips Grossman, LLC |
| 615 | 2:15-cv-04035 | Garner, Angel | Garner, Mark Kevin | 4047 | Sanders Phillips Grossman, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 616 | 2:15-cv-04039 | Gionet, George | Gionet, George | 8120 | Sanders Phillips Grossman, LLC |
| 617 | 2:15-cv-04041 | Janicke, Jeffrey | Janicke, Jeffrey | 4049 | Sanders Phillips Grossman, LLC |
| 618 | 2:15-cv-04043 | Wain, Sally M. | Wain, Sally M. | 3785 | Zeccola & Selinger, LLC |
| 619 | 2:15-cv-04068 | Sniezek, Jamey | Sniezek, Jamey | 3935 | Sanders Phillips Grossman, LLC |
| 620 | 2:15-cv-04074 | Weber, Terry | Weber, Terry | 3990 | Sanders Phillips Grossman, LLC |
| 621 | 2:15-cv-04075 | Womack, Barbara | Womack, Barbara | 8356 | Sanders Phillips Grossman, LLC |
| 622 | 2:15-cv-04082 | Ager, Nancy | Ager, Nancy | 4295 | Fears Nachawati, PLLC |
| 623 | 2:15-cv-04091 | Atwood, Donnie | Atwood, Donnie | 4252 | Fears Nachawati, PLLC |
| 624 | 2:15-cv-04092 | Benavides, Katia | Benavides, Katia | 4299 | Fears Nachawati, PLLC |
| 625 | 2:15-cv-04096 | Boyle, Theresa | Boyle, Theresa | 4309 | Fears Nachawati, PLLC |
| 626 | 2:15-cv-04097 | Brazeal, Thomas | Brazeal, Thomas | 4315 | Fears Nachawati, PLLC |
| 627 | 2:15-cv-04107 | Campos, Severa | Campos, Severa | 4318 | Fears Nachawati, PLLC |
| 628 | 2:15-cv-04108 | Carter, Dave | Carter, Dave | 4319 | Fears Nachawati, PLLC |
| 629 | 2:15-cv-04109 | Charles, Romer | Charles, Romer | 4320 | Fears Nachawati, PLLC |
| 630 | 2:15-cv-04110 | Clifton, Solange | Clifton, Solange | 4321 | Fears Nachawati, PLLC |
| 631 | 2:15-cv-04112 | Collins, George | Collins, George | 4322 | Fears Nachawati, PLLC |
| 632 | 2:15-cv-04115 | Emerson, Ralph | Emerson, Ralph | 3088 | Elkus & Sisson, PC; Aylstock, Witkin, Kreis & Overholtz PLLC |
| 633 | 2:15-cv-04116 | Caliguire, Barbara | Corva, Angelina | 4323 | Fears Nachawati, PLLC |
| 634 | 2:15-cv-04117 | Gembara, Richard | Gembara, Richard | 3084 | Elkus & Sisson, PC; Aylstock, Witkin, Kreis & Overholtz PLLC |
| 635 | 2:15-cv-04118 | Stephan, Billie | Stephan, Billie | 3087 | Elkus & Sisson, PC; Aylstock, Witkin, Kreis & Overholtz PLLC |
| 636 | 2:15-cv-04121 | Daniels, Carlos | Daniels, Carlos | 4325 | Fears Nachawati, PLLC |
| 637 | 2:15-cv-04133 | Durham, Phillip | Durham, Phillip | 4812 | The Schlemmer Firm, LLC |
| 638 | 2:15-cv-04135 | Elliot, Gary | Elliot, Wilma | 4326 | Fears Nachawati, PLLC |
| 639 | 2:15-cv-04140 | Gano, Tom | Gano, Tom | 2716 | Brown and Crouppen, PC |
| 640 | 2:15-cv-04142 | Prussman, Dela | Prussman, Dela | 3958 | Nemeroff Law Firm |
| 641 | 2:15-cv-04145 | Hulbert, Thomas | Hulbert, Thomas | 2723 | Brown and Crouppen, PC |
| 642 | 2:15-cv-04147 | Gilbert, Betty | Gilbert, Betty | 4330 | Fears Nachawati, PLLC |
| 643 | 2:15-cv-04149 | Baraban, Rita | Baraban, Rita | 2628 | Hilliard Munoz Gonzales LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 644 | 2:15-cv-04150 | Melton, James | Melton, James | 2720 | Brown and Crouppen, PC |
| 645 | 2:15-cv-04176 | Hanes, Judith | Hanes, Ronald | 4331 | Fears Nachawati, PLLC |
| 646 | 2:15-cv-04177 | Harrison, John | Harrison, John | 4332 | Fears Nachawati, PLLC |
| 647 | 2:15-cv-04178 | Weis, Richard | Weis, Richard | 3926 | The Frankowski Firm, LLC |
| 648 | 2:15-cv-04180 | Hearne, Richard | Hearne, Richard | 4333 | Fears Nachawati, PLLC |
| 649 | 2:15-cv-04181 | Helmreich, William | Helmreich, William | 4334 | Fears Nachawati, PLLC |
| 650 | 2:15-cv-04182 | Hicks, Jerry | Hicks, Jerry | 4335 | Fears Nachawati, PLLC |
| 651 | 2:15-cv-04189 | Macleod, Keith | Macleod, Keith | 3947 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 652 | 2:15-cv-04190 | Naugher, Elizabeth | Hammock, Betty Ann | 3930 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 653 | 2:15-cv-04191 | Sims, Debra | Sims, Debra | 3961 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 654 | 2:15-cv-04193 | Batchelor, Tony, Sr. | Batchelor, Tony, Sr. | 2646 | Hilliard Munoz Gonzales LLP |
| 655 | 2:15-cv-04194 | Behnke, Gail | Behnke, Gail | 2662 | Hilliard Munoz Gonzales LLP |
| 656 | 2:15-cv-04195 | Belmonte, Stephen | Belmonte, Giovanna | 2682 | Hilliard Munoz Gonzales LLP |
| 657 | 2:15-cv-04196 | Bennett, Tifaya Lynn | Bennett, Tifaya Lynn | 2644 | Hilliard Munoz Gonzales LLP |
| 658 | 2:15-cv-04197 | Blackwell, Gladys Jean | Blackwell, Gladys Jean | 2684 | Hilliard Munoz Gonzales LLP |
| 659 | 2:15-cv-04198 | Bonaparte, Cynthia Ann | Bonaparte, Cynthia Ann | 2655 | Hilliard Munoz Gonzales LLP |
| 660 | 2:15-cv-04199 | Brown, Claudette | Brown, Claudette | 2678 | Hilliard Munoz Gonzales LLP |
| 661 | 2:15-cv-04203 | Browning, John Grant | Browning, John Grant | 2667 | Hilliard Munoz Gonzales LLP |
| 662 | 2:15-cv-04204 | Hirliman, Richard | Hirliman, Richard | 4336 | Fears Nachawati, PLLC |
| 663 | 2:15-cv-04205 | Howard, John | Howard, John | 4337 | Fears Nachawati, PLLC |
| 664 | 2:15-cv-04206 | Bryant, Edward J. | Bryant, Edward J. | 2728 | Hilliard Munoz Gonzales LLP |
| 665 | 2:15-cv-04207 | Ingram, Milford | Ingram, Milford | 4338 | Fears Nachawati, PLLC |
| 666 | 2:15-cv-04208 | Bush, Joyce W. | Bush, Joyce W. | 2856 | Hilliard Munoz Gonzales LLP |
| 667 | 2:15-cv-04209 | Ivos, Michael | Ivos, George | 4474 | Fears Nachawati, PLLC |
| 668 | 2:15-cv-04210 | Kujawa, Karen | Kujawa, Karen | 4477 | Fears Nachawati, PLLC |
| 669 | 2:15-cv-04211 | Calhoun, Sara Mae | Calhoun, Sara Mae | 2872 | Hilliard Munoz Gonzales LLP |
| 670 | 2:15-cv-04214 | Lovings, Ruth | Lovings, Ruth | 4342 | Fears Nachawati, PLLC |
| 671 | 2:15-cv-04215 | Calvin, Marilyn Irene | Calvin, Marilyn Irene | 2892 | Hilliard Munoz Gonzales LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 672 | 2:15-cv-04216 | Cooney, Elizabeth | Cooney, Elizabeth | 4000 | Stark & Stark |
| 673 | 2:15-cv-04218 | Lowrance, Cynthia | Lowrance, Cynthia | 4343 | Fears Nachawati, PLLC |
| 674 | 2:15-cv-04219 | Capellani, Joan V. | Capellani, Joan V. | 2909 | Hilliard Munoz Gonzales LLP |
| 675 | 2:15-cv-04221 | Fry, Robert | Fry, Robert | 3846 | The Frankowski Firm, LLC |
| 676 | 2:15-cv-04222 | Macias, Moiseis | Macias, Moiseis | 4344 | Fears Nachawati, PLLC |
| 677 | 2:15-cv-04223 | Cecala, Joseph A. | Cecala, Joseph A. | 2706 | Hilliard Munoz Gonzales LLP |
| 678 | 2:15-cv-04225 | Masi, Vito | Masi, Vito | 4345 | Fears Nachawati, PLLC |
| 679 | 2:15-cv-04226 | Chiarello, Pasquale | Chiarello, Pasquale | 2727 | Hilliard Munoz Gonzales LLP |
| 680 | 2:15-cv-04229 | Comstock, Steven Leo | Comstock, Steven Leo | 2797 | Hilliard Munoz Gonzales LLP |
| 681 | 2:15-cv-04231 | Croenne, Lila Lee | Croenne, William | 2740 | Hilliard Munoz Gonzales LLP |
| 682 | 2:15-cv-04234 | Elser, Kathy | Elser, Gordon | 2850 | Hilliard Munoz Gonzales LLP |
| 683 | 2:15-cv-04235 | Filbeck, Nina May | Filbeck, Nina May | 2829 | Hilliard Munoz Gonzales LLP |
| 684 | 2:15-cv-04236 | Fioritto, Joseph J. | Fioritto, Joseph J. | 2831 | Hilliard Munoz Gonzales LLP |
| 685 | 2:15-cv-04237 | Galex, Nanne | Galex, Nanne | 2839 | Hilliard Munoz Gonzales LLP |
| 686 | 2:15-cv-04238 | Gardner, James | Gardner, Rosalie | 2814 | Hilliard Munoz Gonzales LLP |
| 687 | 2:15-cv-04239 | Closson, Jessica | Goodell, Larry | 2873 | Hilliard Munoz Gonzales LLP |
| 688 | 2:15-cv-04240 | Goodwin, Sabrina | Goodwin, James, III | 2976 | Hilliard Munoz Gonzales LLP |
| 689 | 2:15-cv-04241 | Gossett, Jim | Gossett, Elaine Y. | 3020 | Hilliard Munoz Gonzales LLP |
