**EXHIBIT A**

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1 | 2:15-cv-05618 | Mesi, Angelo V. | Mesi, Angelo V. | 4416 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 2 | 2:15-cv-05620 | Austin, Mark K. | Austin, Mark K. | 4230 | Williams Hart Boundas Easterby, LLP |
| 3 | 2:15-cv-05621 | Rutherford, Russell D. | Rutherford, Russell D. | 5033 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 4 | 2:15-cv-05623 | Annesser, James | Annesser, James | 1421 | Wagstaff & Cartmell, LLP |
| 5 | 2:15-cv-05624 | Billman, Frank H. | Billman, Frank H. | 4231 | Williams Hart Boundas Easterby, LLP |
| 6 | 2:15-cv-05625 | Ryerson, Lois E. | Ryerson, Jack E. | 4712 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 7 | 2:15-cv-05626 | Williams, Thomas | Williams, Thomas | 3835 | Dr. Shezad Malik Law Firm PC |
| 8 | 2:15-cv-05627 | Severns, Gary M. | Severns, Gary M. | 4466 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 9 | 2:15-cv-05628 | Crater, John P. | Crater, John P. | 4232 | Williams Hart Boundas Easterby, LLP |
| 10 | 2:15-cv-05630 | Soeder, Clarence L. | Soeder, Clarence L. | 4293 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 11 | 2:15-cv-05631 | Horton, Virgie | Horton, Virgie | 1809 | Wagstaff & Cartmell, LLP |
| 12 | 2:15-cv-05632 | Stacey, Marjorie L. | Stacey, Marjorie L. | 4481 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 13 | 2:15-cv-05633 | Pettit, Deborah | Davis, Paul W., Sr. | 4233 | Williams Hart Boundas Easterby, LLP |
| 14 | 2:15-cv-05634 | Wesley, Patrick J. | Wesley, Patrick J. | 4546 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 15 | 2:15-cv-05635 | Batiste, Betty | Batiste, Betty | 1764 | Wagstaff & Cartmell, LLP |
| 16 | 2:15-cv-05640 | Fathera, Burlyn June | Fathera, Burlyn June | 4235 | Williams Hart Boundas Easterby, LLP |
| 17 | 2:15-cv-05641 | Fish, John W. | Fish, John W. | 4236 | Williams Hart Boundas Easterby, LLP |
| 18 | 2:15-cv-05642 | Youngblood, Allen | Jackson, Morgan E., Jr. | 4237 | Williams Hart Boundas Easterby, LLP |
| 19 | 2:15-cv-05643 | Jackson, Ralph L. | Jackson, Ralph L. | 4238 | Williams Hart Boundas Easterby, LLP |
| 20 | 2:15-cv-05644 | Krapf, Judith A. | Krapf, Judith A. | 4239 | Williams Hart Boundas Easterby, LLP |
| 21 | 2:15-cv-05646 | McCusker, Dolores C. | McCusker, Dolores C. | 4242 | Williams Hart Boundas Easterby, LLP |
| 22 | 2:15-cv-05647 | Warner, Janice | Mack, Dollie | 4240 | Williams Hart Boundas Easterby, LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 23 | 2:15-cv-05649 | Maguire, Patricia J. | Maguire, Patricia J. | 4241 | Williams Hart Boundas Easterby, LLP |
| 24 | 2:15-cv-05650 | Moore, Charlisa E. | Moore, Charlisa E. | 4243 | Williams Hart Boundas Easterby, LLP |
| 25 | 2:15-cv-05651 | Moss, Linda B. | Moss, Linda B. | 4244 | Williams Hart Boundas Easterby, LLP |
| 26 | 2:15-cv-05652 | Perkins, Karen S. | Perkins, William D. | 4245 | Williams Hart Boundas Easterby, LLP |
| 27 | 2:15-cv-05653 | Place, Arlene Cormier | Place, Arlene Cormier | 4246 | Williams Hart Boundas Easterby, LLP |
| 28 | 2:15-cv-05654 | Redding, Patricia A. | Redding, Patricia A. | 4247 | Williams Hart Boundas Easterby, LLP |
| 29 | 2:15-cv-05655 | Hunter, Xann Roberts | Roberts, Sharon L. | 4248 | Williams Hart Boundas Easterby, LLP |
| 30 | 2:15-cv-05656 | Snyder, Paul G. | Snyder, Paul G. | 4249 | Williams Hart Boundas Easterby, LLP |
| 31 | 2:15-cv-05657 | Wilson, Theodore | Wilson, Theodore | 4250 | Williams Hart Boundas Easterby, LLP |
| 32 | 2:15-cv-05662 | Garrett, June | Garrett, June | 1431 | Wagstaff & Cartmell, LLP |
| 33 | 2:15-cv-05663 | Hazelwood, Letha | Hazelwood, Letha | 1537 | Wagstaff & Cartmell, LLP |
| 34 | 2:15-cv-05665 | Johnson, Floyzell, Sr. | Johnson, Floyzell, Sr. | 1910 | Wagstaff & Cartmell, LLP |
| 35 | 2:15-cv-05667 | McClarren, Donald | McClarren, Donald | 2307 | Wagstaff & Cartmell, LLP |
| 36 | 2:15-cv-05668 | Timmons, Joyce | Timmons, Joyce | 2602 | Wagstaff & Cartmell, LLP |
| 37 | 2:15-cv-05670 | Wickersham, Jurine | Wickersham, Robert | 2617 | Wagstaff & Cartmell, LLP |
| 38 | 2:15-cv-05671 | Wiltz, James | Wiltz, James | 2475 | Wagstaff & Cartmell, LLP |
| 39 | 2:15-cv-05673 | Mitchell, Dana | Mitchell, Dana | 4061 | Engstrom, Lipscomb & Lack |
| 40 | 2:15-cv-05674 | Noa, Robert Irving | Noa, Robert Irving | 5139 | Thornton Law Firm LLP |
| 41 | 2:15-cv-05684 | McEntire, Judith | McEntire, Judith | 2406 | Allen & Nolte, PLLC |
| 42 | 2:15-cv-05686 | Spraungel, Mary Anne | Spraungel, Harland | 2431 | Allen & Nolte, PLLC |
| 43 | 2:15-cv-05693 | Cramer, Richard | Cramer, Richard | 4710 | Weitz & Luxenberg, PC |
| 44 | 2:15-cv-05695 | Cross, Charles | Cross, Charles | 4510 | Weitz & Luxenberg, PC |
| 45 | 2:15-cv-05696 | Miller, Patricia Ann | Lowery, Helen | 4842 | Weitz & Luxenberg, PC |
| 46 | 2:15-cv-05697 | McKenzie, Tameka | McKenzie, Tameka | 5078 | Weitz & Luxenberg, PC |
| 47 | 2:15-cv-05698 | Perdue, Gregory | Perdue, Gregory | 5082 | Weitz & Luxenberg, PC |
| 48 | 2:15-cv-05699 | Smith, Kertina | Smith, Kertina | 5090 | Weitz & Luxenberg, PC |
| 49 | 2:15-cv-05700 | Davison, Kay | Veld, Genevieve | 5075 | Weitz & Luxenberg, PC |
| 50 | 2:15-cv-05701 | Wielepski, Alfred | Wielepski, Alfred | 5174 | Weitz & Luxenberg, PC |
| 51 | 2:15-cv-05705 | Rush, Shartra L. | Gordon, Eligah | 5223 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 52 | 2:15-cv-05713 | Cambron, John, Sr. | Cambron, John, Sr. | 5042 | Seeger Weiss LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 53 | 2:15-cv-05719 | Daulton, Dennis | Daulton, Dennis | 5043 | Seeger Weiss LLP |
| 54 | 2:15-cv-05723 | Davis, Clarence | Davis, Clarence | 5044 | Seeger Weiss LLP |
| 55 | 2:15-cv-05724 | Hickey, Susanne | Hickey, Susanne | 5167 | Seeger Weiss LLP |
| 56 | 2:15-cv-05726 | Kellum, Michael | Kellum, MIchael | 5045 | Seeger Weiss LLP |
| 57 | 2:15-cv-05730 | Mullins, Harold | Mullins, Harold | 5131 | Seeger Weiss LLP |
| 58 | 2:15-cv-05734 | Nigro, Eleanor | Nigro, Eleanor | 5046 | Seeger Weiss LLP |
| 59 | 2:15-cv-05743 | Speck, Shelby | Speck, Shelby | 5005 | Forman Law Offices, PA |
| 60 | 2:15-cv-05745 | Worthington, Christopher | Worthington, Jacqulyn | 5178 | Forman Law Offices, PA |
| 61 | 2:15-cv-05778 | Mugrage, Phyllis | Mugrage, Donald | 5029 | Chaffin Luhana LLP |
| 62 | 2:15-cv-05784 | Jackson, Samuel | Jackson, Samuel | 4311 | Goza & Honnold, LLC |
| 63 | 2:15-cv-05795 | Lawson, Bernice | Lawson, Bernice | 4389 | Goza & Honnold, LLC |
| 64 | 2:15-cv-05798 | Neer, Claud | Neer, Claud | 2077 | Wagstaff & Cartmell, LLP |
| 65 | 2:15-cv-05800 | Hampton, Durwin | Hampton, Durwin | 2102 | Wagstaff & Cartmell, LLP |
| 66 | 2:15-cv-05804 | Martins, Clement | Martins, Clement | 4392 | Goza & Honnold, LLC |
| 67 | 2:15-cv-05806 | Mayberry, Martha | Mayberry, Martha | 4394 | Goza & Honnold, LLC |
| 68 | 2:15-cv-05808 | Morgan, Ellis | Morgan, Ellis | 4397 | Goza & Honnold, LLC |
| 69 | 2:15-cv-05836 | Carlson, Evan | Carlson, Evan | 6491 | Johnson Law Group |
| 70 | 2:15-cv-05837 | Ho, Denise | Ho, Denise | 4868 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 71 | 2:15-cv-05838 | Clements, James | Clements, Marilyn | 4863 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 72 | 2:15-cv-05839 | Hogge, Dorothy | Hogge, Harvey | 7629 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 73 | 2:15-cv-05842 | Ray, Betty J. | Ray, Betty J. | 4947 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 74 | 2:15-cv-05851 | Holub, Virgil | Holub, Virgil | 5222 | Johnson Law Group |
| 75 | 2:15-cv-05854 | Mitchell, Emma Jane | Mitchell, Emma Jane | 5408 | Johnson Law Group |
| 76 | 2:15-cv-05855 | Chartier, Jeffrey A. | Chartier, Patricia A. | 5371 | Stark & Stark |
| 77 | 2:15-cv-05859 | Brown, Edith | Brown, Edith | 5055 | Watts Guerra LLP |
| 78 | 2:15-cv-05861 | Roche, James | Roche, James | 5160 | Brown and Crouppen, PC |
| 79 | 2:15-cv-05863 | Collins, Joseph | Collins, Joseph | 5062 | Watts Guerra LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 80 | 2:15-cv-05865 | Cuttler, Frank | Cuttler, Frank | 5066 | Watts Guerra LLP |
| 81 | 2:15-cv-05866 | Webb, Jane | Webb, Jane | 5171 | Brown and Crouppen, PC |
| 82 | 2:15-cv-05867 | Deaton, Abigail | Boudoin, Louella | 5061 | Watts Guerra LLP |
| 83 | 2:15-cv-05868 | Ingham, Mary | Baraboo, Brian | 5057 | Watts Guerra LLP |
| 84 | 2:15-cv-05869 | Breasett, Thomas | Breasett, Thomas | 4159 | The Maher Law Firm |
| 85 | 2:15-cv-05870 | Neal, Pamela | Neal, Pamela | 5063 | Watts Guerra LLP |
| 86 | 2:15-cv-05871 | Romano, Alex | Romano, Alex | 5056 | Watts Guerra LLP |
| 87 | 2:15-cv-05872 | Scheulen, Terry | Scheulen, Terry | 5065 | Watts Guerra LLP |
| 88 | 2:15-cv-05873 | Byrd, Jack | Byrd, Jack | 4160 | The Maher Law Firm |
| 89 | 2:15-cv-05875 | Casto, Billy | Casto, Billy | 4161 | The Maher Law Firm |
| 90 | 2:15-cv-05876 | Faulkner, Kenneth | Faulkner, Kenneth | 4162 | The Maher Law Firm |
| 91 | 2:15-cv-05877 | Humphrey, James | Humphrey, James | 4163 | The Maher Law Firm |
| 92 | 2:15-cv-05878 | Huntley, Harry | Huntley, Harry | 4164 | The Maher Law Firm |
| 93 | 2:15-cv-05879 | Jones, Kenneth | Jones, Kenneth | 4165 | The Maher Law Firm |
| 94 | 2:15-cv-05880 | Keller, Randy | Keller, Randy | 4166 | The Maher Law Firm |
| 95 | 2:15-cv-05881 | Lake, Darrin | Lake, Darrin | 4167 | The Maher Law Firm |
| 96 | 2:15-cv-05882 | McNeil, Earl | McNeil, Earl | 4168 | The Maher Law Firm |
| 97 | 2:15-cv-05883 | Messina, Joyce | Messina, Joyce | 4169 | The Maher Law Firm |
| 98 | 2:15-cv-05884 | Moorer, Alfred | Moorer, Alfred | 4170 | The Maher Law Firm |
| 99 | 2:15-cv-05886 | O'Neal, Bessie | O'Neal, Bessie | 4172 | The Maher Law Firm |
| 100 | 2:15-cv-05887 | Patterson, Jeannie | Patterson, Jeannie | 4173 | The Maher Law Firm |
| 101 | 2:15-cv-05888 | Tenenbaum, Wayne | Tenenbaum, Wayne | 4174 | The Maher Law Firm |
| 102 | 2:15-cv-05889 | Bridges, Deborah | Bridges, Richard | 4410 | Flint Law Firm, LLC |
| 103 | 2:15-cv-05891 | Fisher, Joanne | Fisher, Joanne | 4412 | Flint Law Firm, LLC |
| 104 | 2:15-cv-05892 | Hemenway, David, Jr. | Hemenway, David | 4415 | Flint Law Firm, LLC |
| 105 | 2:15-cv-05893 | Lay, Brenda | Lay, Bennie | 4420 | Flint Law Firm, LLC |
| 106 | 2:15-cv-05894 | Jones, Stacey Lewis | Lewis, George | 4424 | Flint Law Firm, LLC |
| 107 | 2:15-cv-05898 | Mullins, Nora | Mullins, Nora | 5373 | Stark & Stark |
| 108 | 2:15-cv-05899 | Berry, Joan | Berry, Joan | 4438 | Sommerman & Quesada, LLP |
| 109 | 2:15-cv-05900 | Roush, Randall V. | Roush, Randall V. | 4658 | Stark & Stark |
| 110 | 2:15-cv-05901 | Dwyer, Melissa | Dwyer, Ella | 5253 | Sommerman & Quesada, LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 111 | 2:15-cv-05902 | Goodz, Lori | Goodz, Lori | 5294 | Sommerman & Quesada, LLP |
| 112 | 2:15-cv-05903 | Gouldman, Beverly | Gouldman, Beverly | 5154 | Sommerman & Quesada, LLP |
| 113 | 2:15-cv-05904 | Kresanek, James | Kresanek, James | 4531 | Allen & Nolte, PLLC |
| 114 | 2:15-cv-05905 | May, Thomas | May, Thomas | 5079 | Sommerman & Quesada, LLP |
| 115 | 2:15-cv-05907 | Rust, Robert | Rust, Robert | 5243 | Sommerman & Quesada, LLP |
| 116 | 2:15-cv-05908 | Tuller, Paul M. | Tuller, Paul M. | 5305 | Stark & Stark |
| 117 | 2:15-cv-05910 | Lawrence, Denise | Lawrence, Denise | 2947 | Allen & Nolte, PLLC |
| 118 | 2:15-cv-05911 | Vincent, Virginia | Vincent, Virginia | 5277 | Sommerman & Quesada, LLP |
| 119 | 2:15-cv-05914 | Short, Pamela | Burris, Geneva | 4529 | Allen & Nolte, PLLC |
| 120 | 2:15-cv-05915 | Wachowicz, Denise | Wachowicz, Denise | 2948 | Allen & Nolte, PLLC |
| 121 | 2:15-cv-05916 | Yockachonis, Barbara | Yockachonis, Barbara | 4545 | Allen & Nolte, PLLC |
| 122 | 2:15-cv-05917 | Hawkins, Connie E. | Hawkins, Stanley | 4530 | Allen & Nolte, PLLC |
| 123 | 2:15-cv-05926 | Rosa, Valerie | Rosa, Victor | 5410 | Johnson Law Group |
| 124 | 2:15-cv-05935 | Farinelli, John | Farinelli, John | 4226 | Burke Harvey, LLC; Crumley Roberts |
| 125 | 2:15-cv-05938 | Hyland, Scott | Hyland, Scott | 6854 | Burke Harvey, LLC; Crumley Roberts |
| 126 | 2:15-cv-05942 | Thornton, Janis | Thornton, Janis | 4810 | Burke Harvey, LLC; Crumley Roberts |
| 127 | 2:15-cv-05956 | Widdison, James H. | Widdison, James H. | 5372 | Lowe Law Group; Flint Law Firm, LLC |
| 128 | 2:15-cv-05957 | Duncan, Kenneth | Duncan, Kenneth | 5385 | Lowe Law Group; Flint Law Firm, LLC |
| 129 | 2:15-cv-05969 | Flanigan, Ivy | Flanigan, Ivy | 6475 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 130 | 2:15-cv-05972 | Terbay, Bertha | Terbay, Bertha | 6510 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 131 | 2:15-cv-05973 | Trail, Doris | Trail, Doris | 6471 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 132 | 2:15-cv-06000 | Bell, Patricia Ann | Bell, Patricia Ann | 5332 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 133 | 2:15-cv-06001 | Beverly, Robert, Jr. | Beverly, Robert, Jr. | 5333 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 134 | 2:15-cv-06002 | Brown, Mary | Brown, Mary | 5334 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 135 | 2:15-cv-06003 | Browning, Barry | Browning, Barry | 5335 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 136 | 2:15-cv-06004 | Burns, Mary Jane | Burns, Paul E. | 5336 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 137 | 2:15-cv-06005 | Butler, Wilbur | Butler, Wilbur | 5337 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 138 | 2:15-cv-06006 | Cooper, Marion | Cooper, Marion | 5338 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 139 | 2:15-cv-06008 | Drumm, Dorothy | Drumm, Dorothy | 5339 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 140 | 2:15-cv-06009 | Folley, Ella Mae | Folley, Ella Mae | 5340 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 141 | 2:15-cv-06010 | Green, Angel | Green, Angel | 5341 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 142 | 2:15-cv-06011 | Grosse, Mary | Grosse, Mary | 5342 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 143 | 2:15-cv-06012 | Harmon, Robert | Harmon, Robert | 5343 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 144 | 2:15-cv-06013 | Harvey, Russell J. | Harvey, Russell J. | 5344 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 145 | 2:15-cv-06015 | Hendricks, Marsha | Hendricks, Marsha | 5345 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 146 | 2:15-cv-06019 | Goodner, William | Goodner, William | 5190 | Matthews & Associates |
| 147 | 2:15-cv-06020 | James, Clarence, Jr. | James, Clarence, Jr. | 4614 | Matthews & Associates |
| 148 | 2:15-cv-06022 | Henry, Carolyn | Henry, Carolyn | 5346 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 149 | 2:15-cv-06025 | Horn, Roger | Horn, Roger | 5347 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 150 | 2:15-cv-06027 | Houchin, Jeffrey | Houchin, Jeffrey | 5348 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 151 | 2:15-cv-06028 | White-Sellers, Yolanda | White, Shirley | 5002 | Matthews & Associates |
