**EXHIBIT A**

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1 | 2:16-cv-01360 | Lewis, Jerry | Lewis, Jerry | 7598 | Kirkendall Dwyer LLP |
| 2 | 2:16-cv-01365 | Kash, Steven B. | Kash, Steven B. | 8594 | Lowe Law Group; Flint Law Firm, LLC |
| 3 | 2:16-cv-01371 | Maurer, Tasha | Maurer, Tasha | 8915 | Lowe Law Group; Flint Law Firm, LLC |
| 4 | 2:16-cv-01372 | Suesse, Marion | Suesse, Marion | 8473 | Lowe Law Group; Flint Law Firm, LLC |
| 5 | 2:16-cv-01373 | Lindenmeyer, Valeria | Lindenmeyer, Valeria | 7603 | Kirkendall Dwyer LLP |
| 6 | 2:16-cv-01374 | Mason, Lawrence | Mason, Lawrence | 7604 | Kirkendall Dwyer LLP |
| 7 | 2:16-cv-01375 | McCaffrey, Deborah | McCaffrey, James | 8148 | Kirkendall Dwyer LLP |
| 8 | 2:16-cv-01377 | Murphy, Thomas | Murphy, Thomas | 8368 | Kirkendall Dwyer LLP |
| 9 | 2:16-cv-01378 | Campbell, Edith | Campbell, Edith | 8070 | Stark & Stark |
| 10 | 2:16-cv-01379 | Haase, William | Haase, William | 8896 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm; Milstein Jackson Fairchild & Wade, LLP |
| 11 | 2:16-cv-01380 | Ovelman, Phillip | Ovelman, Phillip | 36068 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 12 | 2:16-cv-01381 | Coles, Anna Marie | Coles, Anna Marie | 8388 | Stark & Stark |
| 13 | 2:16-cv-01383 | Pendergrass, Isaac | Pendergrass, Isaac | 8284 | Kirkendall Dwyer LLP |
| 14 | 2:16-cv-01385 | Garrett, Sandy | Garrett, Sandy | 8613 | Stark & Stark |
| 15 | 2:16-cv-01386 | Williams, Harry | Williams, Harry | 8360 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm; Milstein Jackson Fairchild & Wade, LLP |
| 16 | 2:16-cv-01388 | Jock, Robert | Jock, Robert | 8410 | Stark & Stark |
| 17 | 2:16-cv-01390 | Lloyd, Franklin D. | Lloyd, Helen | 8643 | Stark & Stark |
| 18 | 2:16-cv-01391 | McCartt, Alice | McCartt, Alice | 8455 | Stark & Stark |
| 19 | 2:16-cv-01397 | Nelson, Larren | Nelson, Larren | 8426 | Stark & Stark |
| 20 | 2:16-cv-01399 | Parrington, Bernard | Parrington, Bernard | 8486 | Stark & Stark |
| 21 | 2:16-cv-01403 | Stevens, Jane | Stevens, Jane | 8719 | Stark & Stark |
| 22 | 2:16-cv-01404 | Strohm, Jocelyn | Strohm, Jocelyn | 9382 | Stark & Stark |
| 23 | 2:16-cv-01406 | Williams, Patrick | Williams, Patrick | 8741 | Stark & Stark |
| 24 | 2:16-cv-01410 | Gemeinhardt, Kim D. | Gemeinhardt, Walter A. | 8901 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 25 | 2:16-cv-01411 | Ehlers, Sharon L. | Ehlers, Gordon J. | 9052 | Aylstock, Witkin, Kreis & Overholtz PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 26 | 2:16-cv-01412 | Goynes, Cheryl G. | Goynes, Cheryl G. | 8723 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 27 | 2:16-cv-01413 | Pegram, Mary M. | Pegram, Mary M. | 8733 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 28 | 2:16-cv-01414 | Ramm, Ernest H. | Ramm, Ernest H. | 8789 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 29 | 2:16-cv-01415 | Reed, Ethel L. | Reed, Ethel L. | 8839 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 30 | 2:16-cv-01416 | Wells, Cherry | Wells, Cherry | 8802 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 31 | 2:16-cv-01417 | Williams, Thomas K. | Williams, Thomas K. | 8737 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 32 | 2:16-cv-01418 | Serres, Harry | Serres, Harry | 8372 | Kirkendall Dwyer LLP |
| 33 | 2:16-cv-01421 | Wade, Melissa | Wade, Melissa | 7663 | Kirkendall Dwyer LLP |
| 34 | 2:16-cv-01423 | Clark, Spurgeon | Clark, Spurgeon | 8026 | The Simon Law Firm, P.C. |
| 35 | 2:16-cv-01424 | Spaulding, Tilda | Tedaldi, Sarah | 8033 | The Simon Law Firm, P.C. |
| 36 | 2:16-cv-01426 | Dietrich, Teresa | Dietrich, Ross | 8028 | The Simon Law Firm, P.C. |
| 37 | 2:16-cv-01427 | Grannemann, Leesa | Crews, Leonard | 8027 | The Simon Law Firm, P.C. |
| 38 | 2:16-cv-01428 | Yosten, Raymond, Sr. | Yosten, Raymond, Sr. | 8032 | The Simon Law Firm, P.C. |
| 39 | 2:16-cv-01429 | Matthews, Norma | Matthews, Freddie | 8030 | The Simon Law Firm, P.C. |
| 40 | 2:16-cv-01437 | Ward, Marjorie | Ward, Marjorie | 8355 | Kirkendall Dwyer LLP |
| 41 | 2:16-cv-01438 | Ward, Gerald | Ward, Gerald | 7613 | Kirkendall Dwyer LLP |
| 42 | 2:16-cv-01439 | Warren, Verna | Warren, Verna | 8438 | Kirkendall Dwyer LLP |
| 43 | 2:16-cv-01440 | Wilcox, Steven | Wilcox, Steven | 8351 | Kirkendall Dwyer LLP |
| 44 | 2:16-cv-01441 | Williams, Susiette | Williams, Susiette | 7690 | Kirkendall Dwyer LLP |
| 45 | 2:16-cv-01443 | Barber, Edward | Barber, Garry | 7460 | Kirkendall Dwyer LLP |
| 46 | 2:16-cv-01444 | Bell, David | Bell, David | 8465 | Kirkendall Dwyer LLP |
| 47 | 2:16-cv-01445 | Brodeur, Wilfred | Brodeur, Wilfred | 8634 | Kirkendall Dwyer LLP |
| 48 | 2:16-cv-01446 | Lee, Robert | Lee, Robert | 8428 | Kirkendall Dwyer LLP |
| 49 | 2:16-cv-01448 | Smith, Sondra | Smith, Marion | 8145 | Kirkendall Dwyer LLP |
| 50 | 2:16-cv-01449 | Brancato, Mary | Brancato, Mary | 7915 | John Jewell Pace, APLC |
| 51 | 2:16-cv-01450 | Wren, Jacqueline | Wren, Jacqueline | 8115 | Kirkendall Dwyer LLP |
| 52 | 2:16-cv-01451 | Clay, James | Clay, James | 7155 | John Jewell Pace, APLC |
| 53 | 2:16-cv-01452 | Eck, Thomas | Eck, Thomas | 6729 | John Jewell Pace, APLC |
| 54 | 2:16-cv-01453 | Yarger, Donna | Yarger, Harold | 7462 | Kirkendall Dwyer LLP |
| 55 | 2:16-cv-01454 | Graeber, Christine | Graeber, Christine | 5192 | John Jewell Pace, APLC |
| 56 | 2:16-cv-01455 | Hancock, Dane | Hancock, Cynthia | 6984 | John Jewell Pace, APLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 57 | 2:16-cv-01459 | Kolander, Helen | Kolander, Helen | 7220 | John Jewell Pace, APLC |
| 58 | 2:16-cv-01460 | Meyers, Suzette | Meyers, Suzette | 6522 | John Jewell Pace, APLC |
| 59 | 2:16-cv-01461 | Sanders, Gary | Sanders, Gary | 4200 | John Jewell Pace, APLC |
| 60 | 2:16-cv-01462 | Travis, Terry | Fahrholz, Patrcia S. | 4467 | John Jewell Pace, APLC |
| 61 | 2:16-cv-01463 | Urbaniak, Kathleen | Urbaniak, Kathleen | 8598 | John Jewell Pace, APLC |
| 62 | 2:16-cv-01466 | Jones, Leslie K. | Jones, Leslie K. | 16264 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 63 | 2:16-cv-01467 | Kennedy, Ella | Kennedy, Kenneth | 8904 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 64 | 2:16-cv-01470 | Chumakova, Elena | Nathan, Herbert | 8908 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 65 | 2:16-cv-01473 | Coomer, Dorothy | Coomer, Dorothy | 7545 | Kirkendall Dwyer LLP |
| 66 | 2:16-cv-01474 | Beuchert, Irmgard | Beuchert, Irmgard | 8730 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 67 | 2:16-cv-01475 | Boysen, Grace W. | Boysen, Kenneth L. | 8805 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 68 | 2:16-cv-01476 | Breitzmann, Janice I. | Breitzmann, Richard W. | 8760 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 69 | 2:16-cv-01477 | Crainer, John | Crainer, John | 7557 | Kirkendall Dwyer LLP |
| 70 | 2:16-cv-01478 | Brown, Delores | Brown, Delores | 8386 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 71 | 2:16-cv-01479 | Gonciarz, Joan | Gonciarz, Joan | 7548 | Kirkendall Dwyer LLP |
| 72 | 2:16-cv-01482 | Heredia, Chiliano | Heredia, Chiliano | 7549 | Kirkendall Dwyer LLP |
| 73 | 2:16-cv-01483 | Carney, Mary | Carney, Mary | 8893 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 74 | 2:16-cv-01484 | Hines, Clyde | Hines, Clyde | 7552 | Kirkendall Dwyer LLP |
| 75 | 2:16-cv-01485 | Cox, Earl | Cox, Earl | 8872 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 76 | 2:16-cv-01488 | Ijames, Eugenia | Ijames, Eugenia | 7553 | Kirkendall Dwyer LLP |
| 77 | 2:16-cv-01489 | Goodwin, Kathleen E. | Goodwin, Kathleen E. | 8815 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 78 | 2:16-cv-01490 | Hunold, Edmund | Hunold, Edmund | 8619 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 79 | 2:16-cv-01491 | Huskey, Gregory | Huskey, Gregory | 8783 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 80 | 2:16-cv-01496 | Jones, Sharon | Jones, Paul R. | 8892 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 81 | 2:16-cv-01497 | Jovic, Karen | Jovic, Ted | 8795 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 82 | 2:16-cv-01498 | Lively, David B. | Lively, David B. | 8865 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 83 | 2:16-cv-01499 | McCants, Rose T. | McCants, Rose T. | 8811 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 84 | 2:16-cv-01501 | McLarry, Theresa | McLarry, Theresa | 8851 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 85 | 2:16-cv-01502 | Kelly, Billy R. | Kelly, Billy R. | 7556 | Kirkendall Dwyer LLP |
| 86 | 2:16-cv-01503 | Nelms, Edna J. | Nelms, Edna J. | 8825 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 87 | 2:16-cv-01504 | Parker, Ann L. | Parker, Ann L. | 8814 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 88 | 2:16-cv-01506 | Pope, Stanley, Sr. | Pope, Stanley, Sr. | 8840 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 89 | 2:16-cv-01508 | Shinn, Brenda S. | Shinn, Brenda S. | 8786 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 90 | 2:16-cv-01509 | Smith, Robert E. | Smith, Robert E. | 8824 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 91 | 2:16-cv-01510 | LaFary, John | LaFary, John | 7558 | Kirkendall Dwyer LLP |
| 92 | 2:16-cv-01512 | Tobias, Jack A. | Tobias, Jack A. | 8849 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 93 | 2:16-cv-01513 | Warrick, Audrey M. | Warrick, Bert Joyce | 8816 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 94 | 2:16-cv-01514 | Lee, Michael | Lee, Michael | 7559 | Kirkendall Dwyer LLP |
| 95 | 2:16-cv-01515 | Lewis, Eartha | Lewis, Eartha | 7561 | Kirkendall Dwyer LLP |
| 96 | 2:16-cv-01516 | Maddox, Michael | Maddox, Michael | 7562 | Kirkendall Dwyer LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 97 | 2:16-cv-01517 | Massari, Grace | Massari, Grace | 7563 | Kirkendall Dwyer LLP |
| 98 | 2:16-cv-01518 | McGatha, David | McGatha, David | 7564 | Kirkendall Dwyer LLP |
| 99 | 2:16-cv-01519 | McLean, Philip | McLean, Philip | 7543 | Kirkendall Dwyer LLP |
| 100 | 2:16-cv-01521 | Pasenow, Jimmy | Pasenow, Jimmy | 7566 | Kirkendall Dwyer LLP |
| 101 | 2:16-cv-01522 | Patterson, Sarah | Patterson, Sarah | 7569 | Kirkendall Dwyer LLP |
| 102 | 2:16-cv-01523 | Peternell, Robert | Peternell, Robert | 7571 | Kirkendall Dwyer LLP |
| 103 | 2:16-cv-01524 | Peyton, James | Peyton, James | 7572 | Kirkendall Dwyer LLP |
| 104 | 2:16-cv-01525 | Richtmeyer, George | Richtmeyer, George | 7573 | Kirkendall Dwyer LLP |
| 105 | 2:16-cv-01528 | Robinson, Valerie | Robinson, Valerie | 7574 | Kirkendall Dwyer LLP |
| 106 | 2:16-cv-01529 | Rose, Joseph | Rose, Joseph | 7578 | Kirkendall Dwyer LLP |
| 107 | 2:16-cv-01530 | Sherrill, Alan | Sherrill, Alan | 7579 | Kirkendall Dwyer LLP |
| 108 | 2:16-cv-01531 | Stewart, Larry | Stewart, Larry | 7581 | Kirkendall Dwyer LLP |
| 109 | 2:16-cv-01532 | Vezzose, Horace | Vezzose, Horace | 7582 | Kirkendall Dwyer LLP |
| 110 | 2:16-cv-01534 | Iacano, Frank A. | Iacano, Frank A. | 8302 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 111 | 2:16-cv-01536 | Thomas, Deborah Lynn | Walden, Elsie | 7583 | Kirkendall Dwyer LLP |
| 112 | 2:16-cv-01538 | Weaver, Rebecca | Weaver, Rebecca | 7584 | Kirkendall Dwyer LLP |
| 113 | 2:16-cv-01542 | Church, Phyllis | Church, Phyllis | 8808 | Jensen & Associates, PLLC |
| 114 | 2:16-cv-01565 | Horridge, Gertrude | Horridge, Gertrude | 6826 | Johnson Law Group |
| 115 | 2:16-cv-01566 | Lane, Jason | Lane, Jason | 7774 | Johnson Law Group |
| 116 | 2:16-cv-01569 | Lawless, Mark I. | Lawless, Mark I. | 7196 | Johnson Law Group |
| 117 | 2:16-cv-01570 | Leon, Vincent | Leon, Vincent | 6834 | Johnson Law Group |
| 118 | 2:16-cv-01571 | Leser, Marilyn | Leser, John A. | 6876 | Johnson Law Group |
| 119 | 2:16-cv-01582 | McFarland, Christopher | McFarland, Christopher | 9565 | Osborne & Francis, PLLC |
| 120 | 2:16-cv-01589 | Smith, Myrtle | Smith, Myrtle | 9651 | Osborne & Francis, PLLC |
| 121 | 2:16-cv-01591 | Nixon, Larry | Nixon, Larry | 12737 | Osborne & Francis, PLLC |
| 122 | 2:16-cv-01592 | Samet, Jack | Samet, Jack | 8791 | Ferrer, Poirot & Wansbrough |
| 123 | 2:16-cv-01593 | Boehm, Beverly | Boehm, Beverly | 9539 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 124 | 2:16-cv-01594 | Brown, Victoria | Brown, Victoria | 16357 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 125 | 2:16-cv-01595 | Mallard, Julia | Mallard, Julia | 12621 | Osborne & Francis, PLLC |
| 126 | 2:16-cv-01596 | Eggert, June | Eggert, June | 8682 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 127 | 2:16-cv-01597 | Lott, David | Lott, David | 13911 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 128 | 2:16-cv-01598 | Lux, Timothy | Lux, John | 16877 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 129 | 2:16-cv-01599 | Swinson, Mary | Swinson, Mary | 8681 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 130 | 2:16-cv-01606 | Snyder, Naomi | Snyder, Naomi | 7788 | Johnson Law Group |
| 131 | 2:16-cv-01616 | Conrad, Lillian | Conrad, Lillian | 6809 | Gary & White |
| 132 | 2:16-cv-01617 | Cryder, Warren | Cryder, Warren | 6881 | Gary & White |
| 133 | 2:16-cv-01620 | Deason, Robert | Deason, Robert | 7084 | Gary & White |
| 134 | 2:16-cv-01621 | Gates, Joe, Jr. | Gates, Joe, Jr. | 6873 | Gary & White |
| 135 | 2:16-cv-01622 | Holdgrafer, David | Holdgrafer, David | 6782 | Gary & White |
| 136 | 2:16-cv-01623 | Humphreys, Mary | Humphreys, Mary | 7116 | Gary & White |
| 137 | 2:16-cv-01625 | Shockey, Larry | Shockey, Larry | 6738 | Gary & White |
| 138 | 2:16-cv-01636 | Chilton, Mary | Chilton, Mary | 8343 | Weitz & Luxenberg, PC |
| 139 | 2:16-cv-01641 | Davis, Ronald | Davis, Ronald | 8751 | Weitz & Luxenberg, PC |
| 140 | 2:16-cv-01643 | Devore, Alvin | Devore, Alvin | 8414 | Weitz & Luxenberg, PC |
| 141 | 2:16-cv-01644 | Drawhorn, Luise | Drawhorn, Luise | 8616 | Weitz & Luxenberg, PC |
| 142 | 2:16-cv-01646 | Fellone, Dorris | Fellone, Dorris | 8412 | Weitz & Luxenberg, PC |
| 143 | 2:16-cv-01647 | Ledford, Dennis | Ledford, Dennis | 9349 | Weitz & Luxenberg, PC |
| 144 | 2:16-cv-01648 | McEwan, J.A. | McEwan, J.A. | 8446 | Weitz & Luxenberg, PC |
| 145 | 2:16-cv-01649 | Miller, Jennipher | Miller, Jennipher | 9087 | Weitz & Luxenberg, PC |
| 146 | 2:16-cv-01651 | Moore, Sammy | Moore, Sammy | 8509 | Weitz & Luxenberg, PC |
| 147 | 2:16-cv-01653 | Shaver, Christian | Shaver, Christian | 8490 | Weitz & Luxenberg, PC |
| 148 | 2:16-cv-01654 | Strang, Roger | Strang, Roger | 8759 | Weitz & Luxenberg, PC |
| 149 | 2:16-cv-01656 | Swanson, Stuart R. | Swanson, Gerald, Sr. | 8660 | Weitz & Luxenberg, PC |
| 150 | 2:16-cv-01657 | Wallace, Doris | Wallace, Doris | 8764 | Weitz & Luxenberg, PC |