| 690 | 2:15-cv-04242 | Green, Thomas | Green, Thomas | 3032 | Hilliard Munoz Gonzales LLP |
| 691 | 2:15-cv-04243 | Harren, Maynor Franklin, | Harren, Maynor Franklin, | 2853 | Hilliard Munoz Gonzales LLP |
| 692 | 2:15-cv-04244 | Harrison, Jerry | Harrison, Viola | 2865 | Hilliard Munoz Gonzales LLP |
| 693 | 2:15-cv-04245 | Perkins, Marcy | Heiens, William W. | 2869 | Hilliard Munoz Gonzales LLP |
| 694 | 2:15-cv-04246 | Helton, Ronald Eugene, Sr. | Helton, Ronald Eugene, Sr. | 2870 | Hilliard Munoz Gonzales LLP |
| 695 | 2:15-cv-04247 | Messin, Louis | Messin, Louis | 4347 | Fears Nachawati, PLLC |
| 696 | 2:15-cv-04249 | Higgins, Jo Ann | Higgins, Jo Ann | 2876 | Hilliard Munoz Gonzales LLP |
| 697 | 2:15-cv-04252 | Nichols, Willie | Nichols, Willie | 4350 | Fears Nachawati, PLLC |
| 698 | 2:15-cv-04254 | Janin, Walter I. | Janin, Walter I. | 3271 | Hilliard Munoz Gonzales LLP |
| 699 | 2:15-cv-04255 | Orth, Vicki | Orth, Vicki | 4351 | Fears Nachawati, PLLC |
| 700 | 2:15-cv-04256 | Jenkins, Edward, Jr. | Jenkins, Edward, Jr. | 3280 | Hilliard Munoz Gonzales LLP |
| 701 | 2:15-cv-04257 | Jepperson, Diane | Jepperson, Diane | 2868 | Hilliard Munoz Gonzales LLP |
| 702 | 2:15-cv-04259 | Johnson, Suzanne | Johnson, Loyd H. | 3607 | Hilliard Munoz Gonzales LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 703 | 2:15-cv-04261 | Peifer, Thelma | Peifer, Thelma | 4354 | Fears Nachawati, PLLC |
| 704 | 2:15-cv-04262 | Kemp, Donna | Kemp, Donna | 2860 | Hilliard Munoz Gonzales LLP |
| 705 | 2:15-cv-04263 | Kilian, Nancy Renea | Kilian, Nancy Renea | 3706 | Hilliard Munoz Gonzales LLP |
| 706 | 2:15-cv-04264 | Pileggi, Barbara | Pileggi, Barbara | 4411 | Fears Nachawati, PLLC |
| 707 | 2:15-cv-04265 | Koch, Lonnie C. | Koch, Lonnie C. | 3762 | Hilliard Munoz Gonzales LLP |
| 708 | 2:15-cv-04267 | Powers, Cecil | Powers, Cecil | 4355 | Fears Nachawati, PLLC |
| 709 | 2:15-cv-04269 | Love, James | Love, James | 3716 | Hilliard Munoz Gonzales LLP |
| 710 | 2:15-cv-04270 | Lutskus, Gerald | Lutskus, Gerald | 3723 | Hilliard Munoz Gonzales LLP |
| 711 | 2:15-cv-04275 | Maggi, Allene | Maggi, Allene | 3256 | Hilliard Munoz Gonzales LLP |
| 712 | 2:15-cv-04277 | Martin, Elizabeth | Martin, Harold | 3583 | Hilliard Munoz Gonzales LLP |
| 713 | 2:15-cv-04279 | Martinez, Grace | Martinez, Enrique | 3593 | Hilliard Munoz Gonzales LLP |
| 714 | 2:15-cv-04280 | Pulley, Wilma | Pulley, Wilma | 4356 | Fears Nachawati, PLLC |
| 715 | 2:15-cv-04281 | Mathews, Pedridra | Mathews, Pedridra | 3632 | Hilliard Munoz Gonzales LLP |
| 716 | 2:15-cv-04282 | Edwards, Charles, Jr. | Edwards, Charles, Jr. | 4002 | Stark & Stark |
| 717 | 2:15-cv-04285 | Weaver, Vicki | Weaver, Vicki | 3977 | Stark & Stark |
| 718 | 2:15-cv-04286 | McKithen, Tracy | McKithen, Tracy | 3689 | Hilliard Munoz Gonzales LLP |
| 719 | 2:15-cv-04287 | Rhodes, Vernon | Rhodes, Vernon | 4358 | Fears Nachawati, PLLC |
| 720 | 2:15-cv-04289 | Roberts, Paul | Roberts, Letitia | 4359 | Fears Nachawati, PLLC |
| 721 | 2:15-cv-04291 | Mestas, Dale | Mestas, Dale | 2721 | Brown and Crouppen, PC |
| 722 | 2:15-cv-04295 | Robinson, William | Robinson, William | 4361 | Fears Nachawati, PLLC |
| 723 | 2:15-cv-04296 | Rodriguez, Jose | Rodriguez, Jose | 4362 | Fears Nachawati, PLLC |
| 724 | 2:15-cv-04297 | Meyerhoefer, James P. | Meyerhoefer, James P. | 3698 | Hilliard Munoz Gonzales LLP |
| 725 | 2:15-cv-04298 | Midcap, Charlotte | Midcap, Charlotte | 3699 | Hilliard Munoz Gonzales LLP |
| 726 | 2:15-cv-04299 | Moyer, Robert | Moyer, Robert | 3619 | Hilliard Munoz Gonzales LLP |
| 727 | 2:15-cv-04301 | Nestler, David Robert | Nestler, David Robert | 3641 | Hilliard Munoz Gonzales LLP |
| 728 | 2:15-cv-04302 | O'Neal, Clarence Elzie | O'Neal, Clarence Elzie | 3668 | Hilliard Munoz Gonzales LLP |
| 729 | 2:15-cv-04303 | Pearson, Jack L. | Pearson, Jack L. | 3672 | Hilliard Munoz Gonzales LLP |
| 730 | 2:15-cv-04304 | Perez, Reymund O., Sr. | Perez, Reymund O., Sr. | 3664 | Hilliard Munoz Gonzales LLP |
| 731 | 2:15-cv-04305 | Redden, David | Redden, David | 3652 | Hilliard Munoz Gonzales LLP |
| 732 | 2:15-cv-04306 | Ross, Jimmie N. | Ross, Jimmie N. | 3685 | Hilliard Munoz Gonzales LLP |
| 733 | 2:15-cv-04307 | Sessions, Otis | Sessions, Otis | 3692 | Hilliard Munoz Gonzales LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 734 | 2:15-cv-04309 | Saroli, Joseph | Saroli, Joseph | 4363 | Fears Nachawati, PLLC |
| 735 | 2:15-cv-04312 | Souders, Linda | Souders, Linda | 4365 | Fears Nachawati, PLLC |
| 736 | 2:15-cv-04314 | Spradley, Mose | Spradley, Mose | 4366 | Fears Nachawati, PLLC |
| 737 | 2:15-cv-04315 | Shotwell, Norma Shirlene Murphy | Shotwell, Norma Shirlene Murphy | 3693 | Hilliard Munoz Gonzales LLP |
| 738 | 2:15-cv-04316 | Stamer, Dorothy | Stamer, Dorothy | 4367 | Fears Nachawati, PLLC |
| 739 | 2:15-cv-04317 | Stehr, Martha | Stehr, Robert | 4368 | Fears Nachawati, PLLC |
| 740 | 2:15-cv-04318 | Stanton, Kim | Stanton-Siegal, Vera | 3656 | Hilliard Munoz Gonzales LLP |
| 741 | 2:15-cv-04319 | Stephens, Gilbert | Stephens, Gilbert | 4369 | Fears Nachawati, PLLC |
| 742 | 2:15-cv-04321 | Silva, Mary Ellen | Silva, Mary Ellen | 3681 | Hilliard Munoz Gonzales LLP |
| 743 | 2:15-cv-04323 | Taylor, Edna | Taylor, Edna | 4372 | Fears Nachawati, PLLC |
| 744 | 2:15-cv-04324 | Taylor, Jack | Taylor, Jack | 4371 | Fears Nachawati, PLLC |
| 745 | 2:15-cv-04325 | Spacek, Faye Marlene | Spacek, Faye Marlene | 3639 | Hilliard Munoz Gonzales LLP |
| 746 | 2:15-cv-04327 | Thompson, David | Thompson, David | 4373 | Fears Nachawati, PLLC |
| 747 | 2:15-cv-04330 | Valenta, Betty | Valenta, Betty | 4375 | Fears Nachawati, PLLC |
| 748 | 2:15-cv-04331 | Spencer, Linda | Spencer, Linda | 3648 | Hilliard Munoz Gonzales LLP |
| 749 | 2:15-cv-04332 | Spratley, Linwood Judson, Jr. | Spratley, Linwood Judson, Jr. | 3653 | Hilliard Munoz Gonzales LLP |
| 750 | 2:15-cv-04337 | Starke, Nathaniel | Starke, Nathaniel | 3663 | Hilliard Munoz Gonzales LLP |
| 751 | 2:15-cv-04342 | Stoneham, Judy | Stoneham, Judy | 3669 | Hilliard Munoz Gonzales LLP |
| 752 | 2:15-cv-04343 | Ward, Winslow | Ward, Winslow | 4340 | Fears Nachawati, PLLC |
| 753 | 2:15-cv-04345 | Washington, Lizzie | Washington, Lizzie | 4379 | Fears Nachawati, PLLC |
| 754 | 2:15-cv-04347 | Weeks, Peggy | Weeks, Charles | 4380 | Fears Nachawati, PLLC |
| 755 | 2:15-cv-04348 | Storm, David L. | Storm, David L. | 3670 | Hilliard Munoz Gonzales LLP |
| 756 | 2:15-cv-04351 | Sullivan, Lucinda | Sullivan, Lucinda | 3680 | Hilliard Munoz Gonzales LLP |
| 757 | 2:15-cv-04352 | Wilson, Nicole | Wilson, Nicole | 4383 | Fears Nachawati, PLLC |
| 758 | 2:15-cv-04354 | Tarrant, John | Tarrant, John | 3683 | Hilliard Munoz Gonzales LLP |
| 759 | 2:15-cv-04355 | Winegar, Terry | Winegar, Terry | 4384 | Fears Nachawati, PLLC |
| 760 | 2:15-cv-04356 | Taylor, Travis | Taylor, Judith Marlene | 3688 | Hilliard Munoz Gonzales LLP |
| 761 | 2:15-cv-04359 | Woodall, William | Woodall, William | 4385 | Fears Nachawati, PLLC |
| 762 | 2:15-cv-04363 | Taylor, Lamont | Taylor, Lamont | 3711 | Hilliard Munoz Gonzales LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 763 | 2:15-cv-04364 | Yount, Adrienne | Young, Adrienne | 4386 | Fears Nachawati, PLLC |
| 764 | 2:15-cv-04367 | Murphy, Lonnie | Murphy, Lonnie | 2717 | Brown and Crouppen, PC |
| 765 | 2:15-cv-04370 | Olson, Robert | Olson, Robert | 2718 | Brown and Crouppen, PC |