| 152 | 2:15-cv-06029 | Isbell, Anna | Isbell, Anna | 5349 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 153 | 2:15-cv-06030 | Ladue, Aaron | Ladue, Aaron | 5350 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 154 | 2:15-cv-06031 | Lerma, Christina | Lema, Christina | 5351 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 155 | 2:15-cv-06032 | McDaniel, Vivian | McDaniel, Vivian | 5352 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 156 | 2:15-cv-06035 | Moses, Walter | Moses, Walter | 5353 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 157 | 2:15-cv-06038 | Fox, Elise | Fox, Elise | 6544 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 158 | 2:15-cv-06042 | Zuspann, Viva J. | Zuspann, Norman D. | 6543 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 159 | 2:15-cv-06043 | Reid, Alvin H. | Reid, Alvin H. | 5356 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 160 | 2:15-cv-06044 | Rothrock, Charles | Rothrock, Charles | 5357 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 161 | 2:15-cv-06045 | Russell, William J. | Russell, William J. | 5358 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 162 | 2:15-cv-06046 | Salo, Jessica | Salo, Jessica | 5359 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 163 | 2:15-cv-06047 | Fitzgerald, Gerald | Fitzgerald, Gerald | 6649 | The Frankowski Firm, LLC |
| 164 | 2:15-cv-06048 | Tate, Lonnie | Tate, Lonnie | 5360 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 165 | 2:15-cv-06050 | Richter, Marie | Richter, Marie | 6541 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 166 | 2:15-cv-06051 | Ward, Anna Mae | Ward, Anna Mae | 5361 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 167 | 2:15-cv-06052 | Whinery, Ronald | Whinery, Ronald | 5362 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 168 | 2:15-cv-06053 | Houston, Christella J. | Houston, Christella J. | 2468 | Douglas & London, PC; Salim-Beasley, LLC |
| 169 | 2:15-cv-06054 | Cordier, Donald | Cordier, Donald | 3621 | Meyerkord & Meyerkord, LLC |
| 170 | 2:15-cv-06055 | Willis, Donald | Willis, Donald | 5363 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 171 | 2:15-cv-06056 | Woodbury, Wanda G. | Woodbury, Wanda G. | 4398 | Douglas & London, PC; Salim-Beasley, LLC |
| 172 | 2:15-cv-06058 | Yell, Chester | Yell, Chester | 5364 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 173 | 2:15-cv-06061 | West, Elizabeth | Geisenheyner, Robert | 3627 | Meyerkord & Meyerkord, LLC |
| 174 | 2:15-cv-06063 | Hibbard, Annette | Hibbard, Kay | 3812 | Meyerkord & Meyerkord, LLC |
| 175 | 2:15-cv-06064 | Young, Ricci | Young, Ricci | 5365 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 176 | 2:15-cv-06065 | Van Buren, Debra | Van Buren, Jeffrey | 4196 | Meyerkord & Meyerkord, LLC |
| 177 | 2:15-cv-06067 | Clayton, Doris | Clayton, Alvin | 5423 | Ferrer, Poirot & Wansbrough |
| 178 | 2:15-cv-06069 | Gurley, Gerald | Gurley, Gerald | 5421 | Ferrer, Poirot & Wansbrough |
| 179 | 2:15-cv-06071 | Nelson, William | Nelson, William | 5354 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 180 | 2:15-cv-06072 | Bass, David | Bass, David | 3850 | John Jewell Pace, APLC |
| 181 | 2:15-cv-06074 | Glasman, Betty | Glasman, Larry | 4593 | John Jewell Pace, APLC |
| 182 | 2:15-cv-06075 | Shelton, Rosie | Shelton, Rosie | 5418 | Ferrer, Poirot & Wansbrough |
| 183 | 2:15-cv-06076 | Jacobs, Lanita | Jacobs, Lanita | 4861 | John Jewell Pace, APLC |
| 184 | 2:15-cv-06077 | Kessler, Penny | Kessler, Penny | 4253 | John Jewell Pace, APLC |
| 185 | 2:15-cv-06078 | Merritt, Richard | Merritt, Eric | 4119 | John Jewell Pace, APLC |
| 186 | 2:15-cv-06080 | Mitchell, Susan | Mitchell, Dennis | 4143 | John Jewell Pace, APLC |
| 187 | 2:15-cv-06081 | Ramsey, Yolanda | Ramsey, Yolanda | 4450 | John Jewell Pace, APLC |
| 188 | 2:15-cv-06082 | Scott, Mark | Scott, Judith | 4304 | John Jewell Pace, APLC |
| 189 | 2:15-cv-06083 | Austin Trust Company | Wentsch, George | 4072 | John Jewell Pace, APLC |
| 190 | 2:15-cv-06086 | Marshall, Dorothy | Marshall, Dorothy | 5274 | The Lanier Law Firm |
| 191 | 2:15-cv-06088 | Allen, Tilda | Allen, Tilda | 5307 | Sommerman & Quesada, LLP |
| 192 | 2:15-cv-06090 | Bowles, Kimberly | Bowles, John | 5233 | Sommerman & Quesada, LLP |
| 193 | 2:15-cv-06092 | McKinney, Pat | McKinney, Pat | 5289 | The Lanier Law Firm |
| 194 | 2:15-cv-06094 | Camarota, Samuel | Camarota, Samuel | 5250 | Sommerman & Quesada, LLP |
| 195 | 2:15-cv-06095 | Dupak, Katherine | Talpas, John J. | 5292 | The Lanier Law Firm |
| 196 | 2:15-cv-06097 | Zauke, Walter | Zauke, Walter | 5311 | The Lanier Law Firm |
| 197 | 2:15-cv-06098 | McCaskill, Susan | Cleghorn, Helen | 5281 | Sommerman & Quesada, LLP |
| 198 | 2:15-cv-06099 | Dace, Glen | Dace, Delores | 6483 | Potts Law Firm, LLP; Burnett Law Firm |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 199 | 2:15-cv-06100 | Fruit, David | Fruit, David | 4402 | Sommerman & Quesada, LLP |
| 200 | 2:15-cv-06101 | Rawlins, Nancy | Rawlins, Nancy | 6719 | Douglas & London, PC |
| 201 | 2:15-cv-06103 | Davis, Anna | Davis, Anna | 16253 | Douglas & London, PC |
| 202 | 2:15-cv-06105 | Roakes, Ellis | Roakes, Barbara Jean | 6736 | Douglas & London, PC |
| 203 | 2:15-cv-06106 | Dupuy, Cleveland | Dupuy, Curtis | 6485 | Potts Law Firm, LLP; Burnett Law Firm |
| 204 | 2:15-cv-06107 | Lange, Laura | Lange, Laura | 6718 | Douglas & London, PC |
| 205 | 2:15-cv-06108 | King, Gary | King, Gary | 6672 | Andrus Wagstaff, PC |
| 206 | 2:15-cv-06110 | Elliott, Sheila | Elliott, Sheila | 6488 | Potts Law Firm, LLP; Burnett Law Firm |
| 207 | 2:15-cv-06112 | Glover, Karen | Glover, Karen | 6489 | Potts Law Firm, LLP; Burnett Law Firm |
| 208 | 2:15-cv-06114 | Sebring, Janice | Sebring, Janice | 6806 | Andrus Wagstaff, PC |
| 209 | 2:15-cv-06115 | Kassulke, Adam | Kassulke, Adam | 5267 | Sommerman & Quesada, LLP |
| 210 | 2:15-cv-06116 | Johnson, Richard | Johnson, Richard | 6492 | Potts Law Firm, LLP; Burnett Law Firm |
| 211 | 2:15-cv-06117 | Werntz, Greg | Kridler, Katherine | 4419 | Sommerman & Quesada, LLP |
| 212 | 2:15-cv-06119 | Jordan, Gloria | Jordan, Gloria | 6646 | Potts Law Firm, LLP; Burnett Law Firm |
| 213 | 2:15-cv-06120 | Davis, Lois | Moorefield, Mary | 5317 | Sommerman & Quesada, LLP |
| 214 | 2:15-cv-06122 | Lane, Ethel Jean | Lane, Ethel Jean | 6493 | Potts Law Firm, LLP; Burnett Law Firm |
| 215 | 2:15-cv-06125 | Lewis, Dorothy Belinda | Lewis, Dorothy Belinda | 6495 | Potts Law Firm, LLP; Burnett Law Firm |
| 216 | 2:15-cv-06132 | Taggard, Frank | Taggard, Frank | 5276 | Sommerman & Quesada, LLP |
| 217 | 2:15-cv-06133 | Colvin, Jack | Colvin, Jack | 6768 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm; Milstein Jackson Fairchild & Wade, LLP |
| 218 | 2:15-cv-06134 | Creekmur, William | Creekmur, William | 6808 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm; Milstein Jackson Fairchild & Wade, LLP |
| 219 | 2:15-cv-06135 | Bell, Wayne | Bell, Wayne | 4963 | Murphy Law Firm |
| 220 | 2:15-cv-06136 | Ebersole, Charles | Ebersole, Charles | 6820 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm; Milstein Jackson Fairchild & Wade, LLP |
| 221 | 2:15-cv-06139 | Burton, Dawn A. | White, Leonard | 4425 | Sommerman & Quesada, LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 222 | 2:15-cv-06140 | Gay, Mary Ann | Gay, Mary Ann | 6821 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm; Milstein Jackson Fairchild & Wade, LLP |
| 223 | 2:15-cv-06143 | Mendez, Alfredo S. | Mendez, Alfredo S. | 5383 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm; Milstein Jackson Fairchild & Wade, LLP |
| 224 | 2:15-cv-06146 | Nichols, Dennis | Nichols, Vickie | 6838 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm; Milstein Jackson Fairchild & Wade, LLP |
| 225 | 2:15-cv-06147 | Bowman, Danny | Bowman, Danny | 4965 | Murphy Law Firm |
| 226 | 2:15-cv-06150 | Rife, Orley | Rife, Orley | 6477 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm; Milstein Jackson Fairchild & Wade, LLP |
| 227 | 2:15-cv-06151 | Solomon, Steven | Solomon, Benjamin | 6833 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm; Milstein Jackson Fairchild & Wade, LLP |
| 228 | 2:15-cv-06152 | Cole, Susan | Cole, Grady | 4966 | Murphy Law Firm |
| 229 | 2:15-cv-06153 | Sumski, Marilyn L. | Sumski, Marilyn L. | 8016 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm; Milstein Jackson Fairchild & Wade, LLP |
| 230 | 2:15-cv-06154 | Deock, Doreen | Deock, Dorothea | 4967 | Murphy Law Firm |
| 231 | 2:15-cv-06155 | Ellis, Francis | Ellis, Robert | 4968 | Murphy Law Firm |
| 232 | 2:15-cv-06157 | Falco, Lucy | Falco, Lucy | 4969 | Murphy Law Firm |
| 233 | 2:15-cv-06162 | Green, Walter | Green, Walter | 4970 | Stern Law, PLLC |
| 234 | 2:15-cv-06163 | Gutis, Joy | Guertin, M. Evelyn | 4971 | Murphy Law Firm |
| 235 | 2:15-cv-06164 | Ballard, Peggy | Helms, Mamie | 4972 | Murphy Law Firm |
| 236 | 2:15-cv-06165 | Jackson, Kimberly | Jackson, Kimberly | 4973 | Murphy Law Firm |
| 237 | 2:15-cv-06166 | Jackson, Selina | Jackson, Selina | 4974 | Murphy Law Firm |
| 238 | 2:15-cv-06170 | Mast, Adlai | Mast, Adlai | 4976 | Murphy Law Firm |
| 239 | 2:15-cv-06171 | Copeland, Direan Smith | Matthews, Wilma | 4977 | Murphy Law Firm |
| 240 | 2:15-cv-06174 | Harshbarger, David | McMurray, Noreen | 4978 | Murphy Law Firm |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 241 | 2:15-cv-06175 | Reynolds, Patricia | Reynolds, Patricia | 4979 | Murphy Law Firm |
| 242 | 2:15-cv-06176 | Schell, Louis | Schell, Louis | 4980 | Murphy Law Firm |
| 243 | 2:15-cv-06177 | McCray, Veola | McCray, Veola | 6650 | Potts Law Firm, LLP; Burnett Law Firm |
| 244 | 2:15-cv-06178 | Schroff, William | Schroff, William | 4981 | Murphy Law Firm |
| 245 | 2:15-cv-06179 | Senders, Terry | Senders, Terry | 4982 | Murphy Law Firm |
| 246 | 2:15-cv-06180 | Presley, Eugene | Presley, Eugene | 6498 | Potts Law Firm, LLP; Burnett Law Firm |
| 247 | 2:15-cv-06181 | Shaw, Cynthia | Shaw, Cynthia | 4983 | Murphy Law Firm |
| 248 | 2:15-cv-06182 | Skinner, Richard | Skinner, Richard | 4984 | Murphy Law Firm |
| 249 | 2:15-cv-06185 | Nitinthorn, Denise | White, Lucy | 4986 | Murphy Law Firm |
| 250 | 2:15-cv-06187 | White, Robin | White, Robin | 4987 | Murphy Law Firm |
| 251 | 2:15-cv-06188 | Wilburn, Melvin | Wilburn, Becky | 4988 | Murphy Law Firm |
| 252 | 2:15-cv-06192 | Barnett, Carroll | Barnett, Helen | 4115 | Sarangi Law, LLC |
| 253 | 2:15-cv-06196 | Grogan, Pamela | Blackwell, Dewitt | 4201 | Sarangi Law, LLC |
| 254 | 2:15-cv-06197 | Brown, Eunice | Brown, Eunice | 5213 | Sarangi Law, LLC |
| 255 | 2:15-cv-06213 | Emberton, Lovell | Emberton, Wendell | 4839 | Sarangi Law, LLC |
| 256 | 2:15-cv-06214 | Migliaro, Tia | Migliaro, Richard | 4114 | Sarangi Law, LLC |
| 257 | 2:15-cv-06215 | Perry, Agnes | Perry, Agnes | 4093 | Sarangi Law, LLC |
| 258 | 2:15-cv-06221 | Halawi, Haissam | Halawi, Haissam | 5375 | Baron & Budd, PC |
| 259 | 2:15-cv-06237 | Rhodes, Evelyn | Rhodes, Evelyn | 6499 | Potts Law Firm, LLP; Burnett Law Firm |
| 260 | 2:15-cv-06238 | Riggleman, Christopher | Riggleman, Christopher | 6500 | Potts Law Firm, LLP; Burnett Law Firm |
| 261 | 2:15-cv-06241 | Sconyers, Sheila | Sconyers, Sheila | 6652 | Potts Law Firm, LLP; Burnett Law Firm |
| 262 | 2:15-cv-06242 | Underwood, Sandra | Underwood, James | 5413 | Baron & Budd, PC |
| 263 | 2:15-cv-06243 | Flenniken, Judy | Sexton, Mattie | 6662 | Potts Law Firm, LLP; Burnett Law Firm |
| 264 | 2:15-cv-06246 | Shaffner, Sandra | Shaffner, Sandra | 6667 | Potts Law Firm, LLP; Burnett Law Firm |
| 265 | 2:15-cv-06247 | Taliaferro, Jerome | Taliaferro, Jerome | 6668 | Potts Law Firm, LLP; Burnett Law Firm |
| 266 | 2:15-cv-06248 | Tessler, Jerome | Tessler, Jerome | 6689 | Potts Law Firm, LLP; Burnett Law Firm |
| 267 | 2:15-cv-06249 | Tyler, Shelley | Tyler, Shelley | 6691 | Potts Law Firm, LLP; Burnett Law Firm |
| 268 | 2:15-cv-06250 | Williams, Lawrence P., Jr. | Williams, Lawrence P., Jr. | 6711 | Potts Law Firm, LLP; Burnett Law Firm |
| 269 | 2:15-cv-06251 | Winkles, Lauren | Winkles, Lauren | 6702 | Potts Law Firm, LLP; Burnett Law Firm |
| 270 | 2:15-cv-06252 | Woodie, Edward J. | Woodie, Edward J. | 6714 | Potts Law Firm, LLP; Burnett Law Firm |
| 271 | 2:15-cv-06254 | Ratcliff, Alvin | Ratcliff, Alvin | 4998 | Ferrer, Poirot & Wansbrough |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 272 | 2:15-cv-06256 | Wilson, Betty | Wilson, Betty | 6440 | Zimmerman Reed, PLLP |
| 273 | 2:15-cv-06257 | Valenti, Josephine | Valenti, Josephine | 5405 | Baron & Budd, PC |
| 274 | 2:15-cv-06262 | O'Rourke, Cynthia | Johnston, Carl | 4676 | Grant & Eisenhofer PA |
| 275 | 2:15-cv-06279 | Brett, John | Brett, John | 5206 | Fears Nachawati, PLLC |
| 276 | 2:15-cv-06283 | Cunningham, Joe | Cunningham, Joe | 5207 | Fears Nachawati, PLLC |
| 277 | 2:15-cv-06285 | Davis, Penny | Davis, Penny | 5208 | Fears Nachawati, PLLC |
| 278 | 2:15-cv-06287 | Boyles, Ernest Lee | Boyles, Ernest Lee | 4215 | Motley Rice LLC |
| 279 | 2:15-cv-06288 | Goldstein, Marvin L. | Goldstein, Marvin L. | 6739 | Motley Rice LLC |
| 280 | 2:15-cv-06289 | Hancock, Thomas J. | Hancock, Thomas J. | 4308 | Motley Rice LLC |
| 281 | 2:15-cv-06290 | McGurk, Kathleen | McGurk, Kathleen | 6685 | Motley Rice LLC |
| 282 | 2:15-cv-06291 | Williams, James F. | Williams, James F. | 2578 | Motley Rice LLC |
| 283 | 2:15-cv-06292 | Mark, Robin | Mark, Robin | 5209 | Fears Nachawati, PLLC |
| 284 | 2:15-cv-06293 | Norman, Robert | Norman, Robert | 5210 | Fears Nachawati, PLLC |
| 285 | 2:15-cv-06295 | Romero, Jerry | Romero, Jerry | 5211 | Fears Nachawati, PLLC |
| 286 | 2:15-cv-06311 | Kortendick, Shirley | Kortendick, Jerome | 5298 | Sommerman & Quesada, LLP |
| 287 | 2:15-cv-06312 | Townsend, Byron | Townsend, Byron | 5299 | Sommerman & Quesada, LLP |
| 288 | 2:15-cv-06313 | Woolridge, Arthur | Woolridge, Arthur | 5285 | Sommerman & Quesada, LLP |
| 289 | 2:15-cv-06314 | Haugh, Charles | Haugh, Wilma | 5135 | Sommerman & Quesada, LLP |
| 290 | 2:15-cv-06316 | Katus, Harold | Katus, Harold | 5268 | Sommerman & Quesada, LLP |
| 291 | 2:15-cv-06317 | Koester, Joan | Koester, Joan | 5176 | Sommerman & Quesada, LLP |
| 292 | 2:15-cv-06325 | Gassway, Gretchen | Williams, Michael | 5048 | Childers, Schlueter & Smith, LLC |
| 293 | 2:15-cv-06343 | West, John A | West, Carleton | 6788 | Miller Weisbrod, LLP |
| 294 | 2:15-cv-06349 | Jennings, Sharon | Jennings, Richard | 6728 | Ferrer, Poirot & Wansbrough |
| 295 | 2:15-cv-06350 | Bumgarner, Charles | Bumgarner, Charles | 7271 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm; Milstein Jackson Fairchild & Wade, LLP |
| 296 | 2:15-cv-06351 | Coulter, Kenneth R. | Coulter, Kenneth R. | 13857 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm; Milstein Jackson Fairchild & Wade, LLP |