| 151 | 2:16-cv-01658 | Yaple, Mary | Yaple, Mary | 8510 | Weitz & Luxenberg, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 152 | 2:16-cv-01662 | Goldberg, Robert | Goldberg, Robert | 8062 | Johnson Law Group |
| 153 | 2:16-cv-01663 | Hines, Erline | Hines, Erline | 7641 | Johnson Law Group |
| 154 | 2:16-cv-01666 | McClendon, Alfred | McClendon, Alfred | 7961 | Johnson Law Group |
| 155 | 2:16-cv-01669 | Peterson, Richard Bertil | Peterson, Richard Bertil | 7441 | Johnson Law Group |
| 156 | 2:16-cv-01670 | Shaw, Darrell | Shaw, Darrell | 7476 | Johnson Law Group |
| 157 | 2:16-cv-01671 | Hause, Thomas | Hause, Thomas | 9073 | Morris Law Firm |
| 158 | 2:16-cv-01673 | Terry, Edwin | Terry, Edwin | 8053 | Johnson Law Group |
| 159 | 2:16-cv-01680 | Barber, Stephanie | Barber, Stephanie | 8930 | Butch Boyd Law Firm |
| 160 | 2:16-cv-01682 | Harris, Helen | Harris, Edward | 9489 | Butch Boyd Law Firm |
| 161 | 2:16-cv-01689 | Massett, Susan | Massett, Ralph J. | 9026 | Miller Weisbrod, LLP |
| 162 | 2:16-cv-01690 | Miller, Doris | Miller, Floyd | 9132 | Butch Boyd Law Firm |
| 163 | 2:16-cv-01691 | Richards, Lucy | Richards, Lucy | 9101 | Butch Boyd Law Firm |
| 164 | 2:16-cv-01693 | Stone, Delmar | Stone, Delmar | 9085 | Butch Boyd Law Firm |
| 165 | 2:16-cv-01694 | Tartaglia, Genevieve | Tartaglia, Genevieve | 8725 | Butch Boyd Law Firm |
| 166 | 2:16-cv-01695 | Urbanski, Sophie | Urbanski, Jerry | 8706 | Butch Boyd Law Firm |
| 167 | 2:16-cv-01730 | Chapmon, Cecil Lee | Chapmon, Cecil Lee | 7643 | Childers, Schlueter & Smith, LLC |
| 168 | 2:16-cv-01733 | Davis, Arlene | Davis, Arlene | 7650 | Childers, Schlueter & Smith, LLC |
| 169 | 2:16-cv-01734 | Davis, Julian | Davis, Julian | 7724 | Childers, Schlueter & Smith, LLC |
| 170 | 2:16-cv-01735 | Dorsey, Wanda | Dorsey, Ernestine | 8319 | Childers, Schlueter & Smith, LLC |
| 171 | 2:16-cv-01736 | Elfer, Betty | Elfer, Betty | 7958 | Childers, Schlueter & Smith, LLC |
| 172 | 2:16-cv-01737 | Vogelsang, Kathy Willis | Gandee, Margaret | 8373 | Childers, Schlueter & Smith, LLC |
| 173 | 2:16-cv-01738 | LeBlue, Doris | LeBlue, Doris | 7986 | Childers, Schlueter & Smith, LLC |
| 174 | 2:16-cv-01739 | McAlister, Robert | McAlister, Robert | 7665 | Childers, Schlueter & Smith, LLC |
| 175 | 2:16-cv-01740 | McCrear, Kingie L. | McCrear, Kymisha S. | 8813 | Miller Weisbrod, LLP |
| 176 | 2:16-cv-01747 | Baxley, Jennifer | Baxley, Jennifer | 8688 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 177 | 2:16-cv-01749 | Delrue, Linda | Delrue, Linda | 8659 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 178 | 2:16-cv-01751 | Fryer, Deforrest | Matthews, Earnestine F. | 8677 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 179 | 2:16-cv-01753 | Gonzalez, Sam | Gonzalez, Sam | 8689 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 180 | 2:16-cv-01754 | Horton, Donna | Mullen, Larry K. | 8687 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 181 | 2:16-cv-01755 | Milton, Maria | Wilburn, Beatrice | 8690 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 182 | 2:16-cv-01758 | Rodgers, Raymond | Rodgers, Raymond | 8691 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 183 | 2:16-cv-01759 | Ketchmark, Denise | Sikorski, Michael | 8924 | Miller Weisbrod, LLP |
| 184 | 2:16-cv-01761 | Stash, Kathy | Stash, Betty | 8692 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 185 | 2:16-cv-01772 | Denney, Wayne | Denney, Wayne | 7192 | Douglas & London, PC |
| 186 | 2:16-cv-01773 | Hablewitz, Richard | Hablewitz, Richard | 7093 | Douglas & London, PC |
| 187 | 2:16-cv-01774 | Gregory, Walter | Gregory, Walter | 7117 | Douglas & London, PC |
| 188 | 2:16-cv-01782 | Paige, Mary L. | Paige, Mary L. | 9688 | The Dilorenzo Law Firm, LLC |
| 189 | 2:16-cv-01785 | Johnston, Shauna | Johnston, Shauna | 8447 | Allen & Nolte, PLLC |
| 190 | 2:16-cv-01787 | Pickney, Cheryl | Pickney, Irene | 8354 | Allen & Nolte, PLLC |
| 191 | 2:16-cv-01788 | Veuleman, Barbara | Veuleman, Herman, Sr. | 8656 | Allen & Nolte, PLLC |
| 192 | 2:16-cv-01797 | Mullahey, Barbara | Hand, Shirley | 7144 | Douglas & London, PC |
| 193 | 2:16-cv-01798 | Majors, Joann | Majors, Murriel | 7148 | Douglas & London, PC |
| 194 | 2:16-cv-01800 | Johnson, Robert | Johnson, Robert | 7126 | Douglas & London, PC |
| 195 | 2:16-cv-01802 | McCullough, Barbara | McCullough, Barbara | 7151 | Douglas & London, PC |
| 196 | 2:16-cv-01808 | Melvin, Rosalind | Melvin, Rosalind | 10146 | Douglas & London, PC |
| 197 | 2:16-cv-01810 | Arcadipane-Todar, Marianne | Todar, Peter Paul | 7245 | Douglas & London, PC |
| 198 | 2:16-cv-01812 | Wilson, Cornell | Wilson, Cornell | 7156 | Douglas & London, PC |
| 199 | 2:16-cv-01814 | Beasley, Lovic | Beasley, James | 7142 | Douglas & London, PC |
| 200 | 2:16-cv-01815 | Brown, Ruby | Brown, Ruby | 7119 | Douglas & London, PC |
| 201 | 2:16-cv-01817 | Combs, Gary | Combs, Gary | 7115 | Douglas & London, PC |
| 202 | 2:16-cv-01821 | Chandler, Kathryn | Chandler, Kathryn | 8003 | Goza & Honnold, LLC |
| 203 | 2:16-cv-01823 | Fritz, Anita | Fritz, Anita | 8012 | Goza & Honnold, LLC |
| 204 | 2:16-cv-01825 | Hutchins, Marie | Hutchins, Marie | 8047 | Goza & Honnold, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 205 | 2:16-cv-01827 | Erny, Karen J. | Erny, Karen J. | 9172 | Elkus & Sisson, PC; Aylstock, Witkin, Kreis & Overholtz PLLC |
| 206 | 2:16-cv-01828 | Galloway, Carrine | Galloway, Carrine | 9192 | Elkus & Sisson, PC; Aylstock, Witkin, Kreis & Overholtz PLLC |
| 207 | 2:16-cv-01830 | Marshall, Clara E. | Marshall, Clara E. | 9218 | Elkus & Sisson, PC; Aylstock, Witkin, Kreis & Overholtz PLLC |
| 208 | 2:16-cv-01831 | Sommer, Constance S. | Sommer, Constance S. | 9221 | Elkus & Sisson, PC; Aylstock, Witkin, Kreis & Overholtz PLLC |
| 209 | 2:16-cv-01835 | Cooper, John | Cooper, John | 8729 | Bernstein Liebhard LLP |
| 210 | 2:16-cv-01838 | Johnson, Samuel | Johnson, Samuel | 8050 | Goza & Honnold, LLC |
| 211 | 2:16-cv-01839 | Kersey, Justine | Kersey, Justine | 8052 | Goza & Honnold, LLC |
| 212 | 2:16-cv-01840 | Turnage, Hollace | Turnage, Hollace | 9712 | Bernstein Liebhard LLP |
| 213 | 2:16-cv-01841 | Falls, Mary | Falls, Mary | 9151 | Ferrer, Poirot & Wansbrough |
| 214 | 2:16-cv-01843 | Cook, Judith | Lester, Betty | 8054 | Goza & Honnold, LLC |
| 215 | 2:16-cv-01844 | Osborne, Sarah | Osborne, Sarah | 9213 | Ferrer, Poirot & Wansbrough |
| 216 | 2:16-cv-01845 | Pack, Leonne | Pack, Leonne | 9100 | Ferrer, Poirot & Wansbrough |
| 217 | 2:16-cv-01847 | Lyons, Joanna | Lyons, Joanna | 8057 | Goza & Honnold, LLC |
| 218 | 2:16-cv-01851 | Pearson, Robert | Pearson, Robert | 8807 | Ferrer, Poirot & Wansbrough |
| 219 | 2:16-cv-01852 | Johnson, Donna | Booth, Elsie Louise | 8708 | Andre' P. LaPlace |
| 220 | 2:16-cv-01853 | Mast, Theodore | Mast, Theodore | 8063 | Goza & Honnold, LLC |
| 221 | 2:16-cv-01854 | Foster, Donald | Foster, Donald | 8638 | Andre' P. LaPlace |
| 222 | 2:16-cv-01855 | Valdes, Rosa Delia | Guerra, Miguel Angel | 8704 | Bernstein Liebhard LLP |
| 223 | 2:16-cv-01858 | Silverberg, Wendi | Hauser, Leon | 8595 | Andre' P. LaPlace |
| 224 | 2:16-cv-01859 | Casteel, Jimmy | Casteel, Linda Del | 8888 | Bernstein Liebhard LLP |
| 225 | 2:16-cv-01862 | Shelnutt, Larry | Shelnutt, Larry | 8146 | Ferrer, Poirot & Wansbrough |
| 226 | 2:16-cv-01863 | Kowlachuk, Anna | Kowlachuk, Anna | 8124 | Andre' P. LaPlace |
| 227 | 2:16-cv-01864 | Powell, Ruth | Powell, Ruth | 8067 | Goza & Honnold, LLC |
| 228 | 2:16-cv-01866 | Robinson, Lajune | Robinson, Lajune | 8075 | Goza & Honnold, LLC |
| 229 | 2:16-cv-01869 | Sauerhafer, Victor | Sauerhafer, Victor | 8084 | Goza & Honnold, LLC |
| 230 | 2:16-cv-01871 | Sbisa, George | Sbisa, Joann | 8093 | Goza & Honnold, LLC |
| 231 | 2:16-cv-01873 | Davis, Kenneth | Davis, Kenneth | 9097 | Robins Cloud LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 232 | 2:16-cv-01874 | Vivenzio, Barbara | Vivenzio, Barbara | 8098 | Goza & Honnold, LLC |
| 233 | 2:16-cv-01876 | Heath, Wanda Jean | Heath, Wanda Jean | 9092 | Robins Cloud LLP |
| 234 | 2:16-cv-01877 | Parker, Hubert | Parker, Hubert | 8232 | Andre' P. LaPlace |
| 235 | 2:16-cv-01878 | Hendrick, James | Hendrick, James | 9093 | Robins Cloud LLP |
| 236 | 2:16-cv-01879 | Jenkins, Alberta | Tarver, Penola | 8679 | Andre' P. LaPlace |
| 237 | 2:16-cv-01881 | Shackelford, Charles | Gibson, Mary Jo | 7854 | Douglas & London, PC; Salim-Beasley, LLC |
| 238 | 2:16-cv-01882 | Ryan, Mary Helen | Ryan, Mary Helen | 9095 | Robins Cloud LLP |
| 239 | 2:16-cv-01884 | Gillis, Wesley, Sr. | Gillis, Wesley, Sr. | 4627 | Douglas & London, PC; Salim-Beasley, LLC |
| 240 | 2:16-cv-01886 | Hudnall, Donald E. | Hudnall, Donald E. | 2541 | Douglas & London, PC; Salim-Beasley, LLC |
| 241 | 2:16-cv-01888 | Hunter, JoAnn | Hunter, JoAnn | 2303 | Douglas & London, PC; Salim-Beasley, LLC |
| 242 | 2:16-cv-01890 | Jones, Gerald | Jones, Patricia A. | 4596 | Douglas & London, PC; Salim-Beasley, LLC |
| 243 | 2:16-cv-01893 | Massey, Charles D. | Massey, Charles D. | 2494 | Douglas & London, PC; Salim-Beasley, LLC |
| 244 | 2:16-cv-01894 | Bennett, Ira | Bennett, Ira | 7891 | Flint Law Firm, LLC |
| 245 | 2:16-cv-01896 | Benson, Ivan | Benson, Ivan | 7913 | Flint Law Firm, LLC |
| 246 | 2:16-cv-01898 | Blenz, John | Blenz, John | 7916 | Flint Law Firm, LLC |
| 247 | 2:16-cv-01900 | Bogar, Jack | Bogar, Jack | 7930 | Flint Law Firm, LLC |
| 248 | 2:16-cv-01901 | Bivens, Deborah Ann | Mitchell, Geneva Rae | 2692 | Douglas & London, PC; Salim-Beasley, LLC |
| 249 | 2:16-cv-01902 | Bryant, Katherine | Bryant, Katherine | 7939 | Flint Law Firm, LLC |
| 250 | 2:16-cv-01905 | Butler, Donna | Butler, Donna | 7953 | Flint Law Firm, LLC |
| 251 | 2:16-cv-01906 | Carr, Jerry | Carr, Jerry | 7957 | Flint Law Firm, LLC |
| 252 | 2:16-cv-01907 | Thompson, Leola | Rigney, Peggy | 2665 | Douglas & London, PC; Salim-Beasley, LLC |
| 253 | 2:16-cv-01908 | Fink, Cheryl | Dove, Virginia | 7966 | Flint Law Firm, LLC |
| 254 | 2:16-cv-01909 | Scribner, Gary | Scribner, Gary | 4943 | Douglas & London, PC; Salim-Beasley, LLC |
| 255 | 2:16-cv-01910 | Evans, David | Evans, David | 7996 | Flint Law Firm, LLC |
| 256 | 2:16-cv-01911 | Shirey, Priscilla D. | Shirey, Priscilla D. | 4622 | Douglas & London, PC; Salim-Beasley, LLC |
| 257 | 2:16-cv-01912 | Snell, Walter | Snell, Walter | 4851 | Douglas & London, PC; Salim-Beasley, LLC |
| 258 | 2:16-cv-01913 | Surbaugh, Wayne E. | Surbaugh, Wayne E. | 2542 | Douglas & London, PC; Salim-Beasley, LLC |
| 259 | 2:16-cv-01917 | Swann, John W. | Swann, John W. | 4606 | Douglas & London, PC; Salim-Beasley, LLC |
| 260 | 2:16-cv-01918 | Thornton, Roland | Thornton, Roland | 2547 | Douglas & London, PC; Salim-Beasley, LLC |
| 261 | 2:16-cv-01920 | Bruner, Laura A. | Wetuski, Carolyn R. | 2492 | Douglas & London, PC; Salim-Beasley, LLC |
| 262 | 2:16-cv-01946 | Heffington, Robert | Heffington, Robert | 9409 | Butch Boyd Law Firm |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 263 | 2:16-cv-01949 | Rose, William | Rose, William | 9458 | Butch Boyd Law Firm |
| 264 | 2:16-cv-01950 | Roy, Mary Jane | Roy, Mary Jane | 10150 | Butch Boyd Law Firm |
| 265 | 2:16-cv-01956 | Graham, Shanolla N. | Graham, Shanolla N. | 8143 | Johnson Law Group |
| 266 | 2:16-cv-01958 | Irick, Charles | Irick, Charles | 8605 | Johnson Law Group |
| 267 | 2:16-cv-01959 | Francis, Patricia | Medvigy, Helen | 8377 | Johnson Law Group |
| 268 | 2:16-cv-01960 | Pleasant, Ruth | Pleasant, Ruth | 9204 | Johnson Law Group |
| 269 | 2:16-cv-01963 | Robles, Irene M. | Robles, Irene M. | 8460 | Johnson Law Group |
| 270 | 2:16-cv-01964 | Ward, David H. | Ward, David H. | 8436 | Johnson Law Group |
| 271 | 2:16-cv-01965 | Woods, Ralph | Woods, Ralph | 8466 | Johnson Law Group |
| 272 | 2:16-cv-01970 | Walton, Danyel | Walton, Danyel | 11901 | James C. Ferrell, PC |
| 273 | 2:16-cv-01974 | Mayes, Gery | Mayes, Gery | 11780 | James C. Ferrell, PC |
| 274 | 2:16-cv-01975 | Morgan, James | Morgan, James | 10360 | James C. Ferrell, PC |
| 275 | 2:16-cv-01976 | King, Beverly | King, Beverly | 11732 | James C. Ferrell, PC |
| 276 | 2:16-cv-01977 | Kocurek, Aaron | Kocurek, Alois | 10322 | James C. Ferrell, PC |
| 277 | 2:16-cv-01978 | Hagan, Cecilia | Hagan, Cecilia | 11744 | James C. Ferrell, PC |
| 278 | 2:16-cv-01979 | Akimoff, Nick | Young, Raissa | 12847 | James C. Ferrell, PC |
| 279 | 2:16-cv-01982 | Gibeaut, William | Gibeaut, William | 12588 | James C. Ferrell, PC |
| 280 | 2:16-cv-01984 | Harden, Patricia | Harden, Patricia | 10010 | James C. Ferrell, PC |
| 281 | 2:16-cv-01985 | Linkous, Malcolm D. | Linkous, Peggy | 9941 | James C. Ferrell, PC |
| 282 | 2:16-cv-01986 | Jaime, Sharon | Jaime, Sharon | 8728 | James C. Ferrell, PC |
| 283 | 2:16-cv-01987 | House, Linda Kay | House, Linda Kay | 7899 | Hilliard Munoz Gonzales LLP |
| 284 | 2:16-cv-01988 | Parsons, Allawana | Parsons, Smith | 10180 | James C. Ferrell, PC |
| 285 | 2:16-cv-01989 | Tracy, Richard E. | Wright, Deborah | 7901 | Hilliard Munoz Gonzales LLP |
| 286 | 2:16-cv-01990 | Morettini, Gregory | Morettini, Luisa | 12352 | James C. Ferrell, PC |
| 287 | 2:16-cv-01992 | Hause, George | Hause, Georgia | 12827 | James C. Ferrell, PC |
| 288 | 2:16-cv-01994 | Herren, Linda | Herren, Duane | 10387 | James C. Ferrell, PC |
| 289 | 2:16-cv-02000 | Buckosh, Barbara | Pawlowski, Joan | 8853 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 290 | 2:16-cv-02001 | Estes, Leslie | Butler, Jenny W. | 8854 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 291 | 2:16-cv-02002 | Loffer, Donna M. | Loffer, Stephen W. | 8855 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 292 | 2:16-cv-02003 | Wood, Jerry E. | Wood, Jerry E. | 8856 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 293 | 2:16-cv-02005 | Barrera, Richard | Barrera, Richard | 10352 | Cutter Law, PC |
| 294 | 2:16-cv-02006 | Jacobs, Shellie | Jacobs, Shellie | 10353 | Cutter Law, PC |
| 295 | 2:16-cv-02007 | Laurell, Mary | Laurell, Mary | 10362 | Cutter Law, PC |
| 296 | 2:16-cv-02008 | Pickens, Dessie | Pickens, Dessie | 10376 | Cutter Law, PC |
| 297 | 2:16-cv-02011 | Thomas, Sharon | Thomas, Sharon | 10365 | Cutter Law, PC |
| 298 | 2:16-cv-02019 | Halcomb, Barbara | Halcomb, Barbara | 9591 | Stark & Stark |
| 299 | 2:16-cv-02020 | Kanter, Carolyn | Kanter, Carolyn | 9602 | Baron & Budd, PC |
| 300 | 2:16-cv-02022 | Loomis, Lisa | Loomis, Vernon | 9184 | Stark & Stark |
| 301 | 2:16-cv-02023 | McDaniel, Willie | McDaniel, Willie | 9618 | Stark & Stark |
| 302 | 2:16-cv-02025 | Ryan, Michael | Ryan, Michael | 9657 | Stark & Stark |
| 303 | 2:16-cv-02026 | Wooten, Danny, Jr. | Wooten, Danny, Jr. | 9668 | Stark & Stark |
| 304 | 2:16-cv-02027 | Parsley, Melissa | Parsley, Melissa | 9319 | Baron & Budd, PC |
| 305 | 2:16-cv-02029 | Seacrist, Thomas | Seacrist, Thomas | 9071 | Baron & Budd, PC |