| 766 | 2:15-cv-04372 | Payne, Fermy | Payne, Darlene | 2725 | Brown and Crouppen, PC |
| 767 | 2:15-cv-04373 | Thomala, Jacqueline | Thomala, William J. | 3734 | Hilliard Munoz Gonzales LLP |
| 768 | 2:15-cv-04374 | Richardson, Helen | Richardson, Alvin | 2715 | Brown and Crouppen, PC |
| 769 | 2:15-cv-04375 | Tinsley, Ida | Tinsley, Thomas | 2726 | Brown and Crouppen, PC |
| 770 | 2:15-cv-04376 | Trimmer, Cletus R. | Trimmer, Cletus R. | 3735 | Hilliard Munoz Gonzales LLP |
| 771 | 2:15-cv-04377 | Walker, Robert E. | Walker, Robert E. | 3736 | Hilliard Munoz Gonzales LLP |
| 772 | 2:15-cv-04378 | Waltz, Ramona L. | Waltz, Ramona L. | 3738 | Hilliard Munoz Gonzales LLP |
| 773 | 2:15-cv-04379 | Weare, Eleanor Louise | Weare, Eleanor Louise | 3730 | Hilliard Munoz Gonzales LLP |
| 774 | 2:15-cv-04381 | Wilburn, Quentin | Wilburn, Quentin | 3731 | Hilliard Munoz Gonzales LLP |
| 775 | 2:15-cv-04382 | Williams, Robert P. | Williams, Robert P. | 3732 | Hilliard Munoz Gonzales LLP |
| 776 | 2:15-cv-04383 | Yagarich, Virginia | Yagarich, Richard | 3733 | Hilliard Munoz Gonzales LLP |
| 777 | 2:15-cv-04407 | Emerson, Robert | Emerson, Robert | 3128 | Childers, Schlueter & Smith, LLC |
| 778 | 2:15-cv-04409 | Bodden, Mary | Bodden, Mary | 3131 | Childers, Schlueter & Smith, LLC |
| 779 | 2:15-cv-04416 | Hood, Orville | Hood, Orville | 3237 | Childers, Schlueter & Smith, LLC |
| 780 | 2:15-cv-04417 | Lamanna, Joseph | Lamanna, Joseph | 2679 | Childers, Schlueter & Smith, LLC |
| 781 | 2:15-cv-04419 | Martin, Linda | Martin, Linda | 3172 | Childers, Schlueter & Smith, LLC |
| 782 | 2:15-cv-04421 | Miller, Helena | Miller, Helena | 3161 | Childers, Schlueter & Smith, LLC |
| 783 | 2:15-cv-04426 | Paul, Edith | Paul, Edith | 3169 | Childers, Schlueter & Smith, LLC |
| 784 | 2:15-cv-04428 | Stubbs, Martha | Stubbs, Martha | 3230 | Childers, Schlueter & Smith, LLC |
| 785 | 2:15-cv-04429 | Tawney, Bobbie | Tawney, Bobbie | 3163 | Childers, Schlueter & Smith, LLC |
| 786 | 2:15-cv-04430 | Vojnovich, Daniel | Vojnovich, Milan | 3170 | Childers, Schlueter & Smith, LLC |
| 787 | 2:15-cv-04439 | Samadani, Mary | Samadani, Mary | 3955 | Douglas & London, PC |
| 788 | 2:15-cv-04440 | Mayard, Larry | Mayard, Larry | 3954 | Douglas & London, PC |
| 789 | 2:15-cv-04441 | Mauldin, Harold | Mauldin, Bonnie | 3953 | Douglas & London, PC |
| 790 | 2:15-cv-04442 | Kindig, Sylvia | Kindig, Carlton | 3952 | Douglas & London, PC |
| 791 | 2:15-cv-04443 | Stevens, Jackie | Stevens, Jackie | 3956 | Douglas & London, PC |
| 792 | 2:15-cv-04455 | Jackson, Dan Wayne | Jackson, Paula Jane | 3841 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 793 | 2:15-cv-04456 | Kitten, Leroy J. | Kitten, Leroy J. | 3971 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 794 | 2:15-cv-04457 | Steele, Jervece L. | Leath, Jervis U. | 3962 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 795 | 2:15-cv-04458 | Lyczewski, Harold D. | Lyczewski, Harold D. | 3907 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 796 | 2:15-cv-04459 | Martinez, Sharon | Martinez, Sharon | 3908 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 797 | 2:15-cv-04461 | Matthews, Doris E. | Matthews, Doris E. | 4108 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 798 | 2:15-cv-04462 | McGaughy, Edward Leroy | McGaughy, Edward Leroy | 4003 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 799 | 2:15-cv-04463 | Napoleon, Herbert | Napoleon, Herbert | 3963 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 800 | 2:15-cv-04465 | Pennington, Lonny G. | Pennington, Lonny G. | 4015 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 801 | 2:15-cv-04466 | Ridley, Molly Sue | Ridley, Earl H. | 3937 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 802 | 2:15-cv-04468 | Robertson, Shelita M. | Robertson, Shelita M. | 3995 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 803 | 2:15-cv-04469 | Brown, Linda N. | Wilson, Mary Ruth | 3859 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 804 | 2:15-cv-04470 | Grant, Carolyn Crawford | Grant, James Shelton | 4012 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 805 | 2:15-cv-04480 | Madden, Sharon | Madden, Sharon | 3126 | Burke Harvey, LLC; Crumley Roberts |
| 806 | 2:15-cv-04481 | Pope, William | Pope, William | 3132 | Burke Harvey, LLC; Crumley Roberts |
| 807 | 2:15-cv-04499 | Johnson, James N. | Johnson, James N. | 3205 | Morris Bart, LLC |
| 808 | 2:15-cv-04500 | Kaiser, Kenneth Karl | Kaiser, Bobbie | 3262 | Morris Bart, LLC |
| 809 | 2:15-cv-04502 | Kouns, William | Kouns, William | 3268 | Morris Bart, LLC |
| 810 | 2:15-cv-04505 | Robinson, Douglas | Robinson, Richard T. | 3190 | Morris Bart, LLC |
| 811 | 2:15-cv-04507 | Smith, Randall | Smith, Randall | 3248 | Morris Bart, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 812 | 2:15-cv-04510 | Washington, Imond | Washington, Imond | 3254 | Morris Bart, LLC |
| 813 | 2:15-cv-04513 | Wilcots, Betty | Wilcots, Betty | 3222 | Morris Bart, LLC |
| 814 | 2:15-cv-04517 | Everett, Douglas | Everett, Linda | 6515 | Watts Guerra LLP |
| 815 | 2:15-cv-04518 | Gardner, Charles | Gardner, Charles | 4148 | Watts Guerra LLP |
| 816 | 2:15-cv-04520 | Kearns, Carol | Kearns, Carol | 3872 | Watts Guerra LLP |
| 817 | 2:15-cv-04533 | Neidre, Arvo | Neidre, Arvo | 4146 | Watts Guerra LLP |
| 818 | 2:15-cv-04548 | Ybarra, Martha | Ybarra, Guadalupe | 3035 | Matthews & Associates |
| 819 | 2:15-cv-04550 | Blosser, Sandra | Blosser, Sandra | 3686 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 820 | 2:15-cv-04551 | Harley, Daisy | Harley, Willard | 3863 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 821 | 2:15-cv-04555 | Hudson, John | Hudson, John | 3836 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 822 | 2:15-cv-04557 | Nail, James | Nail, Phyllis | 4615 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 823 | 2:15-cv-04558 | Prasad, Kamni | Prasad, Kamni | 3838 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 824 | 2:15-cv-04559 | Mares, Viola | Mares, Viola | 3676 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 825 | 2:15-cv-04578 | Pellecchia, Linda | Pellecchia, Linda | 3887 | Grant & Eisenhofer PA |
| 826 | 2:15-cv-04582 | Travers, Lori J. | McBride, Kathleen | 4042 | Bernstein Liebhard LLP |
| 827 | 2:15-cv-04592 | Rowe, Clarence | Rowe, Clarence | 4266 | Bernstein Liebhard LLP |
| 828 | 2:15-cv-04598 | Aquino, Jaime | Aquino, Jaime | 5156 | The Lanier Law Firm |
| 829 | 2:15-cv-04601 | Arnett, Ronald | Arnett, Ronald | 4914 | The Lanier Law Firm |
| 830 | 2:15-cv-04602 | Arnold, Sandra | Arnold, Sandra | 4572 | The Lanier Law Firm |
| 831 | 2:15-cv-04603 | Beatty, Emily | Beatty, Emily | 4584 | The Lanier Law Firm |
| 832 | 2:15-cv-04604 | Bell, Lowell | Bell, Lowell | 4899 | The Lanier Law Firm |
| 833 | 2:15-cv-04605 | Bragg, Shirley | Bragg, Shirley | 4900 | The Lanier Law Firm |
| 834 | 2:15-cv-04606 | Bunch, Barbara | Bunch, Barbara | 4872 | The Lanier Law Firm |
| 835 | 2:15-cv-04607 | Burnsed, Billy | Burnsed, Billy | 4877 | The Lanier Law Firm |
| 836 | 2:15-cv-04608 | Castleberry, William | Castleberry, William | 4882 | The Lanier Law Firm |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 837 | 2:15-cv-04609 | Chatelle, Stephen | Chatelle, Stephen | 4885 | The Lanier Law Firm |
| 838 | 2:15-cv-04611 | Concilla, Samuel | Concilla, Samuel | 4915 | The Lanier Law Firm |