| 297 | 2:15-cv-06353 | Clark, Gail | Clark, Gail | 5376 | Weitz & Luxenberg, PC |
| 298 | 2:15-cv-06355 | Goldman, David | Goldman, David | 6476 | Weitz & Luxenberg, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 299 | 2:15-cv-06356 | Goodwill, Mulvina | Goodwill, Mulvina | 6878 | Weitz & Luxenberg, PC |
| 300 | 2:15-cv-06358 | Twyman, Ursula Denise | Heard, Larry | 6535 | Weitz & Luxenberg, PC |
| 301 | 2:15-cv-06360 | Kendrick, IvaLanelle | Kendrick, IvaLanelle | 6438 | Weitz & Luxenberg, PC |
| 302 | 2:15-cv-06363 | Kajfez, Michael | Kajfez, Michael | 6530 | Weitz & Luxenberg, PC |
| 303 | 2:15-cv-06378 | Waldroupe, Kathy | Waldroupe, Kathy | 6813 | Ferrer, Poirot & Wansbrough |
| 304 | 2:15-cv-06384 | Wright, Stephen | Wright, Morris | 6860 | Ferrer, Poirot & Wansbrough |
| 305 | 2:15-cv-06390 | Byrne, Anne | Byrne, Robert | 5150 | Simon Greenstone Panatier Bartlett, PC |
| 306 | 2:15-cv-06393 | Sansom, Tammy | Sansom, Tammy | 5152 | Simon Greenstone Panatier Bartlett, PC |
| 307 | 2:15-cv-06396 | Mcelyea, Belinda | Stewart, Genevieve | 5148 | Simon Greenstone Panatier Bartlett, PC |
| 308 | 2:15-cv-06399 | Showers, Pamela | Voras, Larry | 5144 | Simon Greenstone Panatier Bartlett, PC |
| 309 | 2:15-cv-06400 | Wolfe, Leslie | Wolfe, Leslie | 5146 | Simon Greenstone Panatier Bartlett, PC |
| 310 | 2:15-cv-06401 | Reed, Keith | Reed, Keith | 6966 | Herman Gerel, LLP; Herman, Herman & Katz, LLC |
| 311 | 2:15-cv-06432 | Barber, Ted | Barber, Ted | 5054 | Varadi, Hair & Checki LLC; Favret & Lea |
| 312 | 2:15-cv-06433 | Detwiler, Jerry | Detwiler, Jerry | 5030 | Varadi, Hair & Checki LLC; Favret & Lea |
| 313 | 2:15-cv-06434 | Hamm, Tammy | Hamm, Tammy | 6647 | Varadi, Hair & Checki LLC; Favret & Lea |
| 314 | 2:15-cv-06435 | Steinat, Carol | Steinat, Carol | 6730 | Varadi, Hair & Checki LLC; Favret & Lea |
| 315 | 2:15-cv-06436 | Stern, Louis | Stern, Louis | 6777 | Varadi, Hair & Checki LLC; Favret & Lea |
| 316 | 2:15-cv-06438 | Collins, Jason | Collins, Charlie T. | 6509 | Martin & Jones, PLLC |
| 317 | 2:15-cv-06442 | Farmer, Donna | McCarthy, Mildred | 4884 | Martin & Jones, PLLC |
| 318 | 2:15-cv-06443 | Ringgold, Kathleen | Ringgold, Kathleen | 5162 | Martin & Jones, PLLC |
| 319 | 2:15-cv-06444 | Simpson, Beverly | Simpson, Beverly | 5010 | Martin & Jones, PLLC |
| 320 | 2:15-cv-06445 | Whitfield, Florene | Whitfield, Florene | 5052 | Martin & Jones, PLLC |
| 321 | 2:15-cv-06447 | Alston, Martha | Alston, Martha | 4207 | Hilliard Munoz Gonzales LLP |
| 322 | 2:15-cv-06449 | Altadonna, Denise Marie | Altadonna, Denise Marie | 5039 | Hilliard Munoz Gonzales LLP |
| 323 | 2:15-cv-06459 | Stansell, Robert, Jr. | Stansell, Robert Jr. | 6778 | Douglas & London, PC |
| 324 | 2:15-cv-06460 | Baker, Lou Virna | Baker, Lou Virna | 5093 | Hilliard Munoz Gonzales LLP |
| 325 | 2:15-cv-06461 | Barrineau, Alice | Barrineau, Alice | 4843 | Hilliard Munoz Gonzales LLP |
| 326 | 2:15-cv-06462 | Fielder, Mary | Fielder, Mary | 4955 | Matthews & Associates |
| 327 | 2:15-cv-06463 | Pate, Sherry | Pate, Sherry | 5015 | Matthews & Associates |
| 328 | 2:15-cv-06464 | Beasley, Dorothy Mae | Beasley, Dorothy Mae | 5100 | Hilliard Munoz Gonzales LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 329 | 2:15-cv-06468 | Colby, Wayne G. | Beaulieu, Normand J. | 4852 | Hilliard Munoz Gonzales LLP |
| 330 | 2:15-cv-06471 | Butler, Anna | Braden, James R. | 4903 | Hilliard Munoz Gonzales LLP |
| 331 | 2:15-cv-06472 | Breckenridge, Charles George, III | Breckenridge, Charles George, III | 5120 | Hilliard Munoz Gonzales LLP |
| 332 | 2:15-cv-06473 | Brill, Terrence | Brill, Terrence | 5134 | Hilliard Munoz Gonzales LLP |
| 333 | 2:15-cv-06475 | Britt, David M. | Britt, David M. | 5140 | Hilliard Munoz Gonzales LLP |
| 334 | 2:15-cv-06480 | Probasco, Tom | Probasco, Janet Louise | 8880 | Matthews & Associates |
| 335 | 2:15-cv-06483 | Alex, Trudy | Alex, Sherman Lee | 5109 | Matthews & Associates |
| 336 | 2:15-cv-06484 | Jones, Linda | Moore, John | 14624 | Matthews & Associates |
| 337 | 2:15-cv-06488 | Coggeshell, Paul E. | Coggeshell, Paul E. | 4145 | Hilliard Munoz Gonzales LLP |
| 338 | 2:15-cv-06491 | Cokley, Royzetta Louise | Cokley, Royzetta Louise | 4948 | Hilliard Munoz Gonzales LLP |
| 339 | 2:15-cv-06493 | Collante, Ramon | Collante, Ramon | 5169 | Hilliard Munoz Gonzales LLP |
| 340 | 2:15-cv-06500 | Robertson, Susan | Cooper, Margaret K. | 5085 | Hilliard Munoz Gonzales LLP |
| 341 | 2:15-cv-06503 | Durham, Nellie Gene | Durham, Nellie Gene | 4227 | Hilliard Munoz Gonzales LLP |
| 342 | 2:15-cv-06508 | Tuttle, Pauline | Tuttle, Pauline | 2389 | Allen & Nolte, PLLC |
| 343 | 2:15-cv-06519 | Elder, Phillip | Elder, Kim Phillip | 5173 | Hilliard Munoz Gonzales LLP |
| 344 | 2:15-cv-06520 | Evans, Phyllis Jane | Evans, Phyllis Jane | 2302 | Hilliard Munoz Gonzales LLP |
| 345 | 2:15-cv-06521 | Fale, Sabina | Fale, Sabina | 5215 | Hilliard Munoz Gonzales LLP |
| 346 | 2:15-cv-06523 | Flowers, Diane P. | Flowers, Diane P. | 5227 | Hilliard Munoz Gonzales LLP |
| 347 | 2:15-cv-06526 | Gerstung, Elizabeth Margaret | Gerstung, Elizabeth Margaret | 5246 | Hilliard Munoz Gonzales LLP |
| 348 | 2:15-cv-06528 | Gilbert, Margaret Ann | Gilbert, Margaret Ann | 6748 | Hilliard Munoz Gonzales LLP |
| 349 | 2:15-cv-06531 | Greenhaw, Terry Kay | Greenhaw, Terry Kay | 5248 | Hilliard Munoz Gonzales LLP |
| 350 | 2:15-cv-06532 | Haas, Michael Lee | Haas, Michael Lee | 5262 | Hilliard Munoz Gonzales LLP |
| 351 | 2:15-cv-06535 | Hardy, Gloria Jean | Hardy, Gloria Jean | 4298 | Hilliard Munoz Gonzales LLP |
| 352 | 2:15-cv-06540 | Heller, Avrom | Heller, Avrom | 5286 | Hilliard Munoz Gonzales LLP |
| 353 | 2:15-cv-06546 | Friend, Terri | Elms, Virginia | 1617 | Wagstaff & Cartmell, LLP |
| 354 | 2:15-cv-06547 | Wright, James R. | Wright, Ellen Irene | 1770 | Wagstaff & Cartmell, LLP |
| 355 | 2:15-cv-06549 | Trice, G. H. | Trice, G. H. | 2187 | Wagstaff & Cartmell, LLP |
| 356 | 2:15-cv-06551 | Cook, William | Cook, William | 5295 | Wagstaff & Cartmell, LLP |
| 357 | 2:15-cv-06552 | Hollingsworth, Thomas | Hollingsworth, Thomas | 5204 | Chaffin Luhana LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 358 | 2:15-cv-06553 | Paulus, John | Paulus, John | 5182 | Chaffin Luhana LLP |
| 359 | 2:15-cv-06558 | Downey, Stacey | Downey, Stacey | 4942 | Gray & White |
| 360 | 2:15-cv-06562 | Hall, Tiffany | Hall, Tiffany | 5290 | Gray & White |
| 361 | 2:15-cv-06563 | Harlan, Charles | Harlan, Charles | 3600 | Gray & White |
| 362 | 2:15-cv-06564 | Murrill, Elaine | Murrill, Elaine | 5035 | Ross Feller Casey, LLP; Douglas & London, PC |
| 363 | 2:15-cv-06566 | Hill, Kristie | Hill, Kristie | 5084 | Gray & White |
| 364 | 2:15-cv-06567 | Peters, Karen | Peters, Karen | 5119 | Ross Feller Casey, LLP |
| 365 | 2:15-cv-06569 | Jackson, Lucy | Jackson, Glen | 1618 | Gray & White |
| 366 | 2:15-cv-06571 | Harris, David | Harris, David | 5017 | Ross Feller Casey, LLP; Douglas & London, PC |
| 367 | 2:15-cv-06573 | Thacker, Ed | Little, Eula | 5129 | Gray & White |
| 368 | 2:15-cv-06574 | Stack, Jack | Stack, Karen | 1733 | Gray & White |
| 369 | 2:15-cv-06575 | Thacker, Debbie | Thacker, Debbie | 3070 | Gray & White |
| 370 | 2:15-cv-06576 | Thompson, Nancy | Thompson, Nancy | 3071 | Gray & White |
| 371 | 2:15-cv-06577 | Miller, Douglas | Miller, Douglas | 5081 | Ross Feller Casey, LLP; Douglas & London, PC |
| 372 | 2:15-cv-06578 | Whalen, Maggie | Whalen, Rose | 3601 | Gray & White |
| 373 | 2:15-cv-06579 | Womack, William | Womack, Zondra | 5008 | Gray & White |
| 374 | 2:15-cv-06580 | Levine, Leonard | Levine, Leonard | 5370 | Ross Feller Casey, LLP; Douglas & London, PC |
| 375 | 2:15-cv-06582 | Williams, Katie | Williams, Katie | 5226 | Ross Feller Casey, LLP; Douglas & London, PC |
| 376 | 2:15-cv-06583 | Turner, Donald | Turner, Donald | 6675 | Ross Feller Casey, LLP; Douglas & London, PC |
| 377 | 2:15-cv-06585 | Allen, Inca | Johnson, Shirley | 5106 | Ross Feller Casey, LLP; Douglas & London, PC |
| 378 | 2:15-cv-06586 | Peirce, Susan | Peirce, Susan | 5094 | Ross Feller Casey, LLP; Douglas & London, PC |
| 379 | 2:15-cv-06587 | Davis, Larry | Davis, Larry | 5107 | Ross Feller Casey, LLP; Douglas & London, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 380 | 2:15-cv-06604 | Hogue, Gary David | Hogue, Gary David | 4423 | Hilliard Munoz Gonzales LLP |
| 381 | 2:15-cv-06605 | Hopkins, Robert E. | Hopkins, Robert E. | 5402 | Hilliard Munoz Gonzales LLP |
| 382 | 2:15-cv-06606 | Krug, Brenda K. | Howard, Calvin Lee | 5022 | Hilliard Munoz Gonzales LLP |
| 383 | 2:15-cv-06607 | Huffman, William Conway | Huffman, William Conway | 5407 | Hilliard Munoz Gonzales LLP |
| 384 | 2:15-cv-06609 | Jagielski, Henry | Jagielski, Henry | 5419 | Hilliard Munoz Gonzales LLP |
| 385 | 2:15-cv-06610 | Jones, Roger Eugene | Jones, Roger Eugene | 5426 | Hilliard Munoz Gonzales LLP |
| 386 | 2:15-cv-06612 | Keezer, Cecelia A. | Keezer, Cecelia A. | 6432 | Hilliard Munoz Gonzales LLP |
| 387 | 2:15-cv-06613 | Clark, Frances | Kelly, Jewel | 5031 | Hilliard Munoz Gonzales LLP |
| 388 | 2:15-cv-06616 | Krueger, Edwin | Krueger, Carolyn | 6434 | Hilliard Munoz Gonzales LLP |
| 389 | 2:15-cv-06617 | Kuhlmann, George P. | Kuhlmann, George P. | 4426 | Hilliard Munoz Gonzales LLP |
| 390 | 2:15-cv-06618 | McDonald, Vickie | Legrand, Piper G. | 6435 | Hilliard Munoz Gonzales LLP |
| 391 | 2:15-cv-06619 | Hemphill, Carolyn D. | Lewis, Shirley | 6436 | Hilliard Munoz Gonzales LLP |
| 392 | 2:15-cv-06621 | Gaines, Patricia | Gaines, Patricia | 6909 | Law Offices of Peter G. Angelos, PC |
| 393 | 2:15-cv-06622 | Love, Glenn Ray | Love, Glenn Ray | 4482 | Hilliard Munoz Gonzales LLP |
| 394 | 2:15-cv-06623 | Levin, Patricia | Levin, Patricia | 6721 | Law Offices of Peter G. Angelos, PC |
| 395 | 2:15-cv-06626 | Roberts, Mary | Roberts, Mary | 6754 | Law Offices of Peter G. Angelos, PC |
| 396 | 2:15-cv-06630 | Poston, Phyllis | Rottman, Betty | 6765 | Law Offices of Peter G. Angelos, PC |
| 397 | 2:15-cv-06633 | Loyal, Patricia Wells | Loyal, Patricia Wells | 5414 | Hilliard Munoz Gonzales LLP |
| 398 | 2:15-cv-06636 | Lynds, Kathleen Ann | Lynds, Kathleen Ann | 4513 | Hilliard Munoz Gonzales LLP |
| 399 | 2:15-cv-06639 | Mahan, William Thomas | Mahan, William Thomas | 5406 | Hilliard Munoz Gonzales LLP |
| 400 | 2:15-cv-06641 | Mayberry, Joseph Ennis | Mayberry, Joseph Ennis | 5400 | Hilliard Munoz Gonzales LLP |
| 401 | 2:15-cv-06648 | Mcnair, Dana | Mcnair, Joe | 4551 | Hilliard Munoz Gonzales LLP |
| 402 | 2:15-cv-06659 | Helgeson, Ronald, Sr. | Helgeson, Ronald, Sr. | 6859 | Ventura Law |
| 403 | 2:15-cv-06660 | Blackford, Gayala A. | Blackford, Gayala A. | 6644 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 404 | 2:15-cv-06662 | Bousquet, Roland W. | Bousquet, Roland W. | 6895 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 405 | 2:15-cv-06663 | Culbertson, Patricia | Culbertson, Richard E. | 6957 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 406 | 2:15-cv-06664 | Clarke, Chantal S. | Dvorak, Carol Grace | 6977 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 407 | 2:15-cv-06665 | Foreman, Susan A. | Foreman, Stephen Wayne | 7003 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 408 | 2:15-cv-06666 | Wright, Erma Jean | Meadows, Pamela | 5007 | Hilliard Munoz Gonzales LLP |
| 409 | 2:15-cv-06669 | Garrison, Dorothy L. | Garrison, Dorothy L. | 6841 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 410 | 2:15-cv-06670 | Gay, Tommie Ruth Deese | Gay, Tommie Ruth Deese | 6823 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 411 | 2:15-cv-06671 | Millich, George | Millich, George | 5374 | Hilliard Munoz Gonzales LLP |
| 412 | 2:15-cv-06672 | Hart, Stephen O., Jr. | Hart, Stephen O., Sr. | 6955 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 413 | 2:15-cv-06674 | Lathey, Stanley D. | Lathey, Stanley D. | 6521 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 414 | 2:15-cv-06675 | Lamkin, Joseph V. | Lamkin, Carl L. | 6732 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 415 | 2:15-cv-06676 | Laughter, James F., Jr. | Laughter, Shirley A. | 6538 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 416 | 2:15-cv-06677 | Mayer, Pamela R. | Mayer, Jacob F. | 6890 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 417 | 2:15-cv-06678 | McCready, Sandra S. | McCready, Sandra S. | 6764 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 418 | 2:15-cv-06679 | Mealue, Loretta M. | Mealue, Loretta M. | 6661 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 419 | 2:15-cv-06681 | Miller, Richard L. | Miller, Richard L. | 6836 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 420 | 2:15-cv-06684 | Morera, Cardidad E. | Morera, Caridad E. | 5369 | Hilliard Munoz Gonzales LLP |
| 421 | 2:15-cv-06687 | Ohriner, Neil | Ohriner, Neil | 6814 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 422 | 2:15-cv-06688 | Reeves, Richard S. | Reeves, Richard S. | 6698 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 423 | 2:15-cv-06689 | Shanabarger, Virginia | Shanabarger, Virginia | 6930 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 424 | 2:15-cv-06690 | Thomason, Ronald L. | Thomason, Ronald L. | 6928 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 425 | 2:15-cv-06691 | Williams, Susan Jane | Williams, Susan Jane | 6671 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 426 | 2:15-cv-06692 | Wood, Mary Evelyn | Wood, Edgar Leroy | 6508 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 427 | 2:15-cv-06696 | Moret, Joshua | Moret, Joshua | 5367 | Hilliard Munoz Gonzales LLP |
| 428 | 2:15-cv-06697 | Moss, Patrick C. | Moss, Betty Waiters | 4588 | Hilliard Munoz Gonzales LLP |
| 429 | 2:15-cv-06698 | Murillo, Ramona | Murillo, Ramona | 5319 | Hilliard Munoz Gonzales LLP |
| 430 | 2:15-cv-06699 | Myers, Tracy Dawn | Myers, Tracy Dawn | 5318 | Hilliard Munoz Gonzales LLP |
| 431 | 2:15-cv-06700 | Myrick, Dorthey | Myrick, William | 5254 | Hilliard Munoz Gonzales LLP |
| 432 | 2:15-cv-06705 | Carter, Frances | Newton, Evelyn F. | 4602 | Hilliard Munoz Gonzales LLP |
| 433 | 2:15-cv-06706 | Woskoski, Karin | Oden, Ivan Joe | 4678 | Hilliard Munoz Gonzales LLP |
| 434 | 2:15-cv-06708 | Owens, Eddie, Jr. | Owens, Eddie, Jr. | 5293 | Hilliard Munoz Gonzales LLP |
| 435 | 2:15-cv-06709 | Petree, Alpha | Petree, Alpha | 4996 | Hilliard Munoz Gonzales LLP |
| 436 | 2:15-cv-06713 | Ramirez, Lorenzo | Ramirez, Lorenzo | 5291 | Hilliard Munoz Gonzales LLP |
| 437 | 2:15-cv-06716 | Redfern, Barbara Jean | Redfern, Barbara Jean | 5287 | Hilliard Munoz Gonzales LLP |
| 438 | 2:15-cv-06740 | Scott, Veronica | Scott, Veronica | 7061 | Baron & Budd, PC |
| 439 | 2:15-cv-06741 | Rippy, Ruth Novella | Rippy, Ruth Novella | 5282 | Hilliard Munoz Gonzales LLP |