| 306 | 2:16-cv-02055 | Davidson, Jeremiah | Davidson, Jeremiah | 8136 | Flint Law Firm, LLC |
| 307 | 2:16-cv-02056 | Diebel, Ernest | Diebel, Ernest | 8155 | Flint Law Firm, LLC |
| 308 | 2:16-cv-02057 | Dowell, Gene | Dowell, Gene | 8305 | Flint Law Firm, LLC |
| 309 | 2:16-cv-02058 | Glenn, Dorothy | Glenn, Dorothy | 8310 | Flint Law Firm, LLC |
| 310 | 2:16-cv-02059 | Goodwine, Stuart | Goodwine, Stuart | 8314 | Flint Law Firm, LLC |
| 311 | 2:16-cv-02060 | Graham, Haynes | Graham, Haynes | 8323 | Flint Law Firm, LLC |
| 312 | 2:16-cv-02061 | Hawbecker, Leanne | Hawbecker, Leanne | 8327 | Flint Law Firm, LLC |
| 313 | 2:16-cv-02062 | Hinojosa, Leonardo | Hinojosa, Leonardo | 8331 | Flint Law Firm, LLC |
| 314 | 2:16-cv-02065 | Lindley, William | Lindley, William | 8335 | Flint Law Firm, LLC |
| 315 | 2:16-cv-02094 | Johnson, John Scott | Johnson, John Scott | 9371 | Gori Julian & Associates, PC |
| 316 | 2:16-cv-02098 | Hitchcock, Robert | Hitchcock, Melba | 10167 | Gori Julian & Associates, PC |
| 317 | 2:16-cv-02100 | Watson-Jolly, Jacquenetta | Watson-Jolly, Jacquenetta | 10241 | Gori Julian & Associates, PC |
| 318 | 2:16-cv-02101 | Dhabalt, Kathleen | Dhabalt, Kathleen | 9413 | Gori Julian & Associates, PC |
| 319 | 2:16-cv-02102 | Denny, Ricky | Denny, Ricky | 9424 | Gori Julian & Associates, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 320 | 2:16-cv-02103 | Robertson, Dwanna | Robertson, Dwanna | 9433 | Gori Julian & Associates, PC |
| 321 | 2:16-cv-02105 | Stires, Dan | Stires, Freda | 9432 | Gori Julian & Associates, PC |
| 322 | 2:16-cv-02111 | Staten, Emily | Staten, Emily | 9418 | Gori Julian & Associates, PC |
| 323 | 2:16-cv-02112 | Machalski, Kathleen | Machalski, Kathleen | 9398 | Gori Julian & Associates, PC |
| 324 | 2:16-cv-02113 | Davies, Donna | Davies, James | 9114 | Watts Guerra LLP |
| 325 | 2:16-cv-02114 | Glashan, John | Glashan, John | 9119 | Watts Guerra LLP |
| 326 | 2:16-cv-02115 | Glynn, Brandy | Glynn, Brandy | 9117 | Watts Guerra LLP |
| 327 | 2:16-cv-02116 | Harrington, Sharon | Chapman, Mary | 9121 | Watts Guerra LLP |
| 328 | 2:16-cv-02118 | Hilsmeier, Damon | Hilsmeier, Damon | 9120 | Watts Guerra LLP |
| 329 | 2:16-cv-02119 | Jackson, Marvin | Jackson, Clarence | 9112 | Watts Guerra LLP |
| 330 | 2:16-cv-02120 | Caulford, William | Caulford, William | 9104 | Monsour Law Firm |
| 331 | 2:16-cv-02121 | Spangler, David | Spangler, Catherine | 9116 | Watts Guerra LLP |
| 332 | 2:16-cv-02122 | Tilton, Debra | Tilton, Debra | 9118 | Watts Guerra LLP |
| 333 | 2:16-cv-02124 | Wiita, Richard | Wiita, Richard | 9115 | Watts Guerra LLP |
| 334 | 2:16-cv-02126 | Zamorano, Patricia | Loaiza, Ligia | 9113 | Watts Guerra LLP |
| 335 | 2:16-cv-02128 | Brazzell, Mary | Brazzell, Mary | 8345 | Law Offices of Charles H. Johnson, PA |
| 336 | 2:16-cv-02129 | Brophy, Mary | Haskins, Jack | 9105 | Monsour Law Firm |
| 337 | 2:16-cv-02130 | McLemore, David | McLemore, David | 8429 | Law Offices of Charles H. Johnson, PA |
| 338 | 2:16-cv-02131 | Hamel, Linda | Hamel, Linda | 9107 | Monsour Law Firm |
| 339 | 2:16-cv-02132 | Nelson, Tavaras | Nelson, Tavaras | 9021 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 340 | 2:16-cv-02133 | Brantlinger, James W. | Brantlinger, James W. | 8646 | The Lanier Law Firm |
| 341 | 2:16-cv-02135 | Heard, Cathy | Heard, Cathy | 9160 | Monsour Law Firm |
| 342 | 2:16-cv-02136 | Smith, Dorothy H. | Smith, Dorothy H. | 7481 | Law Offices of Charles H. Johnson, PA |
| 343 | 2:16-cv-02137 | Brockwell, Iva Jane | Brockwell, Iva Jane | 8867 | The Lanier Law Firm |
| 344 | 2:16-cv-02138 | Nevola, Nunzio L. | Nevola, Nunzio L. | 9103 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 345 | 2:16-cv-02139 | Lydard, Vicki Lynn | Lydard, Vicki Lynn | 9166 | Monsour Law Firm |
| 346 | 2:16-cv-02140 | Broussard, Harris | Broussard, Harris | 8869 | The Lanier Law Firm |
| 347 | 2:16-cv-02141 | Banks, Diana Custard | Custard, Hubert | 9180 | Monsour Law Firm |
| 348 | 2:16-cv-02144 | Chadwell, David | Chadwell, David | 8866 | The Lanier Law Firm |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 349 | 2:16-cv-02146 | Dayton, Jessie | Dayton, Jessie | 8745 | The Lanier Law Firm |
| 350 | 2:16-cv-02148 | Harper, Preston | Harper, Preston | 8800 | The Lanier Law Firm |
| 351 | 2:16-cv-02149 | Barnhardt, Kathleen | Barnhardt, Kathleen | 8459 | Brown, Faucher, Peraldo, & Benson, PLLC |
| 352 | 2:16-cv-02150 | Battaglia, John | Battaglia, John | 2403 | Allen & Nolte, PLLC |
| 353 | 2:16-cv-02152 | Harris, Brandy | Harris, Brandy | 8841 | The Lanier Law Firm |
| 354 | 2:16-cv-02153 | Francis, Quincy | Francis, Quincy | 7983 | Allen & Nolte, PLLC |
| 355 | 2:16-cv-02159 | Kates, Janice | Kates, Janice | 7984 | Allen & Nolte, PLLC |
| 356 | 2:16-cv-02160 | Hogge, Virginia Sue | Hogge, Virginia Sue | 8826 | The Lanier Law Firm |
| 357 | 2:16-cv-02161 | Stuart, George | Stuart, George | 8781 | Perdue & Kidd |
| 358 | 2:16-cv-02164 | Lillis, Thomas | Lillis, Thomas | 7798 | Allen & Nolte, PLLC |
| 359 | 2:16-cv-02165 | Gamble, Bernard | Gamble, Bernard | 8101 | The Potts Law Firm, LLP |
| 360 | 2:16-cv-02166 | O'Neal, Tony Lewis | O'Neal, Tony Lewis | 8820 | The Lanier Law Firm |
| 361 | 2:16-cv-02167 | Palmer, Gail | Palmer, Clarence | 2420 | Allen & Nolte, PLLC |
| 362 | 2:16-cv-02170 | Thomson, William | Thomson, Nancy Lee | 8864 | The Lanier Law Firm |
| 363 | 2:16-cv-02172 | Roach, Rick | Roach, Rick | 1970 | Allen & Nolte, PLLC |
| 364 | 2:16-cv-02173 | Lereu, Carlos | Lereu, Carlos | 8154 | The Potts Law Firm, LLP |
| 365 | 2:16-cv-02174 | Schiessl, Dorothy | Schiessl, Ludwig | 2091 | Allen & Nolte, PLLC |
| 366 | 2:16-cv-02175 | Rinehart, William | Rinehart, William | 8850 | The Lanier Law Firm |
| 367 | 2:16-cv-02178 | Taylor, Catherine | Taylor, Catherine | 2377 | Allen & Nolte, PLLC |
| 368 | 2:16-cv-02179 | Yager, Thomas | Yager, Thomas | 8792 | The Lanier Law Firm |
| 369 | 2:16-cv-02180 | Tunnell, Ira | Tunnell, Billie | 2009 | Allen & Nolte, PLLC |
| 370 | 2:16-cv-02181 | Abdishi, Essam | Abdishi, Essam | 8380 | The Potts Law Firm, LLP |
| 371 | 2:16-cv-02182 | Mumphrey, Frank | Mumphrey, Frank | 8324 | The Potts Law Firm, LLP |
| 372 | 2:16-cv-02183 | Christian, Glenda | Christian, Glenda | 7890 | The Potts Law Firm, LLP |
| 373 | 2:16-cv-02184 | Stewart, Janie | Stewart, Janie | 8379 | The Potts Law Firm, LLP |
| 374 | 2:16-cv-02185 | Bruce, John | Bruce, John | 8407 | The Potts Law Firm, LLP |
| 375 | 2:16-cv-02186 | Doheny, Judith | Doheny, Judith | 8359 | The Potts Law Firm, LLP |
| 376 | 2:16-cv-02187 | Miller, Linda | Miller, Linda | 8346 | The Potts Law Firm, LLP |
| 377 | 2:16-cv-02188 | Richardson, Michelle | Richardson, Michelle | 8137 | The Potts Law Firm, LLP |
| 378 | 2:16-cv-02189 | Carpenter, John J. | Carpenter, Betty Jo | 9416 | Brown, Faucher, Peraldo, & Benson, PLLC |
| 379 | 2:16-cv-02190 | Bryant, Neal | Bryant, Neal | 8108 | The Potts Law Firm, LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 380 | 2:16-cv-02191 | Wowak, Raymond | Wowak, Raymond | 8316 | The Potts Law Firm, LLP |
| 381 | 2:16-cv-02192 | Moore, Roy | Moore, Delores L. | 8118 | The Potts Law Firm, LLP |
| 382 | 2:16-cv-02194 | Meadows, Timothy | Meadows, Timothy | 8104 | The Potts Law Firm, LLP |
| 383 | 2:16-cv-02195 | McKoy, Victor | McKoy, Victor | 8374 | The Potts Law Firm, LLP |
| 384 | 2:16-cv-02196 | Thomas, William | Thomas, William | 7948 | The Potts Law Firm, LLP |
| 385 | 2:16-cv-02198 | Capane, Valerie | Capane, Sara | 9399 | Ross Feller Casey, LLP; Douglas & London, PC |
| 386 | 2:16-cv-02199 | Davidson, Charles | Davidson, Nioma | 8424 | Brown and Crouppen, PC |
| 387 | 2:16-cv-02200 | Hummel, David | Hummel, David | 9507 | Ross Feller Casey, LLP; Douglas & London, PC |
| 388 | 2:16-cv-02201 | Holland, Jacqueline | Holland, Jacqueline | 8006 | The Zevan & Davidson Law Firm, LLC |
| 389 | 2:16-cv-02202 | Gardner, Jon | Gardner, Jon | 8793 | Brown and Crouppen, PC |
| 390 | 2:16-cv-02204 | Gleason, Jackie | Gleason, Jackie | 8413 | Brown and Crouppen, PC |
| 391 | 2:16-cv-02206 | Ivey, Sybil | Ivey, Sybil | 8341 | Brown and Crouppen, PC |
| 392 | 2:16-cv-02207 | Bilger, Howard | Bilger, Howard | 7851 | The Zevan & Davidson Law Firm, LLC |
| 393 | 2:16-cv-02208 | Lutz, Marjorie | Lutz, Marjorie | 8903 | Brown and Crouppen, PC |
| 394 | 2:16-cv-02212 | McClain, James | McClain, James | 9077 | Brown and Crouppen, PC |
| 395 | 2:16-cv-02214 | Parks, Gracelynn | Parks, Gracelynn | 8487 | Brown and Crouppen, PC |
| 396 | 2:16-cv-02215 | Royce, Norma | Royce, Gerald | 8711 | Brown and Crouppen, PC |
| 397 | 2:16-cv-02216 | Schrage, Catherine | Schrage, Catherine | 8777 | Brown and Crouppen, PC |
| 398 | 2:16-cv-02217 | Love, Khaliah | Love, Khaliah | 8770 | Perdue & Kidd |
| 399 | 2:16-cv-02218 | Sellers, Denise | Sellers, Carl | 8607 | Brown and Crouppen, PC |
| 400 | 2:16-cv-02221 | Bordelon, Cilton, Jr. | Bordelon, Cilton, Jr. | 10345 | Ferrer, Poirot & Wansbrough |
| 401 | 2:16-cv-02222 | Thomas, James | Thomas, James | 11651 | Meyers & Flowers, LLC |
| 402 | 2:16-cv-02223 | Lehman, Jeanne | Lehman, Jeanne | 9110 | Brown and Crouppen, PC |
| 403 | 2:16-cv-02227 | Hales, Cora | Hales, Cora | 9896 | Ferrer, Poirot & Wansbrough |
| 404 | 2:16-cv-02228 | Jones, Roxann | Jones, Constance | 10355 | Ferrer, Poirot & Wansbrough |
| 405 | 2:16-cv-02229 | Vaughan, Irene | Vaughan, Irene | 10343 | Ferrer, Poirot & Wansbrough |
| 406 | 2:16-cv-02230 | Wild, Gracie | Wild, Gracie | 9223 | Ferrer, Poirot & Wansbrough |
| 407 | 2:16-cv-02238 | Weathersby, Kattie | Weathersby, Kattie | 9464 | Allen & Nolte, PLLC |
| 408 | 2:16-cv-02247 | Hunter, William | Hunter, William | 9075 | The Benton Law Firm PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 409 | 2:16-cv-02248 | Prado, Ada | Prado, Ada | 9059 | The Benton Law Firm PLLC |
| 410 | 2:16-cv-02253 | Busdeker, James | Busdeker, James | 7997 | Ury & Moskow, LLC |
| 411 | 2:16-cv-02255 | Torres, Cresencia | Torres, Cresencia | 9069 | The Benton Law Firm PLLC |
| 412 | 2:16-cv-02256 | Glibbery, Barbara | Glibbery, Barbara | 9198 | The Benton Law Firm PLLC |
| 413 | 2:16-cv-02257 | O'Brien, Marsha | O'Brien, Albert | 9066 | The Benton Law Firm PLLC |
| 414 | 2:16-cv-02258 | Lile, Jack | Chandler, Elizabeth | 8017 | Ury & Moskow, LLC |
| 415 | 2:16-cv-02260 | Groll, Steven E. | Groll, Steven E. | 8400 | Law Offices of Charles H. Johnson, PA |
| 416 | 2:16-cv-02261 | Davis, Joanne | Davis, Joanne | 8036 | Ury & Moskow, LLC |
| 417 | 2:16-cv-02262 | Lillard, Randall A. | Lillard, Randall A. | 8139 | Law Offices of Charles H. Johnson, PA |
| 418 | 2:16-cv-02263 | Lewis, Mary F. | Lewis, Harold B. | 9296 | Law Offices of Charles H. Johnson, PA |
| 419 | 2:16-cv-02264 | Palacios, Judith | Palacios, Judith | 9068 | The Benton Law Firm PLLC |
| 420 | 2:16-cv-02265 | Harris, Constant | Harris, Constant | 8049 | Ury & Moskow, LLC |
| 421 | 2:16-cv-02266 | Askins, Stella | Askins, Stella | 10056 | The Benton Law Firm PLLC |
| 422 | 2:16-cv-02267 | Bolen, Charlene | Bradley, Barbara | 3321 | The Driscoll Firm, PC |
| 423 | 2:16-cv-02268 | Robinson, Sharon | Williams, Felton B., Jr. | 9070 | The Benton Law Firm PLLC |
| 424 | 2:16-cv-02269 | Henry, Linda | Henry, Linda | 8065 | Ury & Moskow, LLC |
| 425 | 2:16-cv-02270 | Cook, Faye Bagley | Cook, Faye Bagley | 3351 | The Driscoll Firm, PC |
| 426 | 2:16-cv-02272 | Croll, Sarah Lynn | Croll, Charlotte | 3359 | The Driscoll Firm, PC |
| 427 | 2:16-cv-02273 | Wely, Maria | Hoffman, Larry | 8064 | Ury & Moskow, LLC |
| 428 | 2:16-cv-02274 | Kendall, Sandra | Kendall, Ronald | 3428 | The Driscoll Firm, PC |
| 429 | 2:16-cv-02275 | Perkins, James | Perkins, James | 3484 | The Driscoll Firm, PC |
| 430 | 2:16-cv-02276 | Pruitt, Teresa | Pruitt, Teresa | 4807 | The Driscoll Firm, PC |
| 431 | 2:16-cv-02279 | Tuiolemotu, Mile | Tuiolemotu, Mile | 3551 | The Driscoll Firm, PC |
| 432 | 2:16-cv-02280 | Baker, Kathy | Watson, Martha | 3564 | The Driscoll Firm, PC |
| 433 | 2:16-cv-02284 | Jones, Gail | Jones, James | 8091 | Ury & Moskow, LLC |
| 434 | 2:16-cv-02285 | Macsuga, Violet | Macsuga, Violet | 8117 | Ury & Moskow, LLC |
| 435 | 2:16-cv-02286 | Cantrell, John A. | Cantrell, Margaret E. | 8606 | Law Offices of Charles H. Johnson, PA |
| 436 | 2:16-cv-02287 | Gunn, Johnny C. | Gunn, Johnny C. | 9538 | Law Offices of Charles H. Johnson, PA |
| 437 | 2:16-cv-02289 | Hodges, Franklin R. | Hodges, Franklin R. | 8472 | Law Offices of Charles H. Johnson, PA |
| 438 | 2:16-cv-02295 | Paroff, Barry | Paroff, Barry | 8133 | Ury & Moskow, LLC |
| 439 | 2:16-cv-02297 | King, Gary | King, Ralph | 8609 | Law Offices of Charles H. Johnson, PA |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 440 | 2:16-cv-02298 | Koslosky, Kenneth T. | Koslosky, Kenneth T. | 8411 | Law Offices of Charles H. Johnson, PA |
| 441 | 2:16-cv-02299 | Pearson, Ronda | Pearson, Ronda | 8286 | Ury & Moskow, LLC |
| 442 | 2:16-cv-02301 | Pollender, Kathleen, | Pollender, Kathleen | 8500 | Law Offices of Charles H. Johnson, PA |
| 443 | 2:16-cv-02302 | Hayden, Michael | Peters, Dixie | 8337 | Ury & Moskow, LLC |
| 444 | 2:16-cv-02303 | Roberts, Rebecca | Roberts, Rebecca | 8389 | Ury & Moskow, LLC |
| 445 | 2:16-cv-02304 | Stearns, David | Stearns, Sandra | 8371 | Ury & Moskow, LLC |
| 446 | 2:16-cv-02305 | Bowlin, Lois W. | Bowlin, Lois W. | 9446 | Hollis, Wright, Clay & Vail, PC |
| 447 | 2:16-cv-02306 | Swinford, Tonya | Swinford, Tonya | 8397 | Ury & Moskow, LLC |
| 448 | 2:16-cv-02307 | Yue, Darryl | Yue, Darryl | 8398 | Ury & Moskow, LLC |
| 449 | 2:16-cv-02308 | Dalton, Elsie Ruth | Dalton, Elsie Ruth | 8369 | Brown, Faucher, Peraldo, & Benson, PLLC |
| 450 | 2:16-cv-02312 | Edwards, Jerry Douglas | Edwards, Jerry Douglas | 8819 | Brown, Faucher, Peraldo, & Benson, PLLC |
| 451 | 2:16-cv-02313 | Joyce, Lester B., Jr. | Joyce, Elba Fulk | 8709 | Brown, Faucher, Peraldo, & Benson, PLLC |
| 452 | 2:16-cv-02314 | Roberts, Carl Kenneth | Roberts, Judith Catherine | 8423 | Brown, Faucher, Peraldo, & Benson, PLLC |
| 453 | 2:16-cv-02316 | Turner, C.B. | Turner, C.B. | 8894 | Brown, Faucher, Peraldo, & Benson, PLLC |
| 454 | 2:16-cv-02337 | Ibrahim, Abdallah | Ibrahim, Abdallah | 9441 | Miller Weisbrod, LLP |
| 455 | 2:16-cv-02338 | Matthews, Douglas M. | Matthews, Martha T. | 9577 | Miller Weisbrod, LLP |
| 456 | 2:16-cv-02341 | Miller, Virginia | Miller, Arthur | 9891 | Bernstein Liebhard LLP |
| 457 | 2:16-cv-02342 | Prader, Tobie | Kempfer, Phoebe | 9890 | Bernstein Liebhard LLP |
| 458 | 2:16-cv-02344 | Riggleman, Willard | Riggleman, Willard | 8698 | Bernstein Liebhard LLP |
| 459 | 2:16-cv-02346 | Rudd, James | Rudd, James | 9888 | Bernstein Liebhard LLP |
| 460 | 2:16-cv-02349 | Smith, Myles | Smith, Marvin | 9886 | Bernstein Liebhard LLP |