| 839 | 2:15-cv-04612 | Conner, Willis | Conner, Willis | 4655 | The Lanier Law Firm |
| 840 | 2:15-cv-04614 | Morse, Hartwell | Morse, Hartwell | 4188 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 841 | 2:15-cv-04615 | Doss, Steven | Doss, Steven | 4880 | The Lanier Law Firm |
| 842 | 2:15-cv-04616 | Dudgeon, Patricia | Dudgeon, Patricia | 4925 | The Lanier Law Firm |
| 843 | 2:15-cv-04617 | Mosley, Felicia | Mosley, Felicia | 4189 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 844 | 2:15-cv-04618 | Fine, Tyrone | Fine, Joyce | 4911 | The Lanier Law Firm |
| 845 | 2:15-cv-04619 | Floyd, Jerry | Floyd, Jerry | 4926 | The Lanier Law Firm |
| 846 | 2:15-cv-04620 | Fontenot, Clydia | Fontenot, Clydia | 4662 | The Lanier Law Firm |
| 847 | 2:15-cv-04621 | Noel, Mary | Noel, Mary | 4190 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 848 | 2:15-cv-04622 | Wood, Donald A. | Wood, Donald A. | 4191 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 849 | 2:15-cv-04623 | Frease, Kenneth | Frease, Kenneth | 4517 | The Lanier Law Firm |
| 850 | 2:15-cv-04624 | Freels, Kevin | Freels, Leroy | 4564 | The Lanier Law Firm |
| 851 | 2:15-cv-04625 | Young, Kenneth E. | Young, Kenneth E. | 4192 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 852 | 2:15-cv-04626 | Fuller, James | Fuller, Edna | 4910 | The Lanier Law Firm |
| 853 | 2:15-cv-04627 | Goans, Harold | Goans, Harold | 4895 | The Lanier Law Firm |
| 854 | 2:15-cv-04628 | Greene, Russell | Greene, Russell | 4654 | The Lanier Law Firm |
| 855 | 2:15-cv-04629 | Greenwell, Thomas | Greenwell, Thomas | 4919 | The Lanier Law Firm |
| 856 | 2:15-cv-04631 | Hayes, Wilbert | Hayes, Wilbert | 4889 | The Lanier Law Firm |
| 857 | 2:15-cv-04632 | Hering, Carol | Hering, Carol | 4892 | The Lanier Law Firm |
| 858 | 2:15-cv-04633 | Hewiett, Rosamond | Hewiett, Rosamond | 4644 | The Lanier Law Firm |
| 859 | 2:15-cv-04635 | Hopkins, Thomas | Hopkins, Thomas | 4909 | The Lanier Law Firm |
| 860 | 2:15-cv-04636 | Iezzi, Barbara | Iezzi, Barbara | 4638 | The Lanier Law Firm |
| 861 | 2:15-cv-04637 | Jones, Willie | Jones, Willie | 4670 | The Lanier Law Firm |
| 862 | 2:15-cv-04638 | Kerr, David | Kerr, David | 4587 | The Lanier Law Firm |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 863 | 2:15-cv-04639 | Leer, Roy | Leer, Roy | 4888 | The Lanier Law Firm |
| 864 | 2:15-cv-04656 | Barton, William Ernest | Barton, William Ernest | 3853 | Hilliard Munoz Gonzales LLP |
| 865 | 2:15-cv-04659 | Burgin, Janice Star | Burgin, Janice Star | 3854 | Hilliard Munoz Gonzales LLP |
| 866 | 2:15-cv-04664 | Ingram, William Michael | Ingram, William Michael | 3858 | Hilliard Munoz Gonzales LLP |
| 867 | 2:15-cv-04665 | Allison, Bessie | Allison, Bessie | 4465 | Sanders Phillips Grossman, LLC |
| 868 | 2:15-cv-04666 | Luna, Reynaldo | Luna, Reynaldo | 3806 | Hilliard Munoz Gonzales LLP |
| 869 | 2:15-cv-04667 | Isom, Roechell | Isom, Roechell | 2653 | John Jewell Pace, APLC |
| 870 | 2:15-cv-04668 | Baader, Sharon | Baader, William | 38288 | Sanders Phillips Grossman, LLC |
| 871 | 2:15-cv-04669 | Bell, Monette | Bell, Dailey | 4413 | Sanders Phillips Grossman, LLC |
| 872 | 2:15-cv-04670 | Perry, Valerie | Love, Kenneth | 3186 | John Jewell Pace, APLC |
| 873 | 2:15-cv-04673 | Dany, Daniel | Dany, Daniel | 4154 | Sanders Phillips Grossman, LLC |
| 874 | 2:15-cv-04677 | Montalvo, Francisco, Jr. | Montalvo, Francisco, Jr. | 3817 | Hilliard Munoz Gonzales LLP |
| 875 | 2:15-cv-04679 | Washington, Glenn | Washington, Glenn | 4435 | Law Offices of Terence J. Sweeney |
| 876 | 2:15-cv-04680 | Forester, Arthur | Forester, Arthur | 4225 | Sanders Phillips Grossman, LLC |
| 877 | 2:15-cv-04681 | Murphy, Albert Pressly | Murphy, Zeany Roshto | 3897 | Hilliard Munoz Gonzales LLP |
| 878 | 2:15-cv-04682 | Friday, Gail | Friday, Gail | 4157 | Sanders Phillips Grossman, LLC |
| 879 | 2:15-cv-04683 | Nelson, Larry Gene | Nelson, Larry Gene | 3819 | Hilliard Munoz Gonzales LLP |
| 880 | 2:15-cv-04685 | Grant, Gisela | Grant, Gisela | 4177 | Sanders Phillips Grossman, LLC |
| 881 | 2:15-cv-04689 | McMillian, Geralyn | Jones, Ella | 4185 | Sanders Phillips Grossman, LLC |
| 882 | 2:15-cv-04690 | Bullard, Patricia | Shope, Mary | 3794 | Andre' P. LaPlace; Cunard Law Firm |
| 883 | 2:15-cv-04693 | Holden, Amy | Holden, Amy | 3968 | Andre' P. LaPlace; Cunard Law Firm |
| 884 | 2:15-cv-04694 | Martin, Cindy | Miller, Beverly | 4223 | Sanders Phillips Grossman, LLC |
| 885 | 2:15-cv-04695 | Hueston, Khadijah | Jefferson, Bernice | 3894 | Andre' P. LaPlace; Cunard Law Firm |
| 886 | 2:15-cv-04696 | Kelly, James | Kelly, James | 4511 | Andre' P. LaPlace; Cunard Law Firm |
| 887 | 2:15-cv-04698 | Miller, William | Miller, William | 3804 | Andre' P. LaPlace; Cunard Law Firm |
| 888 | 2:15-cv-04704 | Pierce, Maxine | Pierce, Maxine | 4193 | Sanders Phillips Grossman, LLC |
| 889 | 2:15-cv-04705 | Ragan, Dennis | Ragan, Betty | 4195 | Sanders Phillips Grossman, LLC |
| 890 | 2:15-cv-04706 | Christmas, Myrtle Ruff | Christmas, Myrtle Ruff | 4198 | Sanders Phillips Grossman, LLC |
| 891 | 2:15-cv-04712 | Kuhn, Jason | Kuhn, Jason | 4498 | Nemeroff Law Firm |
| 892 | 2:15-cv-04713 | Malloy, Allen | Malloy, Allen | 4433 | Nemeroff Law Firm |
| 893 | 2:15-cv-04714 | Packer, Maryann S. | Packer, Maryann S. | 3832 | Hilliard Munoz Gonzales LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 894 | 2:15-cv-04715 | Parsons, Margaret | Parsons, Margaret | 3840 | Hilliard Munoz Gonzales LLP |
| 895 | 2:15-cv-04717 | Plymale, Rachel | Plymale, Rachel | 3865 | Hilliard Munoz Gonzales LLP |
| 896 | 2:15-cv-04719 | Raymond, Holly Beatrice | Raymond, Holly Beatrice | 3866 | Hilliard Munoz Gonzales LLP |
| 897 | 2:15-cv-04720 | Sellers, Deborah | Sellers, David Matthew | 3845 | Hilliard Munoz Gonzales LLP |
| 898 | 2:15-cv-04721 | Stephenson, Evelyn | Stephenson, Evelyn | 3967 | Hilliard Munoz Gonzales LLP |
| 899 | 2:15-cv-04722 | Underbrink, William Thomas | Underbrink, William Thomas | 3946 | Hilliard Munoz Gonzales LLP |
| 900 | 2:15-cv-04723 | Wetzel, Thomas F. | Wetzel, Thomas F. | 3851 | Hilliard Munoz Gonzales LLP |
| 901 | 2:15-cv-04725 | Baker, Walter | Baker, Walter | 4213 | Sanders Phillips Grossman, LLC |
| 902 | 2:15-cv-04729 | Britt, Tandy | Britt, Tandy | 4561 | Sanders Phillips Grossman, LLC |
| 903 | 2:15-cv-04731 | White, Melodie | Lehrke, Jennifer | 3146 | John Jewell Pace, APLC |
| 904 | 2:15-cv-04733 | Pinnetti, Eileen | Pinnetti, Joseph | 2813 | John Jewell Pace, APLC |
| 905 | 2:15-cv-04735 | Jaramillo, Eloisa | Jaramillo, Gabriel, Sr. | 3226 | John Jewell Pace, APLC |
| 906 | 2:15-cv-04737 | Belgum, Carol | Egrie, Anthony | 3882 | John Jewell Pace, APLC |
| 907 | 2:15-cv-04738 | Douglas, Helen | Douglas, Helen | 4262 | Sanders Phillips Grossman, LLC |
| 908 | 2:15-cv-04739 | Moore, Cynthia | Moore, Eric | 2216 | John Jewell Pace, APLC |
| 909 | 2:15-cv-04740 | Minasyan, Hovik | Minasyan, Hovik | 1274 | John Jewell Pace, APLC |
| 910 | 2:15-cv-04741 | Harry, Cassandra | Harry, Labaroness | 2658 | John Jewell Pace, APLC |
| 911 | 2:15-cv-04746 | Bokanyi, Elaine | Bokanyi, Elaine | 3970 | Hilliard Munoz Gonzales LLP |
| 912 | 2:15-cv-04747 | Grebe, Joseph | Grebe, Joseph | 4292 | Sanders Phillips Grossman, LLC |
| 913 | 2:15-cv-04748 | High, Shirley B. | High, Shirley B. | 4296 | Sanders Phillips Grossman, LLC |