| 440 | 2:15-cv-06743 | Coy, Shelly | Roddenberry, Eugene | 4640 | Hilliard Munoz Gonzales LLP |
| 441 | 2:15-cv-06745 | Rose, Donald | Rose, Cynthia Ann | 4609 | Hilliard Munoz Gonzales LLP |
| 442 | 2:15-cv-06746 | Sanfratello, Francesca | Sanfratello, Francesca | 5273 | Hilliard Munoz Gonzales LLP |
| 443 | 2:15-cv-06748 | Carter, Hayward | Carter, Hayward | 6763 | Brown and Crouppen, PC |
| 444 | 2:15-cv-06749 | Saul, Barbara Lucas | Saul, Barbara Lucas | 5270 | Hilliard Munoz Gonzales LLP |
| 445 | 2:15-cv-06750 | Schildkraut, Ruth L. | Schildkraut, Ruth L. | 4600 | Hilliard Munoz Gonzales LLP |
| 446 | 2:15-cv-06752 | Cawley, Jeannie | Cawley, Jeannie | 6722 | Brown and Crouppen, PC |
| 447 | 2:15-cv-06755 | Chatman, Arthur | Chatman, Arthur | 6894 | Brown and Crouppen, PC |
| 448 | 2:15-cv-06757 | Conrad, Alberta | Conrad, Alberta | 6870 | Brown and Crouppen, PC |
| 449 | 2:15-cv-06759 | Shepherd, Ronald | Shepherd, Robert, Sr. | 5259 | Hilliard Munoz Gonzales LLP |
| 450 | 2:15-cv-06760 | Crigger, Laura | Crigger, Laura | 6750 | Brown and Crouppen, PC |
| 451 | 2:15-cv-06762 | Easter, Tracy | Easter, Tracy | 6673 | Brown and Crouppen, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 452 | 2:15-cv-06764 | Solomon, Charles | Solomon, Charles | 3721 | Hilliard Munoz Gonzales LLP |
| 453 | 2:15-cv-06767 | Barnes, Margiree | Barnes, Margiree | 6444 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 454 | 2:15-cv-06768 | Swafford, Karen | Swafford, Karen | 5157 | Hilliard Munoz Gonzales LLP |
| 455 | 2:15-cv-06769 | Blankenship, John H. | Blankenship, John H. | 6445 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 456 | 2:15-cv-06772 | Thomas, Norm | Thomas, Edith Sterling Frazar | 4594 | Hilliard Munoz Gonzales LLP |
| 457 | 2:15-cv-06774 | Edwards, Della | Edwards, Shirley | 5011 | Brown and Crouppen, PC |
| 458 | 2:15-cv-06775 | Bolick, Virginia | Bolick, Virginia | 6446 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 459 | 2:15-cv-06776 | Tousley, Shelia L. | Tousley, Shelia L. | 4945 | Hilliard Munoz Gonzales LLP |
| 460 | 2:15-cv-06778 | Davis, Craig | Davis, Bettye J. | 6447 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 461 | 2:15-cv-06779 | Dunn, Loretta | Dunn, Loretta | 6448 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 462 | 2:15-cv-06780 | Land, Jim | Land, Jim | 6874 | Brown and Crouppen, PC |
| 463 | 2:15-cv-06782 | Manchion-Thomas, Pamela | Manchion-Thomas, Pamela | 6837 | Brown and Crouppen, PC |
| 464 | 2:15-cv-06784 | Ells, Angela | Ells, Angela | 6449 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 465 | 2:15-cv-06785 | McMillian, Roena | McMillian, Roena | 6744 | Brown and Crouppen, PC |
| 466 | 2:15-cv-06786 | Giller, Anna | Giller, Anna | 6450 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 467 | 2:15-cv-06787 | Walker, James Owen | Walker, James Owen | 4837 | Hilliard Munoz Gonzales LLP |
| 468 | 2:15-cv-06788 | Guin, Charlotte | Guin, Charlotte | 6451 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 469 | 2:15-cv-06789 | Mohon, Patricia | Mohon, Patricia | 6882 | Brown and Crouppen, PC |
| 470 | 2:15-cv-06791 | Rossfeld, Cheryl | Rossfeld, Cheryl | 6731 | Brown and Crouppen, PC |
| 471 | 2:15-cv-06792 | Hines-Ferrell, Janet | Hines-Ferrell, Janet | 6453 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 472 | 2:15-cv-06793 | Jackson, Gladeen | Jackson, Gladeen | 6454 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 473 | 2:15-cv-06794 | Sandy, Jeffery | Sandy, Jeffery | 6978 | Brown and Crouppen, PC |
| 474 | 2:15-cv-06795 | Serna, Ruben | Serna, Ruben | 6959 | Brown and Crouppen, PC |
| 475 | 2:15-cv-06797 | Lambert, Larry G. | Lambert, Larry G. | 6455 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 476 | 2:15-cv-06798 | Wehrkamp, Nancy | Wehrkamp, Floyd | 6981 | Brown and Crouppen, PC |
| 477 | 2:15-cv-06800 | Williamson, Carole | Williamson, Carole | 6786 | Brown and Crouppen, PC |
| 478 | 2:15-cv-06801 | Lucero, Mary | Lucero, Mary | 6520 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 479 | 2:15-cv-06804 | Eldredge, Roger | Eldredge, Roger | 5059 | Flint Law Firm, LLC |
| 480 | 2:15-cv-06805 | Maidhoff, Ruth | Maidhoff, Ruth | 6456 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 481 | 2:15-cv-06807 | Elmore, Donovan, Jr. | Elmore, Donovan, Sr. | 5071 | Flint Law Firm, LLC |
| 482 | 2:15-cv-06808 | Payne, Ernest | Payne, John | 5076 | Flint Law Firm, LLC |
| 483 | 2:15-cv-06810 | Bishop, Jeanette | Robertson, Linda | 5080 | Flint Law Firm, LLC |
| 484 | 2:15-cv-06811 | Urseth, William | Urseth, William | 5091 | Flint Law Firm, LLC |
| 485 | 2:15-cv-06815 | Walker, Michelle | Walker, Michelle | 5105 | Hilliard Munoz Gonzales LLP |
| 486 | 2:15-cv-06818 | McGill, Shelly | McGill, Shelly | 6457 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 487 | 2:15-cv-06819 | Coble, Edna | Coble, Edna | 6864 | Burke Harvey, LLC; Crumley Roberts |
| 488 | 2:15-cv-06821 | Mittendorff, Jack | Mittendorff, Jack | 6507 | Burke Harvey, LLC; Crumley Roberts |
| 489 | 2:15-cv-06822 | Murphy, Bobbie | Murphy, Edith | 6458 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 490 | 2:15-cv-06824 | Williams, Carrie | Williams, Carrie | 5095 | Hilliard Munoz Gonzales LLP |
| 491 | 2:15-cv-06827 | Patton, Johnny L. | Patton, Johnny L. | 6459 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 492 | 2:15-cv-06828 | Williams, Mildred Lamb | Williams, Mildred Lamb | 4541 | Hilliard Munoz Gonzales LLP |
| 493 | 2:15-cv-06829 | Pugh, Ronald | Pugh, Ronald | 6460 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 494 | 2:15-cv-06831 | Ramirez, Aida | Ramirez, Aida | 6461 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 495 | 2:15-cv-06834 | Reed, Lonnie | Reed, Lonnie | 6462 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 496 | 2:15-cv-06835 | Wimberley, Jerry Ray | Wimberley, Jerry Ray | 5040 | Hilliard Munoz Gonzales LLP |
| 497 | 2:15-cv-06836 | Schulz, Ronald | Schulz, Ronald | 6463 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 498 | 2:15-cv-06851 | Flores, Fernando | Flores, Roberta | 6886 | Ferrer, Poirot & Wansbrough |
| 499 | 2:15-cv-06853 | Underhill, Donald | Underhill, Donald | 7122 | Ferrer, Poirot & Wansbrough |
| 500 | 2:15-cv-06855 | Shaw, William K., II | Shaw, William K., II | 6464 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 501 | 2:15-cv-06856 | White, Ben F. | White, Ben F. | 6465 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 502 | 2:15-cv-06858 | Williams, Clifton | Williams, Clifton | 6466 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 503 | 2:15-cv-06859 | Wilson, Ernest | Wilson, Ernest | 6467 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 504 | 2:15-cv-06862 | Golay, Phillip, III | Golay, Phillip, III | 6733 | Weitz & Luxenberg, PC |
| 505 | 2:15-cv-06864 | Kostecka, Patricia | Kostecka, Patricia | 6843 | Weitz & Luxenberg, PC |
| 506 | 2:15-cv-06865 | Kaufman, Deanna | Kaufman, Deanna | 6927 | Weitz & Luxenberg, PC |
| 507 | 2:15-cv-06866 | Zink, Norman | Zink, Norman | 6868 | Weitz & Luxenberg, PC |
| 508 | 2:15-cv-06867 | Shields, David | Shields, David | 10309 | Sizemore Law FIrm |
| 509 | 2:15-cv-06868 | Lawhorne, Ronald | Lawhorne, Ronald | 10310 | Sizemore Law FIrm |
| 510 | 2:15-cv-06879 | Dew, Murrel | Dew, Murrel | 7063 | Seeger Weiss LLP |
| 511 | 2:15-cv-06880 | Durham, Betty | Durham, Betty | 7048 | Seeger Weiss LLP |
| 512 | 2:15-cv-06886 | Jurcak, Charles | Jurcak, Charles | 7070 | Seeger Weiss LLP |
| 513 | 2:15-cv-06887 | Lemalle, Bridget | Lemalle, Bridget | 7050 | Seeger Weiss LLP |
| 514 | 2:15-cv-06888 | Ludwig, Judy | Ludwig, Judy | 7068 | Seeger Weiss LLP |
| 515 | 2:15-cv-06890 | Tipton, Judy | Tipton, Judy | 7098 | Seeger Weiss LLP |
| 516 | 2:15-cv-06891 | Wildhaber, Robert | Wildhaber, Robert | 7065 | Seeger Weiss LLP |
| 517 | 2:15-cv-06892 | Wizar, Richard | Wizar, Richard | 7067 | Seeger Weiss LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 518 | 2:15-cv-06897 | Guilbeau, Melinda | Guilbeau, Melinda | 2847 | Allen & Nolte, PLLC |
| 519 | 2:15-cv-06898 | Manning, Robert | Manning, Robert | 5242 | Allen & Nolte, PLLC |
| 520 | 2:15-cv-06900 | Noble, Jimmie | Noble, Jeanette | 5020 | Allen & Nolte, PLLC |
| 521 | 2:15-cv-06902 | Norton, Helen | Norton, Helen | 5021 | Allen & Nolte, PLLC |
| 522 | 2:15-cv-06904 | Shaw, Jennifer C. | Shaw, Jennifer C. | 5024 | Allen & Nolte, PLLC |
| 523 | 2:15-cv-06907 | Grace, Jeanne M. | Grace, Jeanne M. | 7666 | Jones Ward PLC |
| 524 | 2:15-cv-06913 | Holley, Glenda K. | Holley, Robert | 6885 | Elkus & Sisson, PC;<br>Aylstock, Witkin, Kreis & Overholtz PLLC |
| 525 | 2:15-cv-06914 | Parker, Carrie | Parker, Carrier | 7840 | Jones Ward PLC |
| 526 | 2:15-cv-06916 | Keesee, A.R. | Keesee, A.R. | 7022 | Elkus & Sisson, PC;<br>Aylstock, Witkin, Kreis & Overholtz PLLC |
| 527 | 2:15-cv-06917 | Lambrecht, Cindy | Lambrecht, Joel A. | 6832 | Elkus & Sisson, PC;<br>Aylstock, Witkin, Kreis & Overholtz PLLC |
| 528 | 2:15-cv-06918 | Larson, Alford | Larson, Alford | 7074 | Elkus & Sisson, PC;<br>Aylstock, Witkin, Kreis & Overholtz PLLC |
| 529 | 2:15-cv-06922 | Ullom, Caccie | Ullom, Caccie | 7041 | Elkus & Sisson, PC;<br>Aylstock, Witkin, Kreis & Overholtz PLLC |
| 530 | 2:15-cv-06923 | Van Dongen, Charlene | Van Dongen, Charlene | 7049 | Elkus & Sisson, PC;<br>Aylstock, Witkin, Kreis & Overholtz PLLC |
| 531 | 2:15-cv-06927 | Day, Richard | Day, Richard | 2906 | Jones Ward PLC |
| 532 | 2:15-cv-06928 | King, Helen | King, Helen | 2908 | Jones Ward PLC |
| 533 | 2:15-cv-06929 | McClellan, Twanni | McClellan, Twanni | 2910 | Jones Ward PLC |
| 534 | 2:15-cv-06931 | Jannol, Ellen | Jannol, Daniel | 7485 | Robinson Calcagnie, Inc. |
| 535 | 2:15-cv-06933 | Jett, Randy | Jett, Randy | 7269 | Robinson Calcagnie, Inc. |
| 536 | 2:15-cv-06935 | Katz, Earl | Katz, Earl | 7494 | Robinson Calcagnie, Inc. |
| 537 | 2:15-cv-06936 | Travis, Richard | Travis, Richard | 7502 | Robinson Calcagnie, Inc. |
| 538 | 2:15-cv-06943 | Morocco, Vincent | Morocco, Vincent | 2907 | Jones Ward PLC |
| 539 | 2:15-cv-06951 | Rinard, Dorothy | Rinard, Dorothy | 2903 | Jones Ward PLC |
| 540 | 2:15-cv-06952 | Moore, James H. | Moore, James H. | 2913 | Jones Ward PLC |
| 541 | 2:15-cv-06958 | Crew, Eddie | Crew, Ida Joyce | 5263 | Beasley, Allen, Crow, Methvin,<br>Portis & Miles, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|------------|----------------|--------------|-------|----------------|
| 542 | 2:15-cv-06970 | Flick, Janice | Flick, Janice | 5027 | Kennedy Hodges, LLP |
| 543 | 2:15-cv-06971 | Batie, Johnnie Randell | Batie, Johnnie Randell | 7043 | Tautfest Bond PLLC |
| 544 | 2:15-cv-06991 | Blount, Shirley | Mozell, Minnie | 3585 | Dugan Law Firm, PLC |
| 545 | 2:15-cv-06992 | Ferguson, Joan | Ferguson, Joan | 3759 | Dugan Law Firm, PLC |
| 546 | 2:15-cv-06995 | Gist, William | Gist, William | 3714 | Dugan Law Firm, PLC |
| 547 | 2:15-cv-06996 | Heckler, Linda | Heckler, James | 3694 | Dugan Law Firm, PLC |
| 548 | 2:15-cv-07000 | Hanson, Clare | Hanson, Ralph | 3667 | Dugan Law Firm, PLC |
| 549 | 2:15-cv-07001 | Lewis, Kimberly | Lewis, Kimberly | 3739 | Dugan Law Firm, PLC |
| 550 | 2:15-cv-07002 | Morel, Martha | Morel, Martha | 3737 | Dugan Law Firm, PLC |
| 551 | 2:15-cv-07003 | Schwartz, Melvin | Schwartz, Melvin | 3753 | Dugan Law Firm, PLC |
| 552 | 2:15-cv-07004 | Stephenson, Betsy | Stephenson, Lynn | 3725 | Dugan Law Firm, PLC |
| 553 | 2:15-cv-07006 | Pirami, Reno | Pirami, Reno | 7145 | Meyers & Flowers, LLC |
| 554 | 2:15-cv-07007 | Russo, Robert | Russo, Robert | 7194 | Meyers & Flowers, LLC |
| 555 | 2:15-cv-07008 | Slutsky, Jerome | Slutsky, Jerome | 8488 | Levin Simes Abrams LLP |
| 556 | 2:15-cv-07009 | Strass, Thomas | Strass, Thomas | 7649 | Meyers & Flowers, LLC |
| 557 | 2:15-cv-07010 | Testa, Gloria | Testa, Gloria | 7455 | Meyers & Flowers, LLC |
| 558 | 2:15-cv-07016 | Maestas, Helen | Maestas, Helen | 6429 | Andre' P. LaPlace; Cunard Law Firm |
| 559 | 2:15-cv-07020 | McCall, Yolanda | McCall, Beatrice | 6526 | Andre' P. LaPlace; Cunard Law Firm |
| 560 | 2:15-cv-07022 | Cluver, Walmar | Culver, Walmar | 7602 | Fears Nachawati, PLLC |
| 561 | 2:15-cv-07023 | Dworkin, Joann | Dworkin, Joann | 7143 | Fears Nachawati, PLLC |
| 562 | 2:15-cv-07025 | Gibbons, Emanul | Gibbons, Emanul | 7150 | Fears Nachawati, PLLC |
| 563 | 2:15-cv-07028 | Guess, Ann | Guess, Ann | 7296 | Fears Nachawati, PLLC |
| 564 | 2:15-cv-07029 | Fairley, Kimberly | Fairley, Kimberly | 6523 | Kirkendall Dwyer LLP |
| 565 | 2:15-cv-07031 | Marshall, Cortesa | Marshall, Cortesa | 6519 | Kirkendall Dwyer LLP |
| 566 | 2:15-cv-07032 | Hodges, James L. | Hodges, William B. | 7021 | Zeccola & Selinger, LLC |
| 567 | 2:15-cv-07033 | Meglitsch, Beverly | Meglitsch, Beverly | 6502 | Kirkendall Dwyer LLP |
| 568 | 2:15-cv-07034 | Helfenstein, Otto | Helfenstein, Marlys | 7620 | Fears Nachawati, PLLC |
| 569 | 2:15-cv-07035 | Mosley, Betty | Mosley, Betty | 6487 | Kirkendall Dwyer LLP |
| 570 | 2:15-cv-07036 | Kadel, Harold J. | Kadel, Harold J. | 6940 | Zeccola & Selinger, LLC |
| 571 | 2:15-cv-07037 | Middleton, Beverly | Middleton, Perry | 7614 | Andre' P. LaPlace; Cunard Law Firm |
| 572 | 2:15-cv-07038 | Riley, James | Riley, James | 6512 | Kirkendall Dwyer LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 573 | 2:15-cv-07039 | Carrasco, Matthew | Carrasco, Matthew | 7550 | Douglas & London, PC |
| 574 | 2:15-cv-07040 | Leal, Rodolfo | Leal, Rodolfo | 7458 | Fears Nachawati, PLLC |
| 575 | 2:15-cv-07041 | Khalaf, Hikmat A. | Khalaf, Hikmat A. | 7058 | Zeccola & Selinger, LLC |
| 576 | 2:15-cv-07043 | Rotary, Alma | Rotary, Alma | 6518 | Kirkendall Dwyer LLP |
| 577 | 2:15-cv-07044 | Montigne, Richard | Montigne, Richard | 6770 | Andre' P. LaPlace; Cunard Law Firm |
| 578 | 2:15-cv-07045 | Ellis, Phyllis | Ellis, William | 6799 | Douglas & London, PC |
| 579 | 2:15-cv-07047 | Shaver, Thomas | Shaver, Thomas | 6517 | Kirkendall Dwyer LLP |
| 580 | 2:15-cv-07048 | Escamilla, Alfredo | Escamilla, Alfredo | 6892 | Douglas & London, PC |
| 581 | 2:15-cv-07049 | Jenkins, Alyice | Jenkins, Alyice | 6807 | Douglas & London, PC |
| 582 | 2:15-cv-07051 | Smith, Deborah | Smith, Roger | 6486 | Kirkendall Dwyer LLP |
| 583 | 2:15-cv-07052 | Presley, Willie | Presley, Willie | 6835 | Douglas & London, PC |
| 584 | 2:15-cv-07053 | Plunkett, Dale M. | Plunkett, Dale M. | 7201 | Zeccola & Selinger, LLC |
| 585 | 2:15-cv-07054 | Recio, Paula | Recio, Paula | 6812 | Douglas & London, PC |
| 586 | 2:15-cv-07055 | Stockdale, Spencer | Stockdale, Spencer | 6506 | Martin & Jones, PLLC |
| 587 | 2:15-cv-07056 | Rodgers, Brenda | Rodgers, Brenda | 6855 | Andre' P. LaPlace; Cunard Law Firm |
| 588 | 2:15-cv-07057 | Reyes, Salvador | Reyes, Salvador | 6824 | Douglas & London, PC |
| 589 | 2:15-cv-07058 | Schmidt, Franklin | Schmidt, Franklin | 6872 | Douglas & London, PC |