| 461 | 2:16-cv-02354 | Woods, Fonda | Woods, Fonda | 10334 | Bernstein Liebhard LLP |
| 462 | 2:16-cv-02357 | Gross, Kenneth | Gross, Kenneth | 9146 | The Lanier Law Firm |
| 463 | 2:16-cv-02358 | Lachapelle, Jerome | Lachapelle, Jerome | 9144 | The Lanier Law Firm |
| 464 | 2:16-cv-02359 | Sandlin, Robert | Sandlin, Robert | 9145 | The Lanier Law Firm |
| 465 | 2:16-cv-02360 | Thomas, Imogene | Thomas, Imogene | 9662 | The Lanier Law Firm |
| 466 | 2:16-cv-02361 | Tipton, Lloyd | Tipton, Lloyd | 9139 | The Lanier Law Firm |
| 467 | 2:16-cv-02363 | Tagliaferro, Robert | Tagliaferro, Robert | 2089 | Wagstaff & Cartmell, LLP |
| 468 | 2:16-cv-02364 | Wagnon, James T. | Wagnon, James T. | 9759 | Wagstaff & Cartmell, LLP |
| 469 | 2:16-cv-02366 | Washington-Randle, Alzena | Washington-Randle, Alzena | 9295 | Goza & Honnold, LLC |
| 470 | 2:16-cv-02370 | Wheelen, William | Wheelen, William | 8674 | Goza & Honnold, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 471 | 2:16-cv-02389 | Belisle, Donald | Belisle, Donald | 8701 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 472 | 2:16-cv-02390 | Bruecks, Lorraine | Bruecks, Lorraine | 9490 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 473 | 2:16-cv-02391 | Afourkeeff, James | Cross, Charlotte | 9669 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 474 | 2:16-cv-02393 | Culver, Linda | Culver, Linda | 8658 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 475 | 2:16-cv-02395 | Erra, Lawrence | Erra, Lawrence | 9559 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 476 | 2:16-cv-02396 | Heatherly, Clarence | Heatherly, Clarence | 9531 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 477 | 2:16-cv-02397 | Palermo, Emma | Palermo, Emma | 9506 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 478 | 2:16-cv-02398 | Powell, Carolyn | Hawthorne, Joseph, III | 9486 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 479 | 2:16-cv-02399 | Ramsey, Tellis | Ramsey, Tellis | 8685 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 480 | 2:16-cv-02400 | Reed, Jimmy | Reed, Jimmy | 9438 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 481 | 2:16-cv-02402 | Riley, Mary Ellen | Riley, Tommy | 13876 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 482 | 2:16-cv-02403 | Savaglio, Timothy | Savaglio, Timothy | 9493 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 483 | 2:16-cv-02404 | Smith, Letonia | Smith, Letonia | 8696 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 484 | 2:16-cv-02406 | Taylor, Patricia | Hinkle, Donald | 8697 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 485 | 2:16-cv-02414 | Crawley, Tanya | Crawley, Tanya | 9624 | Lowe Law Group; Flint Law Firm, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 486 | 2:16-cv-02415 | Gleason, Dale | Gleason, Dale | 9641 | Lowe Law Group; Flint Law Firm, LLC |
| 487 | 2:16-cv-02416 | Jennings, Shaw | Jennings, Shaw | 9652 | Lowe Law Group; Flint Law Firm, LLC |
| 488 | 2:16-cv-02417 | Spriggs, Amy | Spriggs, David Clark | 9466 | Lowe Law Group; Flint Law Firm, LLC |
| 489 | 2:16-cv-02428 | Chrisopoulos, Dino A. | Chrisopoulos, Dino A. | 7786 | Plymale Law Firm |
| 490 | 2:16-cv-02429 | Stern, Victor R. | Stern, Victor R. | 8608 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 491 | 2:16-cv-02430 | Colley, Stephen | Colley, Stephen | 7652 | Plymale Law Firm |
| 492 | 2:16-cv-02432 | Galovics, Mark | Galovics, Mark | 8122 | Plymale Law Firm |
| 493 | 2:16-cv-02433 | Massone, Lawrence | Massone, Lawrence | 7684 | Plymale Law Firm |
| 494 | 2:16-cv-02437 | Moore, Richard | Moore, Richard | 8141 | Plymale Law Firm |
| 495 | 2:16-cv-02440 | Sepeda, Eloy | Sepeda, Eloy | 8375 | Plymale Law Firm |
| 496 | 2:16-cv-02459 | Walker, Bryan K. | Walker, Bryan K. | 8742 | Gori Julian & Associates, PC |
| 497 | 2:16-cv-02463 | Unterbrink, Pat | Unterbrink, Ken | 12337 | Gori Julian & Associates, PC; James C. Ferrell, PC |
| 498 | 2:16-cv-02464 | Guernsey, Keith | Guernsey, Keith | 8771 | Gori Julian & Associates, PC |
| 499 | 2:16-cv-02466 | Hall, Dawn | Hall, Gary | 8597 | Gori Julian & Associates, PC; James C. Ferrell, PC |
| 500 | 2:16-cv-02475 | Deshazo, Antoinette Nicole | Hicks, Shadrain Donnell | 9168 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 501 | 2:16-cv-02478 | Emery, Mary Ann | Emery, Brett | 9169 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 502 | 2:16-cv-02479 | Herring, Henry D. | Herring, Henry D. | 9170 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 503 | 2:16-cv-02483 | Finley, Kathie | Reid, James | 6756 | Wagstaff & Cartmell, LLP |
| 504 | 2:16-cv-02484 | Rich, Nelda | Rich, Jackie | 6678 | Wagstaff & Cartmell, LLP |
| 505 | 2:16-cv-02486 | Dunbar, Shairon Ann | Dunbar, Dorothy Jean | 9649 | Grant & Eisenhofer PA |
| 506 | 2:16-cv-02502 | Vinzant, Debbie | Booth, Faye Marie | 7702 | Matthews & Associates |
| 507 | 2:16-cv-02503 | Dewall, Dorothy | Dewall, Dorothy | 8612 | Chaffin Luhana LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 508 | 2:16-cv-02505 | Callahan, Eldon C. | Callahan, Charles Junior | 7707 | Matthews & Associates |
| 509 | 2:16-cv-02507 | Williams, Natalie | Davis, Joy | 8762 | Matthews & Associates |
| 510 | 2:16-cv-02508 | Greenwalt, George | Greenwalt, George | 8722 | Chaffin Luhana LLP |
| 511 | 2:16-cv-02510 | Matlick, John Richard | Lattanzo, Martha Jean | 7282 | Matthews & Associates |
| 512 | 2:16-cv-02511 | Weldon, David | Weldon, David | 8767 | Chaffin Luhana LLP |
| 513 | 2:16-cv-02512 | Nicolas, Immacula Nadege | Nicolas, Immacula Nadege | 8750 | Matthews & Associates |
| 514 | 2:16-cv-02514 | Seaborough, Mary S. | Searborough, Mary S. | 8475 | Matthews & Associates |
| 515 | 2:16-cv-02522 | Lemon, Carrie | Lemon, Carrie | 8385 | Flint Law Firm, LLC |
| 516 | 2:16-cv-02524 | Malanowski, Ronald | Malanowski, Ronald | 8404 | Flint Law Firm, LLC |
| 517 | 2:16-cv-02525 | Mangelsen, Wendy | Mangelsen, Wendy | 8416 | Flint Law Firm, LLC |
| 518 | 2:16-cv-02529 | Moseley, Jeffrey | Moseley, Jeffrey | 8494 | Flint Law Firm, LLC |
| 519 | 2:16-cv-02530 | Brister, Clayton | Brister, Clayton | 8763 | The Whitehead Law Firm, LLC |
| 520 | 2:16-cv-02531 | Pezold, Rebecca | Pezold, Rebecca | 8502 | Flint Law Firm, LLC |
| 521 | 2:16-cv-02532 | Reeves, Juanita | Reeves, Juanita | 8592 | Flint Law Firm, LLC |
| 522 | 2:16-cv-02533 | Hedlund, Pamela | Hedlund, Pamela | 8775 | The Whitehead Law Firm, LLC |
| 523 | 2:16-cv-02534 | Stanton, Alice | Stanton, Alice | 8508 | Flint Law Firm, LLC |
| 524 | 2:16-cv-02535 | Singleton, Nelda | Singleton, Nelda | 8780 | The Whitehead Law Firm, LLC |
| 525 | 2:16-cv-02563 | Tiani, Dominick | Tiani, Dominick | 8754 | Gori Julian & Associates, PC |
| 526 | 2:16-cv-02566 | Chitwood, Helen | Chitwood, Helen | 8596 | Gori Julian & Associates, PC; James C. Ferrell, PC |
| 527 | 2:16-cv-02570 | Sells, Mildred | Sells, Mildred | 8732 | Gori Julian & Associates, PC |
| 528 | 2:16-cv-02571 | Rogers, Evelyn | Rogers, Evelyn | 8747 | Gori Julian & Associates, PC |
| 529 | 2:16-cv-02574 | Debardelaben, Barbara | Debardelaben, Barbara | 10350 | Ferrer, Poirot & Wansbrough |
| 530 | 2:16-cv-02575 | Polmerski, Elzbieta | Polmerski, Elzbieta | 9548 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 531 | 2:16-cv-02577 | Taylor, James | Taylor, James | 9717 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 532 | 2:16-cv-02578 | Usrey, John | Usrey, Nellore | 9515 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 533 | 2:16-cv-02579 | Schuman, Bernice | Schuman, Bernice | 10356 | Ferrer, Poirot & Wansbrough |
| 534 | 2:16-cv-02580 | Williams, Loretta Sherry | Williams, Ethel | 10358 | Ferrer, Poirot & Wansbrough |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 535 | 2:16-cv-02581 | Williams, Harvey | Williams, Harvey | 10354 | Ferrer, Poirot & Wansbrough |
| 536 | 2:16-cv-02586 | Beasley, Stephanie | Beasley, John | 2383 | Allen & Nolte, PLLC |
| 537 | 2:16-cv-02600 | Carden, Charles | Carden, Charles | 10381 | Ferrer, Poirot & Wansbrough |
| 538 | 2:16-cv-02601 | Tate, Gary | Dyer, Bessie | 10656 | Ferrer, Poirot & Wansbrough |
| 539 | 2:16-cv-02602 | Felder, Annie | Felder, Annie | 10367 | Ferrer, Poirot & Wansbrough |
| 540 | 2:16-cv-02603 | Knott, Cherry | Knott, Cherry | 10372 | Ferrer, Poirot & Wansbrough |
| 541 | 2:16-cv-02604 | McElhinney, Thomas | McElhinney, Thomas | 10380 | Ferrer, Poirot & Wansbrough |
| 542 | 2:16-cv-02605 | Moon, Douglas | Moon, I man | 10383 | Ferrer, Poirot & Wansbrough |
| 543 | 2:16-cv-02606 | Wheeler, William | Wheeler, William | 10363 | Ferrer, Poirot & Wansbrough |
| 544 | 2:16-cv-02609 | Blatt, Jose | Blatt, Jose | 2396 | Allen & Nolte, PLLC |
| 545 | 2:16-cv-02610 | Bowlby, Sally | Bowlby, George | 5245 | Allen & Nolte, PLLC |
| 546 | 2:16-cv-02611 | Bradley, Doris | Bradley, Doris | 2884 | Allen & Nolte, PLLC |
| 547 | 2:16-cv-02612 | Bullett, William | Bullett, William | 2130 | Allen & Nolte, PLLC |
| 548 | 2:16-cv-02613 | Chambless, Patsy | Chambless, Patsy | 5198 | Allen & Nolte, PLLC |
| 549 | 2:16-cv-02614 | Craft, Wayne | Craft, Wayne | 2010 | Allen & Nolte, PLLC |
| 550 | 2:16-cv-02615 | Dummer, Richard | Dummer, Joan | 2391 | Allen & Nolte, PLLC |
| 551 | 2:16-cv-02616 | Fergus, Paul, Jr. | Fergus, Paul, Sr. | 10451 | Allen & Nolte, PLLC |
| 552 | 2:16-cv-02617 | Finch, Tommy | Williams, Claudette | 8830 | Allen & Nolte, PLLC |
| 553 | 2:16-cv-02621 | Carlson, Charles | Carlson, Charles | 8623 | Kirkendall Dwyer LLP |
| 554 | 2:16-cv-02622 | Carpenter, Shanna | Carpenter, Shanna | 8624 | Kirkendall Dwyer LLP |
| 555 | 2:16-cv-02623 | Coon, Lloyd | Coon, Lloyd | 8152 | Kirkendall Dwyer LLP |
| 556 | 2:16-cv-02626 | Culbert, Ruth | Culbert, Ruth | 8625 | Kirkendall Dwyer LLP |
| 557 | 2:16-cv-02643 | Domangue, Anna | Domangue, Anna | 8285 | Kirkendall Dwyer LLP |
| 558 | 2:16-cv-02650 | Fassett, Irma | Fassett, Irma | 7720 | Kirkendall Dwyer LLP |
| 559 | 2:16-cv-02652 | Griffin, Michael | Griffin, Mayolia | 8627 | Kirkendall Dwyer LLP |
| 560 | 2:16-cv-02653 | Hartless, Robert | Hartless, Robert | 8628 | Kirkendall Dwyer LLP |
| 561 | 2:16-cv-02655 | Heath, John | Heath, John | 7517 | Kirkendall Dwyer LLP |
| 562 | 2:16-cv-02656 | Holmes, Kenneth | Holmes, Kenneth | 8287 | Kirkendall Dwyer LLP |
| 563 | 2:16-cv-02662 | Lauwers, Kenneth | Lauwers, Kenneth | 8288 | Kirkendall Dwyer LLP |
| 564 | 2:16-cv-02663 | Lehnhoff, Kathleen | Lehnhoff, Kathleen | 8289 | Kirkendall Dwyer LLP |
| 565 | 2:16-cv-02664 | McWilliams, Earl | McWilliams, Earl | 8290 | Kirkendall Dwyer LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 566 | 2:16-cv-02665 | Medearis, Robert | Medearis, Robert | 8640 | Kirkendall Dwyer LLP |
| 567 | 2:16-cv-02669 | Doyle, Robert | Doyle, Robert | 9763 | Brown and Crouppen, PC |
| 568 | 2:16-cv-02670 | Potts, Reta | Potts, Reta | 7576 | Kirkendall Dwyer LLP |
| 569 | 2:16-cv-02671 | Walker, Carol | Walker, Carol | 7461 | Kirkendall Dwyer LLP |
| 570 | 2:16-cv-02672 | Wilson, James | Wilson, James | 7703 | Kirkendall Dwyer LLP |
| 571 | 2:16-cv-02678 | Solis, Barbara | Solis, Barbara | 8340 | Brown and Crouppen, PC |
| 572 | 2:16-cv-02683 | Pelezo, James | Pelezo, James | 8347 | Brown and Crouppen, PC |
| 573 | 2:16-cv-02684 | Forbes, Charles | Forbes, Charles | 2310 | Allen & Nolte, PLLC |
| 574 | 2:16-cv-02685 | Steineger, Joseph | Steineger, Joseph | 9629 | Brown and Crouppen, PC |
| 575 | 2:16-cv-02688 | Gage, Dorothy | Gage, Dorothy | 8897 | Allen & Nolte, PLLC |
| 576 | 2:16-cv-02692 | McDuffie, Thomas | McDuffie, Thomas | 3158 | Allen & Nolte, PLLC |
| 577 | 2:16-cv-02694 | Monson, Craig | Monson, Craig | 9023 | The Mulligan Law Firm |
| 578 | 2:16-cv-02698 | Rowe, Wanda | Rowe, Wanda | 4831 | Allen & Nolte, PLLC |
| 579 | 2:16-cv-02701 | Salter, Velta | Salter, Velta | 2438 | Allen & Nolte, PLLC |
| 580 | 2:16-cv-02702 | Seyfarth, Huey | Seyfarth, Huey | 2432 | Allen & Nolte, PLLC |
| 581 | 2:16-cv-02703 | Styles, Donald | Styles, Donald | 2257 | Allen & Nolte, PLLC |
| 582 | 2:16-cv-02704 | Thompson, Mary | Thompson, Mary | 2252 | Allen & Nolte, PLLC |
| 583 | 2:16-cv-02705 | Trussell, Carol | Trussell, Carol | 2436 | Allen & Nolte, PLLC |
| 584 | 2:16-cv-02707 | Yancey, Milton | Yancey, Milton | 2256 | Allen & Nolte, PLLC |
| 585 | 2:16-cv-02713 | Benedict, Bruce | Benedict, Bruce | 9535 | The Lanier Law Firm |
| 586 | 2:16-cv-02714 | Brown, Herman Eugene | Brown, Herman Eugene | 9597 | The Lanier Law Firm |
| 587 | 2:16-cv-02716 | Fucheck, Jane | Fucheck, Jane | 9562 | The Lanier Law Firm |
| 588 | 2:16-cv-02718 | Hardy, Jay Dee | Hardy, Jay Dee | 9232 | The Lanier Law Firm |
| 589 | 2:16-cv-02719 | Jones, Floristine | Jones, Floristine | 9586 | The Lanier Law Firm |
| 590 | 2:16-cv-02729 | Bird, Lady | Bird, Lady | 10035 | Fears Nachawati, PLLC |
| 591 | 2:16-cv-02730 | Gonsalves, Stanley | Gonsalves, Stanley | 9057 | Bernstein Liebhard LLP |
| 592 | 2:16-cv-02733 | Chellew, Margie | Chellew, Margie | 15554 | Fears Nachawati, PLLC |
| 593 | 2:16-cv-02734 | Halloran, Paul | Halloran, Paul | 8630 | Bernstein Liebhard LLP |
| 594 | 2:16-cv-02736 | Redelk, Elgin | Redelk, Elgin | 13286 | Douglas & London, PC |
| 595 | 2:16-cv-02737 | Kesecker, Morris | Kesecker, Morris | 9411 | The Lanier Law Firm |
| 596 | 2:16-cv-02738 | Story, Sharon | Story, Sharon | 7887 | Douglas & London, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 597 | 2:16-cv-02739 | Knowles, Naomi | Knowles, Naomi | 9494 | The Lanier Law Firm |
| 598 | 2:16-cv-02740 | Schultze, Paul | Schultze, Paul | 7528 | Douglas & London, PC |
| 599 | 2:16-cv-02742 | McFarland, Robert | McFarland, Robert | 7525 | Douglas & London, PC |
| 600 | 2:16-cv-02743 | Edmisson, Delmar | Edmisson, Delmar | 10141 | Fears Nachawati, PLLC |
| 601 | 2:16-cv-02744 | Long, Shelley | Long, Shelley | 7960 | Douglas & London, PC |
| 602 | 2:16-cv-02745 | Massey, John | Massey, John | 9617 | The Lanier Law Firm |
| 603 | 2:16-cv-02746 | Kerby, Laura | Kilroy, Elizabeth | 7898 | Douglas & London, PC |
| 604 | 2:16-cv-02747 | McMaster, Carol | McMaster, Carol | 9555 | The Lanier Law Firm |
| 605 | 2:16-cv-02748 | Franklin, Tamara | Franklin, Tamara | 10171 | Fears Nachawati, PLLC |
| 606 | 2:16-cv-02749 | Dials, Lester | Dials, Lester | 7482 | Douglas & London, PC |
| 607 | 2:16-cv-02750 | Bonadona, Carole | Bonadona, Carole | 8083 | Douglas & London, PC |
| 608 | 2:16-cv-02751 | Garcia, Julio | Garcia, Julio | 9049 | Fears Nachawati, PLLC |
| 609 | 2:16-cv-02752 | Murdock, Jennifer | Etchison, Lillar | 7223 | Douglas & London, PC |
| 610 | 2:16-cv-02753 | Gribble, Bobby | Gribble, Bobby | 14191 | Douglas & London, PC |
| 611 | 2:16-cv-02755 | Guerro, Pedro | Guerro, Pedro | 10003 | Fears Nachawati, PLLC |
| 612 | 2:16-cv-02756 | Harris, Frances | Harris, Roy | 7859 | Douglas & London, PC |