| 914 | 2:15-cv-04749 | Ives, Marsha | Ives, Marsha | 4306 | Sanders Phillips Grossman, LLC |
| 915 | 2:15-cv-04750 | Jimerson, Charles | Jimerson, Charles | 4310 | Sanders Phillips Grossman, LLC |
| 916 | 2:15-cv-04751 | Bruce, Steve | Bruce, Rachel Juanita | 4032 | Hilliard Munoz Gonzales LLP |
| 917 | 2:15-cv-04756 | Moea, Sieglinde | Stolarczuk, Hildegund | 4314 | Sanders Phillips Grossman, LLC |
| 918 | 2:15-cv-04759 | Flueckiger, John Hurley | Flueckiger, John Hurley | 4074 | Hilliard Munoz Gonzales LLP |
| 919 | 2:15-cv-04760 | Van Demark, Philip | Van Demark, Philip | 4391 | Sanders Phillips Grossman, LLC |
| 920 | 2:15-cv-04761 | Fox, Randy Joe | Fox, Randy Joe | 4077 | Hilliard Munoz Gonzales LLP |
| 921 | 2:15-cv-04762 | Hughes, Richard | Hughes, Richard | 4086 | Hilliard Munoz Gonzales LLP |
| 922 | 2:15-cv-04763 | Johnson, Gene Bruce | Johnson, Gene Bruce | 3976 | Hilliard Munoz Gonzales LLP |
| 923 | 2:15-cv-04764 | Fancher, Mary | Fancher, Kenneth | 4469 | Watts Guerra LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 924 | 2:15-cv-04765 | Price, Linda | Price, Victor | 3870 | Watts Guerra LLP |
| 925 | 2:15-cv-04767 | Jones, Eleanor | Jones, Eleanor | 3997 | Hilliard Munoz Gonzales LLP |
| 926 | 2:15-cv-04768 | Healey, Rosie J. | Healey, Rosie J. | 4519 | Ferrer, Poirot & Wansbrough |
| 927 | 2:15-cv-04770 | Rutledge, Olivia B. | Rutledge, Olivia B. | 4502 | Ferrer, Poirot & Wansbrough |
| 928 | 2:15-cv-04771 | Olivieri, Ralph | Olivieri, Ralph | 3871 | Watts Guerra LLP |
| 929 | 2:15-cv-04772 | Taylor, Pearlie M. | Taylor, Pearlie M. | 4524 | Ferrer, Poirot & Wansbrough |
| 930 | 2:15-cv-04773 | Maclean, John H. | Maclean, John H. | 4014 | Hilliard Munoz Gonzales LLP |
| 931 | 2:15-cv-04780 | White, John R. | White, John R. | 4064 | Hilliard Munoz Gonzales LLP |
| 932 | 2:15-cv-04781 | Young, Earnest | Young, Earnest | 4087 | Hilliard Munoz Gonzales LLP |
| 933 | 2:15-cv-04786 | Bratcher, Daisy M. | Bratcher, Daisy M. | 2465 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 934 | 2:15-cv-04787 | Doucette, Caroline | Doucette, Caroline | 3004 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 935 | 2:15-cv-04788 | Cregeur, Harold | Cregeur, Harold | 2496 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 936 | 2:15-cv-04789 | Heber, Frank R. | Heber, Frank R. | 2487 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 937 | 2:15-cv-04791 | Moen, John F. | Moen, John F. | 2526 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 938 | 2:15-cv-04794 | Thomas, Cora L. | Thomas, Cora L. | 2489 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 939 | 2:15-cv-04795 | Warren, Michael J. | Warren, Michael J. | 2890 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 940 | 2:15-cv-04820 | Whittington, Richard | Whittington, Richard | 4312 | Goza & Honnold, LLC |
| 941 | 2:15-cv-04828 | Jones, J.W. | Jones, J.W. | 4570 | Douglas & London, PC |
| 942 | 2:15-cv-04829 | Larue, Ethel | Larue, Ethel | 4616 | Douglas & London, PC |
| 943 | 2:15-cv-04830 | Strickland, Robert | Strickland, Robert | 4685 | Douglas & London, PC |
| 944 | 2:15-cv-04831 | Rowley, Jacklyn | Rowley, Jacklyn | 4668 | Douglas & London, PC |
| 945 | 2:15-cv-04832 | Morrow, Richard | Morrow, Richard | 4630 | Douglas & London, PC |
| 946 | 2:15-cv-04833 | Strzalka, Walt | Strzalka, Walt | 4704 | Douglas & London, PC |
| 947 | 2:15-cv-04838 | Antero, Shankara Gilberto | Antero, Shankara Gilberto | 3981 | Burnett Law Firm |
| 948 | 2:15-cv-04866 | Hebert, Norman | Hebert, Norman | 3133 | Weitz & Luxenberg, PC |
| 949 | 2:15-cv-04868 | Holloway, Stephen | Holloway, Stephen | 2992 | Weitz & Luxenberg, PC |
| 950 | 2:15-cv-04897 | Silverman, Scott | Silverman, Allen | 3816 | Weitz & Luxenberg, PC |
| 951 | 2:15-cv-04898 | Ramage, James | Ramage, James | 3828 | Weitz & Luxenberg, PC |
| 952 | 2:15-cv-04911 | Chambell, John | Chambell, John | 4066 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 953 | 2:15-cv-04914 | Davidson, Dorothy | Davidson, Dorothy | 3867 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 954 | 2:15-cv-04915 | Hetzler, Richard | Hetzler, Richard | 4263 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 955 | 2:15-cv-04916 | Kendall, Patricia | Kendall, Patricia | 4070 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 956 | 2:15-cv-04918 | Knighten, Gayle | Knighten, Gayle | 4256 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 957 | 2:15-cv-04923 | Lindsey, Claire | Lindsey, Clifford | 4197 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 958 | 2:15-cv-04927 | Maloy, Mark | Maloy, Mark | 4289 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 959 | 2:15-cv-04929 | Panzeri, Susann | Panzeri, Susann | 4209 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 960 | 2:15-cv-04932 | Stern, Ralph | Stern, Ralph | 4067 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 961 | 2:15-cv-04933 | Wilson, Garfield | Wilson, Garfield | 4205 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 962 | 2:15-cv-04953 | Glaze, Betty R. | Glaze, Betty R. | 2971 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 963 | 2:15-cv-04954 | Massey, Marjorie B. | Massey, Marjorie B. | 2977 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 964 | 2:15-cv-04957 | Moore, Mabel M. | Moore, Mabel M. | 3058 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 965 | 2:15-cv-04958 | Wiede, Laura E. | Wiede, Laura E. | 2978 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 966 | 2:15-cv-04961 | Brothers, Kimberly | Brothers, Harold | 4008 | Burnett Law Firm |
| 967 | 2:15-cv-04962 | Bull, Linda | Bull, Linda | 3890 | Burnett Law Firm |
| 968 | 2:15-cv-04963 | Candito, Dominick | Candito, Dominick | 4011 | Burnett Law Firm |
| 969 | 2:15-cv-04965 | Durham, Gary | Durham, Gary | 4020 | Burnett Law Firm |
| 970 | 2:15-cv-04966 | Young, George C. | Young, George C. | 2986 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 971 | 2:15-cv-04968 | Elderton, James | Elderton, James | 4023 | Burnett Law Firm |
| 972 | 2:15-cv-04969 | Dunning, Sheila | Dunning, Larry W. | 2989 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 973 | 2:15-cv-04970 | Fischer, Leslie Raymond | Fischer, Leslie Raymond | 4024 | Burnett Law Firm |
| 974 | 2:15-cv-04971 | Tate, Gladys | Tate, Thelma | 3120 | Aylstock, Witkin, Kreis & Overholtz PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 975 | 2:15-cv-04972 | Fontaine, Richard, Jr. | Fontaine, Richard, Jr. | 3893 | Burnett Law Firm |
| 976 | 2:15-cv-04973 | Gordon, Emma D. | Gordon, Emma D. | 2991 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 977 | 2:15-cv-04976 | Freeman, George | Freeman, George | 4035 | Burnett Law Firm |
| 978 | 2:15-cv-04977 | Bates, Delores V. | Lege, Karen E. | 3023 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 979 | 2:15-cv-04978 | Hale, John | Hale, John | 3898 | Burnett Law Firm |
| 980 | 2:15-cv-04979 | Hanes, Sandra | Hanes, David | 4390 | Burnett Law Firm |
| 981 | 2:15-cv-04981 | Howard, Barbara | Howard, Kenneth D. | 4095 | Burnett Law Firm |
| 982 | 2:15-cv-04984 | Kreger, Donald | Kreger, Donald | 4183 | Burnett Law Firm |
| 983 | 2:15-cv-04985 | Meece, Kimley Barten | Meece, James B. | 3902 | Burnett Law Firm |
| 984 | 2:15-cv-04990 | Blount, Teri | Jackson, Billy | 3900 | Burnett Law Firm |
| 985 | 2:15-cv-04992 | Kosiur, Angela | Pirritano, JoAnn | 3913 | Burnett Law Firm |