| 590 | 2:15-cv-07059 | Potter, Steven R. | Potter, Steven R. | 7088 | Zeccola & Selinger, LLC |
| 591 | 2:15-cv-07060 | Viens, Henry | Viens, Henry | 7636 | Douglas & London, PC |
| 592 | 2:15-cv-07061 | Springer, Patricia | Springer, Richard | 6643 | The Whitehead Law Firm, LLC |
| 593 | 2:15-cv-07064 | Sturtevant, John | Sturtevant, Patricia | 6664 | Andre' P. LaPlace; Cunard Law Firm |
| 594 | 2:15-cv-07065 | Holden, Monty | Holden, Monty | 6902 | Watts Guerra LLP |
| 595 | 2:15-cv-07066 | Reynolds, Laurice R. | Reynolds, Laurice R. | 7224 | Zeccola & Selinger, LLC |
| 596 | 2:15-cv-07067 | Vickery, David | Vickery, David | 7077 | Andre' P. LaPlace; Cunard Law Firm |
| 597 | 2:15-cv-07068 | Wood, John | Wood, John | 6501 | Kirkendall Dwyer LLP |
| 598 | 2:15-cv-07069 | Johnson, Thomas | Johnson, Brenda | 6905 | Watts Guerra LLP |
| 599 | 2:15-cv-07070 | Rossi, Francis E. | Rossi, Francis E. | 7255 | Zeccola & Selinger, LLC |
| 600 | 2:15-cv-07071 | Justice, James | Justice, Laura | 6900 | Watts Guerra LLP |
| 601 | 2:15-cv-07072 | Marlatt, Julie | Marlatt, Julie | 7265 | Fears Nachawati, PLLC |
| 602 | 2:15-cv-07073 | Joy, Edward | Joy, Edward | 6904 | Watts Guerra LLP |
| 603 | 2:15-cv-07075 | Magda, Teodor | Magda, Teodor | 6896 | Watts Guerra LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 604 | 2:15-cv-07076 | Stanton, Sharleen | Stanton, Sharleen | 7511 | Fears Nachawati, PLLC |
| 605 | 2:15-cv-07077 | Millwood, Donna | Millwood, Phillip | 6898 | Watts Guerra LLP |
| 606 | 2:15-cv-07078 | Morris, Paulette | Parks, Edgar | 6897 | Watts Guerra LLP |
| 607 | 2:15-cv-07079 | Pfeil, Mark | Pfeil, Mark | 6899 | Watts Guerra LLP |
| 608 | 2:15-cv-07081 | Slagley, Shirley | Duncan, Jeannie | 6903 | Watts Guerra LLP |
| 609 | 2:15-cv-07088 | Hall, Nancy | Hall, Nancy | 4629 | Kennedy Hodges, LLP |
| 610 | 2:15-cv-07090 | Hannah, Carol | Hannah, Carol | 4649 | Kennedy Hodges, LLP |
| 611 | 2:15-cv-07091 | Hodgkins, Pamela | Hodgkins, Pamela | 4608 | Kennedy Hodges, LLP |
| 612 | 2:15-cv-07092 | Howard, Robert | Howard, Robert | 5393 | Kennedy Hodges, LLP |
| 613 | 2:15-cv-07093 | Garder, James | Garder, James | 5026 | Kennedy Hodges, LLP |
| 614 | 2:15-cv-07094 | Napier, Abbie | Napier, Abbie | 4633 | Kennedy Hodges, LLP |
| 615 | 2:15-cv-07095 | Pearson, Tammie | Pearson, Tammie | 4828 | Kennedy Hodges, LLP |
| 616 | 2:15-cv-07096 | Ruffa, Elaine | Ruffa, Elaine | 4641 | Kennedy Hodges, LLP |
| 617 | 2:15-cv-07098 | Smith, Murphy | Smith, Murphy | 4642 | Kennedy Hodges, LLP |
| 618 | 2:15-cv-07099 | White, David | White, David | 4637 | Kennedy Hodges, LLP |
| 619 | 2:15-cv-07107 | Boaze, Ernest | Boaze, Ernest | 6480 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 620 | 2:15-cv-07109 | Claunch, Max | Claunch, Max | 7717 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 621 | 2:15-cv-07112 | Harbison, Louis | Harbison, Louis | 7737 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 622 | 2:15-cv-07113 | Haynes, Gerald | Haynes, Gerald | 7211 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 623 | 2:15-cv-07114 | Humphreys, David | Humphreys, David | 7741 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 624 | 2:15-cv-07115 | Keith, Welton | Keith, Welton | 6482 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 625 | 2:15-cv-07116 | Martin, Kathy | Martin, Kathy | 6709 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 626 | 2:15-cv-07117 | Moore, Marleena | Moore, Marleena | 7719 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 627 | 2:15-cv-07118 | Simmons, Jason | Simmons, Jason | 7743 | Peiffer Wolf Carr & Kane;<br>The Michael Brady Lynch Firm |
| 628 | 2:15-cv-07121 | Smith, Glenda | Smith, Glenda | 7687 | Peiffer Wolf Carr & Kane;<br>The Michael Brady Lynch Firm |
| 629 | 2:15-cv-07122 | Tatum, James | Tatum, Janie | 6670 | Peiffer Wolf Carr & Kane;<br>The Michael Brady Lynch Firm |
| 630 | 2:15-cv-07125 | Tucker, Kevin | Tucker, Marcella | 7758 | Peiffer Wolf Carr & Kane;<br>The Michael Brady Lynch Firm |
| 631 | 2:15-cv-07127 | Wess, Sammy | Wess, Sammy | 6669 | Peiffer Wolf Carr & Kane;<br>The Michael Brady Lynch Firm |
| 632 | 2:16-cv-00005 | Childers, Ronda | Eldridge, Marvin | 6901 | Watts Guerra LLP |
| 633 | 2:16-cv-00046 | Mack, Clyde | Mack, Clyde | 6783 | The Lanier Law Firm |
| 634 | 2:16-cv-00048 | Pearson, Larry | Pearson, Larry | 6848 | The Lanier Law Firm |
| 635 | 2:16-cv-00050 | Ginn, Angela | Ginn, Angela | 6743 | The Lanier Law Firm |
| 636 | 2:16-cv-00052 | Casanova, Diana | Casanova, Diana | 7054 | Goza & Honnold, LLC |
| 637 | 2:16-cv-00053 | Smith, Ruby | Smith, Ruby | 15663 | The Lanier Law Firm |
| 638 | 2:16-cv-00056 | Alia, Nancy | Galterio, Nancy | 6867 | Goza & Honnold, LLC |
| 639 | 2:16-cv-00057 | Sexton, Beverly | Sexton, Beverly | 6780 | The Lanier Law Firm |
| 640 | 2:16-cv-00060 | Snyder, Guy | Snyder, Guy | 6851 | The Lanier Law Firm |
| 641 | 2:16-cv-00062 | Griffin, Kenneth | Griffin, Kenneth | 6891 | Goza & Honnold, LLC |
| 642 | 2:16-cv-00065 | Bishop, Thomas | Bishop, Thomas | 6478 | The Michael Brady Lynch Firm |
| 643 | 2:16-cv-00069 | Laplante, Cecilia | Laplante, Cecilia | 7015 | Goza & Honnold, LLC |
| 644 | 2:16-cv-00070 | Jurgensmeier, Eunice | Jurgensmeier, Eunice | 13442 | The Michael Brady Lynch Firm |
| 645 | 2:16-cv-00072 | MacGregor, Davis | MacGregor, David | 6484 | The Michael Brady Lynch Firm |
| 646 | 2:16-cv-00073 | McDurmon, Richard | McDurmon, Richard | 6696 | The Michael Brady Lynch Firm |
| 647 | 2:16-cv-00074 | McMeans, James | McMeans, Susie | 6929 | Goza & Honnold, LLC |
| 648 | 2:16-cv-00075 | Sackllah, Essa | Sackllah, Essa | 13440 | The Michael Brady Lynch Firm |
| 649 | 2:16-cv-00076 | Grove, Patricia | Grove, Thomas | 5322 | Simon Greenstone Panatier Bartlett, PC |
| 650 | 2:16-cv-00077 | Schuette, Patricia | Schuette, Patricia | 13441 | The Michael Brady Lynch Firm |
| 651 | 2:16-cv-00078 | Tobias, Hiram | Tobias, Jurelene | 7001 | Goza & Honnold, LLC |
| 652 | 2:16-cv-00079 | Smith, Elizabeth | Smith, Elizabeth | 8648 | The Michael Brady Lynch Firm |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 653 | 2:16-cv-00080 | Wilson, Delores | Wilson, John | 6660 | The Michael Brady Lynch Firm |
| 654 | 2:16-cv-00081 | Ring, Rosalee | Ring, Clayton | 6849 | The Lanier Law Firm |
| 655 | 2:16-cv-00082 | Prince, Kevin | Prince, Kevin | 6753 | The Lanier Law Firm |
| 656 | 2:16-cv-00083 | Bland, Arthur | Bland, Arthur | 6839 | The Lanier Law Firm |
| 657 | 2:16-cv-00086 | Pierce, Betty | Pierce, Betty | 8768 | The Lanier Law Firm |
| 658 | 2:16-cv-00087 | Rothenberger, Peter | Rothenberger, Peter | 6746 | The Lanier Law Firm |
| 659 | 2:16-cv-00088 | Bell, Janice H. | Huckaby, Christine | 5324 | Simon Greenstone Panatier Bartlett, PC |
| 660 | 2:16-cv-00090 | Pilgrim, Joyce | Pilgrim, Joyce | 6789 | The Lanier Law Firm |
| 661 | 2:16-cv-00091 | Payne, Bonita | Payne, Bonita | 15664 | The Lanier Law Firm |
| 662 | 2:16-cv-00093 | Kincaid, Fae | Kincaid, Ralph | 5327 | Simon Greenstone Panatier Bartlett, PC |
| 663 | 2:16-cv-00094 | Coe, Carla | Coe, Carla | 6845 | The Lanier Law Firm |
| 664 | 2:16-cv-00096 | Lancaster, Patricia | Lancaster, Patricia | 5328 | Simon Greenstone Panatier Bartlett, PC |
| 665 | 2:16-cv-00098 | Whitaker, Warren | Whitaker, Warren | 5330 | Simon Greenstone Panatier Bartlett, PC |
| 666 | 2:16-cv-00099 | Fischer, Saul | Fischer, Saul | 7486 | Goza & Honnold, LLC |
| 667 | 2:16-cv-00101 | Kirk, Nancy | Kirk, Nancy | 7466 | Goza & Honnold, LLC |
| 668 | 2:16-cv-00103 | Snipe, William | Snipe, William | 6850 | The Lanier Law Firm |
| 669 | 2:16-cv-00104 | Huey, James | Huey, James | 6639 | The Driscoll Firm, PC |
| 670 | 2:16-cv-00105 | Lindsey, Jimmie | Lindsey, Jimmie | 6640 | The Driscoll Firm, PC |
| 671 | 2:16-cv-00109 | Brutus, Sinclair | Brutus, Sinclair | 8599 | The Driscoll Firm, PC |
| 672 | 2:16-cv-00110 | Millsberg, Donald | Millsberg, Donald | 6589 | The Driscoll Firm, PC |
| 673 | 2:16-cv-00112 | Acuna, Fawn | Acuna, Fawn | 6601 | The Driscoll Firm, PC |
| 674 | 2:16-cv-00115 | Hunt, Teresa | Redding, Carolyn | 3494 | The Driscoll Firm, PC |
| 675 | 2:16-cv-00116 | Johnson, Sherrie | Johnson, Sherrie | 3419 | The Driscoll Firm, PC |
| 676 | 2:16-cv-00117 | Casasanto, Margaret A. | Casasanto, Margaret C. | 6550 | The Driscoll Firm, PC |
| 677 | 2:16-cv-00118 | Quarrels, Pamela | Quarrels, Pamela | 7479 | Goza & Honnold, LLC |
| 678 | 2:16-cv-00119 | Wells, Tammy | Wells, Tammy | 7475 | Goza & Honnold, LLC |
| 679 | 2:16-cv-00121 | Bowden, Evelyn Faye | Bates, Beatrice | 7951 | Wormington & Bollinger |
| 680 | 2:16-cv-00124 | Blau, Terry | Blau, Terry | 8352 | Ross Feller Casey, LLP; Douglas & London, PC |
| 681 | 2:16-cv-00125 | Bazzi, Soulafa | Bazzi, Fawzi | 7609 | Wormington & Bollinger |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 682 | 2:16-cv-00126 | Smyser, Betty | Smyser, Betty | 7911 | Ross Feller Casey, LLP; Douglas & London, PC |
| 683 | 2:16-cv-00127 | Eastman, George | Eastman, George | 7736 | Ross Feller Casey, LLP; Douglas & London, PC |
| 684 | 2:16-cv-00128 | Cumbest, Lyman | Cumbest, Lyman | 7908 | Wormington & Bollinger |
| 685 | 2:16-cv-00129 | Dickerson, Patricia | Dickerson, Patricia | 8024 | Wormington & Bollinger |
| 686 | 2:16-cv-00130 | Csoka, Louis | Csoka, Louis | 7834 | Ross Feller Casey, LLP; Douglas & London, PC |
| 687 | 2:16-cv-00131 | Dorgan, David | Dorgan, David | 7950 | Wormington & Bollinger |
| 688 | 2:16-cv-00132 | Dunn, Bobby Ray | Dunn, Bobby Ray | 7923 | Wormington & Bollinger |
| 689 | 2:16-cv-00133 | Garrison, Georgetta | Garrison, Georgetta | 7935 | Wormington & Bollinger |
| 690 | 2:16-cv-00137 | Foyil, Diane | Henry, Larry | 7999 | Wormington & Bollinger |
| 691 | 2:16-cv-00138 | Kampen, Dolores | Kampen, Edward | 7981 | Wormington & Bollinger |
| 692 | 2:16-cv-00139 | Radcliff, Pamela | Mackey, Ronald | 7922 | Wormington & Bollinger |
| 693 | 2:16-cv-00141 | Jackson, Cassandra | Jackson, Emma | 6803 | The Lanier Law Firm |
| 694 | 2:16-cv-00142 | Padgett, John | Padgett, Brenda | 7956 | Wormington & Bollinger |
| 695 | 2:16-cv-00145 | Schabot, Christine | Schabot, Robert | 7978 | Wormington & Bollinger |
| 696 | 2:16-cv-00146 | Kilpatrick, Mack | Stevens, Linda | 7979 | Wormington & Bollinger |
| 697 | 2:16-cv-00147 | Rogers, Robert | Rogers, Robert | 6798 | The Lanier Law Firm |
| 698 | 2:16-cv-00148 | Coriell, Betsy | Coriell, Betsy | 7523 | Stark & Stark |
| 699 | 2:16-cv-00149 | Renner, Rosa Rene | Sweet, Rosa | 7971 | Wormington & Bollinger |
| 700 | 2:16-cv-00150 | Watkins, Tammy | Watkins, Gary | 7988 | Wormington & Bollinger |
| 701 | 2:16-cv-00151 | Andreatta, Dennis | Andreatta, Dennis | 7857 | Ross Feller Casey, LLP; Douglas & London, PC |
| 702 | 2:16-cv-00153 | Graham, Patricia | Graham, Patricia | 7290 | Stark & Stark |
| 703 | 2:16-cv-00154 | Colombo, Lina | Colombo, Lina | 6846 | The Lanier Law Firm |
| 704 | 2:16-cv-00155 | Rogers, Janice | Jackson, Rose | 7217 | Stark & Stark |
| 705 | 2:16-cv-00156 | McCann, Roy | McCann, Roy | 6663 | Ross Feller Casey, LLP; Douglas & London, PC |
| 706 | 2:16-cv-00157 | Johnson, John | Johnson, John | 7589 | Stark & Stark |
| 707 | 2:16-cv-00158 | Miller, Ronald | Miller, Ronald | 6742 | The Lanier Law Firm |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 708 | 2:16-cv-00159 | Trusty, Patty | Minix, Lorine | 7141 | Stark & Stark |
| 709 | 2:16-cv-00160 | Moe, Elaine | Moe, Elaine | 7124 | Ross Feller Casey, LLP; Douglas & London, PC |
| 710 | 2:16-cv-00161 | Smith, Jewel | Smith, Jewel | 7547 | Ross Feller Casey, LLP; Douglas & London, PC |
| 711 | 2:16-cv-00162 | Nunez, Julia | Nunez, Julia | 7439 | Stark & Stark |
| 712 | 2:16-cv-00163 | Dudley, Doris | Dudley, Doris | 7856 | Ross Feller Casey, LLP; Douglas & London, PC |
| 713 | 2:16-cv-00164 | Smith, Delia | Simpson, Mildred | 7250 | Stark & Stark |
| 714 | 2:16-cv-00165 | Starek, Linda | Starek, Linda | 7611 | Stark & Stark |
| 715 | 2:16-cv-00166 | Sagona, Thelma | Sagona, Thelma | 8301 | Ross Feller Casey, LLP; Douglas & London, PC |
| 716 | 2:16-cv-00168 | Thomas, Donald | Thomas, Donald | 7139 | Stark & Stark |
| 717 | 2:16-cv-00171 | Foust, Addie | Foust, Addie | 6755 | The Lanier Law Firm |
| 718 | 2:16-cv-00174 | Collins, Patricia | Collins, Patricia | 7944 | Wormington & Bollinger |
| 719 | 2:16-cv-00175 | Smith, John | Smith, Reta | 6805 | The Lanier Law Firm |
| 720 | 2:16-cv-00176 | Yando, Harvey | Yando, Harvey | 7504 | Lowe Law Group; Flint Law Firm, LLC |
| 721 | 2:16-cv-00177 | Vandiver, Clara | Vandiver, Clara | 6791 | The Lanier Law Firm |
| 722 | 2:16-cv-00178 | Whitesell, James | Whitesell, James | 6802 | The Lanier Law Firm |
| 723 | 2:16-cv-00179 | Henry, Frederick | Henry, Frederick | 6760 | The Lanier Law Firm |
| 724 | 2:16-cv-00180 | Cassel, Kim | Cassel, Franklin D. | 7536 | Lowe Law Group; Flint Law Firm, LLC |
| 725 | 2:16-cv-00181 | Palmer, Irene | Palmer, Irene | 7012 | Lowe Law Group; Flint Law Firm, LLC |
| 726 | 2:16-cv-00183 | Branstetter, Wanda | Branstetter, Wanda | 6842 | The Lanier Law Firm |
| 727 | 2:16-cv-00186 | Thompson, Fost | Thompson, Fost | 6759 | The Lanier Law Firm |
| 728 | 2:16-cv-00188 | Keefe, James | Keefe, James | 6785 | The Lanier Law Firm |
| 729 | 2:16-cv-00190 | Burns, Vanessa | Burns, Vanessa | 6844 | The Lanier Law Firm |
| 730 | 2:16-cv-00193 | Day, Lonnie | Day, Lonnie | 7592 | Weitz & Luxenberg, PC |
| 731 | 2:16-cv-00195 | Decocq, Lewis | Decocq, Lewis | 7184 | Weitz & Luxenberg, PC |
| 732 | 2:16-cv-00196 | Howell, Gary | Howell, Gary | 7219 | Weitz & Luxenberg, PC |
| 733 | 2:16-cv-00197 | Jackson, Larry | Jackson, Larry | 7263 | Weitz & Luxenberg, PC |
| 734 | 2:16-cv-00198 | Lecroy, Ethel | Lecroy, Ethel | 7463 | Weitz & Luxenberg, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|---------------|--------------|-------|----------------|
| 735 | 2:16-cv-00199 | Maclin, Dorothy | Maclin, Dorothy | 7127 | Weitz & Luxenberg, PC |
| 736 | 2:16-cv-00200 | Marglin, Phyllis | Marglin, Phyllis | 7442 | Weitz & Luxenberg, PC |
| 737 | 2:16-cv-00204 | McBrayer, John | McBrayer, John | 7555 | Weitz & Luxenberg, PC |
| 738 | 2:16-cv-00205 | Mitchem, Mark | Mitchem, Mark | 7440 | Weitz & Luxenberg, PC |
| 739 | 2:16-cv-00206 | Owens, Melinda | Owens, Melinda | 7253 | Weitz & Luxenberg, PC |
| 740 | 2:16-cv-00207 | Pace, Winston | Pace, Winston | 7045 | Weitz & Luxenberg, PC |
| 741 | 2:16-cv-00208 | Perry, Glenda | Perry, Glenda | 7601 | Weitz & Luxenberg, PC |
| 742 | 2:16-cv-00210 | Rutt, Curtis | Rutt, Curtis | 7099 | Weitz & Luxenberg, PC |
| 743 | 2:16-cv-00212 | Scales, Karen | Scales, Karen | 7321 | Weitz & Luxenberg, PC |
| 744 | 2:16-cv-00213 | Stiltner, Michael | Stiltner, Michael | 7237 | Weitz & Luxenberg, PC |
| 745 | 2:16-cv-00214 | Thompson, Gregg | Thompson, Gregg | 7302 | Weitz & Luxenberg, PC |