| 613 | 2:16-cv-02757 | Holton, Ralph | Holton, Ralph | 9022 | Bernstein Liebhard LLP |
| 614 | 2:16-cv-02759 | Plato, Terri | Gulembo, Reva | 10148 | Fears Nachawati, PLLC |
| 615 | 2:16-cv-02760 | Pierce, Dennis | Pierce, Louise | 7894 | Douglas & London, PC |
| 616 | 2:16-cv-02761 | Reeves, William | Reeves, William | 10135 | Fears Nachawati, PLLC |
| 617 | 2:16-cv-02762 | Roberts, Robert | Roberts, Robert | 9971 | Fears Nachawati, PLLC |
| 618 | 2:16-cv-02763 | Simmons, Charles | Simmons, Charles | 10133 | Fears Nachawati, PLLC |
| 619 | 2:16-cv-02764 | Spain, Michael | Spain, Michael | 10453 | Bernstein Liebhard LLP |
| 620 | 2:16-cv-02765 | Stanfield, Donna | Stanfield, Larry | 9999 | Fears Nachawati, PLLC |
| 621 | 2:16-cv-02768 | Duval, Tina | Duval, William, Jr. | 9739 | Law Offices of Charles H. Johnson, PA |
| 622 | 2:16-cv-02771 | Flurschutz, Lois S. | Flurschutz, Lois S. | 8804 | Law Offices of Charles H. Johnson, PA |
| 623 | 2:16-cv-02772 | Garlock, Alvin L. | Garlock, Alvin L. | 9740 | Law Offices of Charles H. Johnson, PA |
| 624 | 2:16-cv-02773 | Hodder, Mary L. | Hodder, Mary L. | 11726 | Law Offices of Charles H. Johnson, PA |
| 625 | 2:16-cv-02774 | Raczka, Elaine L. | Raczka, Elaine L. | 9592 | Law Offices of Charles H. Johnson, PA |
| 626 | 2:16-cv-02775 | Reyell, Kimberly A. | Reyell, Kimberly A. | 9737 | Law Offices of Charles H. Johnson, PA |
| 627 | 2:16-cv-02777 | Wagner, Katherine T. | Reynolds, Elvina | 9745 | Law Offices of Charles H. Johnson, PA |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 628 | 2:16-cv-02778 | Ruthven, James L. | Ruthven, James L. | 9744 | Law Offices of Charles H. Johnson, PA |
| 629 | 2:16-cv-02801 | Kaus-Fieseler, Erin M. | Kaus-Fieseler, Erin M. | 8058 | Law Offices of Charles H. Johnson, PA |
| 630 | 2:16-cv-02802 | Blaine, Karen | Floto, Dorothy M. | 7777 | Law Offices of Charles H. Johnson, PA |
| 631 | 2:16-cv-02804 | Golubinski, Thomas J. | Golubinski, Thomas J. | 7924 | Law Offices of Charles H. Johnson, PA |
| 632 | 2:16-cv-02806 | Gokey, Helen | Gokey, Helen | 8779 | Law Offices of Charles H. Johnson, PA |
| 633 | 2:16-cv-02807 | Greene, Johnnie B. | Greene, Johnnie B. | 8932 | Law Offices of Charles H. Johnson, PA |
| 634 | 2:16-cv-02808 | Markham, Loretta H. | Markham, Loretta H. | 9563 | Law Offices of Charles H. Johnson, PA |
| 635 | 2:16-cv-02809 | Sinatra, Anita | Sinatra, Vincent J. | 9587 | Law Offices of Charles H. Johnson, PA |
| 636 | 2:16-cv-02811 | Sloan, Sherry A. | Sloan, Sherry A. | 8821 | Law Offices of Charles H. Johnson, PA |
| 637 | 2:16-cv-02812 | Underwood, Donald | Underwood, Donald | 9550 | Law Offices of Charles H. Johnson, PA |
| 638 | 2:16-cv-02815 | Frederick, Ralph F. | Frederick, Ralph F. | 9546 | Law Offices of Charles H. Johnson, PA |
| 639 | 2:16-cv-02816 | Goddard, Benn M. | Goddard, Cheryl L. | 9556 | Law Offices of Charles H. Johnson, PA |
| 640 | 2:16-cv-02820 | Hircock, Francis L. | Hircock, Francis L. | 9552 | Law Offices of Charles H. Johnson, PA |
| 641 | 2:16-cv-02821 | Saccoia, Carolyn J. | Saccoia, Carolyn J. | 9545 | Law Offices of Charles H. Johnson, PA |
| 642 | 2:16-cv-02822 | Schneider, Margaret | Schneider, Margaret | 10330 | Law Offices of Charles H. Johnson, PA |
| 643 | 2:16-cv-02825 | Stariha, Joseph | Stariha, Joseph | 10333 | Law Offices of Charles H. Johnson, PA |
| 644 | 2:16-cv-02826 | Zawacki, Michael A. | Zawacki, Michael A. | 9551 | Law Offices of Charles H. Johnson, PA |
| 645 | 2:16-cv-02855 | Hughes, Florene | Hughes, Florene | 9455 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 646 | 2:16-cv-02856 | Murphy, Elijah | Murphy, Elijah | 9456 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 647 | 2:16-cv-02857 | Ward, James O., Sr. | Ward, James O., Sr. | 9457 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 648 | 2:16-cv-02859 | Gray, Linda | Gray, Michael | 10249 | McCallum, Methvin & Terrell, PC |
| 649 | 2:16-cv-02860 | Kelley, Robert McCrory, Jr. | Kelley, Robert | 9834 | McCallum, Methvin & Terrell, PC |
| 650 | 2:16-cv-02861 | Lindtvedt, Lynn | Petersen, Francine | 9817 | McCallum, Methvin & Terrell, PC |
| 651 | 2:16-cv-02862 | Rymer, Stella | Rymer, Stella | 9967 | McCallum, Methvin & Terrell, PC |
| 652 | 2:16-cv-02864 | Broadway, Robin Sampson | Sampson, Willie Mae | 10218 | McCallum, Methvin & Terrell, PC |
| 653 | 2:16-cv-02872 | Minnish, Ruth | Minnish, Richard | 9621 | The Lanier Law Firm |
| 654 | 2:16-cv-02873 | Palmos, Debbie | Palmos, Debbie | 9195 | The Lanier Law Firm |
| 655 | 2:16-cv-02876 | Patrick, Donald | Patrick, Donald | 9443 | The Lanier Law Firm |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 656 | 2:16-cv-02877 | Ruegger, Verne | Ruegger, Verne | 9354 | The Lanier Law Firm |
| 657 | 2:16-cv-02883 | Schwickrath, Ellen | Schwickrath, Ellen | 9528 | The Lanier Law Firm |
| 658 | 2:16-cv-02884 | Capps, Robert | Capps, Robert | 8734 | Flint Law Firm, LLC |
| 659 | 2:16-cv-02885 | Gaus, Cynthia | Gaus, Bernard | 8735 | Flint Law Firm, LLC |
| 660 | 2:16-cv-02886 | Johnson, Jerome | Johnson, Jerome | 8736 | Flint Law Firm, LLC |
| 661 | 2:16-cv-02888 | Pike, June | Pike, June | 8753 | Flint Law Firm, LLC |
| 662 | 2:16-cv-02889 | Raye, Claude | Raye, Claude | 8766 | Flint Law Firm, LLC |
| 663 | 2:16-cv-02893 | Runyan, Arden | Runyan, Arden | 8787 | Flint Law Firm, LLC |
| 664 | 2:16-cv-02894 | Schley, Felton | Schley, Felton | 8790 | Flint Law Firm, LLC |
| 665 | 2:16-cv-02895 | Smith, Wanda Kay | Smith, Wanda Kay | 9537 | The Lanier Law Firm |
| 666 | 2:16-cv-02897 | Tubbs, Giuseppina | Tubbs, Giuseppina | 8926 | Flint Law Firm, LLC |
| 667 | 2:16-cv-02904 | Wilkinson, Rosemary | Wilkinson, Rosemary | 9610 | The Lanier Law Firm |
| 668 | 2:16-cv-02918 | Harrison, George G. | Harrison, George G. | 9445 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 669 | 2:16-cv-02919 | Hayes, Renee | Thomas, Ollie Mae | 9449 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 670 | 2:16-cv-02922 | Minchew, Ernest | Minchew, Ernest | 9447 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 671 | 2:16-cv-02937 | Bush, Donald | Bush, Donald | 9134 | Chaffin Luhana LLP |
| 672 | 2:16-cv-02939 | Edwards, Ronnie | Edwards, Ronnie | 8933 | Chaffin Luhana LLP |
| 673 | 2:16-cv-02942 | Mossman, Eloi | Mossman, Eloi | 9067 | Chaffin Luhana LLP |
| 674 | 2:16-cv-02947 | Phillips, Michael | Phillips, Michael | 9780 | Chaffin Luhana LLP |
| 675 | 2:16-cv-02960 | Dean, Linda | Manina, Betty Ann | 9698 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 676 | 2:16-cv-02961 | Mebius, Richard W. | Mebius, Richard W. | 9699 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 677 | 2:16-cv-02962 | Payne, Kathy | Payne, Kathy | 9700 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 678 | 2:16-cv-02963 | Scharringhausen, Marcela | Scharringhausen, Marcela | 9701 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 679 | 2:16-cv-02964 | Stanford, Grace | Belton, Mary Virginia | 9696 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 680 | 2:16-cv-02965 | Whaley, Rodney | Whaley, Rodney | 9616 | The Lanier Law Firm |
| 681 | 2:16-cv-02989 | Stayton, Dairrel | Stayton, Dairrel | 13383 | Fears Nachawati, PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 682 | 2:16-cv-02991 | Summers, William | Summers, William | 13370 | Fears Nachawati, PLLC |
| 683 | 2:16-cv-02995 | Terbeek, Russell | Terbeek, Russell | 13365 | Fears Nachawati, PLLC |
| 684 | 2:16-cv-02997 | Wright, Judy | Wright, Judy | 13320 | Fears Nachawati, PLLC |
| 685 | 2:16-cv-02998 | Young, Brandy | Young, Brandy | 13310 | Fears Nachawati, PLLC |
| 686 | 2:16-cv-03000 | Bowen, Alfred | Bowen, Alfred | 13616 | Fears Nachawati, PLLC |
| 687 | 2:16-cv-03002 | Clark, Frank | Clark, Frank | 16709 | Fears Nachawati, PLLC |
| 688 | 2:16-cv-03004 | Dominguez, Emilia | Dominguez, Emilia | 9201 | Fears Nachawati, PLLC |
| 689 | 2:16-cv-03006 | Gost, John | Gost, John | 10042 | Fears Nachawati, PLLC |
| 690 | 2:16-cv-03008 | Pozo, April | Pozo, April | 13491 | Fears Nachawati, PLLC |
| 691 | 2:16-cv-03009 | Ramos, Mario | Ramos, Mario | 9202 | Fears Nachawati, PLLC |
| 692 | 2:16-cv-03010 | Rincon, Mario | Rincon, Mario | 13486 | Fears Nachawati, PLLC |
| 693 | 2:16-cv-03011 | Russell, Constance | Russell, Constance | 10177 | Fears Nachawati, PLLC |
| 694 | 2:16-cv-03012 | Taylor, Mimi | Taylor, Mimi | 14675 | Fears Nachawati, PLLC |
| 695 | 2:16-cv-03014 | Winkelman, Katherine | Winkelman, Karl | 13362 | Fears Nachawati, PLLC |
| 696 | 2:16-cv-03052 | Barget, Debra | Barget, Lorraine | 9647 | Weitz & Luxenberg, PC |
| 697 | 2:16-cv-03053 | Bright, Franklin D. | Bright, Franklin D. | 8912 | Weitz & Luxenberg, PC |
| 698 | 2:16-cv-03055 | Harris, John S. | Harris, John S. | 9376 | Weitz & Luxenberg, PC |
| 699 | 2:16-cv-03058 | Kelkenberg, Thomas W. | Kelkenberg, Thomas W. | 9058 | Weitz & Luxenberg, PC |
| 700 | 2:16-cv-03059 | Patton, Frank | Patton, Frank | 9484 | Weitz & Luxenberg, PC |
| 701 | 2:16-cv-03060 | Pierce, John W. | Pierce, John W. | 9492 | Weitz & Luxenberg, PC |
| 702 | 2:16-cv-03062 | Reiling, Henry | Reiling, Henry | 8828 | Weitz & Luxenberg, PC |
| 703 | 2:16-cv-03063 | Anderson, Merlyn | Anderson, Merlyn | 9747 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 704 | 2:16-cv-03065 | Tipton, Barbara | Tipton, Barbara | 8934 | Weitz & Luxenberg, PC |
| 705 | 2:16-cv-03066 | Wells, Francine | Wells, Robert L., Sr. | 9189 | Weitz & Luxenberg, PC |
| 706 | 2:16-cv-03069 | Asta, Thomas | Asta, Thomas | 9750 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 707 | 2:16-cv-03077 | Brown, Brenda | Brown, Brenda | 10373 | Ferrer, Poirot & Wansbrough |
| 708 | 2:16-cv-03078 | Cauthorne-Burnette, Tamera | Cauthorne-Burnette, Tamera | 10386 | Ferrer, Poirot & Wansbrough |
| 709 | 2:16-cv-03079 | Galbraith, Mark | Galbraith, Mark | 10408 | Ferrer, Poirot & Wansbrough |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 710 | 2:16-cv-03080 | Barone, Joseph | Barone, Joseph | 10081 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 711 | 2:16-cv-03081 | Gentzler, Gerald | Gentzler, Gerald | 10385 | Ferrer, Poirot & Wansbrough |
| 712 | 2:16-cv-03082 | Gray, Carole | Gray, Carole | 10402 | Ferrer, Poirot & Wansbrough |
| 713 | 2:16-cv-03083 | Basile, Samuel | Basile, Samuel | 14258 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 714 | 2:16-cv-03085 | Hart, Mary | Hart, Mary | 10405 | Ferrer, Poirot & Wansbrough |
| 715 | 2:16-cv-03087 | Knapp, Timothy | Knapp, James | 10388 | Ferrer, Poirot & Wansbrough |
| 716 | 2:16-cv-03088 | Dunn, Bill | Dunn, Bill | 14260 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 717 | 2:16-cv-03089 | Felton, Adeline | Felton, Adeline | 9727 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 718 | 2:16-cv-03092 | Purnell, Estelle C. | Purnell, Estelle C. | 10390 | Ferrer, Poirot & Wansbrough |
| 719 | 2:16-cv-03093 | Frost, Jack E. | Frost, Jack E. | 9770 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 720 | 2:16-cv-03094 | Fuller, William | Fuller, William | 9831 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 721 | 2:16-cv-03095 | Bluehorse, Virginia | Brenzel, Martha | 3324 | The Driscoll Firm, PC |
| 722 | 2:16-cv-03096 | Saffold, Eddie | Saffold, Eddie | 10396 | Ferrer, Poirot & Wansbrough |
| 723 | 2:16-cv-03097 | Gil, Henry | Gil, Henry | 14264 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 724 | 2:16-cv-03098 | Byrd, John | Byrd, John | 3331 | The Driscoll Firm, PC |
| 725 | 2:16-cv-03099 | Townsend, Arthur E. | Townsend, Arthur E. | 9353 | Zeccola & Selinger, LLC |
| 726 | 2:16-cv-03101 | Williams, James | Williams, James | 10378 | Ferrer, Poirot & Wansbrough |
| 727 | 2:16-cv-03102 | Hagood, Thomas | Hagood, Thomas | 9723 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 728 | 2:16-cv-03103 | Floyd, Marcia | Chiles, Bert | 3338 | The Driscoll Firm, PC |
| 729 | 2:16-cv-03104 | Coverdale, John | Coverdale, John | 3354 | The Driscoll Firm, PC |
| 730 | 2:16-cv-03105 | Defelice, Corrado | Defelice, Corrado | 3367 | The Driscoll Firm, PC |
| 731 | 2:16-cv-03106 | Dockery, Linda | Dockery, Linda | 3369 | The Driscoll Firm, PC |
| 732 | 2:16-cv-03107 | Dixson, Albert | Dixson, Albert | 6558 | The Driscoll Firm, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 733 | 2:16-cv-03110 | Hailstock, Sallie | Hailstock, Sallie | 9726 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 734 | 2:16-cv-03111 | Handy, Daniel | Cavallin, Patricia | 13328 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 735 | 2:16-cv-03114 | Harris, Aaron | Harris, Aaron | 14288 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 736 | 2:16-cv-03116 | Jacobson, Germaine | Jacobson, Germaine | 9752 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 737 | 2:16-cv-03119 | Justice, Yvonne | Justice, Yvonne | 9670 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 738 | 2:16-cv-03121 | Krakower, Aaron | Krakower, Aaron | 9725 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 739 | 2:16-cv-03122 | Barboza, Dolores | Barboza, Dolores | 9242 | Monsour Law Firm |
| 740 | 2:16-cv-03123 | Bellamy, William | Bellamy, William | 9243 | Monsour Law Firm |
| 741 | 2:16-cv-03126 | Lambert, Elva | Lambert, Harold | 9912 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 742 | 2:16-cv-03127 | Ensor, Bynum | Ensor, Bynum | 8268 | The Driscoll Firm, PC |
| 743 | 2:16-cv-03128 | Best, Colin | Best, Colin | 9244 | Monsour Law Firm |
| 744 | 2:16-cv-03129 | Farmer, William | Farmer, William | 3375 | The Driscoll Firm, PC |
| 745 | 2:16-cv-03130 | Martin, Eileen | Martin, Eileen | 9576 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 746 | 2:16-cv-03132 | Green, Idola | Green, Idola | 4127 | The Driscoll Firm, PC |
| 747 | 2:16-cv-03133 | McKaig, Nancy | McKaig, Nancy | 9937 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 748 | 2:16-cv-03134 | Billings, Lisa | Billings, Lisa | 9246 | Monsour Law Firm |
| 749 | 2:16-cv-03136 | Miron, Catherine | Miron, Catherine | 9672 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 750 | 2:16-cv-03137 | Brecheen, Evamarie | Brecheen, Evamarie | 9247 | Monsour Law Firm |
| 751 | 2:16-cv-03139 | Katsoulas, John | Katsoulas, John | 10037 | Hilliard Munoz Gonzales LLP |
| 752 | 2:16-cv-03141 | Broadnax, Diane | Broadnax, Diane | 9248 | Monsour Law Firm |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 753 | 2:16-cv-03142 | Ostrow, Lawrence | Ostrow, Lawrence | 9915 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 754 | 2:16-cv-03143 | Mays, Deborah | Mays, Deborah | 3451 | The Driscoll Firm, PC |
| 755 | 2:16-cv-03145 | Bromley, Darlene | Bromley, Darlene | 9249 | Monsour Law Firm |