| 986 | 2:15-cv-04993 | Turner, Lucille | Turner, Lucille | 3915 | Burnett Law Firm |
| 987 | 2:15-cv-04994 | Valcheff, Anneliese | Valcheff, Anneliese | 4176 | Burnett Law Firm |
| 988 | 2:15-cv-05025 | Farrow, Sharon | Farrow, Sharon | 4634 | Ferrer, Poirot & Wansbrough |
| 989 | 2:15-cv-05026 | Crain, Allen | Crain, Allen | 3760 | Flint Law Firm, LLC |
| 990 | 2:15-cv-05031 | Keating, Phyllis | Keating, Phyllis | 3741 | Ross Feller Casey, LLP; Douglas & London, PC |
| 991 | 2:15-cv-05035 | Frantz, Brenda | Tilbury, Margaret | 4635 | Ferrer, Poirot & Wansbrough |
| 992 | 2:15-cv-05036 | Lyon, Sandra | Lyon, Sandra | 4636 | Ferrer, Poirot & Wansbrough |
| 993 | 2:15-cv-05037 | McKeehan, Carolyn | McKeehan, Carolyn | 4639 | Ferrer, Poirot & Wansbrough |
| 994 | 2:15-cv-05038 | Allen, Lola | Allen, Lola | 4257 | Ross Feller Casey, LLP; Douglas & London, PC |
| 995 | 2:15-cv-05042 | McCasland, Wesley | McCasland, Swaynee | 3722 | Flint Law Firm, LLC |
| 996 | 2:15-cv-05043 | Jeansonne, Tammy | Miller, Adine | 3745 | Flint Law Firm, LLC |
| 997 | 2:15-cv-05044 | Mullins, Angela | Mullins, Angela | 3717 | Flint Law Firm, LLC |
| 998 | 2:15-cv-05045 | Greer, Joenetha | Greer, Joenetha | 4567 | Ross Feller Casey, LLP; Douglas & London, PC |
| 999 | 2:15-cv-05046 | Elek, Dale M. | Elek, Dale M. | 5137 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 1000 | 2:15-cv-05050 | McGee, Deborah | McGee, Deborah | 3758 | Ross Feller Casey, LLP; Douglas & London, PC |
| 1001 | 2:15-cv-05051 | Urato, Richard R. | Urato, Richard R. | 4866 | Aylstock, Witkin, Kreis & Overholtz PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1002 | 2:15-cv-05053 | Walker, Beverly Joe | Walker, Beverly Joe | 5240 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 1003 | 2:15-cv-05054 | Moore, Kevin | Moore, Kevin | 3781 | Ross Feller Casey, LLP; Douglas & London, PC |
| 1004 | 2:15-cv-05056 | Rudd, Chris | Rudd, Chris | 4453 | Ross Feller Casey, LLP; Douglas & London, PC |
| 1005 | 2:15-cv-05057 | Marten, Debora S. | Marten, Debora S. | 3213 | Motley Rice LLC |
| 1006 | 2:15-cv-05058 | Tackett, Glenda | Tackett, Glenda | 4463 | Ross Feller Casey, LLP; Douglas & London, PC |
| 1007 | 2:15-cv-05059 | Page, Nellie Sue | Page,  Nellie Sue | 5212 | Motley Rice LLC |
| 1008 | 2:15-cv-05086 | Benjamin, Manuel | Benjamin, Manuel | 3748 | Sanders Law Firm, LLC |
| 1009 | 2:15-cv-05088 | Blake, Sherry | Blake, Sherry | 4184 | Sanders Law Firm, LLC |
| 1010 | 2:15-cv-05092 | Boyd, Christopher | Boyd, Christopher | 16003 | Sanders Law Firm, LLC |
| 1011 | 2:15-cv-05095 | Drummond, Wilmer | Drummond, Wilmer | 4291 | Sanders Law Firm, LLC |
| 1012 | 2:15-cv-05099 | Heiman, Peter | Heiman, Peter | 6676 | Sanders Law Firm, LLC |
| 1013 | 2:15-cv-05100 | Heider, Samuel | Heider, Samuel | 3969 | Sanders Law Firm, LLC |
| 1014 | 2:15-cv-05101 | Hill, Valarie | Hill, Valarie | 4478 | Sanders Law Firm, LLC |
| 1015 | 2:15-cv-05102 | Robertson, Georgia | Robertson, Georgia | 4455 | Weitz & Luxenberg, PC |
| 1016 | 2:15-cv-05104 | Matelski, Brent | Matelski, Brent | 4686 | Sanders Law Firm, LLC |
| 1017 | 2:15-cv-05105 | Magro, Benito | Magro, Benito | 4447 | Sanders Law Firm, LLC |
| 1018 | 2:15-cv-05106 | McLaughlin, Linda | McLaughlin, Linda | 16444 | Sanders Law Firm, LLC |
| 1019 | 2:15-cv-05108 | Peavy, Jean | Peavy, Jean | 4101 | Sanders Law Firm, LLC |
| 1020 | 2:15-cv-05109 | Roe, George | Roe, George | 4150 | Sanders Law Firm, LLC |
| 1021 | 2:15-cv-05110 | Rogers, Patsy | Rogers, Patsy | 4445 | Sanders Law Firm, LLC |
| 1022 | 2:15-cv-05111 | Smith, Horton | Smith, Horton | 4458 | Sanders Law Firm, LLC |
| 1023 | 2:15-cv-05112 | Williamson, Kathlyn | Williamson, Kathlyn | 4452 | Sanders Law Firm, LLC |
| 1024 | 2:15-cv-05119 | Lutfy, Diane F. | Frierdich, Roland | 4432 | Sanders Law Firm, LLC |
| 1025 | 2:15-cv-05121 | Fleming, Toni Ann | Tarantino, Frances | 4094 | Sanders Law Firm, LLC |
| 1026 | 2:15-cv-05122 | Young, George | Young, George | 4484 | Sanders Law Firm, LLC |
| 1027 | 2:15-cv-05125 | Cornett, Robert | Cornett, Robert | 3221 | Flint & Associates, LLC |
| 1028 | 2:15-cv-05128 | Ellis, Tammy | Ellis, Betty | 3223 | Flint & Associates, LLC |
| 1029 | 2:15-cv-05131 | Sutton, Mary | Sutton, Mary | 3231 | Flint & Associates, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1030 | 2:15-cv-05132 | Pittman, Paul | Pittman, Paul | 3201 | Flint & Associates, LLC |
| 1031 | 2:15-cv-05139 | Bleeker, Brenda Joy | Bleeker, Brenda Joy | 4254 | McGowan, Hood & Felder, LLC |
| 1032 | 2:15-cv-05140 | Hoxeng, Dana | Boyd, Don | 4113 | McGowan, Hood & Felder, LLC |
| 1033 | 2:15-cv-05141 | Hojian, Edith | Hojian, Edith | 4816 | McGowan, Hood & Felder, LLC |
| 1034 | 2:15-cv-05143 | Holland, James P. | Holland, James P. | 4220 | McGowan, Hood & Felder, LLC |
| 1035 | 2:15-cv-05144 | Charles, John | Charles, John | 4182 | McGowan, Hood & Felder, LLC |
| 1036 | 2:15-cv-05145 | Daniels, Patricia | Daniels, Patricia | 4224 | McGowan, Hood & Felder, LLC |
| 1037 | 2:15-cv-05146 | Hallum, Samantha E. | Hallum, Samantha E. | 4562 | McGowan, Hood & Felder, LLC |
| 1038 | 2:15-cv-05150 | Smith, James | Smith, Amanda | 4056 | Morris Bart, LLC |
| 1039 | 2:15-cv-05157 | Goerth, Jean | Goerth, Jean | 4553 | The Johnson Law Group |
| 1040 | 2:15-cv-05163 | Piulats, Antonio, Jr. | Piulats, Antonio, Sr. | 7815 | Diez-Arguelles & Tejedor, PA |
| 1041 | 2:15-cv-05166 | Jones, Shelly | Jones, Shelly | 4886 | The Johnson Law Group |
| 1042 | 2:15-cv-05171 | Kniffin, Richard | Kniffin, Richard | 4854 | The Johnson Law Group |
| 1043 | 2:15-cv-05178 | Evans, Jeffery | Evans, Jeffery | 4544 | The Lanier Law Firm |
| 1044 | 2:15-cv-05179 | Mcallister, John Daniel, IV | Mcallister, John Daniel, IV | 4555 | The Johnson Law Group |
| 1045 | 2:15-cv-05180 | Snyder, Miles | Snyder, Miles | 4605 | The Lanier Law Firm |
| 1046 | 2:15-cv-05181 | Thorpe, Helen | Thorpe, Helen | 4599 | The Lanier Law Firm |
| 1047 | 2:15-cv-05182 | Minnefield, Rosetta | Minnefield, Rosetta | 4840 | The Johnson Law Group |
| 1048 | 2:15-cv-05184 | Levi, Terry O. | Levi, Terry O. | 4626 | The Johnson Law Group |
| 1049 | 2:15-cv-05185 | Nobles, Alexander R., Jr. | Nobles, Alexander R., Jr. | 4556 | The Johnson Law Group |
| 1050 | 2:15-cv-05187 | Pace, John Leo | Pace, John Leo | 4682 | The Johnson Law Group |
| 1051 | 2:15-cv-05195 | Pate, Annie R. | Pate, Annie R. | 4589 | The Johnson Law Group |
| 1052 | 2:15-cv-05199 | Sauer, Nancy S. | Sauer, Nancy. S. | 4590 | The Johnson Law Group |
| 1053 | 2:15-cv-05201 | Shively, Elizabeth | Shively, Elizabeth | 4591 | The Johnson Law Group |
| 1054 | 2:15-cv-05202 | Isaaks, Gaylon | Isaaks, Gaylon | 7764 | Diez-Arguelles & Tejedor, PA |
| 1055 | 2:15-cv-05203 | Dominguez, Liset | Rondon, Godofredo | 7775 | Diez-Arguelles & Tejedor, PA |
| 1056 | 2:15-cv-05206 | Smith, Elizabeth G. | Smith, Elizabeth G. | 4610 | The Johnson Law Group |
| 1057 | 2:15-cv-05208 | Hill, Lue | Hill, Lue | 5158 | Douglas & London, PC |
| 1058 | 2:15-cv-05212 | Roland, Kenneth | Roland, Kenneth | 5392 | Douglas & London, PC |
| 1059 | 2:15-cv-05213 | Samuel, Danica | Samuel, Danica | 5397 | Douglas & London, PC |
| 1060 | 2:15-cv-05214 | Severs, Donald | Severs, Donald | 5398 | Douglas & London, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1061 | 2:15-cv-05215 | Stephens, Richard | Stephens, Richard | 6472 | Douglas & London, PC |