| 746 | 2:16-cv-00215 | Wolfe, George | Wolfe, George | 7304 | Weitz & Luxenberg, PC |
| 747 | 2:16-cv-00217 | Mathews, Jamie | Mathews, Jamie | 6953 | Franklin D. Azar & Associates, PC |
| 748 | 2:16-cv-00219 | Williamson, Craig | Williamson, Craig | 6972 | Franklin D. Azar & Associates, PC |
| 749 | 2:16-cv-00232 | Gilbert, Dennis | Gilbert, Dennis | 2471 | Douglas & London, PC; Salim-Beasley, LLC |
| 750 | 2:16-cv-00234 | Rhoades, Barbara | Jarratt, Elizabeth | 4454 | Douglas & London, PC; Salim-Beasley, LLC |
| 751 | 2:16-cv-00236 | Novaria, Rosella | Novaria, Rosella | 2623 | Douglas & London, PC; Salim-Beasley, LLC |
| 752 | 2:16-cv-00238 | Robinette, Jerry | Robinette, Jerry | 2473 | Douglas & London, PC; Salim-Beasley, LLC |
| 753 | 2:16-cv-00239 | Cook, Karen | Rosenstein, Harriet | 4442 | Douglas & London, PC; Salim-Beasley, LLC |
| 754 | 2:16-cv-00243 | Tucker, Lavern M. | Tucker, Lavern M. | 1922 | Douglas & London, PC; Salim-Beasley, LLC |
| 755 | 2:16-cv-00244 | Tucker, Walter | Tucker, Walter | 4440 | Douglas & London, PC; Salim-Beasley, LLC |
| 756 | 2:16-cv-00245 | West, Jimmie | West, Jimmie | 2478 | Douglas & London, PC; Salim-Beasley, LLC |
| 757 | 2:16-cv-00246 | Ward-Wright, Juli | Ward-Wright, Juli | 2482 | Douglas & London, PC; Salim-Beasley, LLC |
| 758 | 2:16-cv-00247 | Tysinger, Lawrence H., Jr. | Tysinger, Lawrence H., Jr. | 7429 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 759 | 2:16-cv-00248 | Millard, Virginia | Millard, William Calvin | 7301 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 760 | 2:16-cv-00249 | Ogden, Deborah | Ogden, Billy Wayne | 7163 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 761 | 2:16-cv-00250 | Campbell, Willson R. | Campbell, Willson R. | 7157 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 762 | 2:16-cv-00251 | Lightly, Robert S. | Lightly, Robert S. | 7275 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 763 | 2:16-cv-00253 | Lauer, Dawn A. | Lauer, Dawn A. | 7435 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 764 | 2:16-cv-00258 | Blotzer, Theresa L. | Blotzer, Thereesa L. | 7109 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 765 | 2:16-cv-00259 | Reidt, Anna L. | Reidt, Anna L. | 5424 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 766 | 2:16-cv-00261 | Kelly, Beatrice G. | Kelly, Jerome J., Sr. | 7130 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 767 | 2:16-cv-00263 | Harmon, Delois | Harmon, Delois | 7125 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 768 | 2:16-cv-00271 | Burns, Joyce | Burns, Joyce | 6655 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 769 | 2:16-cv-00291 | Kennedy, Karla Ann | Kennedy, Karla Ann | 7181 | Motley Rice LLC |
| 770 | 2:16-cv-00292 | Kotalik, Frances M. | Kotalik, Frances M. | 7655 | Motley Rice LLC |
| 771 | 2:16-cv-00293 | McElvaney, Doyle Bert | McElvaney, Doyle Bert | 4444 | Motley Rice LLC |
| 772 | 2:16-cv-00294 | Price, Nancy A. | Price, Nancy A. | 7216 | Motley Rice LLC |
| 773 | 2:16-cv-00296 | Portenier, Warren Robert | Portenier, Warren Robert | 7541 | Tautfest Bond PLLC |
| 774 | 2:16-cv-00307 | Kelly, Robert W. | Kelly, Robert W. | 7168 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 775 | 2:16-cv-00309 | Pedrys, Janice A. | Pedrys, Janice A. | 7169 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 776 | 2:16-cv-00311 | Scott, Edward | Scott, Edward | 7170 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 777 | 2:16-cv-00313 | Smith, Isabella | Smith, Willard | 7171 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 778 | 2:16-cv-00316 | Walker, James D. | Walker, James D. | 7172 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 779 | 2:16-cv-00317 | Weathers, Trudie | Weathers, Trudie | 7173 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 780 | 2:16-cv-00318 | Wilson, Steven G. | Wilson, Steven G. | 7174 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 781 | 2:16-cv-00324 | Flammia, Michael D. | Flammia, Michael D. | 7519 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 782 | 2:16-cv-00325 | Spencer, Thomas E., Sr. | Spencer, Nancy K. | 7520 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 783 | 2:16-cv-00328 | Domino, Salome | Domino, Salome | 2845 | Allen & Nolte, PLLC |
| 784 | 2:16-cv-00329 | Gavin, Shelita | Gavin, Shelita | 16364 | Allen & Nolte, PLLC |
| 785 | 2:16-cv-00330 | Hartsock, Christopher | Hartsock, Christopher | 7640 | Allen & Nolte, PLLC |
| 786 | 2:16-cv-00334 | Maran, Jeffrey | Maran, Jeffrey | 2687 | Allen & Nolte, PLLC |
| 787 | 2:16-cv-00337 | McKinnie, Milas | McKinnie, Milas | 7671 | Allen & Nolte, PLLC |
| 788 | 2:16-cv-00339 | Taff, Vickie | Taff, Richard | 7694 | Allen & Nolte, PLLC |
| 789 | 2:16-cv-00344 | Hardwicke, Lawrence | Hardwicke, Lawrence | 7612 | Brown and Crouppen, PC |
| 790 | 2:16-cv-00346 | Birdsall, Deborah | Healy, Barbara | 7633 | Brown and Crouppen, PC |
| 791 | 2:16-cv-00347 | Jones, Alesa | Jones, Alesa | 6889 | Brown and Crouppen, PC |
| 792 | 2:16-cv-00356 | Turman, Jane | Turman, Jane | 8021 | Degaris Law Group, LLC |
| 793 | 2:16-cv-00365 | Kopke, Nicole | Kopke, Nicole | 6790 | Nemeroff Law Firm |
| 794 | 2:16-cv-00376 | Eason, Tom | Eason, Tom | 6910 | Freedland Harwin Valori, PL |
| 795 | 2:16-cv-00380 | Haberern, Martin | Haberern, Martin | 6912 | Freedland Harwin Valori, PL |
| 796 | 2:16-cv-00382 | Marsh, Bernadine | Marsh, Richard, Sr. | 6913 | Freedland Harwin Valori, PL |
| 797 | 2:16-cv-00384 | Riecken, George | Riecken, George | 6914 | Freedland Harwin Valori, PL |
| 798 | 2:16-cv-00386 | Sneider, Richard | Sneider, Richard | 6915 | Freedland Harwin Valori, PL |
| 799 | 2:16-cv-00387 | Vance, Leslie | Vance, Leslie | 6916 | Freedland Harwin Valori, PL |
| 800 | 2:16-cv-00389 | Hamilton, James | Hamilton, James | 7976 | Smith Stag, LLC |
| 801 | 2:16-cv-00391 | Hunter, Alfonzio | Hunter, Alfonzio | 7299 | Burke Harvey, LLC |
| 802 | 2:16-cv-00392 | Salmon, Urbano | Salmon, Urbano | 7619 | Burke Harvey, LLC |
| 803 | 2:16-cv-00394 | Stanley, Robbie | Stanley, Robbie | 7672 | Burke Harvey, LLC |
| 804 | 2:16-cv-00395 | Staples, Derrick | Staples, Jacqueline | 7664 | Burke Harvey, LLC |
| 805 | 2:16-cv-00396 | Woods, Michael | Woods, Michael | 7284 | Burke Harvey, LLC |
| 806 | 2:16-cv-00397 | Stamper, Edith | Stamper, Edith | 8018 | Ferrer, Poirot & Wansbrough |
| 807 | 2:16-cv-00399 | Cook-Stillday, Mary Ellen | Stillday, Paul R. | 10129 | Verhine & Verhine, PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 808 | 2:16-cv-00400 | Strickland, Jan | Nosser, Catherine B. | 8055 | Verhine & Verhine, PLLC |
| 809 | 2:16-cv-00403 | Jacobs, Margie R. | Jacobs, Margie R. | 8019 | Verhine & Verhine, PLLC |
| 810 | 2:16-cv-00405 | Lee, Diane | Lee, Diane | 8105 | Verhine & Verhine, PLLC |
| 811 | 2:16-cv-00407 | Harkins, Bonnie | Harkins, Bonnie | 7998 | Ferrer, Poirot & Wansbrough |
| 812 | 2:16-cv-00408 | Trent, Richard Dana | Trent, Richard Dana | 5187 | Hilliard Munoz Gonzales LLP |
| 813 | 2:16-cv-00409 | Andrews, Daisy | Mays, Jeannette | 8078 | Ferrer, Poirot & Wansbrough |
| 814 | 2:16-cv-00411 | McCoy, Wandaline | McCoy, Wandaline | 8004 | Ferrer, Poirot & Wansbrough |
| 815 | 2:16-cv-00412 | Nichols, Thomas | Nichols, Thomas | 8002 | Ferrer, Poirot & Wansbrough |
| 816 | 2:16-cv-00413 | Pistilli, Francesco | Pistilli, Francesco | 8005 | Ferrer, Poirot & Wansbrough |
| 817 | 2:16-cv-00414 | Hedrick, Walter William, Sr. | Hedrick, Walter William, Sr. | 5037 | Hilliard Munoz Gonzales LLP |
| 818 | 2:16-cv-00418 | Hudgens, Garland | Hudgens, Garland | 8100 | Hilliard Munoz Gonzales LLP |
| 819 | 2:16-cv-00419 | Fanning, Anna A. | Fanning, Anna A. | 8068 | Hilliard Munoz Gonzales LLP |
| 820 | 2:16-cv-00421 | Apollonio, Angelo | Apollonio, Angelo | 5086 | Brady Law Group; Aylstock, Witkin, Kreis & Overholtz PLLC |
| 821 | 2:16-cv-00422 | Bacci, Patriica | Bacci, Leroy O. | 6665 | Brady Law Group; Aylstock, Witkin, Kreis & Overholtz PLLC |
| 822 | 2:16-cv-00424 | Coolidge, James G. | Coolidge, James G. | 6679 | Brady Law Group; Aylstock, Witkin, Kreis & Overholtz PLLC |
| 823 | 2:16-cv-00460 | Floyd, Mary | Floyd, Mary | 8109 | Bernstein Liebhard LLP |
| 824 | 2:16-cv-00461 | Hensarling, Wilma | Hensarling, Doyle | 7668 | Bernstein Liebhard LLP |
| 825 | 2:16-cv-00462 | Gamblin, William D. | Gamblin, William D. | 5117 | Brady Law Group; Aylstock, Witkin, Kreis & Overholtz PLLC |
| 826 | 2:16-cv-00464 | Jacobson, Richard L. | Jacobson, Richard L. | 4959 | Brady Law Group; Aylstock, Witkin, Kreis & Overholtz PLLC |
| 827 | 2:16-cv-00465 | Larson, Janet F. | Larson, Janet F. | 4090 | Brady Law Group; Aylstock, Witkin, Kreis & Overholtz PLLC |
| 828 | 2:16-cv-00466 | Williams, Reuben | Williams, Mary | 8391 | Bernstein Liebhard LLP |
| 829 | 2:16-cv-00468 | Leineke, Dee A. | Leineke, Dee A. | 6989 | Brady Law Group; Aylstock, Witkin, Kreis & Overholtz PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 830 | 2:16-cv-00470 | Lewis, Patricia L. | Lewis, Patricia L. | 4808 | Brady Law Group; Aylstock, Witkin, Kreis & Overholtz PLLC |
| 831 | 2:16-cv-00471 | Marsh, Michael W. | Marsh, Michael W. | 4409 | Brady Law Group; Aylstock, Witkin, Kreis & Overholtz PLLC |
| 832 | 2:16-cv-00472 | Miller, Michelle L. | Miller, Michelle L. | 4080 | Brady Law Group |
| 833 | 2:16-cv-00477 | Prendergast, Robert W. | Prendergast, Robert W. | 4091 | Brady Law Group; Aylstock, Witkin, Kreis & Overholtz PLLC |
| 834 | 2:16-cv-00478 | Spearmon, Helen | Spearmon, Helen | 4665 | Brady Law Group; Aylstock, Witkin, Kreis & Overholtz PLLC |
| 835 | 2:16-cv-00479 | Summers, Peter | Summers, Peter | 4456 | Brady Law Group; Aylstock, Witkin, Kreis & Overholtz PLLC |
| 836 | 2:16-cv-00482 | Fortier, Francis H. | Fortier, Francis H. | 6694 | Brady Law Group; Aylstock, Witkin, Kreis & Overholtz PLLC |
| 837 | 2:16-cv-00490 | Nelson, Rita | Nelson, Rita | 7827 | Allen & Nolte, PLLC |
| 838 | 2:16-cv-00494 | Strickler, Robert | Strickler, Robert | 2260 | Allen & Nolte, PLLC |
| 839 | 2:16-cv-00504 | Raes, Thomas | Raes, Thomas | 2430 | Allen & Nolte, PLLC |
| 840 | 2:16-cv-00505 | Snyder, Julius | Snyder, Maria | 2161 | Allen & Nolte, PLLC |
| 841 | 2:16-cv-00527 | Figursky, Sarah | Figursky, Sarah | 6818 | Chaffin Luhana LLP |
| 842 | 2:16-cv-00529 | Kinsey, Louise | Kinsey, William | 7591 | Chaffin Luhana LLP |
| 843 | 2:16-cv-00547 | Cox, A.B. | Cox, A.B. | 7459 | Murray Law Firm |
| 844 | 2:16-cv-00562 | Johnson, Curtis, Jr. | Johnson, Curtis, Jr. | 7590 | Murray Law Firm |
| 845 | 2:16-cv-00564 | McWhorter, Lonnie D. | McWhorter, Lonnie D. | 7580 | Murray Law Firm |
| 846 | 2:16-cv-00565 | Pinkham, Muriel N. | Pinkham, Muriel N. | 7488 | Murray Law Firm |
| 847 | 2:16-cv-00571 | Austin, Delmar | Austin, Delmar | 6687 | Simmons Hanly Conroy |
| 848 | 2:16-cv-00573 | Fleischer, Eva Bluestein | Fleischer, Eva Bluestein | 7215 | Simmons Hanly Conroy |
| 849 | 2:16-cv-00574 | Brooks, Corey | Brooks, Amber | 7599 | Simmons Hanly Conroy |
| 850 | 2:16-cv-00575 | Brown, Samantha | Brown, Samantha | 4694 | Simmons Hanly Conroy |
| 851 | 2:16-cv-00577 | Carder, Paula | Carder, Paula | 7246 | Simmons Hanly Conroy |
| 852 | 2:16-cv-00578 | Coleman-Richardson, Toye | Coleman-Richardson, Toye | 7709 | Simmons Hanly Conroy |
| 853 | 2:16-cv-00579 | Conrad, Charles | Conrad, Charles | 4697 | Simmons Hanly Conroy |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 854 | 2:16-cv-00581 | Craig, Donald | Craig, Donald | 7006 | Simmons Hanly Conroy |
| 855 | 2:16-cv-00582 | Dale, Charlott | Dale, Charlott | 7678 | Simmons Hanly Conroy |
| 856 | 2:16-cv-00583 | Davis, Marie | Davis, Marie | 7538 | Simmons Hanly Conroy |
| 857 | 2:16-cv-00584 | Denison, William | Denison, William | 6682 | Simmons Hanly Conroy |
| 858 | 2:16-cv-00586 | Edmond, Beverly | Edmond, Beverly | 5138 | Simmons Hanly Conroy |
| 859 | 2:16-cv-00588 | Emmons, Mary | Emmons, Mary | 7804 | Simmons Hanly Conroy |
| 860 | 2:16-cv-00590 | Evans, Harry | Evans, Harry | 9849 | Simmons Hanly Conroy |
| 861 | 2:16-cv-00591 | Fanning, Romaine | Fanning, Romaine | 5124 | Simmons Hanly Conroy |
| 862 | 2:16-cv-00593 | Franklin, Deborah | Franklin, Deborah | 7618 | Simmons Hanly Conroy |
| 863 | 2:16-cv-00594 | Gardner, Peter | Gardner, Peter | 5123 | Simmons Hanly Conroy |
| 864 | 2:16-cv-00595 | Garrett, Jeanne | Garrett, Byron | 6683 | Simmons Hanly Conroy |
| 865 | 2:16-cv-00598 | Hathaway, Rae Jean | Hathaway, Rae Jean | 4949 | Simmons Hanly Conroy |
| 866 | 2:16-cv-00601 | Ioannou, Fraziska | Ioannou, Franziska | 4703 | Simmons Hanly Conroy |
| 867 | 2:16-cv-00602 | Jacobus, Antoinette | Jacobus, Antoinette | 5126 | Simmons Hanly Conroy |
| 868 | 2:16-cv-00603 | Wright, Jennifer | Johansen, Marie | 7955 | Simmons Hanly Conroy |
| 869 | 2:16-cv-00604 | Jones, Benjamin | Jones, Eula | 4950 | Simmons Hanly Conroy |
| 870 | 2:16-cv-00606 | Kampas, Anita | Kampas, Anita | 4708 | Simmons Hanly Conroy |
| 871 | 2:16-cv-00607 | Kaplan, Robert | Kaplan, Robert | 6853 | Simmons Hanly Conroy |
| 872 | 2:16-cv-00609 | Kinion, Roy | Kinion, Vianna | 7089 | Simmons Hanly Conroy |
| 873 | 2:16-cv-00610 | Knippel, Ruediger | Knippel, Ruediger | 4692 | Simmons Hanly Conroy |
| 874 | 2:16-cv-00611 | Koveck, William | Koveck, Tasia | 7825 | Simmons Hanly Conroy |
| 875 | 2:16-cv-00612 | Krodel, Thomas | Krodel, Thomas | 4691 | Simmons Hanly Conroy |
| 876 | 2:16-cv-00613 | Larinan, Howard | Larinan, Cynthia | 7090 | Simmons Hanly Conroy |
| 877 | 2:16-cv-00614 | Licianga, Erika | Licianga, Erika | 7600 | Simmons Hanly Conroy |
| 878 | 2:16-cv-00615 | Liggett, Judith | Liggett, Robert | 4951 | Simmons Hanly Conroy |
| 879 | 2:16-cv-00617 | Marr, Cora | Marr, Cora | 7824 | Simmons Hanly Conroy |
| 880 | 2:16-cv-00619 | Mayo, Helen | Mayo, Helen | 4700 | Simmons Hanly Conroy |
| 881 | 2:16-cv-00620 | Mazza, Mark | Mazza, Mark | 7198 | Simmons Hanly Conroy |
| 882 | 2:16-cv-00621 | McCarver-Arnold, Pamela | McCarver-Arnold, Pamela | 7677 | Simmons Hanly Conroy |
| 883 | 2:16-cv-00622 | Naghavi, Mundonna | Naghavi, Mundonna | 6680 | Simmons Hanly Conroy |
| 884 | 2:16-cv-00624 | O'Brien, Connor | O'Brien, Robert | 4690 | Simmons Hanly Conroy |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 885 | 2:16-cv-00625 | Oldfield, Patsy | Oldfield, Lester | 4701 | Simmons Hanly Conroy |
| 886 | 2:16-cv-00626 | Rios, Gerardo | Rios, Gerardo | 4687 | Simmons Hanly Conroy |
| 887 | 2:16-cv-00629 | Sanfilippo, Laurie | Sanfilippo, Charles | 4695 | Simmons Hanly Conroy |
| 888 | 2:16-cv-00630 | Sanglay, Rogelia | Sanglay, Rolando | 4699 | Simmons Hanly Conroy |
| 889 | 2:16-cv-00631 | Seal, Patricia | Seal, Edward | 6970 | Simmons Hanly Conroy |
| 890 | 2:16-cv-00632 | Sellards, Danny | Sellards, Danny | 4698 | Simmons Hanly Conroy |
| 891 | 2:16-cv-00633 | Simpson, April | Simpson, April | 6962 | Simmons Hanly Conroy |
| 892 | 2:16-cv-00635 | Schwartz, Tonya | Smith, John | 7091 | Simmons Hanly Conroy |