| 756 | 2:16-cv-03147 | Pearson, Betty | Pearson, Betty | 10125 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 757 | 2:16-cv-03148 | Burgess, Thomas | Burgess, Carolea | 9250 | Monsour Law Firm |
| 758 | 2:16-cv-03149 | Montford, Tommie | Montford, Tommie | 3464 | The Driscoll Firm, PC |
| 759 | 2:16-cv-03150 | Campos, Diana | Campos, Diana | 9251 | Monsour Law Firm |
| 760 | 2:16-cv-03152 | Perry, Robert | Perry, Robert | 9721 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 761 | 2:16-cv-03154 | Moses, Ann | Moore, Bernard | 3466 | The Driscoll Firm, PC |
| 762 | 2:16-cv-03155 | Rainey, Donald | Rainey, Donald | 14713 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 763 | 2:16-cv-03156 | Cronk, Dennis | Cronk, Dennis | 9253 | Monsour Law Firm |
| 764 | 2:16-cv-03157 | Dorelli, Gail | Dorelli, Gail | 9152 | Childers, Schlueter & Smith, LLC |
| 765 | 2:16-cv-03158 | Wagler, Clarence | Wagler, Clarence | 9710 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 766 | 2:16-cv-03159 | Evans, Jannie | Evans, Johnny | 9254 | Monsour Law Firm |
| 767 | 2:16-cv-03160 | Freer, Marie | Freer, Marie | 9157 | Childers, Schlueter & Smith, LLC |
| 768 | 2:16-cv-03162 | Whetzel, Vernon N., Jr. | Blanchard, Peggy | 9713 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 769 | 2:16-cv-03163 | Jordan, Carl | Jordan, Carolyn | 9164 | Childers, Schlueter & Smith, LLC |
| 770 | 2:16-cv-03164 | Goulbourne, Donovan | Goulbourne, Donovan | 9255 | Monsour Law Firm |
| 771 | 2:16-cv-03165 | Mule, Isidore | Mule, Isidore | 3469 | The Driscoll Firm, PC |
| 772 | 2:16-cv-03166 | Little, Lora Jean | Little, Lora Jean | 9174 | Childers, Schlueter & Smith, LLC |
| 773 | 2:16-cv-03169 | Woodard, Louvinia | Woodard, Louvinia | 9842 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 774 | 2:16-cv-03170 | Moss, Huey | Moss, Huey | 9225 | Childers, Schlueter & Smith, LLC |
| 775 | 2:16-cv-03171 | Pettigrew, Gladys | Pettigrew, Kelsey | 8936 | The Driscoll Firm, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 776 | 2:16-cv-03172 | Hardy, Bernetta | Morton, Robert | 14152 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 777 | 2:16-cv-03173 | Norman, David | Norman, David | 9234 | Childers, Schlueter & Smith, LLC |
| 778 | 2:16-cv-03174 | Pohlot, Elizabeth | Pohlot, Elizabeth | 4763 | The Driscoll Firm, PC |
| 779 | 2:16-cv-03175 | Russell, Marisa | Russell, Marisa | 9303 | Childers, Schlueter & Smith, LLC |
| 780 | 2:16-cv-03176 | Powell, Phillis | Powell, Nathan | 3487 | The Driscoll Firm, PC |
| 781 | 2:16-cv-03178 | Smith, Eugene | Smith, Eugene | 3528 | The Driscoll Firm, PC |
| 782 | 2:16-cv-03179 | Stafford, Karen | Stafford, Karen | 9887 | The Driscoll Firm, PC |
| 783 | 2:16-cv-03180 | Mullinax, Jerol | Mullinax, Jerol | 9846 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 784 | 2:16-CV-03182 | Wright, Robert D. | Wright, Robert D. | 9019 | The Driscoll Firm, PC |
| 785 | 2:16-cv-03183 | Wright, Robert R. | Wright, Robert R. | 4799 | The Driscoll Firm, PC |
| 786 | 2:16-cv-03186 | Higginbotham, Janet | Higginbotham, Janet | 8652 | Kirkendall Dwyer LLP |
| 787 | 2:16-cv-03187 | Haggerty, Roy | Haggerty, Roy | 9256 | Monsour Law Firm |
| 788 | 2:16-cv-03188 | Haley, Lewis | Haley, Lewis | 9257 | Monsour Law Firm |
| 789 | 2:16-cv-03189 | Vincent, Gloria | Vincent, Gloria | 8126 | Childers, Schlueter & Smith, LLC |
| 790 | 2:16-cv-03190 | Hogenmiller, Richard | Hogenmiller, Richard | 9258 | Monsour Law Firm |
| 791 | 2:16-cv-03191 | Howard, Christopher | Howard, Christopher | 9259 | Monsour Law Firm |
| 792 | 2:16-cv-03192 | Hunt, Paulette | Hunt, Paulette | 9260 | Monsour Law Firm |
| 793 | 2:16-cv-03193 | Dove, Mertice | Jones, Daniel | 9261 | Monsour Law Firm |
| 794 | 2:16-cv-03194 | Kartic, Edgar | Kartic, Edgar | 9262 | Monsour Law Firm |
| 795 | 2:16-cv-03195 | Kerper, Thomas | Kerper, Thomas | 9263 | Monsour Law Firm |
| 796 | 2:16-cv-03196 | Lantry, Thomas | Lantry, Thomas | 9264 | Monsour Law Firm |
| 797 | 2:16-cv-03197 | Lapalme, Henry | Laplame, Henry | 9265 | Monsour Law Firm |
| 798 | 2:16-cv-03198 | Leidy, Robert | Leidy, Robert | 9266 | Monsour Law Firm |
| 799 | 2:16-cv-03199 | Lee, Beverly Ann | Lee, Beverly Ann | 10066 | Hilliard Munoz Gonzales LLP |
| 800 | 2:16-cv-03200 | Luce, Frank | Luce, Frank | 9267 | Monsour Law Firm |
| 801 | 2:16-cv-03201 | Mazza, Lucille | Mazza, Lucille | 16339 | Cellino & Barnes, PC |
| 802 | 2:16-cv-03202 | Mann, Norma | Mann, Norma | 9268 | Monsour Law Firm |
| 803 | 2:16-cv-03203 | Thomas, Holly | Thomas, Barry John | 10051 | Hilliard Munoz Gonzales LLP |
| 804 | 2:16-cv-03205 | Marshall, Everett | Marshall, Everett | 9269 | Monsour Law Firm |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 805 | 2:16-cv-03206 | Martinez, Raul | Martinez, Raul | 9270 | Monsour Law Firm |
| 806 | 2:16-cv-03207 | McDonald, Jackie | McDonald, Jackie | 9271 | Monsour Law Firm |
| 807 | 2:16-cv-03210 | McDonald, Peter | McDonald, Peter | 9272 | The Miller Firm, LLC |
| 808 | 2:16-cv-03211 | Merrill, Adeline | Merrill, Adeline | 9273 | Monsour Law Firm |
| 809 | 2:16-cv-03212 | Basile, Leah | Basile, Leah | 9518 | Burnett Law Firm |
| 810 | 2:16-cv-03213 | Mills, John | Mills, John | 9274 | Monsour Law Firm |
| 811 | 2:16-cv-03214 | Mina, Robert | Mina, Judith | 9275 | Monsour Law Firm |
| 812 | 2:16-cv-03215 | Moss, Billy | Moss, Billy | 9276 | Monsour Law Firm |
| 813 | 2:16-cv-03216 | Ohl, Katherine | Ohl, Katherine | 9277 | Monsour Law Firm |
| 814 | 2:16-cv-03217 | Pastryk, Allen | Pastryk, Allen | 9278 | Monsour Law Firm |
| 815 | 2:16-cv-03218 | Orsini, Elpaso | Poole, Shirley | 9279 | Monsour Law Firm |
| 816 | 2:16-cv-03219 | Prior, Jennifer | Prior, Joseph | 9280 | Monsour Law Firm |
| 817 | 2:16-cv-03220 | Alexander, Michael | Alexander, Michael | 13095 | Peiffer Wolf Carr & Kane; Milstein Jackson Fairchild & Wade, LLP |
| 818 | 2:16-cv-03221 | Profeta, Adrianne, Dr. | Profeta, Eileen | 9281 | Monsour Law Firm |
| 819 | 2:16-cv-03222 | Ripley, Lisa | Ripley, Richard | 9282 | Monsour Law Firm |
| 820 | 2:16-cv-03224 | Sims, Frances | Sims, Frances | 9283 | Monsour Law Firm |
| 821 | 2:16-cv-03225 | Beiber, Denis | Beiber, Denis | 13058 | Peiffer Wolf Carr & Kane; Milstein Jackson Fairchild & Wade, LLP |
| 822 | 2:16-cv-03226 | Fiel, Diane | Skop, Reta Mae | 9284 | Monsour Law Firm |
| 823 | 2:16-cv-03228 | Bertman, Marvin | Bertman, Marvin | 13103 | Peiffer Wolf Carr & Kane; Milstein Jackson Fairchild & Wade, LLP |
| 824 | 2:16-cv-03230 | Stanley, Judith | Stanley, Judith | 9285 | Monsour Law Firm |
| 825 | 2:16-cv-03231 | Stearnes, Mary | Stearnes, Donald | 9286 | Monsour Law Firm |
| 826 | 2:16-cv-03232 | Bisping, Thomas | Bisping, Thomas | 13069 | Peiffer Wolf Carr & Kane; Milstein Jackson Fairchild & Wade, LLP |
| 827 | 2:16-cv-03233 | Timmerman, Stephen | Timmerman, Stephen | 9287 | Monsour Law Firm |
| 828 | 2:16-cv-03235 | Toliver, Nikki | Toliver, Nikki | 9288 | Monsour Law Firm |
| 829 | 2:16-cv-03236 | Brown, Lawrence | Brown, Lawrence | 13108 | Peiffer Wolf Carr & Kane; Milstein Jackson Fairchild & Wade, LLP |
| 830 | 2:16-cv-03240 | Wold, Gared | Wold, Ronald | 9290 | Monsour Law Firm |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 831 | 2:16-cv-03242 | Hittson, Joyce | Combs, Willard | 13065 | Peiffer Wolf Carr & Kane; Milstein Jackson Fairchild & Wade, LLP |
| 832 | 2:16-cv-03243 | Bookout, Derek | Bookout, Rex Daniel | 9521 | Burnett Law Firm |
| 833 | 2:16-cv-03246 | Coyle, Stephen | Coyle, Stephen | 13075 | Peiffer Wolf Carr & Kane; Milstein Jackson Fairchild & Wade, LLP |
| 834 | 2:16-cv-03247 | Borrego, Raul | Borrego, Irene | 9524 | Burnett Law Firm |
| 835 | 2:16-cv-03248 | Davis, Rodger | Davis, Rodger | 13087 | Peiffer Wolf Carr & Kane; Milstein Jackson Fairchild & Wade, LLP |
| 836 | 2:16-cv-03260 | Mitchell, Bonnie | Mitchell, Bonnie | 8601 | The Potts Law Firm, LLP |
| 837 | 2:16-cv-03261 | Parrish, Candace | Parrish, Candace | 8315 | The Potts Law Firm, LLP |
| 838 | 2:16-cv-03262 | Fairley, Cherice | Fairley, Cherice | 8877 | The Potts Law Firm, LLP |
| 839 | 2:16-cv-03263 | Whitehead, Cheryl | Whitehead, Cheryl | 8295 | The Potts Law Firm, LLP |
| 840 | 2:16-cv-03264 | Bader, Clarence | Bader, Clarence | 8476 | The Potts Law Firm, LLP |
| 841 | 2:16-cv-03266 | Hoge, James | Hoge, James | 8614 | The Potts Law Firm, LLP |
| 842 | 2:16-cv-03267 | Hansen, Jlene | Hansen, Jlene | 8482 | The Potts Law Firm, LLP |
| 843 | 2:16-cv-03268 | Werner, Keith N. | Werner, Lillian aka Lillian Martha Zigmond Werner | 8891 | The Potts Law Firm, LLP |
| 844 | 2:16-cv-03269 | Page, Louise | Page, Louise | 8773 | The Potts Law Firm, LLP |
| 845 | 2:16-cv-03270 | Straus, Patrick | Straus, Patrick | 8881 | The Potts Law Firm, LLP |
| 846 | 2:16-cv-03271 | Anderson, Robert | Anderson, Robert | 8096 | The Potts Law Firm, LLP |
| 847 | 2:16-cv-03272 | Wright, Robin | Wright, Robin | 8772 | The Potts Law Firm, LLP |
| 848 | 2:16-cv-03273 | Williams, Roy | Williams, Roy | 8378 | The Potts Law Firm, LLP |
| 849 | 2:16-cv-03274 | Senor, Vernon D. | Senor, Thelma | 8703 | The Potts Law Firm, LLP |
| 850 | 2:16-cv-03277 | English, Darlene | English, Norman | 13066 | Peiffer Wolf Carr & Kane; Milstein Jackson Fairchild & Wade, LLP |
| 851 | 2:16-cv-03279 | Farnsworth, James | Farnsworth, James | 13125 | Peiffer Wolf Carr & Kane; Milstein Jackson Fairchild & Wade, LLP |
| 852 | 2:16-cv-03280 | Fitzpatrick, Anne | Fitzpatrick, Cecelia | 12928 | Peiffer Wolf Carr & Kane; Milstein Jackson Fairchild & Wade, LLP |
| 853 | 2:16-cv-03281 | Floyd, Michael | Floyd, Michael | 13093 | Peiffer Wolf Carr & Kane; Milstein Jackson Fairchild & Wade, LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 854 | 2:16-cv-03285 | Hensel, James | Hensel, James | 13121 | Peiffer Wolf Carr & Kane; Milstein Jackson Fairchild & Wade, LLP |
| 855 | 2:16-cv-03286 | Hensley, Dawn M. | Hensley, David | 13033 | Peiffer Wolf Carr & Kane; Milstein Jackson Fairchild & Wade, LLP |
| 856 | 2:16-cv-03289 | Korol, Helen | Korol, Helen | 3886 | Meyerkord & Meyerkord, LLC |
| 857 | 2:16-cv-03290 | Kostrzeski, Claudia | Kostrzeski, Claudia | 3934 | Meyerkord & Meyerkord, LLC |
| 858 | 2:16-cv-03291 | Luckhardt, Rodah | Luckhardt, Rodah | 3941 | Meyerkord & Meyerkord, LLC |
| 859 | 2:16-cv-03292 | Schweizer, Nancy | Schweizer, Nancy | 4103 | Meyerkord & Meyerkord, LLC |
| 860 | 2:16-cv-03294 | Walker, Carolyn | Walker, Carolyn | 9483 | Meyerkord & Meyerkord, LLC |
| 861 | 2:16-cv-03295 | Weaver, Willie | Weaver, Willie | 9491 | Meyerkord & Meyerkord, LLC |
| 862 | 2:16-cv-03300 | Hite, Edward | Hite, Edward | 14911 | Peiffer Wolf Carr & Kane; Milstein Jackson Fairchild & Wade, LLP |
| 863 | 2:16-cv-03301 | Hollister, Georgina | Hollister, Georgina | 13057 | Peiffer Wolf Carr & Kane; Milstein Jackson Fairchild & Wade, LLP |
| 864 | 2:16-cv-03303 | Hopkins, Loren | Hopkins, Loren | 13106 | Peiffer Wolf Carr & Kane; Milstein Jackson Fairchild & Wade, LLP |
| 865 | 2:16-cv-03306 | Jorden, Brian | Jorden, Brian | 12919 | Peiffer Wolf Carr & Kane; Milstein Jackson Fairchild & Wade, LLP |
| 866 | 2:16-cv-03307 | Koviak, Harold | Koviak, Harold | 14914 | Peiffer Wolf Carr & Kane; Milstein Jackson Fairchild & Wade, LLP |
| 867 | 2:16-cv-03308 | Bell, Diane | Adkins, Joyce | 8593 | Allen & Nolte, PLLC |
| 868 | 2:16-cv-03309 | Combs, Jack | Combs, Jack | 10153 | Allen & Nolte, PLLC |
| 869 | 2:16-cv-03310 | Kraetsch, Wayne | Kraetsch, Wayne | 13068 | Peiffer Wolf Carr & Kane; Milstein Jackson Fairchild & Wade, LLP |
| 870 | 2:16-cv-03311 | Ludd, Clarence | Ludd, Clarence | 13015 | Peiffer Wolf Carr & Kane; Milstein Jackson Fairchild & Wade, LLP |
| 871 | 2:16-cv-03312 | Harding, Carole | Harding, Carole | 2950 | Allen & Nolte, PLLC |
| 872 | 2:16-cv-03315 | McFarland, Winnie | McFarland, Donald | 13035 | Peiffer Wolf Carr & Kane; Milstein Jackson Fairchild & Wade, LLP |
| 873 | 2:16-cv-03316 | Lancaster, Earl | Lancaster, Earl | 10155 | Allen & Nolte, PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 874 | 2:16-cv-03317 | Mizer, Jeffrey | Mizer, Jeffrey | 13060 | Peiffer Wolf Carr & Kane; Milstein Jackson Fairchild & Wade, LLP |
| 875 | 2:16-cv-03319 | Stiltner, Edith | Stiltner, Henry | 10158 | Allen & Nolte, PLLC |
| 876 | 2:16-cv-03320 | Molines, Amcie | Molines, Amcie | 12875 | Peiffer Wolf Carr & Kane; Milstein Jackson Fairchild & Wade, LLP |
| 877 | 2:16-cv-03321 | Wheeler, Jo Ann | Wheeler, Jo Ann | 2949 | Allen & Nolte, PLLC |
| 878 | 2:16-cv-03325 | Czinkota, George | Czinkota, George | 2390 | Allen & Nolte, PLLC |
| 879 | 2:16-cv-03327 | Dudley, Trevor | Dudley, Trevor | 2381 | Allen & Nolte, PLLC |
| 880 | 2:16-cv-03328 | Duhon, Willis | Duhon, Willis | 2394 | Allen & Nolte, PLLC |
| 881 | 2:16-cv-03329 | Dyer, Dawn | Dyer, Dawn | 2112 | Allen & Nolte, PLLC |
| 882 | 2:16-cv-03331 | Eads, Beverly | Eads, John | 2131 | Allen & Nolte, PLLC |
| 883 | 2:16-cv-03332 | Ellis, Lawrence | Ellis, Lawrence | 2054 | Allen & Nolte, PLLC |
| 884 | 2:16-cv-03333 | Ferguson, Larry | Ferguson, Larry | 5231 | Allen & Nolte, PLLC |
| 885 | 2:16-cv-03334 | Fitzgerald, Gail | Fitzgerald, Donald | 2132 | Allen & Nolte, PLLC |
| 886 | 2:16-cv-03335 | Foley, Janice | Foley, Janice | 2128 | Allen & Nolte, PLLC |
| 887 | 2:16-cv-03339 | Galvin, Deborah | Dobbs, Dorothy | 2109 | Allen & Nolte, PLLC |
| 888 | 2:16-cv-03340 | Ghuman, Amarjit | Ghuman, Amarjit | 2332 | Allen & Nolte, PLLC |
| 889 | 2:16-cv-03341 | Gilmer, Doyce | Gilmer, Doyce | 1996 | Allen & Nolte, PLLC |
| 890 | 2:16-cv-03343 | Giordano, Bruno | Giordano, Bruno | 2393 | Allen & Nolte, PLLC |
| 891 | 2:16-cv-03345 | Hughes, Clifford R. | Hughes, Margaret | 6545 | Allen & Nolte, PLLC |
| 892 | 2:16-cv-03348 | Avent, Charlene | Avent, MD | 8675 | John Jewell Pace, APLC |
| 893 | 2:16-cv-03349 | Istudor, Atena | Istudor, Mihai | 7540 | Allen & Nolte, PLLC |
| 894 | 2:16-cv-03350 | Ochoa, Demetrio Paura | Paura, Berth Ochoa | 12914 | Peiffer Wolf Carr & Kane; Milstein Jackson Fairchild & Wade, LLP |
| 895 | 2:16-cv-03351 | Korb, George | Korb, George | 2312 | Allen & Nolte, PLLC |
| 896 | 2:16-cv-03352 | Ogden, Diana | Ogden, Diana | 13034 | Peiffer Wolf Carr & Kane; Milstein Jackson Fairchild & Wade, LLP |
| 897 | 2:16-cv-03353 | Bell, Fran | Bell, Fran | 8752 | John Jewell Pace, APLC |
| 898 | 2:16-cv-03354 | Randolph, Charles | Randolph, Charles | 13010 | Peiffer Wolf Carr & Kane; Milstein Jackson Fairchild & Wade, LLP |
| 899 | 2:16-cv-03355 | Kurbanova, Nelli | Grigoryan, Yuriy | 2331 | Allen & Nolte, PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 900 | 2:16-cv-03356 | Rhome, Ruthie | Rhome, Ruthie | 13083 | Peiffer Wolf Carr & Kane; Milstein Jackson Fairchild & Wade, LLP |
| 901 | 2:16-cv-03357 | Carrington, Richard | Carrington, Richard | 8326 | John Jewell Pace, APLC |
| 902 | 2:16-cv-03359 | Lee, Winifred | Lee, Winifred | 2145 | Allen & Nolte, PLLC |