| 1062 | 2:15-cv-05216 | McCray, Patricia | McCray, Herbert | 6692 | Douglas & London, PC |
| 1063 | 2:15-cv-05217 | Perez, Olga Lidia | Cardenas, Haydee | 7750 | Diez-Arguelles & Tejedor, PA |
| 1064 | 2:15-cv-05218 | Viana, Jose | Viana, Jose | 7739 | Diez-Arguelles & Tejedor, PA |
| 1065 | 2:15-cv-05222 | Duarte, Juan | Duarte, Juan | 7745 | Diez-Arguelles & Tejedor, PA |
| 1066 | 2:15-cv-05228 | Pichardo-Mar, Luis | Pichardo-Mar, Luis | 7757 | Diez-Arguelles & Tejedor, PA |
| 1067 | 2:15-cv-05230 | Cornejo, Carla | Cornejo, Luzmila | 7766 | Diez-Arguelles & Tejedor, PA |
| 1068 | 2:15-cv-05233 | Gemeliares, Maria | Gemeliares, Maria | 7801 | Diez-Arguelles & Tejedor, PA |
| 1069 | 2:15-cv-05237 | Oliva, Maria | Oliva, Maria | 7726 | Diez-Arguelles & Tejedor, PA |
| 1070 | 2:15-cv-05238 | Ortega, Maria | Ortega, Maria | 7742 | Diez-Arguelles & Tejedor, PA |
| 1071 | 2:15-cv-05239 | Alix, Marina | Alix, Marina | 7763 | Diez-Arguelles & Tejedor, PA |
| 1072 | 2:15-cv-05250 | Heymann, Richard | Heymann, Richard | 4714 | Baron & Budd, PC |
| 1073 | 2:15-cv-05254 | Smith, Lawrence | Smith, Sally | 4848 | Baron & Budd, PC |
| 1074 | 2:15-cv-05255 | Gonzalez, Damaris | Gonzalez, Miguel | 7746 | Diez-Arguelles & Tejedor, PA |
| 1075 | 2:15-cv-05256 | Torgrimson, Reggy | Torgrimson, Reggy | 3993 | Baron & Budd, PC |
| 1076 | 2:15-cv-05257 | Lopez, Cira | Sole, Nancy | 7779 | Diez-Arguelles & Tejedor, PA |
| 1077 | 2:15-cv-05259 | Alvarez, Pedro | Alvarez, Pedro | 7756 | Diez-Arguelles & Tejedor, PA |
| 1078 | 2:15-cv-05262 | Santiago, Eliezer | Santiago, Rosario | 7761 | Diez-Arguelles & Tejedor, PA |
| 1079 | 2:15-cv-05266 | Jenne, Susan | Jenne, Susan | 7765 | Diez-Arguelles & Tejedor, PA |
| 1080 | 2:15-cv-05273 | Russ, Palma | Lombardi, Rosina | 4916 | The Lanier Law Firm |
| 1081 | 2:15-cv-05274 | Long, Betty | Long, Betty | 4917 | The Lanier Law Firm |
| 1082 | 2:15-cv-05275 | Cain-Goodwin, Gerry | Cain-Goodwin, Gerry | 5097 | Ross Feller Casey, LLP; Douglas & London, PC |
| 1083 | 2:15-cv-05276 | Maddox, Mary Jane | Maddox, Mary Jane | 4920 | The Lanier Law Firm |
| 1084 | 2:15-cv-05277 | Marino, Theresa | Marino, Theresa | 4921 | The Lanier Law Firm |
| 1085 | 2:15-cv-05278 | Boka, Elliot | Boka, Elliot | 5141 | Ross Feller Casey, LLP; Douglas & London, PC |
| 1086 | 2:15-cv-05282 | McKee, Mary | McKee, Mary | 4887 | The Lanier Law Firm |
| 1087 | 2:15-cv-05286 | Miller, Roscoe | Miller, Roscoe | 4953 | The Lanier Law Firm |
| 1088 | 2:15-cv-05287 | Nordstrom, Dwight | Nordstrom, Dwight | 3965 | Ross Feller Casey, LLP; Douglas & London, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1089 | 2:15-cv-05288 | Mills, Carolyn | Mills, Carolyn | 4924 | The Lanier Law Firm |
| 1090 | 2:15-cv-05292 | Donald, Clara | Donald, Clara | 4937 | Ross Feller Casey, LLP; Douglas & London, PC |
| 1091 | 2:15-cv-05293 | Glessner, James | Glessner, James | 5121 | Ross Feller Casey, LLP; Douglas & London, PC |
| 1092 | 2:15-cv-05296 | Smith, Craig | Smith, Craig | 4822 | Ross Feller Casey, LLP; Douglas & London, PC |
| 1093 | 2:15-cv-05299 | Engle, Larry | Engle, Larry | 4270 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1094 | 2:15-cv-05301 | George, Marcella | George, Marcella | 4271 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1095 | 2:15-cv-05302 | Irving, Patsy | Irving, Patsy | 4272 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1096 | 2:15-cv-05303 | Kelough, Jimmy | Kelough, Jimmy | 4273 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1097 | 2:15-cv-05304 | Killen, Kenneth R. | Killen, Kenneth R. | 4274 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1098 | 2:15-cv-05306 | Lichon, Robert P. | Lichon, Robert P. | 4275 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1099 | 2:15-cv-05307 | Molvig, Charles | Molvig, Charles | 4276 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1100 | 2:15-cv-05309 | Patterson, Megan | Patterson, Megan | 4277 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1101 | 2:15-cv-05311 | Rhinehart, Ollie | Rhinehart, Ollie | 6875 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1102 | 2:15-cv-05313 | Muehlbeck, Thomas | Muehlbeck, Thomas | 4878 | The Lanier Law Firm |
| 1103 | 2:15-cv-05314 | Rice, Linda | Rice, Linda | 4279 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1104 | 2:15-cv-05315 | Overmeyer, Sharyn | Overmeyer, Sharyn | 4875 | The Lanier Law Firm |
| 1105 | 2:15-cv-05317 | Robeson, Jennifer | Robeson, Jennifer | 4280 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1106 | 2:15-cv-05318 | Myers, William | Myers, William | 4923 | The Lanier Law Firm |
| 1107 | 2:15-cv-05319 | Shaham, Kamal | Shaham, Kamal | 4281 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1108 | 2:15-cv-05320 | Slinker, James | Slinker, James | 4282 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1109 | 2:15-cv-05323 | Holland, Donald | Holland, Donald | 4535 | Bernstein Liebhard LLP |
| 1110 | 2:15-cv-05324 | Mariande, Caroline | Mariande, Caroline | 4203 | Bernstein Liebhard LLP |
| 1111 | 2:15-cv-05325 | Nichols, Donald | Nichols, Donald | 4539 | Bernstein Liebhard LLP |
| 1112 | 2:15-cv-05326 | Hunter, Doris | Hunter, Doris | 4879 | Bernstein Liebhard LLP |
| 1113 | 2:15-cv-05328 | Rojo, Miguel | Rogo, Miguel | 5064 | Bernstein Liebhard LLP |
| 1114 | 2:15-cv-05331 | Pepper, Rita | Pepper, Rita | 4922 | The Lanier Law Firm |
| 1115 | 2:15-cv-05332 | Pogue, Joseph | Pogue, Joseph | 4650 | The Lanier Law Firm |
| 1116 | 2:15-cv-05333 | Reprogel, Doris | Reprogel, Doris | 4893 | The Lanier Law Firm |
| 1117 | 2:15-cv-05334 | Thompson, Kenneth | Thompson, Kenneth | 4284 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1118 | 2:15-cv-05336 | Screen, Lenore | Screen, Lenore | 4904 | The Lanier Law Firm |
| 1119 | 2:15-cv-05337 | Thornton, Bobby L. | Thornton, Bobby L. | 4285 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1120 | 2:15-cv-05339 | Waugh, Carolyn | Waugh, David | 4286 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1121 | 2:15-cv-05340 | Wilbanks, John, Jr. | Wilbanks, John E., Sr. | 4287 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1122 | 2:15-cv-05343 | Cofer, Richard | Cofer, David B., Sr. | 3974 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 1123 | 2:15-cv-05346 | Swartzbaugh, Darla | Swartzbaugh, Darla | 7308 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 1124 | 2:15-cv-05348 | Thomas, Billy | Thomas, Billy | 4300 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 1125 | 2:15-cv-05359 | Seech, Agnes | Seech, Agnes | 4913 | The Lanier Law Firm |
| 1126 | 2:15-cv-05361 | Starkweather, Geraldine | Starkweather, Geraldine | 4908 | The Lanier Law Firm |
| 1127 | 2:15-cv-05363 | Thornton, Gladys | Thornton, Gladys | 4874 | The Lanier Law Firm |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1128 | 2:15-cv-05365 | Throne, Danielle | Throne, Danielle | 4898 | The Lanier Law Firm |
| 1129 | 2:15-cv-05366 | Trank, Jack | Trank, Jack | 4653 | The Lanier Law Firm |
| 1130 | 2:15-cv-05367 | Tyson, Sara | Tyson, Sara | 4652 | The Lanier Law Firm |
| 1131 | 2:15-cv-05394 | Williams, Mattie | Williams, Michael | 4873 | The Lanier Law Firm |
| 1132 | 2:15-cv-05395 | Williams, Carrie | Williams, Carrie | 4890 | The Lanier Law Firm |
| 1133 | 2:15-cv-05406 | Collins, Jackie P. | Collins, Bobbye | 3233 | Childers, Schlueter & Smith, LLC |