| 893 | 2:16-cv-00636 | Smith, Sandra | Smith, Sandra | 6684 | Simmons Hanly Conroy |
| 894 | 2:16-cv-00637 | Spector, Renee | Spector, Renee | 7533 | Simmons Hanly Conroy |
| 895 | 2:16-cv-00638 | Staggs, Donna | Staggs, Donna | 4952 | Simmons Hanly Conroy |
| 896 | 2:16-cv-00639 | Steger, Cora | Steger, Cora | 9839 | Simmons Hanly Conroy |
| 897 | 2:16-cv-00640 | Stephens, James | Stephens, James | 5127 | Simmons Hanly Conroy |
| 898 | 2:16-cv-00641 | Stonebraker, Sylvia | Stonebraker, Sylvia | 4688 | Simmons Hanly Conroy |
| 899 | 2:16-cv-00642 | Sunnarborg, Earl | Sunnarborg, Earl | 6681 | Simmons Hanly Conroy |
| 900 | 2:16-cv-00643 | Thomas, Robert | Thomas, Robert | 7893 | Simmons Hanly Conroy |
| 901 | 2:16-cv-00644 | Tunick, Edward | Tunick, Edward | 5217 | Simmons Hanly Conroy |
| 902 | 2:16-cv-00645 | Vetere, Nicholas | Vetere, Nicholas | 4702 | Simmons Hanly Conroy |
| 903 | 2:16-cv-00648 | Wilbanks, Shawn | Wilbanks, Shawn | 4696 | Simmons Hanly Conroy |
| 904 | 2:16-cv-00652 | Jackson-Cox, Gerri | Cox, Reuben | 7300 | Dowd & Dowd, PC |
| 905 | 2:16-cv-00654 | Killingsworth, Philip | Killingsworth, Joe, Sr. | 9903 | Dowd & Dowd, PC |
| 906 | 2:16-cv-00658 | Dietrich, Pamela | Dietrich, Pamela | 7829 | Sanders Law Firm, LLC |
| 907 | 2:16-cv-00659 | Jacobson, Brent | Jacobson, Thomas | 8478 | Sanders Law Firm, LLC |
| 908 | 2:16-cv-00660 | Jones, Clara | Jones, Clara | 7314 | Sanders Law Firm, LLC |
| 909 | 2:16-cv-00661 | Kalakay, Christopher | Kalakay, Joseph | 9081 | Sanders Law Firm, LLC |
| 910 | 2:16-cv-00662 | Sharkey, Margaret | Sharkey, Adis M. | 7315 | Dowd & Dowd, PC |
| 911 | 2:16-cv-00663 | Spaller, Mary | Spaller, Mary | 9304 | Sanders Law Firm, LLC |
| 912 | 2:16-cv-00665 | Westmoreland, Eva | Saulsbery, Betty | 7029 | Dowd & Dowd, PC |
| 913 | 2:16-cv-00666 | Stoyle, Henry | Stoyle, Henry | 7787 | Sanders Law Firm, LLC |
| 914 | 2:16-cv-00669 | Wise, Yvonne | Wise, Yvonne | 7258 | Sanders Law Firm, LLC |
| 915 | 2:16-cv-00677 | Arndt, Stacy | Paliouras, Maria | 6986 | Johnson Law Group |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 916 | 2:16-cv-00680 | Asby, Howard | Asby, Howard | 6528 | Johnson Law Group |
| 917 | 2:16-cv-00681 | Bennett, Harriet J. | Bennett, Harriet J. | 7320 | Johnson Law Group |
| 918 | 2:16-cv-00682 | Bimson, James D. | Bimson, James D. | 6645 | Johnson Law Group |
| 919 | 2:16-cv-00690 | Webster, James | Webster, James | 7035 | Douglas & London, PC |
| 920 | 2:16-cv-00692 | Turner, Marcha | Turner, Grace | 7033 | Douglas & London, PC |
| 921 | 2:16-cv-00693 | Stevens, Annette | Stevens, Annette | 7027 | Douglas & London, PC |
| 922 | 2:16-cv-00694 | Range, Mamie | Range, Mamie | 7019 | Douglas & London, PC |
| 923 | 2:16-cv-00695 | McGee, Elisa | McGee, Elisa | 7776 | Douglas & London, PC |
| 924 | 2:16-cv-00696 | Mattingley, Joyce | Mattingley, Joyce | 7010 | Douglas & London, PC |
| 925 | 2:16-cv-00697 | Major, Paul | Major, Paul | 7004 | Douglas & London, PC |
| 926 | 2:16-cv-00698 | Fowler, Charlene | Fowler, Dennie | 7059 | Douglas & London, PC |
| 927 | 2:16-cv-00699 | Westlock, Billie | Lively, Hilda Jean | 7294 | Douglas & London, PC |
| 928 | 2:16-cv-00700 | Garst, Steven | Garst, Steven | 7042 | Douglas & London, PC |
| 929 | 2:16-cv-00701 | Felts, Jerry | Felts, Jerry | 6988 | Douglas & London, PC |
| 930 | 2:16-cv-00702 | Cook, Glenda | Cook, Glenda | 7175 | Douglas & London, PC |
| 931 | 2:16-cv-00703 | Bristow, Barbara | Bristow, Barbara | 6980 | Douglas & London, PC |
| 932 | 2:16-cv-00705 | Vann, Daniel | Vann, Daniel | 7692 | Douglas & London, PC |
| 933 | 2:16-cv-00714 | Brodecky, Gary | Brodecky, Gary | 6830 | Johnson Law Group |
| 934 | 2:16-cv-00718 | Chambers, Margaret, Romaine | Chambers, Margaret Romaine | 7297 | Johnson Law Group |
| 935 | 2:16-cv-00719 | Charles, Kashavia Shantajia | Charles, Kashavia Shantajia | 7838 | Johnson Law Group |
| 936 | 2:16-cv-00720 | Clark, Diana | Clark, Diana | 7705 | Johnson Law Group |
| 937 | 2:16-cv-00725 | Clouser, Timothy | Clouser, Timothy | 6887 | Johnson Law Group |
| 938 | 2:16-cv-00726 | Dake, Anita | Dake, Anita | 7026 | Johnson Law Group |
| 939 | 2:16-cv-00734 | Brennen, Cheryl | Brennen, Dennis | 7507 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 940 | 2:16-cv-00735 | Brinkley, Linda | Shoe, Ruth | 7634 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 941 | 2:16-cv-00737 | Brunett, Karen | Brunett, Hilon J., Sr. | 13853 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 942 | 2:16-cv-00738 | Eberle, Sigmund | Eberle, Sigmund | 13858 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 943 | 2:16-cv-00739 | Gregg, Eddie | Gregg, Eddie | 7495 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 944 | 2:16-cv-00740 | Jesse, Vernon | Jesse, Vernon | 7769 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 945 | 2:16-cv-00741 | Johnston, Juanita | Johnston, Juanita | 7322 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 946 | 2:16-cv-00742 | Kiehl, Ann | Kiehl, Ann | 8683 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 947 | 2:16-cv-00745 | Kight, Danny | Kight, Danny | 7188 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 948 | 2:16-cv-00746 | Jones, Betty | Jones, Betty | 7318 | The Lanier Law Firm |
| 949 | 2:16-cv-00747 | Kilgo, Janice | Michael, Lillian | 13908 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 950 | 2:16-cv-00748 | Clarke, Joan | Lang, James | 4476 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 951 | 2:16-cv-00750 | Longtin, Richard | Longtin, Richard | 8653 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 952 | 2:16-cv-00753 | Parkerson, Joe J., Sr. | Parkerson, Dora | 7428 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 953 | 2:16-cv-00754 | Dove, Dewey A. | Dove, Dewey A. | 7537 | Johnson Law Group |
| 954 | 2:16-cv-00755 | Estrella, Kimberly S. | Estrella, Kimberly S. | 7081 | Johnson Law Group |
| 955 | 2:16-cv-00756 | Finch, George Michael | Finch, George Michael | 7309 | Johnson Law Group |
| 956 | 2:16-cv-00757 | Gibson, Paul J. | Gibson, Paul J. | 7303 | Johnson Law Group |
| 957 | 2:16-cv-00758 | Price, Joseph | Price, Joseph | 9724 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 958 | 2:16-cv-00759 | Rayborn, Chris | Rayborn, Chris | 8649 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 959 | 2:16-cv-00760 | Giles, David | Giles, Barbara | 7610 | Johnson Law Group |
| 960 | 2:16-cv-00763 | Hargrove, Carla | Davis, Jane Brodie | 7057 | Johnson Law Group |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 961 | 2:16-cv-00766 | Gaines, Ridgeway | Gaines, Ridgeway | 7646 | Johnson Law Group |
| 962 | 2:16-cv-00767 | Harlan, Gary | Harlan, Gary | 7623 | Johnson Law Group |
| 963 | 2:16-cv-00768 | Gardner, James B. | Gardner, James B. | 7218 | Johnson Law Group |
| 964 | 2:16-cv-00769 | Shannon, Mary | Shannon, Mary | 7501 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 965 | 2:16-cv-00771 | Harris, Doris Shirley | Harris, Doris Shirley | 6784 | Johnson Law Group |
| 966 | 2:16-cv-00772 | Tucci, Anthony | Tucci, Anthony | 7433 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 967 | 2:16-cv-00774 | Willson, Darrel | Willson, Darrel | 2453 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 968 | 2:16-cv-00786 | Morton, Walter | Morton, Walter | 2421 | Allen & Nolte, PLLC |
| 969 | 2:16-cv-00787 | Kramer, John | Kramer, John | 7103 | Allen & Nolte, PLLC |
| 970 | 2:16-cv-00796 | Henderson, Bryan A. | Henderson, Bryan A. | 7848 | Johnson Law Group |
| 971 | 2:16-cv-00797 | Keane, Anna | Keane, John M. | 7715 | Johnson Law Group |
| 972 | 2:16-cv-00798 | Hill, Cherri | Hill, Cherri | 6801 | Johnson Law Group |
| 973 | 2:16-cv-00799 | Kozlowski, Walter | Kozlowski, Amelia | 7749 | Johnson Law Group |
| 974 | 2:16-cv-00800 | Hilton, Daisey L. | Hilton, Daisey L. | 6817 | Johnson Law Group |
| 975 | 2:16-cv-00801 | Lambert, Sharon | Lambert, Eric Leon | 7850 | Johnson Law Group |
| 976 | 2:16-cv-00802 | Holbrook, Judith | Holbrook, Judith | 7149 | Johnson Law Group |
| 977 | 2:16-cv-00803 | Macchia, Judith | Macchia, Judith | 6921 | Johnson Law Group |
| 978 | 2:16-cv-00826 | Johnson, Sandra Lucille | Johnson, Sandra Lucille | 6920 | Brown, Faucher, Peraldo, & Benson, PLLC |
| 979 | 2:16-cv-00827 | Lytle-Hall, Tammy Kaye | Lytle-Hall, Tammy Kaye | 7270 | Brown, Faucher, Peraldo, & Benson, PLLC |
| 980 | 2:16-cv-00828 | Johnson, Gabrielle | Johnson, Ernest M. | 7701 | Johnson Law Group |
| 981 | 2:16-cv-00829 | Lynch, Josephine C. | Lynch, Josephine C. | 6884 | Johnson Law Group |
| 982 | 2:16-cv-00830 | Holmes, Lou Ann | Durette, Oleta M. | 7656 | Johnson Law Group |
| 983 | 2:16-cv-00831 | Kaples, Peter Edward | Kaples, Peter Edward | 7723 | Johnson Law Group |
| 984 | 2:16-cv-00832 | Martin, Elmer T. | Martin, Elmer T. | 6950 | Johnson Law Group |
| 985 | 2:16-cv-00833 | Martin, Linda K. | Martin, Robert | 6926 | Johnson Law Group |
| 986 | 2:16-cv-00834 | Miller, Sandra L. | Miller, Sandra L. | 7577 | Johnson Law Group |
| 987 | 2:16-cv-00836 | Miskovic, Demitrije | Miskovic, Demitrije | 6883 | Johnson Law Group |
| 988 | 2:16-cv-00839 | McCullah, Penny | McCullah, Penny | 6976 | Johnson Law Group |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 989 | 2:16-cv-00840 | Morley, Frank | Morley, Frank | 6958 | Johnson Law Group |
| 990 | 2:16-cv-00841 | McKenzie, Michae | McKenzie, Michae | 7846 | Johnson Law Group |
| 991 | 2:16-cv-00842 | Pascoe, AnnMarie | Pascoe, AnnMarie | 7503 | Johnson Law Group |
| 992 | 2:16-cv-00851 | Charles, Roy | Charles, Roy | 8328 | Ferrer, Poirot & Wansbrough |
| 993 | 2:16-cv-00852 | Courtier, Emily | Courtier, Emily | 8425 | Ferrer, Poirot & Wansbrough |
| 994 | 2:16-cv-00853 | McLain, Pamela G. | McLain, Pamela G. | 6827 | Johnson Law Group |
| 995 | 2:16-cv-00855 | Mehelich, Jacob | Mehelich, Helen, Holly | 7193 | Johnson Law Group |
| 996 | 2:16-cv-00856 | Hilgedieck, David | Hilgedieck, David | 8370 | Ferrer, Poirot & Wansbrough |
| 997 | 2:16-cv-00857 | Pendry, Harry | Pendry, Harry | 7651 | Johnson Law Group |
| 998 | 2:16-cv-00858 | Hill, Sarah | Hill, Sarah | 8463 | Ferrer, Poirot & Wansbrough |
| 999 | 2:16-cv-00859 | Heron, Aretha | Pulliam, Ella May | 7658 | Johnson Law Group |
| 1000 | 2:16-cv-00860 | Meyer, Sandra | Bongo, Jennie | 8471 | Ferrer, Poirot & Wansbrough |
| 1001 | 2:16-cv-00861 | Ward, Gwen | Ward, Gwen | 8427 | Ferrer, Poirot & Wansbrough |
| 1002 | 2:16-cv-00862 | Mickler, Bryant | Mickler, Bryant | 7500 | Johnson Law Group |
| 1003 | 2:16-cv-00863 | Pulou, Tui | Maae, Merita | 7714 | Johnson Law Group |
| 1004 | 2:16-cv-00864 | Pursley, Patricia | Pursley, Patricia | 6990 | Johnson Law Group |
| 1005 | 2:16-cv-00865 | Clark, Diane | Clark, Diane | 7204 | Ferrer, Poirot & Wansbrough; Padberg, Corrigan & Appelbaum |
| 1006 | 2:16-cv-00868 | Witcher, Henry | Witcher, Henry | 7206 | Ferrer, Poirot & Wansbrough; Padberg, Corrigan & Appelbaum |
| 1007 | 2:16-cv-00869 | Priest, Kim | Priest, Kim | 7534 | Johnson Law Group |
| 1008 | 2:16-cv-00870 | Lassiter, Anthony | Lassiter, Anthony | 7120 | Ferrer, Poirot & Wansbrough; Padberg, Corrigan & Appelbaum |
| 1009 | 2:16-cv-00871 | Groce, Ethelena | Groce, Ethelena | 7200 | Ferrer, Poirot & Wansbrough; Padberg, Corrigan & Appelbaum |
| 1010 | 2:16-cv-00874 | Davis, Claudette | Davis, David | 7087 | Ferrer, Poirot & Wansbrough; Padberg, Corrigan & Appelbaum |
| 1011 | 2:16-cv-00875 | Shimley, Judy | Shimley, Judy | 7032 | Johnson Law Group |
| 1012 | 2:16-cv-00879 | Rhodes, Sharon LaRue | Rhodes, Sharon LaRue | 7844 | Johnson Law Group |
| 1013 | 2:16-cv-00880 | Sluder, Yvonne | Sluder, Yvonne | 7662 | Johnson Law Group |
| 1014 | 2:16-cv-00881 | Smith, James S. | Jones, Leila | 6829 | Johnson Law Group |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|---------------|-------------|-------|----------------|
| 1015 | 2:16-cv-00882 | Ringler, Dale W. | Ringler, Dale W. | 6999 | Johnson Law Group |
| 1016 | 2:16-cv-00888 | Sturgeon, Constance J. | Sturgeon, Constance J. | 7075 | Johnson Law Group |
| 1017 | 2:16-cv-00889 | Rogan, Louise | Rogan, Louise | 7292 | Johnson Law Group |
| 1018 | 2:16-cv-00890 | Romero, Layal | Diab, Ibtissam | 7457 | Johnson Law Group |
| 1019 | 2:16-cv-00891 | Schield, Judine | Schield, Judine | 6740 | Johnson Law Group |
| 1020 | 2:16-cv-00899 | Liebow, Franette | Ventura, Joyce | 7225 | Ferrer, Poirot & Wansbrough |
| 1021 | 2:16-cv-00900 | Cuthbertson, George | Cuthbertson, George | 7096 | Martin & Jones, PLLC |
| 1022 | 2:16-cv-00903 | Plaster, Marsha | Plaster, Robert | 7288 | Martin & Jones, PLLC |
| 1023 | 2:16-cv-00904 | Sergent, Theodore | Sergent, Theodore | 7020 | Johnson Law Group |
| 1024 | 2:16-cv-00905 | Sullivan, Robert | Sullivan, Robert | 7818 | Johnson Law Group |
| 1025 | 2:16-cv-00907 | Thompson, Timothy | Thompson, Timothy | 7085 | Johnson Law Group |
| 1026 | 2:16-cv-00908 | Alejandro, Pablo | Alejandro, Pablo | 7272 | Kirkendall Dwyer LLP |
| 1027 | 2:16-cv-00909 | Whyel, Betty | Whyel, Betty | 6775 | Johnson Law Group |
| 1028 | 2:16-cv-00911 | Wood, Joseph | Wood, Joseph | 6715 | Johnson Law Group |
| 1029 | 2:16-cv-00912 | Acrey, Michael | Acrey, Michael | 7644 | Kirkendall Dwyer LLP |
| 1030 | 2:16-cv-00914 | Woods, Ronald | Woods, Laura Phyllis | 7108 | Johnson Law Group |
| 1031 | 2:16-cv-00916 | Clarke, Matthew | Clarke, Matthew | 7248 | Law Offices of Charles H. Johnson, PA |
| 1032 | 2:16-cv-00917 | Demond, Celia | Demond, Celia | 8153 | Law Offices of Charles H. Johnson, PA |
| 1033 | 2:16-cv-00919 | Flansburg, June L. | Flansburg, June L. | 7222 | Law Offices of Charles H. Johnson, PA |
| 1034 | 2:16-cv-00930 | Bailey, John | Bailey, John | 7437 | Kirkendall Dwyer LLP |
| 1035 | 2:16-cv-00932 | Barnwell, Brandye | Barnwell, Brandye | 7291 | Kirkendall Dwyer LLP |
| 1036 | 2:16-cv-00933 | Christensen, Sandra | Christensen, Sandra | 7243 | Kirkendall Dwyer LLP |
| 1037 | 2:16-cv-00936 | Curry, William | Curry, William | 7244 | Kirkendall Dwyer LLP |
| 1038 | 2:16-cv-00941 | Pietila, Joan | Pietila, Joan | 7233 | Law Offices of Baird A. Brown, PC |
| 1039 | 2:16-cv-00944 | Jackson, Marvin | Jackson, Johnnie Mae | 8481 | Law Offices of Baird A. Brown, PC |
| 1040 | 2:16-cv-00945 | James, Louis | James, Louis | 8097 | Law Offices of Baird A. Brown, PC |
| 1041 | 2:16-cv-00946 | Niese, Paula | Niese, Henry | 9108 | The Moody Law Firm, Inc. |
| 1042 | 2:16-cv-00947 | Priestley, Tom | Priestley, Tom | 7862 | The Moody Law Firm, Inc. |
| 1043 | 2:16-cv-00957 | Haney, James | Haney, Octavia | 7735 | Goza & Honnold, LLC |
| 1044 | 2:16-cv-00960 | Hayden, Robert | Hayden, Robert | 7782 | Goza & Honnold, LLC |
| 1045 | 2:16-cv-00962 | Bensley, Alan | Bensley, Alan | 7706 | Weitz & Luxenberg, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1046 | 2:16-cv-00963 | Brett, Joseph | Brett, Joseph | 7867 | Weitz & Luxenberg, PC |
| 1047 | 2:16-cv-00964 | Brown, Carl | Brown, Carl | 7712 | Weitz & Luxenberg, PC |
| 1048 | 2:16-cv-00965 | Campbell, Susie | Campbell, Susie | 7734 | Weitz & Luxenberg, PC |
| 1049 | 2:16-cv-00966 | Dick, Susie | Dick, Susie | 7713 | Weitz & Luxenberg, PC |
| 1050 | 2:16-cv-00967 | Floros, Marie | Floros, Marie | 7934 | Weitz & Luxenberg, PC |
| 1051 | 2:16-cv-00968 | Gordon, Demetrice | Gordon, Demetrice | 7833 | Weitz & Luxenberg, PC |
| 1052 | 2:16-cv-00969 | Humiston, Lori | Humiston, Lori | 7933 | Weitz & Luxenberg, PC |
| 1053 | 2:16-cv-00970 | Lee, Arnold | Lee, Arnold | 7808 | Weitz & Luxenberg, PC |
| 1054 | 2:16-cv-00971 | Parker, Rebecca | Parker, Rebecca | 7932 | Weitz & Luxenberg, PC |
| 1055 | 2:16-cv-00973 | Thompson, Joy | Thompson, Joy | 7811 | Weitz & Luxenberg, PC |
| 1056 | 2:16-cv-00975 | Williams, Carolyn | Williams, Carolyn | 8025 | Weitz & Luxenberg, PC |
| 1057 | 2:16-cv-00976 | Winslett, Mary | Winslett, Mary | 8392 | Weitz & Luxenberg, PC |
| 1058 | 2:16-cv-00978 | Faass, Connie | Faass, Connie | 7228 | Kirkendall Dwyer LLP |
| 1059 | 2:16-cv-00979 | Fuller, Alta | Fuller, Alta | 8023 | Kirkendall Dwyer LLP |
| 1060 | 2:16-cv-00981 | Griffith, Gail | Griffith, Gail | 7230 | Kirkendall Dwyer LLP |
| 1061 | 2:16-cv-00982 | Harris, Thomas | Harris, Thomas | 7473 | Kirkendall Dwyer LLP |
| 1062 | 2:16-cv-00984 | Hegner, Howard | Hegner, Howard | 7753 | Goza & Honnold, LLC |
| 1063 | 2:16-cv-00986 | Headrick, Leona | Headrick, Leona | 7513 | Kirkendall Dwyer LLP |
| 1064 | 2:16-cv-00987 | Howell, Kenneth | Howell, Kenneth | 7447 | Kirkendall Dwyer LLP |
| 1065 | 2:16-cv-00988 | Hodge, Chalina | Hodge, Chalina | 7809 | Goza & Honnold, LLC |
| 1066 | 2:16-cv-00989 | Hunley, Robert | Hunley, Robert | 7570 | Kirkendall Dwyer LLP |
| 1067 | 2:16-cv-00991 | Dacunto, Vincent | Dacunto, Vincent | 7849 | Peiffer Wolf Carr & Kane |
| 1068 | 2:16-cv-00992 | Hatter, Cynthia | Daniels, Hardenia | 16280 | Peiffer Wolf Carr & Kane |
| 1069 | 2:16-cv-00994 | Manolakas, Alexander | Manolakas, Alexander | 7931 | Peiffer Wolf Carr & Kane |
| 1070 | 2:16-cv-00995 | Nondahl, Patricia | Nondahl, Patricia | 7906 | Peiffer Wolf Carr & Kane |
| 1071 | 2:16-cv-00997 | Ponder, Dorothy | Ponder, Hubert | 7942 | Peiffer Wolf Carr & Kane |
| 1072 | 2:16-cv-00998 | Bing, Shirley | Bing, Shirley | 6557 | The Driscoll Firm, PC |
| 1073 | 2:16-cv-00999 | Mitchell, Karen | Mitchell, Karen | 7499 | Kirkendall Dwyer LLP |
| 1074 | 2:16-cv-01000 | Smith, Shirley | Smith, Shirley | 7962 | Peiffer Wolf Carr & Kane |
| 1075 | 2:16-cv-01001 | Downs, John | Downs, John | 7111 | The Driscoll Firm, PC |
| 1076 | 2:16-cv-01002 | Watson, Carl | Watson, Carl | 7877 | Peiffer Wolf Carr & Kane |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1077 | 2:16-cv-01004 | Williams, Carolyn | Williams, Carolyn | 13585 | Peiffer Wolf Carr & Kane |
| 1078 | 2:16-cv-01005 | Zachary, William | Zachary, William | 13741 | Peiffer Wolf Carr & Kane |
| 1079 | 2:16-cv-01009 | Hinson, Jesse | Hinson, Jesse | 3402 | The Driscoll Firm, PC |
| 1080 | 2:16-cv-01010 | Kranz, Mary | Kranz, Mary | 3433 | The Driscoll Firm, PC |
| 1081 | 2:16-cv-01011 | McCravey, Mike | McCravey, Mike | 3453 | The Driscoll Firm, PC |
| 1082 | 2:16-cv-01012 | Mead, Rodney | Mead, Rodney | 7113 | The Driscoll Firm, PC |
| 1083 | 2:16-cv-01013 | Rogers, Reginold, Jr. | Rogers, Virginia | 7114 | The Driscoll Firm, PC |
| 1084 | 2:16-cv-01015 | Shirley, William | Shirley, William | 3520 | The Driscoll Firm, PC |
| 1085 | 2:16-cv-01016 | Stanfill, Jack | Stanfill, Jack | 3534 | The Driscoll Firm, PC |
| 1086 | 2:16-cv-01018 | White, Steven | White, Steven | 3569 | The Driscoll Firm, PC |
| 1087 | 2:16-cv-01019 | Moore, Douglas | Moore, Douglas | 7477 | Kirkendall Dwyer LLP |
| 1088 | 2:16-cv-01020 | Woodard, Sandra | Turner, Velma | 4136 | The Driscoll Firm, PC |
| 1089 | 2:16-cv-01023 | Murphy, Tammy | Murphy, Tammy | 7451 | Kirkendall Dwyer LLP |
| 1090 | 2:16-cv-01024 | Parks, William | Parks, William | 7235 | Kirkendall Dwyer LLP |
| 1091 | 2:16-cv-01026 | Pearce, Leonard | Pearce, Leonard | 7509 | Kirkendall Dwyer LLP |
| 1092 | 2:16-cv-01027 | Peavy, Sarah | Peavy, Sarah | 7242 | Kirkendall Dwyer LLP |
| 1093 | 2:16-cv-01029 | Phillips, Addie | Phillips, Addie | 7645 | Kirkendall Dwyer LLP |
| 1094 | 2:16-cv-01030 | Soliday, Debbie | Moldovan, Kenneth | 7837 | Goza & Honnold, LLC |
| 1095 | 2:16-cv-01032 | Ponds, Cacielie | Ponds, Frank | 8072 | Kirkendall Dwyer LLP |
| 1096 | 2:16-cv-01034 | Rakocy, Robert | Rakocy, Robert | 7865 | Goza & Honnold, LLC |
| 1097 | 2:16-cv-01036 | Radivonyk, Joseph | Radivonyk, Joseph | 8116 | Kirkendall Dwyer LLP |
| 1098 | 2:16-cv-01037 | Rodriguez, Maria | Rodriguez, Maria | 7876 | Goza & Honnold, LLC |
| 1099 | 2:16-cv-01038 | Shepperd, James | Shepperd, James | 7515 | Kirkendall Dwyer LLP |
| 1100 | 2:16-cv-01041 | Turner, Gathel | Turner, Gathel | 7607 | Kirkendall Dwyer LLP |
| 1101 | 2:16-cv-01042 | Valdez, Melissa | Valdez, Melissa | 8071 | Kirkendall Dwyer LLP |
| 1102 | 2:16-cv-01043 | Rohs, Wanda | Rohs, Wanda | 7881 | Goza & Honnold, LLC |
| 1103 | 2:16-cv-01044 | Wages, Nellie | Wages, Nellie | 7516 | Kirkendall Dwyer LLP |
| 1104 | 2:16-cv-01045 | Wallace, Annie | Wallace, Annie | 7266 | Kirkendall Dwyer LLP |
| 1105 | 2:16-cv-01048 | Satterwhite, Jamie | Satterwhite, Jamie | 7791 | Goza & Honnold, LLC |
| 1106 | 2:16-cv-01049 | Sanders, Patricia | Wing, Madonna | 7952 | Kirkendall Dwyer LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1107 | 2:16-cv-01061 | Sellers, Martha W. | Roberts, Johnnie Sue | 8080 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1108 | 2:16-cv-01065 | Turton, Larry | Cody, Martha | 8081 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1109 | 2:16-cv-01084 | Aponte, Josefina | Aponte, Josefina | 7691 | The Potts Law Firm, LLP |
| 1110 | 2:16-cv-01085 | Haile, Mulugetta | Araya, Habte | 7693 | The Potts Law Firm, LLP |
| 1111 | 2:16-cv-01087 | Azzopardi, Anthony | Azzopardi, Anthony | 7695 | The Potts Law Firm, LLP |
| 1112 | 2:16-cv-01088 | Barthelmeh, Terry | Barthelmeh, Terry | 7699 | The Potts Law Firm, LLP |
| 1113 | 2:16-cv-01089 | Brown, Willie | Brown, Willie | 7710 | The Potts Law Firm, LLP |
| 1114 | 2:16-cv-01093 | Cicchese, Shirley | Brink, Marion | 7704 | The Potts Law Firm, LLP |
| 1115 | 2:16-cv-01094 | Wilburn, Shirley | Wilburn, Shirley | 8884 | Bernstein Liebhard LLP |
| 1116 | 2:16-cv-01095 | Edwards, Lee | Edwards, Lee | 7772 | The Potts Law Firm, LLP |
| 1117 | 2:16-cv-01097 | Gannon, Frances | Gannon, Frances | 7878 | The Potts Law Firm, LLP |
| 1118 | 2:16-cv-01099 | Gordon, Margaret | Lane, Georgia | 7626 | The Potts Law Firm, LLP |
| 1119 | 2:16-cv-01100 | Meyers, Donald G. | McCoy, Patricia L. | 7803 | The Potts Law Firm, LLP |
| 1120 | 2:16-cv-01101 | McGowan, Judy | McGowan, Judy | 7814 | The Potts Law Firm, LLP |
| 1121 | 2:16-cv-01103 | Rapp, Susan | Rapp, Susan | 7879 | The Potts Law Firm, LLP |
| 1122 | 2:16-cv-01104 | Pike, Margaret M. | Pike, Margaret M. | 9671 | The Dilorenzo Law Firm, LLC |
| 1123 | 2:16-cv-01108 | Reagan, Ruth | Reagan, Ruth | 7895 | The Potts Law Firm, LLP |
| 1124 | 2:16-cv-01110 | Schweitzer, Shirley | Schweitzer, Shirley | 7904 | The Potts Law Firm, LLP |
| 1125 | 2:16-cv-01113 | Smith, John W. | Smith, John W. | 7907 | The Potts Law Firm, LLP |
| 1126 | 2:16-cv-01114 | Strohmeyer, Pamela | Strohmeyer, Pamela | 7914 | The Potts Law Firm, LLP |
| 1127 | 2:16-cv-01115 | Catrett, Christine | Catrett, Christine | 7285 | Grant & Eisenhofer PA |
| 1128 | 2:16-cv-01118 | Wooten, Arthur | Wooten, Arthur | 7959 | The Potts Law Firm, LLP |
| 1129 | 2:16-cv-01119 | Young, Tiffany | Young, Tiffany | 7968 | The Potts Law Firm, LLP |
| 1130 | 2:16-cv-01120 | Zimmerman, Margie | Zimmerman, Bennie Frank | 7992 | The Potts Law Firm, LLP |
| 1131 | 2:16-cv-01138 | McMillian, Jacqueline | McMillian, Jacqueline | 7256 | Grant & Eisenhofer PA |
| 1132 | 2:16-cv-01139 | Ballard, Ruth | Williams, Ozella | 7264 | Grant & Eisenhofer PA |
| 1133 | 2:16-cv-01141 | Diamon, William | Diamon, William | 8470 | Farris, Riley & Pitt, LLP |
| 1134 | 2:16-cv-01144 | Sledge, Teresa | Sledge, Teresa | 10327 | Farris, Riley & Pitt, LLP |
| 1135 | 2:16-cv-01145 | Comeaux, Donald | Comeaux, Donald | 8362 | Farris, Riley & Pitt, LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1136 | 2:16-cv-01159 | Flowers, Willie D. | Flowers, Willie D. | 7892 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1137 | 2:16-cv-01163 | Oviatt, John P. | Oviatt, John P. | 7945 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1138 | 2:16-cv-01164 | Sanchez, Melissa R. | Sanchez, Melissa R. | 7910 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1139 | 2:16-cv-01173 | Alsup, Jack M. | Alsup, Jack M. | 4006 | Sweeney Merrigan Law |
| 1140 | 2:16-cv-01176 | Blevins, Tammy | Gove, Ellen | 8491 | Miller Weisbrod, LLP |
| 1141 | 2:16-cv-01178 | Burgess, Thomas | Burgess, Thomas | 3240 | Capretz & Associates |
| 1142 | 2:16-cv-01179 | Gass, Roberta | Gass, Paul | 3609 | Capretz & Associates |
| 1143 | 2:16-cv-01180 | Mosson, Mary | Mosson, Mary | 3242 | Capretz & Associates |
| 1144 | 2:16-cv-01183 | Johnson, Stalina | Johnson, Stalina | 4405 | Capretz & Associates |
| 1145 | 2:16-cv-01184 | Smith, Sherrie | Smith, Darlene | 5036 | Capretz & Associates |
| 1146 | 2:16-cv-01196 | Watkins, Cynthia L. | Urig, Carol | 8492 | Miller Weisbrod, LLP |
| 1147 | 2:16-cv-01204 | Boston, Ann M. | Boston, Ann M. | 8035 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1148 | 2:16-cv-01205 | Bush, Ronald P. | Bush, Ronald P. | 7784 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1149 | 2:16-cv-01206 | Clemons, Panella F. | Clemons, Panella F. | 7929 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1150 | 2:16-cv-01207 | Copeland, Joan | Copeland, Joan | 8144 | Grant & Eisenhofer PA |
| 1151 | 2:16-cv-01208 | DeVane, Robert N. | DeVane, Robert N. | 7839 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1152 | 2:16-cv-01209 | Estepp, Kyoko H. | Estepp, Kyoko H. | 7858 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1153 | 2:16-cv-01211 | Jones, Wanda Rankins | Jones, Curtis L. | 8121 | Grant & Eisenhofer PA |
| 1154 | 2:16-cv-01212 | Jennings, Gary E. | Jennings, Gary E. | 7698 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1155 | 2:16-cv-01215 | Jones, Pamela C. | Jones, Pamela C. | 8082 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 1156 | 2:16-cv-01218 | Kendle, Flora S. | Kendle, Flora S. | 8085 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1157 | 2:16-cv-01219 | Lorig, Helen T. | Lorig, Helen T. | 7675 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1158 | 2:16-cv-01220 | McCarty, James B. | McCarty, James B. | 7863 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1159 | 2:16-cv-01223 | Nickerson, Wilfred C. | Nickerson, Wilfred C. | 7990 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1160 | 2:16-cv-01224 | Pinkelman, Barbara J. | Harris, George L. | 7727 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1161 | 2:16-cv-01225 | See, Allen G. | See, Allen G. | 7969 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1162 | 2:16-cv-01226 | Tillman, Dartha A. | Tillman, Dartha A. | 7870 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1163 | 2:16-cv-01234 | Burdine, James S. | Burdine, James S. | 4096 | Sweeney Merrigan Law |
| 1164 | 2:16-cv-01235 | Cole, Norma | Cole, Norma | 3182 | Sweeney Merrigan Law |
| 1165 | 2:16-cv-01236 | Donato, Carolyn P. | Donato, Carolyn P. | 5314 | Sweeney Merrigan Law |
| 1166 | 2:16-cv-01237 | Foxworth, Virginia S. | Foxworth, Virginia S. | 4030 | Sweeney Merrigan Law |
| 1167 | 2:16-cv-01239 | Heiler, May | Heiler, May | 3740 | Sweeney Merrigan Law |
| 1168 | 2:16-cv-01240 | Herrin, Danny | Herrin, Geraldine | 3265 | Sweeney Merrigan Law |
| 1169 | 2:16-cv-01241 | Jones-Weitzel, Patricia | Jones-Weitzel, Patricia | 3162 | Sweeney Merrigan Law |
| 1170 | 2:16-cv-01242 | Loftin, Donald R. | Loftin, Donald R. | 3277 | Sweeney Merrigan Law |
| 1171 | 2:16-cv-01243 | Martinez, Ronnie A. | Martinez, Ronnie A. | 3755 | Sweeney Merrigan Law |
| 1172 | 2:16-cv-01244 | McClure, Joanne | McClure, Joanne | 4612 | Sweeney Merrigan Law |
| 1173 | 2:16-cv-01245 | Moore, Joyce L. | Moore, Joyce L. | 3063 | Sweeney Merrigan Law |
| 1174 | 2:16-cv-01246 | Slotwinski, Alexander T. | Slotwinski, Alexander T. | 3659 | Sweeney Merrigan Law |
| 1175 | 2:16-cv-01247 | Syrus, Roy | Syrus, Roy | 3805 | Sweeney Merrigan Law |
| 1176 | 2:16-cv-01248 | Williams, Ruth | Williams, Ruth | 4401 | Sweeney Merrigan Law |
| 1177 | 2:16-cv-01249 | Woods, Barbara | Woods, Barbara | 3792 | Sweeney Merrigan Law |
| 1178 | 2:16-cv-01273 | Shaw, Lisa | Shaw, Lisa | 7261 | Kirkendall Dwyer LLP |
| 1179 | 2:16-cv-01274 | Keitt, Sally | Keitt, Sally | 7430 | Kirkendall Dwyer LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1180 | 2:16-cv-01275 | Demartini, Elido | Demartini, Elido | 7594 | Kirkendall Dwyer LLP |
| 1181 | 2:16-cv-01295 | Escobar, Anel | Escobar, Anel | 12776 | Bernheim Dolinsky Kelley, LLC |
| 1182 | 2:16-cv-01296 | Gilbert, Lisa | Gilbert, Lisa | 8066 | Bernheim Dolinsky Kelley, LLC |
| 1183 | 2:16-cv-01297 | Malone, David | Malone, David | 7882 | Bernheim Dolinsky Kelley, LLC |
| 1184 | 2:16-cv-01298 | Paul, Cecilia | Paul, Cecilia | 12751 | Bernheim Dolinsky Kelley, LLC |
| 1185 | 2:16-cv-01300 | Smith, Bernadette | Smith, Bernadette | 7918 | Bernheim Dolinsky Kelley, LLC |
| 1186 | 2:16-cv-01301 | Rice, Bernard | Rice, Bernard | 7941 | Bernheim Dolinsky Kelley, LLC |
| 1187 | 2:16-cv-01316 | Richard, Amy | Richard, Denis | 8042 | Freedland Harwin Valori, PL |
| 1188 | 2:16-cv-01318 | Rumpke, William | Rumpke, William | 8020 | Freedland Harwin Valori, PL |
| 1189 | 2:16-cv-01319 | Goforth, Marie | Steeley, Jack | 8034 | Freedland Harwin Valori, PL |
| 1190 | 2:16-cv-01331 | Griffin, Mark | Griffin, Mark | 10143 | Meyers & Flowers, LLC |
| 1191 | 2:16-cv-01332 | Farquhar, Julie | Farquhar, Julie | 8357 | Meyers & Flowers, LLC |
| 1192 | 2:16-cv-01333 | Rearic, Donna | Rearic, Donna | 8353 | Meyers & Flowers, LLC |
| 1193 | 2:16-cv-01338 | Bortel, Geneva | Bortel, Geneva | 7595 | Kirkendall Dwyer LLP |
| 1194 | 2:16-cv-01341 | Forth, Dorothy | Forth, Dorothy | 8857 | Whitfield Bryson & Mason LLP |
| 1195 | 2:16-cv-01343 | Hamilton, Linda | Hamilton, Linda | 8929 | Whitfield Bryson & Mason LLP |
| 1196 | 2:16-cv-01344 | Jones, Jennie | Jones, Jennie | 8920 | Whitfield Bryson & Mason LLP |
| 1197 | 2:16-cv-01345 | Swedun, John | Swedun, John | 8914 | Whitfield Bryson & Mason LLP |
| 1198 | 2:16-cv-01346 | White, Mary | White, Mary | 9046 | Whitfield Bryson & Mason LLP |
| 1199 | 2:16-cv-01348 | Dudley, Tammy | Manning, Joshua | 9055 | Whitfield Bryson & Mason LLP |
| 1200 | 2:16-cv-01352 | Ellis, Carol | Ellis, Carol | 7596 | Kirkendall Dwyer LLP |