| 903 | 2:16-cv-03360 | Royster, Henrietta | Royster, Henrietta | 13067 | Peiffer Wolf Carr & Kane; Milstein Jackson Fairchild & Wade, LLP |
| 904 | 2:16-cv-03361 | Caruso, Ronald | Caruso, Ronald | 8419 | John Jewell Pace, APLC |
| 905 | 2:16-cv-03362 | Lefkowitz, Sam | Lefkowitz, Sam | 2424 | Allen & Nolte, PLLC |
| 906 | 2:16-cv-03363 | Schomer, Shirley | Schomer, Shirley | 13081 | Peiffer Wolf Carr & Kane; Milstein Jackson Fairchild & Wade, LLP |
| 907 | 2:16-cv-03364 | Marshall, Janace | Marshall, Janace | 2387 | Allen & Nolte, PLLC |
| 908 | 2:16-cv-03365 | Rogers-Dawkins, Alma | Rogers-Dawkins, Alma | 8329 | John Jewell Pace, APLC |
| 909 | 2:16-cv-03367 | Perri, Lorraine | Grant, Charles | 2373 | Allen & Nolte, PLLC |
| 910 | 2:16-cv-03368 | Quihuis, George | Quihuis, George | 9227 | Flint Law Firm, LLC |
| 911 | 2:16-cv-03369 | Shillabeer, Sergei | Shillabeer, Sergei | 14919 | Peiffer Wolf Carr & Kane; Milstein Jackson Fairchild & Wade, LLP |
| 912 | 2:16-cv-03370 | Dip, Miguel, Jr. | Dip-Laquis, Miguel, Sr. | 8639 | John Jewell Pace, APLC |
| 913 | 2:16-cv-03371 | Chism, David | Chism, David | 9312 | Burnett Law Firm |
| 914 | 2:16-cv-03373 | Shuman, Napoleon | Shuman, Napoleon | 13092 | Peiffer Wolf Carr & Kane; Milstein Jackson Fairchild & Wade, LLP |
| 915 | 2:16-cv-03374 | Picciotti, Robert | Picciotti, Robert | 2416 | Allen & Nolte, PLLC |
| 916 | 2:16-cv-03375 | Sloas, Johnny | Sloas, Johnny | 13113 | Peiffer Wolf Carr & Kane; Milstein Jackson Fairchild & Wade, LLP |
| 917 | 2:16-cv-03376 | Foy, Michael | Foy, Michael | 8437 | John Jewell Pace, APLC |
| 918 | 2:16-cv-03377 | Gulley, Antoine | Gulley, Antoine | 9123 | Flint Law Firm, LLC |
| 919 | 2:16-cv-03378 | Haynes, Bobbie | Haynes, Bobbie | 9130 | Flint Law Firm, LLC |
| 920 | 2:16-cv-03379 | Gaylor, Donna | Gaylor, Dortha Mozell | 8748 | John Jewell Pace, APLC |
| 921 | 2:16-cv-03380 | Maynard, Derek | Maynard, Catherine | 9206 | Flint Law Firm, LLC |
| 922 | 2:16-cv-03383 | Smith, Bertram | Smith, Bertram | 12917 | Peiffer Wolf Carr & Kane; Milstein Jackson Fairchild & Wade, LLP |
| 923 | 2:16-cv-03384 | Orrell, Julie | Orrell, Julie | 9212 | Flint Law Firm, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 924 | 2:16-cv-03385 | Smith, Stanley | Smith, Stanley | 13078 | Peiffer Wolf Carr & Kane; Milstein Jackson Fairchild & Wade, LLP |
| 925 | 2:16-cv-03386 | Walsh, Candy | Walsh, Candy | 8644 | John Jewell Pace, APLC |
| 926 | 2:16-cv-03387 | Stachura, Kimberly | Stachura, Kimberly | 14920 | Peiffer Wolf Carr & Kane; Milstein Jackson Fairchild & Wade, LLP |
| 927 | 2:16-cv-03388 | Stack, Marvin | Stack, Marvin | 13096 | Peiffer Wolf Carr & Kane; Milstein Jackson Fairchild & Wade, LLP |
| 928 | 2:16-cv-03389 | Knuth, Catherine | Dent, Marilyn | 9594 | Burnett Law Firm |
| 929 | 2:16-cv-03390 | Weeden, Kenneth | Weeden, Kenneth | 13117 | Peiffer Wolf Carr & Kane; Milstein Jackson Fairchild & Wade, LLP |
| 930 | 2:16-cv-03392 | Eaton, Peggy | Eaton, Peggy | 9401 | Burnett Law Firm |
| 931 | 2:16-cv-03395 | Banks, Dennis | Banks, Dennis | 2006 | Allen & Nolte, PLLC |
| 932 | 2:16-cv-03396 | Gnage, Donald | Gnage, Donald | 9596 | Burnett Law Firm |
| 933 | 2:16-cv-03398 | Bellom, Anna | Bellom, Anna | 5232 | Allen & Nolte, PLLC |
| 934 | 2:16-cv-03401 | Brush, Jimmy | Brush, Jimmy | 5216 | Allen & Nolte, PLLC |
| 935 | 2:16-cv-03402 | Lee, Kay | Lee, Kay | 12197 | Baron & Budd, PC |
| 936 | 2:16-cv-03405 | Wilson, Stephen | Wilson, Stephen | 13070 | Peiffer Wolf Carr & Kane; Milstein Jackson Fairchild & Wade, LLP |
| 937 | 2:16-cv-03406 | Wilson, Ada | Wilson, Ada | 12911 | Peiffer Wolf Carr & Kane; Milstein Jackson Fairchild & Wade, LLP |
| 938 | 2:16-cv-03407 | Brewer, James | Brewer, Virginia | 11879 | Wormington & Bollinger |
| 939 | 2:16-cv-03409 | Hernandez, Patricia | Hernandez, Patricia | 9595 | Burnett Law Firm |
| 940 | 2:16-cv-03410 | Martin, Robert | Martin, Robert | 7661 | Allen & Nolte, PLLC |
| 941 | 2:16-cv-03411 | Minicozzi, Alfred | Minicozzi, Alfred | 2144 | Allen & Nolte, PLLC |
| 942 | 2:16-cv-03413 | Molina, Gregorio Zayas | Molina, Gregorio Zayas | 13187 | Peiffer Wolf Carr & Kane; Milstein Jackson Fairchild & Wade, LLP |
| 943 | 2:16-cv-03414 | Modin, Diana | Modin, Diana | 2422 | Allen & Nolte, PLLC |
| 944 | 2:16-cv-03415 | Markin, David | Markin, David | 9815 | Baron & Budd, PC |
| 945 | 2:16-cv-03416 | Moench, George | Moench, George | 7800 | Allen & Nolte, PLLC |
| 946 | 2:16-cv-03418 | Corpora, Joseph | Corpora, Joseph | 11882 | Wormington & Bollinger |
| 947 | 2:16-cv-03420 | Mullen, Raymond | Mullen, Raymond | 2379 | Allen & Nolte, PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 948 | 2:16-cv-03422 | Darling, Joseph | Darling, Joseph | 11883 | Wormington & Bollinger |
| 949 | 2:16-cv-03423 | O'Brien, James | O'Brien, James | 2217 | Allen & Nolte, PLLC |
| 950 | 2:16-cv-03424 | O'Brien, Joseph | O'Brien, Joseph | 9589 | Burnett Law Firm |
| 951 | 2:16-cv-03425 | New, Kenneth | New, Kenneth | 12139 | Baron & Budd, PC |
| 952 | 2:16-cv-03426 | Garrett, Buck | Garrett, Sarah | 9743 | Wormington & Bollinger |
| 953 | 2:16-cv-03427 | Obrin, Susan | Obrin, Susan | 2404 | Allen & Nolte, PLLC |
| 954 | 2:16-cv-03428 | Gregerson, Anna | Strittmatter, Michael | 15697 | Wormington & Bollinger |
| 955 | 2:16-cv-03429 | Quick, Beverly | Quick, Beverly | 12143 | Baron & Budd, PC |
| 956 | 2:16-cv-03431 | Kamataris, John | Kamataris, John | 11884 | Wormington & Bollinger |
| 957 | 2:16-cv-03432 | Trafelet, Julie | Trafelet, Julie | 9534 | Burnett Law Firm |
| 958 | 2:16-cv-03433 | Robinson, Dora | Knox, Shirley | 11880 | Wormington & Bollinger |
| 959 | 2:16-cv-03434 | Paris, Lavada | Paris, Lavada | 12142 | Baron & Budd, PC |
| 960 | 2:16-cv-03435 | Lawson, Elaine | Lawson, Elaine | 11885 | Wormington & Bollinger |
| 961 | 2:16-cv-03436 | Lewis, Latasha | Lewis, Latasha | 9185 | Wormington & Bollinger |
| 962 | 2:16-cv-03437 | Philipello, Betty | Philipello, Betty | 12213 | Baron & Budd, PC |
| 963 | 2:16-cv-03438 | Mason, Michael | Mason, Josephine | 11886 | Wormington & Bollinger |
| 964 | 2:16-cv-03439 | Mowarin, Marzella | Mowarin, Walter | 11881 | Wormington & Bollinger |
| 965 | 2:16-cv-03440 | Rucker, Ronn | Rucker, Ronn | 12154 | Baron & Budd, PC |
| 966 | 2:16-cv-03441 | Murri, Beverly | Murri, Irvon | 11887 | Wormington & Bollinger |
| 967 | 2:16-cv-03442 | Parson, Shirley | Parson, Shirley | 9183 | Wormington & Bollinger |
| 968 | 2:16-cv-03444 | Strzalka, John | Strzalka, Virginia | 12155 | Baron & Budd, PC |
| 969 | 2:16-cv-03445 | Kinchen, Linda | Kinchen, Linda | 6939 | Avram Blair & Associates, PC |
| 970 | 2:16-cv-03446 | Shattuck, Jason | Shattuck, David | 11888 | Wormington & Bollinger |
| 971 | 2:16-cv-03447 | Souders, Jenny | Souders, Michael | 12282 | Wormington & Bollinger |
| 972 | 2:16-cv-03449 | Ward, Loyce | Ward, Loyce | 12185 | Baron & Budd, PC |
| 973 | 2:16-cv-03450 | Nesmith, Rose | Nesmith, Rose | 4934 | Avram Blair & Associates, PC |
| 974 | 2:16-cv-03451 | Stewart, Karen | Stewart, Karen | 11889 | Wormington & Bollinger |
| 975 | 2:16-cv-03454 | Stokes, Serene | Stokes, Serene | 11890 | Wormington & Bollinger |
| 976 | 2:16-cv-03455 | Tulin, Helen | Tulin, Helen | 9403 | Burnett Law Firm |
| 977 | 2:16-cv-03457 | Volker, Jamie | Volker, Jamie | 9186 | Wormington & Bollinger |
| 978 | 2:16-cv-03461 | Zapata, Rodolfo, Jr. | Zapata, Rodolfo, Sr. | 9765 | Baron & Budd, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 979 | 2:16-cv-03470 | Browne, Evan | Browne, Evan | 10085 | Monsour Law Firm |
| 980 | 2:16-cv-03471 | Browne, Margaret | Browne, Margaret | 10086 | Monsour Law Firm |
| 981 | 2:16-cv-03472 | Colarossi, Susan | Colarossi, Susan | 10087 | Monsour Law Firm |
| 982 | 2:16-cv-03473 | Dimauro, Nicholas | Dimauro, Nicholas | 10088 | Monsour Law Firm |
| 983 | 2:16-cv-03474 | Everett, Earl | Everett, Earl | 10089 | Monsour Law Firm |
| 984 | 2:16-cv-03475 | Parsons, Maurice | Parsons, Maurice | 2418 | Allen & Nolte, PLLC |
| 985 | 2:16-cv-03476 | Chaney, David | Chaney, David | 14093 | Burke Harvey, LLC; Crumley Roberts |
| 986 | 2:16-cv-03477 | Chilcoat, Jerry | Chilcoat, Jerry | 14106 | Burke Harvey, LLC; Crumley Roberts |
| 987 | 2:16-cv-03479 | Cooks, Nichole | Cooks, Nichole | 16676 | Burke Harvey, LLC; Crumley Roberts |
| 988 | 2:16-cv-03482 | Cantu, Leticia G. | Cantu, Leticia G. | 9029 | Kirkendall Dwyer LLP |
| 989 | 2:16-cv-03483 | Radvansky, Elmer | Radvansky, Elmer | 1971 | Allen & Nolte, PLLC |
| 990 | 2:16-cv-03484 | Risner, Dale | Risner, Dale | 2386 | Allen & Nolte, PLLC |
| 991 | 2:16-cv-03485 | Santi, George Delli | Jemas, Edith | 10091 | Monsour Law Firm |
| 992 | 2:16-cv-03486 | Ross, Charlene | Ross, Charlene | 7028 | Allen & Nolte, PLLC |
| 993 | 2:16-cv-03487 | Carson, Suzanne | Carson, Suzanne | 9351 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 994 | 2:16-cv-03490 | Rowland, Jon | Rowland, Jon | 2426 | Allen & Nolte, PLLC |
| 995 | 2:16-cv-03491 | Alonzo, Patricia | Salinas, Susie | 2016 | Allen & Nolte, PLLC |
| 996 | 2:16-cv-03492 | Seal, Billy | Seal, Billy | 2401 | The Mulligan Law Firm |
| 997 | 2:16-cv-03493 | Cryer, Finers B., II | Cryer, Finers B., II | 9240 | Murray Law Firm |
| 998 | 2:16-cv-03494 | Carter, Lorin | Carter, Brent E. | 9028 | Kirkendall Dwyer LLP |
| 999 | 2:16-cv-03495 | Sparks, Ruby | Sparks, Ruby | 2261 | Allen & Nolte, PLLC |
| 1000 | 2:16-cv-03496 | Friz, Edward | Friz, Edward | 9228 | Murray Law Firm |
| 1001 | 2:16-cv-03498 | Hicks, Lisa | Hicks, Lisa | 9308 | Murray Law Firm |
| 1002 | 2:16-cv-03499 | Stien, Roger | Stien, Roger | 2019 | Allen & Nolte, PLLC |
| 1003 | 2:16-cv-03500 | Woodworth, Arthur | Woodworth, Arthur | 2433 | Allen & Nolte, PLLC |
| 1004 | 2:16-cv-03502 | King, Aubrey S. | King, Aubrey S. | 9330 | Murray Law Firm |
| 1005 | 2:16-cv-03503 | Wunn, Gordon | Wunn, Gordon | 2253 | Allen & Nolte, PLLC |
| 1006 | 2:16-cv-03505 | King, Mary P. | King, Franklin D. | 9305 | Murray Law Firm |
| 1007 | 2:16-cv-03506 | Edenfield, Barbara | Edenfield, Barbara | 14896 | Burke Harvey, LLC; Crumley Roberts |
| 1008 | 2:16-cv-03507 | Lockler, Jerry L., II | Lockler, Jerry L., II | 9328 | Murray Law Firm |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1009 | 2:16-cv-03508 | Evans, Terry | Evans, Terry | 8846 | Burke Harvey, LLC; Crumley Roberts |
| 1010 | 2:16-cv-03509 | Harrison, Nancy | Harrison, Nancy | 9188 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 1011 | 2:16-cv-03510 | Maxey, Keith D. | Maxey, Keith D. | 9222 | Murray Law Firm |
| 1012 | 2:16-cv-03512 | Thigpen, Gwen | McGlon, Evelyn R. | 9237 | Murray Law Firm |
| 1013 | 2:16-cv-03514 | Prince, Lova E. | Prince, Lova E. | 9210 | Murray Law Firm |
| 1014 | 2:16-cv-03515 | Santiago, Janice | Santiago, Bernard | 9306 | Murray Law Firm |
| 1015 | 2:16-cv-03518 | Strickland, Evelyn | Strickland, Evelyn | 9239 | Murray Law Firm |
| 1016 | 2:16-cv-03520 | Unkovskoy, Joanne E. | Unkovskoy, Joanne E. | 9216 | Murray Law Firm |
| 1017 | 2:16-cv-03521 | Wilson, Sandra G. | Wilson, Sandra G. | 9233 | Murray Law Firm |
| 1018 | 2:16-cv-03523 | Jensen, James Marvin | Jensen, Jonna Lee | 10092 | Monsour Law Firm |
| 1019 | 2:16-cv-03524 | Hersey, Alisa | Hersey, Alisa | 9182 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 1020 | 2:16-cv-03525 | Johnson, Deborah | Johnson, Joe Eddie | 10093 | Monsour Law Firm |
| 1021 | 2:16-cv-03526 | Kimbler, Janet | Kimbler, Janet | 9179 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 1022 | 2:16-cv-03527 | Misso, Helen | Misso, Helen | 10094 | Monsour Law Firm |
| 1023 | 2:16-cv-03529 | Peters, Richard R. | Peters, Richard R. | 10095 | Monsour Law Firm |
| 1024 | 2:16-cv-03530 | Maslek, Amy | Maslek, Amy | 9162 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 1025 | 2:16-cv-03534 | Streator, John, Jr. | Streator, John, Jr. | 9355 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 1026 | 2:16-cv-03537 | Cruz, Gina | Devine, Robert H. | 9030 | Kirkendall Dwyer LLP |
| 1027 | 2:16-cv-03538 | Greenup, Robert L. | Greenup, Robert L. | 9032 | Kirkendall Dwyer LLP |
| 1028 | 2:16-cv-03539 | Griffith, Hazel | Griffith, Hazel | 9033 | Kirkendall Dwyer LLP |
| 1029 | 2:16-cv-03541 | Desalva, Eileen R. | Roberts, Marcella T. | 10096 | Monsour Law Firm |
| 1030 | 2:16-cv-03542 | Rorke, John P. | Rorke, John P. | 10097 | Monsour Law Firm |
| 1031 | 2:16-cv-03543 | Heston, Barbara | Heston, Barbara | 14986 | Burke Harvey, LLC; Crumley Roberts |
| 1032 | 2:16-cv-03544 | Schutt, Gladys | Schutt, Gladys | 10098 | Monsour Law Firm |
| 1033 | 2:16-cv-03545 | Smart, Stephen | Smart, Stephen | 10099 | Monsour Law Firm |
| 1034 | 2:16-cv-03546 | Jones, Valton | Jones, Valton | 16668 | Burke Harvey, LLC; Crumley Roberts |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 1035 | 2:16-cv-03547 | Villar, Esther | Villar, Esther | 10100 | Monsour Law Firm |
| 1036 | 2:16-cv-03549 | Weidner, Susan | Weidner, Susan | 10101 | Monsour Law Firm |
| 1037 | 2:16-cv-03550 | McCloskey, Jerrod | Weller, Linda | 10102 | Monsour Law Firm |
| 1038 | 2:16-cv-03551 | Mehas, James J. | Mehas, James J. | 9035 | Kirkendall Dwyer LLP |
| 1039 | 2:16-cv-03557 | Robinson, Debra L. | Robinson, Debra L. | 9038 | Kirkendall Dwyer LLP |
| 1040 | 2:16-cv-03560 | Veal, Aneesah N. | Veal, Annesah N. | 9039 | Kirkendall Dwyer LLP |
| 1041 | 2:16-cv-03563 | Yeske, David L. | Yeske, David L. | 9041 | Kirkendall Dwyer LLP |
| 1042 | 2:16-cv-03564 | Yost, Dennis M. | Yost, Dennis M. | 9042 | Kirkendall Dwyer LLP |
| 1043 | 2:16-cv-03607 | Davis, Martha | Davis, Martha | 9944 | Avram Blair & Associates, PC; Aylstock, Witkin, Kreis & Overholtz PLLC |
| 1044 | 2:16-cv-03612 | Dial, Artis | Dial, Artis | 9945 | Avram Blair & Associates, PC |
| 1045 | 2:16-cv-03619 | Gladden, Daniel | Gladden, Barbara | 9946 | Avram Blair & Associates, PC |
| 1046 | 2:16-cv-03624 | Gray, Harry | Gray, Harry | 9947 | Avram Blair & Associates, PC |
| 1047 | 2:16-cv-03628 | Harkey, Eleanor | Harkey, Eleanor | 9948 | Avram Blair & Associates, PC |
| 1048 | 2:16-cv-03631 | McAllister, Harvey | McAllister, Harvey | 9949 | Avram Blair & Associates, PC |
| 1049 | 2:16-cv-03632 | Oliver, Laurence | Oliver, Laurence | 4935 | Avram Blair & Associates, PC |
| 1050 | 2:16-cv-03642 | Marshall, Vera | Marshall, Vera | 8889 | Burke Harvey, LLC; Crumley Roberts |
| 1051 | 2:16-cv-03646 | McCorvey, Helen | McCorvey, Helen | 15457 | Burke Harvey, LLC; Crumley Roberts |
| 1052 | 2:16-cv-03649 | Pope, Donald R. | Pope, Barbara Aileen | 15460 | Burke Harvey, LLC; Crumley Roberts |
| 1053 | 2:16-cv-03652 | Powell, Brenda | Powell, Brenda | 15464 | Burke Harvey, LLC; Crumley Roberts |
| 1054 | 2:16-cv-03653 | Reardon, Sharon | Reardon, Sharon | 8911 | Burke Harvey, LLC; Crumley Roberts |
| 1055 | 2:16-cv-03654 | Rivers, Wilfred F. | Rivers, Stephen Joseph | 16678 | Burke Harvey, LLC; Crumley Roberts |
| 1056 | 2:16-cv-03655 | Rodriguez, Jose | Rodriguez, Julia P. | 15539 | Burke Harvey, LLC; Crumley Roberts |
| 1057 | 2:16-cv-03657 | Shiverdecker, Sandra | Shiverdecker, Sandra | 8858 | Burke Harvey, LLC; Crumley Roberts |
| 1058 | 2:16-cv-03660 | Yampaglia, Alfred | Yampaglia, Alfred | 8913 | Burke Harvey, LLC; Crumley Roberts |
| 1059 | 2:16-cv-03664 | Ricks, Claude | Ricks, Claude | 10440 | Bernstein Liebhard LLP |
| 1060 | 2:16-cv-03666 | Stuckey, Judith | Stuckey, Judith | 14700 | Bernstein Liebhard LLP |
| 1061 | 2:16-cv-03669 | Wilson, William Louis, Sr. | Wilson, William Louis, Sr. | 11650 | Bernstein Liebhard LLP |
| 1062 | 2:16-cv-03698 | Belcher, Joan A. | Belcher, Joan A. | 8910 | Motley Rice LLC |
| 1063 | 2:16-cv-03699 | Bosch, James A. | Bosch, James A. | 3665 | Motley Rice LLC |
| 1064 | 2:16-cv-03700 | Cruz, Egdomilia | Cruz, Egdomilia | 14317 | Motley Rice LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1065 | 2:16-cv-03701 | Frick, Thomas G. | Frick, Thomas G. | 7943 | Motley Rice LLC |
| 1066 | 2:16-cv-03724 | Fisher, Faylene | Fisher, Martin J | 9933 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1067 | 2:16-cv-03727 | Klein, Howard | Klein, Joseph | 9934 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1068 | 2:16-cv-03732 | Larsson, Karen | Larsson, Barbara | 9485 | Butch Boyd Law Firm |
| 1069 | 2:16-cv-03739 | Rodriguez, Juan | Rodriguez, Juanita | 9851 | Butch Boyd Law Firm |
| 1070 | 2:16-cv-03753 | Hagan, Teresa | Hagan, Teresa | 10185 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1071 | 2:16-cv-03754 | Helliger, Patricia | Helliger, Frances | 10328 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1072 | 2:16-cv-03755 | Thweatt, Roger | Thweatt, Roger | 10186 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1073 | 2:16-cv-03797 | Broussard, Sherrie | Broussard, Larry | 9420 | Bachus & Schanker, LLC |
| 1074 | 2:16-cv-03814 | Pounds, Charla Ruth | Pounds, Charla Ruth | 9124 | Matthews & Associates |
| 1075 | 2:16-cv-03874 | Stringer, Charles | Stringer, Charles | 10549 | Matthews & Associates |
| 1076 | 2:16-cv-03898 | Brownlow, Gary | Brownlow, Gary | 11750 | Matthews & Associates |
| 1077 | 2:16-cv-03901 | Cedotal, Barbara Claire | Cedotal, Barbara Claire | 11755 | Matthews & Associates |
| 1078 | 2:16-cv-03939 | Dow, Elias | Dow, Elias | 11758 | Matthews & Associates |
| 1079 | 2:16-cv-03958 | Chastain, Roy | Chastain, Roy | 12138 | The Gallagher Law Firm, PLLC |
| 1080 | 2:16-cv-03963 | Gilliard, Wesley | Gilliard, Wesley | 9437 | Andrus Wagstaff, PC |
| 1081 | 2:16-cv-03964 | Jurcy, Vickie | Jurcy, Dennis Keith | 11870 | The Gallagher Law Firm, PLLC |
| 1082 | 2:16-cv-03965 | Little, Robert | Little, Robert | 11953 | The Gallagher Law Firm, PLLC |
| 1083 | 2:16-cv-03967 | McCarthy, James | McCarthy, James | 11718 | The Gallagher Law Firm, PLLC |
| 1084 | 2:16-cv-03968 | Klemme, Arlene | Klemme, Arlene | 9439 | Andrus Wagstaff, PC |
| 1085 | 2:16-cv-03969 | Salgado, Mario | Salgado, Mario | 11722 | The Gallagher Law Firm, PLLC |
| 1086 | 2:16-cv-03970 | Grant, Gloria | Grant, George | 7183 | Matthews & Associates |
| 1087 | 2:16-cv-03972 | Harting, Annette | Scacco, Carol | 10212 | The Gallagher Law Firm, PLLC |
| 1088 | 2:16-cv-03973 | Tatum, Russell | Tatum, Russell | 12144 | The Gallagher Law Firm, PLLC |
| 1089 | 2:16-cv-03978 | Tomasello, James | Tomasello, James | 2368 | The Gallagher Law Firm, PLLC |
| 1090 | 2:16-cv-03979 | Stokes, David | Stokes, David | 9659 | Andrus Wagstaff, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 1091 | 2:16-cv-03980 | Marzan, Ignacio | Marzan, Ignacio | 12259 | Matthews & Associates |
| 1092 | 2:16-cv-03982 | Vega-Santiago, Jannette | Vega-Santiago, Jannette | 11892 | The Gallagher Law Firm, PLLC |
| 1093 | 2:16-cv-03984 | McSween, Daniel | McSween, Daniel | 9197 | Matthews & Associates |
| 1094 | 2:16-cv-03987 | Weissmann, Richard | Weissmann, Richard | 2945 | The Gallagher Law Firm, PLLC |
| 1095 | 2:16-cv-03992 | Mick, Mary | Mick, Mary | 12260 | Matthews & Associates |
| 1096 | 2:16-cv-03994 | Mohr, Therese | Mohr, Therese | 9175 | Matthews & Associates |
| 1097 | 2:16-cv-03996 | Russell, Richard W. | Russell, Judith Ann | 9190 | Matthews & Associates |
| 1098 | 2:16-cv-03999 | Schoonover, Harold | Schoonover, Harold | 12266 | Matthews & Associates |
| 1099 | 2:16-cv-04000 | Thomas, Tommie K. | Thomas, Tommie K. | 12267 | Matthews & Associates |
| 1100 | 2:16-cv-04094 | Shank, Robert | Shank, Robert | 9018 | Brown and Crouppen, PC |
| 1101 | 2:16-cv-04095 | Toles, Judy | Toles, Judy | 9893 | Brown and Crouppen, PC |
| 1102 | 2:16-cv-04143 | Lemley, George | Lemley, George | 9731 | Chaffin Luhana LLP |
| 1103 | 2:16-cv-04152 | Plecha, Ronald | Plecha, Ronald | 10573 | Chaffin Luhana LLP |
| 1104 | 2:16-cv-04160 | Raynor, Douglas | Raynor, Douglas | 10571 | Chaffin Luhana LLP |
| 1105 | 2:16-cv-04178 | Stapley, Suzanne | Stapley, Suzanne | 14730 | Nemeroff Law Firm |
| 1106 | 2:16-cv-04185 | Bryant, Juanita | Bryant, Juanita | 9294 | Flint & Associates, LLC |
| 1107 | 2:16-cv-04186 | Goff, Ganey | Goff, Elbert | 9297 | Flint & Associates, LLC |
| 1108 | 2:16-cv-04188 | Haywood, Walter | Haywood, Walter | 9307 | Flint & Associates, LLC |
| 1109 | 2:16-cv-04189 | Huffman, Robert | Huffman, Robert | 9318 | Flint & Associates, LLC |
| 1110 | 2:16-cv-04190 | Johnson, Cauleen | Johnson, Cauleen | 9323 | Flint & Associates, LLC |
| 1111 | 2:16-cv-04192 | Minfield, Africa | Minfield, Africa | 9361 | Flint & Associates, LLC |
| 1112 | 2:16-cv-04195 | Merkousko, Henry | Merkousko, Henry | 5103 | Allen & Nolte, PLLC |
| 1113 | 2:16-cv-04196 | Sexton, Stacy | Southwick, Charles | 4829 | Allen & Nolte, PLLC |
| 1114 | 2:16-cv-04197 | Jackson, Darryl L. | Jackson, Darryl L. | 9163 | Kirkendall Dwyer LLP |
| 1115 | 2:16-cv-04198 | Sprinkle, Max | Sprinkle, Lillian | 2018 | Allen & Nolte, PLLC |
| 1116 | 2:16-cv-04199 | Washington, Angel | Washington, Fred | 2014 | Allen & Nolte, PLLC |
| 1117 | 2:16-cv-04200 | Legacy, Shawn | Legacy, Harold J. | 9917 | Kirkendall Dwyer LLP |
| 1118 | 2:16-cv-04201 | Williams, Roberta | Williams, Malcolm | 2259 | Allen & Nolte, PLLC |
| 1119 | 2:16-cv-04202 | Maki, Karen E. | Maki, Karen E. | 10016 | Kirkendall Dwyer LLP |
| 1120 | 2:16-cv-04205 | Wooten, Andrea | Wooten, Andrea | 2388 | Allen & Nolte, PLLC |
| 1121 | 2:16-cv-04206 | Scott, Robin M. | Scott, Robin M. | 10411 | Kirkendall Dwyer LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1122 | 2:16-cv-04207 | Soders, Chester L. | Soders, Chester L. | 10019 | Kirkendall Dwyer LLP |
| 1123 | 2:16-cv-04208 | Stevens, Kaye | Stevens, Bobby O. | 10055 | Kirkendall Dwyer LLP |
| 1124 | 2:16-cv-04209 | Worrell, Misty R. | Worrell, Misty R. | 10057 | Kirkendall Dwyer LLP |
| 1125 | 2:16-cv-04220 | Alper, Harvey | Alper, Harvey | 9838 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 1126 | 2:16-cv-04228 | Brodie, James | Brodie, Stephanie | 10336 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 1127 | 2:16-cv-04234 | Cannon, Wilma | Cannon, Wilma | 10124 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 1128 | 2:16-cv-04235 | Caban, Abigail | Diaz-Luna, Gloria Maria | 10264 | Kagan Legal Group, LLC |
| 1129 | 2:16-cv-04236 | Cavanagh, Joseph | Cavanagh, Joseph | 10061 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 1130 | 2:16-cv-04237 | Faulkner, Clarence E. | Faulkner, Clarence E. | 10261 | Kagan Legal Group, LLC |
| 1131 | 2:16-cv-04238 | Cook, Barbara | Cook, John C. | 10076 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 1132 | 2:16-cv-04240 | Harrell, Eleanor | Harrell, A.J. | 10267 | Kagan Legal Group, LLC |
| 1133 | 2:16-cv-04242 | Iannotti, David J. | Iannotti, David J. | 10268 | Kagan Legal Group, LLC |
| 1134 | 2:16-cv-04245 | Jernagan, Nancy M. | Jernagan, Nancy M. | 10271 | Kagan Legal Group, LLC |
| 1135 | 2:16-cv-04246 | Frickey, Christine | Frickey, Leon A. | 9793 | Morris Bart, LLC |
| 1136 | 2:16-cv-04247 | Cooley, Margaret | Cooley, Margaret | 10122 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 1137 | 2:16-cv-04249 | Kolozsy, Margaret M. | Kolozsy, Margaret M. | 10272 | Kagan Legal Group, LLC |
| 1138 | 2:16-cv-04251 | Lee, Richard I. | Lee, Richard I. | 10274 | Kagan Legal Group, LLC |
| 1139 | 2:16-cv-04253 | Dexter, Eileen | Dexter, Eileen | 10119 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 1140 | 2:16-cv-04256 | Maffett, Sidney G. | Maffett, Sidney G. | 10276 | Kagan Legal Group, LLC |
| 1141 | 2:16-cv-04257 | Fery, Randy | Fery, Helen | 14231 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 1142 | 2:16-cv-04258 | Paulson, John W. | Paulson, Mary A. | 10279 | Kagan Legal Group, LLC |
| 1143 | 2:16-cv-04264 | Piersol, Charles R. | Piersol, Charles R. | 10286 | Kagan Legal Group, LLC |
| 1144 | 2:16-cv-04265 | Tobler, Cynthia | Tobler, James Andrew | 10284 | Kagan Legal Group, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1145 | 2:16-cv-04266 | Truchon, Dorothy E. | Truchon, Dorothy E. | 10280 | Kagan Legal Group, LLC |
| 1146 | 2:16-cv-04267 | Smith, Yolanda Brown | Brown, Ruby | 10407 | Ferrer, Poirot & Wansbrough |
| 1147 | 2:16-cv-04269 | Webster, Barbara L. | Webster, Barbara L. | 10282 | Kagan Legal Group, LLC |
| 1148 | 2:16-cv-04270 | Crosby, Adlonia | Crosby, Adlonia | 10423 | Ferrer, Poirot & Wansbrough |
| 1149 | 2:16-cv-04272 | Weight, Debra | Weight, Harold | 10289 | Kagan Legal Group, LLC |
| 1150 | 2:16-cv-04274 | Harris, Carolyn | Harris, Carolyn | 10426 | Ferrer, Poirot & Wansbrough |
| 1151 | 2:16-cv-04275 | Howard, Marie T. | Howard, Marie T. | 10437 | Ferrer, Poirot & Wansbrough |
| 1152 | 2:16-cv-04276 | Hughes, Betty Jean | Hughes, Betty Jean | 10441 | Ferrer, Poirot & Wansbrough |
| 1153 | 2:16-cv-04277 | Jackson, Johnny Lane | Jackson, Johnny Lane | 10458 | Ferrer, Poirot & Wansbrough |
| 1154 | 2:16-cv-04279 | Johnson, John | Johnson, John | 10447 | Ferrer, Poirot & Wansbrough |
| 1155 | 2:16-cv-04280 | Keith, James Hershel | Keith, James Hershel | 10462 | Ferrer, Poirot & Wansbrough |
| 1156 | 2:16-cv-04282 | Fetterly, Jill | Fetterly, Jill | 11925 | Stark & Stark |
| 1157 | 2:16-cv-04283 | Mueller, John Arthur | Mueller, John Arthur | 10466 | Ferrer, Poirot & Wansbrough |
| 1158 | 2:16-cv-04284 | Hollinger, Arthur | Hollinger, Arthur | 12356 | Stark & Stark |
| 1159 | 2:16-cv-04286 | McDonnell, Shelah K. | McDonnell, John | 12334 | Stark & Stark |
| 1160 | 2:16-cv-04287 | Nicholson, Carlotta Maria | Nicholson, Carlotta Maria | 10470 | Ferrer, Poirot & Wansbrough |
| 1161 | 2:16-cv-04288 | Nunn, Alfonzo | Nunn, Alfonzo | 12340 | Stark & Stark |
| 1162 | 2:16-cv-04290 | Peterson, Dianna | Peterson, Dianna | 12315 | Stark & Stark |
| 1163 | 2:16-cv-04291 | Parker, Shirley Ann | Parker, Shirley Ann | 10474 | Ferrer, Poirot & Wansbrough |
| 1164 | 2:16-cv-04293 | Parton, James Paul | Parton, James Paul | 11129 | Ferrer, Poirot & Wansbrough |
| 1165 | 2:16-cv-04294 | Flynn, Bela | Flynn, Paul | 13305 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 1166 | 2:16-cv-04295 | Hawkins, James | Hawkins, James | 10126 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 1167 | 2:16-cv-04296 | Henry, Lula | Henry, Lula | 9928 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 1168 | 2:16-cv-04297 | Herrera, Demacio | Herrera, Demacio | 9840 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 1169 | 2:16-cv-04298 | Higginbotham, Laquittia | Higginbotham, Laquittia | 10131 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1170 | 2:16-cv-04300 | Hill, William K. | Hill, Mary | 12145 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 1171 | 2:16-cv-04301 | Wilborn, Tasha | Wilborn, Tasha | 11613 | Lowe Law Group; Flint Law Firm, LLC |
| 1172 | 2:16-cv-04303 | Holsey, William | Holsey, William | 14221 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 1173 | 2:16-cv-04304 | Johnson, Ovid | Johnson, Ovid | 10111 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 1174 | 2:16-cv-04306 | LePore, Ralph | LePore, Ralph | 7936 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 1175 | 2:16-cv-04307 | Wolfe, Allison | Wolfe, Allison | 12573 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 1176 | 2:16-cv-04308 | Lewis, William | Lewis, William | 10028 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 1177 | 2:16-cv-04309 | Pope, Christy Lee | Pope, Christy Lee | 10479 | Ferrer, Poirot & Wansbrough |
| 1178 | 2:16-cv-04310 | Robinson, Bethel Coleman | Robinson, Bethel Coleman | 10481 | Ferrer, Poirot & Wansbrough |
| 1179 | 2:16-cv-04312 | Salter, Evie | Salter, Evie | 10547 | Ferrer, Poirot & Wansbrough |
| 1180 | 2:16-cv-04314 | Skinner, James | Skinner, James | 11239 | Ferrer, Poirot & Wansbrough |
| 1181 | 2:16-cv-04315 | Smallridge, Harold | Smallridge, Harold | 11244 | Ferrer, Poirot & Wansbrough |
| 1182 | 2:16-cv-04317 | Smith, Hiawatha | Smith, Hiawatha | 11590 | Ferrer, Poirot & Wansbrough |
| 1183 | 2:16-cv-04318 | Spencer, Julius | Spencer, Julius | 11265 | Ferrer, Poirot & Wansbrough |
| 1184 | 2:16-cv-04319 | Starnes, Jeanne | Starnes, William | 11272 | Ferrer, Poirot & Wansbrough |
| 1185 | 2:16-cv-04321 | Thomas, Winston | Thomas, Winston | 11414 | Ferrer, Poirot & Wansbrough |
| 1186 | 2:16-cv-04323 | Todd, Kami L. | Todd, Kami L. | 11309 | Ferrer, Poirot & Wansbrough |
| 1187 | 2:16-cv-04326 | Wells, Gloria | Wells, Gloria | 11415 | Ferrer, Poirot & Wansbrough |
| 1188 | 2:16-cv-04329 | Lowry, Jack | Lowry, Jack | 10027 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 1189 | 2:16-cv-04332 | Malik, Hari | Malik, Hari | 10082 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 1190 | 2:16-cv-04335 | Meinzer, Larry | Meinzer, Larry | 10077 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 1191 | 2:16-cv-04337 | Sloan, Garvin | Sloan, Garvin | 9841 | Andre' P. LaPlace |
| 1192 | 2:16-cv-04339 | Roncone, Janice | Roncone, Janice | 9741 | Andre' P. LaPlace |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1193 | 2:16-cv-04340 | Reilly, Joanne | Reilly, Joanne | 9859 | Andre' P. LaPlace |
| 1194 | 2:16-cv-04342 | Melville, Joanne | Melville, Joanne | 9807 | Andre' P. LaPlace |
| 1195 | 2:16-cv-04344 | Mahoney, Therese | Mahoney, John | 9804 | Andre' P. LaPlace |
| 1196 | 2:16-cv-04348 | Wendelgest, Sandra | Wendelgest, Sandra | 9772 | Andre' P. LaPlace |
| 1197 | 2:16-cv-04350 | Tyson, Lawrence | Tyson, Lawrence | 9756 | Andre' P. LaPlace |
| 1198 | 2:16-cv-04435 | Woods, Wayne | Woods, Wayne | 14810 | Douglas & London, PC |
| 1199 | 2:16-cv-04438 | Adams, Betty | Adams, Betty | 8479 | The Potts Law Firm, LLP |
| 1200 | 2:16-cv-04439 | Duvall-Lockman, Dorothy | Duvall-Lockman, Dorothy | 9600 | The Potts Law Firm, LLP |