| 1134 | 2:15-cv-05408 | Comes, Beverly | Comes, Beverly | 4516 | Childers, Schlueter & Smith, LLC |
| 1135 | 2:15-cv-05409 | Covey, Tresha | Covey, Tresha | 5320 | Childers, Schlueter & Smith, LLC |
| 1136 | 2:15-cv-05412 | Cowling, William | Cowling, William | 4683 | Childers, Schlueter & Smith, LLC |
| 1137 | 2:15-cv-05414 | Denford, Virginia | Denford, Virginia | 5000 | Childers, Schlueter & Smith, LLC |
| 1138 | 2:15-cv-05417 | Dreiling, Gerard | Dreiling, Gerard | 4814 | Childers, Schlueter & Smith, LLC |
| 1139 | 2:15-cv-05418 | Evans, Robert | Evans, Robert | 4542 | Childers, Schlueter & Smith, LLC |
| 1140 | 2:15-cv-05427 | Dominguez, Teresa | Dominguez, Teresa | 7732 | Diez-Arguelles & Tejedor, PA |
| 1141 | 2:15-cv-05429 | Mendoza, Francisco | Mendoza, Francisco | 4857 | Peiffer Wolf Carr & Kane;<br>The Michael Brady Lynch Firm;<br>Milstein Jackson Fairchild & Wade, LLP |
| 1142 | 2:15-cv-05430 | Messick, Paul | Messick, Paul | 4858 | Peiffer Wolf Carr & Kane;<br>The Michael Brady Lynch Firm;<br>Milstein Jackson Fairchild & Wade, LLP |
| 1143 | 2:15-cv-05432 | Nabors, Frederick | Nabors, Frederick | 4855 | Peiffer Wolf Carr & Kane;<br>The Michael Brady Lynch Firm;<br>Milstein Jackson Fairchild & Wade, LLP |
| 1144 | 2:15-cv-05433 | Gedemer, Gordon | Gedemer, Gordon | 4603 | Childers, Schlueter & Smith, LLC |
| 1145 | 2:15-cv-05434 | Collazo, Zoraida | Collazo, Zoraida | 7768 | Diez-Arguelles & Tejedor, PA |
| 1146 | 2:15-cv-05437 | Geolingo, Jose | Geolingo, Jose | 4552 | Childers, Schlueter & Smith, LLC |
| 1147 | 2:15-cv-05438 | Gilmore, James B. | Gilmore, Nila | 4992 | Childers, Schlueter & Smith, LLC |
| 1148 | 2:15-cv-05439 | Hardy, Everett | Hardy, Gloria | 4927 | Childers, Schlueter & Smith, LLC |
| 1149 | 2:15-cv-05440 | Montgomery, Harold | Montgomery, Harold | 3257 | Childers, Schlueter & Smith, LLC |
| 1150 | 2:15-cv-05442 | Morefield, Joseph | Morefield, Joseph | 4628 | Childers, Schlueter & Smith, LLC |
| 1151 | 2:15-cv-05443 | Mustin, Ernest | Mustin, Ernest | 4684 | Childers, Schlueter & Smith, LLC |
| 1152 | 2:15-cv-05444 | O'Connor, Beverly | O'Connor, Beverly | 5004 | Childers, Schlueter & Smith, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1153 | 2:15-cv-05445 | Paonessa, William | Paonessa, William | 4534 | Childers, Schlueter & Smith, LLC |
| 1154 | 2:15-cv-05446 | Sera, Edilma | Sera, Victor | 7738 | Diez-Arguelles & Tejedor, PA |
| 1155 | 2:15-cv-05447 | Robinson, Shirley | Robinson, Shirley | 5032 | Childers, Schlueter & Smith, LLC |
| 1156 | 2:15-cv-05448 | Sliva, Barbara | Sliva, Barbara | 4836 | Childers, Schlueter & Smith, LLC |
| 1157 | 2:15-cv-05449 | Somma, Joseph | Somma, Barbara | 5018 | Childers, Schlueter & Smith, LLC |
| 1158 | 2:15-cv-05451 | Walker, David | Walker, David | 5077 | Childers, Schlueter & Smith, LLC |
| 1159 | 2:15-cv-05453 | Ogundairo, Dorothy W. | Walker, Gloria H. | 5114 | Childers, Schlueter & Smith, LLC |
| 1160 | 2:15-cv-05470 | Hernandez, Alfonso | Hernandez, Alfonso | 4212 | Burke Harvey, LLC |
| 1161 | 2:15-cv-05472 | Mosser, Nancy | Mosser, Nancy | 3749 | Burke Harvey, LLC |
| 1162 | 2:15-cv-05473 | Salem, Jean | Salem, Brian Douglas | 4218 | Burke Harvey, LLC |
| 1163 | 2:15-cv-05502 | Corman, Buford | Corman, Buford | 5028 | Chaffin Luhana LLP |
| 1164 | 2:15-cv-05509 | Lauck, Bernadette | Vajner, Anna | 6474 | Douglas & London, PC |
| 1165 | 2:15-cv-05510 | McDaniel, Frances | McDaniel, Frances | 4449 | Morris Bart, LLC |
| 1166 | 2:15-cv-05511 | Morvant, Karen | Morvant, Karen | 3940 | Morris Bart, LLC |
| 1167 | 2:15-cv-05512 | Park, Dalton | Park, Dalton | 5386 | Douglas & London, PC |
| 1168 | 2:15-cv-05514 | Rogers, Jesse | Rogers, Jesse | 5403 | Douglas & London, PC |
| 1169 | 2:15-cv-05515 | Pulliam, Anna | Pulliam, Anna | 5388 | Douglas & London, PC |
| 1170 | 2:15-cv-05516 | Maceachern, Hugh | Maceachern, Hugh | 6479 | Douglas & London, PC |
| 1171 | 2:15-cv-05518 | Allen, Shawn | Hall-Stampel, Barbara A... | 5422 | Douglas & London, PC |
| 1172 | 2:15-cv-05519 | Haraga, Debra | Perry, Stanley | 5416 | Douglas & London, PC |
| 1173 | 2:15-cv-05520 | Peterson, Jon N. | Peterson, Jon N. | 4088 | Zoll, Kranz & Borgess, LLC |
| 1174 | 2:15-cv-05521 | Crane, Denny | Gunc, Tuncer | 5016 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm; Milstein Jackson Fairchild & Wade, LLP |
| 1175 | 2:15-cv-05522 | Shaw, Eloise G. | Shaw, Eloise G. | 4107 | Zoll, Kranz & Borgess, LLC |
| 1176 | 2:15-cv-05524 | Lindley, Mariline | Lindley, Mariline | 5088 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm; Milstein Jackson Fairchild & Wade, LLP |
| 1177 | 2:15-cv-05534 | Valdez, Antonio Guiterrez | Valdez, Antonio Guiterrez | 7748 | Diez-Arguelles & Tejedor, PA |
| 1178 | 2:15-cv-05536 | Caballero, Berta | Caballero, Berta | 7760 | Diez-Arguelles & Tejedor, PA |
| 1179 | 2:15-cv-05537 | Bermudez, Dolores | Bermudez, Dolores | 10031 | Diez-Arguelles & Tejedor, PA |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1180 | 2:15-cv-05564 | Cooper, Ira | Cooper, Ira | 4303 | Dr. Shezad Malik Law Firm PC |
| 1181 | 2:15-cv-05578 | Harris, Betty | Harris, Betty | 3844 | Dr. Shezad Malik Law Firm PC |
| 1182 | 2:15-cv-05589 | Davis, Donald | Davis, Marie | 3848 | Dr. Shezad Malik Law Firm PC |
| 1183 | 2:15-cv-05593 | Cantrell, Jimmy J. | Cantrell, Jimmy J. | 4520 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1184 | 2:15-cv-05595 | Carter, Walter G., Jr. | Carter, Walter G., Jr. | 4824 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1185 | 2:15-cv-05596 | Saunders, Carol | Davis, Patsy R. | 4497 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1186 | 2:15-cv-05597 | McRee, Curtis | McRee, Curtis | 3842 | Dr. Shezad Malik Law Firm PC |
| 1187 | 2:15-cv-05599 | Deakin, Betty Jo | Deakin, Betty Jo | 5053 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1188 | 2:15-cv-05600 | Hansen, Bruce E. | Hansen, Bruce E. | 5125 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1189 | 2:15-cv-05601 | Hartog, Albert | Hartog, Albert | 4618 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1190 | 2:15-cv-05604 | Humphreys, Troy N., Jr. | Humphreys, Troy, Ned, Sr. | 4592 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1191 | 2:15-cv-05605 | Vornbrock, Barbara J. | Vornbrock, Barbara J. | 4437 | The Hayes Law Firm, PC |
| 1192 | 2:15-cv-05606 | Kennedy, Kathleen T. | Kennedy, Kathleen T. | 4825 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1193 | 2:15-cv-05608 | Stamper, Diane | Stamper, Diane | 3818 | Dr. Shezad Malik Law Firm PC |
| 1194 | 2:15-cv-05609 | Kent, David | Kent, Betty Hale | 4881 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1195 | 2:15-cv-05610 | Kobberstad, Jay A. | Kobberstad, Jay A. | 4414 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1196 | 2:15-cv-05612 | Brady, Robin Caye | Markert, Patricia Ann | 4673 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1197 | 2:15-cv-05613 | Aguilar, Tommy A. | Aguilar, Tommy A. | 4229 | Williams Hart Boundas Easterby, LLP |
| 1198 | 2:15-cv-05614 | Williams, Brenda | Williams, Clarence | 3868 | Dr. Shezad Malik Law Firm PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1199 | 2:15-cv-05615 | Marshall, Raymond E. | Marshall, Raymond E. | 4586 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1200 | 2:15-cv-05616 | Massa, Theodore Carl | Massa, Theodore Carl | 4512 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |